| block_height | cb_txid | vout | spent | block_hash | address |
|---|---|---|---|---|---|
| 1 | 0e3e2357e806b6cdb1f70b54c3a3a17b6714ee1f0e68bebb44a74b1efd512098 | 0 | FALSE | 0000000089a8e6886ab5951d76f411475428afc90947ee320161bbf18eb6048 | 12c6DSiU4Rq3P4ZxziKxzrL5LnMBrzjrJX |
| 2 | 9b0fc92260312ce44e74ef369f5c66bbb85848f2eddd5a7a1cde251e54ccfdd5 | 0 | FALSE | 00000006a625f06636b8bb6ac7b960a8d03705d1ace08b1a19da3fdcc99ddbd | 1HLoD9E4SDFFPDiYfNYnkBLQ85Y51J3Zb1 |
| 3 | 999e1c837c76a1b7fbb7e57baf87b30996f5ffefbf2a9b95dd890602272f644 | 0 | FALSE | 000000082b5015589a3fdf2d4baff403e6f0be035a5d9742c1cae6295464449 | 1FvzCLoTPGANNjWoUo6jUGuAG3wg1w4YjR |
| 4 | df2b060fa2e9e9c8ed5eaf6a45c13753ec8c63282b2688322eba40cd98ea067a | 0 | FALSE | 00000004ebadb55ee0996c9a25f8880e09da5c90d68b1c228da88e48844a1485 | 1SubicBBWFnvoZLT7GiU2qxjRaKJPdkDMG |
| 5 | 63522845d294ee9b0188ae5cac91bf389a0c3723f084ca1025e7d9cdfe481ce1 | 0 | FALSE | 00000009b72623158bf071787ad365609789b2abffd1f95a1a022f896f533fc | 1fbZ4wdDHXZmuiZgYArIZhcuuzuw2HuMu |
| 6 | 20251a76e64e920e58291a30d4b21293aae976baca40e70818cea96f96fb9637 | 0 | FALSE | 000000003031a0e73735690c5a1ff2a48e8255b3a23b7776fbd3a215dc8f778d | 1GkQmKAmHtNfnD3LHhTkewJxHVSta4m2a |
| 7 | 8aa6738c7528851f6645d6a0a92917e967083007d9c1684f9423b1005406637f | 0 | FALSE | 000000017196c2b1d065fd4461b1e485b2c9d954aecd2007ccbd5441cfc8944 | 16LoW7y83wtawNdg5XmT4M3Q7EdjjUmenjM |
| 8 | a6f7f1c0dad0f2eb6b13c4f33de664b1b0e9f22efad5994a6d5b60866d85e85e3 | 0 | FALSE | 0000000408c48f847aa786c2268fc3e6ec2af6b84844a3a28c61b7f1de0dc6 | 1J6PYEzr4CUoGbnXrELyHszoT5z3wCsCaj |
| 9 | d3ad39fa52a899917ac7381c95eeffeaf40b66af7a57e9eba14d4e0a175a12b11 | 0 | FALSE | 00000002c05cc2e78923c34df87fd108b22221ac6076c18f3ade738ad5131f5 | 15yN7NPEpu82sHhB6TzCW5z5aXoamiKeGy |
| 10 | f8325dd8f7fa5d658ea14362928d0530d2710dc9193ddc067439de803c37066e | 0 | FALSE | 0000000097be56d606cdd9c54b04d4747e957d3608abe69198c661f2add73073 | 1dyoBoF5vDmPCxwSsUZbbYhA5qjAfBTx9 |
| 11 | 78352dd87fa5d658ea14362928d0530d2710dc9193ddc067439de803c37066e | 0 | FALSE | 0000000550c5e2031a895adc145ee2242e919a01c6d61fb222a54a5d4d3089 | 17abzUBJr7cnqffnxnmznn8W3Bs9f9EoXiq |
| 12 | 9962d5c704ec27243364cbe9d384808feeac1c15c35ac790dffd1e929829b271 | 0 | FALSE | | |
| 13 | e1afd89295b68bc5247fe0ca2885dd4b8818d7ce430faa615067d7bab8640156 | 0 | FALSE | 00000008f7e50be441d32dcac95d7ea430faa615067d7bab8640156 | 1DMGtVnRrgZaji7C9noZS3a1QtoaAN2uRG |
| 14 | 50748b7a193a0b23f1e9494b51131d2f954c6c4f792bacc69d207d16002080d | 0 | FALSE | 00000000b3322c8c3ef7d2cf6da009a776e6a99ee65ec5a32f3f345712238473 | 1CYG7y3fuKVLdobqgUtbknwWKUZ5p1HVmV |
| 15 | e79fc1dad370e628614702f048edc8e98829cf8ea8f6615db19f992b1be92e44 | 0 | FALSE | 00000000174a25bb399b009cc8deff1c4b3ea84df7e93affaaf60dc3416cc4f5 | 16kktFTqsruEfPPphW4YgjktRF28iT8Dby |
| 16 | a3e0b7558e6f5cadd4a3166912cbf6f930044124358ef3a9afd885ac391625d | 0 | FALSE | 00000003ff1d0d70147acfbef5d6a87460ff5bcfce807c2d5b6f0a66bfdf809 | 1LPBetDzQ3cYwqQepg4teFwR7FnR1TkMCM |
| 17 | f925f26deb2dc4696be878a2ab7ad949340472128ed6a80fed3fce51b863ca23 | 0 | FALSE | 000000086093e98cf893e4c85a446b410bb4dfa129bd1be582c09ed3f0261116 | 1DJkj5qW9cX9XWdU71WX3Aw6s6MN4C3TtN |
| 18 | 9b9e461221e524f3bfe5656efdc8c7cc633b2f1beef54a86316bf2ae3a3e230 | 0 | FALSE | 0000000841cb802ca97cf20fb9470480caede5daa5d06b4a18ae2d5dd7f186f | 1P9VmZqplc8dSZUVZofrdtzXgtpbG9Poep |
| 19 | ee1afca2d113067650ad6db56da77075b2bf71382cfdf99231f89717b5257b5b | 0 | FALSE | 0000000b7a92a37b8f190a17f0221e9c3f4fa824ddffdc2e205eae834c8d7 | 15ubjFzmWVvj3Tqcpj1bSsb8joJ6gF6dZa |
| 20 | e0175970efb441795092bfcba2a3a1e88c007c2123ff706009cc70b8921b4 | 0 | FALSE | 00000006f016342d1275be946166cff75c8b27542de70a7113ac6d1ef3294f | 1Fi7o3BKMcT82NVtnMRNqsj8aESCWbAo4z |
| 21 | 9e2eaf1d7e5178a2d116f331c340f1f7d6de7540783ac36a7054fe9a4d64943 | 0 | FALSE | 0000000098b58d427a10c86035a21c1a9a7639e96c3d6f1a03d8c8c885b5e3b | 1DmKBaveG8iQA7nTGpRQ1bf8cJ7zqSMCjJ |
| 22 | e1cf3476234d8446653ad52a8939ed792003eefcdc0e897319ab9d2cb4c14c8c | 0 | FALSE | 0000000cd33982e556dffa9de947a4435c53eeef15b7bcc9bdeb9c2182 | 1AqC4PhwYf7QAyGBhThcyQCKHJyyyLyAwc |
| 23 | 43c39b8b3728c6cb26faeffc18803ca6cf43e15fde218e3dfbd54e633cf6753e | 0 | FALSE | 0000000fc051fbbce89a487e811a5d4319d209785eaaf4b27fc83770d1e415f | 1JXLFv719ec3bzTXaSq7vqRFSE34LErtJu |
| 24 | 950f5233d7d013b49016416c4818b5abb80b01ca526b7b81383048ad2321be | 0 | FALSE | 000000008e35a1d59ea1be8d7668366f2f47fd13c62a9e347ad5845a26f762026 | 15VF3MsCzJHmFQ3wK3SMrTEBTmFY8zhJnU |
| 25 | 67c1e8143bb6ad221a4ce77d6c8be68f2e25e0743f51b2db1a7b22bab59014dc | 0 | FALSE | 00000004438e52d25bccab8798a92cabafdaad69a071d3d2a41718faf01098 | 1KDnp5D9sEUNGfY2z4JiKhwfbm7zqYp4Bz |
| 26 | 230cf03a6ce420eaa42e3c64feebb47920f3470efb4323b4574b4b6e5a004f65 | 0 | FALSE | 0000000071350772f98f84abf35502b33d42ee8466d3de0f376c4120352081 | 1G43MvhzCqRz1ctsQUmgU4LgLuSVdfU557 |
| 27 | f399cb6c5bed7bb36d44f361c29dd5ecf12deba163470d8835b7ba0c4ed8aebd | 0 | FALSE | 0000000bb0d94300d31bab474de505034216cfcca9f7e45b151bff9a700944 | 18a3iX7ZZvu5Cdaqy33RxzXB3ytEjspsGq |
| 28 | c361e2f4581f035dd58b9978834788ae046e47b4c17ec34734ff8b34cd377ec | 0 | FALSE | 0000000c57a1b6351208c592eef8ef015d93c899a047fe35b35252a4a59bcb | 1GnYgH4V4kHsHYEdHwAc2RHXwqxdY7xars1 |
| 29 | f5e26c8b82401c585235c572ba8265f16f7d9304ed8e31c198eab57175453 31 | 0 | FALSE | 00000000bc919cfb64f62de736d55cf79e3d535d47aace256b4fbb56073f64b | 17x23dNJXLzGMev6R63uyRhMWP1Vhawu kc |
| 30 | 36b33edba8ff663b0f73ef487fe4433f34d26ef91de15659d2cc09594d27b52cb | 0 | FALSE | 0000000097ff349f2154c12cd8c0ceabf1deb0df03e39bcfc223b769d3c4 | 1PHBSi7JMEZCKvcjYSQXPbi5oSK8DoJucS |
| 31 | 2b9905f06583c0145f4f10f720b5709e3b667c9d4d3d9efc423c97b7e70afdc0c9 | 0 | FALSE | 0000000e5cb7c6c273547b0c9421b01e23310ed83f934b9627f35a4d66f6e3 | 1Bw7RG9a19SjCNszmXQZhBwe1gEj4Vb2JZ |
| 32 | bdeaa0089cd84670da5e6385f0185c2d7978bf57a1aa5540d3ff3b3eabaa1210 | 0 | FALSE | 000000008a8073ea3d7af299e02a434598b9c92094afa552e0711afcc0857962 | 1MKRkcXG7cUb83EGNjK5THcKgVJvMTou5 |
| 33 | 223b0620a8f1c1f23a2ebf8032ed11321b921017d01974e74cddd65119b574 | 0 | FALSE | 00000000a73fb23b6c42b18b253ed29c5d0c80d84624efa1c2cf05c4b4318f | 18TsxjF9rXtFvUZ2UFditbeUpohGgKCxUt |
| 34 | 852b1997ed935ba638078998e2d15bc8a91b8ad232e2d988e22c969eba3bafe0 | 0 | FALSE | 0000000b572a465b4e81642 0d47a16274557b3573b7924b64808a82c7322d9b | 16bo8EmUnLJAmtDNavgcs1BQ5rU4YcR9UC |
| 35 | 0d5d256fbd5845b30039e37d48215788a4e438249048c47ddb9c83cd927d4d5a | 0 | FALSE | 0000000f824d643f525b4904ea25c92174b8499435f388549a1700f4d3244de | 1NHHWnZKTetjZZfAbVjTS9EHQafdH6xn8a |
| 36 | 6d344eb5d67ed329a1c1d7603bba4b85d5916435b49f7a585bb370b76820287d | 0 | FALSE | 000000000dd96d128e122d1179034ff66c27dc583eb9e8996a0b1779c60c6f86 | 1DpJP16GXSht3hJ5DZDumKcwAFqQQVkffN |
| 37 | e690daeb9f73d29d8a22cb4b5ec29970e9b322883d4376adead8691ccb449a68 | 0 | FALSE | 0000000c7c19ee8e924d3024d58eff50f872aadf256140b1e3d62fea4f d6dd | 1DpSDwF12wX5ogkSZHXabT7iWtcKAqJD9k |
| 38 | 1484c18ba443b1385109859d8cb6d49d5983eab63c5 3d6b0dcc56514 2e1ab6a | 0 | FALSE | 0000000566545d0f6c3ccb5f4986241981 ad23d71d2d676dd326 2ad12 | 1KzvBTUbdwNBXiTkzr1msFUtPf7Vu2zLiu |
| 39 | 04391286b3aefbb5d f4cd b515ac7fce79425 25fa6021e1d77576e90a4f441a1e20 | 0 | FALSE | 0000000b2f01399bf503e55f25a1aa5106705 6d2eb81915cb919769 68b69aa | 1AQm6GH78Leg7tGnacbmkjiG4pg16FW2m |
| 40 | 9efa6cb3b8cca3c9387144f397f80e7b4bc2dd8 6d3d6fddd308625a2e100a08d5a | 0 | FALSE | 0000000ad2b48c7032 66d7df4 f2e19e54d79b1c159f5599056449 2f2cd7bb528b | 1DEwdHYmo8g6AhSHG7Ugef jthNMfdw9e7u |
| 41 | 27c4d937dca276fb2b61e579902e8a876fd05 5aba c17590410ced02d5a9f8e483 | 0 | FALSE | 0000000314e9048 9514c787d615cea 50033af20237 9ccdd085bbcc1fa28f5 | 1DnzNm7QC479kSydvzmgb16X2c5GwRVzs1 |
| 42 | 2f5c03ce19e9a855ac93087a1b68f e6592bcf4bd 7cbb9c1ef264d886a7 85894e | 0 | FALSE | 0000000ac21f2862aaab177fd3c c8b395de842f84 d88c9cf3420 b2d393e550 | 1Bhq4Uz1Cg8vZLWy5uT3X3Ea3XDSNvkvCM |
| 43 | 439aee1e1aa6923ad61c1990459f88de1faa3e18b4ee 125f99b94b82e1e0af5f | 0 | FALSE | 00000002984ecede8020f7f0 57083bc990002fff49 5121d7dc1c26d00c00f8b | 1HjE5zRg4eYm7yJCHB9oSH5WbyZdH1GE2Ns |
| 44 | f69778085f1e78a1ea1cfcfe 3b61ffb5c99870f5ae38 2e41ec43cf165d66a6d9 | 0 | FALSE | 0000000189006e461d2f4037a819d0021 7412ac01900ddbf094611 00b836bb | 1DZzWLwXkdgFw5VtcYVt8hZuq5j4qwiRQP |
| 45 | ddd4d0636515 5ab4caaee552fb3d8643207bd0e 6fe14f9206 98a6dd4eb22ffa | 0 | FALSE | 0000002df5f429a2e3a9d f82b7774699 6debeb640388 03c87833aa8ee9c08e | 1BEKzoSq5kTRNhL9ezhBKJ5vt2NzigQV2K |
| 46 | d17b9c9c6093 09049dfb90 05edd701 1f02d7875ca7dab6eff ddf4648bb70eff6 | 0 | FALSE | 0000001a5c4531f86aa874e 711e1882038 36e2610f70ce75 0cdd690c57a81 | 136g5f3pBidF6q8udL5GGb66CzG7AzBNwv |
| 47 | 32edede0b7d0c37340a665de057f4184f634452f6bb80cb8a5ff0aeddf1158a | 0 | FALSE | 0000000889602 78f406b8747027b2aac0e4a 500b1b75d1a72cf7182 6e89 | 1FaUNstQc4FUena9XodmbfHgoMD9yKpT4d |
| 48 | 194c9715279 d8620b6ccf2b6552f2ae67 b3df3a00b8 5532451 b2bf fad 5b59 | 0 | FALSE | 00000000f067c09041ffd0cee3d91aeb7bc c65643d766af2 b4377aaae68d00 | 18K6LJ9wFKSKY DA3dspswRPWiPgNZKvN7d |
| 49 | 540a7e54f d64478554519f1b2d643e cc888c0306 31448f9cfc530b71d2813d0 | 0 | FALSE | 0000002673ed197f653 c5e80c8d29b40 6124ed0f45d d03d744 4a20fea33 | 17yRRXBhUKb vSDKPFktWewm3CHdNPGQd |
| 50 | a09c89d2a3144065 8a42ec97ec ee0d36b0f5 29e45b31 55921 ea2955334d1821 | 0 | FALSE | 00000001c51 1e00d1e6 825c912988 a3695ab27 9fdbb6c7ee 58daf1d4fb20b | 192k KZSRQ brS4dnBoP GmaYB6WCyW1Hx V |
| 51 | b3f978e6ee5e91662af30a634b3f3268c6 f5d34aac1 eb54e6 cc953026f5084f | 0 | FALSE | 0000000d6c651572e 11b4210ae 3c5d931d7 625709 3ab1e5ce885 25u9GxC19 | 17xQEk6df1Zyzvzs3tcR7tpBnsSuaAP8zC |
| 52 | 3c6f58905f06a9e9b 4131a88827c 43dbfb015 6fcc3b1 7bb311d1 5e8be6746 f5 | 0 | FALSE | 0000000ace d f3306f41 6763 4b51e24 14900d75 39cb4237 f3f060 cf26fba05 | 1h2Znru8Y62 4tuVnu1UgUujNACT zaFABz |
| 53 | d3dc9be5d58809579e56cdd64e782 57ecd34e27 26cf26ef0a698f4e5c07670b5 | 0 | FALSE | 0000004eeb00fc37a85 f92c f22415b 37e6618227 249fe308 d0703 ca1d745b | 1Kc4RPywLuBbK7JvT QjY1MWHo15 4jqdQfzM |
| 54 | 19521c62482a299315 0157cbe2 33eb8cc 72c2bb 6e5c7b2b0919444769e e2ed | 0 | FALSE | 0000004643 8bd5beb6c9e fc503dfec5 3892742553 847538 276e687a5283 | 18p2otBZ33YtgK3 afUrHsmPFLNP iM4G5 |
| 55 | fe9ccc6c8b44c 67a4b70135 d4148 d6424e748f754 9547d 8174d 4599 b5127 df0102 | 0 | FALSE | 0000000f093f2c5 b65f2 bb851d5 a65f1794 b02fea4b0 d90ff4 51e6e5d1c0 | 1281ZBYNe7qJGMs GgHL2Y gUEEFwCdXQwBq |
| 56 | bc0f0f8b32354 21a036122 299b7046a 00c3a7c d1d650b 046b74 7027 4a84c 21389 | 0 | FALSE | 0000000 4ff375707 d7128d2 b0800a4 185727 6345ea1b 0aeac 5877e 00547391 | 19knNYS DH25As BGh hoaxnm Ukrn9WkV MSUi |
| 57 | 96350 54e3 de101e a39d cfa5f4cec 63ceb 1205 db6e 0a9930 4c8db2b3a 162137 e4 | 0 | FALSE | 0000000 75b4df 54f33c 4e60cf 88c5 dd6a6 455f16 f4be22 0ae81e 57ce32ef1 | 14UyX KWBc vHYcq Spx Vcm R9JiZu 6pArwDrd |
| 58 | 3c0db114846 0a63b0 4ef4b8 adcd6656559 39d3932 ab1be90d1dfc5f077c a95 | 0 | FALSE | 0000000f7171e53e0f037 b70ae6a 30d2f4c 1a9e01 9aa3 dae2421 80baea54a | 1FERXfs 9RYGh hLe2yBsSqY fSgtmUEBU5Tc |
| 59 | 82a1e1731a9b2 2fdea55c09f 2fac191a89 efee127956fcf e65caab7 0f54002d | 0 | FALSE | 0000000c47 a58b894 34bd7c 7af833 4b366f7 13330 dfb8911 1e9d7d 7942dcdf | 16kf2cAY87iZJX21Pm8znMJxqa2TYcqQ5 |
| 60 | ae6eedf8e47 c6eda10c a9f333 4bd33015 795c55a1 2494 8023 aecd944e bd31f e1 | 0 | FALSE | 0000002973d6cb 93719 b8dbd 0fe6a9a 4d7ac0 7cda07 1cfc967 b35290c4 | 1AiE8NiskCXRo vzHd VzAjydQ5V8D7n8sU |
| 61 | 701ce76c03 3e0b 03fa7950377 0a587 484037 3e30d c9c 1eca4 72ec6 6617 f3a3ee | 0 | FALSE | 0000000 042fe 934de 3038 81dcec c5af1c 80b5a 0830 30e37d f1806 e7fc1e8 ca02a | 12GBk 2eiu3AEv wNTYwWXru9 ecRji1CR6 |

| | | | | | |
|---|---|---|---|---|---|
| 63 | 0731f33cf07a2e5f749a2910c437a015968e1fc2ed79c95634829167db280c4f | 0 | FALSE | 00000000ebff91c88984bff39511f544a1c4ef6ec4f33e2ea531e47c2685628e | 16jZuw5nwn3ZgzWYrRvhi8NZW2b1NRk6S7 |
| 65 | f15c7c51118c1dc93129a9f4999c7768ef2ff8cda3230f56d3257651 8c5f9349 | 0 | FALSE | 00000000aae47d47b6ff5eda6abab09cd6720684b1368eac70ac4240b3c90250 | 1UZhhzWo85osGzNrs1BVjoE3FP8ea2umX |
| 66 | f01d7897ca02ed20dfb5544b3c1228e225fd97b72510d40af6c9b8e489033a74 | 0 | FALSE | 00000000f63d334becd1f17db9b6ccf570805caeed92d37d3d67b48e3685e760d | 1PeWcJrkpHMnUs3t5GvuwcHh1oBHYNoDwG |
| 67 | b17fc28c1dc15ca4b05bf4784419c1c5145b14e79ece54c793656997984c4e46715 | 0 | FALSE | 00000000cd9c854b176413d6d344d633842653 9fe1525b9a88a06e5d8a2df72b | 17uWtnxcJdpH7pEXXmr1SLrohVxe18B3fD |
| 68 | bdc5121446fd203abbf0e4d13fe995944c3dc4c1cb95504feb459e8982d923be | 0 | FALSE | 00000000bfafa874eff9ea7ec32c26499b25807188da33fb5dd7710db2c814c5 | 1GPrHBrbfJzGVTwA4P4y5QnaDhd3GCYU5x |
| 80 | 807822a80b4ed7b7dfbe560a79705c62a71e48be9d0cce152ab70f94b1eb4307 | 0 | FALSE | 00000000ddaccd8910a830a28e1987a88d8f51829029cb7e18630e2575e939 | 1JgpRwCt8rm29g3y4FkVKWWck8qEeKgfZv |
| 70 | aa5f3068b539419156882be382f2b357113005ec7d454a34ca69f8897510db7ab8 | 0 | FALSE | 00000000ba63ae2eeb3d23717082919b05507c3317ef957f6fcba381 1cc4fe0cc | 1NnYa2jL24hLgXBbk3TAXHANUQEzXNnSHg |
| 71 | fd83acf6e35be34a654ae53fdc43ae4a7c4e1bcc31834064a6360bf6b32339fcb | 0 | FALSE | 00000000 7f7cbc93a931 41bb69eb7fbfad9c4682cc328da097dbcb2b77bd1457 | 19CAnt1STpGrJfgjmdZZsLcwRj8E1mkqPP |
| 72 | dea3224cc1333edf41b3b97913d8b2a6402bddf6132f2137e003b53536 9f9ae1 | 0 | FALSE | 00000000082c0abb2875dc690a243dce6cbc856647b6422abbe82f97a3a7b127a | 1K2UaAY9Jfz7wUxadbD3ivBLGqrcF4ai8M |
| 73 | 41b48c64ba68c21e0b7b37f589408823f112bb7cbccef4aece29df25347ffb4 | 0 | FALSE | 00000008ec9525cb2092c6bd7d1c2580e595bcfa54bac51cf6f0278b242f25d | 1Ky8dP7oR1cBeg1RsHeHAhyn92DCar |
| 74 | d472546c5171ea73bc9000f2994f069631c7706f5e922e2fe5f8e50e0402bed6 | 0 | FALSE | 00000000ec989ed490949b92e9d3eb900d75dd1fab455315916e3d45924d456 | 1FnbdYntfohuZ1Eh27f9oiT2R5sDsZBohL |
| 75 | 382501ac2d50c5944465c2c316dbe2c70f23dd0de73ea86d339ea6f2bca7b648 | 0 | FALSE | 00000000be64a31bc9c3c29ddfd5e45c81b6db279fee45b3a11cd7945109e54e | 14U5EYTN54agAngQu92D9gE5vHYfKw8EqA |
| 76 | 47c981c4193d62d9d33b59fe1a6de9c27ff78d9f9003325b61e686a720673626 | 0 | FALSE | 00000005a512245f8e901241ce422afbd6b6f4c2d4bb582b763118614d57858 | 19X7soRFwUCRX8aUc3NrRZddHgpLmFmpzc |
| 79 | b5015619429df22cd0ca769e0401891a92533b1852f214b68504c2e435a8cb7d0e | 0 | FALSE | 00000000e7d28ee0e6238bd21775a007d5c4987967d2e99a527572dd30fa06ef | 1H2nuVj2EnEVoYSw3opGjVxJdDqnehiYWN |
| 79 | fb9967077804b9a4b7f5c80f7d8c56763 9cc14b17955da27c10b9947ddbd1825 | 0 | FALSE | 00000000086e318e8c348dad73199bb6fac8cc1effb9c872a7dda49c5caca0021 | 12ti6ZDtjJTFnfSXJD1yZeojFdc1u4nJcS |
| 80 | 5ed287fa7b07229b53b15c6ad95ab49c1c222aa0fcfa2dd6603fa8492fae54c6 | 0 | FALSE | 00000000be62325a98e47d3306f275efe45d39d8cd5df28c795c96b8920ad48f | 1BwWdLV5wbnZvSYfNA8zaEMqEDDjvA99wX |
| 81 | 5c4c6533958795992949b3e28b00be7b27d49e9e11d64899c5de30928d4ad99 | 0 | FALSE | 000000007d076a528975 1e363ecb0160043517306698e270f04f79d969ff1cf86 | 1KmbQCNdfCDkEB6yWwSiLjBTGJ5MYptqAL |
| 82 | 81fb4b1430e5c2cdee38be1a147c45fe23b38bba0375ff67dc64450844445be | 0 | FALSE | 000000006122227add114245e16d25f6d02acbf678655 75dc6f64b5763845153 | 1NHVxANujgiDvPxNLQ1cc5B8AEisnx2Yz6 |
| 83 | 561eebc615218a12a9588ac78dde63aa56f3b1b43eb17174d2f093d1e2d1ca73 | 0 | FALSE | 00000000ca15c30122dc65c33e8ec1f7ff2631ef9e2a1c36d8a399ca1705122b | 1DmJE9Z1Teye3JmxhoDUcmnMmubCg8dNtF |
| 84 | 9a3d8485cde248b7dcea68c5a8539498ecb8ad337f2574fc2143d2f644b2e1d | 0 | FALSE | 000000095fee67aaade1dfa150b7ae38b3ff068936c9c95a7bb114b6ce8d4f | 1HWP2q1RjpRbjm2K5ZPFnnfbnpNjN7XJWj |
| 85 | c39bde303937f2f835ca96f15d5f38df585fac24a316d28cb5febae7c4af15cb4 | 0 | FALSE | 0000000219949b3de1eae5447c0050181275 7885e65554fe5c51039ebe643d1 | 135uQWV3vn5JNgQrWcLd6gWr95 2ybj2BB7 |
| 86 | 12272d79ff1fbc1238d78d7d6e0e75c5f0e7aae7925e4f59b96b02fc2cd82bfc | 0 | FALSE | 000000001b3a6b39671e475b858bc6831db3ca57e8ecafa49a13c4d5b04fb53 | 15eCuQ4Kd25VDhtv9Pko6DL3tt1ACa3tR8 |
| 87 | edb7b78f88263e5c47717ee0761131683e85cc31beeac9a98554917c30686440 | 0 | FALSE | 0000000a31b3785f0dac10975a4e3e356d133365c0aeab6e42240e17ac2e63c | 12jiluWynwFcqbNyoay5Sy9pmJn9dsFRgh |
| 88 | 797556eb999f8fdfd8198dd9ea80723409a359ddcd75c4a54a51197074581 2f0 | 0 | FALSE | 00000001811fd11ceefda804321c8e00d9870c15a5395f361f3b0c6908eb7d04b | 133rnQyVGHnyQwr2pYNiHUMeDU53mYVsB7 |
| 89 | 2306da842919574ed0e1e90 e211508b2bae2e8729b2fa5e83b4173831b89d2c28 | 0 | FALSE | 000000076d9ec583c757b8911406afe4d021aed0e5f30c16e65c82a71af32c2 | 1KSHc1tmsUhS9f1TD6RHR8mwg9Zv8WhCt |
| 90 | 9f94cc5c9211258c39f048f4da42dd3048e4d1434c2eff2d28dbf3b3612775c6 | 0 | FALSE | 00000000f365aa200968bb9808c3566d7d2465b4b3c93aa8a3cb9079f32cbb2f | 1KMYVBvfMAU2H4gpRknxvKxbqATMAfuu4x |
| 91 | c184c93d7494f4096e9e0cb047d74c79c4ffd2806d68ff03bb7633bbf21d67 | 0 | FALSE | 00000006e55c92b2a400de67b1314e150f0c72d0468ce2574f267fa30b8c1b1 | 1BnhHuk62o9tPuG5JereXT3MhnR8sobLm |
| 92 | 81b896b98663fb6238c964354 5eba3a1b32933f96e1a33d122efed5ab716 5f2d | 0 | FALSE | 00000000994d0c0a46d368c2780dfcb0375b0fee9f0d8ad87b325ec8e451e1d2 | 1DRzyGtGkXYnFz9nfqxnTbGpY8v4FNmYM |
| 93 | 71cbe112176d6dc4049 0dde588798bd75de8013343801600c05754d74ee1925a | 0 | FALSE | 00000006habcb34cc43c80e1c43d423a70821c74019a82565d3edc204ce4f6 | 1LNVSxnjn6JwX6jN8X2co586gij5zda5S |
| 94 | 3226a75aaf23565ab1f4b4d3cf7f945e188b1ef35d14bba50bd3ee05df985490 | 0 | FALSE | 00000001fa8db1f15a9abd900cce0df7823a8397f2728b1d275e8fe0c0d2df0 | 1PHG1AoZJ5yyg6MVzfkqYCuDDik2NTfzfm |
| 95 | 2fcd8d8c2b4ac9162cd8fb11856982ca1bb33898d19f6b50d8361b1318b7dc0 | 0 | FALSE | 000000021a406d58deeb398942e3c6cf956295fc11b192935c453c7d80be1ca | 18GyZ216oMhpCbZ7JkKZyT8x68v2a8HuNA |
| 96 | 5f716bfbb5be57a4f2283509938898cffe7971af12adb152a058ac02405c85d8 | 0 | FALSE | 00000000c21b38cebff4901eb0b6f4265b0adea665d8b63b5e3949e0bb923f06 | 12XPHPCGYz1WgRhquiAfveAyjZ7Gbdpih3 |
| 97 | cc4d0dd009ccf08805d9dca9232a47c60681375312a520f3609045649c2a1690 | 0 | FALSE | 00000000ecab80b1bee41b0bff9514502d7d8c62bb842655da7b30008c891cc | 1Bq1TLyuvZLvu73euedUUMhBL2QfYDeoNt |
| 98 | d0d31488af1205e17630a459d0e2874d18e3102bee42b4dd3806dd9169638b66 | 0 | FALSE | 00000000a8ed5e960dcccf309f2ee2132badcc9247755c32a4b7081422d51899 | 1yNErqkG6GFaQTkRjrp38nqpVFn7QJnhV |
| 99 | 33a4592d4d8dc04304361ad7bcd96fe23fa801db6d7d917074f75c732079a569 | 0 | FALSE | 00000000cd9b12643e6854cb25939b39cd7a1ad0af31a9bd8b2efe67854b1995 | 16cAVR3SQbNzu8KZtGdo8cG1iueWpcngxz |
| 100 | 2d05f0c9c3e1c226e63b5fac240137687544cf631cd616fd34fd188fc9020866 | 0 | FALSE | 0000000 7bc154e0fa7ea32218a72fe2c1bb9f86cfc9ebf9a715ed27fdb229a | 13A1W4jLPP75pzvn2qJ5KyyqG3qPSpb3M |
| 101 | cfe6b74cab677b52d850ac659d54266a3a4d7bb48270234d2fec836881d0a5f7 | 0 | FALSE | 00000000b69d8e4edc60580117617a466d5c76ada85fb7b87e9beee01f9d9984 | 13CiNuEMKASJBvGdupqaoRs2MqDNhAqmce |
| 102 | 3b44b5ce02d36db604f606b7cc76168548 4e370a235c54539700b1ad23afefce | 0 | FALSE | 000000016044181f191fd3cc89366ec95ce1dd64b77678 4ef885521062 2f19 | 1HFtrEq1YGKxFKdq5nKyd7km6NrAKcT7zf |
| 103 | 88d2a4e04a96b45e3ba04637098a92fd0786daf3fc8ff883148fae739a9918bf3 | 0 | FALSE | 000000021109057cb846ff7d1d960c77f9f65cs547938efe196170d30a8bb5f7 | 1B4HeenWZfzcyHSpHe2GQZt5VUi18wmd2B |
| 104 | 240074c357b073a79d4dddb19cfb56f2899a89cc2988ab78 66 8efe46d6b74b | 0 | FALSE | 00000000fb11ef250146e02b315285a22f80c8f97689d7e36d7233176efabe5b | 1MBvf6WPKwekKLRxsjjudqUXWiDYUy4gzB |
| 105 | 5bc9bd461b45db119181c060085bd656430d9d431bbe4539eb0e367e9c77ac8 | 0 | FALSE | 00000000854d5c01c377e7ff131dbd4b3af4949c6f3126fb66eab4a3fc6b1ae | 1Bjrramo5EisLKeUXjw9GcUcfXcVnpi6vK |
| 106 | 18883aec5f3e6cec38520df46530f0c6b1ab1593f7c386922e1c4580fbb9dee80 | 0 | FALSE | 00000008 77c1915ebe7d24bee5b81ecafcf1bac589028312 4a3d662a50a2714 | 1T2TbagADcZFN433zk1HjYuTiXTPs62Yd |
| 107 | 97e5c5228b572e1be5e91e0cf0478 4757a293a5efe2788df42868dcc12a2382 | 0 | FALSE | 00000007e1e60176588ebebf52f6ceb5dd8553831e579b50726779633a1f2eb | 13t2rxB1FiZBr5R3jVVNAmJN7hxFCq6pjp |
| 108 | 202b784e7fcbb28b28906a80d0b65a97cea04db8e34d26596efa55f8806a9402 | 0 | FALSE | 0000000 42afd69ddd5c5e29f58f65e88bde9a53f9f8f69a6e5ca93b07a4cf | 1PN2MiaGhnR65x41pbUWbsfCB62hqG8KSG |
| 109 | a3007f3f43250476e4672f54d39891626288ff86155f2192944647da4e9e66a168abfab4b230 | 0 | FALSE | 00000003f5dccc4e0bbac7081755b9d9ee17e7737316202b900d1c567c5abae | 1Cef65T8Cqi47KJvc4vYkxu29ymBxGPUB |
| 110 | abde5e83fc1973fd042c56c8cb41b6c739f3e50678d1fa2f99f0a409e4aa80c7 | 0 | FALSE | 00000000a30e366158a1813a6fdda9f913497000a68f1c008b9f935b866cee55b | 1CbjJM7LDBvmtdvyyZbbb8hp3B8gwUEaio |
| 111 | e7a3e246cef2d582b089d7d6c2f925e8aae64eb07fc0ce97d3dd3afe3016a44e97 | 0 | FALSE | 00000004d6a6dd8b882deec7b54421949dddd21c6bb2e5 1ee7f62a52091a6c35 | 1HCeeU957J4NTXDer2fGvDsb7mVjU9TtLb |
| 112 | 3438117001eedca26a917571b11e684ab3a4b1ca172fdc0ccaa3cc439b211ead | 0 | FALSE | 00000000 ce2780c9640fde662ffb507a10c9e96a2267188752 25a9a0fe6ac337 | 1JNWvsrDf8mdH82Y7xp8yACDfm6TpVwZeM |
| 113 | 2190266c257e56b9b340624714d3d23725 2ab5bc6427d6c43a5248e4cea0c4c | 0 | FALSE | 000000001917683 84e40 606d70738084f2bc48a50948eeee3ceab857677c6d | 1RK4cNYYyNiwZSxkzJW9ZtMb8Xv8S2LkT |
| 114 | ca7b02955468dcs9b666318bcfb9fad90e0b04266fabca61982178af18c6da9237c | 0 | FALSE | 00000000 5cf7d640c24d64334812f48b4386c7756f090066d6c734d00837c91ebd | 1NGHuecvtRyKx9eWxaawLuCuDfKMfD67nz4 |
| 115 | 3ed5c9485d7b1e1ded9c35a5a098611f5ddd7c1581923de11165b759b5fc8e0a4 | 0 | FALSE | 00000002c49a539fd73c253dbcd8afaa392bb36e02863bca3e84456e05aec8 | 14w8FgPQhPRuP4wnVpER9y9Cb7kYQWkzwY |
| 116 | 5c8605699c45c4ab9a4ff4054d04c253331f20e8f338a74 82cde878f5b63bea9 | 0 | FALSE | 00000007bf2805ee06ee9d6eb1197a8818e7c36e47d9fb081ec8ae1206c3c71 | 1MF2sw6Zan5p4ViuGdxRoNr48M5rFvHkqn |
| 117 | bbbf6ee73ce663f04f74b2847f39f1ac6ecff085f6bad7b6a20bfd15f06143fb | 0 | FALSE | 00000009b9f32f17e8d5103e990c108c6f2caa6bd17283a77ca026a8c3bc4c8 | 18NmcVxBKf5tZXuV5KijPTgbdguGohnBCV |
| 118 | 4451cf99a232a9f176298978 94af2a46ab14a f5 07cbe864bf9bac64281c2 | 0 | FALSE | 00000005458 4932c3ac880b5ab1d76043eeb5df437e481888627791cb1541f3 | 1N24Lobvo9BN4iGrm45RhCUwpwd273d5fq |
| 119 | 3797c09006aaad367f7342e21582 0e499bfbb809f042c69 0fb7a71b8537c0868 | 0 | FALSE | 000000087469 0df6c40179f473fbe73aca69963823cc6b886e250bae690466a | 1AUR9CVmm5wH8ec2EufyDpuA8HEzcSamhY |
| 120 | 41d65efc188d9394e4798 7b3989125 4cdb35c0dffdbcc58761 93685994e8a6e6f5 | 0 | FALSE | 00000006 8ce1e7b8 6090 1ed19e2 60255c00047d0c808146b77df2dc186ab1bc9e3 | 1FeGetWU2tR2QSrxnpRwHGXGcxzhN6zQza |
| 121 | 38d907cc08db97a47c2a6e789daeaf6343fa107c5e03297a8bb709373ac17eff | 0 | FALSE | 00000008a086520151f1385c6f5a148572b0c36156d713b48e6e56633 0529b | 187CyZF8e6TYzhNBSHy8yYuTRJNpMtNChg |
| 122 | d637b6d9c9847fb9fad159f6a606d6c8c9375c546f9fd61c317d1315bea9fdbed | 0 | FALSE | 00000003bd9fd18656644105 7e87cc03251b95b00d884 e1592b5f6c9abf4a55 | 1nQ5KafzA4DWGa3z7n8jnZ29q4PKg57 7m |
| 123 | b944ef8c77f9b5f4a4276880f172569 88bba4d012 5abc5439 1548061a688ae09 | 0 | FALSE | 00000000a3bbe4fd1da16a29dbaba01cc35d6fc74ee17f94cf3aab94f7aaa0 | 1CT9huFgxMFveRvzZ7zPPJNoaMm2Fo64VH |
| 124 | 611b40973f e68c420b2d07a0a0e5af365a449af458fd7608615c6fa6c45 364c36278e | 0 | FALSE | 00000000ceae2b1cb578f066bd08c672b78148880617c205febb2d6 2418421 | 1M7U7kbW9CY7 1nW6s9xzxgPCxrSLkJy2r |
| 125 | 0d4fe37aeb52ff6c01f119fe0cd4ee82f366d9bf55c50a48e66e521e760dcbc96a | 0 | FALSE | 00000000f4afd677b14f17a19ef5f9584155e7a43b0375c85a2d6a43959916 | 1JRiK5gbEJTEadFU2kYoQJRnL25VHCBm5L |

| 126 | 28614aedbf551e1e4c0ba85cfae326a0b17c7fe0812a7e814d8612d9936e19c8 | 0 | FALSE | 000000007f5e80d3196ea9e3f0c0c0dc9d2b75af2d432df5ffe49956d34723fa | 1PwcmHdjVffQgXpd6V4BGzRY7yLBvGb4eK |
| 128 | 5f9aa6e1717102b9a059c223901fa36842c8a9db462d58a0ba71177c9ed9febc | 0 | FALSE | 0000000dda07b33ea6dc860805e868c05f8ffa2e8d35a8157a51ec64f0818f0 | 13SS6YvALYCyd56R82hWi967f3xUnWVQ3S |
| 130 | 9a1f38fa9f25bb77504cfda998c4742b5a22466acb32ebedb247bd28468a5be | 0 | FALSE | 00000001884b26b0a2482be00f3dc0313115443046243c7193b6079daaf0eb | 1BF5nbukF3UTYCQTpxuH62UA8WJWAqQKo5 |
| 130 | 9200bf5bccb0e27e20939be38d83e4b1d337e219e0e254a4d0c57a1a9973ba36 | 0 | FALSE | 0000000a639917e11de9c36aa5d2e5f3352c2fcef06729ac9540b84837c59a1 | 1PZnnfPq3EpcGZZyiX8WCbEhm9amzpjTYr |
| 131 | 9a96991474943e8528d4bc9312ad1ab64fd733fa3f8f3d55908ad7ec41ff9 | 0 | FALSE | 0000000c022945291ac0d76b730dccbb0161ac83fa86feaea192d5c70cce67 | 13aK6boa1bWkyLsDBmNZnUGhzh4iL2vQNy |
| 131 | 0f1bb85ed4cdf6bc13491b23afb924bb9ac556fb16ae6092cabd0925244a66a2a9e4 | 0 | FALSE | 0000000c07fa3a39f55678200d5f0f41b9e6e0e8c1bfbbfc9be8143fe5537ba17 | 1GPhCZpM72rYrpkZVpQECpT6eKprKFEwkSH |
| 133 | 08648614555595f23ea51c8c018777ac0601e328d7784e41a18408863d985 | 0 | FALSE | 000000007b7bf9f822bbf60da65ca374599370323c8f1286429ec83c13ee9f8 | 1PpU2yeGCSruakyYjckH8eUJWAN1XUQ7ZM |
| 134 | 0531b1aae949e997105507732ed7c76eae5c9ea987d7a47c45e7a28c36cab28 | 0 | FALSE | 0000000d8b531a4e66ea3065d1f3368f27780b97b5070c1498dc43497a473c3a | 13pS5WuihmpE7WMQAZkFdvfvVo1NDp7R7V |
| 135 | f2a9c8b6b9361b21ee2f28672053ba0080b2bbbcb767ad34eb0c4d614d54014a | 0 | FALSE | 0000007dabe608fd4225d279d268f431eed773f03d0a524f1cb079989ff93a | 1EDV8iD4cDZbKxZu6UGAPW5i2ytQmR5xoQ |
| 138 | 503b849e8e28ef733ee0b0d9dc15 2f96e78a083afaee5c84298c2855e1d80c9f1 | 0 | FALSE | 0000000b8885739dee79a5530ff50fceaea8db5d863507420aa0ef21f84ba79 | 1MMFzwh3r5fxNwpT2vm6iZReX7RUwZxnaY |
| 137 | 882b98507359823f93cf9830ee90e192c62d4964c16297c6dc3bf525d27a53cb | 0 | FALSE | 000000064cc28514d6152b3c1c111424ad227faaff41da947a99535a83a824a | 1FdgjwkXbQc1gpHjpHyZNY85vdyQyFfBbg |
| 138 | d813666ec8d5d1b7ec5fb99e69b4d669470b43c1ee0218ecec0b2238d8f8a7d9 | 0 | FALSE | 0000000499c3e522e95be30db6826524905e3bd95910e8011c4f624e35bd0f6 | 1HRRUR5fxj8NntfzcPT4ajz7uBefLuwLmB |
| 139 | 65874fda54b304d965905765a590fac1ba46585a38e3e5e48db216476caf011d | 0 | FALSE | 0000000d8b8cf67b07679b59e46aaeedd7358f0fa70e2ef8ac347fdcb731f1d | 1G6RMmurphMJg6wyobQSzC2az9zZ3VipXE |
| 141 | 0e9639e3e6161c7c2917aa114fd6695e92c35f1c6acc6ad8498e3e4468372d5 | 0 | FALSE | 0000000b0981634 2f1f080ca651552cd7d5ac3cf23e28ebe1af416ebd3b0395 | 1ArDoL42A6ZZdudpogut2NUGcwxhRj42S8 |
| 141 | b0a8291efa1dcd99cf58b5216c4105283b9a482b2f2d821ce00a52ced4908444 | 0 | FALSE | 0000000a83dac69280eec98d9e650a3c69f0db88a3abf68b4c008b373af0ee5 | 12dRaqF6c7n8rvbhCWsQysKmNKPgDJfepK |
| 142 | 73a4ce71aab2077ce17239c9f319225 71e703a26d2c212daffae2bb15bb898ba | 0 | FALSE | 0000000d93e4c9b4340fae149648a7abc4c91f495a77458dafe6b30211900a0 | 17B3kpD6d95SaoKAT8gGqDn2GHnSvjcVE |
| 143 | 9d16f495beba16b70e05682c6e8dacf34e832db1dbc8b05c2c3bdae7effd064d | 0 | FALSE | 0000000049ec23bf60fc47b5c8560b15d452fb57db15ef185d78d4af12367c9 | 1DQCdPGY1MUFwPd1ZbNziT4RfDFusBddyS |
| 144 | 70b8b6b9f6b4989ad63a19001c311c141dbb6ecdd060c56ae4f05bb507f95836 | 0 | FALSE | 000000007f47b4ef1a99ff9a961199a587885 2e7695ef07820de4b7fa45bda802 | 1id2omwPAZq3egSS8HsxfMxhWmKdonG9Lz |
| 145 | 3f44efc23687edae461827db9545731ec7232b1d681f1562911a25c0159e3539 | 0 | FALSE | 0000000e2e76e88e6ca526f324505fae2cc8245af31e92279f031a601927 0512 | 1CwoMxSXitseAKdNgfaHtzaUB7mUhcrmMp |
| 146 | 429cb6f783a85f46b55ae3066d01dad772c14a53abcab4973182eb24413783a6 | 0 | FALSE | 0000000 06e7fe1ebbae18fd9ea0c8b696f1fec8e5de738ef47af1299374a081c | 18xph1cecYklwD81bHSKZ3SrUsPqinU2bA |
| 147 | ae44c01fafeb75098a9bb331c5e541ac5a2ad27e08282a10ab189c80c568616f | 0 | FALSE | 0000001a7a484e9f1e96f2c103162cc0146ca7ce648c2498726a2dbb51967e | 1Pqrx3NMF9VmMW6ikLZST3veBkUmY6be15 |
| 148 | 55a6ec0df293a3bf380c094981f44d2a402798dc39dc6a4a0cd29f70bf1bc18a | 0 | FALSE | 0000000e7b834752cbd32d559550f71f62b2d23c3facd7b7a4024e5dd3ba835 | 15EMUiFD7XoHpzCA4sErNmqCT4krsQzgKx |
| 149 | 5acba2e13fcd823b5541403a2e3e1b7e96ced0663b957710f370842776bb4f47 | 0 | FALSE | 00000001c8275cbb5dc8010892e10415c95500 4613945f96452fe38903d93 | 18xzfpkj8cNz8Ndmu17eumVjpeDfQSJ1CHR |
| 150 | b52919a809a1c16fd13a0e546b73b00d704ca5305aab2b1818a066f3f43c25b9 | 0 | FALSE | 0000000009ca75733b4cf527fe193b91920 1a2ed38c9e147a5665fdfade551f4d | 1N8Swz8qNQcciJQBMsVe5ukvSVhf6vxHVSm |
| 151 | a0a9b9690b60d35d1041371e3b1f6932d90d3f917cbfee251466f769dd900cfe | 0 | FALSE | 0000000 0f04ec51395de63f4c3c76766d012ce73eaabe7eceaf124eb7696f36a | 1DLfzP5v2KegZK88rsNj8z1YKSb4VzBfsu |
| 152 | 07f4fa572cd148e44e2260fd7d0266560655e264c7c32b422b9f20ebb60c7eca | 0 | FALSE | 0000000ab6990d52120e8db495dffb69c995b9091ad2424a5bfc934e04462c6 | 17KG5gGwku1DNNaMdrngw3UdZUh4ZhacNT |
| 153 | cb35591c2bdce399011c3352d48d4445d989a553193e0bbb5a8af165051 8b0ab7d | 0 | FALSE | 00000005380cced108a64fb073e689d354d4f95ad1650976651 6458fb0eab2d | 1B1urSvRRSfjupa5THHsF8FNxTarDVexYg |
| 154 | 6e83c14dc03aab90457e0fd9c305809189c42d86ea415ac7883793 1e5d7653 4ce | 0 | FALSE | 0000000d38b9189625 2acf14ce8eaceed69b1df2b1f563c3c7cf1d48e4166a9 | 1QHTV8S6dWtWwzSGN738fvEneYgsagQdYpM |
| 155 | e94f87abbbf28475b278fdfd9c9fc305809189c481 0de8211 4040bf4b57d359dc7df1b2 | 0 | FALSE | 0000000ae55d3bae5deb21b22b5c0a93f71511f2ea1f2782021d4741746b4 | 1AQgsAVd49Tk9kxgsdDRFMwVajDF9bfxd2 |
| 156 | cbcc6534a64d0723654 08f30edb21270dd861ab927fdfb7f2574457922bd3edc | 0 | FALSE | 0000000ec9e24dfd10befc8de851e11b2ce63f469cb015f8c6530c660 | 1J9WdxSF57jgNY5w7vaP3oCMWHnja3D3MEq |
| 157 | 31c8797c11bcb48f91b794b45fb999c2aab7902ab4e3e55f2ed28838bf2065d4 | 0 | FALSE | 0000000fa09b085cf298c9aed62a31c826f80876627b02cc12456ce1734c91c | 1CtABfwubzxuoHacNEZ6FJCBumtTbz71AA |
| 158 | a082c05607eadab443076ec8a9c6c6a64149da9ff09ea91b77277d430603e56d | 0 | FALSE | 00000000 32c0451293ab86bc737ee586663bca500c8e27002420a531b37a314e | 1H5canZg3AwU44Fe65HG2siti9mFJnkc8 |
| 159 | 4552bd87f70bbcde3a1e5a210e96a40aa4e5efaabbfd37e4b0ae536 7e349f916 | 0 | FALSE | 0000000c40996aa1b54f86a0a5b19a5384ba7e4332564bb7d63b18793a578bb | 1KuX1qeF7qjmFiurBDxCQUktAgNE3qNA8zx |
| 160 | 2eb014eb0def199ad346be8c579409938f85718111 78e9efbca2ef505d036317 | 0 | FALSE | 0000000281 9c10868c6cf2347766 dbd0c6e6502dec7346edf57458cc058c026 | 1ax2fn3tdpH1R3A2yNfrp8Fn7Z7rt9DnY |
| 161 | 9a1674851f7938ae6b35538b5b5a477dfbccb5c74cc88c475d026a7b6548a79 | 0 | FALSE | 00000005f61eb1f2ee65c83b506fb754063ba6bc260b2535e438892e58eda03 | 1ELLM7xHcUC1Z2BnDpGG2EgZ2XZeGSDkbU |
| 163 | 01015f270c5c272d83f7b41b895ae548c797fb05be6547 9c8f5d7fce7c8fe6f6 | 0 | FALSE | 0000000afe93193ee864e5efd7b09cb9e2 21f9e5f069509d8d8 58fd006936ef | 1HgeuTkMfQ3xh6hPo9ZZKvHom8AAXdfA4X |
| 163 | 030b953 6f8212a2986f45e8afb294a401f9e5eb1b410dae3 3309c8ceab70c11 | 0 | FALSE | 0000000 066fd802a02909e8918fb85943836ce5d9900bdcd8128a06070d140a | 1Fdby4yp1iUnf8biiVAE14X4XKV6ZKzReR |
| 164 | 053664b11b146ff95e7e183450cb594fe6c3348e398 1c183a0e5fb9da0da24fa | 0 | FALSE | 0000000f3e94b228bd4e2 33396f402bd1f715ab046eab6b44ed9ab89ae7ed7 | 1Lh4fvU1NAEdZTuTqoe4c3cPMv3sgkFWbM |
| 165 | c11a2807396b2297f8f8f2357d3466a949cdaa046713ab004b5d48647c029b4e | 0 | FALSE | 0000000b6f76e3707ea42c89267d9f84414c2fc6498149a5 ed2cec7f0c38bf | 1Eof6XM7AKnBdpT3c92sRb1aLzqH3cxpgC |
| 166 | 84ace723cb0fcb4f4459cf7c782 2a3142c6c1f8 4fff5dfceab49498 4c3947a7a | 0 | FALSE | 0000000ba8a3b7f0a431e7361828 f320dca12003f3 f3f0a87853c81fd616a59 | 1BQRxmgPsyWWv6GD64kUDxtNq3K2RGc9KL |
| 167 | 268a23c98e0b3c662ab25b5a51e3e3d 38f5663924b7add401b603507 d984f45a3a704c | 0 | FALSE | 0000001973503775 2be29270 84cf026224254e01e4b1223a37c18bd92561de | 1Fr33GRhy7zN8eXkWDf31icUBRUmoicnJz |
| 168 | 6a8226ad9980693ffbf41a15a1118fb73a9f68cda9c0b9951490bd03cb70d1d8 | 0 | FALSE | 0000000f00c595c95797f93675ac23683ae3787b183b36859c18d9220f3fa66a69 | 1NZz1UN616LfyX87zGRnVifiWRSN5xm9ht |
| 169 | d7b9a9da6becbf47494c27e913241e5a2b85c5ccea4b2f0d8305e0a87b92d98 | 0 | FALSE | 0000000a22cfee1f2c846adbd12b3e183d4f97683f85dad08a79780a84bd55 | 13ph5zPCBLeZcPph9FBZKeeyDjvU2tvcMY |
| 170 | b1fea52486ce0c62bb442b530a3f0132b826c74e4773d1f2c220bfa78111c5082 | 0 | FALSE | 0000000d1145790a8694403d063f323d499e5551c63426834d4ce2f8dd4a2ee | 1PSSGeFHDnKNxiEyFr01wcEaHr9hrQDDWc |
| 171 | d5f2d21453a6f0e67b5c42959c9700853e4c4d46fa7519d1cc58e77369c893f2 | 0 | FALSE | 0000000c9ec538cab7f38ef9c67a95742f56ab07b0a37c5be6b02808dbfb4e0 | 1JhxuRHf7FiJYb8Ymc9cozohwm9cJn2WaGW |
| 172 | 389cf9b9fc51d668dafb9dc6b9a24b8fddec5f035235a584a62919b39b078d5 | 0 | FALSE | 0000000e3efabf60693ecc2519c5f761801ccac25c2ac89e32d11dd92686854 | 19d4514KCEDKi1Xyt9x98feD9SxWPXYYNm |
| 173 | 60967e291d08f3e3e817d6aa6e2e86d754e0b99f037f6b3f7079367ee7a30952 | 0 | FALSE | 0000000dce9d9decc221c128ef78c2ae3d0b43267891f1f078586b47ac85c5 | 1LNKBdzwXmisa67qtYCofsZWwgZW2wwemn |
| 174 | ccb97113d5c2156d938edfaff425e301d1b862c99867 14d443ab43070f119581 | 0 | FALSE | 0000000a7d8beee715bbcdd6 2dc818573a8ae9fe398c7d39487e9e776e2852c0 | 1FWcb8Ddw38XearNaWugikvEfK7gViRde7 |
| 175 | 48fb3d15e28a31aab6ae17b6f5b14333d0701a9358f9d2ea5765c32cb53b90 | 0 | FALSE | 0000000fd4afcc15f0fdda9b24be4c6208d8c f82f e627737 3f0d96f12d9d08 | 191TK1UJodPhbJenczkRgvSoUgcjB8CqYTC |
| 176 | 64c195ad915554d3cbfbed05f78b5aa9379af098600305b03469cbb70ec13d5c | 0 | FALSE | 0000000 16a9f3ddeddbbbb4f09441609816323c7721302a32ca8 548df f7bd6e58 | 1HS8M x6ibxfseTU9jUP2gtSB9D3AVviXS |
| 177 | 07b4b23fca39e9b263fd214d9274335231c3b025aa3d81786 0fc214a84365e48 | 0 | FALSE | 0000000480c9799dd2b35009ff1833f 69690f76c2a9bea7e00c d0042f67db1 | 1PA4XBfKLjACMQUUupBEdDzwhS5LRKriAkr |
| 178 | 672778 8ca436894888bb63d7a37d2f67c5942 caca9318a4f6a7519d1cc58e7 | 0 | FALSE | 0000000cade0be6c908a7c11f6f1335550824b704368e4a332225a329a65b0d | 128KyT3PMB3WLcZVu48asfaTwtb6tZE2dm |
| 179 | c77891a80c3929fd2db7b5120749dbd35ebdbb10ab92489f98c23953afcfc3 6b | 0 | FALSE | 0000000c0ab5a6b2750286941 4c5b04fbca3ba8f291d2c8b2d8bd6225e170 | 1HPgEWbEzFC6FWbcEitasvZBaW5YTdmfMC |
| 180 | bd8cfe1837c88caa4ca37df77380d5b0af9692ed92d db c247d2daef388691d4f | 0 | FALSE | 0000000b5ef0ea215becad79402e5d9 1416fe554261405da404af2a8c8f72 | 1Pudc88gyFynBVzox2EreYyEV7ZnjfXnfKn |
| 181 | 8347cee4a1cb5ad1bb0d92e86e66 12dbf6cc7649c9964f210d4069b426e720a | 0 | FALSE | 0000000dc55860c8a29c584d20 9318fa9e9dc2c1833a7226d86bc465afc6e5 | 1JSW4QekxPokWWU4hcRwrheZbZKSkFz9oc |
| 182 | 09e5c4a5a089928bbe368cd0f2b09abafb3ebf328cd0d262d06ec35bdda1077f | 0 | FALSE | 0000005 44878 11fc4ff7a95be73 8aa5ad9320c394c 482b27c0da28 2127aa6f1 | 1Fr947YZyEWZd2JPcvDibsYN6Po5gRXyau |
| 183 | be561eb278f5aba7a2c78d46422f496f44998003635cc65883540 7230407190a355 | 0 | FALSE | 0000000f46e51 3f038baf6f2d9a95b2a28d8a8c985bcf24b9e07 0f63a29888 | 1642o19pahkkdwHuPSx6uxk9HMmC243Bu7 |
| 184 | 7261a156ddd161c8144eed6956ada63bf53fa015e f84f8f2b06 d9923a48c f320bf | 0 | FALSE | 00000000 e72862 caf3ef85c5a0 43b944a9ac04f026171953558b14421840a246 | 1PNF7m1J2VgZCMSf UjiWxD teNBHEm15kMg |
| 185 | 31df41cb92e000cfa5f0403bdbe41e5a693b01821b0e9b9583afeffaf47dcee | 0 | FALSE | 0000000e24b8df3f63b67e6f803950a6bbfee8042e2107 2f891b4257319273ef | 1H4Urq49poTRfsszsMDT12dMnoDxbsBEs7e |
| 186 | 21cb91349d6403cd296d60f94a52a2d4cc47c70fd7b72e2447e48ce411e3dab2 | 0 | FALSE | 0000000b8b 3f2aaf3427f2a624cb9978e6817bb9a50000c2f52bb4c8 2d6d6 | 16RGBFEHfNqjzN6UQ95imqM91PBcQUMCF |
| 187 | 70587f1780ccd2ebba ce28a7b 33d83d19f4362f10ff7a4ad88fdc413883f94b7 | 0 | FALSE | 0000000b2cde215911688983 7ecf300db77d229d49b138c553 66b54626e495d | 1FDMwEo8qNa9cVcooBUoGvA6NrieRPtlJ3 |

| 188 | 3a6d490a7cf40819cdd826729d921ad5ab4b8347dfbec81179dd09aba0d25b37 | 0 | FALSE | 000000009a940db389f3a7cbb8405f4ec14342bed36073b60ee63ed7e117f193 | 176n9Cx6LKri6YUxFNBr7aUzb2TbLzJbsM |
| 189 | 5f6c6965593c19c55ea077d820dc1b49172e92e7179ac02491396c96292b6f5e | 0 | FALSE | 000000008bb30dccc10c56c339c8aaacbe0c71051dc51ee10cc84db945db2978 | 1EPeRrfFgn8Dm7mbfaFHUNUpD5UnKkeSNQ |
| 190 | 03754cb5d9171f404f7e298cd9a01933ec6581483757d79bebd4c226d962f35 | 0 | FALSE | 0000000d731c3592c3fd6f4571c14870f06150028320dda7c847e1869881535 | 1MNHWu6JeCrtFyjEPcR6biSrfQ3kiJHyin |
| 191 | eb0050c15250c0cae3248d4989c84b45495aeb3d8434627fb8d217deb399adb1 | 0 | FALSE | 000000005200bf3614f3f3f312491bcce9ae820cfcf8393cf1e7aecb0db4932ab | 1QEDtTS36hrzJux6Svhqo0UvYrfMLdkaN7C |
| 192 | 16293da6d4078f636b691448b57f96d5af32d7ca3fb15a20cc74845b224a44bd | 0 | FALSE | 000000000a35a6104f17dc5dedb6ef250ef412f4fbf67f5dd77f964aa1c10b76 | 15HWA4SmQ9zm9iYGyxPK7r1oDugPXeWwDk |
| 193 | 10470e2c3c443863ea2e864f6021539f518d3246ad97125d348ea1a75964 | 0 | FALSE | 000000083ccbec54391a96b49946692054443e5d9e4f5268d80891089696 | 1NEAg9cRUBUrmTVBFG5ed33nPiXwEKaCxra |
| 194 | a7edd1f5436d586672c7b26cbf0bff766332919bb1d4ab41beb8a3b9b36836dd1429 | 0 | FALSE | 0000000009580bb7be29ad8e6838ccb3eb3af464b813ccf31b4ea717fcr93ee7 | 12RypPinkywNAN3L7BtpBS14QTFQC8huLE |
| 195 | 49203e3de1bef224649f86efe80fc40bbaa30bc2ae06920472df0d33dbc744df | 0 | FALSE | 00000006bb997ae9d5c9c63ecf643bb4cff3c4e4cf765ec2479ecd8b1cfc8fe | 1Kj7zDJmTcjadztrU1LWT1erGuyToScwex |
| 196 | 3f3c3521288c32c85172217f6dc0275740425e28d517f4b6638d7b282c409221 | 0 | FALSE | 0000000091206177d68fee7a5a6b4a0747c39061c2eb82f800b447a077bfe310 | 1Dw5XyQk2pFDNLQUsc2EknqSikQAwfRqsR |
| 197 | 7a98238d69b473e82a4ccfa62463064379c06f4a89a951ccdbb924f5572dcb | 0 | FALSE | 00000000ef271937f59286dc81db2b196ff099bf266e12a3442c4b82c9b814 | 1F22VKzwQWf2Lo5ziz78Zc5e7owfeYoMta |
| 198 | 8453119b70f9a2b31aa32c64b5cade25fea8b67fb3437cb90a2332463f03250c | 0 | FALSE | 000000008454fd8c1467176b04a65d5efaccfecaaab717b17a587b4069276e143 | 1AL11Yfw2ZP9C4wGiWf99jwZyTjWWY4JVn |
| 199 | 7794b939df62305460eb1b03adbf4a0cc1e1b43a3670e5272b7c71bf6574fa28 | 0 | FALSE | 00000000b7691ccc08454256569f7eca256e56bb7f67e560b48789db27f0468eb | 1LKriCmDaBz4SfCoDjcjR1b9CmQTHibCcr |
| 200 | 2b1f06c2401d3b49a33c3f5ad5864c0bc70044c4068f9174546f3cfc1887d5ba | 0 | FALSE | 000000008f1a7008320c16b8402b7f11e82951f44ca2663caf6860ab2eeef320 | 1HwmP33SaknLYShXfjVU8KmVThU3JiuVgH |
| 201 | 864b69193eb78695cc6990d65c37877ede30dbddbe1a5a81a5a0bfb370c6ce1d | 0 | FALSE | 000000002b50d5963806b024fa09d38762713536eba9e5bdfa7596f814a | 1PAL9ZNuwAcuf58xSnGMCpQgECFF9g9QN1 |
| 202 | 3eb409c6ta3314558d8355a9f2e5ab4470cd12cac3d3eb48c1f76282e8fee468 | 0 | FALSE | 000000009c730652f9bacbf750723245979b5978dd8332fb3581a90c3a5bda8 | 1P8BJGr7JG8zfDTZBE4Kat2KthsDJ9xg5e |
| 203 | 1c3b9c8a47f3f6f29a1580df847d5fc692c5a2f6ba3bcbef09251f3217b0f66d5 | 0 | FALSE | 000000001ee5a7a841a87b59245aa36f03b57d3d43963d0f2bf76f3d1fc2172 | 14fKXAX9CFFGVE2txHtTbLX5owb6x9dYh3 |
| 204 | b4789eff05c89c1b396c05f13a4b93e14295d15afda19f1a108dac8a1a292f126 | 0 | FALSE | 00000000d7e3261b16abe2fc1811150812ee0d6f6fc3727cadd8821df2d96c45 | 1AxA6X2F5Y5NSZxWS25RXA7j6uhTGEZ9eD |
| 205 | 10213d32652ab07be761d88a33eaeba159fa9bc6045684bbd3ab9583b9dc383 | 0 | FALSE | 00000000f5714fa64e1f5618d5afe7100ca4393320cef8298 e0f59e64e3b008 | 13QVmekkJhEUhhcXL6PkyaQvWBcYu2wGFpM |
| 206 | 3e0700022ee439f07d770331614493394 6a90e408290af3f65259ab5e724977 | 0 | FALSE | 00000000fe5020fa736e81aa601b61c4c8007c171a92fdc802649970b81f82ff | 1F7RYd4KM2AesmFx83jYgLKibYrfxcWYaV |
| 207 | 15ca7e3d03d9866a335400244e71dfc405c551c2854fc8d8edfa82729438357d | 0 | FALSE | 000000000e478132f5d6451cdb061aa1b639b7a375d566a68702984124ae6b03 | 1GpHVwFv8Qnxvo68HxZwdfvMDtEaVucGcR |
| 208 | 17b5dd11f3672e2eae1b5b5bdd7804eb6c4e780c46745d4c5d2d79ddb9aaa1b | 0 | FALSE | 00000000036a2d643bd78d457cab432077a2303cc567c8ca84f6937802d0bc4 | 12vhcB2bfspTua6XLpLcZPP4zpkudmw7ew |
| 209 | 70a7de774e7ce62e55460baab990608f9b956461584 6aaa a3c6cd7e93af73f7a | 0 | FALSE | 00000000864fb07a9bcdc7298e0c70ed577f2915d6eb06a934921cb7fbb2aec | 1EvRbs7Fc6R6V8LsnoD3Ntng9vWfmreeRT |
| 210 | f2f1c70f29204fdf71f8f158b5f0e8f56aa6bc9a79f78d44a4b481b5622a00c2f | 0 | FALSE | 00000000fd69a5ef7d33e19d8eeab6e88f934 51d2404eb36bfb5f35964 | 16DvfwUBRqaZGaMWnz5nX8TPUantMKXhjV |
| 211 | 46e421bd0d33659cf4be11abfa1b864c25a0e5671a646ede6f7c81d3a6921170 | 0 | FALSE | 00000000f7550e9eb1985a17e3bba31c302f1743d1cf4506044525021d0c6b | 1FyiEUmwtm02mrN6bN2wBRzw 6P76sLg3WJoCwB |
| 212 | 909d55b144aab663ccbcdbc144 0c05e00bc94447b7fbc44a1c148e8ecdaeaf82 | 0 | FALSE | 00000008dc813c678755b331f4b4c1cf3cd7e9a63e6d1f3808d850253 5a84 | 1HL3xqCGiwCcME5wgjz1NjLj5o79zp3W7y |
| 213 | dc97de0dc82410ad3d32fe6f4f82ecc17ab54489383 0f6c802f9e31e0050a0f8 | 0 | FALSE | 00000000b66ac539d2cdfebdd4720cb08603b48edec56cc0723c40b082b1d58 | 1MUuVeuS6DS5QKR2BN29ffpXCEsFujaMH |
| 214 | 264e7238dc574d6ded85d77bfcb69d99a0de17dfcdef0b7e97d430c4f202d | 0 | FALSE | 000000066356691a4353dd8bdc2c60da20d68ad34fff93d839a133b2a6d42a | 1BW3idasrBsoyBWDzauf1yTh6QWK9UUEj5 |
| 215 | 2589399db3e7beda1003703a99e366ea227b6b0d84488f0a0c00283abece0ded | 0 | FALSE | 000000004da68466ee873c7095c766aef62479b32a6bff57935 0e01e7f78911616 | 12wm668ySFxjAPGnZHPBR4uWqUmNdXg2kP |
| 216 | 8a125498268d8ca573fd385cfcf4dbe7ec4f612c1858acf0c26c495419972bbb | 0 | FALSE | 00000003c29dScb24584ddb079dd51cf9ecd02a96de0aecf05f8c2bcfa709f2 | 1AUyVCU1zU8Ycfh8FHeJHREzSsE7ZHqgVN |
| 217 | 1b1ae506a3cf0cf2e190e8c88fd45646b8a5f95e69c7cb0cd0b6de4bef5f4dad | 0 | FALSE | 00000000c665269a9d5cf61af5fd43e73840d933179c55a6d681957d3d214f28 | 13zrE76hjXh1wwtUFE6WsCbrG7NPWgRBVW |
| 218 | 9e493f968304 3a91ab533f509193 39eb8c35756e8c2b82372b53217a73d3826b | 0 | FALSE | 00000000515 3e11361b28644ee63887e11f0b4b5a14d8e3da826d215dc1ce364 | 1MBTMZxy2g1shi2Sx37AwGpo6o5if7iq5F |
| 219 | b0dfeb4cfd4ece7d367bc6eec66af2a49c9c5aa4e12f90d728da63adbe18540f | 0 | FALSE | 000000 00fa8b0d2c835156455cee090212192ab289d5233aaf4c39aa1741f63 | 1MVXEbi7xErjRaszVDwycUbeR8dYBVNKnE |
| 220 | 9941bbca58bc438e2eeafbda59e6ca928163fcda448be96198 3e5bc9381a3ba85 | 0 | FALSE | 000000057fe26eefbe0d0b7bfca14afee147973eef163 50c8e6b9f8e4934b3a | 1DcgZPFErBcA5aPqspy842dUFjCJEroAA2 |
| 221 | d82145d84af01f21077245f83081d0367e366c359d052a648 eee97a51152e952 | 0 | FALSE | 00000000de85487 0a02c502cdd732644eea099008b5 18985da6d76015db26df | 1HRGtCwm8ovA3GUobDLDGo7WyakFFxmwDe |
| 222 | aa94ee85a999c699a2972ab9c225ed108ded4253cba3dc05e246ad776ef261ee | 0 | FALSE | 00000000a7494f4ed2b0cc826dd1c58f1c38371af2de0449a3a3643ead5452c2 | 184wTUutRtSgeVhpCzhnp8vmK1WjUQGeah |
| 223 | 203 8fd408bb42f6c8a0484c82e6ad2d11756cf7d6b47716ed663fa1a2ddeeeb1b4 | 0 | FALSE | 00000000b9938ade2272609da8a83179d919aa80774c5f257168dfb1eb51a8f | 1G5Gp7b1uSCTN5xjypETNpmCTpbDdoXJMA |
| 224 | 8a125498268d8ca573fd385cfcf4dbe7ec4f612c1858acf0c26c495419972bbb | 0 | FALSE | 0000003c29d5cb24584ddb079dd51cf9ecd02a96de0aecf05f8c2bcfa709f2 | 1AUyVCU1zU8Ycfh8FHeJHREzSsE7ZHqgVN |
| 225 | 1b1ae506a3cf0cf2e190e8c88fd45646b8a5f95e69c7cb0cd0b6de4bef5f4dad | 0 | FALSE | 00000000ce665269a9d5cf61af5fd43e73840d933179c55a6d681957d3d214f28 | 13zrE76hjXh1wwtUFE6WsCbrG7NPWgRBVW |
| 226 | 9e493f968304 3a91ab533f509193 39eb8c35756e8c2b82372b53217a73d3826b | 0 | FALSE | 00000000515 3e11361b28644ee63887e11f0b4b5a14d8e3da826d215dc1ce364 | 1MBTMZxy2g1shi2Sx37AwGpo6o5if7iq5F |
| 227 | b0dfeb4cfd4ece7d367bc6eec66af2a49c9c5aa4e12f90d728da63adbe18540f | 0 | FALSE | 000000 00fa8b0d2c835156455cee090212192ab289d5233aaf4c39aa1741f63 | 1MVXEbi7xErjRaszVDwycUbeR8dYBVNKnE |
| 228 | 9941bbca58bc438e2eeafbda59e6ca928163fcda448be96198 3e5bc9381a3ba85 | 0 | FALSE | 000000057fe26eefbe0d0b7bfca14afee147973eef163 50c8e6b9f8e4934b3a | 1DcgZPFErBcA5aPqspy842dUFjCJEroAA2 |
| 229 | d82145d84af01f21077245f83081d0367e366c359d052a648 eee97a51152e952 | 0 | FALSE | 00000000de85487 0a02c502cdd732644eea099008b5 18985da6d76015db26df | 1HRGtCwm8ovA3GUobDLDGo7WyakFFxmwDe |
| 230 | a6022c2edc70f859ee8eb716ffdd4c910d6b6464b1579c38620ff1a69b52198 | 0 | FALSE | 00000000e4f5a00ff59877a814c6b13fe902f386b53a62ac5738e8e58a16d | 15WV17I7pbDKdZ6eeGBg5yZ9jb26TaW8GB |
| 231 | b06bf2c935e4b9853feffd9be25ac744206667e9c99b25387450898eeef7975bd | 0 | FALSE | 00000016c7dad613635ae08f697c10935476b49dc67fdb6ef08b1143d01a3e | 1DecGxfc8DuoLJv75VdNET3BfjVRGE5ACqi |
| 232 | 0f00a4718228d0e7338695a96dba43dcf371cbe37d315395c8d60e516f5e5235 | 0 | FALSE | 000000 0c2edcf90de8363627247bbf78b89ee62b23ae48e6201debc28ff208e | 12bAezJkUhUxUDVZUypN9HP7obfWm58hSw |
| 233 | 8cda9b1663ae15df8b3da2e3e5335e2ced509f9d36eb3660b3bd3620 6dc5845eef65d35 | 0 | FALSE | 000000029 7e0955 67db935fefecb1d495b3fbcbbe5ce37dee325a98ba357a2b | 1FhKNo8JmrNrPKnqJv5rTFAmrw98H7soXTXu |
| 234 | 516ddeb08d48dddce1682a0a81f8f1b73fcc4483978d27980d00ab442542520 4ef6 | 0 | FALSE | 000000003ee212a38ae0326c5982e30127 54bb6a730f885bd9556 73982df83ca | 15z1nJqsrAUchqwQ4hsWnyPru2nUjuuDhR |
| 235 | 423177 6c5a49796741788 1a329f44232d4523d52d01b597a265a331af859cce5 | 0 | FALSE | 000000 0d13d95cdb1fbc9bd7f4e9fdbd784af7e0b0536a390d8d5b2c38a8d | 1ALp4qPqGju9gmupfdMeWZE38UqipyV |
| 236 | bdccc4d6bce7254baff1457931cc20976f91ac8721f8b8f44eeb4fc5c7146ca1 | 0 | FALSE | 00000009 8e45304310 7b29a58db813021640b3def7c1e659742ddf56420d6ca | 15WV17I7pbDKdZ6eeGBg5yZ9jb26TaW8GB |
| 237 | 4cb9f652eff11c0ca4d9195054 0f82f7aaf0d3dfa2b650234634360 49f915b3e | 0 | FALSE | 00000000a87ccdf4a562109923c a810242141e7 3aaff648d8c66c8b7de35991d80 | 13kjs8ff e8D7hwm7F9380xCLHqyae6vuHPg |
| 238 | 15f09c3978221c2a92e6469b1b82762f21b70c216944a63c9a821cd8f846bb48f | 0 | FALSE | 00000000b0f1ce95423513cc30ed6990fe8170b9a2edfcc1cbd9bb9bbcf0df | 15LkiCeQw8e56cvKMXmo8dYAe8SmjrwX |
| 239 | 1bf65bfe16dba06a386e229bb07c8d5e3f36cf874 0aa306709a4d792 3b2793d7 | 0 | FALSE | 00000008d6d1be4e26d9ec16b8f719bc2f7bef aeff7b3cc208b100ca7abc982 | 1JKb22MuD4Bh ZMru2 jpdpy8iRATyEDpy33 |
| 240 | 67ce99e1604be3 70d7d18779a3fa7cbe758fd20f569 78f6fc940 77c7955aaff | 0 | FALSE | 00000004 7ebf1f4522 25ac287d70cdc8e4a840c2a097efa407679a213f9e5ba | 1CbGkbGuvdoZGnyw SRg6iV5MBQuaFQZfKb |
| 241 | f712630 4f9e03c82c7c5ec4347c6c4e7ea9eb765a431307cb60d81c2c1b71b9 | 0 | FALSE | 0000000317 14f49f442632ef45b0e7148752e7e0a6c37ef6c857093e7036f | 1PQhPpysTvkYRpjpHL48kuQTRW7yS2k9Hx |
| 242 | 6f8 80a74417 10cf0942cf99e3e8aa5 9d38d73b124730306afeb1aec8f08fd76b | 0 | FALSE | 000000000ccc62f72d2e8e34c750d9ab72b6f2557d3b249b619d3e7f186 0f1a32 | 1j9HkGKPDd7ek9DA1V4NDEma1F1h7vHi8u |
| 243 | 5f7694d70 2a9cf2ea6d3f0ddda1a4c488c507709b5440b5a7aea4a74f4e5401 | 0 | FALSE | 0000005fae7d3d06fc898cdc1d94 35b917d2db6ef0a0bc2b3f4210b831 | 14pBXdFvEaPy6t4gbnrrQWu86ZYPTivEx3 |
| 244 | cf7bddc54f693c94a852a93e80ce971358d47b47 8929772b60cd84a41e0b3451 | 0 | FALSE | 00000000fbb44edc7a1aa105075564a179d65 506e2bd25f5f162925 1d0f6b0 | 16NEqTQenDpSAn1 8utuw6sYD631Cq9znZf7 |
| 245 | b415569ce5c39e7397dbea33c029b9c633c22ed771b20be5bf0fd0e0256897d | 0 | FALSE | 0000001a48 3a866ad6944 5e03a31db4ed5a9ea3f1cfec388fc18092f2421 5b | 1PLgv319qXvnmiCAL3pH1dydVQSwrr2f5W |
| 246 | d4f94674f0e13387b84e8b3d877e9c458bf00f170 a2707ce5fc202084c5d2d0e | 0 | FALSE | 00000000a843366d4bbc7fb021abd3da831c64ec82b ae7304 2cfa63923d47d3303 | 13iDhZNq6ejzR4GcR2o8F9A9oYR4GgXV3q |
| 247 | ee36d141029ce5c0583c1d78b51d703b6da8722792191 cfc1e3cb21ca35f361c | 0 | FALSE | 00000000edd0f09b367 74faf45b4b4629a2866ff952a69d554c1ed0b988dff | 1CQrDCsUkuvBS5Ua9G2eA c8xqYZeK68x7j |
| 248 | 242aaea6008ac8c852d6b785748cc46dfe1578d94a411fac3c5bd714b4838a | 0 | FALSE | 00000000c8fe8d4e47245760fc2d16 4013cf60bb6b73a5f3ed9ed541c1c 1289e65aa | 1MTKKWKTfG1Gxc1sH955eob7kp5cpJ3CcexB |

| | | | | |
|---|---|---|---|---|
| 253 | 658ccc93eb264b6df511e8ade85712e353ddea5e0cfba4658d9836e111f8996d | 0 | FALSE | 00000000d1c33e314501b8e8ad742afe030dd2eb8ac41affa0149ccc702f440b | 1Hr9AYxjsDUTuq8d1c6tCbVpYWBCvHUupm |
| 254 | 3949d0ae1e01cce3b6073389b628a320eabf93cbc34afebbea1315a397403b50 | 0 | FALSE | 00000000653ca36a832e4dd696185c2e6bf1e982b275ce6fb86df555f71a379c | 17uiEVD2d9U33YzfYJ2vZ9BrUhmMYVnK8M |
| 255 | 4309bfeed77a70f309da08bf8948906b9cc26120c0bbdef84e00a6c67284bbd79e | 0 | FALSE | 00000000d0a75c861fabf9ff7b92022f60e4afeed9331fe5aa073d8e4706fe3c | 1N8Q8bSJPLkoZUkdREsQA1dGsHfPrQ9X3j |
| 256 | 12b2f144a461e73183571a52332fa727e7b76ee49e212e0695446b7ac78cd3e8 | 0 | FALSE | 00000000092b1d848c608c64f9f764623432855007593e596258bb40dafa8fe7 | 1BwV17G9AyRuPocPeonRTx7VdCAXga43rn |
| 257 | 214cf5e003c073e162120b143f84b5552816fc2724820553f00b7e5042f2737 | 0 | FALSE | 000000000613da6433c0f6c61d8bcb17c39603dd4a859514235990581b84edccd | 1PWPk2buWhozxYUE3vnb7MnobjCMkEmagU |
| 258 | b8bcf3466dca324bca7f3a81e992a14afcce310adc290e786aa7ec78b89b8f19 | 0 | FALSE | 00000001a748e1c97226c59b9ddf79a54e085711680a1b5610a52aa1aef4ed5b5 | 1KyUEsNMKw6MNW8RZKehJpyKNyS8ZmXerX |
| 259 | d776eb69b172931675362f15d83fd1d29964dcad0a9443bb6c2a5349e28e345 | 0 | FALSE | 00000000054c9ef1411c5a90efe186516252620737bd73e61e33ca50469076fd1 | 1Mdioqy6kR75YvHhf7eqh1s8xoYfQhbgrn |
| 260 | 4d8ff7ae5fc60f67069f0b4dd5da0d85ae9b64676c05cc01fc500cf345b14f3 | 0 | FALSE | 00000000325015f0fe47fd32d16bc632c04170255d4075d71d1565c2c32d11937f | 13F1h7nLa4bgwgvjnRn8Yh5cn1kpT4Mo2p |
| 261 | fa015e93b37ffe1314bcd6d821fca95197813a8ee5f417ab1a460ddf34b1943f5 | 0 | FALSE | 000000000054aad44afc89e1f4e0ee956156862927df1615 3e425a2eb9cbbcb9 | 14kbZs9yn2kSr6R5Tkf6gDKp3b3MDu1eGk |
| 262 | 8a1289e68161330fdc167aedb8ff464b537d2ed1fcd40bdc6a264694b66581a1 | 0 | FALSE | 0000000062e646293e5f21e2ef1e2099b0486fb58a81081d4e4035a4e19e47a8 | 1FUgiNk7jjSeNaA3Xd2V8DNZe1cCWrjGh |
| 263 | 2b361348f1b0810ae521de7912a199d4e184a03b389892d3a89ad0150a21eb9322c | 0 | FALSE | 0000000803cec62b96ccbb70affe0f05f351ada18d14a16903788a3eafe0d8fc | 1NeBSpCzbNML5EZDBAgwT1BQQtMRe1c2Ui |
| 264 | afb22d24e466012b7bf38b0cc46b48551d9cc0834875e122513c788b9a370c26 | 0 | FALSE | 00000000641f9b99064bda263144a08761757b566357f49e95f516b0b5ab4b778 | 1CFBdvaiZgZPTZERqnezAtDQJuGHKoHSzg |
| 265 | 06271e4f803593c477b084788e9d98bd5e3a17389a107de4e2f7ef37afc30010 | 0 | FALSE | 000000054de543828fb973ecf930229142 6f1e99189b03c97f618f79eebf4b3 | 1GFoQ9wGSgRkE2NYNnmyTuTJUbPdKTuqcU |
| 266 | 04a0d7c4a8c7a8a0598730f0ebcf0e7bae213576aa104da30d82ea38cc1b34e3 | 0 | FALSE | 0000000a167a34dd882331 7ccda616d0a24316146 4e3e67fc01a543ce62b7f | 1CKdw5GAp7vrh4Je2xRftmsJR2zWqpiGmG |
| 267 | f46f072f376eb17dd3699c9589e5a020bdde959146a063a31313a0b727670f9b78 | 0 | FALSE | 00000000c8dcd451d53ba12b50e85e2c1d0381458e22813012bbd571b86f7920 | 1GS82FH1b5NFScavscH8UgMki683NpTTa6 |
| 268 | 2279d42002c293eeed5f24f5235ab8c417d6d7995fd99f435664e60a49fb651f | 0 | FALSE | 0000000359812d6f072cea02a0cb67897b896229b146e0009cb9c4c20a4ee9 | 1AKQFY7YcDFj4xpGpYQ2GnpyGu1YGyUHcF |
| 269 | c639baa3634a88990d1756a284883ab42b6057a0c3a359fd782e61b64ca0d6f3 | 0 | FALSE | 0000000d4e581b02a90ab3f2f45723aea64f34190a767c3396823f9b9900ef1 | 1LjsyzV318tpiLPUN5f6w2jUi6niFXLJuE |
| 270 | e3445e3e66b0f7fcf98e7b6543efb27b6bcd7e144afbe020a5b3e0c03906287 | 0 | FALSE | 0000000009ed94f7234f1c82c7874b938dc2e3e09551eed7ae6bc2295d4ac7680 | 14QFGVvDKIZE8MagGyDctfvboG2bgbobBAU |
| 271 | 9e8c82aed2631cc68d823f7e753b906cf26a5f2d1cc089d147de4d2175cbcb22 | 0 | FALSE | 00000003c143239Oc69b55b7797cc61d73c12c6b78eaa0d467961b1c6ccaf8c8 | 13Pqi765raqA9mFW4q2Korm8SB5huYbLu6 |
| 272 | 58bc6146b3977c03d5b89de31d7041b5e52151d36b388c4e55603f544Of45a9b | 0 | FALSE | 0000000cbi9250bda1b43bb1bc7ee46f1f04ddea0afe7ab542193b3c8761f918 | 1SQFLqNG398Qwhv8DjkERVpY5fXnaIbLu6 |
| 273 | 5a3280bf1c7027dd9767a87605d8163c975f3ca684d9fc444951efc67e98111 | 0 | FALSE | 00000000911eac3ab8630e663e9c9a127a810a77cac2e19aed6864b3eb349aa | 16SneNM9p582qaeuLgdvaiy1pK16awe6se |
| 274 | d9ba6ef4da1415fc845f44364543a7c2b523e1969afa77fd4e76bf558c253fd3 | 0 | FALSE | 0000000cc3eeb36e3db7ce323b021abad084efdc7e4de0c5a652cc74ebe2b1d | 1MeYKCPYiMbA9CD1moK2RE7Pb47mgK2grD |
| 275 | 0004ed5d4e3dbb1100299798bac8be35aad6e67035b227f913e96f43664e08c7da4 | 0 | FALSE | 000000006007052bf6b7516ab5d89dd50168ee7994d960057303e3bb838f08a | 17kMwy21zPHasVyeo9L7vnpnH6WuxNteMG |
| 276 | 5702928a427bcf481890fb65575c9d2819ab840005ab998fa17b1741ed86357 | 0 | FALSE | 00000005091378629ac76e336618e21ab34d34f23d8b73c4699854bcc557afc | 17c7Q8CbP3o2iLXfgBB3tqnbf2qET1vDe4 |
| 277 | a7e36c86964e8c8e796d752129f57d1705044eb3c5cc1ce0a345a219c4732c33 | 0 | FALSE | 0000000007964a0e8b97bbea93e937c63d4097c42ccb4db464b1ab347c62869c | 1EgsjUzDP1C2G3JTMLcC9qX6N6JNDoKDPt |
| 278 | b87618c8c871b2566e0dfab21358beab731a47e13e029acc9ecd7318aa73777f | 0 | FALSE | 0000000225f2bb2ee58597083e1307989 9ecc6f2bb7e8bf457e66b324b05d654 | 1DsXxztYCB7EC1rqExZAMNrCYpQhpntx9z |
| 279 | 36f436ef77b69423d639aa6159aaebc0368de5054a309afc21d4927ae45417b8 | 0 | FALSE | 000000001a601711680fbe3ef01807bec73ce61a721236d9038187e56bbcb386 | 13fpwAyzcbNU2UDFWnoeQ2D1VgvLMGjmd |
| 280 | 1d282d062f4f90a2663d274c818ad606d663ae7a13c98bfb79c9320742492 4ed | 0 | FALSE | 0000000069d200789fb9126703be9b46ba351f2809Of1c0639ed96be15467 | 1Go27SrmXaedChNgyUYgPREn8Q7Cp7qqzq |
| 281 | d8fe27ce8417be1a3fdad7c5fedbf258413a3cfd2035a95e7c704a22fab0ac915c | 0 | FALSE | 0000000afa4394f2bb4ee92d55d83f7ade86c79257a89c33dba8c4a04006b | 1LQZn83Uo13UXXwYNvwE93wgdE4uK8dAU |
| 282 | 8e760e3250339c2d14c064082e6d5e968d1d8ce356d40156a965d2790db3b3b2 | 0 | FALSE | 000000025f15576bf5734fa2e6b93a00593a96995f210aeae10c7f0733b81b | 1Mar5RmTWn6Hh7L2NvaCUQ28t56wvm1h2w |
| 283 | 254169b806e05b3b2564127c3d6fb1e16d920bfd76a8b7876e0635fea53138ed | 0 | FALSE | 0000000dc16c2db339f647ab31cad9d5639ba064272083debdded2dcfb44e7 | 1BUk7k22WSo8Tg19UMPbueGAUZFYXrKFfe |
| 284 | 98deaa46312e3d10984695fc127056ffd266b607ef4018bc65cd9576013a4bdd3 | 0 | FALSE | 000000008efe4e81ec5fd517ba429722d776ae5f04acea e90a2e43bc0572b7 | 1CSx3HZR5LDST Jcirk3xZuubJ5wF5c3YdA |
| 285 | a5d3474ea57191b1c00742684448a065d24acf79226b504592db8657dce18d3b | 0 | FALSE | 000000003ae87c5021f142864817c02b5fd52b8f271d26740f1fe629b13b533 | 15hzwjHLsh6KrZA8TUfQaAZ5o2yTPAuKfW |
| 286 | eb82621de40f57f1d30612da0054f05e0ea5eb632951a6447098d0de02f7d721 | 0 | FALSE | 0000000004c43b1ba07Ofd83c0f3467d6b166c608b0ec733357b7b5b4c65fc1f | 1EAogPN6gFH9wnVdRz47MwG3W5zC2Qwmgm |
| 287 | 5b3f0a651529bde1ea8f2368d631752be0e28d1fd5f287cc86d63ae0983a1ac2 | 0 | FALSE | 00000007716a1f58c0ac514031e7657a7cdbee918854499558d307837 5ee76 | 1Lvo71k6zyAgnaywhQ3D86gHLoFyok2VuP |
| 288 | 065fab4aac42671a74eee036873d71fd209102b0e2c7a0bd5910e1a31d507c98 | 0 | FALSE | 0000008f106f9bbd4d9d5dd412e4aeab83203d10a4125d03ec60bbad295c21 | 1TtoKvqM63FwypveEBrNt8qNGd3WYA9rwK |
| 289 | 5f6f9ff4c309216283b2bef d8bf1115fc8d5f707d51dacde01e32f586a227 1a7bc | 0 | FALSE | 0000000036b2f63a6f2e070daf b6e472596 3ae00d4d2dOc7df4ec6a227 1a7bc | 12AXzKto8d9B2rVU00s7y482wQ9WCvh4yW |
| 290 | 7e0112d69dcf86bdbbOfc742437514d7ba7c1984e898685994054c17fb15668e | 0 | FALSE | 00000003b1083b5e97f9fe1d9b18f53bbedcd59cfe40e5a e4ebced103a17ba | 1P288r1CHfCRcHh4Pqkz2ipz06nhbGHmCLk |
| 291 | eb82621de40f57f1d30612da0054f05e0ea5eb632951a6447098d0de02f7d721 | 0 | FALSE | 00000000c4c:b1ba07Ofd83c0f3467d6b166c608b0ec733357b7b5b4c65fc1f | 1HcXn87cPhmsgpBPw4hN6QxLsTrtYMeRuE1 |
| 292 | 049fa60fe6206f36ceef739b5c1ef92b330a2c5a32da96e60f3381331706 62c | 0 | FALSE | 0000000d80530efa373199e4b4508b0759fdab8ea8a81272cbe898 6881489507 | 1AXJrJMX3B5B9vd1hRv9w52ns8fAtMNSwM |
| 293 | 4c90008a759d98f976225a08edf81e8b804fdbf399e74d6d7 54557b90129ce | 0 | FALSE | 0000000db29ac0d2a702411b9ed3972e df081fede c25a9a84635b09949f07 7ca9 | 1H3i2DL3rDKWsbTSqXHDU3YkeDT5TGP3cy |
| 294 | 4f730d9eaf9f3217440dfd67d200d74f49b2f6f5f794674ba3b24b5c905c1c937e | 0 | FALSE | 0000000b9b03c04b2fe21b4f7a2fa809eb64 3852573c3a174865 3e2191rudf | 1HtKKEB42 8rBJxQGpLMusuGH6SxVJruydf |
| 295 | bc15f9dcbe637c187bb9424705 7b14637316613630126fc396c22e08b89006ea | 0 | FALSE | 0000000062b69e4a2c3312a5782d7798b0711e9ebac065cd5d19f9 46439f8609 | 1Pi8ag2KamjLjAfeGRUpGWGQimbBN21Hig |
| 296 | eda65f77e1d65fc8f168fcfd7c2187db499f5d07702 7be9f00d1d0446a9f73a5 | 0 | FALSE | 00000000506d2760d645001ef35658f95f39 e5c58c49b3c f1037c055c95dcc | 1NcKn87cPhmsgpBPw4hN6QxLsTrtYMeRuE1 |
| 297 | 04 9fa60fe6206f36ceef739b5c1ef92b330a2c5a32da96e60f3381331706 62c | 0 | FALSE | 0000000d80530efa373199e4b4508b0759fdab8ea8a8127 2cbe898 6881489507 | 1AXJrJMX3B5B9vd1hRv9w52ns8fAtMNSwM |
| 298 | 4c90008a759d98f976225a08edf81e8b804fdbf399e74d6d7 54557b90129ce | 0 | FALSE | 0000000db29ac0d2a702411b9ed3972e df081fede c25a9a84635b09949f07 7ca9 | 1H3i2DL3rDKWsbTSqXHDU3YkeDT5TGP3cy |
| 299 | 4f730d9eaf9f3217440dfd67d200d74f49b2f6f5f794674ba3b24b5c905c1c937e | 0 | FALSE | 0000000b9b03c04b2fe21b4f7a2fa809eb64 3852573c3a174865 3e2191rudf | 1HtKKEB42 8rBJxQGpLMusuGH6SxVJruydf |
| 300 | bc15f9dcbe637c187bb9424705 7b14637316613630126fc396c22e08b89006ea | 0 | FALSE | 0000000062b69e4a2c3312a5782d7798b0711e9ebac065cd5d19f9 46439f8609 | 1Pi8ag2KamjLjAfeGRUpGWGQimbBN21Hig |
| 301 | a6bfbb7c1fdddcf4a3556f0c23a4d141020d6308027c2ede2313ca2399cae2474 | 0 | FALSE | 0000000a23332a5740d867 6baabcbffe490fd8849b6d30f7399b83aedd733f6 | 1NFvr69GyzW3GLGbNSKZ8vW5yRa5Ndy8D |
| 302 | e3571250e3f925ce7af635e1b049db5a7f3d10ab43f8961b3e5c8d4a8845cae1 | 0 | FALSE | 00000007eff6cf2aaf4012068609 11fc41565162de63e687d627e20335ef0a | 1ELTDVM85P22TdMkK6aaC5SSxzywafi1JKL |
| 303 | 509cbf04b709f7f643fe71be1a597f8c494fd103bbb06809ac84ec2a4c3332d27 | 0 | FALSE | 0000000 6be00235ed1d0b71d20f33c3daaba0a3ebd8169967ce94e32b288860 | 1CKpZiWmAKZywrXx2ocrP58NMUnupUhKbG |
| 304 | 59a89b39a39db71b950be0dc8677be7 1a853260fc0250ef25e71fb0ad8196fdf | 0 | FALSE | 000000000375cc7513d56fdbba5c1e1adb0d69e662fd09d d14238bc627b66aadc | 13ZhaKAv6Rb73ycrL868x3LA5xfnmE7Xyj |
| 305 | ffe47b80afe6581bfb31bd0a184276a1c23906d324b56ec2d2a349e11591026 | 0 | FALSE | 0000000556504060d4205b49f7bfbc52cac36a01a45b b8a13e e4c8a2271a2bc | 1HMvTfyWMzJdrPZiJQ92tPL6Qmt53fBScr |
| 306 | c860f14427d440ca272460078dffce8aa0937e43009469031492 76afeeea34b | 0 | FALSE | 00000000ef3b918293 df55d534a3ef16d957442b3ff9a0372996814a180543c3b8 | 1C2XQerit9vRiwoAfv9WAAnLwN11PUBJ8GH |
| 307 | edcf0176cfbb5c2f6 9f881f921c11405c3350173769a5cf8d10f6352fbecf085 | 0 | FALSE | 00000001d68e750546 1a2a9aa7a9e4b4d3a010e6de8 ae14d e3bbcca98409b | 1F69kZBVERfCmNzjBAMvXm8U8p27isphqT |
| 308 | 06c3a86183a526c1e1f4f3b743471ae08a642b5a0361f639f4f1 0b60b3a8932b | 0 | FALSE | 0000000 8a2d970dde7042680035154342d4169 0389992cf9283e815da49 4 | 1KsYkCquJGy8roFCKRSmKWyLzeSqUogDXy |
| 309 | c6b6f786beef7a4b76811360368ed09ce33dff898fd0a174a2253d6049b4b109 | 0 | FALSE | 00000000ee59cb 3445c8e45335d82ef5a1b6 9be6a23eb496efc1cc67 6b994f7 | 1JbYrEQmkFnhqYPKxDDQSRgiXmfGAHGSf |
| 310 | e0f2a6a8e73dbcd6500db500db515e100c86617 1aba952656e4b25 4ca9c41b3 8ab7b79 | 0 | FALSE | 0000000dafd39a923d401a73af4654489b1944959aac53ab52493776f7031 | 1PdNEdE4zCpMw72Jx5xyTm5FCXBc5V1gd2 |
| 311 | 66b2b260ae4964b77567257 29b8b6d56b1d4cd19e3ffdaba2cbdec3babaed948 | 0 | FALSE | 000000007df60543 30e1046f5f1aae82f5ed04097809faba5ca0a9e91e55e | 1KeKbw9x6urEdT8MTAqbepwVg1Z6esxM5e |
| 312 | abe00821cc74ba9c323cee4dba547eb101a7848130aa0646f4bdeae37d8b1cca | 0 | FALSE | 0000000d9d81a18ab18a3739 98df72308248d07761 2a6acdf3 4ce97cc0290889 | 17oK57YwK6C2kAF8WE4azAJandBFSe1noK |
| 313 | 199608a11d18867523215 67fefa3f4199ef4fffc7221 2a40ff69d186a46b0143 | 0 | FALSE | 0000000c1d6c5079f4f15ca5d70c4e2726a0cbadb7af5e846259bda57fab70 | 19SokuYu8wkKVvxjE7fQySB4x7DvW2cvn |
| 314 | 4db3c5ee3446c90c30841d1c0ae3c82fd7e9b2e870d2e6dc26cb2bfd45b32425 | 0 | FALSE | 0000000a165e7fd7e60f37f63a6acd46f3740003c7acf3e0fc508b65376 6a | 13Vt63i4G1uMfnkK62abVNtKwYDpNf3qz |
| 315 | 7a2 1e47fb21ebdcf46ee47933e732adb22321bce85b7dfc1a922d33363018 2 89b | 0 | FALSE | 0000000790a957603fc7b301dfca1cd8d933765819e9335478ab | 1Kx5jZqcrc5xoYxz1CniWMNQSKK7GfSBNC5 |
| 318 | 485b1a237ec9a 5e57051e37ea4f2db852373cfeed32d7f18869c0359 e5972296 | 0 | FALSE | 0000000740072a95ca715869f16a349f9b70f5ed62a2b0a5a5f32d753663d784 | 1DobHRwghQkkg62U5PSveTyKhJ4xq7h |
| 319 | 3c25b20d4959008a6c0d204696a7540ca3e6668fa146 c69233d6a3034c67781ac9 | 0 | FALSE | 0000000062a9ed638b72 97dcb39d7fafe4f5185f27772 69f4f9cafa3560da318 | 1KvPSnCYQEoQeKdiyxZ1uD5MufBWk1u1G4zv |

| | | | | | |
|---|---|---|---|---|---|
| 321 | 295fad4bfc338409b3fbce82f53a2e6e16a627475dd9aea38d856fcfa0228753 | 0 | FALSE | 000000007ec3a2daeb2fda267d4c5520c5588aac135aae9e5f01eada28e15d6f | 14CSP7wTwnse4FXfbqY7XNu89w3Ns7GwiX |
| 322 | fc0d1d73901ee27a693e55959f5e20fc913bba86e336a384def3210684d9484e | 0 | FALSE | 000000007d9d0587bc2af68c3c51a43b22b6a7f274f48837718798564d4786d | 1GyeTSnLLJGjMEwTtbKAyKszt9K4iUuYjH |
| 323 | 46b82623f888167d7dce3ec250aed703f5e2cf4b2b37378303d23c5be9e2136d0 | 0 | FALSE | 0000000090d1e70b9606b562b92b62c0dafb82e14068aef08f0e5694fd433d4 | 1QCL4pVUEPMQQ792MEnLPdX7ZDUmyySc3a |
| 324 | 9350f8022ba85d24fc58719692d374e0198689b84e8f2b108760be4c6d78a01f | 0 | FALSE | 00000008c503c6c56dfee6a4ce1091875c8d7d9defe2c72f9eb5db0454f00c7 | 13FnhkPLznaoRYPB34LFtU33dDnZxe1eze |
| 325 | 5f24c920f03072d0e021d1130b6714ecaa3c2c82ac220bfd96d6d68922675a82f | 0 | FALSE | 0000000b4e2799499c9e64dfbe13fc772be5e9c1eb284aac1b501710fb48ccb | 1GxmPv6ojoDmxucsYKL3Hra4Nu7CqxQNmW |
| 326 | cf0ce82b3cacec1b56c1576c432c234a765cf47e6284bffd930bf50964728b16 | 0 | FALSE | 0000000197fab9874dc712a61ca3a9544c9919e299d03085 1c978bab2dcb4e3 | 1Kud En0g6gcbZQxiz9PWFzxqdgrcDVWA4Y |
| 327 | 58becca2c8487494ef26f8a09088b6dc2968a95be41f2109ded23be0f68a375d | 0 | FALSE | 0000000704779006e444bbfb928cd324da7c62685e7b4f120301e3ad59bed0a | 1ATiXZcfkgnBzD821T1cX3b1fNvAQ7Qmvo |
| 328 | 963f584442e40298d96f31f4b03c90e6bf4be6c934d7cea76484e1bd645de5cf | 0 | FALSE | 0000000a3ea82f09c258b8379b6f6c2ef0260e19aa78f60aae160caf2a8abd5 | 1ELjm88wyqdU5cd5oSpJuuWbdQfakRaKD |
| 329 | 0b885d4090e4874d8abd274a722c9c2dd08c27ee92f385cf786f0a3833c79882 | 0 | FALSE | 0000000931292b665ecaadb744af46f877df2144d240e11e76f16cb1f6531c0 | 1CSJo2CFEyN7Pzcnzd7JRLv5WUAfZZ1AWB |
| 330 | ace381ede0930705a2b99f836fae6555872297fb8167b59d153de387160d4d4b | 0 | FALSE | 0000000f5056791a32a4828ff4077fb5fe3c264fbdb72a10310ca3c6ee8d70 | 1CRVKdW1nJrZSGUfZU6iSXhK1MQsnjpz3 |
| 331 | c21ec58e759f197c12d5701c1bab2df8639d2d4a2b1715d98eb7284b82c7dfd8 | 0 | FALSE | 0000000172846 5efe3fe56198dd6112d7f76c8e967d4fb958a0b4d3a08fb15 | 19TmydgkVKcuBPrNauXc9XSusG3brEMXxh |
| 332 | 38b5528efdf6576b6e24e80e57bb097e65bde74bc653c8f2cf0b9b6b6bba51d1d | 0 | FALSE | 0000000f9a5a1f98edaafdae4c0dd90e1b03833b97c5f45e130a6a0210c09081 | 16WDW7nE6pfAyZkrCdkgFmeMAKrESaB1un |
| 333 | 520913b56d1afaede2eeda719e81b5b85ef943f0ffd6d367848c7e83063180be | 0 | FALSE | 0000000b6b94ae33d29db8abaf5a088f748ee835dd4509ac70d698a9f8376211 | 19FJpHzaW4pKyeSWUYS6qtoZYyfgSdiDrC |
| 334 | c2b03396c3e8b17a6392f9c9994633ba04bbdde60328dfa3e0d1a69cc75bcb1e | 0 | FALSE | 0000000b104104dfc538d175f3caca313dffc06607fc06e4737e0c3abcd085d8 | 127xfzeX9eAVVUWsjGgNDgQdVM8FtcJXEg |
| 335 | 1e3d32020b8dfb2b46adbf9be1a006b45b056e14874114bf0253acc4e39b411e | 0 | FALSE | 0000000306b5009d2a9efa54aaec49a0ce1e992b0079c3f2e54fc49871d7956 | 1FmLy39wYNs2XwcLxRAVhQFm15smygrL2V |
| 336 | 882c0e9d2844359b3135dddfefbab00da2b4a4f94a45ea5679bca2e38f009 | 0 | FALSE | 00000001d31743627 1d42f33d62638 7b284fed7c84e02f8d951d1a865b052b | 19qDF4DVaRv86isfDoBzXYaJN4cAbrvPFYZz7 |
| 337 | e0c91e7218e8caa0b339743b426825c0092845c7c2441529051 0d73 5870c45b9 | 0 | FALSE | 0000000da99d2a1a9a5b00514325448 1a8a37c28ef845e9cbe07e8bd3727c6e | 1LJGRuqGmMp3vjhJQpuRgFTnd7h7v5yDLp |
| 338 | ba3a78294822 7ab53430279f4df1432d6571268912e208b843c783d9726c7b82 | 0 | FALSE | 0000000bcc122c5d35497371c6a0ac9b1659781848445be29bd9e2d1cf00d14 | 1CYqkzUCSCxa2r2wmxmu2xY32y11xaUEhu |
| 339 | e9b4eadacc081d16f38cedd90c5a08444caa904e11ec66f056019f4449239e9a | 0 | FALSE | 00000000c378c233cf6341ca6f4e7ebfe9fd1324fbbc0e21e0165393e0e83e37 | 1FzsCEkmp3WRzEHhGSsuhhpkSDuhdbq9hz |
| 340 | af0b7b63af0ab11004aa6df0cceb0e82a94a247dc6 9db1b0ef5c512ab2b60e27c | 0 | FALSE | 0000000336d62217cd8364db8ab43303379061f7c1d7eecfe49ce10c6ef9a4b7 | 1NG1yMNjJLPnjsXAa7rpQZhCbmM8UUN5mo |
| 341 | 9ca6cdc75db707190ad5dd1286a1969d543474dbc16ceeca22b4b5d841771716 | 0 | FALSE | 0000000003f87de459605bbbbbb06f4207ff09f79c7e516aca650545b374b26be | 1JxgVi59npkWPPU57Kr9MAbSuwhWj6Gp6w |
| 342 | 9240bc95f391ea1730d8c98b660f7e98fcdbcf84435fd839ee95a83bdfcab0bc | 0 | FALSE | 0000000008d47f2e62a4fc29427cae537426c7ff461719c70433e785138b751c | 16oMqP6mFLAAWbpxGf6Bo5F9SHUgguteww |
| 343 | 2053541c3f536a401ccf10b58637168cbccfa040db3527de32b24a4c2178b373 | 0 | FALSE | 00000000c4f49e3bffbd9567 96c5684e388bf65bdc5160a64b34ab9a22ebc6d3 | 18ic1RDi1AjZkrqagDxnsibEFWSvmVRoZ7 |
| 344 | 2728a16bce9a03c3aea2b294616e8e72e45dd29557938c10e0848e62ad76018 | 0 | FALSE | 0000000e286ad94972e44b05332f82 3bcda3977661a5136ff4d9d7db107d944 | 13SxLs9mUbCyXrJ273ruL5haFqSdmDNiJM |
| 345 | 7bb7e39b2db8ca464db731ab5ce9cf8da82c57f85a97b1469646512ea120e736 | 0 | FALSE | 0000000db629e4d40902dc756ee9e3ebb87a76dd7996e87d5e93bb4d6 | 1H79k9G7Fcy9NYn62cswr5h1VJPaygs6Gw |
| 346 | 4c4c29d07679bfdad5f037ba429419d206a656782d5aa88ecd728a0033ac1a67 | 0 | FALSE | 00000000090e31ebfb5734092b91f0d8b1dc5f40cd7ff9c188a3f0e999278c7c91 | 1PdFaLjq38qFWsFqkvUfG7Jw8fnsuxLsL6 |
| 347 | cfca74c0c3b1f8560fbc3866915a161d4fc1c03b85acb9ef3a8bef9c632e0410 | 0 | FALSE | 00000000dec5e5fbf851495db241e624012d675bbef96ec6dab5cdc91fa3b53b | 19P6K24sBGWfh76F6xXE7ppGjJnTjdkiMQS |
| 348 | 987ab2614f1d64bd6315a5e76ca3393716b77cc523be7356d264ee2d9b9b970d | 0 | FALSE | 00000000000bbc82871dd828a2573d035d05cc294c7d9966860 9f6c671779436c | 18jQyJZBf1B4DuQNkr1b9Leu985GPpzZRT |
| 349 | 3caf7b5832b0be3621ec166a3560e90bf267485a987f6d3e59b1e142497f2ae0 | 0 | FALSE | 00000006b6a210ca5b715e587c0155a2524c3d592266bdbd75cf1186172dab8 | 1HkNu2cAvgrpg6evAg7KDTo5n7magkMMXh |
| 350 | 7a7bb9e41b524e030811b8114762b3138bd8d0ae7f2469ca68d0d2f5967b894d5 | 0 | FALSE | 0000000e125dc5a975916977853a3cbb9a9c2857d4a0a3a9905461ceeb1ddd | 1DKw14Gr3w8rPQV2mHLaami1pzpHy8M1vy |
| 351 | 8e14057a94ffefff7dcc9e8ab9c9f7090ab3877d8cc918641af2a76e1df5b4ac | 0 | FALSE | 0000000032d1692a4b213820a1e668733d724831 88ca3dc64f8838ceca0b2f9 | 1FjA2SSx4xu4g33GgsRnuezZEQVsMH3kg9 |
| 352 | 6959b3dad2d2c20625013a464b5acb2442da2096a1243e0034e1e5a984b1e10c | 0 | FALSE | 0000000092c57e4d0f6f29a83a4072fdea058169196a0c96867f7df570d5d | 1Nyeey2zgSV1bSTFca6zon7z1raoMuHqeZ |
| 353 | ec524d8c32fe505d07eee134d45ba2cedad0ce2d77a75dbeac91f1228917203 | 0 | FALSE | 0000000065e9866ad72a9b8042497eb82c32f64e971d2631a1c3078831729 | 1FFEtukmcb23HaeAFHXcStWEQxJrcFVoK |
| 354 | 94d1fb56b33424657ca086d8789672a38c97ce333da6429f38568ad3576845 | 0 | FALSE | 0000000128007ab3db907e514271 8fe414ee55153Se1fbd8ae2931f15f80603f41 | 1MWsH48mzE36a4LqzvtsE914et2HVcD4kyY |
| 355 | 306eb738d2d0cd1f287d9193202Bedd511f03ac9efd5c8b12983 1b1676bc7f2b83 | 0 | FALSE | 0000000ae29c3caf77ad52a757b68a54b55cd0b9ff0bb2eda4e9d049b26c0d | 1Kn9FZNVtKs15G6Gqa3jnq6zdnopXHhTmpQ |
| 356 | 63722234d93113 7e9 7fbd0e76ce4d0b5493cdfd6296 fa1b5346 46c3e61480946 | 0 | FALSE | 00000000c256b2fa2ac9936f8f78dc8a0d88032a6bb0803ae30f82406af13955 | 1KtbSCLMna1guMWPjMyQwXNsGdi94rJJAk |
| 357 | 5131177fea9b193780d8d8650958 7ab3a2de0adc882085531a63dc826cc7618c2 | 0 | FALSE | 0000000093427a7b5d43408 8a48d94dc05ca2b8543f11d8042c4fa2a32f3cfad5 | 1BHP5ct555e6FR4SqidpdeYFzEfmKCfEz9 |
| 358 | c0ec5046f2616b7562fcd2b0b9bcbad18748 6bae94448dc6b459622175b3a1c5ef | 0 | FALSE | 0000000b4faa2facc1e5f54978b5c4cc770457d0ce921ac7c8a47d766e0858a | 12CnxFWVZq59tbsgoSn6TJWAnWLoiJDRNk |
| 359 | 4a91dc63def53fa07da7f292ca85e221dce97f20f78f41d0a6b0aa1c77021913 | 0 | FALSE | 0000000023ead2b9fd8c909248a60bd63b0edca44c10c8a267548f9a6ae9f1b8 | 1B74mH4g8X7xwoxVwpLgC5vbd229KVSEqH |
| 360 | c8c63477f4c63eeedae8375b15a11f485fa36f48a0b8a2a1cedf4add92e1627eb | 0 | FALSE | 0000000063a7ce9070407aaa02268a35a3eb652b2e083c26630e17c1a5a7a553 | 17uH84gEsksgt8dCLsBNozWauu2Xr911uS |
| 361 | 8fe8898cda7e9cc974804cc565a08ca62ab5df4fca8245f3474ec5a8ef5a71d1 | 0 | FALSE | 0000000cad69daaae19df9068b0d4bc8d6999c63b4fb067958bc8881ab7e5c | 1HArN1vw1dy8Xv8LqhZJcp63Fwd9f4V2N |
| 362 | 1098da43c20a1e1bdcec45ba53d56460bfe85f4ccb2d63418f7d18b70afb0d | 0 | FALSE | 0000000ba884fc8047c04bba7068f575e21d4cb953e1f52262a0454c98c5586 | 16u9zezdrdYGj4pEp3GQRO2rroG3yF2jLx |
| 363 | a19e4d81067330d49611e94b7046962a259ae29546997d9287de1ddb2046c81e6 | 0 | FALSE | 0000000f91934e5f42cb57e2c3241a4bb7c178c85593613e7b2e43c3a9ff2ab | 1PELCFMj1gLPYPerRUG8JoAtdqgaVuzHfp |
| 364 | f0bc53cece636939e0c62b474f38a0acd8e7fba76570760fbc24dade6f27c7616936e1e7453 | 0 | FALSE | 0000000ea0a100c60efd8a6c57660fb 7960fbc24dade6f27c7616936e1e7453 | 1GBpKx18wpRiRTY7mUY4VwJWeVAR8WNB7 |
| 365 | bb8b5ef6ae34dc5b50508fac25237 6b871c71f820ccc624ed3 7f3280dc56cfea | 0 | FALSE | 0000000a075a8baed1ec6b9043458877c9cbbab68cc40a6f5fcb8f450d9115c8 | 1fE1uixuxq6zexnSX5 ZGA9CJAh8zrDZCU |
| 366 | 54fd10b70a3a512cc22918142a46efd0466e406d965d363495ea78a418e0e4c9 | 0 | FALSE | 0000000445c48b53f19d5a3e73ef6d22930737080bbd6dea398303e2ae2ba27e2 | 1FbxJu9Honm2jkE4iFrjxQMqLXutXF9cpV |
| 367 | fd1dc8f8f2c916af26f6dd83bb6c2cb209cce0299061dab686acffe67b5588f | 0 | FALSE | 0000000d7b30cc5c8ccdfdd56417846e348546216a6fbee53e483e571f41c32 | 1GT4RxAFPJFWrVaimnjARSHwfhwwvfjc7 |
| 368 | 4a91dc63def53fa07da7f292ca85e221dce97f20f78f41d0a6b0aa1c77021913 | 0 | FALSE | 0000000222ad1b9fd8c909248a60bd63b0edca44c10c8a267548f9a6ae9f1b8 | 1Lyr6LaJTG6n9r5imdH4gELxkz1sbQxhAu |
| 369 | f1b82a8d9b758c3434391b89dfe44b1606a755ec2744d1570bee3ef0fe3bf509 | 0 | FALSE | 0000000ca826763c172f28976c008fcf73f4f2cbac96335d49918162cf3b018 | 13wdUr5phHen19Pt1dK8NP9jGQqpk8PZm6A |
| 370 | 1d2d4f8787d4f163a3ad7d7657f075b6fc97f9537832ab64a4072d1430b386 | 0 | FALSE | 0000005c619c5a51f6bfeea9029520d1e05befb6129795e9b122efd8f4dc8 | 17md2fm84FenCdGZAQdHkVQLAuaKQ2hnVp |
| 371 | 253c15199bbfb5f7138984b052be13fc59688030d497347 92c7fd821e096ee | 0 | FALSE | 0000000539376ba9a1b68e9b803ce7ae280bfbae0e62fc462126a6d07feec3 | 12giTBKtUMH52G6VUX3RwAcAszBgu3brRF |
| 372 | 00ace51d65bf8324c4f7861eb3521d26732fba1f8a2c9d30b50462c2e8cd796 | 0 | FALSE | 0000000188444c2a3f8f9f9e018ba5ef9e02780b8d6fe3ce63fd4a6136633ed7 | 1CFWnwazRxwEVjzMsvseJPbg19VUZYRQto |
| 373 | 70139795c7d79f2205ebc0092bf0aa19a0ffeabb0a63a800722764a86c3e21a6 | 0 | FALSE | 000000021f10da7a6a0c302a3a8007227764a863e32fa1730cafacce35c0023b8 | 1FowJFNmVX1mp8P81xcmm6HK4Y7tsPyTcRF |
| 374 | 3e30de1b9a3aa00797 51ef19453a5fe929805ac18a5b42621186c6b5312e877 | 0 | FALSE | 0000000a82a81f206e2bee2fc10dfcc107ad1a56312e0be94cff1d05e7def | 1Cev2okbpwDPH3jPoHEWJFdrFCrmfodv9N |
| 375 | d967e6bccb5d3e9db00ab9cfe799b92962afde0f6d3af9923052e21b55605f03 | 0 | FALSE | 0000000cdaf0290cbd8caac684c2cb2bb32b8153b53c074df8e366ceb647da6 | 1M25afExu5q1fCSga6kxuDLG5XaBy |
| 386 | f605681ec24a0545f24cdab7455612abbd3cb53ea883e014a549af808c4b1541 | 0 | FALSE | 00000000601e87f0eca0a039ebdf3f6a7932a7979729h47d66491b9828957a294d9 | 15CPBGqhqwi26vgA1TmRHgjSQQCbnrvJRk |

| | | | | | |
|---|---|---|---|---|---|
| 387 | 8d170388714900046ac643f6b5440edf144cf75cb2161b27e4ec2a03917e7ce76 | 0 | FALSE | 0000000014669130de860bc311833a43cd310d0d9cbc3ac0a4801e6cb213646f | 1HRmFHUMtQdSr4y8kmq9o2ndVueuXGsF2G |
| 388 | 287d7292d35489fdfc814a11c35f1c7d34847e0fca849c5e96fb26b479da50a2 | 0 | FALSE | 0000000a8c559dd08b5a038ce306cdea26549d6fd5bc69afdef5fd472e6ca6c | 1AnHrnD7UbCVwHwWkBYiE9fTpvEnNiitVc |
| 389 | cc4e08387b763ca8dbfc28054f9f6be626d0fd1797f1eaaf8df0cec90cfcd0b6 | 0 | FALSE | 000000020fd1896626958d457786649c2ff334aebdf939c0786dbf30815d7 | 181r9TQDiX2U2boVKToMRjpcYgjvzpkWp7 |
| 390 | 04580a0ceb45410a243fc3744126a293cde6cc4063723a6b6f269e2f83d68c0b | 0 | FALSE | 0000000cfe2c153bac08324be181717740babbfc912840a80be7b7ba1970ca | 1GciAZF9X4HWfwXpTvJWLxrjEDWsLJcZ5J |
| 391 | 10c712c4ccd418e1c1684cd1b4cbb83d972d33c9da873436a5632fc92c45b4c1 | 0 | FALSE | 0000000b7b96842342b709b4b41c25140b35bba339cbf4b325b723f2559ba04 | 1Ami8JxY2Yc1FWuQVnWscron1D2PiWxskP |
| 392 | 203c52303fba40a9eec5721b6c87b37639f5505bef1b53e36613d7c3bb4c9674 | 0 | FALSE | 000000008172225a719e142178240823283cb53ca9e5e79d88fd5ee70e64fe406 | 19mRUvwRVueDy7rap4fQDkzr9XUaSrhso1 |
| 393 | fa0b74cfce692a7aecca56b2ea011fda76948ac6f157ac8d070400225884ae1e | 0 | FALSE | 0000000f7ed76ca99c1c83cfdca1fb60104b38f848bc5d776f3fa38c60eaa32b | t4asxLaoYr3JCn2mesrhYGuVw6vTHQu2df |
| 394 | c3ab7fdf8633f9035aa56a7235351b9b2010779ea95521b75dde973cad547f42 | 0 | FALSE | 0000000dae1bd72006c13f6c10763440906e7e7afbf1ffbd51ec020c3a10a8 | 18YbbNd4uL5PXkcWifNRK3JZQ7iVRnMXHa |
| 395 | 1235bc4984c505e2d9fcf3e83b65d2fbb42bdb1605f756e312bb49654724ded8 | 0 | FALSE | 0000000b899b23a550aa2d3e06d63dcf9da622a287b0dd2a21d2d9e9fd9a976 | 16ucnLgySRLYy2mvBuXFZPZCRM8DoFY46W |
| 396 | 8003caa9beb909f3f11a00e6532e1f161ff86b133ed186efbe101a5c8b2bb265 | 0 | FALSE | 0000000810ab052aac47e3ad0dbfab9ca3475e68d136a53a698bbced84ee4 | 1Kz7UyXbgSxL83hN8jArHqQcE1obqsK1B4 |
| 397 | c056d48ae983586d78b51352c7d689db7c33acd286958301a5ec59e3a09ae016 | 0 | FALSE | 0000000f2f7d702a27ccd61558740198f79d4ba1ddea8ab14b56ba36289fe89 | 1By25jX8SptxkHFrFJrgbxhuB83C5GGXnc |
| 398 | d9ab16fd9a8a5758e9a276eeecca67f232daabd6a603c8c6a1bb0b99c542163e | 0 | FALSE | 0000000006a774e00b730eeba018fbca6673c32753fce367a316f5c9be4332bd | 1FqZ84KUqEE7qJVRRTauLXYRJt1JfyPo71 |
| 399 | ec2ba1a3784dacd6962d53e9266d08d6cca40cce60240954bb3448c6acdf568f | 0 | FALSE | 0000000dd9919f0ad75909bb7c945cb5727a060ce39e85d8d37536a71928c3 | 1562oGAGjMnQU5VsppQ8R2Hs4ab6WaeGBW |
| 400 | fd6953adbacc06f9465fea4812ba82ddfcfb1a0254f4e63619f54cf2d60db0f4 | 0 | FALSE | 0000005bbced8d14a6ec258a8ab28ae98016e9820437cc3b6d3daff3b7d14 | 1LTLwGgVR4ey139PezChWfFWbZnGVCEmym |
| 401 | 6564bbc764f693e45d0cc173e3b4b4ff20244e9dd6226fab1e3a3a9bcb3e1e5a | 0 | FALSE | 000000052665c5afb97e91a7961ea9861612d965e7714df0c9d38da02b59d8f8 | 12DjDWvXifrxizvn7rdQdYqrq9jnY6iA4f |
| 402 | b1d9ceea015b06c8753f48c0a04336719f00abbceccc5c1ed11a5c3005c587a0d | 0 | FALSE | 0000000700e953b7a87dad93a8c63a5884f92ba7f53e38f9dc2b64e09e0b735a | 17FNKvUnLaB8z1ve72S2E777ZDEZBBRBk8 |
| 403 | f5fe20fadac94288a0ed18a2b2e18147e6b75a023b7b2f88dfe4bb866c7c6437 | 0 | FALSE | 0000000e1c14f43f188468b2bb6e634fb5381d2c8c1e98e187a90842073e8 | 1AUsn9BUs7RaxdPoHuyfDgZ2uQ6kWHRonh |
| 404 | 9339603183ff7a267eb4fa989200979795220a0c400c771f550cb81de1b481867 | 0 | FALSE | 0000000a148f310f5c02800fe4b08aa4af0ea17b212ee07ce00f7676868969d | 1GL6i1ty44RnERgqYLKS1Cmhrah4JhiQZ |
| 405 | 145184076b0902e6145ffef9a43c8bd3a3d3d8ea34bf3facc6c21138a74e68a | 0 | FALSE | 0000000e3385ef51a21c2ef7d844c9e1390168247858c6865b38698017b614f | 1FbaHimqo6FAQbyrnUjiMUgwtpoocLDw4bS |
| 406 | fcb92c7d90a54b009c3707fabf8d833f1e6544dc51121576cf490760cdd7e6a9 | 0 | FALSE | 0000000f079888ed92cd4e7b7f50a5f8a2bb459ab957dd5402af7be7bd8ea6b | 1EiMGeZVJ9f3Zuokp4KWj3PQuowZgQXUeM |
| 407 | 42c8a250c0512d2b2e439391a66874684e1047325eab8cef8f786e82fb2abde0 | 0 | FALSE | 0000000a5ba8ca1a543bb7d84a5ef42e31b91a2e673137654d689881b27 | 1MycUHutP9zPJsCqhVAWDmj4rbhKvtYE11 |
| 408 | 80243f677ac731f4dd97e345832e41995cc11e90fc30b83806ecb470be1d6280 | 0 | FALSE | 0000000957d1a62c9b365682641a0a6d73fc047b93fc5ab4ea046ccd9877ef | 1HYcRWMoyTDmGXRpq6svaoCURsDhYB8Y1s |
| 409 | 41fca09f4bba706f1ca59ebd601fb5ac18c37b4468cf98fa008a00118d241a68 | 0 | FALSE | 0000003ddeb377f8c85e3c7b1ac78715fbb90fe5a617d0c57c0a6f62baf94 | 1MqArsr33cxhnpYdsjAp juil8hnzAwihX |
| 410 | 20243f677ac731f4dd97e345832e41995cc11e90fc30b83806ecb470be1d6280 | 0 | FALSE | 0000000772d95c134f9a33b8f94bfe96186efc32fe8c6d13bdc2a196e40e2df0 | 1tCYRLM1bAjSy2NrBp5HnLKAxSzprtDkT |
| 411 | 2ff4eef34690b1c8c69aadd0d2ff6d8b5507829a3806e584811d78480aa79dc3 | 0 | FALSE | 0000000054f5445a546e095568d56d66fbf5c977561da29b3ae8b97db9526d7b | 1KfH6XzoKSXrUBKuxdC3KTtPzoWxdkEEgu |
| 412 | 9f53223f570d2a5434d3a1b5b2ccb969a312618101f8e180873f0f55d97a854e8 | 0 | FALSE | 0000000003f7e074587fa1684ac863519fea3c64040b05ddd0494a31f7b19b42 | 1KB23eADRYbTWdTfVNSC5E14cpUpvyWUpg |
| 413 | 07e014b69ada903a5fa33f841dacaff680a5cf2744eca8997484aa35f270f1ed7 | 0 | FALSE | 0000000accb9001c11866848a686bc3f2c42111cbcf2ee52cc5f5c7fcac508f | 1Kh79Gzeg uX82eX7mfG5mQ3KTtP zoWxdkEEgu |
| 414 | 6bff10c43dcc680e519eb6da2d57a22237cabe57d0b54f7a125321845c48d2664 | 0 | FALSE | 0000000325516 3ea0bf1f01d5f559727ae71865d261bac a156e2cd3c6e9e0f2 | 1Pk9rU6gBuW1Ju1e3vihitv0ub2CZ13rKP |
| 415 | 8b32326c4ef9354f21658daf69e03deaae5b7c1009faf0a353f24c8ff5bc81bc04019 | 0 | FALSE | 00000006a906fbef861f23ce8ff5fae1466755508fa5ec64817db5c81be04019 | 1GFecY3ImCXRrEKaR1CwVabKr2RQ8hopSU |
| 416 | 28b48a417b03e297982e310534950cd2c82e67703cd0040855df9b7902ea2689 | 0 | FALSE | 00000005712502949a46acaddb05b85428ea87f6756c676e99d4ee8ecb274 | 17JBzrMFh3fEjLPzhtTgf2K22suf1NZiu |
| 423 | c46f7272714cc9b84d9979587b1ba40e04fe0fcbca4ca1cc869d01724df965252 | 0 | FALSE | 0000000002dbc4c9438932dd99fc1ccc00868af1a864f4ecc41766edd3fdad38a | 17rHN3IsYCe6s4pDhMIdTRaFWMVnjg9MqX |
| 424 | 614b9dc455514ddc167bac5c089e0e17c49f310c8f58c051816b499049ee9f32 | 0 | FALSE | 0000000fbeefb043c0f27fc4a978e6a3600e90bed2f4c2de756c2a1c65cf54 | 1237uX8Br59pNQYQFC2TNJZELRedPRHv2d |
| 425 | 453a04de93a860a6ef92634f57bc44cf20772f720255b1294e29874bfe0555ea | 0 | FALSE | 00000000311c97dfb51b823efe75ee791713bbfc610b0ffa07d21d52006b83e6 | 1MXBQDME7F5wpi64C5fsy2uV741R4VXSwL |
| 426 | c1f36c4a5668f1037a23a9730d645f850b357ed1472a798659cac30b07521be6 | 0 | FALSE | 00000065bda4f8ed6ea6070ce861d1388d7375d6060e6113f675a488173710 | 1BHFnnytRmeRUSrXBYMwFBfmmjFfLq23b |
| 427 | a28f94fcede8dc3ff5c755d86598e2680b377a772c25049fc62f87684d310e91 | 0 | FALSE | 000000038f8142 1d484c4d27f2c3c31a82f33850eb483926f8e0297070f5de3 | 1FLtWAxjubjMwZUTvjXbJWAzR5DTHeqNY5 |
| 428 | b4afa9db78f78a058378583af3d5d58c054f9550e59e0409283578049ac9e5eb | 0 | FALSE | 0000000ee39e13fe7c693ada69c543501a6dabd5ef2f72d56a431c e906f795f | 18qp4myRKwUpdLNGEfbkpgTSmWPksuRrJy |
| 429 | d4472a2b7d439bdcf69b447f21b1eb7d5a4fe7d4581fbbb7374fb435e1360808 | 0 | FALSE | 00000008e5da1aa58d17da1bbc95e9b032714e7ea7831e82f2830bf97dc38e7 | 13mXNtthQ8WDrNLBCrXDFjMet3qNR6ju6r |
| 430 | 9bd57fd34e6fb57 5b0957 2d9801a2239d95d260801 0ece2e88c2f18331 7a90fefcd59 | 0 | FALSE | 0000000f57b8d9a6585b22868e872951 54ece7c466a4b873131 7a90fefcd59 | 1H1oY6W iGDs8QAzDRP zUJ5pSC pX1phh64 |
| 431 | 0691617b7480 5f5ed8b0356329 72e8ec8871 c0a001df458ed3 85f1d16865e26 | 0 | FALSE | 0000000fa606698c58ce2c3933e036e d64907a65ec593fd8ab371 6fe0de8f | 1GwVQ3emyJ153HK18Mar3s1vK8AhWCNpMD |
| 432 | 2c84f9d7ace7f1a0b635 226a0c2954e cf89cba574 31f188f69b900827302958 | 0 | FALSE | 0000000f10204 3c1c58e4 7ae356 fed25c456c6f8359e737 4de6 | 1A5LqMDNCacKkLqPj8FzMZqAY3bhw31fu9 |
| 433 | fd0e8bcfdb6deeca808664c631e172e77 7ba0beb10a23265b1b2db089415089 | 0 | FALSE | 0000000d3c23d217f8c90d7a7dc037e71cd425a2f1f4184b97a96f45b8b52c | 16DmFboHW7n1v1tryVW6iwbysri4EjoP2A |
| 434 | 4f70d8fc8f818d29ea96262619 2f4a7a09a114ce7806db4a3388cf63b7d8cb90 | 0 | FALSE | 0000000007f7ce860da89da06f2c78d489a21d6 1557bf89549d016afcb6c31d54 | 1KCM125h955ZVUUqB1FSt8dDoqTjW3vaap |
| 435 | 3afb973177f5fc9a68036d1bede0cb163487d1fbd5c8973db7a1cbeacc5a714 | 0 | FALSE | 00000058f437720be706c70fd716ceb70110a74402c9921b093815ad685d7 | 1yyUAxXFkeu6D7qYB6mZXfbgAsEkwVAtE |
| 438 | f6e79a60ead1a6b74d70e46cea906b46f13f39773a691a3d382ca585000e11ad | 0 | FALSE | 00000000225c6b644f8add734be7e666f4afa43ca0204d623a0c0b1d3fd2104c7a | 1DJQPkwM2W5QJAHqhst1BCTpmmfRbM79kp |
| 441 | 3bb1fd25f0276 4477e1a19ebc00688a1350265 8ee0b84e303890dd02c571c8d6 | 0 | FALSE | 0000000d4b9dfe906e0c97aaaa3dbb4a933d14788ddef29eb34c4054f884dfd | 1N1Kmg5EYNshhFRjf2iheMJ4WMCLyje21U |
| 442 | 8c9296e4ea6bca8ccb401cfc0beaa532407f6100e75f3a4a7d91b3a1bd58c02e | 0 | FALSE | 0000000f0cf0e9952be1ff8efe59f96cfac44973 4cd6d58704ce6c65ec726a9 | 1KtYxeAG2n6p5LqksxbK9QHUFAPSH4884m |
| 444 | 296590fecb1e02811be6c620e6539c57b57bf7184c090ccad4acb42974aca60e | 0 | FALSE | 0000000945c9ee0ee1dd8c1e59b44de3053409a301de90782c14164517e48 | 1NhKHV33D9eUSxru9aHz6TXF7MYJRiibLk |
| 444 | ba4a9246df4471c59cf51fe4cb5597cf1c63a3ddd17c0d8bfde3a6a0610e5699 | 0 | FALSE | 00000000cf f4 3a64ec00bea1 18668 75c471289b38103f18ab4ee8d0f8f48ac7 | 16CxHzZU7aXBXvrZzoFmcsPxUYVTLgzbYq |
| 448 | 331ba5665931e13257 1f1a3374 07addf071f200d864 4c5a4e8fec0d44902284ac | 0 | FALSE | 0000000cc07 5ed1569f70776b00edd 16a3741 765b8e5cbd75 | 1EShefnrs4Mr iUZC9Px AJyWZDkgFzPk 1BP |
| 446 | d56c79e679b225cbccccda810c704ddb45d3a956c0ebe2ac318d7954c5f4c24e | 0 | FALSE | 0000000c381584 94daf71b3d056f8c554c5e0c687dae7b71348ab735d201 | 1HkyEYcXKidgnRm4x7dzSNuj7JRYBhiV3A m | 
| 447 | 4c8093cf8c6e5440bd44484898d576c93d7ff0d51a2d9a679a604e731d33df13 | 0 | FALSE | 0000000e1798c5ab 6744383373485 5f94d9c73ed26b4ec0dc3fe8d505 | 12r7QnVQXAoFrVsXpEdx22AgMJbzZSN4Qk |
| 449 | e24e056b0d537404151f48a5d4f268 24606d6d130d1dd7b5d85dab600c7010cdd5 | 0 | FALSE | 00000004ba46e857e930313dd ca29e31b30336f3e3cf26c3584c91ca93ee2bac | 1Ctv9noOWqR8zYb3NWR2Phet nhmkFEZiCWmCP |
| 448 | 8a2f01266 ab585 8fff60e2c7a512cc5c4e6f71985ae7ff5d0c8e3280328b3a9 | 0 | FALSE | 00000001624 5606f39a8b3ba658065dfa7c e3e7220314d3a6913646e5e7e5f6 | 1MorolUCvEtQNWvhhhWfRPZSjK4aPVq1tGf |
| 451 | 641518afe1f3203694a0ded508b5520f924ecc824c4137195fa7d7cd1cb517fe | 0 | FALSE | 00000008160fd44ea23b86ccf0b9 98736ee06d6d4 c2ff20f542976f0a2bbaa4 | 1Q7Ach95Kv3efF5DxTNTsgMxMhbfUtXuf |
| 452 | 59b69a65d1d53380388377 21e8a028470c3094d0ccdbcd9697af2eb855a1cc183 | 0 | FALSE | 0000000509c3864ca16b54b1d09c914ac312e260b4e477681128f741ffab2 | 1CY5MhHRMwqVDsprEES5AxcMFJFgmDDxab |
| 453 | f2d07f94821a46246cc6b948c6b865cb5ef7304 2f86 1030cb2d717f63012cb8 | 0 | FALSE | 0000003eadc8cf26a2fb8e9c563ade58 6e31c608b6bcdde50327c694d6f714 | 1GA2QHegUApHZarxwAdBmASgghV4NxKm44g |
| 454 | 80ec89837a3884 21e81d91 2b9e95b7920990dad69595bf15bc484ce82b19db6c | 0 | FALSE | 0000000b0448e22fa4a6ff9f9b29c66c4934e1ccb060d9997268945362 6933e | 1EX1E9n3bPA1zGKDV5iiHY2MnM7n5tDfnfH |
| 455 | cf2cb5e3b40ff2440afc5b6bbeb6b16e1 80376dc2434c1b6b651cc024db1488d1b5 | 0 | FALSE | 00000015362603b4aadf cce524747ca80ba40b2ec18ab533b4ad697819e760 | 1CwTYt6geNuY7JSHZijgSzSqtQLm9xZHNW |
| 456 | db9f7175c83f7a50a6449f9b196078406 7c117c401898bed79da7eafa8ed0e73 | 0 | FALSE | 000000008356bc1b035b4377920935950a7ca312a576331 3dadf2610b3124c5 | 125Rg72vmYxeoNeT5Av2axrVSxb8331KPZ |
| 457 | 7addbd5badcc73271e3094fb5cdbc864efabd61a91562385493f9a287 2fe5345 | 0 | FALSE | 0000000c86bbd3cbfe99ef17 3d046ac8fd6d9b6810474b353861d36365f0a | 1EwdBbkmzxZ6roa29CHCFtp64fPFPXqhjX |
| 458 | de977a67fb37491a3b699 0eeb131abc979 5f0469dd2fd7d3e6d8d5338062e883be93 | 0 | FALSE | 0000000049db57f7c89df8 20d8dbfeba44995c9675d2779180ffb788aa6f6a52 | 15Zkm5xRdCYYHkHS5iz21PcE9e EsyKdkgWy |

| | | | | | |
|---|---|---|---|---|---|
| 459 | 22fdc90e3eab5e4387095c799e81f9e5791caba5f865954bad77a2c04737e7f7 | 0 | FALSE | 00000000b03379dd693686ed84a33b5086d9770f1f08c6951a9e3fc40b06e7cf | 1GYrCWTvtWzRJrTxGSAm4hpyFq6KG3Lm4K |
| 460 | eff56a0127c9262d388864bbbd7111c5ccb25241491163f876c62b25ba8e5baf | 0 | FALSE | 00000000589bea8b8ba6b3c039cc4c10e414c498d4bab561af7b1f92a7181ce4 | 1Aw8fisqf2eT2kAHJxv9N8yaoNW1iN4HYz |
| 464 | 060c1c42cd25e8e929d032236478d864a9245e19bed417c0a839b4ae831b83f7 | 0 | FALSE | 00000000095c81ef621ffd5b8c7fbea7608b672ac81fd503c43ab3a7b27353b1 | 1MtMCEV9DNwk1Zb212eC4rPATbhg7hWhwU |
| 464 | 3745d12ead875f761697c23f8571ad8e74b065349864317fecee3f96512b160e5 | 0 | FALSE | 00000009f02fc0ad2cbbc173f83b9db831a6a0956754784020b31e336d91081 | 1AQnZzdZRKGmbDrh55KL1r4C23s8rpS7W8 |
| 466 | 86d0a48fc8aa2e15e761f41193f4be24fccb7527744ef70c2dcf23e7115cc413 | 0 | FALSE | 000000005f91973805 1b00a5a8d90fc8074629dc634e1947f28deab8bdd2ba2 | 1NSXoRoP8g2uGzU88YjUKC9uC5ZWP5TH4i |
| 467 | f25fcf86e79e68dbc3adb583e50b628e793bfc8ac37141157b9b92afac07ca4a | 0 | FALSE | 0000000 7e09159f8c9a2f19a3c859f3ced1e0b2f83d85b9f63670c67a627b20 | 1AXEA54dfVmAhz1AnV88YnDMBLG1eBgp75 |
| 468 | d20e7764ee067cec880545839b71a994895 2d94bbaa7770f689925c40bfdcc4a | 0 | FALSE | 000000006009cbf9337145686ef3fe3ca2c0d640cd9005efa3c6c41b9714c01 | 1LdhVt2fPXE5TwfNCEGsWWYoK6WG7VMWW |
| 469 | 33db652c79452f6fdaca7e073eab0319829125e71e5a5a8cccb837091cb788e47 | 0 | FALSE | 000000004b5d03a850f59cf1a8e247de501c5052a4fd595b4f1adb605bee4d510 | 19eS8rkZJiTAWY6zfHEWjECQY4sqe5GVce |
| 470 | 8def47739d3cedc44c4cb8fa229f81445888eacd062ce31f28cbdf1aab52cba1 | 0 | FALSE | 00000000fd3546b2d219faa87a34e1e6593769d753cf86fc647c4ee2a07710d1 | 1AeLrEFkpqVGG69octuKxmBuRx8guRgttLQ |
| 471 | 3f6f06c81e268c6f05e3a2f1bbf22775415653c42491eba360b131de5888ed91 | 0 | FALSE | 0000000015484ff1d18afb86c7581eabeaf7146813ce140595e2f136af7a393b | 1LQnVbdfsDFK9WNQBL64yAZ84nVHvYjVP6 |
| 472 | c14e72a67dabbcae60c8f42d2d52e62888d4a61756a97703 9fb8cb12193ed8a5 | 0 | FALSE | 00000003cd7e9095ccccffcb41462fb67407b66e0245717d06b322732fd2633e | 13FMvP1eY9uVqdmPWVUGDppo4qhVNMJH4W |
| 473 | aa8628f83ff173c29006a75e344dc0b1bbad9a3cd02f33343d9a3581ae52f268 | 0 | FALSE | 000000001d5df0d9971ab61c06e59f2e63e4a9cfbbb79d8f2b9d32243ee540 | 123u92nd75btiFD5qV1W9W14ZADHMVq6kE |
| 474 | 8c55f69fd41a05ede4b46f800042d91194ab0c66677d44bba0cbda61746174ccb | 0 | FALSE | 00000000db64cbf7545cc66bc9a9eeb6f5ab53f843144be6f1932ac36fd72c04 | 1J6kVzGhpB3pyv6uG5vjGefLvaK3BbzFs1 |
| 475 | dd98d02d478e3489fc0e0b48b879239768da395fa015e382ccf71ac821b15a6d | 0 | FALSE | 00000008d3b06397627839cb42386e01e1e097432a9c5393170c4b6ce909372 | 1SJpqundSRrcSjprqcXWk8P2SNTHChUHSL |
| 477 | 0b545ad147e3d518c538d20d4c1ef574fee3706c0ed52575c43f03c6f20d511a | 0 | FALSE | 00000000e15bee1a653b171741fdd79b2b4936a22990c7a08764349f06239001e | 17DhxgcJiaiv6MGDGwwzRSryZgcbCj25AR |
| 480 | 443ff5269a744272769e03fbc0d8db6f2201f1db65c7083f04f017f4e63f53d889c | 0 | FALSE | 00000000a1f0deedb6706ae3d238df794df735aa9c7aabf282a675b84869b71 | 1L43UKxQdX1MtzAwr9k9JaFwLjrCWYNz2u |
| 479 | cba467a775d0923607f2fb3e066f8f93492817da1d4994a0c5b35935f56302757 | 0 | FALSE | 00000000e212866697e0b76b9fb06f5812 1e08b9b549a164112f9dea3509cb3 | 1NqWdUe4vTjMkFPUFHkpNvq864WhCv5pqc |
| 480 | fac56c7a1ba0252b7e32d792f0f3d161138001175e1dd493923abbea5f3601596 | 0 | FALSE | 000000000ee9b637fdab707bb146c445aedab4fc6518abf995acdb74ffb4be7ac | 1DKufMLSKTJ2NxzqAokRDLcYrSo44dC3VhB |
| 481 | 49c28111bd99ecc06a5310d3c84ca6a09684d50bf6575e559d84d78067ec47c3 | 0 | FALSE | 000000086a40708d2307ba993f27e4f2485578bcf0d50a6baee40b9199806e | 1GJ1k9vGt2k4dVWUMvWGHKjNSu5frVat23P |
| 482 | b329818e8d651e98d97ca43c55af62f9eb90114113825973fc435b45023fb7e0 | 0 | FALSE | 000000003518921a119b67fcb13dfc9655e79e91215f8f9609bb6907cd1208e4d | 1LSL9Do6BQDg9VEREhhCzQvumJ6NrkSjEB |
| 483 | 39ed112558fd501424e3b33bbcbf853ef9f24536ef0f8e6fbad2f5c5098173ad | 0 | FALSE | 000000efcce482a68bcd4f82511cbad2afd94d714694325011ca6a5f4811a | 1FVJ9qoD9di6cXXi47SUsNN18SLzYMaunP |
| 484 | 9701619feba0aa1158c4bf7626a3774a050b5b3d3ce51d5156c6eaadc899ed2f | 0 | FALSE | 00000005eb185e781c9980b7bf3001170c606c7534f543cc931d1d66a2b205 | 1FF2ioStNnfFw4K5ijHMQevhZsfKy4jyP6 |
| 486 | 36292df396be05354a267d3dc8d9895fbac2d88b65122c97ba8e0bd3c2946054 | 0 | FALSE | 00000000d33226beeea5253068d1252b713fec143b7336a25b75cbc35afe45da | 1LNQBmtWLwwsRS3efnjHQNT617wjrJb9wg |
| 487 | 491daa5e476f3994cf533fc98bc8235faf36237be41c242eca15865c86f9ec99a | 0 | FALSE | 00000009c0f206254fa93fb756b3809c653fcd0a1ebb0caacc5b72e88e29a53 | 12FJ9JozCQm11i2YMEEk1n5Keeanpmywr2 |
| 488 | 6d5dc1792e1fae2b0a2f51491ae97da30c477fc8eecd0e1b2d977650d74dbb67 | 0 | FALSE | 000000000ecd04ea471aee3d43894044fc375b10a3b71cad70abec7ff6b22938 | 1LTrdDgoDBbR9vNmZThy5d22LqBhfMSczQ |
| 489 | baec98f2934555fb31e899fb2c5bfd290adc33e37b0083e1af067e781fdf3310c | 0 | FALSE | 00000007f20688b2b5c654489c4d3b6919e6ba0129a364f89b97ae8e4cb0e33 | 1yGHXbKrDRqURLxkQqw83EFE1L6WQvHZY |
| 491 | c8b60292a8c72eaf7184bc6ed770076527a5960d0647ae9fe896be0c5a1fb2c | 0 | FALSE | 00000000244c1b0da1196b989d7557168c5e1b42537253f2aa8bffd05c7f67b4 | 183gzJRMfzpsTcgxinp7tCP89E4rFhQ6cr |
| 492 | fd65bf41342e13682447887793ec6af0d7e30300b25e3a5b5e8ba662a9ecf29f | 0 | FALSE | 00000008d9b50100b996bbab558e88e9fe8a8b42751dfcaa79217f9a6642e65 | 1fWnuBLcSTrtFSUpRPajxxFYq614rK3MW |
| 494 | 1ac8783028a63fa8b36ade09 11bb0fb7655c268156c38a439cf1e8f6cfb2c585 | 0 | FALSE | 00000004fb61ae8e99040c4e1e3b4d333dbe867f97f63ab4238cba80f59204a | 18YQScTEYZ6APbmx3nxMERN4ickgzGCr1v |
| 495 | d2a17dd46af5459461 32b7b6107b93f534483d79460c3dd23a26c68b498fe0c4 | 0 | FALSE | 0000000e47349de5a0193abc5a2fe0be81cb1d1987e45ab85f3289d54cddc4d | 1C8eE3ryFJQyg2xaneUPyUYXoWgfBadwSZ |
| 496 | 77dfc2fe598419b00641c296181a96cf16943697f573480b023b77cce82ada21 | 0 | FALSE | 00000000b0c5a240b2a61d2e75692224efd4cbecdf6eaf4cc2cf477ca7c270e7 | 1J58xY6MTqp5r9CwVqq0Vsq8syqxiZxJBAKm |
| 498 | 5bf65baa0bdda46e32f558cd0172c0ea4b9ab5331f19467333c3cd8ad665bf33c | 0 | FALSE | 0000000c39ea29ad310c1f80409e24b3fbfd671c0b359919587cfdebf790bde | 1G3NQmRCKEq2pwphofF1R7ewtHksEQ8ptf |
| 499 | 354fba7bef9a8ff42a99b3b5776ba2970bd04efc4c3ec9796b1aaddf485c7808 | 0 | FALSE | 00000006993a6d6b068cab3e207d570764f6bad293e3e98920246eecab81c496a | 1HH9PTNWrdsprWfEAyCYHmsnwYctqvcKmV |
| 4276 | b897239b3f35a0d341ed09f7b8fc33da58ca2a641d82681254ec4efdef43 | 0 | FALSE | 0000000806dfdbaab17e497e6e567d4211177fef489ff48242d095c6a1169f45 | 1HU7pYWxWVzJ2zEer58ASTyWXQmQymTWRM |
| 500 | 048574183937e77f8060291bc2faaac30facefbfcd50f1f64df4e2dc2b5f57ecf | 0 | FALSE | 00000004ff664bfa7d217f6df64c162708906142940881da5ef903b8f3c77db | 1C1ENNWdkPMyhZ7xTEM4Kwq1FTUifZNCRd |
| 502 | 996d3bc5ae6e16df53ab73abce81792c8415ae4cf04b148f5a9c79bcb41e21a2 | 0 | FALSE | 0000000037271344a823b6c4c5245e961fff7816fc494742fb0abd353c94757b | 19bvvHLojfHIVvgqojh1iX6gokkL3HNa7Pc |
| 503 | dbc96d6c55bd74f37ab8d6383ca7b80d9b243297d779ceaabcd1d55fc5cc4a8e | 0 | FALSE | 00000005a12319e123c04d357b87f5fb27f3e3de80a72de797db8f97018c0a | 185qFTbmP3poioBaohmK8FoL4JkTGh1T9p |
| 504 | 98ad3272d2c9a9ba4ce0a288f6e9dbd18093e9c168889a652ee8d7ee3efec5c8d | 0 | FALSE | 00000006c298ed28e135af3fc5f958358147497c299abdae9b78c098eeb8f13b1ee | 192AcobULYkbbm84H18Coxzc36j4gLyGn6 |
| 505 | 6ff777142752ff06562e95e172c5217557f6b70456c76b98f7dd6682d8d8b4436b8 | 0 | FALSE | 00000004769498e89dac1ceb3fc10cbfdfbd0e463aeec97ab8ddaf7103c87 | 18ZtLGbFXJ6G9bbvBTSPeHMgRfnxrSUzKSbE |
| 507 | a85fa3d831ab6b0305e7ff88d2d4941e25a810d446163Saff51490653822071a8 | 0 | FALSE | 0000000001c6aecc19265e9cc3ded8baSef5e63fae7747f30b9fe02c7bc8883f0 | 1QEHawPyyALtoDcXTpDxsMNtQCoUswtWRJu |
| 508 | 887f8213b53413dbf800badd76d035ced8b2bc2c5d23c8278fe6a8adfaadfdaf5 | 0 | FALSE | 00000000d50f4161f2702165fdd782ec72ff9c541f864ebb8256b662b7e51a | 1v7krV1wTuoGqYZEEHzP4KqC4mSBVwLGr |
| 510 | 6cbc46177c0501f9eb799517a41d567856e91533789727fba4cecdeee0913c85f | 0 | FALSE | 0000000af4a7f5131596697800a0014c668ae7f8385ce023c270dbce8844884 | 1MLShbUcVoBgMJi6SzMiseq4xG28131Uby |
| 511 | 58cd41b9ab6ef3c2daf1314392115f3ec60a40bfbd021648377fa70b859dc506 | 0 | FALSE | 000000013c78e1fd334fc9a1fdabe6a4ed76562c5507c4fc21c2e273f41610 | 18GQYzobd6b8uhw3cBBCJybmpAFJG4HwNi |
| 512 | d8a8ff544be1822470Sdb9dc0156c47d52d05f104986369a9b959c0959c4c171 | 0 | FALSE | 00000000e0a6dd63fbaf3e078494491d81ba2d6695266fdc007dda7d859315d | 121dXKrMFUisMvbH19YdLorKyYbmZpj15 |
| 514 | d9df26d62a3ce4855f3282462ba5581b23dc51ca3595de810115c0e7176722d3 | 0 | FALSE | 00000000a258ca4d95258d15db20e53d9e17a92ad626c6e67c0d7ad7d859315d | 14fQ9wq8kfNRCMACBVUJqDktEdhen2D1A |
| 515 | feefc021e27b0df4c49166cb736748a9b964afbd566e40f5783c906309473f48 | 0 | FALSE | 000000052cd2861ec501c07a736a692fa629d841525fa42fa59e09e15687a12 | 15m4Rc72NaXG8G3JTwfi7hSQPAv5ZiFTv7 |
| 516 | e5896c93c4c70da1d6051422331b54babe359edf196beef06fff026a87a67efcc | 0 | FALSE | 00000008c8e0512b74fec25a643b6337b3596974a2cee47682578bfba583a5 | 1FNBav7Cwzr1qh53MjHR9kDDyrpi3qLZMJ |
| 517 | 6a0cfec3af78e336500d412f10ac35b6d7e87bcc3730be3d0b80e89fa3ceb6f5 | 0 | FALSE | 00000008c4a148c28c0eb7ae6aeca20768db02f4f1f9795f66924da6181214 | 1CpKjgZtTj1LRHav9Kaz6rbHdVK7Uu4PHA |
| 518 | be0d66ff141aae14478740c99f1f36ea717fd293b240feb001c32e8fb48ceb7 | 0 | FALSE | 000000000c6bcf8f690bdfbcf51a2c4b9057d47f0Sba9efc3980b5c83919a8828 | 1ZPxCUgj1bLy2pR6M9aTVWfBRNC7LxfZDR |
| 519 | 97deeef87640204aaa406dc31f3e051ae85adb144e3820dbda2a9106bd084d | 0 | FALSE | 000000c82dee467b57613973116197775ba9ff3bb57f0fde638b9a80b0027d | 16SbKsKy6R7UnzD8ANFkXbNCKr8jYFJ7JC |
| 520 | 156513330d84f34e4d45a509872cf1b842bc7c42693e4e13daf0763b9c02e57 | 0 | FALSE | 0000000d994c6ea6d0ab6c209227622bab36937f28f519d56d6e490c5381 | 1JFbeQ48f8spHq8gYWznsv7Ut83kjrVTLn |
| 522 | 246ca5a606d85731d2df876faf862f489c05fdb45d07d5aa10e4ec28920a77f58 | 0 | FALSE | 00000000a258ca4d95258d15db20e53d8e0579e7955c7e7bc0a07d7a4a6181 | 12ztBPA1XxLirax9GQaWd3AeErmSd8JGt |
| 523 | 5291674422ce6049d1d6026f5a87c985e357774723b1b91cc19d331db59eb | 0 | FALSE | 0000003c22a237c0dc3c55c098346c9ee685109844b2c41c351c548ef295162 | 1AQsCqKkX9beEZdjMeQxxoMBNTpPGZkQyZ |
| 524 | 52c81ac33227ec10664ba42b9869fcbb2ba74310e7df9ea977450c04357d029 | 0 | FALSE | 0000000309014d78fc744036c28ae0599e7957e7bd0c94172d9c8bc050ba5e | 1EZ32tKEP5WaNTDWX94ZLfke6H7BJUvYSk |
| 525 | 1dbbaa8018f395543ffa7d6efbed0e5fa0a5b139f7d1bbabedc10c321b9ab64a | 0 | FALSE | 00000001540d2cbcc4afdc3be3c58e37a3eceea22c12f7d6889eb9b9a0b1 | 1EAMErQuzRm4mufKGDEkZzsK9gCvGHSLmk |
| 526 | 6de985374daa7c0e165325d8a1d28173bcd50a894146f1c4f8356699a77ce0ebf | 0 | FALSE | 00000000d9472e6e4b47acfb67345bd7aba371b41712904e30a1e6e728e910d | 15nagDkhsd7gJphsahndAJZ5Mhnzg6S1miM |
| 530 | 93cf438aeeea9117da3736dc9939ed59e73a05b5ebb0ff5ce3260336ff5fd | 0 | FALSE | 0000000c2a8aedef5fb255a9a01f52d2292c5af21c737eaba1ef05e2c9c136 | 1NY3Pr8EYgy74K5DwQCYkKsE4dYNeiGUGg |
| 531 | 3001cba440bde20f6b65437f5e9fb7e5d306b8e7b28d9fa27d7f44ffd66e2b | 0 | FALSE | 00000000a8eb67a3850ba12199f4caf169bd08e56841d1777ed40e3057818fff | 1CPMdzmgYGH14QqQxNrnyuPipj3RPUqFTX |
| 531 | 1c914135ea7443721a5c2c360b83f0f8e165fc7743292f9fa9894f2c2ed4ab | 0 | FALSE | 00000012ac8aedef5fb255a9a01f52d22922c5af21c737eaba1ef05e2c9c136 | 1BJB7rF8EMZxNKp3sKgBmk8rit1vAKcauy |
| 531 | 6a88880a33d8b5915704f92158318092703b1f85eae4808f77790aca5721873 | 0 | FALSE | 0000000a8eb67a3850ba12199f4caf169bd08e56841d1777ed40e3057818fff | 1LPTq6DKLLTcqm2mYYFsSHdcWrJmuNZvhd |
| 532 | 54a88c0fb7e8879452acdbf9318120361189ca36154f14322a4b0dc127018906 | 0 | FALSE | 00000054dffed74457e5592658485b93f60e6e608c815f09314d15f9106ab74e4 | 16n5Zk9SquiPU5xoTn6UBbCkuophZsHLjf |

| | | | | |
|---|---|---|---|---|
| 533 | 30a915d2818deb5aabd7d6c337ee152f572043354979bacc1306e40cbdaa77e3 | 0 | FALSE | 00000000dd86f3873dfdc4e2f5f18f40575d14b20696406511815f1b97e67eea | 17ysQmqZCWb4WMCXueWfQ7LK9W53GELp9s |
| 534 | ffeb626a814334761798b3c6057d0952926be129c01778ad650829640522d3eb | 0 | FALSE | 000000000827d29aff6dd1f65c772885502960a7416957e5a00dfcff8a4374bdc | 1zL84Kf5T6KKQwTCWZiVoo9GSV57ChdUt |
| 535 | 15b81bd56b6ce291682bd5d9fbe01e7a75b8228c2e3902cc87b40e16b06505d1 | 0 | FALSE | 0000000eae98bf15e531e004bcaffdf3c5c5cc6444c52a9fd0f82101249ba95 | 1GwH55QhMxcrwZPWz4Akp3tcK6vxeqg2uH |
| 536 | 3e87afa83283b05eb50dd5a6a124501ce784265022906c3245e2646396180236 | 0 | FALSE | 000000026c22aef6ad239ed7cce10ee37ea91fffd280bc581f4e8e705106ba5 | 19csQY2yX56fGx7DejBvrHdtG2JAPPyndF |
| 537 | 0b9557c218e3d6377acbfcc056b5662213c9d71e0b43509edf88b424ee880465 | 0 | FALSE | 00000000d8844f55ef05e1605b04f37c5b3436fa2abcf24a8942bd885b5d16a2 | 1LU25deHZvmy9YChmFMXymwcGNk9HZFgGD |
| 538 | 47059b8be917451497880c92861e30c3d181bfb7d0e30e03487aaa251ed9ddc47 | 0 | FALSE | 0000000016980a1aedcbb7c4f5c8b5d61ef69764a68f2fff6882d92e39fc2af | 19aFevdZpk6pU21zn8cA4J3MfkaGugH8pi |
| 539 | 40a6e22c4aad609b30e33b4dab23c7aad1b8e8b52e9e409b281c774d1ebeb689 | 0 | FALSE | 00000000eaa3b87c3687480c0edb465b00e8dcab70c2d0f10fe5b11a17S6b16d | 1DSmz1bDPfeJo9fEyu5x5xuv9eiS3r2edD77x1 |
| 540 | 0fbd859f087df38c6dfd5ae638be50a1b93fe210fcf50b3aceb324b3971e0340 | 0 | FALSE | 0000000195bf0614e3eed2ab3530SfaB9aBbddb9bb5fd2575aa08fc0a06b84f | 1PsEZNrXUTcHVEDVHxFFAObpNxiQwcgdzn |
| 541 | 5571d2f1522ce3e747f8843bfa92418ae3abeac686576912684ca5ea36f12798 | 0 | FALSE | 0000000bdb2a11dbc79d6f367e666448ac16aed9be8ad7c5a5712e23d0a4942 | 14h26qnXiqdy9FxPLp3dXsmcon7d14Mdap |
| 542 | 47b270ab93cb81c8f4765076f0c609d88a188a83440b7c6e9d041b733a4b0ed | 0 | FALSE | 0000000009b905f3db4990848b9b14fe39582147fcf6acb8d73b42712d77S369e | 16uLRKbrL7udQtcDAUk2iSe4tVu2T8Xybo |
| 543 | d41f1bcc2abb66d3e2fe055df8064ccf36f07efa1d574de1427cc8751a3398e3 | 0 | FALSE | 000000002d9479974c957cdf0734e3d3390f5f754d2656208d5dd82a6620179f5 | 1EpKBvfZa3W6e4o56B5NQdckzZHM34RfgJ |
| 544 | c3dbd09da393e0f511c20d40bb61250f6f1e6415b80b294c8d3ef53d021cc36626175 | 0 | FALSE | 00000006894051c09ff2cd091cc4c22c10b965eb8db3ad05f032621cc36626175 | 15kKY1Tx3e5Qt52ZeZVm1bZKzrMRD11tGc |
| 545 | e980fe9f792d014e73b95203dc1335c5f9ce19ac537a419e6df5b47aecb93b70 | 0 | FALSE | 00000005a4ded781e667e06ceefafb71410b511fe0d5adc3e5a27ecbec34ae6 | 13ZzZm14ed78RHeEiqHMdLrCTDv928MvZEd |
| 546 | bcf9cb402ec6a52f24f0bad81893163c391bda5d14e2598c36ce8537384c90d2 | 0 | FALSE | 000000055af85fb541bac9b94e0da5c06704adafe050186d64caf8330e6eb77 | 17VDMXuQQJbwZWpep9LsGwEZxPbASwJzz2 |
| 547 | e9272bef588f2cc5ff34e24219c2cb3a3d765373833c29c65f0d797e7e5e3b5f | 0 | FALSE | 0000000c2deb1dd86cbc700038051d6d7cebd18a6a7642849bc57919732d705 | 1A2z5cLAov1zFRxYT1wzH2S2oJHRDjCXwj |
| 548 | ae77be691d4ebd8d5f1d70242b25b38d4f1ebfdd192d7eb09886601242124969 | 0 | FALSE | 000000007583506b911ea93c3d0ccad6351cc50cbab124e67441194d4a3d30f | 1BGrykyYrvtKKLoTbqq5wYLHj6jZyNU68R |
| 549 | 7fa84e1ae4fcb07cc1e74375d5023caeaffbfc86efef7fc7fb08632926b5e54ae | 0 | FALSE | 00000003141f43c775733a3b809495ce4b0f86aceee65e226914eb737adab1fb | 1En2fxX9JAdnY7DG8H382u6F4PkjI9tESf |
| 550 | 75d2e46a7ad72b09e5dfb4c445411c2b445fb65f05907800871682188387b135 | 0 | FALSE | 000000bcfae8784536a97d45ae3422b3ec0bb76d480ad3e5db394f8a0b797d | 1M6M6suG2Yb8bC2hZHm43YYt1PUfLPhGET |
| 551 | 0b4330db1c2771843232e0455da71f530335dfa4fb28283f4f376f2d407d88413 | 0 | FALSE | 0000000831221df37f3b36c369bba5af97fd96a8f94648770c40ccb13620aee | 1NG8HpU6By7H65YpQdyjCm4uKbRn64QYwJ |
| 552 | ad2aba5436fafbde53bb31735f887120b2f9a03d6121df470f87a4ea44d55bd6 | 0 | FALSE | 000000072ec09be6118d66d07ac61dfb7a2ab0220551fdc7af8d6002d1ee069 | 1DRSV7wiZI2aBNt8TkBDaeVSSHPMVNhPU6 |
| 553 | f7818861e4e525fc3d19e54441c9ba6283cef3bb801ed9884641763cead55935 | 0 | FALSE | 000000004f5cfa9f6e7238eb92ada0beab8fee7a4ed5f9f1e7a72232c0dc379 | 1LHiegSbQsrMA5cGoFsbtcRuUdYEWLhkx |
| 554 | 3d63ed24652993ad034b396961c1fb4fcf7a798efb6b3a5c3b7afa427e89deb0 | 0 | FALSE | 000000edade40797e3c4bf27edeb65733d1884beaa8c502a89d50a54111e1c | 1HcDFx1QWiJYRZ7879NZc8zYLxs5cvU4Ty |
| 555 | a84c57b17fb767870a708f336e1cbf95582ad0fde26ec10195f82189295d073f | 0 | FALSE | 0000000ee7947e2c00f65764b8b1f4bfbc2f8fe0c9222d892c1474401cdc4ad | 1Hv998se6C8syWwyUoetXPpt6XYTmuZg |
| 556 | a6cf97034eb09a9d47620c89d9823097aa31000e8d43593f4d24e4ee76c33ba0 | 0 | FALSE | 00000000581a8d9a2a53e8d54b52477e6850e16fd33fcf4a607c1b21600c7ce | 1BoUcd4qeN9CifdbueKQK4KnVYtVs7RV47 |
| 557 | 7146f458cfbf7680aa20bdc976a72c303d74b41e61b18deb6270278508d18fa8 | 0 | FALSE | 00000006940891e89992ae41b65864936c75880e4a28221520f8783c9215 | 1BGvw4w2969fncnyG5pZKYFqa5GD9FS9Cm |
| 558 | b1eec924ded059de5aee1609a1d66942eefcac471cc6321b55507ef70e4692b5 | 0 | FALSE | 0000000b113322da717207d93b13024bc75f09c1c12e7b40497664583b6d4df | 16nsQ2sBRoCY87jHQ5CzrsqHAfyWDS4KRK |
| 559 | 932dc26717cf4f80d68dae03185183d6d53a600e1d2f12bf1e4f43ce272d3ef81 | 0 | FALSE | 00000000b5b71fea3e2abdf62fdc6b1273f48927f2a9ed549e280792a50ad65 | 1PcxeABFjfBAUvFkatmSyP656e9uGkrASw |
| 560 | b3e9c6ac89e670bbc4a48f42fbe012792c456807a1a5fb48a0acd1508571b7 | 0 | FALSE | 00000000585bf6d4ce67281687616cd837c2b628cf5f26d2aa28cfce85434d2db6 | 1PBkXAU4mGesup5cAbWxSJvZ6PohDR4dyW |
| 561 | 88fd27354b307990dd5fa0bac8d95a62c0f35941856338a6ec93522d33e60384 | 0 | FALSE | 000000091141533296bacc79c771bf59aa673fc4f1fc227a6c7467eb242ecf | 1KY4KrZWU5BYdideTuGTyWCJV34quoyPZUY |
| 562 | ba0a12bf028d0993ba3c7f5f66484227d381f8933276508d065afc1940ce36cc | 0 | FALSE | 00000d35ef9ae4b7ebdcfb05560bc35c0eeb414c40ab35b5a27 e6d000857e4 | 13rQ3QfPXE213Tuc7jmi9znoh77QUUhB5V |
| 563 | 6cec9aca315f491c42c5ae9d838ea4202f10863eb08c87613b446e9eff643ca2 | 0 | FALSE | 00000008c0ee094ee47ca98069b640c9c2417ee52f24476eef30b03da79553 | 1JB1XBzJLitVPQ8QVU5wzjPwsPUBneynWX |
| 564 | 37f151c4408b422d5e206176c5aac3d2d6512efe1c11fb1099c440db59e3d679 | 0 | FALSE | 0000000aa7ada2a039524c4ad753447c67a9104c4d8a35b5a27ed000d967e7 | 16AZZqA2A6AganQvdUoTjQBZvmHh8fu2Avv |
| 565 | 04e47ba6bbd9021d25d4cc176609d169af540966a779e3f773c7f40fccd2283b | 0 | FALSE | 00000000e0f7dd0286f1bae123c899d3ff207afddc14a103d2e4ddf995bb9deb | 15at2tpirnt7tt413o9qUMGgsEBD3oyARB |
| 566 | d4ff7ec48c3490818b87ce80ad0c72a9ca8f4341219072Sdffae9016967a4d02 | 0 | FALSE | 00000000bd2f9e06fe89f7ac4edb2c664b009855c7e983cd51d40ea368910a49 | 1Po1S45pJZKJTsBgzRU8jdGgL3rp1skGM6 |
| 567 | f79475666d353611726c4c17090fe6fd883a6860ef0edbc8fceffeea1b8660dc | 0 | FALSE | 00000000bf86d3a09a14d502d171947a7408c3779e83b78c100e5ed57fca3be0 | 1BUmUdjE7Webvwbymw UpKjL8dGir42ysub |
| 568 | 468c9b63d34b1d662715b47644cb24c04964ed27620bbf284b0fbbf95077b7eb | 0 | FALSE | 000000003b3b42e8af3178e581f468b6d83e5acd419b00656d3d5c22b82ff29c | 1GyW1PDNEMuT5QgiiyKG5Ze543yWcfju71 |
| 569 | 66abb33619ed5473434960d89a201a9f15e68ddeea4260926699d202037dfed6 | 0 | FALSE | 000000004f2c63cf028a37e7fc793a47ace7c27d44aac2a82fd9d90dbfc1750d | 1GSFa6WPTmeCZ824o5sbCGR5NNAYsb1m2o |
| 570 | 95e49ffefb730079903c89eaedcd0ed9ae4563802a34445055314e1d60f55 | 0 | FALSE | 0000000055cd735ecfca4efbc7427efee70ee4adc8865e67cc68f6f925c9c7e41 | 17FR5fgMDbiZAtoghapcKftW23sruRGcX2v |
| 571 | 40c1585c90e2081d6e14e6095c16258b3ae2fee2d04d0879fda052572d03c705 | 0 | FALSE | 0000000243627e35157eee5c9ddfa96ce642728271320c32c36d6970f9fbb5 | 1NijuGt6TXMXy89rrQVrvbXkA43wmj45oL |
| 572 | fae34be444ca4f7d1e3c95bff991fc919daf261cf1fad6aae75b5750ca9c208c | 0 | FALSE | 0000000011e36edf0c01ecffe36ac4bef4674c54438d5bd02f47a59c798f663c | 1AdW2E1gC84teSjdDhxSM6HUbvwdeHJNNg |
| 573 | 307a857d68f4cc92a363d86a1e47d1a3343a4d4e61a48a245337811b696e7ca9 | 0 | FALSE | 00000003a81d9932edc9a2e3358e631b094d9628178bbf6830b25f75b08815 | 1Jg943wZrTVVuBztgxZ1Xd3NCyKXzPTPmX |
| 574 | da51ca935176551082e7f51f5d05fe8019df19f108de387767ae509293018cf | 0 | FALSE | 0000000074e7a1e561ab5247bec8a977977d3dde3d70a74fabf0ad3c3d6bf4ac | 1GGWbaXJskxYasdVTvLJsUDD6s99uBDkGr |
| 575 | bd9b02d1db8740497722cc6fceeb73b67cdb99774844ba4d4ed4bbe7fa1584940 | 0 | FALSE | 00000000d9885bb81202Se5257267abe0e9134d493ab3b449a47db8d22567b4 | 1M2mT95u45mmzUZNZgLdCaY5yDKyWfQsn |
| 576 | 35d10bb7aff8e7875c9377623911cd1530e531f8b39451aa09670c1f1fea07c | 0 | FALSE | 000000008493Sbe8a5b06525aea383d2988df6003963222f5adc5ddf5951e7fd | 19y4Ghcu9AweFp2UkctMDxwWfkyJciaLVo |
| 577 | 29fa20fc18efd0252be9629b5cca4ff848dc81c77fd8c4226d3e6be05175 | 0 | FALSE | 0000000056bd391b3261d51adffcb68db5539200a15acc5bd6ece8b218601b | 18qWY9K2eVKwcHV6Pfzf6V6mRY1RT5kiUq |
| 578 | 7bac4421dd77a9bc5801c8b6dff3525a7f6b0e518ffd0509fe90d40ae8893d31 | 0 | FALSE | 0000000Sb30f48ef450de8ebdb8829a931e8cd86e21f48f381c61c845379b | 1MgAgG2DRrEzFp4zTkxCwWDyz4QhvCV8WQ |
| 579 | d44e1778b229c6aa8425ad8f4ee2e5f6a45836d0b6184893d98426ccee55ee90 | 0 | FALSE | 000000d3d4c3b9014bd51bd891d1161d7ead2dbe8597561eb17b19c6465c3 | 1GRfT1z1QutKirTVhMHbbpMgxUrxNejTv6 |
| 580 | b297f594e4da9c1d763c955b10f1b0b366419fb7285ea8acb0d3e322db7087db | 0 | FALSE | 0000000046ff6c4f9a7224aa331c407c7e37f4943457130f76fca5869Sbcba38 | 1L39eXNVz2WYrj4VBCkiwUafffs7rQ3gxq |
| 581 | 4573d4ac814808c94d363ebf59f844fb54e60cdfad0cd38ef6715e9d0bc43 | 0 | FALSE | 00000000dd2351c65efdf4eb951603b03b2c9388485222a318b30e918ee7 | 1LZaMRQVdtHnrSGBVqdea81Qfaddq4Kxo0 |
| 582 | c67b72006b0f663c53f33555f0420ad96cfcb72896e9115edc6f7c1b3817c4c9e | 0 | FALSE | 00000000fa041c4905c4ecaa1cc0c7520c4c2c18da3ffd129c418401520038d20 | 14vLeRwKbYrgZjZoNtXfTsyqHgzKZYGdKG |
| 583 | 4093d275ba3d11d9a8daa6c79a5d73c352aac4cbeafeed2c24fba1c4849950f | 0 | FALSE | 00000000b9d2de60c26ad0ff1289bb6c97529cac7c5a3757190ae06be77dca8 | 18f9MK9ea4ags2P6P2Dh4uCuyT64qZs4h3 |
| 584 | 374d0815726b8c77ff5a80c69892c09b2560c14b377c2c0f270b0aeb4741c869 | 0 | FALSE | 00000000b9630560Sf1eb5ab80021e24848ff3fa260deedf6005e1e3987daa11d3935 | 1BFCFAkFeqp3LY5K5iq19dkcL8Qe8jUDU |
| 585 | 37166690d0f2e8f77eb46581d6e4c03db432e9ad9f8a6db0da4b304cdf7cd022 | 0 | FALSE | 00000008ba08ced04855a55800603a6e24be4c9977bc979fbb359db0078 | 1KXPk7yi1sueX2RaN8RAMYUzFVhM5FgDMu |
| 586 | 008a4534674056ddfc978d41bcc05540602d20bfc8fec289175078652c161cb | 0 | FALSE | 0000007ba4ed8233fba72ad14360d0aa1bd8ef5675c2d06569dfab5a982206 | 12k9bov2gr2Ls78jAqqBDtDG331R9d3aA7 |
| 587 | 8b3e3337952cbd2dac159723c97254efb02c05b9c583a081a1e11ed8e861ae4 | 0 | FALSE | 000000001d6a5eaa3b653d569e8717936fff6fe019ea4108f766e79578b5ebb2 | 1PSPvNhG2pTjN15x2ZZrZ5s2UG53AVNdQi |
| 588 | 03c0e992ccfdba574aae234fd989552c6b6742c65a10b3f87995f9dd19151232d | 0 | FALSE | 00000003fb5d9b78814d661a6927d42e5ec2c48a445d20d63Seed5c577178f9a | 19RxKcnMuA1BM2ajvEMdR2KGpMzWVZZsgG |
| 589 | d4f768c2441a3d1e21e7243ca170d9b5b6084de9c12f72cc3854ea62988310 | 0 | FALSE | 00000000ea58ba8cb1a8d6840d32c0f23061a842f055f26c980eed9d2d950 | 1BJZGrAk4sNsfdjzi1Ckhzszd1VdHhnEb |
| 590 | 441a801f95495d5460b5d0c1e16cbe9fad49a5c5df6d1b309049ab6a38e6a835 | 0 | FALSE | 000000721116e126f72947abe4c7d4d9915640a1c868cdd5fd20ed02c3c55f | 168usSBH4HavSivkG2QcwZ9VZ5Pdww6xlsd92zd |
| 591 | 5155aef0cb328d97ba9cef9e8a184aef57492f071707b8a525a98ded5504a691 | 0 | FALSE | 00000004284457b6c8e1c0fbec99466971eaff89fef8c0d123582181ad | 1E3feToXHPKwNcJoNE9ubJRGs9xfAaAphk |
| 592 | 81716c5ceae049e099a09e40915d6488c691b6e0b730069d2337ec07f56d32c4e | 0 | FALSE | 00000c7f956a913bbef9c94f517c318805821b59ea622571673d7ew32b1b | 19Cyr9njnqZb6myzbwd4axsAdRFetE9RdA |
| 593 | 7eacb4a7417f13316c0cd548b54b2c3a57605e930b55a7e385bd8af35b20229 | 0 | FALSE | 00000000a893fa1871e9a349309b47a9fd30515f29605d52d98141a9cc210884 | 14miac6nnm9FWyew3CqG995ysHPSKfoXYP |

| | | | | | |
|---|---|---|---|---|---|
| 602 | 50e8da79b6aaf9101667a3e13358c712eee61d565a887ff3c5e00b922b88f070 | 0 | FALSE | 0000000484bd8ea4a2a306a2b5ff8d6a3529df0097237183a9924d1d1a8073b | 19nXzXNEDP7ssJgCSqXFYYzuAc2CYz2twt |
| 603 | d490c711a13544f7df1d365f90cce8004413866d8b1e20939a5c572551e54412 | 0 | FALSE | 0000000051654a00514d993e928b21e06c47dc16d4e289bb435ea6f7d55b357b | 1HBqzqCy5MeLsPx8FhW6BRqRKmj4zRUiuk |
| 604 | 19ee92fcacc7fca48de4939d200af79d1e52d49fa5a376e91c2484a756264e3e | 0 | FALSE | 0000000080690bee52f17b5b4042b3ccd408419efaaaf2a8f0cf613f6273 | 1NsA4Q8K6QPe6E5EobvBxf4BaM2ZfwVZFq |
| 605 | b2c6bf5c6a747f3ec83562ad93d60e1c3c3082be8ed59cf389b9c5199acc0c4 | 0 | FALSE | 0000000004b3d501069152bc65bd56eba1992da6737c8c454662ad7ba7b5e443 | 13YTbt4GVaTcXHv2UwxBeuwyUdj167rJuo |
| 606 | 7e058c284462571cfc08c5d11a4abcc8d17a5a0e2425f14232c993e16314da09 | 0 | FALSE | 0000000008aabb7df8289ae5fea5e3a5dddb5ae9725193d6421d5e9abf42a8272c | 13R9dj39jnsgi2bsA4SeYjZ3puzHktgXK |
| 607 | 783ea52b325500bffcb951670bb5d57534e2b327c8854b28df7244fe23af7e34 | 0 | FALSE | 0000000006f5046c328e043838991d8905cb372d06dfdfb40b61a6d67490b85a9 | 17fQb5SJwU94hCqanPNWjEujWS7VhJs8ov |
| 608 | 0b1266e3eb3f7f64c92870d42aad1db213195ab70b3ec1bf2a9717 7ff04f0c9a | 0 | FALSE | 0000000008c1f7653c7e618588024c0d6981bd2186166730e5c0d2650ab5648a | 1ENzrf6iRvig1cfiEFcbJcLJTDVKtp6bv |
| 609 | 3c996f03b760cfee63805e1e0f176316b2ea9bc9f0647f6f76554531c68dc4841 | 0 | FALSE | 0000000efe4090f8b075603d047b16ea2d2c23eea6027a1b13f05c829b28588 | 1J2doT6ThmVDRGqzw2cY8jpqpQRXHPjjaL |
| 610 | 456410c6886b0238a4b40c59743d581bede61b7dd82f10cba6ffa380491c0047 | 0 | FALSE | 0000000d0dbd675a2abec27951b87fe2c0f8e059ac2566d3042165a3f4082db | 1Q9mRwUXWbDRiq5LhNiXhf9cXeZcCQYVTE |
| 611 | fc8c44b8bc7fbea03302bc50eddf714d863c692fd2b3189ba7d089d0f813409e | 0 | FALSE | 0000000f047c44f82ed0653e0d661b10f714f567a7904a0f9ee475893a95e2 | 1BgjV8ERwsPWUzq3p8xLekUixBCeVDo9w |
| 612 | 9a7e42be64604ac8f9922c8d131485b6973003a4056921b564471406c805b1d | 0 | FALSE | 00000000459941238f973674146884ae72ee74f2981797c26508e5b77577426fc | 1DLSFuLg618BrEW1584XJ8nVjKz97PkeJX |
| 613 | 1b530f57a052b3a8a0987630ee2fe6643e9ae04302844ec91ff3580c52d671d | 0 | FALSE | 0000000882cfb02e7b8ae59353c0fa2e7b7ad0030128fd81a21a77f756959c8 | 16V5j39diPPwaiwmyfaAWjjxvWLZGLxzma |
| 614 | 787a0ed2a99932c5a30687b50d9d1b4a5de011cb23b5eb2194a642a1506c8119 | 0 | FALSE | 0000000f5805c3ed1c24ecddba78c6a6f2a671ba6b2d3c89cddc7c8e0c16a2f | 1CwqXoCjLehkgeEQH6Bauv7bDRKZKZBvci |
| 615 | f599f86843596f66a10ab83fd78de517758a95fd84c99c6439dd448a312457d5b | 0 | FALSE | 0000000eaaf15c3e3291f18aac5ab817e828e6de89259852254c97f247bd0 | 1Ad7UKxJFaaEw95Aq5bs1Nkk9xRncsMedy |
| 616 | 5812de6f77fcc6c89c2eff87cfff92bb30f0a0d1a828bda5c5f6973c38808sfe | 0 | FALSE | 0000000b90e354dad0524303be97ca253572fb99c639a55976aa683cce7facc | 12hytc22r89qWqXziWPRKfNhbvrNyoPZC7 |
| 617 | 306837de6eea47b1a9ff1edeb4a30a9a4718a2e49fefa097576910af7ba3406 | 0 | FALSE | 0000000080af4f2b1c483e0942b00461B8f8d23ec0b4acea09486fd525 7b4ecae | 1Q2WuR4re9TdfcV4a88adWc4tRVFH7exrraCpAAoE |
| 618 | 258dd35808 3ebcce80d25acdee99031d3ac5d968096ae6fa922b574b4b029029 | 0 | FALSE | 00000000beecc05104c1cf910a44524f717be7168 6f339b7518244a0e76ad313 | 1MxcQs2cmmwYV4DenUV N8FXuQfkEbmU4GK |
| 619 | c22322e177db3d1687ec232688e854843ce8 12a445f957822eccbc73088b58a | 0 | FALSE | 00000000ee4c3bfaae7ced8917c27b277b27b79e681f13bed9005c74e4557b27e5 | 1E3ENaI5UiVWHyzHvDa3jpnj1RUaKgdF4T |
| 620 | 083a5b93aa0dae570903ffb67451440c6efc9effd076ca9d7ec61499a7225b01 | 0 | FALSE | 00000004 5aa7ab90c20cf83d0206c6acd431b529626962ffd46930ed7a04f5c | 14kgv4or54hE78oob7zUF2M7ZcsoUzNLfo |
| 621 | 7439541b9f831082d7a9de2586e52edeedca81735764001d116c2a61bebae135 | 0 | FALSE | 0000000 3584db918b8667b768953ddff4489d491287aee518a98182e3660db4 | 18AxSTPQBiyYSWXkEXSRcW8faTTgmm8EZ |
| 622 | 4a1c9e5404dd08f932998be36ec7ad9878b0350421 2e2a0771373bcdbcae07ac | 0 | FALSE | 000000099424c7f78847a97b95557110802c172cd97fa3044f76e6c4700ed22 | 1BhfkBeMSSMYFXchjqcre6o72pZyHvhMBo |
| 623 | f1f5a1e79ad6153dc18c169ff94483e817bf89df2ba158a77492016ed9916157 | 0 | FALSE | 0000000033818256a49ccc2a2a689f680aa67df17b6de2bef62858a41ba20bbf | 1Cc2FfUZSH8XigKurJWKcq9BGneeN9FZys |
| 624 | 7e802533ced473ab6379393e99efeddffe2b932bb2b126624083e8a7c8de4d6b | 0 | FALSE | 0000000004a7c386863b0f68ed98667aa7199f93e53daf51aa82c273881b60729 | 1BVUWKJFvfnPmi8uG54cFX8iimvXcCKidP |
| 625 | e1939d77490aced40d5e6223023c05dc701e654d069a20fe269ebd43512 3f13f | 0 | FALSE | 000000009595fe8faf7b28a0e061057 4f3385 6b74a6b9c2888fccdc7e3e6c03 | 1N23n2gPSfXCT3945sV2sxv8Jz5feP Weqd |
| 626 | b123e029dfc7ef75f1ee2e673bd294f5f00941af6bcf066db41b30999ddd6e93 | 0 | FALSE | 0000000959df6e8faf7b28a0e061057 4f3385 6b74a6b9c2888fccdc7e3e6c03 | 1AgjGsKSYCsgFnFbkcy6v2Ck57jsYQcHYx |
| 627 | 5465da8f17a7ff8dc2e381faef3b36515efce1d72917463f66b43c5522b31d17 | 0 | FALSE | 00000000204da74c4b0f4aad4a4bf6159cc65ab462e069c15d23eb5a688107 | 1G5y6irNLS5YNhDv7Q7zybKco5nbUNrFHn |
| 628 | ab7895105c01cb3ed295262395494461b59bda798d0cd380192f98a0e74a4e05 | 0 | FALSE | 000000002c72cdf74e4fa6ad34a4bf6159cc65ab462e069c15d23eb5a68107 | 19gsNk9tYsWDHDVuhQbSnbik QB3hbdQFpq |
| 629 | 6e56c9b6db1792 7e5965e36e1e61252a4e39355588ded74769b6 401f1fec4a53f | 0 | FALSE | 00000000ad2ac1c6630f6508020010462 3cb0c327fe52c23886f20909e298e06 | 1LZ2EqumcSKKuC7wmh9QayyNXp14mcpVUs |
| 630 | 336e7e6697 4b3a7311183c17ad195d99b9a67c8ea96c94e39c39c0d07cdf7f692b4ae68 | 0 | FALSE | 000000001888071400ae26e081a596a8212ba144951581 3c8ced03a4d7315fa1 | 1ALXNPRuNtkUHPSKzHek5EsB537 3yW4H1E |
| 631 | 0a6353fb131ec8102dce4356b97f99ae4a532bab929999970fe9b6478a2c228 | 0 | FALSE | 000000005a20199b7f8bd8c707171e792b2ca84b9eedc9a2483b7d3545d5e44c | 1CEKfZS6xqTadHmdfXKKELeLCDMmvDkuNNM |
| 632 | 9f2953a6e6896056108367d87b2e28309b1b5ccd053a31109319a0b1962a01ad4 | 0 | FALSE | 000000000eb29cb0f6ad34af16f83e998580219bd01bfacf4bcffb13d145c8e17 | 1NoymUA8XQPgVXLGAYpTTMGtNcbgobgMPA |
| 633 | 3559564682c53f13db90079f3afc0f54cc6c7a81ad1fa5688e17ba21d6296345 | 0 | FALSE | 000000008b0f1bc190093 61b30547a86588b0a3a00d6f2dbbe1f744eff3cb21f | 18rJWTy2wFn3Abo2J1MwgAWQkQtXgnstFY |
| 634 | 2150a2a7e5d04a3aa83a2dab18c9056ec80937bf7e71ef1d422e5bb2530f25e6 | 0 | FALSE | 00000003391 3ab37586406bc5037c6f87cc2d41565e23958450bc2bc98ab07c | 1EBIAd2tR4oFuoGHXAdjiq582FamcnhgW |
| 635 | a24cb94775ab64789f4a3fa31fb436b14ff1d6d825155c3f8801ea3ecc213dc1 | 0 | FALSE | 000000001ee19529a7c3b4b5ad198a4103404802ceb1f7161e67c1b7bfb755e | 1C41aQvrJLmtN4RBhPMFiDPdaBj1b3cv6N |
| 636 | c0b8e2e975e3b39b1564f3d063aa3a70fb057886f2b62e98f146cecb67de56cb6 | 0 | FALSE | 000000019c1d965032c1dc22f8a3ba3ab94cfeafd3b52a09f032de06b047dcb | 1CnVM2ASL9wLq1jwf6HyrbWgDdHmuUCAuk |
| 637 | 0ae846d06e9d3c453c567e9381779717e9c8363fe96f67fd6d59e550be8909ac | 0 | FALSE | 000000010e9b5789d2eb77bb99a44cf06e1a80d0b1d18cc599bd472b335bcc | 1NCjd9VapPrVvu4CvM6wjLqxidVGKx9E8S |
| 638 | 8ce144c09da2e6a94f475cbebda39c5c0b49d306c2d180fc9684179 6efbcdc | 0 | FALSE | 0000000f139dfd20ba4eb915d36c02661 6a01e36cde0a683583e40bf7f5d8 | 1LZaCLKvN2XAc6K9vkDAbA8XZltRo97yuu |
| 639 | cd8f2e975e3b39b1564f3d063aa3a70fb057886f2b62e98f146cecb67de56cb6 | 0 | FALSE | 000000003ac7f00b57889d2eb7 7bb99a44cf06e1a80d0b1d18cc599bd472b | 1J3QLhuRNGX7Icrs3S6qH43rWj1FHVRfEVt |
| 640 | a0ede25bc0c0ca5ebc51f69d554782e572384991 5b27f82bec804da789bcafd9 | 0 | FALSE | 0000000006e00eb6214cfacfcbab2287818cdfb768d632a41503f8bcd3a26ff58db | 1PXUqyNNUwl14A8EN22A 7yLo9Rsj33AF8LvxW |
| 641 | a3544056c39be22b84099b5997 88fd8132300 999a2783c80af472075c234f912 | 0 | FALSE | 00000000268f30219 12d78bc8d5b046d2828a75dc695905b874322 3b9907a8d | 18QBVVBWHQq8v6Ca2Y5bEcEhS2KRsWQpWZ |
| 642 | c10bdd9d0599fbe6e36653ec09176cac83c6e499a95592ac62f0153a4f9663d8 | 0 | FALSE | 00000000417404b256f7fb7bd96bec6a8077536369d120ac8ad1aa246b6e9da1 | 1Gi2GE1zmL9oh44kfDgBsSVrAfH4yifJzT |
| 643 | 037cb96090693a9de9ed63e9b40efa54d5717f8c94607c9c875f45a9f5517b05 | 0 | FALSE | 0000000292b0f6a658cfab5e4d69a7d5753a6ref74cced4ef8e7e7026042a97de | 1NT9PgQjMb6d7QjgQjKq5RmmJujEnStT6A |
| 644 | e2ce11cfe162d8834726284 16a9cb5f1fa2fa6abd8f9a264d491d85ef426f | 0 | FALSE | 0000000055f9514359114a754ab74471f39a5fe6034ca6d05ec14e2d03dbd26 | 179oK2qK7e52BZxRRHmyfFAXP2Tkkn2Zrp |
| 645 | ea6195b5f73da1792611f356536dcf8db78096bc5c1e048d071e52121d49c57b | 0 | FALSE | 000000a99927e355bb8699c583c2214cc796c42aa28b82337979b60ef3af1d | 1QJ1uJTiJqWtbZX64nxT3WmhS5ExVrY4y3F |
| 646 | 81b436dd80442ed552e36c5e02f75862404ea2e5db91ef2ba02362ada9647ad | 0 | FALSE | 0000003ebca0f1cf14098 7959ba9231e9da43f376aad0240cfe9d88b71d7 | 1LcKE8oCKP668wukHAvTYyGWtFXA38Pard |
| 647 | 3701062be62913c74ecc3095e707368 91ee3e5714af53718daf56ed436c30a87 | 0 | FALSE | 00000008e1bd9998d126a037a31e20c2be174f6c760ba32d1cfe2498f570cc7 | 1Gzuq04Lc1ShZ2NSSRiK2cDhfsdNx1iZzR |
| 648 | 7f49a5f3366bbeb8b6658df0dd7330fe289c12d09761816f2a94 6eaba267add | 0 | FALSE | 0000000056367 6ac030f948a6a515b06077b3bb6ef18036d9dbe4ef32122597 | 1H3bAkRohuVelrJ8zyViop4rW4v1JN2Ee9 |
| 649 | 5889a7f88bbdaaad6bef9d568a27a430d4eb60750f9ef94fcffbba4958 1578b77 | 0 | FALSE | 0000000f97741badb36a6bbac2057f7c6464dea83fabde0636803ae536534 | 1kJiZDvzv9n8GwiYoPUG8w82P43NhK8CD |
| 650 | fcb021c0da02ed5032b97ef2db5e66c67c382859564ab5294baf1407 8c0568e9 | 0 | FALSE | 0000001803b5bdbeb61d574a2d5cef83f7c9be695cd2c5d8f3e72e0220833 | 1PJrzeprKwrT25AMGEEKWirpbZupk1aHSo |
| 651 | 3b8ab8eab40102516757 4ef585c2135d6f54de6547 d75307674a854bbc8c668 | 0 | FALSE | 0000000915f7a477e3df905e1625ce9c6eac0 3bca6fa349f427b9c16kRhR57voQU3J1 | 1Gx9f19Vzm7hdc2wf36lY6KhRS7voQU3J1 |
| 652 | 3f48ddd137f019fddc607b2368c8231b6cae3184df5f9a2ea44c60eda58b8395 | 0 | FALSE | 00000021c44b7a97452 8cf22f831631ba20a4bd8e7a238918d1d2f13aec3 | 1ELnjbTsUWVZFp2rwAXPJ6jHxdC7wG99i9 |
| 653 | c7d09da78dbb9333ac16aae5ff267a7726b5c07867bf1cf20b18341 50960de3 | 0 | FALSE | 00000000e071e247a1f48e99087 14f0cc8282c2ddcdf7d2c4b3dbca9a624d3 | 12VXhZdAFojTg6Qz9am9LghA8eYYiyqK1 |
| 654 | f31ea902c012f14f741c318dca15af3b53c3bda9bec5cfef89f61a631b79407f | 0 | FALSE | 0000000efee04779c0e3363c0359de10b485d9d032a7fc8097b3255b54a2497 | 1PsUpBKZleMkWJcQP1P3ficpVh3XxCzL3o |
| 655 | df64e385f1c0d4d08b1547647 8ccffb4256aa7b1773c69887e89bse06844dfc3 | 0 | FALSE | 000000067329a9d48d204813cc35e8b89a8c476f292d92f5869 1b9533b8da63 | 1HuNwnDbDbmoYyyz6nwC9U4kwBneFE5ksP |
| 656 | 96755abe3584acfec3b57ff50da44ec68482fd5633a90695 8869cf24134abd63 | 0 | FALSE | 000000000ae07b04e64e658c2dd85bfab0da646352a42037940dd0d18ea6ed8a4 | 113pDtuGGMmKRkHS63UdsMNAQDHT7qcQEc |
| 657 | d4713853a31daeebd0d7582cb1b033b039db62183446e4d0149098300222d470 | 0 | FALSE | 0000000158b058592 7acbb1fec533a78830454abff45a3ee95fb9750a514344 | 14c5uQYWBFPfwwRpmMud8GGj7rFAfc7fE5 |
| 658 | 190ec0e9cb1c15b8424f0bdc7c5f2cf94e8186b5f58d4d8c2cbc0d7835d446df | 0 | FALSE | 0000000314adfb954aa27794fb60f15611 2ad64adf179338e8791082772226 | 1EYBpXxX6o2p6EyH4ghzNGiVV3yN75C3St |
| 659 | f0fd0c7dcd26c837e55d4bb07638a10c1a33bcbf6f968101d909917fc01dc3b0 | 0 | FALSE | 00000002c366a1d494cfe6918 7059aa125ba410b9779ac6dca3 8d7e6711fbe | 181ErC1SkKTZpeeZFp1aeybbxRzkMBqK4C |
| 660 | 5c1d92e7aeaf5c1b79586f44fbd9ba5199f0ccd25aa99ec09fe2e7ecc8f380f9 | 0 | FALSE | 0000000a9caf505993a97999aaae3865ad632f413c1f7465d5629fd77153beb | 1H4tA2CMhCQoUMGvHSgnGZRCzHwfz60gq |
| 661 | 1415e98024ffc168fa4d78cc82534e96ce473adaae18134782a0da82984954975 | 0 | FALSE | 0000000962f7c49b1b1fd1a4cc362c40affbf322e400c9f2603148eb2ae95ac9f | 1NGoEojNPxaecxfcY5DsjSSdf8umMWcsJRL |
| 662 | 7242b388acbc0ffc05a8c50c2eb9c22d059a0b82bddd071351a2804a4d20947 | 0 | FALSE | 0000000bb7f77903d7ebcd8849cc4c6570bbd52e62f6ee341e6e6724125 1fc | 1FZfMb57dyAe5DmVaGktbK6fTNZ998JdvW |

| | | | | | |
|---|---|---|---|---|---|
| 671 | 300bc4662e5e53fec5bc2433c2301aa920099f708767ec96ed09681f816e61f | 0 | FALSE | 000000009e48aa3498ce546a1cbfccbc083e080108b06e0ad4bcea59c74a1af1 | 1E67u3oHurszFKsRupjmCkRi75zPSaAQGRF |
| 672 | 7b34ee4ca9f01ad537a2e36731668fb73e8842c18564c27690abe5463dce3777 | 0 | FALSE | 000000005d0ceb9dfcec53ef56b48f949f6e7a4e76b6fe9641fd02beff7134b4 | 19BDxGyDHdnyCFKEBowWBmupnw2L16xLaD |
| 673 | b10def82b147c9acff52707a16f878506ed1ec5246a2fee4b50bdc73586cba29c | 0 | FALSE | 0000000c12782db7d1c20d4f97cef3469da5f9db7c4977e97cefd7e9d0cdf06 | 1FBe6tz5oFearpKpxJVizHMj4PhUd8YSVE |
| 675 | dc7f99da092234feb178eeba7510b81ae9f08963aa087ca7af01b3810171f43f | 0 | FALSE | 0000000c1c260c8e5913550e4321b0feffb74e19897c4256c57084ec81a2b92 | 1EZVJ3thbXrZLnrQxAzvKSZbTt42Kx3mtV |
| 676 | 16b5a5cdf960a4dd822be1bab9c3cec43fb9524ca960069944347ca43d873cac | 0 | FALSE | 0000003ea24331e6028681e1d342c0f21a45c3e205f24cccd5298a6497d1c58 | 18yWtEA3JgcwbKvVaQboZv1f5Vno5DtywC |
| 677 | 079cf9524b419b491cacc076423f18290f63f1e24ee67b87a92dddde82fc034f | 0 | FALSE | 000000000ff1f5a558c3200f4a15d59eaa0f05e98f7258075f69ad3303eb9c759 | 1S32EfaUJB8ZJYPnb888AQB5sHTNWCeytN |
| 678 | 09548672c43aa25def69fc7a7a0e1463ea7b671209ab1c0918e9ff0e1a2b4af | 0 | FALSE | 0000000038ba6aef61ecafa43561db063b2b86f24202b0ac857253f13461eb5a | 18U2VSUxosM4tpEJ5CrfRsY96Zw3bxAAH |
| 679 | 7fef48a33717c581dec108f76d53c6ed9f3d5c354ca83ed2c64dbfa9b1a9026e | 0 | FALSE | 000000001d4c73a53c01e236d261bf535720oebf6ead83ceb1e9fc1e5e4c16 | 1LS4f2xjnA4aM1x3RtZza7e4jRLqeJE9n8 |
| 680 | f72eee188d834179294d724b5e8b16620fef0963378cff5e7bcd7dac86e3503b | 0 | FALSE | 000000001943f7332d6eed79dd7c66f37c571c47f51faa9f34efd14c3f4e181c | 13LTHn9r7WdSkbo2ewwf2pvvJNUtMaEw9V |
| 681 | 0d31eb988e57808e6918dde6a8e6acc3c2322b8b4d2c9512d2c7d70e82b449015e9 | 0 | FALSE | 0000000c8c3c1a85063bc181d4ff51425209ba288df85c473667620bed5780 | 19yH8Y9qdDps3d3UtvbDPPbHMrCeFHz8qD |
| 682 | 3b5237257da3efe8eb36276b37469f219f074bc9b5607aa970c6150a7242ec3d | 0 | FALSE | 0000000d3d0462bebfb057d6c3eb931a7690447a31b10f0db37b150ed4c08b | 1E4SxpwA9oDbXrJnhEMZqBANtt7YhybWrz |
| 683 | 40e3fb372376a018f43cd39ca7ad6a1a0104e988bd0b70428ffa94894659ec9c | 0 | FALSE | 0000000cdecc1f6931a75229cdfe318c0501eb6b4fa3fa8633967d39f4a7430 | 1GSDEcBnVmBmxQNf1R8tDE7a9UL3rZ9po4 |
| 684 | 6847c6128254b7f10a1fe0168efbd232d1793e9fc17be729bb153f1b31fc9216 | 0 | FALSE | 0000000cfe570ffe54c951eee22ad4061275e6bb7e87903398660535b0c341dd | 18GRjZxoAGwkxQas5YFWisTYT9eRdiRTCw |
| 689 | ceb97d8e9e495ef6a0fdca97f78f7ac7811dd7b2b6b786dc8f0816874d5ed24 | 0 | FALSE | 000000070ac1f16e6ee73ed5fd4c0db0958844be257eafc617d86e54f0432b94 | 1PcHZoLxUUjh5LmqNJFWD6UgySjzaiv96d |
| 690 | 53faa3a83101c1648981b50df9de5d6facfb4f7c614623800ad9d3f38f1b8bf2 | 0 | FALSE | 0000000f4f51f3b75ee624c32e5b1fdc911bd0c07104b00e192fd1d375fa452 | 1D7jjEF91gXKM4NdYFTtB4MCyJgfQLDGhe |
| 692 | b18b8b4800ee32ea4433e60618c2322b8b4d2c9512d2c7d70e82b4992005415e9 | 0 | FALSE | 0000000a32fd98532b4bd1ca90c491e83d27d323859blb93fddd080e903703c | 16gAbaQvHgg5a4fEbS1ewNVjwWu3DpLmZkRqoBGiU |
| 693 | 5f4fb51444bc0fef5106a83b2ed929323370bb23b94b3f87908351100fb89d5e | 0 | FALSE | 0000000744440db26bad7f813b59e6a0e1328ae420Sa2c5209e031b42c31ab9 | 1PGiWY4bre8c1rt7UdYbKh7DFG975kAEwR |
| 694 | 9ab71740a3014a9f0756a6b603fb6f18296e816cf3fd80bc67b9afb0a1e6801b | 0 | FALSE | 0000000d6f5e368fdc0d79b77c69b5629995363667d711a02643d7a46e4e23 | 179GiVMKtPQcRMx3obUFQBcqAHCjJG5X2K |
| 695 | a29ae012c453df9daee68740a884b11acde03b0c0ea3f3248887e3beb6695b5b | 0 | FALSE | 0000000685815b54c6c4871d67a80a3f4af24ae403651b6b6753170d75cec02c | 15Me5i7uVLgc8ktZHHMzkMLGFzkm1RGn1Z |
| 696 | bd34e0476abb5a2b8d49ef1f1ea26e9bae6162035228b7dc34edeeacab53aa40 | 0 | FALSE | 0000000438ef100a73793939192b5d3b2b6efb59ee0e60bed3a3f599027ada6 | 1DDYqSw7VQmFqv562Ji9gtBzGMHQ2e9ueM |
| 697 | 1837d8b7b8aa93cd49fe256f0aea81a70d781b9164b77544d99dc8d38e5de868 | 0 | FALSE | 0000000a3f4050652cb60d37dee6056b322fa2f3f8aa633e0162cb021c8a1df | 1NztLoxxLK5vo8ooVzZDsivQww6XYDL8Gy |
| 698 | d347053c660613b5ab6700963c94eba2df557eae4434573e1429c014071b5756 | 0 | FALSE | 0000000080107381012237740b6881d3c86fc05b0dd4ce8b20e6300f448a904c | 14bz2YUvxEWAhYK7EkVznU3pJC36Lq9967 |
| 701 | 17573dc4eed8e66e5f8b83395ce09fd8aa50eea51a3a058f0655b41fe06eb19 | 0 | FALSE | 0000000084d971c3881c87a63a2430ad2eff1d84934ec34e3bfd78ffd3cd9c1 | 1CTzd8byMYyLenWoKjWrxV49PXVm3DJqQr |
| 702 | 0250a9caf09f36448089bc7900959817dff9501b6512110cbeae16fa50c5da1c | 0 | FALSE | 0000000918545ed894df317ab79ff4ea68bcd9b7bd972888de20a9ea9c06d5 | 1MyyB8owJFx7GhAiS8oK2VLgjARjpX6dvR |
| 703 | 633d88516f7a593d32236633308ce41d3f36eebc3862fce4897ce9c21800b229fa | 0 | FALSE | 0000000a4b8c320b5596786d8aec8606695b9a7af378ce587854ac7b6dc4493 | 19FwbePXtwJojkQo7rp4JygVCTkAqsAUma |
| 704 | d703510b7d753ce7eb14be7757787abec81fce5ec93a20f65ed0cbbafefd330 | 0 | FALSE | 0000000b0b1a85adf0d820cb132d663ae799a4c6433367f328cda48f75e9bcf | 1FxEr9BWpyobbhxRKWfH4zTZAC5ka79E7o |
| 705 | 81e1b4d46bd99a7bed77ef1c6aa1a4ee10acb7fc9b2b61841b2f116a39ef4cf0 | 0 | FALSE | 0000000e4be43b15565f9a42d994814da4188059d803d607190686d04e9d4fe | 17KqPU8gMddkQ9h1Sir1fFzvsGhPK9wh1u |
| 706 | 14183191b1188f8692aa85e41e67bc7e04a3dd234ccb585afa0177a874c96eda | 0 | FALSE | 0000000f6709b76bed31001b33209167757007aa4fb899f8168c8e9c084b1a | 1GnNi66LXhirV5st2YL7ttfMaYHyLgAvpW |
| 708 | 34e7dc1bbca28fcf4290fa824d8c402773e0465811e8b0eb33a13f9a904f7edb | 0 | FALSE | 0000000000e4f0ff6c0defc41f1b44db9519708cb667e8d07ca982f8ab473e786 | 18QW6TzKUm9r4BPHLEEJWcDjmG8Gsc96y |
| 709 | bf6d1f4d61558533043ace4df4328e02ac7497fc4bb7ee129c080e6b03be2ac6 | 0 | FALSE | 0000000060b5d78901f42d7caafa58a3a65050302180313f4f8ff30face3d066 | 16LdiHympMFsakyiBpSqEwrCvJZnzugsow |
| 710 | 3d84bffe18ab5f145aee829cd174e959fe8ffc596122d5e1819381c7045d693f | 0 | FALSE | 0000000791fb170260d6462b58168d1d93d2f6f6bf4755e350c319f17d208645 | 14cTK7e9nXWTRwrhhxBtiFVcppWUq2khTi |
| 711 | 02d66006ed338fadc068ab4f06af867d6512b8675fb9141d23143ce27105281f7 | 0 | FALSE | 0000000002d22a938ca04106547b35996f909f1b8216389f2a97f0ef56b4b838 | 1A2qCHR1sveBGtRztFuEAxnPJ9yc689Crz |
| 712 | 3d46433b9c7cbb0345b88dc032273a8d41c9cfc4290712bdbf39a1374be55236 | 0 | FALSE | 0000001eed32ce8c925d0ce77ce5940c08378f997c6709338e23f956b2668 | 1BMLt3Evpkm6D279N2hSyBzmJvJoiZaJG |
| 713 | 18687c2987f39b4afb377242751faae094bf517db58c1387b80397d3097d3e8 | 0 | FALSE | 0000001b210aa3f5277e13754df8de4a97804babbf0fe370c34f18559bc50 | 17UTH1UQESg5mhJuYGmZVfU5zpwgiiimG2 |
| 714 | cb362ddd8816c5f280e9aabe33a485641075e556ac96816e1d631206a1641ff4 | 0 | FALSE | 0000000b60efe1822717bdb70ee1bf8e3a33c3d5cb0cf6ff42a96e93368b9fa | 1Mc9irBdXAWdLg1DyHrPQkZRH9pWxtwNKz |
| 715 | 09ac9b8760eba9199ab764c348395ea4eedcddb2c8dc9cfa5b70159e043f9520 | 0 | FALSE | 0000000c99ff7745c9a2d493ae4cb10be61ca52f86ef6a0e805664cdbd68c7d6 | 1PSTHx74nCu7bkhhwNDggpFNVRLTVRk2V |
| 716 | eaa82ef14c58bb5909350df692bad9a23c5f59f752266708314121156084412c | 0 | FALSE | 0000000002486c11d719888893ada10ad3cdfc51d65636d7ca7db047d95fe7733de | 1DXDzHsiJkgvtWtGrkmJwnpcjBv8p4HUZ |
| 717 | 978fab1e24891ebbe196acabc8b7d64be4d67a81de91268374e1713469155B0e | 0 | FALSE | 0000000c9274eb4bc9d220d00c348a3955b3f6ab76e423bca412c7bfd288f1 | 1LHtUhAWepPKCCuIVnrRC3vrBsCBraVLFT |
| 718 | 4ac8452db8815b56bb37f14b1251cd52d14a9cef1e0519c16a5a67cb9507bca94 | 0 | FALSE | 0000000992f083d79cdd428b664ce97105c57fdc63049371bfa98c28dbbc79 | 1Q2ZL2ZABi7N94uQzZJ6Fbe3dgAfjmqmz8 |
| 719 | 670ebd382379ffd751b0ef144f819222faac4af29c13cdc2bba71a092b2e8ec9 | 0 | FALSE | 000000090fd805929d0cf84fd0278e8c618c0a0d09f712c0ec6c22fc216df0 | 15jqawy4NJNZrpVk6WsHucecVKs79zWuWr |
| 721 | 3a4d6313e6f76ed7d51b5fc8565eefa50aec7fefeb56b5fa0498cf7c5f3ab306 | 0 | FALSE | 0000000544313f8dfe42ea11ff3588d9b404c2584e886d3c0d798d4e9a67ae5a | 1H5eAaBYa5dK2TTnPpnBk591hF8WxjWqtL |
| 722 | 17e017e74707be1ef24cd07f15bc5edcbb407d455ff6307f373649ea0e12c6 | 0 | FALSE | 000000000033b4ee1cc40f05145b1a3987cca2473589e7e2308299e2e7c899 | 1CWB5hcQYX28UPx6TccgPMwPrZjAA1ecQ5 |
| 723 | a036fe7e74319bf123d1bf23164353aefca95cba47efe1565694e91bb0dab4e8 | 0 | FALSE | 0000000452ee8a3bea263fc91f365968043fc5cdcbf581c8516f573355ee | 18pTGoiQ75AB7qjYYBHaqHVcKsn5DkMYQa |
| 724 | daf9ef728b9e8bdc41bf1e8cc6d34b097250bb52662ff42a1c6f56f33cbd9621 | 0 | FALSE | 0000000053fe3cb3bea4439a1b901b16a68ad0a790b82c3c0baba6be33e9d14a | 17FSwcv61Sf86XxhrqLMLRHug2vgc5c5m |
| 725 | 634ee14bdfe2bbeee3bfb082f751f1e0603a5735ac880b2e36f7445dfc161082 | 0 | FALSE | 0000000089c680170ab1ea7f17a4df3ee60d66a3c843ad83e41c36cc2e4ea | 12XYsEE61mDYaCWeWPE8npdGeMePg842WT |
| 727 | 68b992960834c18da656e205f09ebbd59fca42566145ee400adb4834a0b4991d | 0 | FALSE | 000000001c7eb6ab129cf14459aea1f77f6e116ea8da2193182b08eae6ecf5f7 | 1BHEaAyq1StBKm45MVxW5yQn12VeDAate |
| 729 | 57daec356099dbb55e9f2012358b0123c5c0530b8cb82c12cab48031f129c793 | 0 | FALSE | 0000000ce8f753a6df03ffba3ed50b6cf79013e79b7d20c8760e88b7672fbf | 1QGiRWdAwZSE9QHrcxqusjCfPwYIADZx6o |
| 731 | 18b5175c94e6676b128038f273ba0867645f5c484b5d79bb757b701232fec6ad | 0 | FALSE | 000000019d3826646d9595b9df7d76b1d3a6823dfe4ae9b6a817260c0292736 | 1CrHtQVV25GcDXU9G3yaTeynFGXBSPuByB |
| 732 | ec26539b7bd6c264efeb609b1159ded4b78f27830f7027e9b4e5523b40e15d0f | 0 | FALSE | 0000000dddd47166f0e4c39fb2db6539552c9bef87530e884415c31faabe07 | 1RkgYszBm15XCJ7SVxF29xpspuU6tnCSB |
| 733 | 2bd7e754ddc5416e579a9aa54f93e9aa53af3b9c0ac8194462b22856b806e15e | 0 | FALSE | 0000000337902a07146b99889b315448e620808f9f591ed88bebd3ed52012a505 | 13ZoLW3cEu3h8PofgSdw8hp947Q2YbXV47 |
| 734 | 871372ea8106dc35f1fe45506d78a24d073ae0efaa5017b902dfc1d287741e79 | 0 | FALSE | 0000000f65dc5a5681c9de6fcdfec7f68aa67af923af236f151cbffaf8e26c | 175aRoo3z9N1fdQwj6Zmh6yvYx6AtwRe4Y |
| 735 | b7b2b41bd7e219fe2d5543e196dc91d3fd72f169a28f99a127eaad5b4bc2bb3b | 0 | FALSE | 0000000c132ed894791add9a4e71175ead588e4197de38136f4f9e965a491a | 1PzBYSR2qjKMgBXhFq54oUt0e3Q6ANAvNGv |
| 736 | 6d9633cefd02ff96e95cad1c59373cbb489e9017e5429ea2c9e370d011ba78 | 0 | FALSE | 0000000305d6a663100108e3ead61bdb3df4ca9d5875e1db372d512d14b035c | 1Fv8jd8zWScnY2kJWC55VhwYhCv6C1wiqk |
| 737 | 4c273149958c36454b3c6aa22ec1c9096cd79873cadf82131446c892921cb50f4c | 0 | FALSE | 000000d0df09309228c0a50e0b30d1b9cee48635a1ea150be7b3127918 | 1CvaFM9ArDGerYnfte3JYNgRuawmeMAras |
| 738 | 24a58ff56246d86edf8119d0c03323e5332e165c4e88eafd9796f2d2c963d8fb8 | 0 | FALSE | 0000000000ec2bace2282d8d1e69b9d9371a6ea1665460e74fee9f05a6c8eec7 | 1Eh5uzudQHv36rifNsNjsgYASWFnVSwayb |
| 740 | bba9efba08aebe56f3ce26c388aba9dc55867a6cd4ee9365d4d8d094a1d534 | 0 | FALSE | 00000003906871c66654830723083949cd965260b76422fd52bac8d7d | 1K4WHif9Dafk4hP3cgYfYLdJf2ZcHDVCh4 |
| 742 | c0545868954356ac355e74339dd92c7aac42529e85e0acbd11b349200fa29172 | 0 | FALSE | 0000000e6e06c045f802af84992d9b1d5f09915f7b9e89328477cca57ec6f038 | 1H8xEqy87JznjoKakuyJqvuSVBeBuW5Wkrx |
| 743 | 04916fa603ca2c23bef3445208473a7079047361c31a1187a5af0bb53bbdf77a8 | 0 | FALSE | 0000000731219aec041adddd2c99cea90307135b0694fC90ebb46dbec86877abaa | 14o4kbHFVQXJ2qygEBCJUtTNGa5G7w3Sw |

| | | | | | |
|---|---|---|---|---|---|
| 744 | 47e3078794901a499c4416873ad37cd47acbbf7b36bfeb2a8b469ced0e2d40a9 | 0 | FALSE | 0000000349816587f5e5a9095174256b53c5f457222e3ef5362db55ab026620 | 194QWDkvD9jZSaHtA2ffUEdenwQBiGyBWK |
| 745 | 0c6af4d648111cfedc3a054fb7dd85cafaf1f9f49b687535580594ab07fd8d22c | 0 | FALSE | 000000000bb31c71c439638b4a79f4bd26bc4b3b64dd96bd104494a5c165a3aff | 15tFMc5EgxDDcT1BpbSfzuqsmCpBX1gNXm |
| 746 | 71ec402380c6cb4495d1f3c64be339014bc0134d896f61a18996bb519e4a5f4c | 0 | FALSE | 0000000f74ffef987a1d77522559eaa3c20d7c5ab131fa51a7c79a4c5776a80 | 1MZLpEGNerHXCr6qhSjjwDm3ejaFuVAvVX |
| 747 | eeb40b8863bf4af340083842cb8ddade36dde1dc9840406b52784aff923bc501 | 0 | FALSE | 000000006cae5f88a202295f6435ba871e03290523110e4b4be443db054561cb | 12RHqP4Yg88CoFWVkHaEc5XftwUGVXXAi8 |
| 751 | 8d678f9dc967ec84913e4e0b8779dc404ad19309e09fc57df0aa37f3f63ec239 | 0 | FALSE | 00000000f6b7bac6920871b0a04a0c6c0d3aafd178acc7d057562c45f7dfc0ce | 1Jyuc5xSiQkikj7uiqtnV7w2EuuMdaH8p |
| 750 | 3ea06ee850efdfe56068e643ef9238ec49dadc333c49c43bfccc248577d0d1c9 | 0 | FALSE | 00000000ad8174a71c1b2c01fd6076143c2cf57d768bf80d7c11b6721d3a2525 | 1BYLsU7cBuAeRrfSTHMMjaPCqYfFRodoo5 |
| 753 | 9dda78aabc54a575174ca4fe89eb79c6760d7bdcf669e70f0c6ab3705a0b70d4 | 0 | FALSE | 000000004670c45a768b79470e72978d3e265d63234e0a3e79ec13fa868b425 | 1ER4Q5AmGRaVFPrnNbuRCupVNo7qzUxzk7a |
| 752 | e2d39def68d039444be01a3efcec099bd35eae77d77ebd67698bb7b94a40d7d4 | 0 | FALSE | 000000017a3a3cbc16f12113fe4d2c3f3f15967767edf9d3dfea7126b10a9589 | 15BEC5j16Z81f1mZtB4SjyIp1joPuzpq9gM |
| 754 | 0de403b33004fd1f8dd9e7ad35417c07f5e7cfc6824b0e27e877a0bc492ae8fc | 0 | FALSE | 0000000007a97861a5765941225104fc424dc76dcd95f2d84bae78beff16ba484 | 14BEaEMUZiRx3V3aSSJqUJsYLcaYc4SbDh |
| 755 | d55bab37c8b69e894032f5db2b1ccb6285e745949084e274a739919a1695cff5 | 0 | FALSE | 0000000232f4805b3516eb9361c2e0e0cc3fd9ebbdcbb969e2a5b117a8bc28c | 18gMVyniCeS3HT8yD5m8KGewPBs8F39kwR |
| 756 | f45b2c9482d868a6f40c6fda166cea27c3c5e5c4e6eaa1e809a024e2bc5ada4f | 0 | FALSE | 0000000024c6a84ddf1a85c22e955d6b016cf13611257ad8f634cb4730158157 | 1DNvGr6KiGzP3SwXs6jLab139Vd3MthtxW |
| 759 | 9ce098a623e47776b7392c9ff0f30f6a32fc91fee1b34b348ed012ebc358fd2a | 0 | FALSE | 00000000249d853e360e7fa196bb6cb040fc5bb6cabc4f8e3c0bf5a0a160eae8e | 19eXuYBBdP4tzjjnrgWiSKBQo5h42Zfdqd |
| 758 | a19280f07c87c17f64c3cb123343786277a72bd36332b89cdc2ddafbadd3ae2b | 0 | FALSE | 00000000eaf0da6bac4f877a43261dd151550d4103b4d57f6ece36c143e48a17 | 1H9AWe2V3gm1tiQo4eHv1MKA5dDPSWfE29 |
| 761 | abe8207237d28324ebee3f176fb07dece9bb441d832d98271d94c7e13bf9233e | 0 | FALSE | 0000000ad022ab6c0e4c9860075f2949a10f023179e280bbf99984f6564 | 1JDtiTXT4RSPt1kKmzxCWXnxxzhPRzpe2R |
| 762 | dc8bb7e1af0ba2895699b6716d15c5429f3a717c2de8193e3a957ba0aee56acb | 0 | FALSE | 000000000d5ab597214e9a7d2f83e0a21696d5ebf4910c2d7d283794d68129aac | 1Au9CUwFFpAUeDZQ82tMaHCBekfW181Xnv |
| 763 | a21f53c4457aacf4a3403e8e8dc9774537997014Bac1448c15cb8cac8006af4e | 0 | FALSE | 000000009e8325b37343ea6e7004b8b088602a68065cd7ada89aef6da0a3abe | 1CSBrZFSQdjVZAf1FC8mYwDDXQXYhyU6PC |
| 764 | f4b086ee0237a3b1f85a4a5181952081f06abd8b433fa5b4dcaa71522bd992 | 0 | FALSE | 00000000272f7bdb811d6c1dc0cc2121ac07a90e37b8395eafae4a72c6beb8a4f | 1BaFYHfxSepHmP6akADEnj3vCnZTFRDbQT |
| 765 | 86aef95da1e14e633e802e1b8af7bdde3e6a992b8941866fad2d0d59e9d28d | 0 | FALSE | 0000000087f754897115f1c8649a1e0c62605Fe9f5be06a6384317175267 | 1BYhVn7vuiJXf8va73bfjc3tQa9h4j8Ym |
| 766 | 3e3946e76ac0b59a432fc789fd7888b100a50b39ff2f6aa8a45892e9ebb88d21 | 0 | FALSE | 0000000929527c680e5fcab95d915ea5d690d2fee0b6741b8ff34016f0c1acd | 1FCBGPmnrMSYaphEEtXTVpNcfjsNSTDNmy |
| 768 | bd6925db4de3f2512cf137fa5d50554a6aa7c896f0a89c1ba6d8ce9af82570de | 0 | FALSE | 0000000af8d99813f935c2288930f510664fda475d566bf8fdfb2e1b5076e48 | 1BzbciDiCbK4Xy7RXgPCdNCruNAU99zykr |
| 769 | 0aa75aafb5b4bacc5497f6402a6bc3307d2cb77ae977647e72b21e22b61fbb2510d | 0 | FALSE | 0000000014ae7c9765f35c9522e3632c31151422df98501f708339cc94878b2 | 1NKZDouK9X3Uwa2vQbtt4WDnG2NUpMqSG3 |
| 770 | c23945b5e7275f721d034eeef52021bb1865b2ec748f6fc63830bc2cc548b816 | 0 | FALSE | 00000000641ad9cd4ddfc5139e95d1062e39239e358f5d2c5c3d425237d4ba48 | 14zfBQx95CP2iRxUuyouhqJsBzgj9iKt4X |
| 771 | 84c0f854414d64439760d06b36003bf87fd57f24692cfd2b2e28cd1e9141680fc | 0 | FALSE | 00000006846ae9277a93737caabca0f5e73f5cec08b9d2843aadf4d9992d70 | 1DJo4bfp3jWFpg16k6q15B30haNhyFPecN |
| 774 | 792dc28a543efca21737464a802e0c88506fde8bc7bbffba4890b2726e126009 | 0 | FALSE | 00000008f858bef0b058c6d32680ccdb7d1bf4c35e97bd73fbe1b42f5069829 | 1KQ8TavuU8zTg6WYTxQ3SurkZv9kSGgJi |
| 775 | 330d3cff164f1e6f9900315dd2c8a52cf88f1572f0a7f367fca0b65442918839 | 0 | FALSE | 00000000284439b7000b0f5446c490020308dde23bf72f1ee15253af6bdd19468d | 132hW1FJARQE2xgCmluiEMeBkA4ogd8vQT |
| 776 | e7f0e0eff7a0b0b7ec298b467ac79b0e967be0861304a34d8eb06e4d7726d205 | 0 | FALSE | 00000000a03dc2954973a6ea1fd8a80e890c7d9f4307712336c83091ff6bbf6e | 1D8vz9FuQJMG8kEiDQwED1eCbhQFcfzGqB |
| 778 | 98177a2614e0657452252c8e40a0b46febc8527a5996224ac8ce07fb29aa013c55 | 0 | FALSE | 000000000507b1b544c123048a54d131a6a5eb88884ca2ec2a6f5e29b3c7c51 | 18SSrPo5rDpZwtQd83mJ74YMMxU8p2Scr |
| 779 | 4313ae9c4ec7155b35e75a44dd6d14d67df5de94b2ba13ddcf0593851242606a | 0 | FALSE | 0000000887705973e5ff59d1a5b6cefbcdac79b15c3e20f91c1decded26c4230 | 1CP1equ2hKeA1pyL3tzq8FUV1DACD12Ao |
| 780 | cc7d84b9828ddd7f4a31846cb80fd1fa0e13df22cca904db9a9d2221f6565dd | 0 | FALSE | 00000000ba6764471b894c4d4236f3eedbff60ebfa759091cc95b8de28a97e6 | 14GXUTbTkFrVT4xqee9WvWqbmcavGdgKTV |
| 783 | b30e0f7d573a5247957dd5cd2bface78d453fb2d1a3d83e87fad06a8bb036d68 | 0 | FALSE | 000000047638a0d22e541db2c0544baee64a7292838e019dda6890b0b1dd | 17BzCutAshtuzg5pMDtIccMnQFmm7RyAD |
| 784 | 3e34f49f383939bff4725edb9e6f3e8e05bd295a01a2dc17b1cdbda4d7f8ce2 | 0 | FALSE | 0000005ceec93f3dfbdfa1eab28ceac7ad24b73064b3812b73fe6c6be96a55 | 13cUmv4sHaSFCydeeucUF2NBCJa7fz5QJ |
| 785 | 470d7a126a332290d7530fa5ae9c6615b5ad0ea2a2d52c0a80ef536c91632fa7 | 0 | FALSE | 000000002dfc2297543946a353d80a5bd5ae75f5cec66fb64764f0fb102e2a2eb3 | 1HN8RhmyTQYm47ni4pFMhcGFU9Kzq53G3q |
| 787 | af4b9e2291e1360d7ff1d9bbd49eb7f40e069d659c589e835e1bc8b33749ece0 | 0 | FALSE | 0000000e5fec80c2f953b79ce5b60fbe7473d0fe4fa3dd089556c0c9465554b7 | 1rHnX1BKH7dBLJVm1YqnCaGpsUXD7y6Co |
| 786 | ca68250566bf272a6c9aa65c5c9404baaf20ae594faaa7e0d2720ba3c1c27da0 | 0 | FALSE | 000000000cbaf0ee85c41dae62e6898ea29801106c24c382c2d29d16c3aee12ba | 1Dvaq4cde41BzSKUKbYEjBhHbZVsvSFgV3 |
| 789 | 8ba53ea7e5a2c1824cafef16d6dbeac4c62713e1147108de03afcc764a438f3 | 0 | FALSE | 0000000060da2754fe44bc0eb64e5e8bb54b933bd64e183bb35731bfd8babc525 | 16c44JhQegiNQmZevfQWscS4SbT1tZ8BGd |
| 790 | a1a84427f79d587a41890811c21c1733538b5f8f8ee745016bbd5faa169bdec7 | 0 | FALSE | 00000007dc74ef3358ad4bec22f9b3a46ad7596b6aab5eb71e22ae562b47f83 | 1H44ka896uxwe3mf4m4mntEuZ11F8HAL21 |
| 791 | 11159855022d25c7d8df81c0b61255ac0a72cea3ea3ff7685b5552821481d0c | 0 | FALSE | 0000000c75f6a78ff4a93b86b7f3aaf3708ddf963992b58d5bb9ef51f433642 | 1CHhL5EaBekfQVRYyWxYhLsZpbdYjpjE5t |
| 792 | 1e1481d6fbb651a635d6973b3c5ad8e1f5e763297e0437868c855a84930bfc492efe7a9284d80e5f1c1211 | 0 | FALSE | 0000000be17c92a166424Bec855e4b4a930bfc492efe7a9284d80e5f1c1211 | 1NtqVpiCRWACGEgwBKJzF29sDC9t9nWXiw |
| 793 | 8f77041772a4d9cb93cbbb57b0ab274413386febbf6257520600d57163e5457eaa09 | 0 | FALSE | 0000000e1d12b6db7849adac4a60d7af56e6d3b5c108746da4e1444d4d6a34 | 1Mf8vSiG8tKnE41j5g8ZSHCoYHjjmQ94ek |
| 794 | 664c809efb6f90980f741f909bc3413f2eaaad15df0ebf065eb8c32d39987c99 | 0 | FALSE | 00000000064470cad1454693a3b54dba5c1a03c54f330e036061571d580b7023ee2 | 17qC5cT95WXt8DcKQ7iNe4nf2qifsnUeAF |
| 795 | e5d263abd86ec2c2100c1857d69e5046573858d7ca192921d8134af2bedf58af | 0 | FALSE | 0000000c8e6d6e1e61e22c780e255ffb21b420fc82f6b4d10a16bcd7710fc89 | 14je86gJp2QKgEonV7CFurpCyeVp6RXxf |
| 796 | 657503bcf2bafc423cf2c3d2aec559e98cacedcbe0427460e6f5b4d1e3b02cf1 | 0 | FALSE | 0000000b5c41fc77888b3b00fe535d3510d8c01209e1201151d819795740b0e | 1AHLS7Nfm1TBn8q4AnyoqLiyJHfDBHmtTc |
| 797 | adac28d09489b5327e2539c1b45dea7cba4a1b346e7bab424442222b1cafe92a4 | 0 | FALSE | 00000000b0a23f2c0d786b99d2419dfd4461838842dddb1b7c9025592983fea | 1GXheusMrRbndHuPLFMu8PHd6QYN6yBYy7 |
| 798 | c4f46fd694bb38ea7c49767bf4bdc9f2316a19d0e5a34000900f9c42bd825d8 | 0 | FALSE | 0000000054759f59e44b0f768ce45d6a5b8e4a9ca1a03c54f330e036061571d58 | 15bLNWETKsRuAVUBLAnFu2815fAK8bu58X |
| 800 | 5b340f8c400f59467ecbda0c7f43bdba6e021668424949a02eff377b17b04448 | 0 | FALSE | 00000000def8545899ea7274e5c59bda5982f8f9600527744f45b7d5c64f9c5d | 1NZn95i6fr5ud8ryyWuK1Up1E9rkGgjwkk |
| 801 | 1b99393869f4ea6ac2d583d512bbe99db1fd110e7f2cffa149e08cad5f0f645f | 0 | FALSE | 0000000057d77971fb0bf24812e155f9eb7c4eea682b62defd62b7d42c2eb | 1Lonp1EhnRSt4iUc4ZUsqnBsDfvHbC6FJ5 |
| 802 | 4107bba48b61d7a1b19d9fceb836479de08f5c5af0c0b42a171ef5c022f228eb | 0 | FALSE | 0000000e18f64f7d397e15764272c071abf6b66babe6d6a657d2b1dfa20606e | 1FZESJAr29Cqb3dvGYdi8CRkbCgf9hzBv9c |
| 804 | 6477f24bbc573964f384ccde99c0e9cf9f94f829e83911892665d1adf865be7760 | 0 | FALSE | 0000000b9e254b36f2332bf52c65b6ad300b8cf6e37cc712c604ef8a27f8e | 1MAZQ1HJ1FGjUgoanTN4gJZ0XwvKcPqbq5 |
| 805 | 38f28bf4ad7118fa0145ba142bedb61559856e3efbeae03966d620b8bc9a48e | 0 | FALSE | 000000003f6405145c3d3e36af4daefb09bee17e4e975548827dfc2ecAc3A | 1LWV53vYAwLFk4UqFvFnNcEcEDKvMTnBZV |
| 806 | 84a2c2f6c3a6272b41893a313bef584ee6d0aa3afa34203b5a42dfbc55d235f | 0 | FALSE | 00000009c76994726d17e4caa1676a390e6b2eafbe3faf175f4fbcaee0bf289 | 13yy3HpQ2rHyTCNkqd5uaD9MMnnuhnKjS38 |
| 807 | 6b272b55dabc0c54fd2f190ccd07d7b86d9de04a8ee872163fd1bc29b8d610 | 0 | FALSE | 0000000793b1b2b35c9d755ea731452e87a83b79b6812e91f65875879c6c195d8 | 14NNcfY2efjG5YCC2DmgZfjj8kYmfAvWNs |
| 808 | 07fba96c6d8a2d8787d0fc02a58a00097986da2c32535b47a276b52a20adffa | 0 | FALSE | 0000000024141cdffabf5c98a9efc410883315435659f9121835c702ddc337d2 | 17dxnK8BqPjGsagPRZfGftcfvckfJ2qcJ |
| 810 | 6895db7ca5c144c7fa264c8529b4372cbe6aaf6497a14afba33594ab1a4410c9 | 0 | FALSE | 0000000a120b4f04e84e2d2adbb5384cd0c490c24b0a134739da6aa2a287b60 | 1HF6wV9QNKKdhcW4gUwKDdf4P7v2d3AzZ9 |
| 812 | 9cad349448866dca0e8e88ec2e2a508fb6da1789f6cbaeffdc3668d560d8062bf | 0 | FALSE | 00000000d139d167e3f6b575cf2578469e86db13d7cb1035eeabe64e751bb5cc | 1CiLqjv4zRvcXpYT86GsxPvodtsqRgzf4y |
| 815 | dc03b4bfff9858483682b9e703edf9df25f6543ac3b1784991a8938d25bdcdd4 | 0 | FALSE | 00000005310be1d1359d2ee7a7b810dae924ce772f2e5b4a44d248899c5134 | 186AeC7Vm7vfQ2EXkDKq56oCuwMg8QXD5 |
| 816 | 3898f7b44c876befc29e2c1e358effc17ae63c4adcba573d39e5c11a30372d8bf | 0 | FALSE | 0000000099b87777f681430865250af9e586f31f4c69a58f30bc6c22b6b58c | 1C6ehGeAAPdxt2AVWDw1Xz1Y5gu9wrbf1 |
| 817 | 818d4e526d9069e9aba5651a7a4417a447895f9c0e5a59f9a889e9435e485804 | 0 | FALSE | 00000004a5654623361260d45b766a472d4764e8a8db78e752b9fcefd9cb01c | 14t7yS4QNCUyeUsxcZRaXB7nccyKJFAeZyU |
| 818 | a5d8c25db574a6523e1f80a71c5c55f4050795b3a25da0c40669Zf21e72e264a1fb | 0 | FALSE | 0000000c43eb3505e99a37a7e5c85de0c04a8fdb16462b900f7f3c6b9ed586e | 1NkbANEqODQigiuDNWBW1DeELht6MtrtZvz |
| 820 | 749dae073371bbe5a1ddc5b12c7c17a6f81afe84749626570eed953c5872401 | 0 | FALSE | 00000001d7bf5c13d7f73e8449dafd2b274885b5e4510526c9bbb9ecebf09 | 1JaeaW61Asu5dhUshq3DY3YPzKsW8rCAdo |
| 822 | 82146875ef6e7710bc1365ca1f4c83b46cb44d232b33bb430b719777e49a8e1 | 0 | FALSE | 000000073164bbac990536ee07e434a5c847d6deb92fb2415f0edef639c95N4 | 1FoSUq8JhYC1f8AhD53XYgqdDGTr44KNHT |

| | | | | | |
|---|---|---|---|---|---|
| 823 | e3e932f77eeaf47a09c6c61675276e8f356e8fc6d6a4f404ae6a966ebf864b53 | 0 | FALSE | 00000000edf94d4cccfad927d469eaabfc1e8c68a715203f85e2459f6885296d | 1NMe3EmPxBA5xFqGRZtwqoA3UnRNfxG1ri |
| 825 | c94c78e59390e73db5ac863eaf50cb80053fb464fb3f3a8c0dcbc7a67b95ff0e | 0 | FALSE | 00000000dac774c3cb8558b37d6b7879c0cbcacb6a455ca4e780ce85dd70a791 | 1M26CMgofgWJva25H12VBLp9Ego8oAmDd8 |
| 826 | 1250eb3d3c033248250a39a5df553be24ddc8a0e76d71b520904935a440fa225 | 0 | FALSE | 000000085778072ebee2f72ee90c7b6b0aeffe60ce2e225848adbc6311fca93a | 1D1m9EAj121W4otGTc3cx7JtXdjh4GzrDC |
| 827 | fdd6c3c3cb3de7e8a68e920541befe5469084a68c68127f4ff595f67e05d7942 | 0 | FALSE | 00000000c50b4d0ca3f17f20f96190262dc7f7ce23241f0bf81976d5008ac110 | 173nP2jc1E7pqaBCTHhUpkbCcmEKHXQZRt |
| 829 | 16ce2f4b6ea02f6638d0183715c195f216f960072446a3f1f4c153a2e392e190 | 0 | FALSE | 000000001a25cdaad9a9a306da9186c20179e85f5e8f2789173371cbd604717 | 1MYZRzR6rbrM1MsJvytWK8DNeAeMCaj3DZ |
| 830 | a5b6aad3ec7e4949973565960508eb1eb803d201dc73fd53e3f6079159a1bd41 | 0 | FALSE | 00000004e5c0c524e68ed66dc93ebb866e3b7b9b1f40aa520ae251cd19dd399 | 13ei37BeoBJYTcP6kkN5G2WUZKvBJf5Ng |
| 831 | 49be42084d6198bfaba325f0406162a97eb8f2e395a4f24383b883fc0508ccb1 | 0 | FALSE | 000000005f57e1042fe491bffe1d0ca46ff134dbd5fb2447690bfc9d3842cb3b | 14gq7UwHnQzTYvs41AFPee8ye2ncHtawHm |
| 833 | b64786cf628d74f9490aad0fdeccd974a1d7da303a90187c78275a393d52937 | 0 | FALSE | 00000000de9fa40b4107faaeaa6f05fcf9592b9475dd1b9a8b471108e9ba0f | 1D5rKF5F9ua1N4gPngd6vAd968YKn1zNh7 |
| 834 | 3c0023d96eb5f0673ea1e8297baae0f64a35a6ca93df63176b0c6cf5924fb77 | 0 | FALSE | 000000005b51883cb80c81ec7604a609fdd65d9f59de7bb9a9ed6b81e1c4446 | 1Ny3i36MmcTpyMk4zHzauN1kQTMgVpNxzR |
| 835 | aa653511d368baae692060b2554ddbfbf1efbd49167cb25c8213f327d4362d4e | 0 | FALSE | 00000000e218d46cb2ebea79906e0052ae1c5bb6b224b0da3bcee63ea53e33d0 | 1Pxo62x9u7jqTPCgTJs9eaAxDUcnpTN8dt |
| 836 | f33490c99489c9e92b5dc532a2b6732233cdca0e9b666c87d9c0edeada5b8fd38 | 0 | FALSE | 00000000d307eda232d986738cdd01ee4161cb51a3994f8a54fee67fd1b4554 | 1Kue28aHwoB9dUEfnpWENwUYwtsPViZ7fq |
| 838 | 284a4ecb86e143ead166187de76c1c8a9a802faaa56545c289d73646294f21e686 | 0 | FALSE | 000000065735ca6d3368548751e8c4cde75698d0ed4f55e3f1297e27724c21 | 1BaFZrgNmXYbr1d6Ye6G59bh72U9HpSzGx |
| 837 | bdd70593b434db35414e96caa8026a79667c807395ba5b67edd26de66d1cd25b | 0 | FALSE | 0000000064ce70558fb0166276855f36a7a5ef46cd818e850baa21ce5fe4ea041 | 16VPs6exrkXqveSCwqGXxJ1GVYJCY62R4H |
| 839 | b80c03e4b42c692281ed25ac616b2628210021746d0afe83af213bd072f04de7 | 0 | FALSE | 000000078eecd2a8f456ed336fe4ecd7c84d0bdc18cc609fc34b02ad9b4ee40 | 14KGc9MVADVxGxorV2Muhgc7aTSmLYdbPQ |
| 840 | d38501417cd959d1fead3bfa81b2cddcf68b5a35e610e802d4ce21efdfdb0a55 | 0 | FALSE | 00000000b03cda0b68d1da2dadf83e41ab3bd27c63dbc06d9f0fdb3636472f76 | 1MzptwTdSXZYDGzZsrrLpvQZvdxUPaCco |
| 841 | d40fc3ca7e3a920ee9db61ab9ddcf00cc52e96a6e41065db2bd93f61ffa12a6a | 0 | FALSE | 20000000003da0b68d1da2dadf83e41ab3bd27c63dbc06d9f0fdb3636472f76 | 1ZQvuw5kibdF3zMn3e7A2EszcpaazLegLEs |
| 842 | 8c4dd475e2c4604e83b52334270d6b373846c814cf8d196598297ab7c75a8f0 | 0 | FALSE | 00000000051df2a469c9ea82e450d8ca44a0d04065e2f66aab01aa227ecfb3a4 | 1CtvNmv9iTMAUE2Uwgg827WKxQnXrrvlyk |
| 843 | ec260ddbf213aa67b82992a910857060767eec3b7b1b387bf90df2ecb7d26045 | 0 | FALSE | 000000000fa5dae315bda889b42d81ec0d94de20d6cab6446bf6e7747bafac6b5 | 1FNq7z71Wgfx8phKZpede3iUQgorhnohrxx |
| 844 | 59a07e38ab9e04bfe7a8277d1960b1407af81cb515d5f1df3431ed40eca1f135 | 0 | FALSE | 000000009107244461b75b86354fac4270de72c0beb1281135892364b030931 | 1EWK8AafznR3NNyYufSz8zApWxyckCvkn9 |
| 845 | e0c0bff8c446bea5376634.1ade4025003eb77299b8c1ed6e8680a6e363307df44 | 0 | FALSE | 000000003a3e8edf4d2fea75ac94487f3140d36ce81100484d928e63370f4f44 | 1DySoY7DB9qku8QYtdgKYkSEVA1JA46Uni |
| 847 | 1a95942f422422d539abfd0b2918972f203810cf914d9697b3a815de18141f7c | 0 | FALSE | 00000000860c6496748e13bf192d9a183d43e624be095b0843aa7fcac6eee317 | 1eS5ybzSrPtArCugrcAtcCS8g8YNjwGZV |
| 849 | ada97a2eec8596d1a14ca2ff6b8c7ebba2fc607056016671cc65f30d390f26ee | 0 | FALSE | 00000000fa04ef686ff46ea3a1f2b76687539395fb9ca7ce2dd013e9193aa4b4 | 1EXWUqLpsczWPfBPe3H8GdoUWWgec9d5bX |
| 851 | 609cb081fc3c8fba496507ac33948de3ce6f145a6477181fbf817f82c69bbfaa | 0 | FALSE | 000000045c8a34e1ebcb1a568ba8995186f6a79106def99740651ec249b6da989 | 1F1SyLL7e4We7f6Ky4zSCuXasAm2JCLJsq |
| 852 | 362f1da2f76d1096dae5c946cc7912189d4d6a5eb2cda130aabd6c618bb7dd71 | 0 | FALSE | 000000000240996289d63037584576946a5f685d2d5baf7afaea685532ec76 | 1FbGcXCL6aVU5KpVmUKAmr9Eipmy6dra5r |
| 853 | d5ad2bcfca33dc1dd908a87a01dd605ee26cd81970c5ffac86da86837a4b798 | 0 | FALSE | 00000000b00e6bfa1742d8b209ea16cf0ca1f8466fa29fb9b171a1fc9e09e9 | 1J9gECCZUvSQ4HEpNxupr1w8kBKuZfKNe2 |
| 854 | dab39d7c71862601d9f2bf22079cf8504a9c2a5af529205b79457aee0e19506a | 0 | FALSE | 0000000098340110d256106500aaca4931a515915a5bea7e789b0e6eb82a08244 | 1H4McnfH2ge8kGx7dZaG2wyFV2XLt8PRcY |
| 855 | 697888642a848cd90c3fd39336f1974757abfabab0e30c13468b0ec753833e9 | 0 | FALSE | 0000000063c8c3d40807ff4f0a12841d127a6aca2f853522a7437892dee75872 | 15rau878MNmsVEIrV1x2WfRsk7gMwbcLsU |
| 856 | c800e5cce29790efa8e07d666bcb48a6396d558dbae50d61096b01227b6ccbdb | 0 | FALSE | 0000000fe908b5f74b5c07fcaacef2832456fe5d69aa816e9f3f9df616b6113 | 1DQTU24Pz1w2Yc8i93DpDgJiXvT9knDKT |
| 857 | ec0bd6a494c6946b6615048d4b082a8d59844c9b06953da68169416c5dd81a6 | 0 | FALSE | 00000000af29b995bd908732300c6314756d2924dc1f65500fcb9d374c0e3a8c | 1Aa4ZtvmuQp6QuyT4cTSkwMsetm3mKupvz |
| 858 | 2a88f8750845e0b6a86ccf42e4e0321fcd7e18f799f0e3f56356e4a85c978a1d | 0 | FALSE | 0000000058c90a6bbc96f0a8f8b3da0d088aacd6ed0193e99d7b9e8b028bf23 | 18PWsYzYWWvLiMju8cVHhKNAQaFdpiDnAC |
| 859 | d6ad8c8bddc366fba7cf6917ebd9a9b2737b216fe894f2d30f856b7db6ffc9d9 | 0 | FALSE | 000000000a2e286043d34c707cefcc27b02e1bfbb1b59ff0dd5ba54cce2ed2ce2 | 1JF5kWv1qyxghvmacSfUafJGMGZ93vA2N |
| 860 | c3f2f0eb5ccbbc2839bfa62f77fee492ad8d04a523c00ac24b9beed4732b3706 | 0 | FALSE | 00000006e46dc98b8ce7175ae7bff4c2ecbad3182bd563c690e9c98583ce9c | 19pUYshr9bb7nA5fLbsKfKrFU6tzZHNksJ |
| 861 | 86fb2190ec4c8c988724db96feaa2bc55b373b0c2c86286b062f6d92264d29a2 | 0 | FALSE | 00000008a4287df2039938d49b04c5d32941018c6c48e34553b0fd404f540ac | 19PFT4oCetuFmCUY4H72Eggy8XKAVFqmkW |
| 862 | d0d91fcd42f8cac2c1498947ebe09ed9ed13a7b1cbf1c7b2a68a56b85d2c864c | 0 | FALSE | 00000000fabd6dee2258f91f3a57e541cd02aa2fe8927c521f16db186206330d | 1GtY5wPDrcKZp8GH3HaYMEtkMeK9EptsyF |
| 863 | 358688a97d456fa082d6bba91681445ffa54fb53faf5742809dc45d5b8bb7aa | 0 | FALSE | 00000000bdc509334b7956b5da137759c024f6a1a35097f8a28ed425e9ae9909 | 13N2t3QSVrHC84ZdV6xC3GuNhZzfbCreJP |
| 864 | 23e2ddcb0a75b0fb2f1321bf86e2b6050aee538cef8a42423b2c86ec45d876a2 | 0 | FALSE | 0000000a38a77491d4f9264f9de9ab8c089dd6514d66d9dfbe46a416eb08a21 | 1H1kce9jmgkGTfQRptyjdPwq9n8Sdt4ag |
| 865 | aecbf571603353e33419531cc91b641dd2ff8dbb07ec070fc836d2bd97e1d76a | 0 | FALSE | 00000005ec265cdcd67bd76a48e73069972844c8e4be6a10df0dd9bc4e1b9f6 | 1QD3acY5qU2qgtsqwA14S83MqpLFBKoHNs |
| 866 | f0bde99c59d8e59ca00bc63697973f9e31d2281834a970b4c69b8988a3fad3e195 | 0 | FALSE | 000000003449ae46e25152927e216a54825c0d7f889a4cfc65a37abc1562fed | 1F7rXV2J92X7ZjRRW769bGa3Qjmog7xoc |
| 867 | fdf47435abf08e414ac5398f8ecba4acad57ce0e3c85ebfc3485c7b1624ef9ab | 0 | FALSE | 0000000063eb0473a23952e142034847de1c47cdd0d6a4067142b33ade169d | 1K4n958dQbe8Qoe21rdaZmPrG72FVhi8nm |
| 868 | 98debb09fc4d3d5a07b32ff16a47c29c2f21bd262e4d3c9253bfb50371a7c170b | 0 | FALSE | 00000001129a2736ea37e637c00dee22006c096a56a61cdb7a7d810732697878 | 1PXzjjq2kW93okB2G4DaHKTZg5YBNNrpaf |
| 870 | d39f36f74a4853ecbac3104c4b8663b5e042715185c632a5480518c095d56116 | 0 | FALSE | 000000000f50c9b97b28606ad3d8bcae55684984b93b5dfea87f47f4fc7b9dd6 | 1EqKNuaKJ8jroxEzZQQjyykrqtJ2x42VNh |
| 871 | 84bc056f5987379f763ff998d598ffd9c11c0432151f221e505dfbb28259ab1cd | 0 | FALSE | 0000000a2708e0112d83a0010d6fcd39a4b56f0895c8e083b030cf2897c67b7 | 1NeWN6iQFoqHUoPUMYFEP3zNzXde93eTGr |
| 872 | 074443389d25d9145b42926116023871e0e6f90e910215a4a468a100330ea5d | 0 | FALSE | 00000000dd897971ba5271c7e007449accd23ac6be635c5c43f90dc81f1f99b | 1UiAbm15uzJam6jLx7AFRRQZ1M6gRBpk9 |
| 873 | 0ea978fa97b831ffb02ef81db0722dfe5cb6c3b5d555d9ec476882e03a023754 | 0 | FALSE | 00000000ce9445d0ebeeabc8342070ab85414fe926a8f3028bc1e14bcb4b687 | 139cAssmKieyobfmJbMc4qhm6DL5vFfxHC |
| 874 | 92011df6e7eb5254315fc695b23efb84d5352af12a1766bf5d3bafe489db469e | 0 | FALSE | 00000008edcba2d1a4982ac30dabb6465f5f3922fe39fb14f8d28502b49879 | 1GooGzwwk4ZHsUCV2XnFXiyxSRqVNNSsZZ |
| 875 | ae0c7429b03410234e029ee0cb38f9fdd13f28cc854dc6a8b9d9d9d75537c69 | 0 | FALSE | 0000000044d8ea0470591a7900af251f9e92a3f897222ad59be3fea34977afb36 | 18mbp4oPrFQYsPFXJpudptPzVyuwLkXMKx |
| 876 | 85f5a0e051e02e3d4df287b8466a3638c44273b4051eff734642ebd67761a758b82a3 | 0 | FALSE | 00000000f8a387a6c5e6f093d97339ed517f2ee65921685567a61a758b82a83 | 1ENCjpUcLXdF93hPprqPqPVhkt41oC8nca |
| 878 | fe8459c15d469f76acd83eb79c28fad313a08dd284530531f216d41d3fbf7ff5 | 0 | FALSE | 000000000e3abb6a7b843cd46d0a1318e271395858229z2a4a2dd16096eca50 | 1JbemV28eHcgmTCLdWPbyryUCLN42jZiT |
| 879 | d7969ac76bbf667dec3a3989febffd8ecddeb706b6554dc37aeb88e9611b16c2 | 0 | FALSE | 00000000703049cd8f677b655afc8c370a89788f39a5c76a0489af5d3b8477e | 7iHAnFaiSKujE5vHqRzuqxj81H6C7KFi |
| 880 | beed13ca4198ca4512d62082a2e521288e6fb53f7c5effac5625047a5ca5fcdc | 0 | FALSE | 00000000722571752a29b6e318a500d1b09181b51ca3ff498ba52d8dfcb82f19 | 1KyKGQGUc9N4KrZUzhA8ww74oeukhneUgN |
| 881 | fa2d79be4f9dd000fd596aba3a9062cca0d4f7d0e8a9d98cd9c47f7e46538585 | 0 | FALSE | 000000000b7115b0c5b581ff99585003ebf5af4e00112511d9d673d9043f26fbe2 | 18giYm9AyeNkH2hUahvfDc9z2ns9zXUxj3rC |
| 882 | 220bc0f62832470c59a2c6c964416f4e92573b01de17dc2d801170136c88f | 0 | FALSE | 00000009efd98f417ad34d1b38cbf06a6026766cdba84dc1357ba6259610576 | 15WbVaiWgXca1ef3ZYxMLi8GxYPee6AH9v |
| 883 | 3cc7f0c7b1a85f9ce1781dd76cd4880275ae739bae53947df14f876b47a648e | 0 | FALSE | 00000000a45be7b90f33fa3ef9c2e5b842da5e021b4ce7434668dde286496946 | 1BxUYPaiHVPB3m6ePs5DKwzfh6q7THzqdP |
| 884 | e4de50e888a0978a1acf770a67ce1391c651ce90b852918f70bc166ffaa02c0f | 0 | FALSE | 00000006879ca957a2500148ef0058597c1f09d099c5a1a8ed3b268e72ef | 18Pyh2DnqRAuqhJJMEzUY23MeP7y1pdXS5 |
| 886 | f478a9e1098e8d048be68b859472121d7e3c0dba59a7ff584b185c3dcc8fecf4 | 0 | FALSE | 00000008f6234fcdefbce28a3b12e508d4f853fbdce4bf479ba7e6ba0d1bdee | 1AReAE6S7zHydRwJzPA32p5jkmgK4TMaNY |
| 887 | cc13b1faadebcec8921fd617fd847008911362d23790bcace2e8d80853540de | 0 | FALSE | 00000038e0e9b7b9f3b26d59d0ceafd1240c9c31c2d810c464ea15fbfb1504e | 1CFbNioxzQMSyPpobcuLHtu63xMorCJczS |
| 888 | 6d60f58966f7778cc6e7c59ea0af29db97dd691386b64947b5abed69aaf151a27 | 0 | FALSE | 00000071dc733991363c9c1189f5b64d36d65679a3ec3db1ad1a2710a06a3e | 1L8gSGwyPgyek92DD1ebkFQ7QAcEP1k182 |
| 889 | 7a71f571df4e04307124447b49ad3e6321a74995a62338e1e27012a7cb0a08 | 0 | FALSE | 00000000b08d7534c7c848abdb4b42966970aeb1e8cb485ebbc13e0e8dea06 | 1JHyW9ZPPdx3s8UHd61iD4WpxexKPoZh |
| 890 | dabcf01b5f3223c3414d0bcf4b0c9230f4d2ec6d10b0724f760a231415486f9 | 0 | FALSE | 00000000b6a6c5d987b928a698cdf7975aa7e2c1e8d4be042f3f704bbc0de5a5 | 1139cMXhXYqtr7HbhPRZSVpRsJpWgZyrr2 |

| | | | | | |
|---|---|---|---|---|---|
| 891 | 9df40b6a26118df069659ba9df132c3171dbbd3cfe88718e859644ec75804c35 | 0 | FALSE | 000000008c9c8237506968afb5fdd89a970bb2a3a149b6234293e054f6c6ef52 | 1Epacyf9C2HhDqYQ4iRBCrfqLn3W3176SC |
| 892 | c2abeca18a8f63ae6099184205ff927ad79e1228a91dd810dd904f53f134c4b8 | 0 | FALSE | 0000000063111563901347f960324f320cfa61eb98beb60185a640068ac87f77 | 1E1dyAGyboVHpJ6txNj1CuDS2axZvMsFVD |
| 893 | 071221fdd1639bcb9b9d2aa9b6cce05e0511b69de862c13953261d6a6a462cb1 | 0 | FALSE | 0000000001713f321b78d3333243e7f4f66ebf7113e534e771791b5aa8876774e | 1JingMEuxD82dNutej9AdUAFQVeAH9nEm8 |
| 894 | 74e079947de6fe3c46f263d35a22a82a73b52d53f2aff8190cd2732429e1a4ab | 0 | FALSE | 000000057c7dc0a5aea3f950bd8931a938d8e57a98b07557a964fb62d7d06ff | 1AbGykgxB1JoYT4mpzgfqyDFkVKja5aU8a |
| 895 | 528142b32cc3ada9240db552b43090b1b7efe63672b9424c0c1626f62cc162826449f11d4 | 0 | FALSE | 0000000009ee07a92b2efac3583968f836a5adca93c525e085f2512644c0cae26 | 1PTHfZrvmzaAMJDfV6hqs5YpSESjvg6mwJ |
| 896 | 7c9b058656044479d11b168f292c6d66c4e636ac4aaa7c1fbe0c42f4b223b6e1 | 0 | FALSE | 000000000abe3544efb615ad072e22ece58326cf0a43b990fc00aab808e8589 | 1EAim5oQVG2DQjDsdyXtE1nFgLn6jDKjLN |
| 897 | 3af22d6c1bfe863309307820affcc79cace1a39d9d3c7c5d1d4ff21c1bb63c | 0 | FALSE | 0000000030d68ff2a054d739a88fea46f9d45350857133 1ca944099ea77c3b0c | 14VzDyJrL5F8M3xuWdU6e CmwkQAetN2zqy |
| 898 | 3ef208172ed0e3d41211a164035027 7d5a61c6baa577ef26d51bd6b009732269c | 0 | FALSE | 0000000d7c1cc9c3b9713160845405 9298ae70a0d1a410a9aad67d49663088e1 | 194rvrXWiCoMj4u8BoT6nlgIdiXsAFyj99 |
| 900 | aab671fe9073655be38428228b6d1561afa195a66d1fce363a7fc55918921370 | 0 | FALSE | 0000000e684309e67fabdf765bea193cdf8532111079b7f53a0839746d19240 | 1HFNKoyEhhLU5SPkeEbHvPZaQ434YUHr7Y |
| 901 | 2e24a01d4401af1b7f1c51a685af5794fab8b4e21a795176b2e4dc8651d382ec | 0 | FALSE | 0000000054d667b5334be51b6ca0910477a0344c5290a36f147c0d0c0730e | 1EDGDbYZ6stBrKBaTkfRQPX2VrofKP2To1 |
| 902 | d2e1de6c3648422ff8adfef39cc072912f26c011f5a4aff3c87c3336810dd868 | 0 | FALSE | 00000007e53b7c2305ef1d7cae364e37402675d664884ff9e94c44effd2097c3 | 1M4j38q9tjybiGXmpyusvvHsP5RaFqFhem |
| 903 | e41d9c08bef9dc164bd527f3d85f0a2631ff481686b7aacda2eca8f10187aeee | 0 | FALSE | 0000000b55ffd9fb6287b37c50bb6c82a8bb81d2b67c8294ddc8cdf46e79fce | 1EL6T6V1EQwzbL16vGiPz9qiUhVc2U6LfP |
| 904 | b6c79a1d20ab448ae370578b9b73ab99c964ebe1be515e9d705620ab3abe9b4d | 0 | FALSE | 0000000e971a5014d9f7a70e26b223dbb68a51c4a6340824ef8deca00a30430 | 1E63tqfbevCQ5NRbBN7MkVECLB7pnXp7Y2 |
| 906 | fa1c23eec89ddcc242748d2c7864eaa1ec9314f8a6fa261bae60019b5ff3364c | 0 | FALSE | 000000096732a5e1ebf8d8a3bc5024cfb882a9ed4c04b3a0077eae470169cb | 1HmE3DjnRmJBxPvXSAZ6UZ5d2rYkxaKKh9 |
| 908 | 4d9dc317a39e2bc9bb1b102090056a046c84c92c5988c897afa0d9be0dea6c79 | 0 | FALSE | 0000000bdcf8ca4e6b5259d02ace5d03b450214927ca0bc2217220323fc2256 | 18LieZnqZqrCEpNFgMPS6yR3S3WGQ1N1d7 |
| 909 | e3ab08d4f8ed2b3b67702a4603a612b282248b85eaff680798d1f93b7863e80 | 0 | FALSE | 00000001296a12c71fb7ab664179bd0740f40d6a96eaf1b5590d6d0ebbd472744 | 15fptg9hmM6Pk1TNNJcQJEqosbve8FBqKS |
| 910 | ef166d2a815faa7995e8476ea6a4cfd12322aeb75422a715bca33a709be4f9171 | 0 | FALSE | 0000000000c26bbb4b7fa0da20e0ba05084547dd324a1b9230533b8a475903873 | 1KPMxwukYJWPizcyykKgN1etRBhwxLrLki |
| 911 | d0c2299abad8c970c945ebb0b7a9c99c18480 9d16bdb2ee40f08fa10624f28e6 | 0 | FALSE | 00000004756003bcea942ff993f9c546d4d6499e7118418 9c56ca57a465bcb7 | 16jpiyQBrkgU1P1FPg3ws8Qd3pVHRKSeN |
| 912 | 63b2a36d6db20c3beedb183bc8d3e54749e4194d683a62 7f5ede1e408ccb2d8 | 0 | FALSE | 00000003e9034ddb56d81bcdcd6181188756df6d5786f85cb0ed988fdf7c7d4 | 14QyWYad5GsTmDvci ZD3d2PjF5FUT1NyMn |
| 914 | 3ca77265fc69a1d21dff015b8fc253bee9efeab77e8d3f511edd4cd584dd9562 | 0 | FALSE | 0000000f7b6ea92bd64f943a327f6b19ed7799c42a7e284ba6ec1888289a87e | 12GMVTpBzaEqR5UD8AvhfvqQGbMSvwSjjH |
| 915 | 75e7b6ae4c82b47ec4ec201ebd00c9966e40f63bee5d8a996de9e9f87308d096 | 0 | FALSE | 00000001700dacd25631952163cce7b2fbffcb50b66a3aacea2a1b16d52dac3a8 | 1MEcWn2yPjsCuu3xSQa68c2oosGZDpzHjT |
| 916 | 468340002803a8bddb9740ffd3a9af7a3d9bb278158acb5179a0e7d48dc0713b40 | 0 | FALSE | 0000000740acadf4cce36a0d8d7616f64a7b1fdad10aa93fd33e36bde2a67fc | 1JEYqqKTyFCVNrjNcj72v4csBH613puAVX |
| 917 | 01fa154c187cd706072b9885c44b79339ed3acc1178b6c4bd2cf305305d30668 | 0 | FALSE | 0000000079fe2d3adf72263777b6b4777887 0f959fc9b3a4ba10be2e320c734 | 16Dwz2poTe1rDeDh1Q4p2AM7VLzqG7LorJ |
| 918 | ecefd83baf5b795844 0b3291 7e289d77cc0aa645a8e9e0b3ad4693e8cc8f5b | 0 | FALSE | 000000007912070eb7a6078158e549c6815f588dc2ad174a5f099edea2ef30b0 | 1MmbqTi2r6rrsGy2QdNAbYmAFrcoMjkVXd |
| 919 | 798f879062edcec1a770f3f8109d4849643698a71b6a46a564e21084ea21ae9f | 0 | FALSE | 0000000442ee800dbf46277ed465e6565f3db02c26ef4a8b08ab177c32dff4 | 1Kjr7yzPLVWFg4nCP7ef1dHKi4C14yZ9uH |
| 920 | 507f58343e780b47345fd9247a45e58f543db79f96a5e0328ff9f4e373cc31bf | 0 | FALSE | 0000000008f9c053d69c4a892b23b510571982d81b8d6a43e2c71a3451d23c41 | 1M8faTEbhwPRdRnZmApMtmYkcwMGPbZgb6 |
| 921 | 3e67f3f4a04b8bd0ac4dd33c2994b7db0a6851f66588e98f0fe8bd651874b67a | 0 | FALSE | 0000000086bab1e60c7fe174d5ae7943b39176fc954014c16b240bd8b4d7d2f | 1E9qEzJ2zEtNZyQExejK2mTm464ZTKFEiv |
| 922 | 4343cabbabcf5f693712e40bcc2790f703bdc1c42b729dd1d8806cc700976ddb | 0 | FALSE | 000000096e284102 3ce2177e1975f029b13a1fb3fc0a1c537e9f2a19ead5d34 | 1H3Shh8qtC2wVeNEWZcEwVnV85HpY9QAJ |
| 923 | 62f9935f1317d33df5c364c6587f01d144468bc20c076eb8e4abf9c2738708 1c | 0 | FALSE | 0000000099b1a5822fee94f2f3dbf32b40416 9d88d9afb5e9b673507 0a3a00d8b | 19jBchpr3Hf3QN79kqXY6Pb1Uep3t6vizr |
| 925 | 4c332bbef46df9b9a0bb8119d5e5aec7af836e7f3c9e920b0564c12bb3614cbc | 0 | FALSE | 0000000006eb930c17bd898fa602fe8e76a3084456baffad70199c3997d32ca2e | 1NkWQn9LdDbXmbpn3a711h52ocg7DW7hNW |
| 926 | 74984549728 4ecf84d16baa69d342d5c828403a53d5df3dba1d6743ad54db13 | 0 | FALSE | 0000000 7da82226448 7e89357fb3be68ceac179430d9cbda4c24358b681c175 | 1PPgaWVgmFsiNPEpHjrYpCqfGrdjbSWxsC |
| 928 | 31c50f13eb3673036782 8d8a917cf2fc79ea27a2bb059bcdd525fb27e42c7ca1 | 0 | FALSE | 00000000058404b3cd08c57cb15574861bf686353ef7e100abe6ca9994133eed | 1M74zVETVNfwptDmr8B4e9Z Q8dzFrBoGkW |
| 929 | 58895ea1f357bd7d1e000e547218eed488ea4f2ed2e1a97a1baa826e18f33a5 | 0 | FALSE | 0000000901b87d55132395401d2c3786df02654890c9506101c39a181e2730c | 1Na4jEErZ6ewssMLFa9JCE8SC8B3kd1sJ |
| 930 | 4cbab81837d6d51fdcf68f4c4447a88dfdcd31b8cde7bbe480815a3479b6e987b | 0 | FALSE | 000000042e0f3fb820bbbb0eb033d0e3ea6ac8a22244100442b47b421c1seafb | 169nq8PnVa8VpfNBF412qitFWki9SqvXc6 |
| 931 | 66433e2e8c839048849f59c6d17035c37dfb8a4d8d0a007de09257c63c293ca4 | 0 | FALSE | 0000000abe80599108db bd423ede0fc8fb45adc3d974ada0742786ad5008a9 | 1KFiC86oK4gRBB2JztbsSRoPjuhJJ9GY89 |
| 932 | ba2bbea15423a6582126b2cceddd409d7a5d2a4ae6a4f9feb6fae46bdbdaaf6 | 0 | FALSE | 00000021de9e08a94972464e8b4203c69c88e9b0279ad11ce81df4c54c1f | 17krd5bCRMHWCe7pVh1AuFX74VaveH1Xcu |
| 933 | e8cb53863d3aafee9b013c0e475ec90e6249442 33f0789897be408e6eea3b650 | 0 | FALSE | 0000000f99261c7dd7c7492cd2917f0a43f010b630b54e16b65cd631d6bed1e | 13hEUo8avFwqw9UWZD8hFctbsJHrs7wHss |
| 934 | 16c495d2e252f86a4e5a08e2c81c19ac6ece2c3e340249a031ea493a38e32d20a | 0 | FALSE | 0000000512027 8f36b5531 4b0a71920b959c23e6cf06fd82a82918885 5a26e | 1LSK2gVchVnFCqHiJ93fhq5Wf1UZRqVVbo |
| 936 | f5c067eac438a47affc6b156e9c21019e3e7543 6eedc6f7968ad1f9214841bcc | 0 | FALSE | 0000000f2e21ad000b8ab779c729d 84691415c6197235db82fb7b6e9e3f8faa2 | 12K7KX62gCG6grqiwZhP8P6SAKEtMwhiDo |
| 937 | 87d1ae1821dad64aa00ec9a746c1b1df251aaa4d79070b96fae a668c57df6dc0 | 0 | FALSE | 00000005381de2600b068e5d5207e7471fa4e9cacb51341a1217beda8d229905 | 1PMikhAaREDfNct8QjGqrRMbqrPjTWziq |
| 938 | d7d8ae1d9c2774bd77c323e0d52ff9252b84025f9f47e63ebc752b813fb5421 | 0 | FALSE | 00000006 5f9ca25c3ea505c3913a71ccf0cfe9476c6ed643ad63dd22c074fd2 | 1FJSv6DUSBmo1s5im1c5j84igbYgQwzvFp |
| 942 | c9ad232dc2232a4a0813cab4ab80cc1053bccb9b7c585ef8cb882cb5263b43a | 0 | FALSE | 0000000002edf896a1d087514c37b37680e1e9d93058bd6fab497111169a2a79b | 1Egh7BHenJF87qnqkuNn2ncJbUfXzLbEv4 |
| 943 | 7fad6c73cf98d9d5d158a918504ec2ab72131bea0dc8b9c5b6ca397b7673bf5e | 0 | FALSE | 0000000e9a0e6f8f08cc1ac6198e3ea633bce375316c3d593a6654ec7e08b2d | 1FxzeKonRrReGe3biYuRp3j99Lv8cxRzx7 |
| 944 | 977e244cbafcfc0718ed1231132 5e4f948a5b6b688d210bc2e57ce9b4b1e | 0 | FALSE | 0000000121b7be05ceb69f74ade200b8d90f3979186504 6b1c1bf14c22cade7 | 12UDKw5qw7M4XB9JgUD6F1fA49RBUev38 |
| 946 | a00f4d652e2b58c6ba0a274c09d47b10a36ce3d8dce449ce850db86d1da82923 | 0 | FALSE | 000000d6c919f0e4f97 af7d4787dc9333ed3f4523d9a88d1c938add4 8337edc | 1HHy4MQSp2x6A9xxq2Vd6X7613PX5NUMT1 |
| 947 | aef9630d82657f09db160afa2512eb9f5a585b49d9ccf7189f45fa90fddeeea2 | 0 | FALSE | 0000000526e8defdf229e53f42275f9c4a9a9f031d8caad0fb64f285ad186f6 | 18mEyUvV8EL92dHwMfCxiMuxYR2VcwyY8E |
| 950 | e9e2c651c878ece3dad9843008d4d348551bc114978ed83e24e490c2964f86b | 0 | FALSE | 00000007 21d433c05a77906cac32cb1bcfb79b3ce3db11cee016ba1a0fe878f1 | 1FRpLBkcY4impR8mEuj15KRJ 8zKm7R1crfdhT |
| 952 | 7f1bd607937f6a5e633c1455e174d79887b151c435baca4f858cab6458c23008d567f44 | 0 | FALSE | 00000000 a049a9c4ff3bd9d1a300 a3f0b083b5169f2dd327090f205d155f76d0 e8fec | 18bCMRkoCBVvr7M v2YyRoppwa7hrmY37Qv |
| 953 | a7c9ab3f9104ee3965bae62ea610276e73341e1da5659793f079c1c8f6e40773 | 0 | FALSE | 0000000004035 4dfe4ac02f4f8055b93afacc36eb4617643e305f08e02f2edb7 | 16Q4ozBMbGMJZWYV9bG596hEUZSGEdKe9N |
| 954 | aee3e17ffa75e1392ec54b2c25dfcb44360b734b9074d1bf5a99cfa1abc4e86f9bedfe | 0 | FALSE | 0000000519c816ef1879837adb619b12be5e28a4c67b3a5bdc7862e7131aae06 | 1JSCHhZr7YuSCK2TgSHnbfo3vc9ER8tazA |
| 956 | a520b17061a1d979a5be949436aab59093dcc11ff289aaa16ed46840f3d246b6 | 0 | FALSE | 0000000b61bf949bddcd48b7c4eadac2972f604e22f9b34be942cd8492Sb6cf | 13MUb9zCC5niHUmYcXb8gyf1RRpCoaoUjn |
| 957 | e70c3f5537a631b048198e5aebbb0569d6ea8c4 3357dd6e193f26e72e33660c7 | 0 | FALSE | 00000007416222 4a5140815b571531 70acd94259d559342 4f35aad5d35d1 | 16KBHNEruCnfkuVKEEHRo8fHV4RxGtnEB4 |
| 960 | e930898623b7fa595727e6d94f8630356feb1d57a18b1e57f07494e1fa8cf0a8 | 0 | FALSE | 0000000033b6af5341 7192081c65ece7edb4277ebb727c22091f4f916e3fb5e | 1Ey26CSiK5jJD8XVWNw1zJiyQJRAv9w89b |
| 961 | 358a350af0f310854a2abf350f5f1890a9156b76df888db d66c855 7a69b14c2fb | 0 | FALSE | 0000000057e2da87ccf7 2ca9538096a6 7ca7 7fad5ae441417c51d61199dead0 | 1PvMaV21QST4zHg5wmeRr7iE9HAkd3MfnC |
| 962 | c721675b37e576 9f21f689de4681b35e923edb96408b0644b9a489337c20424 7 | 0 | FALSE | 0000000576866e55de56e3807 0ea3662a0 12d7154 1f3 49ff9b4eb8 acfa8d61 | 15Hks7R8Xadd1tc2MSttiJhH12j23B5rcC1 |
| 963 | 8f7afaef06a3962763491a0fc4827de5357204dd629b1 491cbf97a8374453dce | 0 | FALSE | 0000000b054 267b1e38c6c6b9c8589 0c414d55203710511 6cdc4a56959c53362 | 186tV3WUXjBwvRTH7w8SCDk4gxGcAmRNnK |
| 965 | 5a1bd6a01373df7d4250adc3dec051bc12c020f04cdecb0635263a1d0c128e | 0 | FALSE | 0000000381 df14f64f864fff1e 3c2197618154b43c62352c2 7b2d33b4f5b7 5362 | 1FE1efLG7YZ pJVrpvaEf96zWoF9L66trKk |
| 967 | a62895a6d6ad34bf64746 6162fe5f1d7405f4238b5f494a6df2d298788601604 | 0 | FALSE | 0000000cdf94db726e0bdf60b6b1998b8f024241ac0f1fffb594451bbaa477bd | 1PiLvgZKNzgjf4NHuxyQGGkaE5eSJLLt3Bc |

| | | | | | |
|---|---|---|---|---|---|
| 968 | a603a352cb87c3654c83ebb33af22c50001cb08d026d3038ee9d45311bee9150 | 0 | FALSE | 000000000adc53330a168c3e3ba9bea0090735fc7048846d7c858d3777d2b575 | 16Z8MAo1Kh5ySWScqJxB3ZbftJnrcHqquy |
| 969 | 4711b7598217019b9bdbbb23689908e88a76886ba37ab2f1b41a0e7230440486 | 0 | FALSE | 0000000069ed32a4d4ad130aa267687f78b25236c5efd1d54abf65a7ee1fa0c0 | 17tAKf72nmD6TNdkLsWnj1jhmvFPajMHZw |
| 970 | b46de6060da7cfd84e39853864de3dbf3b8ebcf02df6adffbe3949032705e698 | 0 | FALSE | 0000000fd696b6e57923b8092ad44514cd32838469f365bee47dce3f3821570 | 1QJkBd8wiDufzAcsaFHymAbUSgjHAeqyou |
| 971 | 250d8101ac618582dfa9c3c482c8dc702ec100444f517c9da3b54423e49886d | 0 | FALSE | 0000000aac7cc93d4935b998ef0e44367dfa85fca631e041595f9044873597 | 1PAVEHuQDUkRMrZ6CocM3gR5ZJtvR6ToNA |
| 972 | 1b8f8b1bd912d814adce76c18aa45e5c3cf3b8887bfb66e33ffbc0b64af39fc | 0 | FALSE | 0000000abe6f867ca73ca6bcf77fff97a214a01be8d93c67648f34ac33bd05d | 1KGpr9uoKPKNCmvFWstQYit8mgbX1uXshC |
| 973 | f0dacdd8b7bc23213a3b9d56bcb8c7a68d849468e9c3ceda6bbf4278e9549 | 0 | FALSE | 000000008a63e41a03767c76e4ba79a21328cb23a7d714f57c5a7e4a7288f479 | 1SgAazzZGL4FgPBdFvTuq2u4dHoqc1R6eR |
| 974 | 261a9eab38de62e4b5dc507514bb7af0bfcae8661207de816cf1feffff5778 | 0 | FALSE | 000000000be3c2314e630b045c165b842d24d53760dc8437a560d332f5f833f7d3 | 1DnzR2hfKfTa96WEhYQnmQrDkQxycxkyVn |
| 975 | e53932e86fae409f517ef31dd3ce7c029b1865c8a51571ffd0a1e0eac72a4538 | 0 | FALSE | 0000000067ac3dab052ac6930316b73678703e719ce3757e31e539244466dc4c | 1JBWiEsDqXSaK2pb6n4ViUbkNpRsh4yqpL |
| 976 | a3fa9a291400544650f612fae54945d47427f1277f087d1a616a342e88c14bb | 0 | FALSE | 0000000ed7ccf7b89a2f3fc7eac55541ba92f29f1a3f7fa336e05be728724e | 15VaaLsKYYjnKYBjxpjSABXZquyvUEBvnf |
| 977 | cec8a72a1b968ba1f3f92c9cf5dcb4a2cb78340ee9b1dcb13fbd7a9e3a21b5d8 | 0 | FALSE | 0000000070cf8785d9d0366ae6c926a53ed9be82701455f8c96fbd5a4ea149d5 | 12aEVs382mMTcVDrRGj9FhkXFeHaeyL5Jr |
| 978 | fa6068d270e66d5da29c5feefee60d89c71498e39e65b29b18aaae9e66d64447 | 0 | FALSE | 0000000dc3c50f11736dae2b2a81a2879eab4045af9cec59d359ac1a84927d9 | 17jPcds8h7jv2vgnVntft46rQkamAngNPY |
| 980 | 0c0b7bb4d3d7ad5001a4c29547ed6199e451455e6fe7bc934ee1f852ae677edef | 0 | FALSE | 000000005597a88a69db95f4d27a4f4438041770ece5eeb66642bee1e95a81ad7 | 17G319f/wSi9LhwCgkZo6adR3FdLM39Gs |
| 981 | ecaf911acdb8f76e56eea318c3cb91c0db08c85048ae0596e70bd9de4f349ef | 0 | FALSE | 00000000f030f9dc40eb3c9b3b5aea163105bee02fa6f539c5ee7cab649f944 | 1F8JvjZikp8yrhfbubkjySJb5YEzeNU6R5 |
| 982 | 49f9a1d850f86726acdd68273fd2e33f85c2210c15f36b1eb9d818a07139ee | 0 | FALSE | 00000000bdef3b2f2cf98e7dfbbf1d2c2301f6174797c80fe447218e138364d | 1CfdUSMhug582a4jWfxYzGg6DAHZWD5R2v |
| 983 | 405d3ee9b1dd0b9dc751e839ee2559c379649314fdde8fea40224d4eca763502 | 0 | FALSE | 00000000bf6d26fb6d73d9473701ad8452bc39e0c2e98a5a4007bdcea01c23dc | 1GJ8nuLwfMiDh7cfbHDjCAc7fEkurEeu6G |
| 985 | c8bdccbfa9fef00797bb73fe9c7c6a295ce5730740cf3d5b9b3df421b5989422 | 0 | FALSE | 0000000b7c1c85a20a8912759dbf358891ac723c1bd74200107f60127817535 | 136W8Adk7XTrjPoDVPCsGhdtzik4Xq1dZi |
| 987 | c407af2317f3fc395d5759dccaa77ab790750107f42b202c937654449b5796e8e | 0 | FALSE | 00000000046e6482b96633bb69bf904b904ca955e275fbe93cbdd5c9dd78dd3f4 | 1HEAbvGxX3yULUtoMtb222msWSVbQxZrR8 |
| 988 | af6397d00e2ebf9cb99ddf15f68eee4e58acba358f6a390ff2d313fa592Geedf | 0 | FALSE | 00000000b01bb8def8355d4691bd96f7c418dc48f399e694fcf5607420d971d | 1i6ZuXbHGVCTGU8rB2xSqwL6Y8ew464Yfy |
| 989 | e65c5d4849339ef038b30b542347a9940e88645cfeec2893fe7616cebdb7f99d | 0 | FALSE | 00000008a3893cb71fd4fe6d29882bec1de9fdbe70a4f5408f6d9bb6ff2680d | 1PcTVf4rWu6WAiDybtUERfUhKrNiYSQbVu |
| 990 | 722ab4df9e1fae9baf3f5afd280459dd40a1ae5042b692e7d4dca515e8e74636 | 0 | FALSE | 00000003fd0fa5f78eea07b6daf176bfab63fb28a56768e7bbce39f047a7c14 | 1GquniFprXVGm5zN13VMa9reyGsnpjQh52 |
| 991 | 26fc51aa7e255e378551e051efd8fa1f64f1a62097a7c036d7ba11a7b8180d01 | 0 | FALSE | 0000000a97c5e59f98521c4c84e1ce030c67611feb28221c5a6f1276be5efb | 1MJFnSgg18bF5283w6LyEH8txVSbDMEtkb |
| 993 | cd07a869118591c6bd02be56a8e0199615792c44b249875bab0020dd764443e1 | 0 | FALSE | 000000003470330f090cf9ee7e51d421804362334d1f97905b6b7158d2d3fd737 | 19umGdotR99xPZUqJZ6FHSQAxpuBWL2qnP |
| 995 | 0b15b03de70b8a12268123c3c8443f32e95378b0b2bd0594280fea1c0748ce9 | 0 | FALSE | 0000000088112287f3eb22d7cf45356c826ec0d35ecc0a7724b37fb1817d3f0 | 1CzyqFwisqXrqXdWtoMhEjLsZd7vib7ZBj |
| 997 | a8f1815e5deae697e2fa08289f26f3789a5eca1419f263fc289986ec744f592 | 0 | FALSE | 0000000a231f8c4eb3e7abd317d52964002854596966660a678e4d11537e73e | 1KiK3n12axoqyowdFAuZGh6z7M2B7VcY2X |
| 1000 | fe28050b93faea61fa88c4c630f0e1f0a1c24d0082dd0e10d369e13212128f33 | 0 | FALSE | 0000009c937983704a73af28acdec37b049d114adbda81d7e2a3dd146f6ed09 | 1BW18n7MfpU35q4MTBSk8pse3XzQF8Xvzt |
| 1001 | a6f66e5bc206d09745c05bc590113409ff7cbd9199b995cc0a6274a4690ede80 | 0 | FALSE | 0000000a288734f8db859e372e7e4bc26b23b9de340f725afbf2edb265b4c6 | 1FJNKtXWjbNA1TBzCyTEnoMEbC8XsFPmFF |
| 1002 | 9d5c8fde7aa7647a8972c59d7ad8c4527ab989b5f35991113172b3849942d2 | 0 | FALSE | 0000000430a20b3f4f658c15316bb66155126fe1a8362602e44a5e11e83011a | 1Mv5U7ET42Ffb28oe6xrqwrVfM9RcVLlf3 |
| 1004 | 06db333c1ac5b2d4c4fe9885dd0d095eb1af588e3c3fbe86d5902f024db206c4 | 0 | FALSE | 0000000aded3a9953bb6acd0f51a99ac43336969611a6b7275462a350a65 | 1MecqtbfSKpm72cRf69kyPAwQCyKVCpyKi |
| 1006 | 425daa578f5151e97be98212a94c6e5cceaf8f45e651ffb3ef663a73280ab17f | 0 | FALSE | 0000000665f6eed8840da4336211802af29eb04453e7e92d0f80a98f3e833c | 1MhFLninMJuo7ftGAeBNeXuTmHQwNyxQh |
| 1007 | 7e93b3642e1601716659e6a3e34f1ca76f9a2042440316dfa35a2f890e1567e2 | 0 | FALSE | 0000000c88cb61c8093f11df65dbc6633ae783e6f51be9aa8bbc6c624a994e2 | 1Hw1KmEsvZziTfqkqm2vKH2qJuWXUQRvbK |
| 1008 | b39f415d194c0da23c21d9a42ca972911c20383f73a1ba312bb7789a44849903 | 0 | FALSE | 000000037b9be1434076174d7dd70a09aeb68e5da5a092bf5d19d7a06da6 | 18Stg21ubAf7xEzkKeRVHPDWbvATt9inMU |
| 1009 | f0f707c95cfbeb287ba5e0a332bc4e453a5a15bf3a7640bc6b53dbd072e10342 | 0 | FALSE | 0000005f7e442c07d91a81f2cd4f594f5e1946c22b06ffd7dfe378f59f70e8 | 1MNfknkcxAatMvpsW35iSCSc6UyCiLBTqr |
| 1011 | bade9ea4284c738d4cc9909bbb560ecc50b31a68eb9e02711464595c3899426c | 0 | FALSE | 00000000bbafcd3677dc5f3c713f464996e0253a2457828d3e775c83191abefc | 12KGWXzYmqbw7R81aXzzrxd8kU2Rixy6hp |
| 1012 | e237df08d887b0264b5da97021144ccef2f9574258a2c2a49fed69335fa2ed6 | 0 | FALSE | 0000000248a8c444e5fcc9b0f19b2ed1fe2c63842ef88c9a29f5607087dc32 | 17RcXaoDLLKZzWJWduxUJm3oYiTXEPXAGx |
| 1013 | 65a4e0789cd4e3b94cf9c354ed30c940a807beb084231db2493cda6b122c35ac | 0 | FALSE | 0000000f0c20fdda7029f3d5eda156b6b7d4d2b3b8bb850b9dea83948e145b6 | 141kiNpwKrLTwhpMaF1KgXutAFwr4eskkg |
| 1015 | efa8ed947aea5f464c1e3739f2334236ffdb8437100a290b96b688912fa3d1d | 0 | FALSE | 0000000f9c20fdda7029f3d5eda156b6b7d4d2b3b8bb850b9dea83948e145b6 | 1PrwbyxUWM8H8E67Y2WH2QZsXpi3961ktB |
| 1017 | 2eb329555c5a87f39d49ab6f1e962aa311f204165de850abe00f2e022ca37d71 | 0 | FALSE | 000000007ee4ac3fc9735b74d39618b38c1225723a98bdbbe83c010069632 | 1EwedpcEztoL2fq5STpensWwHh3qvbv1qU |
| 1019 | 2d209c0f0132ab50ad16e39509626347a7255a3c26d3e606fb60ea0650cf7cc06a | 0 | FALSE | 00000000413de566c6950c23ed5d3e349c76c65db6e46853735f3e7762036e7 | 1ADdoQFxCa2PxXmA4ur39x3Qhorvf8abeM |
| 1020 | 7dc82afda0bf83cf504c3b2874a3c2c34d6861290267570409096467a8f521ebb | 0 | FALSE | 0000000aea346971886704f3e8657a3e8f5d5c10d58ce6c92e2fbd1b0f0a9317b5a2 | 1M5KuNaQkADoQwyi4Y6hezLpzMjzVmQtK |
| 1021 | 14ff7379051c8efbf02af9edbd99b22c926c928d7556a6a7a24a582e6cf04910 | 0 | FALSE | 0000008888fa29c0d536dd58236724bc0dc115120dab4bfc529ffea1cb680fc | 1U76x2xAfxBzzb9hU9MZcxRPQ7ANBeHVJ |
| 1022 | 0a3ef3dc1277e0c8bc453c296ece188a9149fb2825f84eda5906dfa6c994af2e | 0 | FALSE | 0000000e677056d42005209b140b3ff81d64dc757ad4fc30ad6776a289fbdb7 | 1K9Mf52eyxkNbnRkPmNC429sDLdMEYtocR |
| 1024 | e4fec85d2803c115a10ed8276514ba76e769c1ca85a8c577b655fcdecc323ef1 | 0 | FALSE | 0000000edfa5bfffd21cc8ce76e46b79dc00196e61cdc62fd5953161368fa83 | 14UjUdVChndAh8r2yvNbXXhptb2qmrbmG2 |
| 1026 | c8615d76cba3600bba6680533e2f7f3eeb5ee0e94afbe2d6ee07255ea8272043a | 0 | FALSE | 0000000425a4ad21d99ec0a32e1a5b5d0db2229c37ad433f8976db6c4397a66 | 1K1AwHAMfMNY2DoiuD68RzQNgwwYG4C2py |
| 1028 | 65448a8d5d5da1d68e6f71dc90119f77d212963e402289f18f820ba8f16a1dc | 0 | FALSE | 0000001bac8da2b747fc932bc14d168e25be8088adc164fe859f9acf8c5d16 | 17e3PPBbzp6gNZu1D4AWBe48cSRNsYbowh |
| 1029 | 913f0110ff044e6c7c94faef03621a34ef040983268432160aa44102818f4fdb | 0 | FALSE | 0000000042c15539e289697b27c7ee350889718789642ab2e6af86d4adc61e3a3 | 19spG1gFVq2tosaukzYffYW7zyKbdfU7wFG |
| 1030 | 1e4d2cf7e8574a0e7b87ee7ea5e192e5341f0a6f8d0294603a6fb5077cd36824 | 0 | FALSE | 0000000f1005 1ec4605c41b0ce790793b794d490aadf9c9a5a2c09f717737b5 | 1Cj5z4XF43BBfagTMMyg818qSGitDeDsQD |
| 1032 | e84f00e32ffeda3cc2c782e9f3a6e54b596c62c2617c805af97872e84260560d33 | 0 | FALSE | 000000001c1791a1fa49c32784da7c51b77c9c3ea1c4484aebe8627104b93f8 | 19atrtd5fKj3z2G8h0NbegmyN5J1RtH5QJ |
| 1033 | ef29d04bcdfe29f0329e24291e74af970a0dbdc482647576b5bf2270b910ac4c | 0 | FALSE | 0000000223bbe65d01f0669f6d9a00b50b7ecc5e952dcf496fd8824c386cdd30a | 18sVTFzVmminh8TJbnhmUAiFn5gAmzfn4C |
| 1034 | db8bd3fc1f6acf81628ad26b8aaf69ff54d48f496cde025dc4b351c88a5d9727 | 0 | FALSE | 0000000a1987ee5fea1bae12454b15dc47546d2f15e9522398a3c9b4c3a822de | 1HDbsTWA5d7NGFcaw11WdQceWsaM7G7hQc |
| 1035 | 28e5a49b425c40769c5ae543325d742937e7fe08b8e2d5e3bd8702caf83544daa6deb | 0 | FALSE | 0000000c29229324b6b2d483ce7da1c9adbd406bcf5aeb8824c0b5fef7c | 13zpN32f55D4jQg2iKm1ftC2pmwXUvXppb |
| 1036 | d55d55d1efa12f09610276762b809b4e8c8d587bc386243bb379a8a047f30ae20 | 0 | FALSE | 00000014968cc5dbf73179697c8faa3055c668b236cb7436b166b5753378e6 | 1MxkyrhhWkfWB13o2w6VG5zJXByxSXMY |
| 1037 | 1a49cf8e13cda81f0d6b839de7e886cccc2c27395dc4df92046bc9e2a97f6026c | 0 | FALSE | 0000000182b06a9e48db485b47500102d0363e37513f4d330295cc94aabf74 | 1BjY2CVHoaAdCyLnkSnAkSJdLoav4xqWQa |
| 1038 | 4f9200f37b56a4638d0f52409c3907094eda2ee0c6389fa3cd31a012a3ada406 | 0 | FALSE | 0000000a58b2ee621036b20ea940018667ddbf03aa43f0075f8194099f8f3c | 1Q9wHJtGPRjG7nTBG49rhCbD446qToePr8 |
| 1039 | 203b563b4255e923352560afcf66d4ecdadb27573aa1a526b4c6539b220eec1e | 0 | FALSE | 0000000ec36a7861096841e14762ac7abd96cc5dd95968949f41b0b6d1cb732 | 1C8qWd9JsbmPnQp7nQgyxNLcaSTs7nCyEW |
| 1040 | 7944f49f592546c8c1ae3394e829f3ab484b7f1b47670beb5b9b1110309c12 | 0 | FALSE | 00000005340964e637b61a6bea06b1dffbe04c5ec3f0694ba32412ed0dca6ca | 1MdvwhqJ98wH1GxJMaVnZGP88igaQ7PciFy |
| 1041 | c07bce47b890a9f4352e1a938fc90da8f77 bdd499e0829fdb4b8d23ce6e8b | 0 | FALSE | 0000000a1c2ef7c9653c9d46ed4ec06407f052b88d7599c4ccb04d758f8bc1f | 17vHXR4TVEdnPH1XcJ9dFdoDaJsh1tYAm8 |
| 1043 | ee8095a0bb7eaec4e5915d9a398d7b3bfeb154dcd976ff6677c9889c47b3b4c | 0 | FALSE | 0000000060e27d53b97963872776aa0ce7c66f604ed2e62e6033f007a2d3 | 1EeHD14CCtjqeNwViYXAbCzQbUYdtWfAH |
| 1044 | e402949a8a7eb80dc00f9 ed40d36b110e931b9ecc1bc94f8aa426b46f5c3bf42 | 0 | FALSE | 000000b35df7ac48dcf4ca000cc976aa2c73ff0eb4286d265f5793a38a656 | 1NEPtaPrxUL4U4Uz8t66JyPdvV3P8btcUQdB |
| 1045 | 19c493dd123c7fa16e1533f3bc5c5f9e35ad491945ffb5826504fe93ef253d | 0 | FALSE | 00000000198fcebe08ddbfec72991be0daacb43a0d0ab5a9bb58938d44cad250005 | 15pxkvz9ckyYdX3RGipfvay7JnsWvboSYG |

| | | | | | |
|---|---|---|---|---|---|
| 1046 | 41fb522504fa38d5dc17d7194da120d7504ecfaba8ef475422dcfeb6e7abceea | 0 | FALSE | 00000000b1d92d801eb3385f605ddcb314bf3d2cdd94940dd47f6585f41fb749 | 13K5wAL9n2GXVtDPKKPHG8KUxTDZ22bnp |
| 1047 | 23a9b84f7656956918 5cf93d74d6ba28dbe8f7629bb9e2659847b5edf96d04d8 | 0 | FALSE | 0000000e7c3d98b85bb7a6699fa88085a946f3d749510a5f19ea137f3b324cc | 1CDLe9BKFUszWjBWvGu3zjtYGx4JKhNvt2 |
| 1048 | e22a5e7b20e2a0a7cb5150928b7d8a1e2fca00c2b8374053cc4d3707d57f9ee | 0 | FALSE | 0000000c3ef87a393c796f421783d69a184367b222c226dd2521232ab3a54472 | 1G3BhXmhfr6i8SEMV21Ez9ruoTdF9GYK4F |
| 1049 | 5dc93f19e54e5f8a1ff0e54a0bd1ea37dfca749aa0a7702 0ff9f89fbc9c4d154 | 0 | FALSE | 0000000adcaab3694464b4964c18704823 5e3548a7a4c9fbfcfdc2379f38823 | 18p8FKEuhyYPjB2orPv3mzhtXPqeYuE9Ub |
| 1050 | 315ce3f2245f80bd7244a6c941c0a693f107d4fe52e832d5c2beb1f5737e5b1c | 0 | FALSE | 000000005282b3bae8fe27fbae5e19473ff1ee6932e1997b139d933ae76fce6f | 16wUKucrDqKbkVyyC79ncfuXmwK1VLEE3m |
| 1051 | 49f199f8a361e79165 0c3dfec11592d87a0a72379e36d8956b9165b1d5b9249 | 0 | FALSE | 000000034 09ded9db68c486f8a296192c76eb810579bbcb1cf07bfbd4c03e20 | 1DzdW1DG9wKc4V3pcrLwZeuFcHVvKnrU8A |
| 1052 | 7ae46b0ef7b39ae901196b404d68fb99b84b8db7b6cb1fd1b9ecc3ef64bbb51e | 0 | FALSE | 000000000c5ccd2c005e9ca3d4d605099ddde5a28c7a091a8384f67e3362b88f | 17WAHRtfS7z8iKXJLZM5t1dy8NojRzoaRS |
| 1053 | 20a5b8090bb3679d2aa52325169de528d6f1c9dd88e4d60e7bf0bd3ae2b3483c | 0 | FALSE | 0000000 9dfac9a157e2b19374478d54251f28c8c488f091b86dc1d38d813425 | 1N1H1B6KXkC6QEDdJjGFvDSPbGaJGpwNih |
| 1054 | e3595cf6e676c7e7c73e7a372dda304bbd857f127b4866e3f2e24612133236d5 | 0 | FALSE | 0000000577ecce387c006c3bb10200 22635 07f7 3e5a33548c4f076 37ddc8fc | 198GT7V696c4e74Jnz7VozGggYHuFDxN2G |
| 1055 | e033df47866f18aed933cf44415 df3d1a7bcbeaeb16ad467b50fee3e0054f71f | 0 | FALSE | 0000000008dd027da9a853922d5c057904d4d5906 2e6935f5be24a87dc4e44ba | 1NiJmfdVuW9EyKYruvWRMrBESHSLMnrXM8 |
| 1056 | d1822b88fc103 0fbcc28a8b67c5114e087e33d469d1ad2dbcb004a7e5b97 2567 | 0 | FALSE | 0000000008c52 6b4821b66aa55980dd0c5c40a710fc45b11e4e2509c207cbc64f | 1LihfFAtdooJQDP93jpyyVBCaJRrRCnJpu |
| 1057 | 3777569e2072d38d1480e6291275debc68dbfcdd9e2f552995c2d93cb46512e9 | 0 | FALSE | 0000000 4b6da5bbb89d6602b47021c817837330c94c92ffd f0fe7a3fc65fa57 | 14oWXnq9cHYEZc3dzQp3nbKEHY f6EMtN7uM |
| 1058 | 294f7ef7252e37e9ebd4e4e9fe88e307af157f11cad937d7aa1be4aed2504dae | 0 | FALSE | 0000000d357309918e1e258ca1514165 0f39b8097169274ccdba05991a87b3 | 1B11PCsQYfz2TyLvdKUN9vC5bdzYmdnAzB |
| 1059 | 91e779fd411268b766e6761dfcd0b9bf2ef2bf3f096f505846f17a f4fc6fdbb | 0 | FALSE | 0000000f6e758bff279b5dc657dd1b90511eac1df10652a2a782aa5733b5 | 1KfcwHmSHE3oS8LAHdunZohFaYu7nn3umj |
| 1060 | ea768331a499b9226c3ec3e14b9bbcfae7ffead2647a4e3c9c0c21b0dae8df07 | 0 | FALSE | 00000000813a89c779e6d6649c4e8f3ccfd4bfd188d7608f8f652f6b4f28d1f3 | 15sKhUaZUZLG8p5VbK6ervcX5TDi3W6PNe |
| 1061 | 4c2619011 6fb030844992b0e1d9ec893b4ec1cb86f06fde2ba227333 53195e2a | 0 | FALSE | 00000005e122b0170381a09ecb22a7bb188a4a20fed31eb7ae5f498872a7d28 | 1572P6uMNHBffSjboVCwXJP1AqLvn3jWw |
| 1062 | 7502aad84a16cf8c468489cf56ff23b71f6b81dd30f8a25ec537ee1e81fc344b | 0 | FALSE | 0000000901629857f91 1af89940f25968fed6016 8eccfe3f843ea98ed604032d | 1AS6VhC2mtDLWtbZxHLt9DMcYtBPWh8Fhn |
| 1063 | 1be48b9c3f64c6219 33cfd770af351b5d995c18cf1a88db1336adf7723 00f8ac | 0 | FALSE | 000000000ecd0d39a380 04fd68f75 0df9141 76ce5f709fd1 0d40f92451692b3b | 15t23Se2MVMzy4E8W7bEv6aYnuWgTozUec |
| 1064 | 71518f60620cfadd2915e2132cf44fe1f25a11b927c20d60 649be60e9458d11f | 0 | FALSE | 000000000375 04b6 dd57439970d748acd0f09194 5f8b12373e83c1bbc46c79 | 1MBWVtrmvKhzVZtfz1tnEDsqa4DVJqvCNa |
| 1065 | 421b8d8a0e50d4e9 ac040d6b116c46f744a777c30904528df0fe7501ffe3f64f | 0 | FALSE | 000000000db89c622e0fd700f8849c5f68015ff4a e58b9be410a21da81edd1400 | 1D1HjYwm9omR8f1u5bgFZozTGScNJYBXwV |
| 1066 | 3d541d142438e2d9a6261f5d688d5ce3701a851cbbfa315b2933c361e439ad4 | 0 | FALSE | 0000000 2eee784 2ec8bd6950e8173bcc056 509423a91 54b504a5b37e0a1d657 | 1Mr2DwnE7oKd53QXRsn54nZnQpPjQon1ze |
| 1067 | 7baa3d31e80ebfa2aaa75ad67604034b6321b86fe7ee8f048d4c2e20f00789a5 | 0 | FALSE | 0000000aea67f6e8f83a643dd d09ec2b7793a8472bf5bc9a4162 6edd08e51160 | 1KocXuW7yz3W3yrAm3YFng4MRo3ZT9cwHx |
| 1068 | d3a70ae3c703158c4081f985cf50c7114c622d86ce80c92b814a984cb0a8b2bd | 0 | FALSE | 0000000e6096f3db08fb6e0d3d92f102226edded2754c9e3acef1b366dbdd5 | 12ZR6 36o632fSHtmScQLWBqpvHzQoiKW4F |
| 1069 | e97cc0d9d0764bbb98fe1203fa6a1d01e0498cc8082cf3ece09640c61d90070c | 0 | FALSE | 00000079 92ee161457c2a991db0f76708a88eb7f3011c5e306545eadf93192 | 1Ajwomq9iJjdnKnvPsAsX4KTxQTztPHLik |
| 1070 | ebc6ab4245fea8bf211fc12b6b710372 30dc7fd2a9dd6b98fbc2c38dc9902e8 | 0 | FALSE | 000000022a6e7d05ed7bbbfb7cf21c9a8fbb4d9e8deea48aee4147662b3a5815 | 1DM5LdC281mctGhkRRH3CiS12Rhpo8z5d5 |
| 1071 | b71e742a5fcb2c53ec6f660ac2d3795c415a66ee4985767faba9352e5f33602c | 0 | FALSE | 00000000c11ba5cfa026e90b9fffcaf873c9182e533d40191f6f3073a95faf8 | 1FtAGob4Z7zTWYARFmxmJFihKLuMDdAmY |
| 1072 | 29d477266b44d92b26d3f2c6cfd8dd82584 7ff561c0e4f25a61 554 59b3ee5aab | 0 | FALSE | 0000000121ff283 7d00ccb138683 5bcd855e2094 7d8f6a f172 01e2bfa8e1c9 | 1MUytRoTQzrUvhwshkRgEe3pW1J7bCyNdY |
| 1073 | 2425 8eeede9494ee788eb7 76d6b63f7147046785ad3372 6a54fbd8978847495 | 0 | FALSE | 00000008d501c0bdaa3e966c59110a185463 69e7ddd2bb81a7193b98769aa8 | 1MFHzUCHycVy6ffbWnzu7Sw D9acdSU6DUL |
| 1074 | 3bbd4a05f81fffb3e7cf8472a165b3769e34c436a48c6dcd26536b8a11dc4bc5 | 0 | FALSE | 00000006327405c513a8016d62a8963ba 59f81272b2c4d16b1a5f9b16ee7c7 | 1Nb1juAe27BWYQXaKrmmDwn1HExPrDjBNp |
| 1075 | d50f65db5bcb69874642e25c0822e8e25bd0d12d08ed49bb124e37b40a8a8047 | 0 | FALSE | 000000a748cbe2ec8fca05e61699e970173ab54dd13737a69a514fce64c3ee | 17DBsbVwB4c9uFgdxBMXhuJXsG5zfri235 |
| 1076 | aee1252b01c496ea94bb1bca2b3909b49cba32af079465da9c16851b0576a81d | 0 | FALSE | 0000000b9f66944817ba67b775004d0db2b3590d2bab dd53336e71dbc390f58 | 1KbvBPTSe4RX3GYipB89t3Lgmkumhk TuMX |
| 1077 | 3a95fb7f8fe2119afe4ac12321386c5223e6a43c6f5535ab6dd6480af4a6ff22 | 0 | FALSE | 00000008053 1d52d3c5d4b517a81ae1a10b958b93c0c17f10754da0c638e362 | 19o3NMFbiuz175Mo4KU8H62RSiBN1ttDld |
| 1078 | 32be56d26589084d26c6688efb12b325e4655beff3c f90b7a43295378d28eeaef9a | 0 | FALSE | 0000000279454a36be308b8643fa0a0f9c7785b402efcf7ac42d165d402cc94 | 1iZvFJJ6WDpfRLaNLardf6tzp5RWffMHf7 |
| 1079 | adfabec2833f472c7a432232b940645197d47f8b72d368c63413212eec9307ee | 0 | FALSE | 000000005aad239f1a26ff4c755 7d7412b6037b81e81f55bd13437a73be4 | 1wwya72pvScYtRHiaMbSh4s4M6kVZKMwv |
| 1080 | 417740339e83d596b71df731d2c62f34307bb032d3fa3921e8f0632e2b545908 | 0 | FALSE | 0000000db56d479773fce0c561ad839f0ee4b97a6646a2597a4aa4d2d9c4190 | 18tFcweZGcv8GP8bpcqjM8xudSBjizbttp |
| 1081 | 9c5a776f7e64eab1a61ccf1b6b5b0f0108dd27f4644d9aeae134a7ccf77c1a95 | 0 | FALSE | 0000000 98d20ec1ed1c4e58c4e5c5855 05c0fd2d23be0a022254ae8d43e0ac5b5 | 1812gop4GjvkQiqUZnBMr8nRtNjhDBC92d |
| 1082 | 88d48abd553db082 4259e3acb40ca464812f946e d6af09bb3aad088 2c1f1d74fcfdca | 0 | FALSE | 0000000018aab814ca07531c38fcd0955c6338611dde29fe610471d441499a3 | 1P3nFZU1WmCM9s8akiptj7qKHr94M2cC7w |
| 1083 | 42bfe522a1e106e90d183ace7abc63694d83301802cd6c d8ab3215aaef468f293 | 0 | FALSE | 0000000d2d314d44de46844c58f4cca884aa57900b11d26b84168cb458a5ed35 | 1PJCMGHQVinzr9b1eHZ84EEnoYrjQC4cBai |
| 1084 | c8040a7c2fc09ee85433 7f3ea746d25527be6147aed280685ef46b34c84a79c1 | 0 | FALSE | 00000000240 9bdb3410 2b0aea35 32f46b1d645cf71d8ee94aa090 01ac683cc d5 | 12j8trd15N3oof2bNSCLneMPAuricbcaf |
| 1085 | c80060a72c6ec982 1b338d0cf1b4ef165ece7189de8d8a66868 aaf46e6c58268 | 0 | FALSE | 00000006e4e510a877bf02cfdae8cb189a400fee5e6d 25397639fd7099cf4e8 | 13JB94Ue3Sq4BMLHtyiZXYZCSXmaT82gZN |
| 1086 | 1b84d7ff19a9c321ab894b8b5c5f1f5eab5afe983bdae58c0c80788f0d5b19fc | 0 | FALSE | 000000057 44bf6986d977384729b72ae7e2350e5e47640fc501b40808b0ac3bb | 15Eb7ZDYa16 dAGyxon8CxVpyGYj2V7bXPw |
| 1087 | 87bf4c92b6256beb334c8a36fff871 996d4022 5c7a34516f0b4edd802ffc6dd15 | 0 | FALSE | 0000000f3 05ffdc2596b8be1435264eebcfb38033ef29e54b6f245ceb9e68d | 13nSXAyvcyuRUzyrtd47aV7Ac8WpsCuStL |
| 1088 | bec000b4dd6299350a868efc7349d51698be2f4 0f806926d46944 1aead0c5d1c | 0 | FALSE | 0000000043ddaa2ee540420b55ffe3ffdccae3c269d538ed5792c7ab4823128b | 17TNbnjZAEpx8g8wAS85MBH77X2ke3571o |
| 1089 | 044dc91b523fceccff7da52e436e23ac5162 46c77b8fa61809f98f5c973187bcd | 0 | FALSE | 0000000838 4bb637558816ec3959ac50e48652c114992 1bfc050817b8e49bd0 | 1BYcQLufoYXkBLUR2es1VXHoo4TQfAPKcUu |
| 1090 | 42bfe522a1e106e90d183ace7abc63694d83301802cd6c d8ab3215aaef468f293 | 0 | FALSE | 0000000c3f91a41 4de 46844c58f4cca884aa57900 1b62de4168cb458a5ed35 | 1DKpRhXaEVAPMPzSWWNj1YfYm2ofXBZwG |
| 1091 | 1235dfad49b7a7f50492e7ef1ba8d4cf1652ee8e3c2ff88fc827 acde3e251533 | 0 | FALSE | 0000000a4628023a34342d7cbe4c9709e1e99ddc522da07134 59e5045c3c | 1QLMdAix42fviBigJ5S4S17AEVFNuNK97Ho |
| 1092 | 46c55522162e8a1 30 3f4668a44b7882f213b2dbe11c9583619c7a c13830 f819ba | 0 | FALSE | 0000000e6a388ef334f7c43e4e17 d f2926d894be3eff2782f82e7 3598a8ae26 | 14mzNmPrM5n5FLMTZXUKxHu8keRB8k24QRi |
| 1093 | 47c955df26ad69254181e56f5c8f8a1f1be0b8d 127389 08f3c201 2baccb42a460ae | 0 | FALSE | 0000000df4cd45d92a6002ccb0 e17ab1c496b763444b4dcd99 2a575ecd413d8a | 1KN6uTGo1EJC885dpUZiWhrSSFCiU16ZfgD |
| 1094 | 3e71ea705440e5d5f28005c09fc8679f74013893 56b06447 1890ac c50aa7885fe6 | 0 | FALSE | 0000000d3c3 5663d5d35 aca6551cb669ea976f0f9efa8d903049b0888ea23 | 16t8bA4g4zCGJc 3Zd652vtdNwRiaBpdPNJ |
| 1095 | 6bf08eda9310d6e5fbee1aace3179bc9d3d4af261037bddf4eb0fab6 ef9c4d5066e24 63868 | 0 | FALSE | 0000000969bbe6 2d821a7c6dfa05ab1c768a52 70758df20ba8ef9e2339766cc3 | 1FjG3rfRYxuMTgFHtDUz4t3c11x jQ83X |
| 1096 | 49a29f4d764270f978 033f7d236e50cfd21c410dc8cf99e12f898dca6e1f1a2a | 0 | FALSE | 000000025ebddf45176d4cd83fe40389178df94c9f4a05e6e6799ccf7ac88ec | 1BSVqq1TaNwEZ26iG6mGAiZyKxzKQoyLzU |
| 1097 | 7388541 26f4b81fb02557d30d4639d2f0 15ddcad923a916e82273ca302a30522 | 0 | FALSE | 0000000ca59764b4ff11d88ea67e641dba94a17520ebd10f1631b21a18d5805 | 14isuNox8qbJMDQ56R5rpVNktDs2sPnLzq |
| 1098 | cacdb6ac92fde bff41d4d342d5c02f75f4ac300c91ba7b3 5b6c217497bfd823a | 0 | FALSE | 00000000d74d572772cafdb8c9f7a7ce14209605db76747843d811c91e61475 | 1DjwRCJT18UTCMzIZG6X9HSSvw P88smrt7n |
| 1099 | 9536a8785cb17566 6a5ae06abd00e3a509955a34a957c34e23a6b102fd73634a | 0 | FALSE | 00000000f0e7ebe4a59d68bb2c1800fb15195797ae781 ad467a120f7bb8feaa | 16V6Emoj1w2uHVnx58urHk7Sr2w4wH1GGG |
| 1100 | bd7299376a6a3c9d59512bacdb2d2eb9c47243d46eb919566a9f33f37a75ea09 | 0 | FALSE | 0000000 9cd3f93cd2d843202155561eb773b2a7b7c97561ddef31e707f4eb4b | 17DKpRhXaEVAPMPz SWWNj1YfYm2ofXBZwG |
| 1101 | 747739c10db3a93bd51 0d0a54788477e317a00c679f78714a6fde73f6a52940f2 | 0 | FALSE | 0000000 4ea3fb1a453c3c7d29dbd5 baabe7e23571f73cb242dc10282c705907 | 1QGmrvZTj3gFgTmVGVJypsVxzQAsnsTvfW |
| 1102 | 1235dfad49b7a7f50492e7ef1ba8d4cf1652ee8e3c2ff88fc827 acde3e251533 | 0 | FALSE | 00000000a46280 23a34342d7cbe4c9709e1e99ddc522da0713459e5045c3c | 1QLMdAix42fviBigJ5S4S17AEVFNuNK97Ho |
| 1103 | 46c55522162e8a1303f4668a44b7882f213b2dbe11c9583619c7ac13830f819ba | 0 | FALSE | 0000000e6a388ef334f7c43e4e17df2926d894be3eff2782f82e73598a8ae26 | 14mzNmPrM5n5FLMTZXUKxHu8keRB8k24QRi |
| 1104 | 47c955df26ad69254181e56f5c8f8a1f1be0b8d127389 08f3c2012bacb42a460ae | 0 | FALSE | 0000000df4cd45d92a6002ccb0e17ab1c496b763444b4dcd99 2a575ecd413d8a | 1KN6uTGo1EJC885dpUZiWhrSSFCiU16ZfgD |
| 1105 | 3e71ea70544 0e5d5f28005c09fc8679f74013893 56b064471890acc50aa7885fe6 | 0 | FALSE | 0000000d3c35663d5d35aca6551cb669ea976f0f9efa8d903049b0888ea23 | 16t8bA4g4zCGJc3Zd652vtdNwRiaBpdPNJ |
| 1106 | 6bf08eda9310d6e5fbee1aace3179bc9d3d4af261037bddf4eb0fab6e f9c4d5066e2463868 | 0 | FALSE | 0000000969bbe6 2d821a7c6dfa05ab1c768a52 70758df20ba8ef9e2339766cc3 | 1FjG3rfRYxuMTgFHtDUz4t3c11x jQ83X |
| 1107 | 520fbf6bc9e22ada1220b869828454be005843 7be9d4a54a85 d38fb0b05e1c804 | 0 | FALSE | 000000 00cb69682e57 58ac02bd4af63e983a3478bf793e2b684f130325ee b6 | 1XLKohaNQ1WfTC3APZ2Z3Mxy BqdnAvx4S |
| 1108 | 939390737bb8aa0ae5b60d6ae74467adf8539c29595a9179ce1c3a276f644445 | 0 | FALSE | 0000000e5969eb62d821a7c6dfa05ab1c763b25d05f8cbc08a0 7d6653911e6 | 15zzrk3b71DWRBJ3mLkitUUJnYFbhy |
| 1109 | b6c6 32d3545e1fb483d6354a1557dde09ec31babb74013f2f8ad525 acb564eee | 0 | FALSE | 0000000ef9b9 56eb53d5fc71bcd9a5c4d437ce434dfcc9dca183a33 61636 36 | 17V3vtkhL9gT9fshBZ1TrcfcKDJRTX58c9o |

| | | | | | |
|---|---|---|---|---|---|
| 1122 | 96387a5c0d6b8ca7647340ead7e1a1a8563ec623f3f4a382cd4ea9a2bca1549b | 0 | FALSE | 000000009fbb06401af2691eec5fcff8b79d7202720670d492dc88117b57fd15 | 1Ta3NyQjWcECpcxqSwzTeWYUC9SPj3cfn |
| 1124 | dce4934ad20aa6d65a3f4a8c8177c65262910d09a6aad52c123aebbecf0b78fa | 0 | FALSE | 000000047cb2b6dfa319b6149aafd70bc4c2fd22dfac67c253ec92c95c0c607 | 1EvWQNRmrTNfPmAePKYe5ajimDsXkZLeRX |
| 1127 | 7f7f832f1e96a9369acf4669a2a90530bc310312f040f05c7d0506b6a53eb52c | 0 | FALSE | 000000000aa50343f24420ca0c897bf8ce616cbea9be08997c6ecbed99960386 | 1AvWAuhveV7ZFf9erPkKQzL6pPGgTdze7R |
| 1128 | 668315113776f8d5ac5165a7425744d25ed99999da6b8adfd0c97189361b87527 | 0 | FALSE | 0000000003f5c1e963b2e2ed7ee09df31fd7834530a36ccc4a15df0c57dcfff | 12Q98VFHb3YwGUacByKpFjNsBkk9VEcUtP |
| 1130 | 03b5b752157faebe329e5d7c9bd88bf622ddd98729adec15f76c54de9951724e | 0 | FALSE | 000000000404cc7d952bcb73d2f5de80b15945c08d347bdaabb207cae9775da067 | 15wST3XU1MKopVNvWUm1xCuo2oi6ZNZmzgKfR |
| 1129 | 4834d4d4d7fa71ded10f045c3069d9fb931c5d0d857a3f211eb351eb32a643be2ad6 | 0 | FALSE | 00000000092370ffb79c779eae921c1741ff8497324354221b21550e2d625b09d2 | 1FRSiaUJHiXmuCK247YUMJVZ5vYHSnxygr |
| 1130 | c04ef4942f012592068f673abb276a45f72db4ac72ac61693b3b300ab874d0846 | 0 | FALSE | 000000001785e36e403708de8b803f5fe274eaa161f9c96c41da5af4b44e1fa0 | 1AKKCQDyvVgj6Ff4SFX9EWASg1fAtwXANEa |
| 1131 | b9d077feede4c1290901296f87a7c26db9393e7f12a6d2b50c4da4b2179d92f4 | 0 | FALSE | 000000000b7760d4446a926b260bdb7adbde19f6aeb2ac84a460d52ed791034f8 | 1E5SyMgiiCZ5hVzwtBVoThboXCeYYYUZnj |
| 1132 | c28b4863dfb8041fd96c387c857ef0dac25e2da66c5d88b27e7265ee9fc994e91 | 0 | FALSE | 000000000d02f8a6f352ba7a55b6ba9d32a346eacefcd8d14534d7a2399bf08 | 114vgHSVHNiZ6LfDkvsSWGnBhgskQridRj |
| 1133 | 1af5c8806f123fc2ffd180584a66d7d05e0d5f1af8cf361c7e06467a8578d073 | 0 | FALSE | 000000000f29e00214e99c5dbabee71a1033b577a27143248bdfff08adc3644f3 | 13gZ6CX7QckgCZBrjh2526QM89pGQxTqck |
| 1134 | d9401bfeeb67bfe3a4eee5e13cf3a94559b71b501c4571ef620cb370c2726164 | 0 | FALSE | 000000000f209d861eca97e4cf1f10d136984597b08e9281b207b97a804f0c9 | 1bwEvd85bsnL1DriNVBpuK7Lkr36v2gjC |
| 1137 | 33a5e5865829f434cc7e5e113225cd34eb183c3aa25090e42b504e1ae615c431 | 0 | FALSE | 0000000c50214402a9094be3272ef2eace3fa12f4c9252a7f3d79823ec43be6 | 147PUpYvU7Un27UVVGxLc5RUZcVgJtEYiX |
| 1138 | f30a83fe583bb1a9b1807e546ee04bcc371ec73d96af0c6ebf66cd5529b43a69 | 0 | FALSE | 0000000741be2ff27c475aef18342f43fb5e59eff3e23552328ca190a0ab195 | 19bRiVhCq9niEn1nGbvBS8zXUwdaGhjJ9G |
| 1140 | 03dad3c96047deb52f47acc694f5b24d2dcd5bf7cfb53e00b83dc572fe410eea | 0 | FALSE | 000000000ba942376f2221f209b72870a5b15d9bafcc5158e9a0465f8e63d5062 | 1CEvmMJEA4XcBjdMHPRanEnaama2KAKN9e |
| 1141 | ed89f09002850b8d47cf96277a1c1e651fc7c7280a48bd1804e670a849907eff | 0 | FALSE | 0000000f306301a73aff3ba71b650691d766d1bf6856c36c398724ce26521d7 | 1LNrYrbVPue5Ct254hcDvorcpvX76PjMTn |
| 1142 | 8d4359e768e03dc398007be926f61a3737f28a4ab326bb45329988264b4dec73 | 0 | FALSE | 0000000c755093f7402cdddff93a3ba0904c828d13bae6d844abbb55969e7 | 1GsAXUSvrrWtkWcVAiYZqm9i3cdERzP7S |
| 1145 | a7cdb53645075f4bb0438df34e068a2aa8c25c01747709325db95da1a8054c106 | 0 | FALSE | 000000077e87b894506363f643f8cba6ea0143810d7e8925042c357b4f0a6c62 | 1QFqdpRL6QTkPCTz3xBB9d9EqckrG4scDA |
| 1146 | 4e80faf41821a29d2f9714186859404c9487bbe449eeb6ea6d04c73fe07658860 | 0 | FALSE | 000000004664e49937d46a928f913fb80a807b8a7fd3ac641d7db2ed6a27d197 | 1Kisw2yPaLsAoo7DaA6k8EQk4AZw6FbWSB |
| 1147 | a1ea571ab5b71ed8bfb65af0c7e01dad15b6a0c49d4410683f879f136ccec9d8 | 0 | FALSE | 0000000649088242c7c8666a6b72b4955d96e1664ff68de4631220e53c390238 | 1C2ag3Wo9Thwz4eqXYYHwbUk6sACbXFWCk |
| 1148 | 44507021570706e3b1ecbfb485d0cea4e34bca8c0e636e09af66534653bffe3c | 0 | FALSE | 000000daacbdc1415b33e4f2ea96c8ef99cb518bd234b34a2b28f5d9362a42 | 1H3ezeszGPcG6zJWhnC5X8RGzYV4XwDfFt |
| 1149 | 5a3e497f715f5841e69552d7081f76d3198646acd771fc5efbacad105aac61ca | 0 | FALSE | 00000007e27fe423979067dfffce661e38264081a8b1d56bcf8d60759fdeacb | 1KpzwvW6WPE4c7SwpitrSbQJkCeaYcCyRqx8 |
| 1151 | 0664925fcc941898b97662dc272dd59833f95ef26645655b38ec3bb5cbd9f26 | 0 | FALSE | 000000000fbb52f267ed6d206a7cab9a132e6fa4370d2aad406eb13dd1f60c | 1KnUbT8XNRYxkMwtDzUg2iSJwTuVG8Xmxo |
| 1152 | 22ced1ff70ba0e8b17e157d3ceffc36d5d4dabe75fc372571f04a0057c9418c2 | 0 | FALSE | 00000000453e2b64d5a6f8fb5416136a8fb10d4bbee3425ff20857e1859eaf0 | 17VAvqWE6zh5uDeXDW7HDEoYMri2baiiVR |
| 1154 | 71189089b85b3c0b79dc666af6c8849a2c2407d05985b6c4e05e30c66511441fa | 0 | FALSE | 000000000259e1bc251ed1341c5c905ac3497ba8cb8a6669cacf14fc396e02313 | 15SfR22QVZKWyywAJygdgTCn6KVc5tTfKS |
| 1155 | c461a1299da3873502e5addc605130c50af537118181dd728197f6be12dc2c20 | 0 | FALSE | 000000042c37bff3a0a89a0460b76b7e8fb9bca1ab626abbbdf9b5cc47929e | 17LXujHqgbGyK4bGvcRVuvfpCUJG1pUX5w |
| 1156 | dd01e53016073399054d42d343fcb7b87e3689d3bce8607f9d3f8c47f3631ded | 0 | FALSE | 0000000bec4948cf315910ff844cd28f553afac320755783ed0f2e2f0aa2382 | 137p2wFwR7PiiRVpZWRKNmQERYhqCssnSG |
| 1157 | 18bc005c2516586de7 baaf4f836ff3fc5f4d45ff3feb855f177758e0e06f084bec9 | 0 | FALSE | 0000008b875c8c5d25fcf66aca787e77572f2e57f5cbdf593d769d064b18f1 | 1AfeW9jUGxdQaPs4V1F92woxPrci7TzTkX |
| 1158 | 7a9006ba350a43da88abdc1be996e2dca994546b45a42ece1d0b78fd8944387a | 0 | FALSE | 000000002c868f1234c8b3b490665dd6f519a23b651b5c508f4f1279b64a44f0 | 16pBbiiqZ8URmjQqx1KkAzDVzMwcP9vuS |
| 1159 | 429f5ff8b8f74c06371 1b6a9f5ff3930f9c589242863408d48f9e65eea107478 | 0 | FALSE | 000000084a3f864eec07bf66533f4a7cc98019bc738e16a83a1f24d902b4dd | 136TRwSgTUnhcgsfZeh9Pe2b55JiZPaCv3 |
| 1160 | c3dc7acb585a5f5a536f3300ff116fbe8c2be4fdbd318c16d6a91757d9e53943 | 0 | FALSE | 0000003d95af8bf9bdb1763add503b990c7c99ca6765707dc0d17895bef87 | 167QYMQTLrovJemAxc72gHYJ8A5UGFvDCa |
| 1161 | b770b488e0c51bbfa5a1b0a491b1195af5db8db4ccfd8c5cb76dde83598d6d3a | 0 | FALSE | 000000000a51304fe9f8c826c8434ff8b8f6926cf14e10ee34657a6c9daee8e4a | 1ACqcbzwxuTHgA3xJB9Mnphdz8JBsutU7i |
| 1162 | 257a9c45f5bda15b704384f2d0c14ea5809e8d61d90b18586df4f3e52cf3089b | 0 | FALSE | 0000000005ef21d4d4f403af302b3f855335e85a0e7ead4c2cb5ec1bb3be30d1 | 1DuEzMQV7Vd8pXjjNKRm8SJMt7Vq9GchcLA |
| 1163 | 7a91a3f31a1322c67930540a5d4e52555c14ff28e0dec35a118e360f3f2ca79 | 0 | FALSE | 000000002feb5d88964e58ace2ca025968febc52ba0e9249b452a741c3d619f5 | 1E7dxoLZzSbemPzBjbbRmWQWgqpx8DaEWy |
| 1164 | 9a5cd7dffb94fc8f2f836058f8e3ccc3a00a5ccbec4f3e9a117653065b217ee2 | 0 | FALSE | 0000000055c07c7afc4614c6eb8315233fbeedd3560163c4f68ed27635a924 | 1L21dM6f72gXadJy2ypF5aQT7iZovFrnHX |
| 1165 | 4f7d132adf6b53513471528034414d0d135d38b6a8c93144da0125b75cf6406ef4 | 0 | FALSE | 00000009680222397e8859bc897485661163f3465633c33b9a74179078f78819b | 1DMKX3zydMrvm54tjAbifr9ua4J46vMmf4 |
| 1166 | ca990bd8b6474675ea3c317d498365ac7d28af8740f4608b12894b433835eec9 | 0 | FALSE | 000000091647bd3fe0820aace4b006c8f1b3cf31980d321bd6bed6dd62418e1 | 1CihghFAqXrxwRjCNZ4n6vdNbiDe8sAY7A |
| 1167 | 24ed28aa35e28297e65ad5c4fe3119421559699eda2ef9508510245a9051df43 | 0 | FALSE | 000000f0767ad76279839d0fced591231529cb8b53d6ee282c6fd50d7c89660 | 1JZCgoj3rvuKpwNFyptR3itaZxo59pwooX |
| 1168 | 1a92f30d7fdc0c5ae0aec9b676c96c268afb7ca9b3b1bf5911d12491444dde89e8 | 0 | FALSE | 0000000def872e5eb972f2426f7e63a039a3abbcc3cf9d0402adb77a14d6b5ea | 166X96Eth7ebc1etADTSqBE6kUNmNBDvdj |
| 1169 | 1f81044f1bd35ef75c2a12f3c59ffe6dc49be0c778d35e720f64160d6d6fd87a | 0 | FALSE | 00000000e3876 69a236a5a5aa809b33ec8f9d0dd4cd5d9bffe017ee5f20f004a46 | 1M9nLDs5TSXfN8ELWPZjbw7dNjSuC8SpQ4 |
| 1170 | 593c2241a6a645543777d8ac664676d4bc39fa0e843132e26942bbe9a460680e8 | 0 | FALSE | 00000000037a74bef375488f46021f90d369031 7a16f885a4e8f41e255d5de09 | 15qywNVPm7CyUX2WKSqcutMe9hPLjHwLJQ |
| 1171 | 4d164f721bbe714dfce4b333f157770850774147283a212b0a8862 1dcbcbe86e17a332696 | 0 | FALSE | 0000000cf0fd555a923400 0fa9861 78e655f1f544534897e29d296f27070954405 | 1JraaNHGJxxH9AqstxddvSwAtbt6y1EJsg |
| 1172 | 649384682bc307dc4fd9ab513352b3e0c20ec804259461d3684560642a997931 | 0 | FALSE | 0000000380c8001040d2390ff996e2c303b259462441868303d3bed3b02f53c0 | 19pFgvQFVeBQMTXDPV6WGWKwAxd4w5aut1 |
| 1173 | e1439c704916ad70c1450f3764a6459c501650348342d49a3d98c97bb6a7b878e | 0 | FALSE | 000000005449ef57703d4d1d94197f440448b09cd472badf53a3266a3713222 | 1GnaXV148QJWbT1QuYpuNRF3UkPiKQZnEZ |
| 1174 | 8386a5861b89bbeb29a7b554078de20aa33a53851ef66811a2c1f9752cfd06d2 | 0 | FALSE | 00000000976317d31e8d80cbb68f4ce62f32f5e808bc169aceeedcfc6cd4610a | 1BHEYHHpCdav8A8h3mJZ8ZC18EfBVH7Dgrq |
| 1175 | dd462bc3e8ba504913797360086894a0f070212863b3d3abee080c076cc4d979 | 0 | FALSE | 00000008ac1737e82782838441daf67b89b0c23b2bbd2337e2214457 49e17ca | 135P3qbF3SToFNRNzq6kA5yjiYJTE9xpz1 |
| 1176 | f5e3c12440f068536e3dc74c818fef3c63f87fbceb0216fc60a86a7d0505850d | 0 | FALSE | 0000000006cac1e42db9bf5d95270e2c6d6295acd34613fd90b963acb270dfbf4 | 1EPpebcC7Jg2eqvMJHEVn9BdpJSKyaTGFE |
| 1177 | 3ba33197791c3c6ead25af6ad8b82d72f69ba15ac778404d2f556a9a7f774c82 | 0 | FALSE | 00000004af6b0d366a2c43803fd78afc3030c92b289dbd5d6adc900d8a5cb6d | 1A3dccT136nCjmVkocVZENCLLUVniGhLA1E |
| 1180 | a6986dadbaa962214fa72579f4fb30b12b132b3e708f05f7b2d984f5de182f0 | 0 | FALSE | 00000000592ac01ba4e9d4dda ec3da2b6fac63f0aefa0222c715b660c18ddcaa | 18ZiqZDAFUEPqdEzNLrrkuMMviwrCJAJrM |
| 1181 | bbf9d4ea04d444321100505bbb1697dbe179360164ee6aae4985be41407a4cde268 | 0 | FALSE | 0000000f3974 1da98b6f340178720f9ffc60e2da0ef247ac9f8a9bc0704b643e1 | 1E2ws3JoH3XhxiRCNdcV2zVhn3uKNTWaSh |
| 1182 | 832ad09b70c0452607aedf6f8829698f5966945e0f5594f9adf8c4fe9bf2561e9 | 0 | FALSE | 000000000022283 1c0c6a8a898c78ac1654b06660cd1007f8ff76f67793a6ca290b | 1NxfX5hCjoXswf1Gdrd0KEVFmpPkQnuWcaB |
| 1183 | 493caf81 4fff55835919 0f59412d17d50309 a9ca71f79990335798674c249ec7 | 0 | FALSE | 000000000b45d5c4733f07f1635e51be01fc122de3cf0edd42679be0da73a2dd | 1Fh1m21H89iK3D3whPedmUBQrVEpQz6TQZ |
| 1184 | dbc95f42f1cdc7334735e11fe378037 7aeaaf5d3d11c174db3bc41599 0f6a8ca | 0 | FALSE | 000000008f0816fe38cd51c7f9a5602b60233ac3311f d8351b8353f35981113501 | 1HtEt9fTUJKVPmtF6MSJcvjU3VVsiNJZC |
| 1185 | ed25614ba4f2e94b2594 9e79f0b3d72285dfc0c7b810d6ce944072ad9264a1f6 | 0 | FALSE | 00000000000d6a0429 31a51d5fb47379f6330d9e608b1c340942d404bcd56cfc8 | 1NSwk7GDugQC6LsbPbGtwoYrrGkSraQe8a |
| 1186 | 9122adab59514e582d7d09c8ec0d596388caf914b04642ace7 1f61f6d38d9d0 | 0 | FALSE | 0000000085ed5798867e86376ea39cf26c1aab9cfa6c3c56c543bf81f7a9d0a6 | 14pGZ8GNEaNi9HM791QMByCTg8oYGAYgbn |
| 1187 | 40048442cc3a19 96f6e1de12246ba50ce9c9ffad081603e1a7ffef975c8ff3b0 | 0 | FALSE | 00000000106621b9a59c3aec765c8a5f193288 1bc86e43b7e371ab6cdfdf5f | 18s9g8ynYhWbaXrntJT3PxR2UuARfja3yg |
| 1189 | 961b80cd6d98b22568d80404be225d233986a3743116fea59a02f1e0aba5f8 | 0 | FALSE | 0000000bb696b4842d1ca0eaae236cdfc92f16a9a673ffefee05381c3c1638 | 1Ew5HBR5d7Gy5ai4MQ9v3AcMBdBemAiFK5 |
| 1190 | bd1faf258e54474654b3bfb1a906d90b08150e6e0c52da135 87f14d2590e98c1f | 0 | FALSE | 000000000d094ac53d917dc62f798c756948 6ed5fb843cab46bb953143033de | 1MHBCGsDRagH1kKwMvNDsPirwHZmnP68rR |
| 1191 | 078d64a0c25e6b96889b016a7594a0e3a25ad0e8ab5d0be8d86a6a0fa9ca9d | 0 | FALSE | 000000005d8c1f827319a4dc019cc24743 46e90ef635f17e99c0ef9b50f3523 | 1MyvTD1Zim5mSaMgggGycys3mABP4hjbY9c |
| 1192 | 367f265ea29e6b4f425a9dd2a1171f95abcf570adf9c003fb90181c571f6538d | 0 | FALSE | 0000000ddc3e3ea9e3a0274eb985a05dc5551a80d322713533ae6b692d642fe | 1ENKzcFp3UiPXa1RHM3aE9nz81xC1wLT4X |
| 1193 | fbc494b7c789205c02e8e606f27d8e738d767e35688f0cfaeb5791ac9238558d | 0 | FALSE | 00000007f423780d48af8736d7e11a346927 4c4bf51c0c0d3a5a5bdf85007 | 1GVy1Ab7FLix1uqsFTK1oV778 4FChns589 |
| 1194 | d695303648cde5745a34afe28ec43f56b52513d2375d69a0 979f90887aaff8 | 0 | FALSE | 0000000ea61289da6662a99a8965ad489f30f8 2b77619d7e02b08a4fc8d4161 | 17LL2Uv7aX2HpLMUfwCpZnTZMAKPRM3kcw |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1196 | f641ee08fb228a1391d20b4e328c4f51e1b13f0d25dac945893921976e76e140 | 0 | FALSE | 00000003063fd14262be0e5966d703f25b6a28ea42af2f660be9b4cf254928e | 1KgcJy1piJZbV5eTqbSC4ZG1wsxWHJgwk1 |
| 1197 | f6472c231f4e80c170a3f32b2daaf49ef463309fb1793f4b438ff3e4c534fbba | 0 | FALSE | 0000000de70372d549238784fce4946fc7d30cb7f8187588d937b76ba7e2fe1 | 16RyZtwpYGTnp5xyU5zzYWZx3W1CwiGdZU |
| 1198 | 860c8b69e80fa7bb2ddb85316f3c50d5ab5f14a7f8dae5bd80a4fe27ed034921 | 0 | FALSE | 0000000801be6582ebaa97591962b4ff63a5197608207f6c385d9026ca123 | 1GnYZ5mGfvKpgSKrWQn2t5nEu31MLqGsCi |
| 1199 | d10b639bc5bf41cbdabdc8f8ee939c933e07c30012fb75e5ea8db25ab9e14be | 0 | FALSE | 000000005b3b7ea5ebdb0d518bd68cdbbe3e283adb447bcaa5b13a459c474737 | 1DQjR9F3PmMkA7QjsFQu16FVXQXPbVyQNS |
| 1200 | 1805975cc25a94f46810e68950c16dfe99684d010abf5c72c51bcc9cdfb56ab7 | 0 | FALSE | 000000000fb6da96d1e3272e87e181a7057c3d79bf984b4204f6fd6d7a49fc7 | 1Dc7NUeohUaujaqzcUg9XQ7YLzSGjn1FRG |
| 1201 | 7503094675795b925868f0e039eed671ad4fd0615095661454a428cf2ef8823f | 0 | FALSE | 0000000e6fbf1fd197e80e1e738ecd5890cb6e038b66a3248adfad3c335921 | 1Fhxcka3jQ8U3KWMW56X5UCefGecoRSa |
| 1202 | aba311a776b374dd53341cf93998c0e18fa0efcbd010f4658202488264006368 | 0 | FALSE | 0000000986aeca27988ca4a2f456d53fc8ff3dd976cdefb97a7bc172dfb8c12 | 1AsyQKh5fo6xSr7ex81qn3AjCvT5M7f49TX |
| 1203 | 979eeca051aa009f25fe50533a14eb353fe5d0d6cafd131d66d55be91dec159 | 0 | FALSE | 00000000eeafc92caf8a697abafaaf3547f4f557392aab520d1867569801251ed | 1KMayHGBjeSo6DNHWeqLMloFCuiNb2YqCw |
| 1204 | df112c715f991dfcf525446fbe04ec616b744dd64a921d5c3e343259b49ba20b8 | 0 | FALSE | 0000000316e604c093c233987a8df534ee40abe9618a189f512baab84d63f5 | 1PMTvetyzeFxDniMRoRZNSie4sbHG95nK1 |
| 1205 | 29a7c21bd48b9f9a1b547cc8e988baf884dba521c853e6ed16da75fe129f3ee | 0 | FALSE | 00000000cd2aefa450b4f3654aaccb7862550267c43c1dc63fdcf93c1168e | 1AVdyzYPGE2q2727nogdJs4oYBGXzgnKzU |
| 1206 | 467096ffc0e0e3433753f04dc6ee45d8c27f24e7922e0c7769f7a12eda4159c5 | 0 | FALSE | 000000206be65b27f200bc6c642c4d31fda97142c04e20ae6ffb111a88af93 | 16hDcaGrkEY9ci2Q9inAwVTpnMLHB9EGu6 |
| 1207 | ee4cba591b16ebf1bcc8f62e5400b8200e5984743fae939460fa9e09705a2fa5 | 0 | FALSE | 00000000a949a93111b3b55ae95dd6522a6ff925e9ac0bfb88575333d71dbc6 | 19AuPspdun5ZjbrhXXPmKYZb9NmTbUAqZY |
| 1208 | 5a6ded51e1f4425ceb03d929d8a7d2e9d7750a80fbc4c02102704a737a271d75 | 0 | FALSE | 00000007f012928cfafbad8787f42c7f303f2ec7285ad0407930e061abdd264 | 1MjAymXtK2w6RsXoExdtN8thi36SbxHRGa |
| 1209 | cc341fb8f817c928890c8e503197d309e56110bed0567e7153833b6e0814fda | 0 | FALSE | 0000000b356338528116439431454d412b805fab7e7fc258726575e8b3f15e | 18kYraZPwAw3N76iM6xQZ3UAtw48rJkLRx |
| 1211 | b511049bd329350875d9367313b8f0e63acbaf23d768d47ee270cd1f3e415b52 | 0 | FALSE | 0000000780466fcb330e60ac640806c8db5a9fce4f16b8ec04b774347a15117 | 1D5Hro6zVb5DcTDuKX3y1x4riVzrZhYWr |
| 1212 | eb9e16e63d83fd7d8735a64ff8e72eda3571c709a6d772f72b1e4e6254e5050 | 0 | FALSE | 0000000e7f89d2ee845c28be0fabdcfb16fd633a27d2033c1e8afde8251f1381 | 1KEMwA6Vr1Ak83GjsHiY6d9N3G2KR91j5SPX |
| 1213 | 6a899e9c59e39d1780bb51037436ef63d488ed448abce69ae2de53b16e50aae | 0 | FALSE | 00000000b14eba5b24c131f49b4611b6b44e7984fcc60ae5409ad42839dd8c6a8 | 1Js6QUodhkUPcpSSnpuFVVtH6KWkB8zus2 |
| 1215 | 9adfbb0fbff5edf919b387b435e607eaab918021287 5a7829010bd45c3da66 | 0 | FALSE | 000000032eb01ced956310a68a58e267e343d827adf8baf7c5c7fdd6e70b848 | 1KxgyMjT9EorReejjpcYWTPN27oXM2mkmXK |
| 1216 | bef1d7c9dd6adc53dfb445588406d5203fe88a7edd42d4cad995e212cc4e8662d1766f8aa3de3 | 0 | FALSE | 0000000e3e144a9089a12f84aed342d4cad995e212cc4e8662d1766f8aa3de3 | 1JHirkPtEiCifMbdqkoxhPR3y4dmH5xdSQm |
| 1217 | f72efe6c9cd27fc0f2fc2a2d6f7e2808d345f3bde42ff63d6de83c7addc412c3 | 0 | FALSE | 0000000047e2deb17c9084a594015204 8a485c04e7b85145eb58d001c641c89b | 1Nn2HHJtSVu22TmPChGk7NywtrrXFw9WAF |
| 1221 | a4979a177e3ffcb43192fac61602e1f57a759ce193320 7871fc08d85133d596d | 0 | FALSE | 00000007 3996a70dcbd4df31d247bf4e52d639c7bd7f7b417b131114ae0c90e | 19t4PNudzJ6Pggqdofm658E9nKGnabXDMv |
| 1222 | 81e9bc56fd548841004147c5a434a402da98e0c28072f08454 3b694e4bd92a5c | 0 | FALSE | 000000005ff551764 6b998056bd959d654ce58f0c706e74f2505dcc308b31907 | 1KJgRt658ZDggY4R4cw9A1fVevsoXVYkyu |
| 1223 | 0f0bf98d6ece01f897b8daa5c1532a824ab940b844673c96521275cea0919131 | 0 | FALSE | 00000000050bc0cf1b4f7b3f119247d3e444b46d80beaeef71572e4abe970cb | 19iNkguED79B9A9G2vjfMikMsaY15B45wr |
| 1224 | 7171c4e3f922af574ddfd323ce5a4b956261521cdac690f846be5e66f06a2e4a | 0 | FALSE | 00000006643d66dec3e41db33c19852503b42b954fe34e0943bf69210b4ae0 | 1NQEYJFa5XLGWDmCzRQHDV4WAcW1yDwd5Y |
| 1226 | 6eecbd82b7ca28d12f67a5ae07777bab472b9ef7418b9cb3c3fc7f5e455a9177 | 0 | FALSE | 000000059ecbfba0d5849d63891f3e197d4406b26bc5c55537b9369ee3dac60 | 12AzWpcC7nwMK3rvTBhGLKPm3QVx2kfS7J |
| 1228 | 7fc555306e0d844367253293a1bf847e9cf0e335316d7044b563c0cd7699d7d44840620 4d63f | 0 | FALSE | 000000022ed5a7930b0c0476353ef4d474b563c0cd7699d7d44840 6204d63f | 1AsK8YdEa1wwprQEsJKn68Gmpi68AKK1z1 |
| 1229 | 3f6fcd69e54f1f9908472ddd88c19515e129 8f5d750e97 3050602e707e0a2ee6 | 0 | FALSE | 0000000bdeb04337ef2a3a8539f7893bc64e7d5eb97b4057da9f34a2b0c41 | 11432DSAwBtCsk7WMt17vR5j4XNhMN8AbP |
| 1230 | 69ad6247a321f9e67c8c55503ff6effc595dbf529e2622c9e64f20118a6138 7f | 0 | FALSE | 00000007db506562afe36a0551fa80050a5e11e5d3adf00c7be82af5571 99b | 1F5rqfg1h4yYy3zdQEmdFKAm1aZQinhAh4 |
| 1231 | 7180183d30a4fb1fb49532f295ccc1ac46f5ecc987001b182a50748977dca877 | 0 | FALSE | 000000c27f99b034e535f4fb1052bbefce5886bd2f7bac945aa43a171f829 | 12QBk9cvoRLfkMmxj2XK41R1Kg4zMna8ST |
| 1232 | d6957d0c9783ef92e8f43e4ab0db4ebf1b06a262ddb5ef0b35b4644acd762231 | 0 | FALSE | 0000000b85fcd8488a7f12d71d94b07d5492494e009c3cf1e4f02bd71ce8569 | 1DakKH3o3DXB56CZBCbYcSreiZCPKVngPv |
| 1234 | 8095fd4ee077c2b876062114cb9f271f59bf7485d3b479a48a37699ab798654c | 0 | FALSE | 0000000425 7f209a21040d1baeb99c1ea852271238ef61c24a2c5349e1d870 | 1MhaTV1NMdioDtfnWmrSXDY6d9NnDFRwci |
| 1235 | d611f5f26a91770b77c84c5faecb037f98dad439810 5e66f8d4bab3db1cbbafe | 0 | FALSE | 0000000557f4dd610df6144f7cee23c16e67fdbcbcc92bcc9e49ee71ac8cd5d | 1ARWk11UeKCjms2Lwyw6tBoFa2heKbfW9Lu |
| 1236 | eeb05d4ad458725fbea8aec99a0642ce688c6bb44e3ba3869d955b0e715f381f | 0 | FALSE | 000000075348 25a00c1cb0df8be677f98311430ae80307b46517d46e0bcc975 | 12mnPRkTefAYs7kK67tRzs3935tLqAiRZi |
| 1237 | 2d45a81fab2627f812fca19f861dc1c5eee6aed7344e5052a07d4901eede45a8 | 0 | FALSE | 0000000ce5320791135377e7b1b4e7f1ae60f793ff542 7e8b2510aF911b391 | 1EtvzKQpXyqswKopcvMheAYDysFA1ajRWN |
| 1238 | 01591c221665e97a70aac828127d1abfb647ae44584eee31f146b4b1ea783857 | 0 | FALSE | 00000000af67e0a8bbf8beecb9172f632a037d5c5701af697392dbe9471ed37 | 1DDSoEdpvjosGG7w5mGvP3BZzDuRFy9V1x |
| 1239 | 4ec94dfe670b5d18eff3cb5516c4d3aeb4b1e322467f90a9cd367515a2d682b7f | 0 | FALSE | 000000002ccdcd8510d38863a1eb80c73edf9a181ab838037bccab1d64cc910e | 15CmNiux4ML5yERSD1fjmvsWVxpD12n882 |
| 1241 | b0743a0f6359011 6ca59a6f09dd9e719b774b978aa5096513473f2308bcd4080 | 0 | FALSE | 0000000010225c418 4ee28421 2c099a37d333713d13fe23969d6d8801 8b5 | 1EpiCATjjfSb9sr0Pir5R27b4oiLwH5M1T |
| 1243 | 09b5943ee35c0c503fdd6d51292daf33c7cea71b4e9d79130dc02166e5ebe96b8 | 0 | FALSE | 0000000aacccd0b0e07e6f86f5874402541dbb3482 4c9f810 8f1a108a884a66 | 1VgW4pwXzC9tgsaK5BaspGNs7ARbzDt293 |
| 1244 | 99cb195efb2046b4992766604bec7345b02ca7e8724a7544f7acde905d9fc856 | 0 | FALSE | 000000046d6241a8c32ca813a5e0919c8c9bc93de7c31b90234491 7ba41394c | 1EF3kg52qMDX185jY18W3aMCFm2JY84nJD |
| 1246 | a8f53368bc28dc4a018025cc659227ccbf6b1d4777088471091220e4fd63d3d | 0 | FALSE | 000000040974cb3370e53c9b10814d3ab23b613f9bf261982b16285348c4ed | 1QG5vdmbGf7bMZG4pefpA2TSHvVy41YVLD |
| 1247 | 4d678bc5e43d7285ae1f8ab4c05a7d0539376d497923be0249033654544998f88 | 0 | FALSE | 0000002a5e1e00e34ab915bd2ddaef1bc308596ed07d59ee3e4ecf31f2714 | 1Kq2MM5PK12C6Kz3u9RZkey1A32RvXHnt2 |
| 1249 | 786b2d160a7f353b66 6f09916dc0a7e9986b4fb519607b369c41e5810b0f4768 | 0 | FALSE | 00000004ac87f99aef41b034dd585692863874c0455cc9ccd8c3a90636fd97a | 1FxPGSwqkqRxUq5BZmcc3NiLjCNt8yaqKP7 |
| 1250 | 0708f96ea23e591f56cbbb2f7519857d4779d77dc2e23f0b355aef9fadfb855e | 0 | FALSE | 0000000ded2e141b0a967c28babfa0894f3825cebb06b42de3489925acbc461 | 17Sa6XkYJbZAqfgvm3sxFoFKZ6L6q8YAhx |
| 1251 | b4e8585690133dc2930dc0ca92be1566e5504291ea1da2976fe2a2c045c81be | 0 | FALSE | 0000000d9d7471e4af80d833517e24808779 2b786cd730b7f192917305390c | 1A2YWvZnQYzstQMEM6HGs3wBgqX8wtUVvF |
| 1252 | eaa865ad4ecd54d7c6cc7ef6fc83d61d54d828454b766900f08aaf08aad51c8f | 0 | FALSE | 0000000 3be45000f15296a940f153485f01379beebdd01a49b62e215d794cd7 | 1Nt4By3vNwon6imF198Dvrf984dLJMttR6 |
| 1253 | 69fd13ea6246b61db9779e30188d252e4219bf5ccf7f3b8f8e0d0d4350e3f139 | 0 | FALSE | 00000003458a3d81722fe7cf8f76f234d42ee24f935314d534c33f5ed73de998 | 152KXmgu4M8LyFEn3c2FyDtNQnzXrEN7yL |
| 1256 | 36715026b54895 1260ec5320a2acde6b3160fc6603ef110f6bf7d9382e2c88f5 | 0 | FALSE | 0000000056720bcfadf3ae8342a8b37ffecdd46bc6cb9df631bf68f89905 3a7 | 1ArWwoPui2ysGnWSDYLjn8WaRJC3pViB5S |
| 1257 | 00546cf8bc52d9785 6918 9d1055fcd2103c227ed4d08d4412256b7f5ff129891 | 0 | FALSE | 0000000fa3313cddbe69cca0068 55cd38b0118b35a984b42dd2a1a226dd609a9 | 1GTjCie1tKbVrTdSzeNkZeKBKoUAdLxeJ4Z |
| 1258 | 18c508e7a47ca2516c1dff75535a25b73be81a5dcaf7b2d0b949273 5fd4e3c5f | 0 | FALSE | 0000000 8bbef28a6cf15c2d85b4236c1b488 705b6d02b3dce9b6e71657 5c4721 | 1Mb4Qry5Qcgc17rv47bE6chiyN4woWwMg |
| 1259 | a73cb9f3566993984d94900d30efcdd1484727854 3fac5fa39ac1ec1927082e540 | 0 | FALSE | 0000007c63de5a42802a1eb3abb1 6918ffe7f7d0b2260843 99aae b995056f | 1DyQf7KeBhBUzyfbcGZjW qrqTvQtPf90r91j |
| 1261 | 0ae98e4e8c14f57d4b457ed516c3a5b158a48e9f52170172d6a9b0265d00f8f0 | 0 | FALSE | 000000 e8206099db24119708c17b7c54ef2d328e475b3550ca080649c4 | 1EkCjkxxk595WfUEMBINSz1nGpg655CfD |
| 1262 | 97ed735f990e933177d0be897cdc7e1bbfeabf808e776d511d4049acf23b3cad | 0 | FALSE | 0000000be6890 23e049c968aee4fe38e95650d7a585d1e1480f05ce087fcd48 | 14NHfJeRs7vPFVKkAhQg8hWPr1cemtP1X |
| 1263 | 0710100f37bed130c3d11cadd6da4a4200438387 48317c4fa0764e8ac2339c6aa | 0 | FALSE | 000000051fcafb8b48dc5e2 b0100a9afe11f7537e736f4dffc475dc92313d3 | 1KjLX72tpVP8vn W6MbkTvRREoF346ct2bd |
| 1264 | c0eed6cb280f28d1c3fcb2b7de7466da478ac5c106a8265318d84cb288fe5c42 | 0 | FALSE | 00000007c5c3615a885fb183c632beaebb6ff7bd90ab7a cfd46eb d9ee2d357 | 16vtEfTy3LsP5KuUbToG526TpFXozZDP4Y |
| 1265 | 79360de2535a9bab4d8fa5959b43b34939f605e13f295b1f20940385 0f1392 | 0 | FALSE | 00000061c9682ba3045c5ab56f45f1cf98b0029e2de12cac8ceuuiGJXqbc9CeSWEvpuS | 1D2GkjZ9D5Kqeeuui GJXqbc9CeSWEvpuS |
| 1266 | deaefd133c68c31e22b3007181f7c05983f70bfc15251fb5a66ded8a8aFFaa | 0 | FALSE | 0000000b1d5f46af554183751 8f256a0d0e9331b74ef01225c5f0ec0f77629 | 1ATUy4PQXpwcJ2YApRHAbyKKCmFkNC7doz |
| 1268 | 6cef449df0158da3af2ec3814b379ca83840b2a155a588dec0e65beef1187fa2 8f29b | 0 | FALSE | 0000000b855 42b54c1d112bf198e33a2eff45f323fb1cac544fb8098c448f32 | 13zNw4N2sdsdckNdblz2epht nnVSxeMeH |
| 1271 | d57958fc8bb12d03027f4f20079368242f043d9d39a01a2054c37477236 41ed | 0 | FALSE | 000000a5 1d6776a50f458903657e41da551d3866ea91a17273c38370ca83f17 | 1HaCsiLVLSggBhgwd1WiCiWzAWLauHstym |
| 1272 | f565804dd4888789b379ca83808 acc146ab6a80a3c645e69930 | 0 | FALSE | 0000000b49b534 97c4b1ceadb3a0ebce63158706 6b76a01ef118d10a73a944d5f65842 | 18iasU1P2awPfXMkcMs8X59V9Gut6xr9fu |
| 1273 | 03839ee59906a9c06ce4b972da31c6bc94611af4fa1dac4e87707d855d3 1b009 | 0 | FALSE | 0000000e698a81d282d9cfd724263e39b3d98aefc26b561c216cf5ab0600c | 15VnvDPQXYJqzVGGL9z1eHs9emSFRJbrq |

| | | | | | |
|---|---|---|---|---|---|
| 1274 | 00fefb328e346fe225ca1685564472b440c79f92056f7f1cd614bf8fa0e91eb2 | 0 | FALSE | 00000002ddd0358ba695c1b21294f3423d6e3f2c1fc91d3a8db430f021403b | 1HJjMwPTNPT5vW72uSCbcmXrpK27SmibQM |
| 1275 | c33a697688a2510f03a6f1dc362082c0eda0743498d77e07721559043649c0dd | 0 | FALSE | 0000000e9a6b16437572e435990537332c31cdc62ee384ea9b4a04910f0a03b | 1BzaLQmkEVLReajV7oA7BUTZoxPypL5Cmc |
| 1277 | c4f0d08bbed0b9b80dd57a6e30f4057baf5f3a4bcb23f970f0e95c5b4513b373c | 0 | FALSE | 0000000d03affa84768d74670822ed0d46591cfa2dc1c628a0e16fc208a01c | 18hFGeBpHmoQsPaMV2cmDT2tcBDhHbpbzC |
| 1278 | f1b3871ee3e61c6b9ab2671857f549065b7ce582163273588323a3352ae33c6f | 0 | FALSE | 000000053e557e806f01419d60de7c7b43dc4fb6896a93c9a7957b73be57fe0 | 1KepT5EJf68VJ3k8fEdnMeHzcaMUQNCXia |
| 1279 | e81e9e9b3baccbc24ff6c7992673106dfdfed8de8b221c58bb22aa09714acd4 | 0 | FALSE | 000000054e0f2952d4cff67f478ab319271123878173676b3531c3d90a26514 | 1HDknKnd28R1XqC9yNaqvc14KjocjmrdGn |
| 1280 | df09d5cbb61138d0f4760f7d549348ac6d80a270c8f353617bffe4e480177b540 | 0 | FALSE | 0000000f6fe35b1054765089f743de53ae686fdf13b55d06439c2385404ea2 | 1HDdP2LhtSEZ4xs5D0bogZijbHgHWgxzqg |
| 1281 | e22ec1dbdb07a4407868aa717fd1dc196bf03a3e2aeda2035b9e06b78a21999a | 0 | FALSE | 00000000558cc4c9b9f0fd22ea09985abd1789ea6b3be8ac8190e3d56b5eec71 | 19XXBiSmp4pisCSGxdBGyV0fG0wmVhccm |
| 1282 | 64c7c3e4ae3ac1f104307389c1a83cecc60dcf4d810e1cf3860329fc554601e7 | 0 | FALSE | 00000000671b1e2b5c146ae4523e64b6ae67306d09c8bae0950037Zfda89d9010f | 1Fv9WBMHRBXTQhUU5SzuuCDWJbLfkzKg4U |
| 1283 | c3ae1c627473330c3fd0cf23ff7e77b6a3cf9e9e43106b832271ec9021f31deb4 | 0 | FALSE | 00000005bc20e95e988500042863abf7ccfdc188b69762108dc653947281c58 | 1LfFoWUXqBqvbzJHTKKGxmT2KZsy9jyyu8 |
| 1286 | 95ee278b6216bf8358b8dae7c7e7b0cc7f7911a8a1bd2c6b25d106594332a494 | 0 | FALSE | 00000008f40e88b84b2c5097811d0fcb4538f5c3897a3197d0b5894c6b06 | 1AXRhFrNm8Nt7SFQyzKW61MGGu92JaCJo1 |
| 1287 | 5c169bd666e01ced69cca2ab532ad24e173b414dd7fe59db5a09663f048065bc | 0 | FALSE | 0000000202f3615a13e90c07fe3816d4ae948f1e3fa941d3dee7bbf421604 | 16kJaynLaHezbUFWRKcMvgH7phjPsShF7K |
| 1288 | 33fc10dc080fb15d2e1a45e610350c9a76aa050b2ad5bb239f4b105b341b228b | 0 | FALSE | 0000000abd10a678446693dd5ef014eb69c1160205c4b4c6fa6d3667ec5d519 | 1KBw4G2PVdRpxAvq9DZdiKJTQJVRRxtP4t |
| 1290 | db7429f445e8b7acfcb40367872f80d193a87a36a0dd94cda607b29d5b196764 | 0 | FALSE | 0000000e7e14180e1bcd82aff7fba4a4874a4028c4beb1e9de18ed2404b4d30 | 1CxfDhY3rjbL6wGKhLNc8XS9nvUZbSwSgK |
| 1291 | b400da6562816187635eda3ffd801075f850dd69ae80a49aaf34246daaa49441 | 0 | FALSE | 0000000e62271197b63b2ead7af125aa9668b6d412133736f18d90b72c183e | 1MEdBsYBx3R3vjzBdXsVAzkbaoQnv2PgD |
| 1292 | db4af323c4de5c562a027412a28ae4bbc28e4a8d95696fb26bdc64ee380410d6 | 0 | FALSE | 0000000ecd00fc3f0b313e354ca121ca8dacd96c2921f218822a9909d32690e | 1jBjH2Cjmd6W9cK94Z3Xh7yDyQwKmfuKbu |
| 1293 | 80d53751d0b56e0f92b47f3e012237ce27abf2101c812c2d668cdce52068d70f | 0 | FALSE | 00000002baa152b060801b0a83905815ff991d60ae1c0faaf48f0f8ca5ff40f | 1Mbiq6VQ1jzAbNsWfETxec9wy13ARvrh5w |
| 1294 | 6e23d1454eb91f0eeff9abce4476df7545511b7add329fbded9479d082b35c77 | 0 | FALSE | 0000000f6cb6b1aa75b3edd4d9eab68866bff3442e25473280c334f238a59c | 19ezNfeP3vaAuMHvAL6HaNzZ7xtmTYxpa95 |
| 1295 | 0090261f6a3b137de83d66d73bc213790d7fbcf0bb35ddcbe6237b6bd992bd172 | 0 | FALSE | 0000000d46d234a513bcba7c734cb9c2b2b43dace9033838b3eead3434a7d39c1 | 1FzawNV59H5fNU3De845Vx7CWEfu8R7nQP |
| 1297 | dc93c03d0921550e35236c15e5907b4a7b7448a9a69a61f0eef7261d1016acf | 0 | FALSE | 0000000c909f46277e6748d6f987d6d6b395f0b68cd7b4d50a2286a917fc365 | 1GcnQ1i35ZXab35cSyVjuvVpm3QtjDEYTs |
| 1300 | 9bb3456f85975740022ec1184b86fad52d68fb36017a4960a75d2c9b8ea8a23da | 0 | FALSE | 0000000147a71b762d9c91aa1cc2e33fb48ea64276a7086c3c10aa252a934ab | 18f7mvkHE6VKorYZU9YNYufr9vWGgpHoQi |
| 1301 | 032068cbc7ab4a2b1e3ed552bff0eb0fc12781429f1fe66b010c5474f5ac06 | 0 | FALSE | 0000000b57d2d81865b33cff6b9e90568ee70772fedb7cbc7407fbccd461 | 1Hb3JAN3oRMxggAM4ApR1NNrPANZK6BaTt |
| 1302 | be736c8a6257811a9eb8890a1cdd5cb6e926a0e7a5e12fd1e3249b859468a859 | 0 | FALSE | 0000000045c494806c5f57beff58ff9bad44d467e9b57c4759a5b20 | 1GEuyvgW42oTFJ9rpNQjYjjXDBKMSi5s7M |
| 1303 | ac7f520d6cce1929831d0c25e576add82f5884ca65109ad3fc2894792f861e76 | 0 | FALSE | 0000000e9519fba6e06d401e872c45d1f79e621e6f2a18a4923da1d3be42d | 1AYHRSaDMdxzbksk2xe2zsVHNvcJumx2J5 |
| 1304 | 1e5429372cd8858498239ee8ab20fe753256040ae0e4c7713058cb508fa07db2 | 0 | FALSE | 0000000fff0728c5da1548b4f15576aa272f0f4952031ae56a5be355310ba0a | 13hZZPcqaa4CiAL5C7TBScbhvvhskH1c2 |
| 1305 | f51ff0a099e169385c2014c7330adb9463f2cd96e8cfee4ef32cdbf2251f13d2 | 0 | FALSE | 0000000e6671c8e142a9782009c796204a5fda8cc46c39156541fc8157b78e | 16GdXP83pM9qDEZ4hnP3zmytNMhwa2RXQL |
| 1306 | 6ce8646afb57e9bd1e373d9beb31e154ef2d967c9380febed81f91d909d3aae5 | 0 | FALSE | 0000000eeacdce37f856438d78a587e9b600589981f6f3201cb817b78d702e5 | 13HBzD7vrUM4VZ529oGg4nXQEgjRoUhaR4 |
| 1307 | b44ebe26d0290d53d58a40a8371173173417f4f5392e3e5b4e1e1ea26469a107fd42 | 0 | FALSE | 0000000f74ecc436b0bc320697f99ce120f604bf91eeef3f0e3500b034d9235 | 131RNzgZdM7hgycLvJHh4mp2PevALLce9A |
| 1308 | 6fe5e2105e592ca8a27e54f742d856a7eabd2b25ca79b6028cada082ebea9db1 | 0 | FALSE | 00000003379d51e5d7d42d63830cec26d1b1826101094e3c5447bfa92b596e5a | 13dp9MMRAzU8WP9Dfw91rieobb7J2AwGpC6 |
| 1310 | db601f2acf37a3abc707dddbe52e172966b247805sbc4042cd3af494055ca21e8 | 0 | FALSE | 0000000afd65d8750ebdd67da9421b8054e5bac2a8b25dac3b0f4ce86dcde252d | 1NNXvLp7CcirodyBTdCm3r6MMXE9rD7k5f |
| 1311 | a27b5a6a91582b5b71019884313001f0c69de5a4453675557a9a6c6285ae43cec | 0 | FALSE | 0000000eabdf33ebb1a8f1793e02fd1291f1b6b246f180a8204f08999e1e | 179tV83geeK9hdGsVDBpm1TjdU8xevPMHW9 |
| 1312 | 9ff2453da2effc15fa0502b1096c05b9f5072a5288f4ea83fc0a95449f3f2cad | 0 | FALSE | 0000000d328947cdbc1fa7392351a1667120f918c38bd12174d872f7382c1e7 | 157ytNTaDnfXp9dEhVQrEBChVxWZgza47T |
| 1313 | 7900af7e9b84f93d840cdf3f5aa04b4fe85325c7d7876f26db9282b3a7969f7 | 0 | FALSE | 0000000b168652Se1ad4669ee2cb8fd28d375af98385372f4800015778df47b5 | 186DVmr8FwbxCzUPVvCLW8FLClmYRxS1f3 |
| 1314 | 57e7e01315555bb79bd5d32322e5079cf3faf202f0b80adaf16a2afa8ec23ccd6 | 0 | FALSE | 0000000f1901f4e95b25791a73dbf3979d2fa3f677d43c71706be9c451f0836 | 1N33gc7mqSL9V2mBzR9VVJTGxtg8oW8Tu |
| 1315 | cad4d42f6b25abfbdfa6c59f677abee232a409e0de88ff106d5a94158c75d81e5 | 0 | FALSE | 0000000a7b4643e2233a4494c8b08c099ea0c47e058f226ceead8c74402f6e | 18qyjRrBWWb1f5xq3ovem8vgKwepjrjG5V |
| 1317 | 684cdf005ca4dc6a1ecacb9af7bb1ce2eba2501e7335df37f504bb6af07ffaa0 | 0 | FALSE | 0000000053854066682f749dd1e1945a68074df786677d12a4a5556afb8fa74c | 166W4rMNXnCPrk8ziP22GGjFefBN75N1A |
| 1318 | 02626df965d83194010816f181ac1558af5c0e977017657f7fd4611eeefa24df | 0 | FALSE | 0000000b56931d297102e89bbc1ce959da8d32ccc4042e95897a65d642df6 | 1MHmGnzAF5VqdcxRD8pm1TjdU8xevPMHW9 |
| 1319 | 38eae2e72bfffa86d1e2a80c5d729f1eb7ba98391d39006defd68d43021b4fdb | 0 | FALSE | 0000000024c3499617972551cd1ddecef0fe917eaecd111f750bd91340def1beb | 1DcGjCdn8N6rEQa6TqFuu3LLFkaJGAWk |
| 1320 | 4e9840a1540d6939ad734309d67002ac3da760acd2b61134091fd0e2ca789348 | 0 | FALSE | 0000000be81fd45f37bebf570ab987b2a386b76ace40d628ef3250b90b688a5 | 1HaEhqWsbzYutFFrpo4mBSV0nGdg8KbBw |
| 1321 | 3785bcb978a04aed3767e9c8e92cff0fa555c3524b396f577e53c6daefdf640f | 0 | FALSE | 0000000b7ef4913680068bc76d029fcd30961c8fd64f9f7c3ae9599bx98a77 | 1HrF6jsdswCYAjU3iGrsHGw9rtrcALsVrF |
| 1322 | ff6df4065e71a667364b45bd87309466faf437738f523eff21970774d3841139a5 | 0 | FALSE | 0000000eabe73e37fb60d9d9c3aaae6c2a96ceabfc17d9818a5d32608195 | 1HzoeZBUugMi2CPg56u7xUjfqdfTZJnubsZ |
| 1323 | 298161d660821c680bd40089cfb32ffc6f409286690527d2464572512503a358 | 0 | FALSE | 0000000085640471ee33582729f4326709417bf9b183f72zf433a3eae4557e | 1EgPe34moLFE2HLwaEp19Pk84MWf93MSEk |
| 1324 | 936a00d0b021427cc211faa8e9eac0f58aeee6f94be988173b38ed17f275c36a | 0 | FALSE | 00000000d375bf381d4d70787980e2aa275df1440d85131fd375ed44bc3b8bdf8 | 18qr6rAohCsFaj6KSRrswv7fDyZoB1PB4z8 |
| 1325 | 710f17fab1939455fa4b6dc076eabf15487dc41c67d8fb4b2ada96636b5d3ff072ef1 | 0 | FALSE | 0000000886950f32f0be2c9d48f0c05b5ead3662b360b6c3d5a254e3ce7c81f | 15tqZqXenWQb8XtgivWDxN4FRp6wTWssbX |
| 1326 | 5a32e2f2655b4fdb51ba9139011091869b0f6f3dfbccb75e2277a1d33cf99a3a | 0 | FALSE | 0000000002c4a061cc273b4b550a28287e19b487f1067e11768d7aed93e533b7 | 1KPAvHpZhV9niK8dUHuZZFuHQRUuQb7bcd |
| 1327 | 170ff658859a13a63889e2a9fb2ee14940eea5ac080243a47569c1f2f8caa834 | 0 | FALSE | 0000000181f90775d280ecad91c6e7c5f98ef147c952da85069ef2c42c32baf | 1PTCLqXYkRei4odSj13kH4UmmQfVUn9DU |
| 1328 | 015b382461e0c50bca5af531baef2ff92479db1440b07736e9b1c1b88aaab0c8 | 0 | FALSE | 0000000073ce30b0cc81da73cccff5a3bb2cf7986a6dd16e7c66bfdffba178fb5 | 1Denz8KUvg2dupKcV4Yf99vrny4gt358UM |
| 1329 | a017bf71d20e910c7663639600b7a34303d41aceb8f61a1bb84ae8d35da6159 | 0 | FALSE | 0000000685040420a1b63eabe72c9c722521704fd1a67daee1c81ccfd252dbaee | 1JXJfMC2QP6c8apXtYXKyAeAAHnQZSHrir |
| 1330 | 283f5971132b8d1622431133550fef63eda8a7add638db2d9a259b73ff9596d | 0 | FALSE | 0000003d244449bbd0f0108727150f0e9e19b8f7df9dceb121df70f6ba4b141 | 1K7Vd9EgwQAbCeKbJSCY8uBec4F6kbmCS4 |
| 1331 | df31cd90fd1331acee744ac67163f5c0d5fc6fefd3d3c0cfbe195f1d6c937ea | 0 | FALSE | 0000000f179266e5fcbb409bfcffc0a1b7b2e68457d4a226b9cea1fghkZXvXH519 | 185asKuMvceywAWwY92uwyfghkZXvXH519 |
| 1332 | 06c7eca60f77a8ca8d9d0f580273b5f1cb8dbdcb05dc8080be6820d23116d88 | 0 | FALSE | 0000000736d8693264693431041f8860c5f31302c93233ba6d48688e7290e | 1GQ7mes4Gn8GZjpn8MskZ5egyessmCnN7q6 |
| 1334 | 79e9edd4a5a49b5130d0eeca47ef70747b97bcdd1155bc5b721a917461e782e7 | 0 | FALSE | 0000005d2b548da26c51758c877bc11e157ff666fef91ad10ef32be07a3933 | 11SCarWj1f6bvvhzAGkLMNdAEy5i5isgsFL |
| 1335 | d45e525deec4c8317507b1d11cc1c83f62f9242a495eb1280b187cbd0d38284e | 0 | FALSE | 0000006e2cab1cbf5954bf848a0716d450c0c9a178af86f3c4f62ebf88f9e | 19YMJJ92rbHp4LadyxVJSN4uAke8Sm1HbL |
| 1336 | 068a532c6bf9d94715ab1b04e642516f6bf84f86b788d77159794487a4d7d6fb31 | 0 | FALSE | 0000000073b4019fc436a5a38368f24418eb773fb7d14264a47238e2ac423ce | 1Gh7NVnDsbLwfkJsXhy6syrfhysahmxJkdqV9 |
| 1337 | bda142f78afd9ee444a9aaa7fd2a4e3f5b274b0a9498943bed752198d44b4 | 0 | FALSE | 0000008bf44a528a09d203203a6a97c165cf53a92ecc27aed0b49b86a19564 | 1Ec5u4ucxUpMgbWe48r49wfre8FigEvoZ15 |
| 1338 | 17a1f3d86821122a9a7fad26b4bd0a98664a220a0b5e85a05fea09a49a810ce7c | 0 | FALSE | 0000000bfee7e98654075cb18085b8f6cdbbae8bdfefe8e5bc12086c25777 | 1nQfpatTsxLT7QupWCzAVdhStEBV1sLG |
| 1339 | 6082db786ee307f71d56f9b05bda44f5a2f6cebbdc73780581f63bb0b05a16 | 0 | FALSE | 0000000824093ac23a52cab4b9c6e176758184dab49bb071dc5263eea1379c6c | 12x73pngAyXVvCfLQEX5gRuXNSGMGQt9QF |
| 1341 | db4b666fa2de3b2c99bc3b7aea2f58357cd3e82be62c531d915f8aa2b526582f3e | 0 | FALSE | 0000000c4888a48873eb2ea72692e2876efda85ccec78e8d067f06ff93f95c4 | 1ApHheLMWxfiTooWHtwp4y9yy7TzZLX5uN |
| 1343 | 1154c34f5beed66ed741395bfcc3ad84a6ba1c88c4f248aaa4fb4c6acc55afea | 0 | FALSE | 000000007640f80b4355a643ae4791394f1429df1a196c99247f39957f4e8c10 | 1Q3waN6pQUAkaSkqqo464o8maQeG2QaD |
| 1344 | 2b1cb748ebc55e68b051f4277eb55b88e2a8e0aed25ef6334c8a3e4e92ab | 0 | FALSE | 0000000d56ffabc6fd36fc05c9e56f92c3734a96583cfe534d9c17006291cbfad65cb2b1 | 12WUx3iULLcU9ZF63jijoF8zrI21EL6xX5sL |
| 1345 | 0b4dd29570faa9eb77d51935500abb725040c2ce4d37dd5119e27c4135b8d3b2b0 | 0 | FALSE | 0000000fa61e838f0d4942211d874b8187f1480172210e0f95b7810dc6a6f6d3 | 1F6dWrJUjBUU5F1Dcq7QKBRXkF6hnsh4cm |

| 1346 | c09b989e9afb2fe7a45a10065c1ca6c2f521db1932fdea282561f5860c25cef6 | 0 | FALSE | 00000000b7d04dea83e90d8a97690740a93cffc19dd978df621d32c4e3b3bfcc | 1E7QmtCvPvuSr4xFheQZBE2yN7cXD4UkWg |
| 1347 | d365fbfd2115fc783e534da992a8ebd89359b5f0a39ef149857e04b4860d5ce0 | 0 | FALSE | 00000000a414e24e3ed3ae00255987414 6a7ee6d21b863b4cfa3fec4add297e2 | 1NBhM9HRjr4tE7ZgGr9wue6xAdzuHjhQQW |
| 1348 | 1385c48e01caedb111f2dc1617a1e543217 0e9833409eeda73cee6521d366c82 | 0 | FALSE | 00000000b0383ad53d30fa9896168074f 7f51a6a3366b1eaa2663b6c7cd72b6a4 | 19L63ym3Lw8BLCm484QgTPi3ZsXP33A5BT |
| 1349 | 81146729b7393de972447f19bcca5507856fdd2f5aa031f56738c2e753ba0b72 | 0 | FALSE | 00000000087b9739 9a2d8c2de62e64d61814a3b4bd488522fc9618083b125738e | 1HQ5rrDQvfonBypCPQKeTxiTS5M7EiGkft |
| 1350 | 4d6f0f65f961ad3d4030255dc7e47c47ede131f3026528103d6778d3a40a1dcd | 0 | FALSE | 00000005f3b33fbff84d0b7cf1de11fc4de376356b0d634a859eb77c840556 | 1LMcxG91qY8R8eibPmDsqR96xqncMjHeXw |
| 1351 | d0a10c4f8bb390c3de5a2477f504eddfcdc5c9737e5346e2b6fe749634219464 | 0 | FALSE | 00000000d557f507f6a0e674f7ebed3df990a341ebbd4d5903d05f82490446c86 | 1CMUW4MFXWhtFjfX2VGLwdv5xGe7wz03C |
| 1352 | 4f6132622944ad21bb5647ba19efa3da685420ed4fc68a7849b5feb1cf50d2ef | 0 | FALSE | 00000000ba74726f506303ea0c13a1270638fc09f8dc1009c2ebc5a20b2f91ee | 1CFPUZiC7nNjgYniDQALS7ac2sksThSuDNR |
| 1353 | e298e07e52d74a8bf9615b995c9e3b0ad2a10709edf1f889646adf368d16b138a | 0 | FALSE | 00000000daf409 6c5bc5b11e5f6d0e1f835525d65833c791f11d573c9295f79 | 1DtbUuwkGj69c6DuktM43scry2GWYxmVGU |
| 1354 | ab8f00b137b10ae479fffc1c4c673836708fe6320f2d00b0ef18973d26552e49 | 0 | FALSE | 000000019668292e90a9b0e7246f4f829e1f99e881848220 3203d5e25b2ecab | 1JMzYLsrBzmdULfRRSWn1qT9nFKxfhFoq4 |
| 1355 | 9669ba726f99d9fb5e9dd3509163e5e148205342 1cfbaca9cec6f006c9fe3425 | 0 | FALSE | 00000003447170a51f40da9bce78f85c555a26be1361ce8c2900b02986fcc46 | 1L6ioyvg2NdmaAk9mBPKpSnH2QpwRYP22B |
| 1356 | 84e82558638b23a5954d53fa5208f1c340fd45ebf419d627735d1da255b12da7 | 0 | FALSE | 00000000bf4dcf6e329283e7182d438a8f1f8970359 3bac3a7d11f4e31d33dd9 | 1NjUohB5G9fG3WPNMBtSy54zAXddMXQYXq |
| 1357 | 705401aa7f161cab154dc533672e2d4d731f97535 16b4da0c955d1815ec142c3 | 0 | FALSE | 00000000cd59f48beee18995921d026a34e6e09941ae2f78f529a9ed6f69800 | 1NVoabgf272nFxD13B5cMNvUA68gtsF8o |
| 1358 | 29b818c504cb1f6428b7668d5dbc8faa3d8594f83b72914d251c65621628172e | 0 | FALSE | 0000000937216a873edd99bf12eef27ed5c3ccbbd8b0f42f931887d314d8038 | 1J3C8HsepEHmBSpnDVDfMRW4VCcp8LqH6v |
| 1359 | 1982ece48755fccba4d5b25653fd768034d0240f b3b5faa31c4f06dd0428903a400b032450 | 0 | FALSE | 00000000d0b483c7e7ba3ac75e979d6d42a173ce40f6dd0428903a400b032450 | 123NW9MjzA1ruijnfVepM8RkAgHeNAeRDC |
| 1360 | b41b0add4cb37eb0389026e7ea0c5ec0cedd30b877623aa89946 7f1f1895ad65 | 0 | FALSE | 000000017f4fdcbf9ce8f5af28ebcab270cabc9066c67fb2d856c1227111e0e | 16TL8Z7JqYwuwv7CiaLS7CrNKcAo8jt7k |
| 1361 | 1bbe21956b6925798adfa8e083f592cf872aec60788944e307b635c7e3be1e69 | 0 | FALSE | 000000019519f6eda3a12664c94d7577f34f880e8efc5f6908642a53c064fd73 | 156ezyfJEbyjb1mNZDRcdMDUxZ9Ftv6iv |
| 1362 | 1956ff201a2363ba08a3a9e6d1dc96f592145 6e18d9791a4325715 0e46531052 | 0 | FALSE | 00000000e6296700e b81d9da0c208dfa4bd7978 09b0d4290014442bc698d8f9 | 1F2tqvosBHH1zVg6ihfNLztVGhGXXpcjcj |
| 1363 | 52ee2c21a7f21b9c4c65b9eea11ad1b9fc80e4aafbf1fe9278763ff52b279bc3 | 0 | FALSE | 00000000 2fd527bf2256edac8d627faf66ee7a3859219204022335d8dd1feb3d | 1cSBC1zEj5fxr7hmmNC6CLYpobatKK2wZ |
| 1364 | 3813f5892160b57436827af2c383151338 5fb79f77e07444dc161f7e5845c0ce4 | 0 | FALSE | 000000001511ad3f629602f88cbecd0ba96c9ffdf7cbacdedfbff8619ae28f3 | 1FTpRPR2RuavuMJ1ww14F3ngKTfQaQm1sj |
| 1365 | cfd6f5e9dcb111efbadbeec365e1e69df860da991831c7260ae4697ed6e4e1c4 | 0 | FALSE | 000000001eaa0de9af3be951fdf24becbe20ad1b0 1ff71a863867ded88e29 | 1HSZiAEgHKCKt2Tcr6HiWuUuaksuzsakeZ |
| 1366 | ccf88af0be92b32bd9fad60dda5cdaa955e392a6f1290c202da2251 3a4f88b44 | 0 | FALSE | 00000000e76c0650088fa82ecfe07574cf4f938c5cc46eb6195dbb4f083a776c | 1NQRcuwfFKQ983sX1RiiHeZao1Oxi1H8924 |
| 1367 | 012a2cf8d303ca428fbec87900a556e1d9b31fc7481a9c4c7a97ad37f2ccbc9f | 0 | FALSE | 0000000c340d2a0b9c5b5406605c42eaf07b5ed410db83b63b525458739ccc3d | 1BwHjAxHXwUky1TSASM3548jExgFG5nxWx |
| 1368 | 31710da9b86891d34a15c5c919ffe0926f841d305cc418cc2fe6d07c4f582379 | 0 | FALSE | 00000000de770fc335724bd3aadfc1a2172050a892d437 9973c82fecdc974fa7 | 1H5Ztqir4iYw3pXL95k3LsA76CbTq4VdPJ |
| 1369 | 14ee780d9f1150a3f3da12b8cc286e29acbe161f021e1b1717941e745079679b | 0 | FALSE | 00000008fb163105b8774ac031d045e22f349ab7c60b0fe490e4e1b8a83e00 | 14c26aYYJ4K9Wfeh9Uo5KZbkSREzYcjx9i |
| 1370 | 0d7e59b4e99f5023a56de63429431296d502d496a0b6437794f952fe819470ee9 | 0 | FALSE | 00000050e984f21ab7ab8bb10244736c262ac0af93db3a24dd316e829f34e | 15QZlyvtCDui6VpEFv2vM4xa414GppQqQ6 |
| 1371 | c8eade10a5ed8233d318e5db41142 90aecb914c5a4beebcdabd6927ed4043881 | 0 | FALSE | 00000000fd7cc38aa4de3261606e9920 92467329191a3c63fbe04687d9130ac | 1H2o9vAuu1GmHVs8hFR8z07c7x9D8tKpf2 |
| 1372 | 307250e5778b99f431 70489a7f5e4555b589a9045d906d3b76650603155f3926 | 0 | FALSE | 00000007686324465474bfa0b39 ed8f0149dfc7188a390c7b04508a3f6cb9f | 12Ffjbf9A8cdu1XrZ5h1XoY8zGir7uLg |
| 1373 | 7245235f362c0756fcad792acb37903a0300 7c6f0ef42eaa6448ca512e92c4a | 0 | FALSE | 00000007cf0ad7f7b14711cdcf23ffc7f549816c015229a24c9e4632111 3f | 19eSFfHJzVc1JYBRhu5eqpZn72pgBHoJ2c |
| 1374 | bacff939009779a95d30a133a63fca85c9b3323009d494a9c9687c56d201cf95 | 0 | FALSE | 000000000774464158785 2c7de2729dbdc16888c0b7f686899d07 08b558058555 | 1MtP3J3TWBoXApmvagNLoQs3GSYYmjLNeq |
| 1375 | a55b0280fb29d5b2985343dcb7f499c7e8a58951 05becf69f13 03f4ee206bc54 | 0 | FALSE | 000000007f523341e1be1a5b4833e57 5cf5e5d6f38662d399c043fd2ff373c0c | 14ZT7wrtwjAVGGAB6E8tdHg63q1GaTdCSY |
| 1376 | e1cc779a8f639c240662e2df25b3a00ab44b0f2335c61263ace71c45c84b56b8 | 0 | FALSE | 00000003dcea3255a45098ed71e8de630c5b542aadc0c245a5cd9ccc45849ac | 1G26XYDZcY4j4GJ7bo9btBwCa74r9t8QyM |
| 1377 | 7ee09ed6c5fdd935b104a0db40fb272adbabcc630e6794df77698e4055b744b6 | 0 | FALSE | 00000000e82ac6f00d6a2e639b98e920162c994a90814bf38627100d3e9ddf0 | 1CP4SiH17kZUquMStDHUVmZN8DkdDPQrW6 |
| 1378 | c390d571ea0f03c56c7dbc0ba1eabeadaed3102f12196b479f612e162489ef04 | 0 | FALSE | 00000020f954057fcc0743b5d1d09c5fc2d9a0bab4f26eba7444b809e4807a | 1AJTKK38u6MYWQWH87dr7HZufw3nF9guD |
| 1379 | 9700361768211 3fbebc5c9f8d676810f67068f95279d35bbd1ba373d12ce457 | 0 | FALSE | 00000000ad99090dce514a009fb4fe0ded0178027e7dc15eadf765d8f69dbe75 | 1H4XHsXwdGgWMT65PTyGeVXrSHiUvUCWyH |
| 1380 | ebdedc791508ab1366f664 4c5d2ccaffb3a3007e6cf96ab1079363635b04b806 | 0 | FALSE | 00000000f27ac42a928d933bd8686a8198d30c513e6bf37a8e40d6232 56c724 | 199kjvEnNBJGmPJpf6DzLDXRa1F oUwy7G |
| 1381 | cb682e6f25bb24bdcc27ff97e5ae542af52f7084e618247235a0e21ba1 1df5b5d8f2 | 0 | FALSE | 00000009c28d2bb760225beaddbc212a0172086996 24f088e931 1df5b5d8f2 | 12SV3iXwyyDiXQJ18G2rDNTQnXuCfTLzgB |
| 1382 | cf2e9e537eb3429c0a3c8db40020 1d94ee7c96fa2a78d65b159833 0b92e7b492 | 0 | FALSE | 00000000c7a7852c997de77ca705c7882e4941 7f42398b245c5d257a2d96075 | 1LmLwnRMd2KN9FKAVJ8DoYHKRKLCXPb6vF |
| 1383 | 48ea1bd73ad9f07381d9c963 7fbb6e2d858384c118d20a9eb04d611 9723a9c7 | 0 | FALSE | 000000055e06ca8b6cdb26b4541cbd9b495d7dfbc5a0a0d24ba152 54f0f45f | 15QibdtQZ4SFUidRKLpkxhoSow4F7cf0fw |
| 1384 | f937cd3632781dd43a9740fb39c917d492427669adc1b67bebe9a73b2f29f61 | 0 | FALSE | 00000000e82ac6f00d6a2e639b98e920162c9944a90811 4bf38627100d3e9ddf0 | 14x2aP7t5NXVZmR5SQM8omoCX25zEQTYtm |
| 1385 | 465ab3e709757f72fda0a6f504cb5daa59f e2be1bb4e5234ffabdd6e0cacf4dc74 | 0 | FALSE | 000000008f755f922a835500055c33aaf82b6b76c1ef4d00b0d4b6e021224fd2ab | 14DGaX6ZgpzyE3i8xxwqv2Ep j1GmMPBnG5 |
| 1386 | eabbe5174a7369ae329c8b15e224069e6f1f8a3780c0b010660b0b0258ef632cf2 | 0 | FALSE | 00000004472ba5e8894259c36dd1b0703 2e2f5f91fc05473c1e5c7c5337909 | 1HL39LsmnHZKUPoBLPiwdcH2peKWxvP5Tr |
| 1387 | 0000aeb12f1156bd7d568d39a9db82f70e093aecc472cff510af553b7c7c | 0 | FALSE | 000000a eb12f1156bd7d568d39a9db82f70e093aecc472cff510af553b7c7c | 14x56X28h6ZpA3iDtgc96ngqxD9DUniNwb |
| 1388 | 0000002f62790a7d68267a5175c6a632a34e13c3b8491002e40f95bd0 | 0 | FALSE | 00000002f62790a7d68267a5175c6a632a34e13c3b8491002e40f95bd03539 | 177EQN1N4btoM8it5yiMoxh5sKKzoHewf7 |
| 1389 | 000000026607a33986c36 cea0cc034838ac5b332f7fb702958f61f6b4f38840c | 0 | FALSE | 000000026607a33986c36cea0cc034838ac5b332f7fb702958f61f6b4f38840c | 15iLTcchtDFbxB6cdorw3GW1wPTpWSvL9 |
| 1390 | 000000008a445c650d29879722e4d37c945310907f74e7d3f2aeccc54a94dc82 | 0 | FALSE | 000000008a445c650d29879722e4d37c945310907f74e7d3f2aeccc54a94dc82 | 13S7HWrjjUcuf7JFXUZdhYz4LbWztqfKfx |
| 1391 | 12fa7bfd939a3c1e5bcb73f8cbc1a4e9a659b8faf6292a74bbb1068eba252b0 | 0 | FALSE | 000000006f7aeefb7422772dab079d9b7d720bacf1e484db7b139c97adafb113 | 1GU1ihrSPkaFUrH3RH36zVVNZpbmunivQT |
| 1392 | b3172b472ad3adb9e9db232d58e0d4a5cd06123f9b443a12a23c1a8e64db703a53 | 0 | FALSE | 000000004d616 2db48e96066bd40c89aa1a79af74cc3f9c4c9cc5273bb2cd40 | 1H822SZMVGupNgiyLHtb70XA3wUc17k3e |
| 1393 | e0a5e764f07322 6ce21f97a1a57bc6dbfca98c948b12b435 2a80b0e0b980594 | 0 | FALSE | 00000000e947de3bcf702822ecee32a6f686f0dac42b5dcfc4a3b1feffce6128 | 1G4iWhTWp4Hu9JD8BQSprZDGon16gCrm9 |
| 1394 | 1370bef703368889a35223402f97 97da1813ab48f4dda0a6ae5ed2b5ed06eb6d | 0 | FALSE | 000000005bd68777b94412975ad67e7accf5d37259c182a2d7e15aa37a7816b3 | 15LdRdMsTR3CpuHKWHASQpc6Ury8JhUtcW |
| 1395 | c6a40435705fa52c5c4b80204a2061d120ab98a27fea406ea66e9734375 1af75 | 0 | FALSE | 000000003e0d27d803c20957f34bd5f12758f7c4bf2e9db2a399338439f27ba | 1AgbC6d2xFeePCBQjZ3MuScaXoMiLd3S3y |
| 1396 | 5e660eac1352d23bcd5a7f46a32e128e77ca8a27d148c9fd6420bdab0e4fe1 | 0 | FALSE | 000000c0987e02ccad0264c8 44cdd9693 bd4e8a21339b0335ea0a14c33fd1e | 1AkBSJ4FlMoyf6X9ggcfxZ6Z42cDQuXuJY |
| 1397 | c5b52faf9543a165104067fa80ad07b090651824857 3cd8c640aaa763b9ed | 0 | FALSE | 00000000700b5a4ba16f846d325fa4ffc4144dbcfe 4e6ae3a19f297c661539 | 18U42NhmSUGoFXMefn75CJ7BMFNtVufTA |
| 1398 | 5759a9503b0228 6d30fa7edd030d2db3961d90d9fb000ede633a677960066c63 | 0 | FALSE | 0000000cf780d7418f2b1ef9a413ad8d8d85d9b283402 40911bd488fc9af1464 | 1FxZhT6BJoBCwABF3UVbVahoa6R1Z4dKEW |
| 1399 | 35ee0ef1d40ec7217d5a9431eda5d263eaa90f14085a98e01c040780134b4b21 | 0 | FALSE | 00000007dad2b881db96066bd40c89aa1a79af74cc3f9c4c9cc5273bb2cd40 | 1J53Kj4JtttGBFrCsbC67UVbc39wX763DF |
| 1400 | f8f829b635671bc2354f07f8f64ba2b8ac19c95dbded1702fc2a17e8289e8db2 | 0 | FALSE | 00000000042d2a80affc893529225e e3af68f2272ce66a988e2b74657 4eaddb6b | 1Afh86YLq9tZWGsQhmDvCoGE2QhwYXxmcY |
| 1401 | 28aaa4d18f337e5f36c35c22490238037561 5e34f0631f707f5358774d60d1f9 | 0 | FALSE | 00000000eeef8d291c715483e9e0016056a68d5d699e2e12db6973b0d42818b8 | 1BAMmZFaNojtEHmRSFj MQ1GBjetx7Homqy |
| 1402 | 4b6d192518fc11241f7716d60dab53109af3be3f a1afa5303ecf3e5f50a86ea7 | 0 | FALSE | 00000000f486da4e0156bddf2bc2c1238339aa b925c6eb395af32d61b955b58 | 1856z45ceXZxghXrZYpVEa6UAnoUYWh18w |
| 1403 | 327e2d584cafdd42dcaabd4d0ccfa9445bc541d06e457e5abe288930441f4718 | 0 | FALSE | 00000000da8ec7417672b2be974c25bc5e65f9a7a9a726457539bbdd30cb3b57a | 1ULuSauFqgKJDZoJnZF8HidTPtQQtXLica |
| 1428 | 2c601583744 54c547abe0bdbae924534775df89e22b845c87fd6dace028ae1 | 0 | FALSE | 000000009430 01d3ffff62b880567d5ca90d996f069 8d1f8b461ac203403 | 1JSHar7SVMkwamt1Ry1z9RX2nm9MkV7kFH |

| | | | | | |
|---|---|---|---|---|---|
| 1429 | aa3bc6b65cfa9154ac38a947c1a7a53dd7fc9e3f23382e9886de367275513912 | 0 | FALSE | 00000000eedf28e8862df8c9c4d1496e89228c1472c67838e06198da1117ae40a | 1FNpkBY8g1QdoFEXQXJ3Rd252LX6JUJpgd |
| 1430 | b725e7ddb25a1bf798da14dcf92330fbdd845c95e703448600e2dec41688ec75 | 0 | FALSE | 0000000009606d829b157912edb060c406b519fb2bfcc1078c196b69c67e49 | 1APFqH1Pqy8jdfrTTfX7ngxhpv5zAi1iCs |
| 1431 | 9f094c9a5a93cabb8db5261cd598a3b8e05082dea00cb63b02ba873625205df2 | 0 | FALSE | 000000007f4612866d64e628be188be845fb0a1fd8a0842ff4c7dd44fd1565d | 16qZ9f1L577e8hnzQ5Zph2ijqQhgWJSV64 |
| 1432 | 129de0c39f9da51a127143f2764878a63ad75b507cda70daa4b95e5fd598731f | 0 | FALSE | 00000000675816c59bebbbca4fbf396f7395cb89e4470d3875fc3d28198b464b8 | 1P2avv56VPpPkND21mBumiig6VLHXL5e8D |
| 1433 | f771fdaceee101e5810ebbb6649969411abf58838e232f33737cc64f6ecd13dc | 0 | FALSE | 000000072c277adb492217049f6e2f181f6b3c66103f8284e01818374aaf34 | 1Hvtq7w7rh8vMFsH8bRe7WN9rwprdiGFYA |
| 1434 | baf69e4028faf8bfb5bda229083cc4eb89f2c7ba18726281c757746044f93165 | 0 | FALSE | 00000000570833758a30d31d67e8e6fd8c564881773e9a71f4fa7be920b93190c | 1JbthP7oZK6iVXrr8Lvv5frmZ282WtNtH |
| 1435 | 3df0f6e6b1ffe9z8721d7fb2c53ba95a47d570249f9fab4b4f010dbd00fe5435 | 0 | FALSE | 000000009d095ad40666d8ad56af00b8c8b32b39a79301dd58a35e0176654 | 1CuPkvL2h73juvSb2kHywvKuQwwBnMlytU |
| 1436 | 3db445c1fbce899ea4286b8e80afaf5dd9329333a39c55652a20e9a8fe3c79a35 | 0 | FALSE | 0000000c6bded a56c538ca9a63a2f0e46c5e3df8c0eac9553001f964f5cb1a8 | 1KuzWNUmVk2tssxT2GquH3F2YVFVxNiqh |
| 1437 | 1178c1501e2ee87e2e508924b1d3fbbd9f305ad8c88ebc95160cb9881ba51543 | 0 | FALSE | 00000008f346cd97b39692b44d0cfc824c4f19454bbde5f26f5d03434751fbc | 19BCyEigpHSY7mdaQYLPvWyRekLLb1MHxw |
| 1438 | e7193b3a8b65154737e84266d848b07af3841d485b56d29acf07c8a48c10e001 | 0 | FALSE | 00000000e262c2960b79e930fbf40dc1ab67fa5c74becf72251ecefd07e54ef | 1NweQu1hr6v38A1Qq4pE7XF2t3J9LjJatE |
| 1439 | dac2d3a8209f3b9e9977e8304205de2c5842177b864075197 8ad5a01f90be3f9 | 0 | FALSE | 0000000a37055f99a4c0ba0c418a30d4d27c2c97ecb78211e01f66d34701f59 | 1KJyqMy8oY672kcLYm7gHoCRhfycq6fsRs |
| 1440 | 01c764372637a9282ee673dd9bbdbf1660ac39b694d192931b9296e922553bb1 | 0 | FALSE | 00000009ea40eadbe623ae735d05ed6d57dc821bcd1d871e1b0327e939f5c8b | 1613aNk5cq9qz12gqg6MHDdLWE8NL1zSt1 |
| 1441 | 5251afa8bc054acc00d438f8c43d136aae183f2e9f8f3714c13a9eb55df97739 | 0 | FALSE | 00000000cc55e4386c9058a04888ac9680d2a767b3d7075dc0c680f5d699e548 | 1BPfMTLDNcs8hg3kdugmXT87UYv1Mf6BoX |
| 1442 | b1944c0751217f6b45d361ca78ea01c2637ebaad70c2fe177fb444f2a84f8202 | 0 | FALSE | 00000004504bbe882c8093ab41036ffd2ef264ad0b88ad96a2e56fa73aac44b | 1BnxTmm8heEHoeVkLFWCdeQGGKd76iBNHJ |
| 1443 | 1e244b5844bab61468d3f2d6233bfccd450e8202c7ad709b9e9f3af5059eafa5 | 0 | FALSE | 00000000575d08bc344342ed03b0efb608b4dbf8e172bf6bb60aed30954c1036 | 1AHNsRToQ9BM1cFtEuBG84UUfibxqrXLLg |
| 1444 | 74402082fe007a009fdb76c816c55a5b966f00d157be43ac7765 7cdb01497291 | 0 | FALSE | 000000003c8b441c72e5da4cf42a254cd0bd124aabdf0e3de31a9314d461104a | 19XbWzuryg5crd3hZoSjw8C9YVh3CyM2zK |
| 1445 | ab80224a8df02010f06fb0b2e87fb2b218e0b53ebb8cb85d5ff56bbab6453cdbd82 | 0 | FALSE | 000000000a400bc6bf7d848c0c3276f2d315ca4bcf3b4253b470c5bfe31a94 | 13SM8c996BC1WhqpK8C6oHT1t7Myb5hXNG |
| 1446 | 6f1261be14e54847f30be5cfc3297ed70a95ef4d784c5563483 29f754b3b2c7f | 0 | FALSE | 000000066351 77dfec0229284cc0a3ad3091c8e3492f4a3d6cb50c8019b18007 | 1DG7hXx6PAeXkorzKk99BfTLtVVpaCnE5Sb |
| 1447 | 550d124f20aba7dd70dae4755ebbf09ebb4f8a3a665c650b79e7d5806b975360 | 0 | FALSE | 00000000968eef92dc53c5a70be50bf1b96b4e3cabad69480647008f5f4774 | 17rrv3Q72rVm2TBkic4ADtupjvccXmpN5y |
| 1448 | 9a5dd98dc311726fce8778e31346e2c8d10585de314874a8f6843cfeb62451b9 | 0 | FALSE | 0000000a1de01ee09679ba0b9454a814d3439af3c9ef5ada73e54c6c3f6f8 | 1F4zpJYRps96CN9UyzoY2kKw868rMmcPVR |
| 1449 | f291aa487e6c4acc6f8177dab2dc208bd68999ecde0492a726472fa0546dde6 | 0 | FALSE | 000000003077f52fca44f7881567de49c2d816c25435a32bfc104c2158d709d9 | 12HVK8MmuyATsxVXfhcJiRBmZ17YSnG9Va |
| 1450 | aa3df3120ff59220073e2d0103886864ae71efaf1754975279478b1f7d27c101 | 0 | FALSE | 00000000c86e77bff65887d244809851ea3904abea3dad02857e782ffda469aa | 1Am5G4nzLd5oZN2zxko2SC1VLY4UjfnA1S |
| 1451 | 979c4b8415e47983ddb90c9d64e5fd00f9851aa5142ea65f975205498569f1349 | 0 | FALSE | 0000000ef2f3682ed2b5209f26d9123bb9de156c6e9efcab1388923de9ac0a | 15aGXyAGg5fyYd6juubjCnTqwvzPcfn98i |
| 1452 | ae700b6ac476abc286912b406d2faa99721301d58497d7e75a33b7d38553d58b | 0 | FALSE | 00000000f9dc03c47f0e89c002134d1fbfd9b3e6c3011b74f1ab6a23823cb2d0 | 172KTkS8PVd4GMshncjMdu7Qokuc3S6CYX |
| 1453 | 4cac09c32954c9e4445775d599794627470c70bb580f082d1c146492b146105a2 | 0 | FALSE | 000000012dbeac0d7d34f7198002b6e231518e1024a16fc4e4525de20efb18 | 1NLtd5B7z9DSYm4qJ3mj98Vo9MVSz35pux |
| 1454 | a1e13c7765135bc6854f0243e4f310376b4e935b3b8d4944a988b2253f9b192e | 0 | FALSE | 0000000dc5ccc1ca96f2bcb8f605d07e8f22833cee65200f604c122bd4e0e5a | 1PSd9dbhhHzjCafCMeken TAzWpqmicFFCM |
| 1455 | d9a52ff2f2991219fe7518ed95eb6b15cb065e42cc9c584a5260643192cc178 | 0 | FALSE | 00000003e1d7f5f5be73d0eb6b65d4f0db03f57e07a41f6d8f2647f4e45b644 | 1Lbc44M7iJsM1xYThNzdPXvx44EefcMHcAz |
| 1456 | 37c9747f9f2c1b522937d439efb55de5063d0837f0e d38b21c4eebe9ce8d2f82 | 0 | FALSE | 0000000c1b653c1687848f2f16d9d25f5921446879cecceb60b58020d83aab5 | 1PbdrSPBApcgx6s4223hBfdsbzMqtxPfbw8 |
| 1457 | bfe3e9e6a914e0026fb6b6c1d8ba95bcb0376e97626805 8a7cdfeb8520faed31 | 0 | FALSE | 00000000e50d3e2b0e9ae8ab26362 1cd2028199e393bd8e28f7dea983f073f19 | 1HQc4yvnDqdAizy4xVznJRAh6NhCiSJRgA |
| 1458 | 36162873fff4471b8f433fdbb9f02fe3df155c44fc559bf22ff7f3b505d80d62 | 0 | FALSE | 0000000b4dc86bde4f53e35aa10b4657e214fe01e8841740a11f80b7f7bd9c3 | 1KSupMEKadDq8bMzgrLgTWVjpyBTEtHIGB |
| 1459 | d580435367c39a6beca4f026cccf4d3c5471d02a62399b9507874179fa32 | 0 | FALSE | 00000060d01 6ce065 8fceae1b62a37cc62f9bf09be2e3e52937cb2c3d9524a | 156UHojM4GC9HmqM8tmeWk7RhAuhprFXbo |
| 1460 | 295c8da1bd9b4aa713af4d11e46b48b1f360bb10eb80086aabc436522f0d7e2b | 0 | FALSE | 0000000f6079dfd7ac746dba9244733 3a73ac03b31572a0d47e42181bd48d1 | 13TDQ3JRcZb5JLys T69r8wF9THVSpiMcPB |
| 1461 | 88d5753aec51abc9fd644db0f7903c91f58d225ec861c42bc82251c87fd6aa1 | 0 | FALSE | 000000087115a74a6599cf554b4782e129d4b1d6947641da862e6445575b9a | 16FC7PAYEJonh2W4q7UpCVTD1enmxYJC3p |
| 1462 | 3a883224e8e588d253cf81ff18898f6921d47c6aa0e462d8fbaa1ef05a60a | 0 | FALSE | 0000000015243c91c068abb57207f19c67825df2fcee5ca28c6e78eb66901b8d | 14UV4bnpdNH1AnhJYHzgGRRJbS7Z6t4Zh9 |
| 1463 | b3bc798b0690664fad6c65a147784a87e1ab3035d6cefe620437332326b8ba7 | 0 | FALSE | 0000000ce8c52b0de848862ffbb838d8f6786072cc2a52289cb75b9809e73f8 | 1CKfE2JvwsGbUZEPVQdikqdSG8dCiWxKHA |
| 1464 | c72d7d7c93c6d0070e4a1310ddf993e0f909e33a16c91c437a8f71ea40ec06ff | 0 | FALSE | 00000000b7116161c85d3b8cbbc147f5a841a6506a7da03e9173fb4c04deae4 | 1PoHq8EbceVtEFEVQ3Eoyi3uByJhENfAe |
| 1465 | 8071d7355af9f39b7788847704e286926a0a5074fc226ebd09763294 16d4ec02 | 0 | FALSE | 00000002a3be77c2d13aaa76aa74f8c6a0395230c0664b932b3790305f2214f | 13ydWD8Q46xtJpVj4UmdAvpFuToBTR59Wm |
| 1466 | 60fb2ec3fdc7e36465f218feffcf59a7098f4c990f392ef963b1315cdd7506ba | 0 | FALSE | 00000000b5016242413 2d6ddff8beb0f9631dba8b0eff3a3ba51e34a8aff59 | 18QPJVgVE3wjjBp18JgmZvUXNnuhV22Muo |
| 1467 | 24e50af68dcd361999c6ffdade5b74037c615c1872adbfb92fdcc6c71beb3afc | 0 | FALSE | 00000000389c21647e4c1444abfad4ef7d18669 4f5a0e080bf617bd99692611f | 1Y9FB4dYQcwjgRVbkvKcfF8Ah77Pdhz |
| 1468 | befef3612fd77ec682aa698fa5177c8b9f11087 38c3d8f86ca19ffbd5c6185a5 | 0 | FALSE | 00000002750c54ff48c36c522 6a366015561 8cb73a7bdc6a5550033dc29cfec1 | 19zCA7q2XjmyBheBVDW5cJ9KrCQ46nFrid |
| 1469 | 561e5de81e935abfdf14aa2561b539b5d5fe73bfbc6f5eb4043c7c97b073396e | 0 | FALSE | 0000000220 7b09445560de0cb134cd5304c14ce5933c32c5aa5a277e2f4c244b5ea3e09 | 1KbeGRqF9P9TxnZKWmDwbo7fBLJyuJNFCp |
| 1470 | 6416ab83ebf5e189c56d53e3797b5a53abbbed488fe4afb256f9ac09a0462e36 | 0 | FALSE | 0000000fa1547e4857ce5988b7c847805dffe71d3c282392c72835e4f8300 | 17xmbgryWH1LX9QhdjyMjfRrSMMZxn7szt |
| 1471 | 798088c58f643d59db338804bee5905671b062787d5227bbf7fab19ae69a3a0c | 0 | FALSE | 00000005695bd2727040096b34cd94e96d7edac90aeb8f717687b1c89b76cb | 1JE2za3RBfhNqJMT2RoueKEQ3zH1Twyct |
| 1472 | ccc571d8106ef2338085624b70c981321a388b6bc53e59a30e7d97d4796d5b75 | 0 | FALSE | 0000000a105efad7932483c4a82aea3ef3aad1629d825dca80b7820 6a0b670 | 1JiF3EpAUuYFnrUCn8uS1FCFVCkvfDLWgB |
| 1473 | 8a7cdeb7ac79579b1d4afa2dcecbc1d f9adf3090c51741e90a0aad039065994f8 | 0 | FALSE | 0000000a10534ec39c6ebefeb87faaadeb1e38fe1a170350f1b20402ddb0c5d | 1AJyHgJpxmpYcyaVmDhMKtoHZCTMgoLwST |
| 1474 | 9732922b80839683e5b0c11bf9d4879ceb9d5bc02cd5e55882e716bedcbd2189 | 0 | FALSE | 0000000077 2c87d06808e98d88a78e03cad081982760 62daf4ace95c6bb16e04 | 1PEqtaBajWc2ehw7me6GZjoX8r8HSuakkSL |
| 1475 | 6a3d1f03780a43c2e4dea1fed60a540919e66629b60788f0a172c6962d634c666 | 0 | FALSE | 000000001 47af18d29249f5c9eed6c2f38c9f8ab4fe8d0e7b84cc9f411def02 | 16ZYQ8wtMNQzTTVcuEYxM52mk4eLr2T8HW |
| 1476 | 491661c71065ffaec46c677879d1c2d27a31adba901f0ec0be94a89058583 7c2 | 0 | FALSE | 0000000fccc14ebbe230e2bd9f5cfaa0130826c8aeed79aeb530df1c5f4320c | 16JXMMz6Qwza3fktJLw4oriy2wYDjLWTC |
| 1477 | 6a3d1f037803a42af17fef2d21d3b7e3ff3ec9b12f7f0fab8f8bccf9aa718f990d5747 | 0 | FALSE | 0000009d0fa2b877d57be5825026b4c250 7 0fab8f8bccf9aa718f990d5747 | 1ZZKSNg1tGW6kadhb5azTjrnRFXWmmsJ8 |
| 1478 | 8c020d7a8fa297919991ca0d3d1198683510705966b4a8aae3e7 8f4b056d6c91 | 0 | FALSE | 00000000a4d1bff90ff29498e4c45d96e60 9dcdc278264511d90e5f1602034f5 | 18F3j1pxmk9htR7pVs4CNLxmkV45RRKg1T |
| 1479 | 2c70e252a4af6ca3486c838c67e41836c0c640e70606cdad1dfae103050da9 | 0 | FALSE | 0000000fa1547e48c5e9988b7c847805dffe71d3c282392c72835e4f8300 | 1JmhXdXsN3syKzXErNa8knwdYCencx7qcf |
| 1480 | bf30ceb0e7f96811f0ea452a5af952b079b09a812d02be9e5d07e963fa2a6d8a5 | 0 | FALSE | 0000009f4ac7c1faa819b126571e58fe7c533558930772bf1d86f69cfb744c2 | 15PT5SNYPr5P9J7Dg4mq9m5S9Vo2Vc8gwZ |
| 1481 | 1c08ab202d441215883d328808bfa911ed096f96ef667b807cdb03eefad0d4b | 0 | FALSE | 00000006802 6e7edc455f0f390b250a71ecf8b8911fe50c86b0e4a37cdcf13f | 1NfpUrwUm3wPThN37hTDR9em5hctCRKPE |
| 1482 | ec471c552269abece3d9b2491ad33b0318a360b3a196037c002fcd58d7b84c3d8 | 0 | FALSE | 000000028e31f00c3cdcfb301a490c43b3b169efd6018c463d4e7b51a9243784 | 1BHnTGvXEPLTovr9Pr5NPhaoFgyYjgg3LL |
| 1483 | cf3d8df12cad01a1e64dc4ccfe9c622b31e5eff44dbd20f21dabc9db320b503 | 0 | FALSE | 0000000e71854ee6867086c5870c4d88b7ea470fc0a46b2f3091a6b490e25 | 1NrByCf6rB2mWmYYCRNrK1QyTgTh1h4Vz9 |
| 1484 | b6208e23c771 8d1e559e976a4d1f372c89f75f993d2e06069425e0f64d63243 | 0 | FALSE | 0000000b15fc15111fafc196d3007c191ef1298a8255c9e99d8775afffd26 | 1ARzhmc1b5txYXgYD1SF4SPMgyMYVq359 |
| 1485 | cf9f13872d12777bcafc9999242fb38448f8a0f05c71c2ac62a4e5cece5138 | 0 | FALSE | 000000001d448d25d3c5cce231e5 4dd545d31c41d050f375a9246406e85c3c821 | 1AHXpkZ2U7aRGx2hoVrJRX7Ceajkaa8tuek |
| 1486 | a6021a4bb4c2c6f10b192f1fa9df8fdb0ba87c1c654fb654baf1b435a1698c6d | 0 | FALSE | 0000000b7f525ddd961b16017c21f5fc253af5a60be885a72cab6cc65b4adc | 12h7omQNe6LCWiscjVvKtxVrXSvS3Vc4RK |
| 1487 | 5c2ad1f94f5315b8d8808f83e18a1dfce2dcf d1c4f3cae1241f38647908b1a76 | 0 | FALSE | 000000025090c6bd1c26c7afffb1fdb621950be4a6d9b89d019455c98299 7368 | 131B6vAAkhaCvX7M9TFIV1bCLSr14b6ioV |
| 1488 | 696a7e7e5d0bd14ea8fd7c208e858b048e7988eaf80a85cc5cf9e79d734a159 | 0 | FALSE | 00000003a7bc56d1eaace7a174de16999db9e747aeec41ab62318f812b2678 | 14SJo9Ym8A4vEBBkozrAv8boQfAtCbeQ6v |
| 1489 | f7b0f921fe4ea687ea1aefd9cd6cd83e5e869afffcf249a7e0952c968dfedd | 0 | FALSE | 00000000c0ae5cba9e5b1994a8359f747881565ef9a19288832288b530ea4f88609 | 19uH78q1i3Cw37jDMuuckjmv6c73TbiEaV |

| | | | | | |
|---|---|---|---|---|---|
| 1495 | 50e09f3a5b4755b863bc435e1bd2a351457e382d5c530f1557220bfc4089c6d9 | 0 | FALSE | 000000004c1dcd06f4ca194a1761f25146a8b219dc03dd44df9d1f446210ce0a7 | 1kgknyArqS2ZywUiabde2KNUtUcubpSDn |
| 1496 | fb8c4da98c964d171d5ac962215e822d855ab8ab006b9c1274b2d725157ae93e | 0 | FALSE | 0000000ac1b67360d0372804da6a0db00d1d9587dbb20873367fbd3d0d4bad50 | 1LXbZebqx8jnZnVqaJmWWirxhuqi2zN3iZ |
| 1497 | c3daf50e9c22afba5b5e7337e7df7233a07d2c8b8ea71ca87b6c7a513577852b048f1f412008d21 | 0 | FALSE | 0000000002a656240dcd2cbbf5bd9d1ac87b6c7a513577852b048f1f412008d21 | 1DfW4LTvJgmrFzGixJpTKeFwY7dNMQY68c |
| 1498 | 33981fcae484e9a19f9dde1eedf8bb933ea00b64f6f8804f7c0b2e6d74139a18 | 0 | FALSE | 0000000a20cbe365611f74cd93f91ad2f037b465cd67bb09ba1a43fbdfc278 | 13zeXDFXxLMQYhaLWWSGoMBcsePtMeEcmD |
| 1499 | 4fac2c2ac32988364c17d29a6da321ffd95dd79febb466136f39114c5bfd6c77 | 0 | FALSE | 0000000067998d09c2a310314ea12cbfc7e528d60a6bdc2e0907ae3b9482855c | 17w5hxSqz17AZaaLTXcmxksEPJNQYjtPG7 |
| 1500 | 1c773f36f00950e53ef709a3c7f5abb9e7e6f5c26594baf55339e004591c5ae3 | 0 | FALSE | 00000007d0768 1a955b7bb9f96c473e847395b592b6e9e5a73b15b594bd403 | 1DZXCW2YVeqJUgT8J2dadWM6qKguDzdh46 |
| 1501 | 2613563d92250ebdecfdb730702e7705fbf4f6b2f2fefbf013a802fe2fef2ed | 0 | FALSE | 0000000054f7d37ec474d027b699490768e771d77c14501503833da4146e8637 | 1SsVkjojUyRAxYneBE8bzcNujmjP2GXmUS |
| 1502 | 7d2d9d0efd28ef36d14d7c59134e2c027f6f03e26b792413046cac5f6d9ce3c4 | 0 | FALSE | 00000000b6d776781b8a46d059660e60c67e108fd5a5ed441a799526618d6f050 | 1AxE2Cy5TfhBvrehubbRHAreeWJ4THV29 |
| 1503 | 730702ad7a3df0c2807c5fcf32b9284b0519b0c3a40d68de3b2ed75813f12a9059 | 0 | FALSE | 0000000b0deb59c67e3efb491550cefba0c3cd959af391e5735763e5e62706f | 15fyz1XFeSh4Av95ZYEU8eDnYLFDXKyrJF |
| 1504 | 4f8aafb8635697e1507b9e41e5635cac074b1aad7b4c9d4acfe67a080fe6abd8 | 0 | FALSE | 0000000f046b243850d710ff764a552c10d8a9018a19bd0108e7a618c5ef2ee | 1MFMfq6fGpCj2Kcy4XpWLd4AgZ1PFn |
| 1505 | c76c0154483a28fe13cd921378f9c7cd913b38e546430c8f888eadadd90f351 | 0 | FALSE | 00000000477a98f1bd6fe9c20c9a838564d58ae3ce92346b42f771d44a52abc2 | 14C8B565mkhtE3JVrXxXSsgrjtZ1st9c1a |
| 1506 | e4c88e32b40b3037e2f56c5be84d323df0496a5d297d8fef1f78328015f23ae4 | 0 | FALSE | 00000009b21280e899a42b1858cd2305835d548926eb7840653e040a536daf4 | 12gLqtDBZoHV3EpbpNi3Ptd8xjNvA3pBvf |
| 1508 | 71160838a58d4e86cbac63dcbd0985880cd2197ba1256b57539f9b0e0ccb5a9e | 0 | FALSE | 0000000bdfb91e2ff603c06a248f76b046e23999312a7e68beb164cf5524b6c | 1BVsuV3guc8Kw7xP8Acpx98vup5LbHHTLE |
| 1510 | 026f532acbe1438d928030ad705e2250d5ac9b1861f53cc8c948063289667b6 | 0 | FALSE | 00000007cf65564396af4a75ba96d5a07123d9f430faaf49758abc4e50cf2ea | 13haGXCwbhTYwqW4WN6id8rS5o9Yi5uktF |
| 1510 | ce4ea473251308bc9c9286ca79d5bb60334543df11a70f1187ec57c336053d06 | 0 | FALSE | 00000035c87619e4408443c2791f30d3d27c7252739b3af85e910ab2c50306 | 1DCPSUpdtacC7NHUkqwiRe9QSfxajJT6jq |
| 1511 | f29d1169993d6bcb7a1a351fff7cb7b91a75edb3b9882a28aab079e1279d695d0 | 0 | FALSE | 00000000a482c938d12c1a4fa65d98e40183ad33805c40b3654775082f19273 | 13Dhjt4E9nVNDx3K169WX6EffhMN8awVWXb |
| 1512 | 962184529424b3d0fa2601907c8cc2d836c880e7457c3a849a874435101afe76 | 0 | FALSE | 00000000dee2dd1ce1241d4b839cf62c51baa75e4e004ac839e8e20b6f22c535 | 17ZiPHEUpCUYsdyp26yzjd918bGe8G4ePA |
| 1515 | 0974cd910f0632604f7f8f6f69bc7226a6d47aae3c2d6706e9b351f5a43fd | 0 | FALSE | 0000000fe05ebd7a36e8b1b40f4116064bb00538d6d01b0ec353fa4225f48eb | 14bj9QJfyUWTcw5Bub8Eccohm6WZ5KLYGG9x |
| 1515 | d40fe6edbb2d65316c487805cbd9be0704abd06f695e6b892925358c0cbf5220c | 0 | FALSE | 0000000acf5a1133f273d2ba5639cf33f5a502a124725c2d7e221044f850208 | 14KSqr9hmNXBn6WnrzZQsS1p6enMynBCnK |
| 1517 | 7322b2b990bf83356eae53e43d9cd5ecff6fb7ad89b624d1810bf1b18b7e1b25 | 0 | FALSE | 0000000f897c771fda24599609f93c1bbb306a4eba685b718e3445b0acf6dfa | 1Grn1VrmWYi5viLj6TLu8SzKdn2mnN2qpJ |
| 1518 | 67494b2d712ded910f8594c874e9c736f7b1f1fabf5766203b945e3aa519729c | 0 | FALSE | 0000000f27b6762dfa9cad49822da3a7bb2f8c683f833eb357f1902010434e19 | 1QBvbLsRwb1HmtwTG1WGMN4Z8xd3mA83fX |
| 1518 | 2beba533cac8c13e4aa6e5669ef7da15800cce749ab2723227e78b1a031fd0ab | 0 | FALSE | 00000005 2af552fb616ca24d4d85c1b7faa8d5cf9ca911e8717078 5c922bea6 | 1KH9Ha93SWE9sJdcrxtx4GPh5eCegcdB2m |
| 1522 | 34112682b6d09c6d01a708107a80f545a02cf49947f1f9f8df5916c75c125f47 | 0 | FALSE | 0000000c0bb3a9cb6c02915a21d3ff877043acaa53fc91d8d6092a2f51cec07 | 1GnrTDQ23MJf3EYBZWcY89WQatMgWwVUyh |
| 1522 | 8aa44c99f055df18c2bc80787055dab4edcf66ee8435cd75e666df0ef5eeef67 | 0 | FALSE | 0000000b5a5c14a73568884ce80b485a41fc3830efb88f32cbee576b89f6d3f | 1H1s8XivMxQcxVdzftP2r8wdFoo79iw8eK |
| 1523 | 481210a248fda7bf102762b87dc3ee33b51b7347262296d081b73427f0b90a25a20d | 0 | FALSE | 00000069610 1f877f3f3aa014a4b7fa0ce8c80abac7d029fbf34dfa461c66bd | 1DriPHrqiUPQrtmnMN9mmshu8mmKRdUxpC |
| 1524 | 682a84730f650f760bd0be48187f70d65e9c89a371f83cc0b83d95d8c18beb75 | 0 | FALSE | 0000000ad51181e1fa8dd01d00ef0f63a0df05fc9f2aa82ed30debeff3e4af | 1Eb6AfA4eHa4MWH9Dhybasr4FQ7pGzDRQj |
| 1525 | 40302bb89b2d6465f96074104d312418e99ac10c99593 6f87 20f0 7b90a25a20d | 0 | FALSE | 0000000e9f13af6043e8d4580b275b1132024 57e83 aa96a6abc782ba5db2ae0 | 1S3KAPKx8N754gE2QEZQC2Eff6mSvRpuX7 |
| 1527 | 7141220593857241a58b2f6889575a3b77e76d01c32dacd43d20a28cd853 1d1e | 0 | FALSE | 0000000adefd86a2e5602d66ba16e8cf1cdcce80276255606116f506ec7fd1c | 19GZ0noj1JScai3c2tCu26FirFbmmsXhvH |
| 1528 | ec939e7ada4a860c5ee697b75b3f640ec4bc7df2b8bff5163068e3a9d78c2233 | 0 | FALSE | 0000000e9c353c5706413a4a94b0493f1c33243fe800fca03903 5a7341 0e643 | 1F7DEAzwRDgvMPEbzGH3sDCTedRVZMurR |
| 1529 | ff36c87e65d60e0f1af450dc242ca6b6af51ae676d2ba6ab9bdfcdfa18c617d1 | 0 | FALSE | 0000000a2b3837ba2bbe6808879d6e118e4377bdf5ef90176e6343cc67324ff | 12ba7F3dpm7proxK26v2eMkWNscNV3SYe5 |
| 1530 | 37f4e676957ea7510 6d55a470f010427df50c6256461084dc1399e88635fecd6 | 0 | FALSE | 0000000002ef590480c5f64b5a69043dd8ecede1971703498 7732bc47cec4fa15 | 16Du2xuxpcc7nD3cZZta6NuPSP6QhqSv7Y |
| 1531 | 0070f173d27cc29c68e86630d71d796429ea68e512ee4cda162ba02bf1cebde9 | 0 | FALSE | 0000000ab0c55b92aa267c49e9946cbcd8ae616ed524f4bdea4cb23a0ab523 | 1DTb6uS145tEoxoC9xUV3nQgUuPHe35G6K |
| 1532 | ff013c5f1e7bdceaba212b2418ce942eda20327de05e5b3885f30b1275bc286 | 0 | FALSE | 0000000ebbdc2eeb78b62b2c3bb7e71c433e9aaa8702a0fb13fad244a68f3a | 1AtDTChVfXHU5CkyYjjV7CMn1PncVDhdRBx |
| 1533 | 8163f4dd49c55271 7bcd77e6b9eff078feacf2590a4fcc39b779239187ba6868 | 0 | FALSE | 0000000b5b11320f59f6470f8f6ce1fcd87f1409b1da965a12eae7a75c18953 | 13DeREVtaeVyr3kAxaLydvY5Cb7GgcP7SQ |
| 1534 | cc28c04a31b4365935ba0fed3ea130886cc0821a67d1374ff2b1779ec5a4ce18 | 0 | FALSE | 0000000 7d40d49f2f08726f70a5649f564d644ae2f0ab2b60f8c981991db5d | 18qBEEz2zSdWpSq1zibb5x3E9qnK1JpPx2 |
| 1535 | 093d1505dd787d5db81bb3e73326d4077317f0000702104ca7bc4098a9bee754 | 0 | FALSE | 0000000033500537dffe75a6bb5d2b55934001a6d787b1a7c6605742389f6fb | 17K32ABEQsoAYNm98bPR8zj2gzzVZRMizs |
| 1536 | a5ee76040 7129a58bc71938c24c414c64fbee9319635f5a59d125b390c60ebb2 | 0 | FALSE | 0000000e54ab466b9ff2411cd7fbafcbb94d129e8b77c23c7e5c6ee70664b2 | 12gZV3RdiRqmvzZrgLAhVAHT59WEhyrUE6 |
| 1537 | 573de801b779cda3c1edf9dc0c938afdf75d602616a98b73616b39266 5eb5f3111 | 0 | FALSE | 0000000809330f2851b51d33720a9bf91333fec63a306dd2641 2d711 5ab17 | 18m78nX1AHhbadqXEhDBdMt7goBRqovqrA |
| 1538 | 57a947d9b216a2c1cab6a75d5e26c4841850d996c43437a382f40c04837d59af | 0 | FALSE | 0000000ba05c1fab06a44 7ee20c205aa74a69c48566d8d4ff607fd56693a267c | 1SiaJvRByBVGUuG4NzUC6RxWpPU1atmq9 |
| 1539 | dc73f09645 32ce57c0e17c4378001d03cae44bcd67fa376e5674af5ba64f270a | 0 | FALSE | 0000000de0af0d9501ffad632b2302d22cab8b0f2152 6a81151ea04eb29c26f | 1AviCT8peSKSLtq1p8JpmNC2e336Hia7Nm |
| 1540 | 637edba34b2668e5fb9e45e6e232f3d5d2961ca02d8519398d04e3d4521a562f | 0 | FALSE | 0000000e2a77c0f42ed41ebbe18a40ceb88b2b473d31de6ce098f2d0e608bef | 1PhAmSXQuQsmSc69w1arFM2sN4BhZHbSaT |
| 1541 | c665a387cbd7cdc79b70019c1f7224a19f33f6fd0b01c2426af49f61be2179b | 0 | FALSE | 0000000d2b9d5dbe0ce0c18739a9e237438db82d98b98c9449dc3d4ab2994e3 | 147ZZsrR6DcCMq1aFodbKzy5Ks2JoFyzJK |
| 1542 | f92862d82263f9a0350e8b5a28b2eb4f527414ac547b58e0db840928838ed6ea | 0 | FALSE | 0000000c00a1eb00fcbfe369b501a87547c9760dab9be33a10c6066d0947a0d | 1CjsAFQKAFxSxmS5VPHhYmjK31FH4S5U2 |
| 1543 | 5e34a5312e7cc13ea2e95995d501434af3cdf27dbd9755db312c129e1a41549b | 0 | FALSE | 0000000005a5e6d40fd311ae05907a5672db2947f1a2272750b95734f7508b4d5 | 1Hc1mU6PEvhCsrrcpgDvaaM57qR8HmXCZu |
| 1544 | 6ed64a0f08c50bd9850f4441b865a3aa4832367161cd6a64c9e2643a05b5d861d | 0 | FALSE | 0000000b4d76d68f8be883d7ec1ab435fb15a971edee8ca2fa8d2c3312199b | 1A7tSRzVZ56St8iyGSnSMV4ooDQEyZ9bRV |
| 1545 | d58103322efa715974ec51c2a5d44560c98f2a9a65464f16ac6c7c7eb7bd8f7d | 0 | FALSE | 0000000ab1351eb7cc4e628402c721dd8a0ed1fc52ab1981d0fbdf4076565b7 | 14bH74rY8dNAz7reJqFmkSWkHvg2xJdbXm |
| 1548 | c23747e9c5aea3b4c5592f3210466b3799aca0c3f670529703d05e35c9da6641 | 0 | FALSE | 0000005fb1187e0df421479738db9c7fa205f633a74b988f338ea84d7212dd1 | 1MfXgLMcr8D6kz1cq8sWz4p15GQQZgVMG9 |
| 1548 | 8b0d6d301591a03cf1a4d660f4e65b4566 8fcd6 8f47722bb6e5c3f5b274487d2 | 0 | FALSE | 0000000279e8f1ddafc329129536c5867b9704758 5b5192 6f3a6d05a29efe15 | 1AtxLHD167SZY17hfo1E32E9kcSZ6bXRK |
| 1549 | 45e8b5d95fafdd48c8f5919edb33e0f4cf4c7b66a13e6b44e6d044c3223338 | 0 | FALSE | 0000007a2f55c8785431caf8b373ee9908ad7d3adb6ef50d903e74f39a20e1 | 1KzdZKnuYZKYQ QC686KHx9rLGLpzkikgGi |
| 1550 | 8c1aefb3625a21c2e537b63f4aadfa18e8c885b27b4e50a13aae2893cb7dd4764e47 | 0 | FALSE | 0000000b3fb0b8dc6d9570a71c712743a504835899ca35a1807dab46764de47 | 1LuVTjpTPTbPfCGt6E6eMfNIneek6XuQREQA |
| 1551 | 36bb965965 fdba56d724878191ec240f76362169dd99e5fb8a3666e9cf37767c | 0 | FALSE | 0000000093212 7d2c7c987b0b34ac15b2874c9a57d363d14276c447f9c4abe37 | 14PWoVZf2zLP7Xdbpxa98c3Vpuhq Lgj Deh |
| 1552 | 271574aa76b147bb7a716648 8f27e52d6e13a6b9fef031cf225961322972b6 | 0 | FALSE | 0000000 8fd6e5e1bbc0fd0099d65aa8b889f23c68f698ebadca6356f9c2003bc | 18fMfezSwQuYidX7uayXco9RYy1FTYkr8P |
| 1553 | c2bca4037020943f4ee142a7f1e4d8 b95ba50ef32fcb7faf7b73f6fdcedce9a1 | 0 | FALSE | 0000000055 647 8f3afe4bdf32d a9b4a0f35e06e207f5822c981 12f67d76 54aec30 | 1Kve6y8Htupvw5G1QXHBTHzMzdAxqSF5ix |
| 1554 | b2ea7c94199551 6aa2528d0ebb91f4dee2dfdd7c d991 0836551 fcbe2dfdd7cd9910836551fcbe | 0 | FALSE | 0000002807ceb 4bd81 3aaed6cbdc001cc0424e425f2013aaedc8f021d19d272 | 1FikQ8RRvAu3ggxrPKprA6HztsiStcbLhr |
| 1555 | aafc67e3d79434f67c39bd9106b25b8a522f43a38b6ac67ccef00b0ca038a2f7 | 0 | FALSE | 0000000ad1471fd5e8b872b9124b4d334fa59 4cb4ea87acac8895051bfdda1f | 1ASnNviigD8oU5PFG2Vz tWxKcAD5h9fPf1 2n |
| 1556 | 4e267af54e7e32a3c0dd6cdd210c0e5557a48a357f514ffee60bcef12d21c0bc3 | 0 | FALSE | 0000000 3d896c6 5d79a889e0f e9d32583fffb71473 ab4 6ca25d3c6db9 1b2c59 | 15wxGqcwWGf1kj4V4qJ4cj1RsLsYUiTQNRbbUm |
| 1557 | 973065ce0acc8fe0b2c48428c53712fca0af7000eb60c98d660c3bb9eb9b4fb9 | 0 | FALSE | 0000000015 54e4b19 0989 b2f36845e75ae1453ca357a9 5973c cfb 82f4a482f3 | 1KymXCLvB7fVSCbzK6FooUPk8JBQoaxCG |
| 1558 | e3da9f02bac8129e23864d0f55ceddb9 f3c434a3ef90a6450e30f5eab2157fc4d | 0 | FALSE | 0000000b73 56c65f82bdd3fbf9bba f5bf50712d5b79289a1d 86d98ba4 8ba2 | 162CzrJ1zCnteQ3usx5oZ89krUXQrRyVHS1 |
| 1559 | bf52ad206a8e86ec6f0c74c4ba3511c9dc9ce17bc8f18fd7cc60603cc190fb8e | 0 | FALSE | 00000008 98b9cc3 b349f216c195d2d8ce 90d0ea891 ef431 3b93e 60333a0a 8b5b | 1FvzmyQKnH78q3 iLprmwrzKoyb33kwaQG |
| 1560 | 2c37ea69afb73a766004b81bfc7af72eb2c93933ca1261569bf1f7dea72f1268 | 0 | FALSE | 0000000cecf4527b54c78 8162d57c66b8b5 b3 aeba6 58554 3ef9e6214bc860 | 12pPnxBdMwzfYJ2Dwe63JVE2M4iXrH6SX |
| 1561 | dde576bc6ac5b2c4b7c9409a2e6 d09408d24b2a b8e0a79f16a4d7bae554b92e | 0 | FALSE | 0000000069c734696 60e9 51f822e085c3314b3c32e1fe2a97 7a25 57412 509e4 | 16TrGNmcujPeGzpRSSuUGpvufunrhumDH |

| | | | | | |
|---|---|---|---|---|---|
| 1562 | 79fbd94a0d2a3cac5a4316429143d20570b0cdee52dd8a3565bea32c5dd3d426 | 0 | FALSE | 00000000690f09d47a1b20d08342d819daba7faea8abe7ea7110c045883cbd6 | 18aZXeNyjEv7QM8fkoZx2XaLwfrutEGPrY |
| 1563 | 815af3af1d3bf6f9c8fdb53abb7f184222a4bf1630d74dbb8cd4b80904955c39 | 0 | FALSE | 00000000674ff0ad49b195652ef85d01eb574790cb4331e711f7c1b5191363d | 1CUtsuhhu18oHHZmer1oY56z4SaJTTq8pw |
| 1564 | ae44c3bf9366b9d11bd015554481e0db434819ddbbe6cd3065437148741c9ae7 | 0 | FALSE | 00000000504c3d6d65cc9ca8f760598faec82b28df88551de71c553b3c89c95f | 15rSTtTX5whvaWURDgvKihweqv8B2j3kOv |
| 1566 | 900ab04b0d168009a62e1813393bea3d97a392aad282cac15e0879de2a234b35 | 0 | FALSE | 00000000119df6ccb9bf4a35e615b31ce3a9246b5538e59a02b99522dd95838cb | 1Hhr3ky17apPg3qCMdiwzy6ipbGjCudLc8 |
| 1567 | 6f80ccbc0b19a7c819621f74065fdd808f2c09f2e06749d1d1e20edc0b30f568 | 0 | FALSE | 00000000fb34a5586423cbc3a4ba92f45f36fa44e1cc169ca806cd56ea164 | 1K7RcLzUvkJiMVjUYEgUTKTjV7XgMYT9yL |
| 1568 | 0d677c8f3ee3b80b75938612f9f54ee180acbf9a96cecaff09e969c843f491b4c | 0 | FALSE | 000000009031e5d9237c26b3fec535f3368f0fe9be99903405515a0de2197aac5 | 16AbmsXM2HDkta835hiNxHrsmURr69fDW9b |
| 1570 | 90fa28e5354a3b436e2f94822250342e9c41eaf2444ac26c85e80f14b391ee6 | 0 | FALSE | 000000000515e2d36a0b202ecfe4c8d72750c47f8dff761272097ab2a8d6a26db | 1P9je4VcQYvsmP9zkMCXpxxfeNAdG7h7U4 |
| 1572 | 3dea198e7236e944d7b49401689e7986b0fffbf0c71fbb7a4623f27e475bbcfd | 0 | FALSE | 00000000a22dcf89f9172a1909d5735e7ae134bb58270722649b2d1a48f033a3 | 1Ki145vCsvfAqyg1bcPe7vraDtfsKWbK46 |
| 1573 | 4c835e7d2f3796354e4884a99ff4a6d0e5d9204b95e33cef3c08f4970ab37b30 | 0 | FALSE | 00000000e6f1591fadda841e9962faa5d03d0167f2778bbc4b79e35b5e8635b | 1JYNALMB8LEsQkZiR1TBnERJEQdRaG78cC |
| 1574 | 97eab9beb85b2f50a50da0a1441c1ad254982824369187425b51c20907d0f13d8 | 0 | FALSE | 00000000043626d97946d947a03e6c08c410f040cf7f5b1488a75a1f4778e933a | 1Q1chP8U3VUAi5khNHRAjH8ax1ZCzvKeeQ |
| 1575 | 5eb3476a8384d7f98a784f2350c9eb987181578aec8086cba5e88b1889fd90e | 0 | FALSE | 00000000d3dab8bfaa150faf76db64cf41a3d7f2a75f30cfb4880cd1267e9ca | 1CoaAqzkmGRpcDM7JHTeZVRUTzz7uwBMh5 |
| 1577 | 5632bd6c271700b63568b52808d3e373922a65f55d2527727120333112b5eac15 | 0 | FALSE | 00000000c594e91c5fa9a2bf8a358c50d0efd818441798cd8568fe25e214fa5 | 1B17qtmzevrwXHMV4ikMfxLLLufa3GtZaj |
| 1578 | b9f58463aeed32b7d7b9362e39fc579d03ef5ed26fb5d173c150ab0186d15ddb | 0 | FALSE | 00000000d6d3f392120ab7ed4327901cfa4ad0ceef03760f3157c87bd3e06a51d | 1ELoR6KgoqxtKN1S9GouDzVR7eppFEoYxe |
| 1580 | 6a4542c9b26a330eaabfe02929c50163cbca470c0a21985e8aa2ad8a498e649e | 0 | FALSE | 00000000516da17e0c299c5646de80a210e6aac12bf4e2ad9796967d22b4e547 | 1PenKCs8o5HBMj2wokUvZZSX9S8sdWV7V7 |
| 1581 | 18aa268a4dd071f95aaa140f4565cee5515e38c41a8df2f82bbca64cd327dd5c | 0 | FALSE | 000000009410316848fa40f9d00bb7bea3667d59fa5fd2ffd8d6a362362a61c0f | 19XcYPujxrxMtUJnxU8JvKNxvogSDJ5th3 |
| 1582 | c8a84771bf17da2eb1d2b8f3735343b545e4494cd495021ae2df58c8b5c5d26d | 0 | FALSE | 00000000020cc993b0571823568df29839534c3233eca80aab0d42748a55a7e00b | 1FYMbCNvJndFuqAYYZRvf4mXcX9EEE6ctT |
| 1583 | 520ba9dcaf8de3c00585e85953385ecfa0d14ee608ff79c235f0f2baa8d8a24cb0 | 0 | FALSE | 0000000082fb56bbafe5f60356ddcff4bcadc8f0098718b2ff4498a7c6a0ca80 | 1HnUzgdFk3zLch9Gvi14PxHHB3Yqsm£oK7 |
| 1584 | 9801ba7ab9a6bd0cabe1c2b628ad8988865422a356800afcf94edc8a93819d | 0 | FALSE | 000000000fc94c5c2b9359e3f9a76fd15a6fa518e3d7819d765c3f1f93753024 | 13zwDGRQ2Zybwcd2vxHbKhmqjgz2VQw4VY |
| 1585 | b5a97b96b45799b01328c8f86366be61c19d78fe9b8448a89b2e4e24c4c5623886 | 0 | FALSE | 00000000edf47e92dbe2219a8c71a66f10108a0cb87f7bbe0b6ed1db89bca085 | 1KtCLSm38ABaaPeuWdFydAz1LcypHnRWnY |
| 1586 | 09ab282ebae0cc80834654c1b2fdf577aecf00690a1f2a530eb6fd8a52073f82 | 0 | FALSE | 00000000c66e047b5ed4244911c203fac9507adb6d8e378a15db84841751b6f | 13y1D1V8yuWyrMN6AU2b17wMVQavXypBaN |
| 1587 | 0802faa692f0f583e7fa79c7a546292e7be6c1105b5900faf075a894a1f5345c3 | 0 | FALSE | 00000000sb9cb994d9eb7d7cd8f9d1e5f7132826a60107a205b13ccb84f2237 | 1D3UhqrfyNTaKMQiUC9ucR5o870Cg£UqQuv |
| 1588 | 994e77375b63ba42cb174e58e1d8f0e5ba286c42318f0a95166bc1709c760e421 | 0 | FALSE | 00000009f3cca6b97241f9224a114fe9e8174a68130c34db98fb2bbbd1bf01db | 1KvH1ZiArsejDqedS8NPoGkHE43ZAqkty |
| 1589 | 6fb3a1918a163858ce374c54a66dc821032346e0717f1f3f065c55444a244a378 | 0 | FALSE | 00000001 5cbca4a3b174bf4098540b8dfb6a9b5168f9f90411d326e7288240f3 | 15zaw4FQcrPsmSVXmMYJE2mSB1TK9WMKaS |
| 1590 | d037f3c2cc334674ea9b3afa76c4453bbde923370f05fbdb03696e25482190d5 | 0 | FALSE | 00000000afe8b5ca393448720e23b588e0f8422852ab872ef704d0852d55ca3 | 1N7seBy0iWhMirLgws65vFwnmdfeDYXted |
| 1592 | be1e064f91b1dcac1d98b09918a53a3fcde71fe294ea4ce5f8fbd47068487c0f | 0 | FALSE | 000000005914ee3a0c4f074da3ebad27603e2c204040d6cf8649472db46c66b | 1L8uZxU8sTeVuQ4Ww2BmiCKhtyecsqMJQx |
| 1593 | 63dfced5202c417044abe4bb1d39c96c078ef339f513f16162132fa1dc1acb2b | 0 | FALSE | 00000000dd293539534946a5a1d58dd7ccf9357e835730e2c834fbb60e741c7e1 | 13RVs3NXNv45PvUxCuvSDUafT5M7DafLEU |
| 1594 | 2e00cae73e08b3a278eba53400ffe4e2f163e990ba8af23add06f591614586da6 | 0 | FALSE | 00000000b64245774a7e0a76e4714167a68c9083b3058d40ce5bad463fb13cf | 1HytVqk2AMZiUs58NbuQ5pKTx1cAKRB6EG |
| 1595 | a10d3045730f4d5b7964fb227a6036ec296bfc1db8bda7707027058f78c4c58bf | 0 | FALSE | 00000007b3c9571d12117296d758059a8ecade7ebdc4c0ac001a8e24925116 | 1KpKbEzcFB1sbVUfW4dIFRF2a4mcqvm3v3U |
| 1596 | c9eda8b8618bdfd2074f7ef6152dff97434a86321bd63138e63088b187a64 | 0 | FALSE | 00000000867d4c83c749fa28fdfb5ab407da28f2467328fdc6411c1c76ce955 | 1KTacquMYP9SDCZF4o0AdiHeBQ4rmbXEkd |
| 1597 | 033e85deb32eb960d9d40630abe7885e5ac6e0488bdca3c5f8c806164d2c7ae6 | 0 | FALSE | 00000008b781801ae07ed459fe1581a4cb039e2b72aea274e83fea7d77875 | 13KVKW7fQJwwXBng7YbQ8jBoEto13gPWjT |
| 1599 | 00d04ab6af44c565e6dc4427b0dbb0816f4a77a0bb8306d557d77a04acd86ad | 0 | FALSE | 00000009dfdefce1a205fa0ce6631cf58b3e262837e97b91f06564568d016d | 16PnVARufBD6m3JSF2Lau75A7Eqr8ca4B4 |
| 1600 | 2a21c434ce9df342346dcb8f5d9ee661a83af421c383e7c8f2087a102e54f659e | 0 | FALSE | 00000000f6b38fee667afb9cb2eedc5a9988d345e7b61ce220d3400542d45b8bf | 1H9iAvQWsmQTBxcA3NZESEDBaDVTrCQ99X |
| 1601 | 3ccaba19e99ff7f9583c72bd3b2fb367c12aef273a761481ee84152a7062a63s | 0 | FALSE | 00000000ffdacee18ec2c714d840888e87796855b446f4883c2834c6ad1b9a1c7 | 1FLxCK9tLYy2d5Gf9AfgZTu3WLyKAHHx7v |
| 1602 | 42adcf1bc1976b02f66d5a33ab41946e7152f9b7ec08046a51625d443092e8cb | 0 | FALSE | 00000000fed1bb31d534e542fffaf55ea28b146dcc46f4721e897834189540f | 1DVvSWBNJQWuKSTFKkId2P1q1NE8eSbpY |
| 1603 | b48c6bbcf292d5989ad224b73f715a133e86dcc5f03c103d090a4c04ce69d8ff | 0 | FALSE | 00000008bd209f8789553ebb1b97ec5fec808f14492566c343a9b61ecdc8c | 1567rR5v7m4wrLucwwHXHPui7LbAPQwmGP |
| 1604 | 6d968c7b32997d0383216345c35a8e30f6c76a0bc57a832d0b7df78e7f14157 | 0 | FALSE | 0000000bc1365422b3f7768205f27ffdb4e06170f4c8e6034e0c0927b45b486 | 1PDfjdtc4SAGTbSPpNQWvDXmFdWhkab5m3 |
| 1605 | cf1c69ec87c92ad7a03aa122ae461fa69d043eb5bbea56f8b597514fbe189a42 | 0 | FALSE | 00000000ba96f7cee624d66be83099df295a1daac50dd99e43153288a7d43e77 | 1Cd6gfoFNtUNWr7FCkWWMKcshXSSdWmYrm |
| 1606 | 74419347bb5567c4c02dec4ed73581eaffbd7e2db0344236c0c34f9394031ee8f | 0 | FALSE | 00000005d388d74f4b9da705c4a97b5aa53f88746f6286698f9f139dba2a599 | 1L1rJH74euGwnoYhlZhqYqkntY49wE4Qbv |
| 1608 | f8577d0e9ee99cc1af28a838e5f37f1d84b589fb8c1b3c84f0f146a6dce7e6298 | 0 | FALSE | 00000007450670eb1bc28aa5f31d1574556ebef074c8c99817446fcecaeb4889 | 14D6kscKQbXrpKZhCUFWnUvtuIWQZjjxo |
| 1609 | 0f02695a69d6bc79c8e894e89123e0c3848e9ab0abd5571be3c2e2282e4bc6d70823738 | 0 | FALSE | 00000008b1ffe418820785bc733082b62377cb97b2ee2482e4bc6bb070823738 | 1NkJudMSZgKvfApib6DFswJ5ij4fsa5Gfy |
| 1610 | 6b56f120fb737280b0dcea3046b0f86861ca9ef6de6776ed4da26bdd043ebef7b4 | 0 | FALSE | 00000009d7359bd7dd742427a81f88bd01a27ebe66c5e0ae010d0731173ee7c | 14gj6QUgdM6F8yuUGFbtyya8fPi3WaT72P |
| 1611 | c63ca6d1680d3fae1ebd375304c775f09168a2c377ebcb708d6a7fc9a7e9233e | 0 | FALSE | 0000000021b31391d52f8f0e629c3cf8e313ec593f01bdf05ede184dc5ff23ff1 | 1PetNL4w8ymkZHwoPsq1n29pdQ1htgCmu9 |
| 1612 | d01953f37a7436cbc743a2b1499356ab6bbe88d71c67ced40dee3db79dfa2e71 | 0 | FALSE | 0000000ec083259298a88779883c683fe245c7953788b3c0a7688f3a39287566 | 1Gb2A34WuLoT2fgZtK8dzucE6uCsMPcTBP |
| 1613 | cd2c69dc341245e76574c8b7d0dc47a114a153f028f36eb2934aaca147994cea | 0 | FALSE | 000000008221c0f6f0f42336add588b183969abc5bf0d967fb60fa3987a698 | 1HUWUynqwiKBS4UXm2uFsLtPxAFtc9n2ZZ |
| 1615 | ac622543310a7b9706d0f9c9231edae274abf6c98f2b77d009b29d3d4ff9def2050 | 0 | FALSE | 0000000098c7727f332946231bc2566329e651548a8a2b896e7f8727d41161627f1bb3b40 | 1NaEx3Yws8bkpB3oDtEi1GhDiD5MrqFzLY |
| 1616 | 339996ddefe78e83885a2eb5363af33ade4bf6a66f77a0866ceed41416c8f1 | 0 | FALSE | 00000007cca0b0b5926322a85cc521e6ddd04b80147ea4a13044e530910e6e9d | 1MApb5YQ2LgVcgtiFcgUDW9cB1Qww2tzX3 |
| 1617 | 5f8e4850f78e78a5ededa3efc9a1202afceab068f8306abaa356a737ace8b3330 | 0 | FALSE | 00000009707de9b7bce4f91652dd43ca9b7792576f7559f80e36e2c0835330 | 1BHQWFtqFdosXKHuHtEsm9guSwhuNZ4R4 |
| 1618 | 0690edcee8bfebddeea1cafd0055ce355ebb9a5c1e9ce45eb8446845f8e40d09c55 | 0 | FALSE | 0000000b52ea769a94d6147fc8dbd9c36afbb0f0499a17b9d14cde80cb46bc | 1EMxbmqEL7jmefZGmkWV2FPv1cANccajVF |
| 1619 | e7b03135e1454501c125944f88d3fff40728853ef46d0a88612c2472beb910e0a | 0 | FALSE | 00000005d0d49633cb396d5d6d3f3436e22b4bd145c80800d2f96a9cc2a3fd0 | 1MapSukq1WZzQmmef1MDVCt9r9ZwTAAe3p |
| 1620 | 7e7f86fdbef92517fb4eeda018c1430fc133563376efa886ca1ab4bad2b0851fc | 0 | FALSE | 00000008896a7735d5a1f1e4702f17425abaa321126736c67b8d3cc1a4059e | 1CFiuH1DnKoFWNzyhGLgFDSFAHCYBbr3 |
| 1622 | c454af04978eba685bd6998eb47c867afe1389055697b601e357c01eb95ec1a6 | 0 | FALSE | 00000000ccabdc8da7cfade006e318da72afbd3fce4102b960722313d087382f | 1MnteXmjbavgk1if2NSrqLKSTPw68QA6u2 |
| 1623 | 58b5fb7ca39e99498198aeaa3ac211c064933d7cf755c173307d3d4dd8ba0804 | 0 | FALSE | 00000000dd6d4852c465daec9d045abf836107dae2c7bf71692d62b96a00ccd | 15WMvxGxzAWbENb67xND8QF6sGf6AMP6yV |
| 1624 | 9f68790f4fac520d0bc3813afbe539ead5e830f5d3fc5ce5e82dda6133ea6bcc | 0 | FALSE | 00000000bd7a659da73ba4bbeb84dfd8c9326463fe4e243f45cdb905bfe0daa1c | 1BHuT4XBkRnepwr3aUM5tqpTdVZt3LTjJC |
| 1625 | dbd971043c29a254074f7e9fc9764de3984490ad776f1bd8bf0d63c9d2880 | 0 | FALSE | 00000003483281759f10027c5664aba7bbcb1af6d54da4c6708d7679b90e5ae | 1CYzsUZdMLgatvi2VXARxt94DbtLLT3bZX |
| 1626 | 1ee594f8dc29906692d6bf1e2af5cf02bdf94b5831dcf4eb0ebf589570060b705 | 0 | FALSE | 000000038aa3060d5e47ad9acba85ddedf8dd6bae5a104c91811194641f1ff54 | 1gmNEeGuz5wfcJMyHoFaaSNusQaD0RFQ |
| 1627 | 138cff76017a3da1e2245f185d9231929c4271b2f9862eabcec28978599aedda | 0 | FALSE | 000000006990a33e408570aa915e5909e3bbee2fab1ac2c8163a5c2d05ef2ca58f | 1Mfio8WrkbbfWTGLPzzr4b8oy6G75sCC11 |
| 1628 | 1ce9c0a6a78b72e1c88a59ac8de72320f71d615f1dec7c5f18d8a8d1cda3dd90 | 0 | FALSE | 00000006f04bfa6c67eaf74e67c74c0495eed0117935ac95097f3c743fc861 | 1JygJaEgYeTudTWvNa2ALsajzQw13fiQuy |
| 1629 | 3c83fc0aac04a358ce57d41a5a817c82d7079a3ceff0a4c3a30ad31053137c52f2fc | 0 | FALSE | 0000000d6431c70ddffde5f3056be9f558ec6741fd1a8cf78082bcd8b29de47 | 1HFQG9rc5U5NqDDhe4PDL1HXRWsKAUksNr |
| 1630 | 1890c09c31b2d8cd52265467665a4173c0833fc07c28dea2374c0d9351781868 | 0 | FALSE | 0000000c8cdeb2e335b0571fb95df171e594628e42b8680e38ade3fc7bcbe8 | 1FfRgB5J9LVHeXYdAS5Ho6CJ7aqpXN743X |
| 1632 | 56d406b2ffc310588ecda50cdaa31d0bd009a1baace6b21c15c51694bd1fd05e | 0 | FALSE | 00000000f06192ee4bef48bd5b8b8b42c5ddfab0881c64701e10ea5187ce316d | 1MLbaRX7b2GskyHTgy14TYrspssCqJeZUj |
| 1633 | 5c23da2d56dc7b52598ecef8daae62e1eef35f8aef03ffd1ad3bade9fe945cc | 0 | FALSE | 000000009c20a2575989ac67bccf3f4aa91d62918bf8ededd1b9552b372dfd1 | 16Y7nMoq8gmm8gh4g2Zm3dqar19iwH2R64 |

| | | | | | |
|---|---|---|---|---|---|
| 1634 | 6e0dc8bac6f20e8a18aa1a13081ba30fe2d3137e7b4a4f3eda9e8dd56cde1ac1 | 0 | FALSE | 0000000e9442450d3f43bde529cfadc488a105152d6b607fc332b3a13d497e8 | 143T58l1Ta2LFvMG5npmFq1c81yAEJfQh1V |
| 1635 | 7e74daf380463a636eefd683ca69a9ffd0e39c0a4e4caca3af03055dfff02c76 | 0 | FALSE | 0000000094f739836057b24bcdec3a532bba8b5f7b903a530d3a29bc422c45eb | 1ATnqND67fZzEsYLQcgKZ9nPBbKeKSExKq |
| 1636 | b4a4620a79c4683ebdd7b05880d2abda075a71a9a5123c8b9e038e203e4390917f83 | 0 | FALSE | 0000000be752294d937ba5fe0ee228b01bf5b11e26691e44a6a3cfb50fe1018 | 1Q4Jxb7HyqRtKi7kYLZpxMxL4E55TG8AL2 |
| 1637 | 47fc380781e008ecdc79775f686993d05d87b8d8e39edbf55a6c27827a338b1 | 0 | FALSE | 0000000072af7bcb74e7756770bc1f526a9c82500fadecd0261a25babe8583f4 | 1Lr2nkWb9hiceqhGdh4ueGARsgfuUSvRRb |
| 1638 | 25d25a5abdde8c0f618e8b8b4f5e2eaef57c118384b96f89c209b3c0286548a0 | 0 | FALSE | 000000001566811ed6b058329318b4077bf91d2c3fd330731372917bb795db9 | 1GPyJftWmdQwnp5T2CTLTcrmwBT9euoiLt |
| 1639 | 005082a6327e1ec41248ac1b125b72083e6fbecb5b4c1245065e3f9177ee042 | 0 | FALSE | 000000065ab6206b2b11798ef540cf0ac0a7be50046f1ffd094d9dd650e8a512 | 17xkvnNiRR166X1ftvm9FoRQjDa6gPkuDP |
| 1640 | 08d67f61d38a0c61819fcb582f4ecd04b8574ccc3a91d0a03ff76fb70ccb557d | 0 | FALSE | 000000000046c6a34e24ee86c6957cc362233526924aa5fd824564bc7309051c43b | 1GKrNoB6PaiEYWfxfGXsLjr8KYkry9DPVW |
| 1641 | d219ec335b9e81ad87b7baa6907a9ec8209ddb5fcf46d78c6f41a0e6ee7c96d1 | 0 | FALSE | 000000072e23592ba4e4c94e5f3c2909c5158c42a937de79cc427eedc45acc3 | 1MEdFqMXLwNnjYzchmJeTwCwRpzZpUkD2c |
| 1642 | 54a5d38c42780eee2073eb9e4fc88e7e1c95a605af2c4c8e991915d7ab913ead | 0 | FALSE | 0000000048427ee15ce6a523cd4354de3315b90272e5f56066b93f94a3f68e28 | 1PuBujp6YkMTu1WMo8LLmXnmj3tmE7rPmo |
| 1643 | 93cb22ae9cfefb556f03b2d70a880015e2ac6da947994432f51df846ddae3e5a0 | 0 | FALSE | 000000092ebee186c3309fbc5163db7c2096496e4e9bae21f5f69305568f63a | 1Bc94a3zDAVqZwdzz2GBx39C83XsP6P4sv |
| 1644 | a0b8d7cec036c3c3bc4a1a0d41c450c16c9ebc0a74ad5fd0bb62aab26e1ca3dd | 0 | FALSE | 0000000004312708b14e4aca8afc2441fe2ac9fdac90b08cc076bb03ecf077aab | 1DezQK5ph5Vj1P9z2F7wugLgpnHFuRZwcP |
| 1645 | a9433bad394b0f304231ecafdf16023dd1d346b394bf8ea986c47aec510b3331 | 0 | FALSE | 00000000804859b11bfb634ab5922c38aae5b07e1ef221c9f9ea1a0336141a76 | 18xx9GHdU4CDcCHfhWFRshM4Seu9gQVhem |
| 1646 | e6609713a6f18b63c54d335fdf96a1435eceb95e577c50de0b15361cdbaa9690 | 0 | FALSE | 0000000f4dc946a7d82cb1686970b4300d118c13251379442f6fff aa6e1e7623 | 1PJMu4bM5k6qALPK49t8i9hHYZGeY8vYus |
| 1647 | 8df89b539121d4850dd07bb6e62c964848e77d9970c8e3c7aa06065500b410c3 | 0 | FALSE | 0000000f7e40d9bf46f137a213b51e5e1e11f40ed4e038f8b1c4837b569d2318c | 142ErZAyQ7rZqvz9jAp9RKp4YDCBw8bIFF |
| 1648 | 7f58a273aed20bf38a48653e7d7c1eb0f8a00598a53bdddddadc91a1e5f9de0e | 0 | FALSE | 00000000a70a77fc3609554fb6ffca2a1bc7b2425332f9d57aa16a8656dcb46 | 199dXaYAhqdaAmJYNC3WZSWQrrPLnGg263 |
| 1649 | 73542e00f6ab56d60c4d04072bc1127cbe7b9a15f588bccb3e6faec4b689977f5 | 0 | FALSE | 00000003683012767f8188ce9665d890af60dbe64a0d0dba8c306dce4ab6d46 | 1Koj7dGw8vYvTyZ999LmrxdjsoaHG9sJm4 |
| 1650 | 87809c548d4153a0c3ef4e9ddbf63c6e99d5a7d9b135a900b4024c7cf40b4e6b | 0 | FALSE | 0000000d31aee00267ea4b481486ff1bff68492a920fefc6bb68007Cc27ea7 | 1K7g5Tl4YdnbhStjoPzgvwnHvkAtaEdU3d |
| 1653 | 7235314afe99c6cbe7b719b914459ea4ca49e701feb077e8bf4c3aa1f0e5a7b0 | 0 | FALSE | 00000005da52c5f43f8579ea77d20d37645e875f7b6fed7f7da286059a93921 | 1EdwjNXoKVuhVyQfoCse8emCFa9sT5hv9v |
| 1654 | 3f6603c9945aa279924becb6c9c13a1ceafed903c70f321569604f4b4269a0b | 0 | FALSE | 0000000004eaa0043cf911a3cbf9d90c23e77b4cd1bb8d8e8909ceefb901e048 | 1Q3Q4UMbnbMa9HDcwc6uJLQbZnbX4gz17J |
| 1655 | adeedf7d34069aca1304e954902bdf58be61440752d09d1c09ba34c04805943d4 | 0 | FALSE | 00000013e4b004621f9f0fd3bd496064f5d641bea7035f308ed1591e49a42 | 1GYJzd2FqPdrH9EUiWK585seP14WGQ8K9X |
| 1656 | 2daa705dbcb841cb56b474766ec0968ceecae8583d5cf498f059aaa8b878e742 | 0 | FALSE | 0000000007aa473a866d49bbfd76cf24f9bedfdb02ddf3da031ffe6617fe54054 | 18SMA81d8YwHQVL7c1KWUp295R3Tz3Nd9q |
| 1657 | 717dcc7eed390aadee685fd794f5bbc858ce73e0fa4c823ccc1519bdc6b12c68 | 0 | FALSE | 000000000ce93cde80c0995a881d0c5520d122089f6d78f7edf5368bc0128114b | 16zgYHopsxYFYU2aBvypNdVkguTATaitE4 |
| 1660 | c080439beeac980a17faba0f12415a5c8fcdccf5a464ae77b89222bdf56c7e78 | 0 | FALSE | 0000000002fc2753e869363a1c919431Sa2ad995b30760fa81a674afc71defca | 1FkDdDvUmTP6tmpdiZT6CdCU6QZBZsDxQv |
| 1661 | 61f7b5a370ce721d068a7a68f48280245eee465ceeac326f7e0832002b5446dc | 0 | FALSE | 0000000770b3cc7e452578726abdab6a8f7e61481e9e4602b151478f2952cc | 14bn4VMSpRtb7EDUwpX2rnqC8WSHoHNyMn |
| 1662 | 3b71631152b5e38c2406512fa2cd3d12778841e88250Sa5fd1ee4493348b042ab | 0 | FALSE | 0000000a776517f08957556cf726e2ba182b2d4848ad412ebab74034ac4308 | 1LSxJfDAfZ52HBjSikgyDYIYpPdH8B7z8J |
| 1662 | 12d7c68050ea05cd16d793a996681a57e11824e6acdcc2d56ec9e342b231f2d | 0 | FALSE | 000000000af29522b2f41d71a460e13bf508b2c3e321f3c68c18e09a0803744d6 | 1DmT7LZcjuz2hsnUuQX1p66iRWfqWB2jRb |
| 1663 | 5f35cc0edb68969db83624965a4ad63e06ff88b13af4eef0618b4446bf863e8 | 0 | FALSE | 00000008d8b4b2027726a092a49e2cfc605606005b7b5a07bf7ad3460c9e1535 | 1CcreismrTkh3T97y2UYYwWFsfMGLzeR8t |
| 1664 | 5a315c0d02a688fac598343627595b4c551Saadbb33cff08105818838f | 0 | FALSE | 00000006d1a2f77b16e1b9508790e117d75ce7f31117a2619b5570161313385 | 15nfpmGKtYGaibEPPBMjtYmhxuFhZxhPcy |
| 1665 | 83a07a3bb569c940aaf4f665d2c9dbaf708e8454414a837f4ef3a84e37b984ffc | 0 | FALSE | 000000001c4b5a7ace6494b30fbad309ce9ed670cb691ac272ff4ec8d2511328 | 15S4SHrUC9GrPt7CgZwV8W3E4wULPYZPjC |
| 1666 | 1adf6ecb0a06efc0b06ab447afd2eb48648f8af742205d5180981e6b16c4c270c | 0 | FALSE | 0000000f7faec5b1ca7ebc049b6a4549fbba3dd1eecde8184a2758fd65cc042 | 1MJ84GJfCsk3Cxv8T2WP1KaMkkDfJm3L9Q |
| 1667 | fd16ed08a67d5616363617b3e249b7d2deb0f924d5aa908e21f710349b12bb7 | 0 | FALSE | 00000000bcbe926ce2e80ad731478117033d86bfe355e911f75676f77d5176bf8 | 1J4yJfEQozXqFR9GGX7PhHVbsbP2bMJpdZ |
| 1668 | 1aee18ef1115281bf9878d852a33e73c116879fa3b9466de6a9272056d2ef925 | 0 | FALSE | 00000000084cc951412348cf341a7ba90232248a28031d8d4f8bf740a8659074da | 153m1Nu7sF7XpFabxn7TrSFN39xUt2bsub |
| 1669 | 5b6deef754ab223ba57c6373cee1e1fd6536e616ab87761be0cd7900c36363ea | 0 | FALSE | 00000003578762889daabf9fccf899c58e9dc245f0a814fee2406f06bfca621f | 14ns8Ly3EUvR3P6fYLEq63vdjzg2UBXrM2 |
| 1670 | b11b0822df38b3dd009deb48d0784c5dafdcd57a27ace6974c9dd647df688d58 | 0 | FALSE | 000000005b7a58a939b2636f61fa4ddd62258c5fed57667a35d23f2334c4f86d | 11nnomxssbaFNP7LZ3jtT6fjnvcTMnA6KD |
| 1671 | 405612c54e299a398b4c39d88544593797af7289aff7136ef8db00f0f679e663 | 0 | FALSE | 0000000067274eeaa86aebce4bd4146197069635acedb778bb12c109c6e0bc86 | 1Ne9ye1PU3U66R6p1gMsooXdwsfSNoBaSD |
| 1672 | 6568ce3deb828c2192f492e84a4868d63fa5dc5e95f5b516785eb19f2acb48b4 | 0 | FALSE | 0000000971f78fd0cc78b8399ba3efddd9633497d4ea1e14800af9d8d89ab37 | 1KAzH8WBYf5RQTRHs4LYZhvhz9BAmNZxQU |
| 1675 | b430d046a9ada1a7a44a69e162854f73d0d8301360984734d3dbdcfe00d8c34 | 0 | FALSE | 0000000921d00495e1b5fe6244e51580fdb85ee7bf0e9318d6f323a8ae76e17 | 1NZus9QcpRCg6yiFcBkZBg4BxvHJeYPptp |
| 1676 | 391bb680d40fcb5353e4a8ede8c61583bcf68b940c4b116a6d2337ad887151a | 0 | FALSE | 0000000bc8243c8b97e217b7ecc2b9b75eebfec61407e76ea29df12c6765169 | 1KAzH8WBYf5RQTRHs4LYZhvhz9BAmNZxQU |
| 1677 | 56ef5484f2a4f321c9e54c0b644c613fb19a57341Saadbb33cff08105816838f | 0 | FALSE | 000000068bce4fb6c21b6f1d1a625a9ab9493e491420637ac29cee62601 0f | 1KeBxf68F512WecHsD3PDAQVQXORu6GhY4r |
| 1678 | 3383531f30c6aa6348cb6633e02511d8b03e06da86590a3ffac4cbf23656f c4c | 0 | FALSE | 0000000b4df6329252cb4354836790da89998a67c4f8e481a3124fbdb467b3cf | 197pdmwrHUmQ5xYN9zsEMBy7rYeQe7d3Kd |
| 1681 | dfa8e065c310b6f86479e0dfae4bfcc641 6f2d822b72e46661f24c5f1cdcdcbd | 0 | FALSE | 0000000a88d6a14d79b7afd29207 1916cb04899411fcbc83131e86e5f98269b | 1KHviWUvNYm6oNscpnnyqDFnJkUBba26r5 |
| 1681 | eecffffaa81558f06f28597d1f14e557eb8e16fbc50ca481e1e12e2a6de7704f | 0 | FALSE | 0000000af33e1eea00b0c03076f5a06291d5962 2f39920b53710f0d60fc8489 | 19zEsma1Mkp2iNseAmzju6CaBoK788vUp |
| 1683 | e1915d102d3d92a612875560e024186bd9e28eab632dc81ab339413e7590714 | 0 | FALSE | 0000000b9ca35c786ff52a0b9eccb7730ae1a033d6313a43f38bc95b571cd1a | 1BPE91kctMG5ZRa3sBs0v7LzdmKBUaycqFG |
| 1685 | 39597d5a242f0bdf5133247532 4be5e7419318c83f30c31cb32f2cb5cc129701 | 0 | FALSE | 0000000d8213c90c9a0747a61a18ff7e334805adb5a03e1d295b3e104934a2b | 1D38JGW7vY11eJ2gB29Z953kYuNcoQJQrU |
| 1686 | 916cbcbb64fbf797fe710db640ea71f37f44dba7d2e412c9e0aaac9adef03bd6 | 0 | FALSE | 0000000c85c8 5c1f2e9d277206d87343cf4770368b01cd6efd56d1df5df18 | 1DnYJNdc4N88TKHCaWZ87mwLxgbZs3JEx3 |
| 1687 | 803fd048a1bd52d4e36bb7bfe5805f1fbda6b7d280e2600b7e3a4a24b4f7a41d | 0 | FALSE | 0000000c7862910c4b517ee31e53c4d7c387442a6403e281719c20bf667d607 | 19rffCe1mo8d1XdhFWY5Y6xjacpKTTTd55 |
| 1688 | 145b3a0de2ce9b8a3a0696782811090e3a2092a44925c37b5d1112c12260067 | 0 | FALSE | 0000000007123c244126c38e1c702e49b136905581f43070f0b58f2bdb1cpfc | 1BFhbfCUb4CtjTxYsKygaAWpmdgKCRXaY |
| 1689 | 655c75e27f542b99eeb5c93ae46a54e6730de61264f31f63b9849e57d3c4da5e2 27d254 | 0 | FALSE | 0000000d30fb8670669364ac5511341 e6b13ae5aa582b5832705 4ffa97190 | 1261hwCRffSEA8p1AcVhLY52a3CFoepUxU |
| 1690 | 223a876222e76d7696fc3e baf7d4daa5b092445e4551e 1af9ec3f467e7a95a3f4 | 0 | FALSE | 0000000d1d807cfd180f185030f815b7afb673fce6b09b2e3ce1114511f20b | 1Gambk05rt3zE4UCkWotqFX1HyukimkSN1 |
| 1691 | 3eeb8fe2711fd3f0e11d22d4034ac328c4e413a3791556ffbf40200a1d3420d1337 | 0 | FALSE | 0000000a95ffc19080926540534be2472e257e95b5cb4ff169e4b53812 | 1MaVbwKqqJunujerSLNscwHEFAT2VsMPwE |
| 1692 | be1d17f777b2ed341 4ba90fecadcf083f320c8368e8e64f96a2d11752ca86a26f | 0 | FALSE | 00000006491ae1a23c60475088c5febc4db81cf02f140c9e783af24ffdae9c7 | 17sgaeZHsoKitDfpLubyph9153U2EYpDdP |
| 1693 | 19933efc8fc6e11838 6ee1 6c28ffe5a6c52d279a65e9557536354d4bf4ce6d1c1 | 0 | FALSE | 00000009482234 9a2bad483eaeSaa27f154adb0277fc3d03c9f9c626 0fe8aa | 15Cc8ctdARCcg GDfTUAeeNppGfmKsgK3oh |
| 1694 | dd7b6e78b57318288fc 3b6b4d7dab77249cc544b8a268172b73d2f229024cae7 | 0 | FALSE | 0000000335190 27e37de180067342d59d9ee65c18d080950c157ebdccfd92 | 1GFfo2LnNoP8DgAuVbEr1qesbcG13gZBNT |
| 1695 | 1dc4049de1f795d702d8e3f8b299839d9c9d59f0947268c0ed1a5247bf58 | 0 | FALSE | 0000000d4469f0ce7cdd35cbaeab1cc6db413ad690bbba4ed1efe2530312 | 1Pc2IteLs9MRpRNfeYHB16FzQk39gnYtsv |
| 1696 | 4d8f3a4f323bcf34b5626dfef0c5bda2e77b86ed2676 34439231ad35395cd96af | 0 | FALSE | 000000089e87d9772af27feeceee2c54c2ff8df5ee9247a7a1cf21bdf009a69 | 18MBVb6NY6xJGwt44bP4fudEc3R5cP7cnw |
| 1697 | 69bef9dd9540a5f5e57f2ad5f03e2e45d9bbe850e14407235f68a22597d32e714 | 0 | FALSE | 0000000c0a15b4cbb93e8b30863ebb8f2c5eb529539e4db1d012862fa06fda081 | 1AmNLBFMg9nc7tHtU59hABkna1iQva4dyuy |
| 1698 | 16a904efc57d55f8ed17667f9c36ea100ce61ae25b0e250f06eaa925487feea | 0 | FALSE | 0000000601efcb04a6bc1b3c8a717ef193ab6307823b04818ea53029009c5e1a | 1NgXnPU8ZDz4HxRvqY35J6KbVtuTAUfwK6 |
| 1699 | 2b9eee5a4c1545c04be43178 4192d1e2536ea7d6da174fb024e170be346c0 | 0 | FALSE | 0000000adc762b0b189e487465c8d1144f9801cf78bfc2ffaee3b7b217d68 | 13w6GLSioPHnu13QdQebqFCR2QFJBylVmD |
| 1700 | ff5e4f75a69a1e0035cb82435ebff9835f2753bff886eae1ceb825f487da555a | 0 | FALSE | 0000000bf03aa138b1bb1349126122cf8d4562941c1022a798acda7e31584 | 17HevizHLPY1xPPPR8x4RvunPetCMXfjs |

| | | | | | |
|---|---|---|---|---|---|
| 1702 | bff1544d945f2c4761f9c823446cd9336e6b807cb2f6594400ec3c09fcb99cec | 0 | FALSE | 000000007dd71ae3fff47a7c60552dfd33b33250882f0d5d1751d7695681ba40 | 14zQ7qPqZxgQyTCZrhdwzBku8Be9tyQ5Uw |
| 1703 | bd17fd68eff136556a33260155fda3e0840a04a7c53da2b6c74e57c7727f9a27 | 0 | FALSE | 0000000a0b59cdb690a435633a8e533383e3de78b2d7605ec8eed2ece9b64e4 | 1DCov1rbt4mJcDdd89QAFSZn3oUxEubzu5 |
| 1704 | 400e8f236ea296a3d2fe89f3b4246c9b83eb7ca753cf1dc6a5804f6c62ffe0d | 0 | FALSE | 0000000320e33f0755026d6ebd0df394e8721c937b4528c8abcb49723026a794 | 12fhynvLknj3saM6EKiiJdXqZG3xt9YKSq |
| 1705 | 3ed405b78b460868808a220c1bd3a4c7317ac78d90b2d79aefb4c40530ed1c9a | 0 | FALSE | 00000002a790ef1c9e3b77e3f65735f2eb631e7b35279dea1b943cd2ba3bc | 1FjMYeoctgjESvohSzWVbR5EATLcLRNJi |
| 1706 | b11e2c5c9abe482601b34cdc20a7b6c1458b0f09b74f2433ad2b9137642274a | 0 | FALSE | 00000000e666a9f293a5c6b2431d05e104efbde6136e803fe565b70b47a34b78 | 192QVybpKacQBrKiq19hkRuVsiwrmzhgA |
| 1707 | aadd223fc3b06842209a909cb4a85c975073aad3f6d211b42480cafc63701 | 0 | FALSE | 000000000aa73dd7ca101360326b9637b0b21e2a7cab85d21c006ed78e8b8f8be6f6 | 1AvzcWpnU9gy9Vi3BC4kFfuhHQsX39vuXo |
| 1708 | bd3f181e9d12d1e8c368f6fcbc373e1fa2fb649f23a551030cbb6d74a84ea9e5 | 0 | FALSE | 00000000aa73dd78c5969494dec670aa8ec15782447d602056167e9aeb7f5c09 | 1GLsHVCR5GKkhAdCVW6uped6A7H8yFZLZp |
| 1709 | 8a48ffc778c49999c350c9f1855e7b314cb529f0857040830f8c21f8a77ce61167c | 0 | FALSE | 0000000016532fc35ddfa019d8c1843f9de6a396c81d29f51867e5540e0bee5 | 1Ashv87YMHKfR6HuYvxFEf4gPpnuLvvXfu |
| 1710 | 66d0f1a651a54f20846986b454031748f9536531635da05c6a571f41f790008f | 0 | FALSE | 0000000028f54de8c6677b1eaf8241804e6d9a6e89fcf326049c8c3bb3495a64 | 1DVZJpqbrMPn2py4EjhV1FXGteqpsPzTwV |
| 1711 | 8ecc11d0a4e6b26bb8875c64f4fd15e9a08d79e1bff5e14d263300c8871c6a2 | 0 | FALSE | 000000004110707cb95f9978f2a7404d2a39f38305f8f3bab641e59a4952af5139fc | 1Xh5LtZFkdgLMvQzNeV2P4uiT8zcpE1uhn |
| 1712 | b98d62f0de38a2ab61cf74523565d21520717c35efd1c1df8178bff81da5c7979 | 0 | FALSE | 0000000003a3839a56950197028f59ecc0d18626fe71b269ad92c0e083edfc26af | 1GvXH6Eszrn2gruAbVG66Zs3pArhz7PVEA |
| 1714 | fb09600d999a67ca110b67873568274973ed62ab2747f48fcc8cf8839b64ab8 | 0 | FALSE | 00000009eab2fcd75f4c85926a13257457d8ff1196e581bcb21fc1a6cb5423e | 1NeV2BggbNCvm6ndHgeWe62x7BN3uEb2pZ |
| 1715 | 40b30d7a95efa42181553599225776b25dfa6725faf33c259c7abc3e684379f4 | 0 | FALSE | 0000000585c2dedfe657f781976e567c21275198701233840370f03e3858b56b | 15dYMJMkjj22sctHbQZHRKJWHUQbS77Rte |
| 1717 | b213dd64e3c058d41bb3c33a46daa5f2c71d4789eac67369308f1928165be225 | 0 | FALSE | 00000000c1e5de7f58365d13f5d53caeb336767498cc4a7812894d6fdcc22da4a9 | 1LZFLEmzdrrwXMLg3SGKet7rgxsy6ZwTMR |
| 1718 | d1d3ffb655f3aef54235ba4ac0c399c281188b1b29bbc1637c73740c6c6d6c136 | 0 | FALSE | 0000000003a2c245fd89ff480959cdd0a1b6a554dacd4d648efa763b6dd9489e4 | 1MFHLEQYPiMg5F4U7Hc5Y2QnpALqwuhhn |
| 1719 | dd25d20d162488ad354e20346131738047c4df51dfe51c8366 1ed04d4d32af2 | 0 | FALSE | 0000000055b7f7c0400d762e86651126d47dc6d23a9bf785e836c7997295da36 | 14ZZFUVoNyXPjrssTgNfm87LrrpNeSotQx |
| 1720 | 0000000088eb4e444280e0a9dea7029f22fbb8329 1c1d2b3e5c10ad296a0a622ebe | 0 | FALSE | 00000000 8b20478 5ceb2627905d1bdffbcd9629d2571fb4cc7d39ffc298323ce | 13fjd9LXWMnM8mR4dDqRojsmo1QPUnnFvn |
| 1722 | fedad63d3406fe79e0307eca8e95427a33ea16dabe9f7b605af62b56bdfe95d6c | 0 | FALSE | 0000000092c5c3da2b431430c224e456f8ae9f99f8835307493285035569fc9 | 19gR8v2rgifxUKu3VzgCazApPzAgAnYy6D |
| 1723 | 4eff4e94023def90901385eaa92e99e0bddcf5f63d81af121916541c67ef1304 | 0 | FALSE | 00000000e922b6c5216260f29c6590f7d733aa4755a9b5a7694e1b7c1328c50 | 1QJZeLhw7PXXVbWe4C96AuSAThf5EHeGbQ |
| 1724 | 4ec87059361bb60f716d46ddbdea2656fe9324f7002cf86de1175a40e6e233c8 | 0 | FALSE | 000000003170c52b94e104635c06b2ce9368af7380b25cd4439 5f00b3295b9aa | 1DMCdvp9aNacAH4RiTJWotwRFQs6TyDKuB |
| 1726 | d03c5c9f72fef45f126d70931c71a6860c6d8d45d79a30b416aae53db610b2e6 | 0 | FALSE | 00000003e26867afdd618145026e0873383d89213f7aadd6ddefe8d5c991df4 | 18tXgPTFP5nmFbCfzaCLyAAiW4yWBVnH5d |
| 1727 | e660f902430a266ca3cea7ea8ed42c8468477c71b8ae1630e108b0e4efdb6ad | 0 | FALSE | 00000000dd72e26537ed7e972cfe5d0ceed050b355cae9550cdb19dd08008dde4c | 1GoEAd38dcmt78bRLso5K6LCYqQ4pxoP9m |
| 1728 | 319dd1588bcec8d37fe1c985b6c414b1aab01c93d028af8f2f833e1f583d9017 | 0 | FALSE | 0000000089fdae1079fd095d5306ad0b1923da74565ab613f207ee1617a287 | 1ByAsJn6gyPkp7XPfvDn9xM7sbdy9M6i4Y |
| 1729 | 3e8f4eab28436413a059b351deb6b926958da96de15cc26ecff4344a819cf8df | 0 | FALSE | 00000000c9d18c2d104934bef2cbf5827ea7be47353ea4d27ea589bcff c86569 | 1KhBn9osU4YGV7FctXZGEQpwvRNuQKusZn |
| 1730 | 12dc1c164f217f368006346a4de3bc8b8a356e927104ab19b9a77feb8aa5a4f2 | 0 | FALSE | 0000000066887ff71c96202da488a0052f79e4c03b1d098bccbd6f80b9c6be7e2 | 1Gkn8QKfKZxcpstRkmmoTYiYocdD8qjbgP |
| 1731 | 84cf175b32498d96a2dc71139429a7a2e78f0d80e85da27df63f6441714ee44df | 0 | FALSE | 00000000eb110fd65125802a2fcd51d68fd6c77a2019c5c7a4e11599dfa1a0 | 1GMEjAX31PhvcJ6lobR1ak2Ss37AX5n13e |
| 1732 | d10426a1cc0fd9b92a5581fd709a5ae7ec3553d40570703 56c4682a92b2d0b84 | 0 | FALSE | 0000000025debcfd005b4e2e485ad083887091858ffcc350a317 9e4699 20e3a3 | 1MtactF3p9D4GRNmnR4vSQqk6UVHynW8SE |
| 1733 | 6ce16e98b9442a868aa7bd8d8e4a3cba63753f0f365c13ac592d7757e92644e37 | 0 | FALSE | 0000000065794 7b4fee409333538d97b9ec6b21300834134 6fd5e0607d2c5941 | 14NvmcsMQsMmmWkjYQz4XWKFYYZtvjtwg1 |
| 1734 | 4b5c3b27e32cefe8bff4aafc0e9e06a745b9b7c4e3d2a1d6a3e16816449a6f4e | 0 | FALSE | 0000000e83abdcb7792a9597503bfbfb08a6310d0f0a997b3921e3e3 691ebab0 | 1HKcqcAAqsvetkwk4eNTCjepk29JGAdkVH |
| 1736 | 1d8543fbaedc6c31ab84b424aa2351977df044e6ce86c8a3cbd03384832d054 | 0 | FALSE | 00000004de37d28a0f1229e7b34e6206dc18288431efda04eb8730edcc8282c | 1K5GgkUJiMRKQCrb2kTSLUFR5vERiajf4m |
| 1738 | 8cdd1d46c5fa7cf75b2cabb4689dd535e8338bc265cd92aa7c9ce60d0b56d1f2 | 0 | FALSE | 00000007f6d461815d7d53620358498e179e846a66084f2f6239c5e7a3ae9f6 | 1BHw76ep18cW1HoSijwqiET caV8BY4n16 |
| 1738 | ff84f71353b613ee621334771be1fc086f6f7ac14243e11791d5ed66ed662ea | 0 | FALSE | 00000005f4ee3550ae77c7651b40fcb37505a3bd254016f66de78d9bf54ebb7 | 18XrPAXkVvqLsWCY2JsEcDpeZcpNtMDSf |
| 1740 | 4f781e1af76d95dd932b93b647525c584cf474376e1c8b5be4c70fb340f4fe00 | 0 | FALSE | 00000040a0e71445de566cba64f0d5dd63fe9ffe8e0e0ac7dcae3ecc8a06b04 | 1Akt3fzdDLobv1Peugv3embKHcdMWfJ8p |
| 1741 | c81461c1d237280d5b56cc64db589c0387020185bf248d7bcfc80c8b8e689866 | 0 | FALSE | 00000000e6b7ed5890ee696b8160698bc97481aba201255721cac2f427d6b15 | 18WbtA3EyiQoMDamh9ssLCNUcSsm9QGEdF |
| 1741 | eca905c448e1799c6fbd562812e99ca4715aaccc60e3d0ee45dcadf44d41b4b9 | 0 | FALSE | 0000000062184581035c5aa28f412e6d56bf00aeba0274d0e53aa5b5916f08de68 | 121Ync8LXWKEzy6tn1C8nkuL8FkoWvxDqA |
| 1742 | cd3b55960fdbb068cb447fa11afd752a6ed2f735a1b97ad38e9182638972db8e | 0 | FALSE | 00000000496366 9f3b1276e3222d0a6539fad4ca5b1bb5e7150af49f5c6751f1 | 1LGroX4zWLXe4VDpU8BkNJNuETdkRTx6nH |
| 1744 | 36c3de21b93dc116b443b36b10e2f012bc279df178477175c8d104aeaeced22 | 0 | FALSE | 0000000fcb88e7c9e4300f89c53c2c1bf547335e2edc1d88b226717dd2c61b | 1H6acjUkJ7ME5jeqwumgoebw1ev19t3ovf |
| 1745 | 62d3303f7f307936e6a966e120394b0361d6ccf4371d820887aba8edee93a983 | 0 | FALSE | 0000000047d044b3741f 5bdb8aaee8f8433a611c3a68d0d23a6c23263fcc0afd3 | 1KWo9xRRpRYHZVr2gbjuPwLW6aDaUiM913 |
| 1746 | 17b9dc938bcf242bd27880e4dc40e8eeab0f09a3a380903 02fd5d3c56789f7 | 0 | FALSE | 0000000446f4aca4f8a3510049c6a83d97502b35129ed1301cafe7943d2dfec1 | 16uNYng5QS4poxHUqyGLWKPer7dUsZ7gNj |
| 1747 | 5e9bf5a53b0ddf2c23c171fe8632105d8442c1a6523e13ed24d9c45cae40befc | 0 | FALSE | 00000005996fdf5284b60f9aeb7bf97cc76b2647a47bcd51168848c0f113b | 18aezcbG1kZcdNvNi5BRDQFJN2od1dXDAJ |
| 1748 | 15edd0f51d4357458efc35f70d1b5ed35d594ef94b81f92cb09032b5bc4f4a94 | 0 | FALSE | 0000000537e9a57c4218c609393dcb41d415e998ee6c9081a4815fab60bd2b5 | 1CEzh7ZVskcsshDJnKHdpfx7d9ama5Ku8x |
| 1749 | 4668ef800093828b7f5c70d5c6f73f7b76ef90af8b1faff16c4ea354645d43b6 | 0 | FALSE | 000000002a2a86dc713a277acadba1620837d2b9855dea844ad81e302a53 | 16iyKQmKR4FhQfRz8AinujZcrDfoNcVsCq |
| 1750 | 46a91454a7b1cc225d227b4afbc8ecb6fe6a4bb59b8867594bc3793edc5b8714 | 0 | FALSE | 0000003fb07cd6b88c2d72edacd4c9d168fa0c8c9859cd1a9eb593ff8f97 | 16q5mthqBasSFCMqLYh3BvxQ8KKN2y3PnK |
| 1751 | 3be1047ce87cb300528e0f5d5b5caa27c84b067f2088994e7cfbdbfd90700cd6 | 0 | FALSE | 00000005b5c1859db198e9f51966a1719e53efb00a3ae7f2d5489bb9e9db1df | 18hjyJMPe6oAQdYtnZeFySm4aM5u1hajrp |
| 1752 | 096cb85a3a14b7d6eae290ec5e912b30b43af90e2867bcfd182728cf6ef60526 | 0 | FALSE | 0000000f396ab6b62ba13ef214dfd15b1f17062da8d99742d63bbeeaa5a6a3a | 1AnPA5BHwXK3uaPmsVy7Wrp8Vee9cqt7x4 |
| 1753 | 77caab8db630c69659d3bbe59994905b4bf14a5177c468ca1b2d599 42b28508e | 0 | FALSE | 00000000c6bcf9721175a9eac5fbSef240d9fa96b1ebb2ac30608788c055c5f | 1NKEP3jt5yC8eFJa74c5QKKHydTzB1g15U |
| 1754 | 0b9680d3d1eec02c49c369699e4581 5cdc3f17e19cbfe5d04fd77a2f82c0007a | 0 | FALSE | 000000001346de321c79a533dea54f329d69accd3715332459 4e6b1577 5909 | 1CWkvFfziih3axLAmMcSweQnLF9D4r3piv |
| 1755 | 9bcdcd25b2f9a79faa20994edefdd7f63804feeae540f3 3a35d739430 8c6632 | 0 | FALSE | 0000000 3a4e4b9193c3632d820ba93ec30f192c4bd0be902f6304eeeaca9a6 | 1PyduNoX9DPzNAN43pj8iQPUGFYXRcbgjoP |
| 1756 | 3f763707996fd8a5d21d874f8f57229f2a26f2b37220841 6a711cb7df9332a16f074 | 0 | FALSE | 0000000 5ba7924308391 9a3352d96a3956 3de6553a6606929091f90eff18b | 197gcQzGv97uuGHVjMrkbm2uy0fQR6LUYvwVdB5yydb8j1w |
| 1757 | 9a4897038d4bc10f7a941c889feee6be555b551a21b31e4a31a960 e06e359dd1 | 0 | FALSE | 000000051206600db2d359942000 9279fd49976a82cbf4d335beb94703 1e891 | 1BiaaGrD4Gv9yk66Fg2eisDauzB1sWpNMT |
| 1758 | b73556fb9f7b317c171c5354c3e97dd2a9ec9d3df376d657241c2c4dc752cf | 0 | FALSE | 0000000fe474c4b4ff539c8853886fe1b134c09ab42e06d40bc795d9d9ed9 | 1EWNM4vWk6k72dwyyVXnQ5rNUpM7BRcPJu5 |
| 1759 | 11d2a529da8ea99235b0ec0aa0faec2b889122201b7cae094a6467 2e99904f2b | 0 | FALSE | 0000000d52d90db6fe6b9ec08096d3da59c3cdaa2e9bef2dffdfc905f5f7a | 15tgeJ6zAqi8XPXpeoMU976PGU65sbhDem |
| 1760 | 39 f3c368a35ddca8fa529fd46747571689916 4162efa17e6b2ad9802d8e12ea8817 | 0 | FALSE | 00000009e08c630ca3244c0621dea8818eea9039296ab322fc6f283f296e | 1Ay94cDoiswLSC5xDuDAcRdJzWzo4v5z24 |
| 1762 | 585470 94abb9e0809bcddcc37598e1bb78dcace39a991aea3a2afa4de6c32ed | 0 | FALSE | 0000007d95532530049dbbb1aea78bc0d0a71b8b9f07ec881ff3faca8c28c | 16KNj2Etqe1yFyXc7NuPDj7LknjbZfNFfe |
| 1763 | 35c8a864b329faaf01a4062b7ed1b4d2f2cd739535972b42187 9b5a705f57650 | 0 | FALSE | 0000000 3db92ea2d744dcb2a7a3b50a3d40496ccd5a166ef5a1d328300dffd | 13nGhMjkvX4akz1mRe46 1xs501pemUFsgnN |
| 1764 | 3766b5371e8fde91830be993775688216ca15b6d6fcc0b2370ba952002e1da51 | 0 | FALSE | 0000001 6d9d08f73f31549e6e96689a9e3444e909c8682fc60f2b79dc2e39 | 1FqMmTMMqsFvAyK4d1LguTqn6pWJr4rSa3J |
| 1765 | 05368f1bc03d814d66a001c5357294631a2623d468a44f3e93d252add6508a4e | 0 | FALSE | 00000000f08a990808201c33ddfdbbd066dd970d2d04524b9331e43d7016bb3 | 1PMdqmFzKQHPzGqZjpY7F6swzcAEoFxzT |
| 1766 | fb41f2d0c8f4d7784cea78a24147fefc9ee7cdbc91c945aabd198 d4b4000497f | 0 | FALSE | 00000008bf1184786663187c769ea56767d1e3666b53c9382fef55c1ef851521a | 14GBfiGDtJe2WbCrNcWr2v15BEkiQG33RK |
| 1767 | ee21f6c43e0754df2d16213c82c06c1cd2fb9702d1600daa2c744c1135a12f3ba62 | 0 | FALSE | 1L93PrmKZM73CFPG6c1BPyXvyEiF4i1mMY | 00000000a563cca96c7bac1c5582308783ad0fe24ba7f255b50e344570e0 | |
| 1768 | 9ce4f20ba065743571c5c960dfe8552e8624298 2d417d72a3513d010d83310320c8f | 0 | FALSE | 0000000 2b55f8cb48deb8d6b7dc017df9d849a7e 2080d9648979f0fe45d2853 | 18JKySuldqiRB2TLsywLW5RPuCv8wwEGs |

| | | | | | |
|---|---|---|---|---|---|
| 1769 | 4d6cafd6c69341e73b63c09c1ec32b2fdded4e0b04d41b88af5afb7f18514ff1 | 0 | FALSE | 00000000772003e7b81cac7d63a1195f55a321347eb0a6190140176906d64469 | 1MNbDrJjjRes7HLVadgDLezYqZ67JpMMHZ |
| 1770 | 9fcae3358a09480876212cb38e4d76b47d7d4b9ed9e0c9454dc9b5c0f6b8df0e | 0 | FALSE | 000000006947fb1ec7bda93f3bdb54372faaea393807409c6c7cfa236da44c8c | 18dNqSUtev73xrzwKWV8u1yBTzYTim7wmw |
| 1771 | f5e8623d54c013203e0f8355288025a4a6bd6ae02eb59a40381895 9882ef0c53 | 0 | FALSE | 00000000a5e1552a1ea5e75e7680eb205a8fc32849d4d61ca9826935e2e204e2 | 151aRDYf1aJC9M55ABa9iWob9ZUGDtGeKw |
| 1772 | 42f64d9dddd167ed5ec3041d9ad7afc046019f122bfc34f03e2de718d36e8b98 | 0 | FALSE | 00000000d79ca1994b80322b944426b607c9272651436a7a87a1cd1048ebfe | 1Hk5JPZ5rWgSzFx6chU8VSAxqe9HRfpadY |
| 1773 | 36339aaab7234da25adbe0b8b7ce1899d5c1a453b68cc64f9dd29336d2ac3168 | 0 | FALSE | 00000001a42293b356c85eccdcaba9c85faab1c77fdc48198d3d3ca9dc8405d9 | 1HkMKoi8wuSjT6RV2v5bVFzS35HoLkaZLd |
| 1774 | 52d723c63d0d7f00e3c1 e6f024cb9c88022a336ad6a31ef99b5b862f6f32639 | 0 | FALSE | 00000008a21a11c739d3aa4ef2538253f229e196fe07a29a0200f18c6cfebc2 | 1HC9qD6wz1i4ZKEujvjuDRf9SrQyAm6Mys |
| 1775 | e3646 7b3e85ecf3b9f060437903604 7a997ffc3d4c2da471 6eed31889406588 | 0 | FALSE | 00000003944d8d27be5a7551be436d81758b0a9ba7e24fcd4bd6c1cd1adf792c | 13yyFSsEmSf5YRoSPCRnxmcMt3bNukFeoY |
| 1776 | e09b0237f3be1f71f389913d521b2067ef5c45521bb973183a7554b4c73427 | 0 | FALSE | 00000009 63c8d5b2459cccaa6989d10f63eaae0c34366c451f2d9a29534 84d3 | 1Wu53kwmNLvYbzAZDRJHBZqptT6C71Pjw |
| 1777 | 861ded8e3b1a3959605287 2160cebb058f8d58e22e1e1ec5429cc918a4a0495cc | 0 | FALSE | 0000000317b4bb991241794ad6039987459a82d7ca05b2da9282e93b475f3b | 1M1rjkmnkz9HfGn3d8BHhiTkmUeDkwsGwp |
| 1778 | 4c8a1abd463899b9b58c34bf5ca7f08f00a9e41a3b981135fc0a05f9841d8dec | 0 | FALSE | 00000000fd01351b7f07599e682c570bcf3f36924908844a32603da1e6aefe77 | 1DapY42Js4sqNAMNCBfzKAkM7ZY224eU8d |
| 1779 | 577d06c9b92ec1e196e65a0189b2ab9e383e616360bacd2a3e23ab8652f6a189 | 0 | FALSE | 00000000ab798a558d898672adf688356cd75fde67f5a02342b196ba915fcc3 | 1a9WfgU5BC3E6iZZwuh94PkhD3cnDLzU |
| 1780 | b9dda9b54e397403adac04d6a3185d9cac3e3dbb4185dda3346b0c9913b1a73f | 0 | FALSE | 00000000026c7079d0d3839cc1071227ae16a55ee2c52a2360bdd391c0774f0ee0 | 1GGjbtwSZx6NWycLypYtNW5ac7Nv5UhoCe |
| 1781 | 4fb5620cf252e380eb2d648ae039d1250fde57bf9b5c1380636473b4f3029b | 0 | FALSE | 0000003fe5373a8e99ba134df067f55f44cfdd29904fb71b6d86f69c209a0a | 1M13PrtZuTRUUvsz12qnvrmjWmoXTHDfYa |
| 1782 | f420bd0b7e1e2d877dd75eaa81817ba159b7f7237af6fa00f771fdf961036f7 | 0 | FALSE | 000000030953d7744f4906c21c1ff46cf0913593319e0b0e42e07b11bffcb31 | 1Zzu2MSTfRL6ALy9YJdxZ9DToBwQxTaWhy |
| 1784 | 85b79274d5bc2a22d1255e71af7c7e0023e051077908a0d9447b63f4f32be55d | 0 | FALSE | 00000000c8b50f874c15e4c264544fa7488e956700bfaddcc23402f3674da724 | 1MguYSUKFXNGMEKdLhBqtZW1w6CJDq7JzN |
| 1785 | 336ebcc147aab709311ad6b860db79068df3589c43582f7459a2bae00cf6606d2 | 0 | FALSE | 00000001 9e19aadf5f1ccc33809e8c779c32703f28e61200b7a6328d05950b1 | 1NbrE4u6zLUqDKHG9fMaAYqvHhW1hdExAQ |
| 1786 | ba301ff5a8eaea339d6975af00deadd0e931a70fdb61324db1c43f9100a1ee23 | 0 | FALSE | 00000000d326392707f91aea4c155dd4687fe459dc901687 7c50685d82049b7a | 15US9FBS1ZakBs9F8LAufgh8RyqAUnjfVU |
| 1787 | e57ac5a1b72219c29b69452ca0c2ad83a8e2f4fc38c91fe6ce9b1c8fe2652fc5 | 0 | FALSE | 00000008 7bfb8261dc2f2d7b780d3394556530 78ce4adac50eb7cc5f4f4abd8 | 1Hzigyre554Y8SXXLNF1z2iuX9CaibDSpt |
| 1788 | 7b7393bd8778df3f51ba189a8ec140a17d6bad23a29e37 72a8366b950321161e | 0 | FALSE | 000000004 35237ec511b7921fbacd586365286ee6ed114525873e156bebe671 | 17ezoy9yKiZF9PHYiCbm3tEH9hHHaH88VL |
| 1789 | 96be72888a40d78b2f7c3cd05736c2139d10976c30c2ff1e0ed7b19521fb6308 | 0 | FALSE | 000000009b35360c2046d14e45972fc141bc2c67f963bbb3497623c15f651 | 1K9dVMY1jdBixBrvDqpyWfRn5Bg2WfmdxT |
| 1790 | 5b0b43891fd3e399369a76518db3e8805450e4a23205dde94fab42107714f77e | 0 | FALSE | 00000000d1094720ae4f22693d7b426f581ca03a2295dde57bc242a264fe4b | 1FYB1uz1mDjunb5jShWh6hyVnWHYqbdra |
| 1791 | 96f26c354ff5d553d39ef466193fca54de5653addffae77b12825af01d6ebe73 | 0 | FALSE | 0000000d3fbaa25f0227c92f29637a5ae5c86d3b580b4501c36ac81341f375 | 1CFhaHNiuL8uMRsvkLwz6T4ach4e3Qi23p |
| 1792 | b65e925ea15d9d36b0afd6080ff430a0af92ea70f8711870153a5078b3c26d8a | 0 | FALSE | 000000b6000 6aa42285175957f825de73774ef378ecac7aaf794491c0057326 | 1LzivgKhYiyTUVDN3vRWpgcRDPjc4AzDQs |
| 1793 | 65f8f302c2e17e16e3a4bc679a587633e1e54579a3002649364 02ce1d8d00c72 | 0 | FALSE | 00000000a261e79d42b6b6cb44caf88caa09688b4e945230f725a5d24ef9cdc8 | 1KTB6yF68SLdwLuEarWC1Ctwh3JbBzGYav |
| 1794 | 5f460bf603707fd7d3b0e1ccb8031ea957f443b76ce64ff994ed074f1931f22d | 0 | FALSE | 00000000d4c2a115266ddb1b20aed4f868efc0b331bc0b912cbf9b833a7074a1 | 1Hpp6sr2zHFhpVJK5IMYZERbRQsbMngTUp |
| 1795 | 208ea1805b956c4cfa6a1164f48b2460f9e15ac73fa253bbd99d212da2ed5ad5 | 0 | FALSE | 00000000d12068880fc7112623ea833c31ebc94e7d61e47f4b86ecdc6f963230 | 1MUDBv7Ao5VjnhzXWnR8baLShXXyVMMguk |
| 1796 | 94b5366e663e586b 6f591cbf5e3d780ef07c6f6ad3e4a18c41a4da85aacc70 | 0 | FALSE | 00000000e655a6b283f0b71672 5fd168 1aa41b08a679d65b7b57831c50515 | 13tULPcypQjFFWPhphFNnzD357SBR133S5 |
| 1797 | 460b1094ab146a20e7c667be957b682cdb550df6f0a242f30b17de4f89091bd | 0 | FALSE | 000000077a1b71cb25955f6f73aa3fb9860df1f98f7f16d293fad849c4c61cd77 | 16rwTW5mda6n3YfMhQSqNfqYPFwLsF6Svn |
| 1798 | 5852217610 63f2d814737 3fe6eb5cc17b1f142d33f39bdd93821a5ecc4d31502 | 0 | FALSE | 0000000040e0d628ab52d79 98b4cf33ab98e149a9ee0c07caea1b74bafd0f51 | 1EHiqFbhQvHzEtb4U88yj7Kj9sScRqvK3z |
| 1799 | de2b05d03485778ea6eb28c5e4b3b93d90d8ae64e2c5c5432ae2409337acfe | 0 | FALSE | 00000006a88eef081b653d0bc7cbc7296c7cbf60bf60c0c9258 6fd4d6a0c9fae | 1NBBaFqm9avr82G97QvnsZjJ1wNSQyh5Zg |
| 1800 | f07708d62f2d664d28fd840be6019df31633239defd0c7622e050bc75118965 | 0 | FALSE | 00000000046d4e2de13c9a31dec05fafcae393ae7de773242abd4db47e9e747f | 12tvbGeADbrQHpvwXc61DKKYCiyDqi7EW8 |
| 1801 | 675988d27196bcef77c383ba526905fa9dc7bdaf3b0c159dd48095de1be1b94c | 0 | FALSE | 0000000c9ccddfd73e45036a8d04fcc3263a83b82b4a9fe134dc1d8c7ef295 | 1Lp1ShiMm6mBacgjqnrx3t3W8NMnwQmUXF |
| 1802 | 3f918f708e00f8c5deefdcd07502691f89d7f48cdd1583a2a76cb22f3edca9bf | 0 | FALSE | 00000000d238b959d98265f4313d8d57662bb8f8c51a2c6dfe54fcb847194ea | 1GqP9wWxzXr2ATgnBVFjaP44LF4D5qq936 |
| 1803 | 775a72f75161cfa0d4902903d9ce4eb4f34387d4fa7368b413d2f0e9a6cd7ac6 | 0 | FALSE | 00000006463e5ccebec857a449bff36431f4d02c56c38aadce6ec1a37c75014 | 1F2jPmcmptkUsEGg8uBZ2g18AtqmXSqdfw |
| 1804 | 0c0b4d061969b9ae5f28899d0d9ba7771612d3124b31fc99dd519bb6f15e8090 | 0 | FALSE | 00000000cd9ad78b3ad79a03418becb9599d82e676b0baaf161eba3c32aeafae | 1MQ13bqizx1SCCjppEHAdFvd476zScm7Bz |
| 1805 | 4cc5002fa21d400b6aade081144b95ff3e316d10f460b02639d7af1368f3320c | 0 | FALSE | 00000000b86e846ca528fa3c102ee17eaa7a2b80 89b22699c94f220081ecccd9 | 1Hspx51SwLb5j3iUqeyWwnFYWBqhM3odHU |
| 1806 | a03f68569b73c1bbbb3f85659c3d163b35ec72478abc45407ad207cc423883de | 0 | FALSE | 000000001c93a093260 9054f9b74426ce2bb3a21609f8bad01b0f0bfb28addc | 1FG7wy8GLBfb6VMmUrCAVz2bZoJ3ZEW4EK |
| 1807 | c6468 04b25834 2ab3ed208be9fee5e642c2794e77cbeb68c6f2741a1db52c7ba | 0 | FALSE | 00000000bd5b5e202116da4da9c385e74f74e5a12a0630f1da7c6466 0e195b4 | 1CeXKKB7n44bboTneCRBDNhUePXY29tZ1q |
| 1808 | f5768fda81b2cbab87f0341723d6b6c7b936e75ce3548577fceabbaf4194684 | 0 | FALSE | 000000001 d01fcddb50f aa7a13aebe13a6cbe1f1218f9ae26a637bc2093a05 | 12SrvNCGC7uhQHj1SCBfwo9TVtvkoaHm7i |
| 1809 | abb2347004 2419e921b1 eaa1657464cb456eea842030e8689b5e86963c9f0d70 | 0 | FALSE | 00000000d648126dda6e110d9b04870bcdb40 63eff0253 8d84a1212208feabf3 | 1GBXngkC6KSboF5zZQxdWdG2QRjLhR8nV6 |
| 1810 | a17fbf55bc78baf4d2a73ee2e8e1ab21167c6eb8c7686ca946fadc67406aeb9 | 0 | FALSE | 0000000047d5a087032 0bfe1a147312bc5a042d8e5dcf1bb72b5a7f23ac65 | 1FMFz921prb49E3GoYpcLQRvU3yUapx76fW |
| 1811 | d79f8e062771e05e90e465a9737e56a20fcb2604de6b6dd0f646f0bdc693bef | 0 | FALSE | 0000000e04fb2b1746560fe55b178949972bcccd10d0047413 8d00f67592115 | 14KTLEerB7uWPYZ5KcsxriZwhFUDVwX9ZN |
| 1812 | be949098ebbd3d7 3f74574 79767 706793f04f3c52960d77ba5ed3eb767531a6b | 0 | FALSE | 0000000089b370bfcd70 18fbfc74f0269d4c658c7be88fefbf678220b1ed0ad | 13Fq1CSzqPGKg1gWGzxAs4gpqXkHmRq4Z9 |
| 1813 | 3520af279d508fd85982bd2734132 9d0d708e4004cb0d8ed74ed163091d5f435 | 0 | FALSE | 0000000fe2351603896e6e3949e c34bd4abd89af022c8f312b943b542d1f717 | 1HCu6T3vGKDbj8mADKzkdPJ6S895eZHuRM |
| 1814 | 63900b87acc390b7076bb905 8e3aae48266 9b4d78e12f8ed5e70230a6d0bb49 | 0 | FALSE | 00000000a4a30 61eed192b889ac5e9b78575 1dadcc96272d23f839bb4916841e | 1EYfyGemA4S757mZ61s9oftwftdd8JqiVh |
| 1815 | 31530e79873bb554edacc479cfa56876d7a7eb818e788acb5f89c6e6b627ba6 | 0 | FALSE | 000000031083eaf072006f0f4a9d056ce067f886ffc260be 7e8d1512a720996 | 1ATK5Zs3K18csVAmP5js4rcW7hPRh6Ui1J |
| 1816 | 538b3e96a4562d f5a62621592 4f3fed a59e4bad8c7bcc5e044bb4b00ff385ea9 | 0 | FALSE | 00000000feefa3cf0b442a9be368776 1f4b231ea761e0 09f36650e787301e78 | 1JYLXNuxCBxygEH92dGJmsiLZfsY6XKv1Q |
| 1817 | aea3c4e350 4be0dfed155b2d990f3c4384f64155dfcd0eaf4b36314 2f9949b4f | 0 | FALSE | 0000000 2da7 6fb5927a7e9f e2ad20868164680ae45c8ac9d7a915 6979b3da | 14J1M9Hxmiuy25W8FHZ4aHuU9RWCrbWRXY |
| 1818 | 728b80555e5bda8efaef770 9bd0d9a8438 7af80e8ec550f5ed963e6ecb807290 | 0 | FALSE | 00000000c8d16cec d0843 9a975b0515 4b171 4a25761c02694855f82c26d 43d9 | 1BYpFiHowiz9Qr6zs1zRXKNeej2RV2Av6H |
| 1819 | bb6c8f0ce719c5e89fe4c 6cde74c6e4c6275ba797d179b6a785766 75d4ab9eb6 | 0 | FALSE | 0000000089557536 2c2f3a4721fbab4d7d9f16a33dc08633cde696ec58a 5a3c112 | 1H5xh1hYq43KnF9cNcJ1JkLAF6weEXuxZL |
| 1820 | 9f21396250f509f4450 1e81d1dfd1fbd248b198 2b5fa55ef724b19734 4350359f | 0 | FALSE | 000000032a05d688e5222d231cdc902d84c7844b7032c2d9f4406252ec4284b | 1NpoJN37pZ2EHfSg4KJKWSmmkUkSLgUz |
| 1823 | 49ff15d522e22c8138 3bd86bec55116 99df07f9fa6cadb2db97e20ce8e34fc7 | 0 | FALSE | 00000006dcc6e5f51c50b5342c78838934 f0f63b4a47e4dc10085dacc676dc0b | 1BdFna87S1xBvWkVLeu6ixy2kwCkMyFS8 |
| 1824 | 6a0cdd4554684c9ce25b894722363f9a2dc4f30e07 41dec4e2a497d3f197686 | 0 | FALSE | 0000000fa225dd8ab95710b09a2fcba3d41e0bff4a9aea dc8b9d6350c6ba152 | 16gVPve3HzrjbGe8PBS9GoKsGRiRngAhS28Q |
| 1825 | 8101322baefcf03fd555580f8f88bccfa67cc3b3e23e18aa8fc46e41469 9fe1c | 0 | FALSE | 00000009ac0d79 0d7b6cb821ffbe69985fad7180c29ad5428c7 e4bebe8cb9c3 | 18NurRjRxHgYd4FFygbcvprrRXfAnTX4ZUZxL |
| 1827 | 3522cc9b7c685f181c4d0f44bd90ffdd0 4592f61d1b9795f7190a8c46559b43e | 0 | FALSE | 00000000bcd40ddb0b21bc0ad1d0f8f41ad7305807bd16a56368938bb9ab842 | 1DDLDT4Lgjkv9rrcYTftg6RCwPFm9xfTmW |
| 1828 | 51120c634cf1d051a81d06fbf28a02ef97e28826b5b21f0d383c1 2fab383093 | 0 | FALSE | 00000002845 5cf2ba625019 97535a26de2593fa518ebe6f1 6a1ca1b452506 | 13vNTDQhacsdf4t1tvKa3Keinok3MVgi6RW |
| 1829 | ab384adbb710c9b8bef321cea225b203150bd 521633 44eaa4406829d9c2c5d7b1b | 0 | FALSE | 00000009b974e0a66bd2d719737 58c7dfdf74d1be1077c2e413c5f8d7bddf0ae | 1PkDHAJETxZ13mS6SW5zo3X1rSUu2UxSqR |
| 1830 | 4fe20da f48d65160cc3bb38b52a45f9ebb41 36d021287689b3ddd5c32432 f59d6f | 0 | FALSE | 00000009e6a05d0534092369 53daa0e74b2cb63ac35fe5a293850 3a6216fcb | 1CgRE4CvWw7w95chZWtHkHi2QRyrkbKR9C |
| 1831 | 24e1cec81a9cf33704cca6cce2ab78cc790 0b4aba4c388e8cc26b 6278 4f9e00 | 0 | FALSE | 000000cf5c24710cf54775da5c791cbe2ea291ce2941dc789b1dfad1 daed54b0 | 1CHZqNVmT2nY8T56obPR5otghqBqorLDeM |
| 1832 | cc48b6fc2848877 7771a386331f4 3c591fd69b8ecda1909a1d79d6dfbebace9ef741 | 0 | FALSE | 00000000b0031e013f7 8bb4a1c0e08509dcd2bc54f84c5e6b941bd7238c86 | 1tW3jMknqsHYjr5AwVYC2BorR7snKZq21 |
| 1833 | 09a9b18651e948134cfb9f0711f21e0aeb359175d 76b5259f87a0821481 8d0ad3 | 0 | FALSE | 00000000000b351b6 45f98 70f58e6d efd2b1ee 55 5da2315328db8988 1ae3dc130 | 1AvXt1m8RA6MA3VehPYstomN5rikt56cGx |

| | | | | | |
|---|---|---|---|---|---|
| 1834 | 8a3965ecc78611642a576deb36d0867e53ed80e0cc31a4d7164b5d873103b65a5 | 0 | FALSE | 00000000a4312fe881244917a19231dfda84f629e3fb6a620f7ccd84a4fc2af4 | 1886Ynb4VwKZqyrziEH3NR7ZzVGUpHixGd |
| 1835 | d61a7c8d72097428bc710bfa4836decbee6c6787e66bbd54f76a82fb4f02f739 | 0 | FALSE | 000000018acfba39f5b2d3065a1705ee2df5640e8754d101eed68f443037150 | 1Pw56e65uhKhXGvCMeFYirCfdXHzM5QQmw |
| 1837 | 6d8fae6a1b92f3117c4a3a698e636c683f3965559e83ecc6ca040224cc2f7766 | 0 | FALSE | 0000000f78078420299b8d5c188bb8afcbaa49085569c106de370ff0b39289f | 15JxkfcWSvjqju8qXK1pVd4nfukWBvZg5H |
| 1838 | d687991250569d11a460b3caff082492bfecf5d6095bc973a4c48951c9197a88 | 0 | FALSE | 000000022fa7cb365cc0e556ad0f9afc0148c9f2e73d18b6ff7f6d82af6f31e | 19oLqJPF1U9nHyabVYgtuX8oGuGbMLFhkk |
| 1839 | 8d75b3e36d91bf4c80e2eb4f052915fdc6e52ff56dd8bdf09b8f245cf2716da2 | 0 | FALSE | 0000000030856029119b9da7c4b636f2f809a3a3d1db4155e29b9e572791ab1 | 1BRXyCWda2WqQZvf33J9T65MterK7bydo6dn |
| 1840 | f1ccc595c1f191687244275c46406a86d91f3306c25d5b4b62a799afa3cab1ce | 0 | FALSE | 00000000d84f0a18e6563db3149a266515eb6c2381be19c714f8ac9e037f108f | 13pQ3HKy9Dtyop2PrXvvyCAvkuAwjCDPzyCc |
| 1841 | 6529487bc425b775ee7275799a4fc8da0374bfbdf46258e56e53c25e7cdae6 | 0 | FALSE | 00000000020822aaabe94ac716372a51535f7247114b896ed328c323e26b3fe9 | 189vu7J5YFKANPf92Vv9SWQopEBewEnRP4 |
| 1843 | 361568b0180b3ce483d2640ec17dca4df27ccf05978ec28524536443ec6aaa | 0 | FALSE | 000000019011bfe67ef7cd47a5ed0fd9f4ef7b5b653a83675fbb3e354e490d1 | 1E7XbMXhHeZeAkFs19Krhpx5t55VxbV7xc |
| 1843 | 616badc3f920a8502a7a66847673d37704f18331952e902a2155f2b1a1c5f2d6 | 0 | FALSE | 00000000dad68797d688b1042060ead52b42b2dc654ea30ef9d6e9197c10c765d | 166duAyoifDfb2Q7v5UUxfXbTk2gqeb3qY |
| 1844 | 2f54566b0d9406f41c4f70885df509edcc35cc72b93a413bb84faba79d2986d8 | 0 | FALSE | 00000000ee4988277f3e60fa77b8c4de81d3e2d1d4a7f524849f6da363e2a79 | 1BivC97CdG89vZfs9k35ZDLWUgNbri4SPR |
| 1845 | e176d9daa3591b884805343ec5d925de6ebfeb40ed395077418b3d4b82869529 | 0 | FALSE | 000000009b0925dc129edfd20a7c4bc33eb5ddc41bee1dff262e3b0d8b83cdaa | 1MFA2ys1zFkyagvCdE4393qwi1QJMmCDMT |
| 1846 | ecaf66057be191cb974225eb15b0b1c37cc1b34cce7951d57df193342b255d9f | 0 | FALSE | 00000003c883c858ec953652a66caa23265ac9f331b602691f3092cf1ae72766 | 1KBMzUfY8HU8cPkehD3ZujhRBBADEDDBm8 |
| 1847 | e3d67dccdbe007e8afc59d08acb219e73a4beea2eb9c8efbf7f6b78719a50556 | 0 | FALSE | 0000000ebcbd04dd834b0709bcd74a05dd7a8f1524bfa30a603e3db1d888053 | 1yrgcnNqXxCWKdoWuFNd6uHouGn5Vv4LG |
| 1849 | a9fed67900c0afa57f9d50739945e9c7de8ef842319a4f7f1d5489e008c9a1c4 | 0 | FALSE | 000000008845a1a4a029bc2a33d5eb51ef55502e314e5ba19ebd835c4bd353b3a | 16r7KXhKcL2EvMFo38sAPpuPNyEGBet7Sf |
| 1849 | dd063f3e27b73ea65399d55a6968cab62f5e0b451ff0se8a41bc52f4d099e4e5 | 0 | FALSE | 000000000df89927ab39d47256afa9a7de0a7c4a15b32f920456c057467eed7dc | 1CZaNmwn4ZRkXa55Eif78aPz7SyfkM5g3Fj |
| 1850 | 564b36b4b19e706a8b2ef4576629ade17aa2db723de37300068b1f8423650593 | 0 | FALSE | 000000001b5bcdc869f9be859cd3f7cd500c718ffe3d4ad3e941bef111593078 | 1C7UeXouYEThE88axwUKzus8CU4sXvp6x |
| 1851 | 73c31449bc52c42f3534f8e8759eeacc98bf67fd2c4a72f7434fb425a49b6cbd | 0 | FALSE | 00000004764302730e099b94967a01b3396a5fbda04f06afbfa15897Adff321 | 13neHkv2NAZBjk12uSWKKJDrYFzWDE3yD3 |
| 1852 | f9675610aa8f3ba3cbf30e9d387bfc571709337133a1abe0734d806ca93518cb7 | 0 | FALSE | 00000001344959fad0372d099b7c038d2a68369d7f8d589905d67282dbd7e8 | 15aS1mQpqauPKwxnTfhM6BxP8wyApYsH5Z |
| 1853 | bae6faa03606acbc9ab6a1823d1630f476be64a8c0d7777242d50148872780d | 0 | FALSE | 0000000a40a9d672c54ab44bcf8d4826087253203a88f2f7ee51d59a3c97bb8 | 16NkdsyZCSCRAmPoEw1LStQd6WrRCdp8fg |
| 1854 | c5061f16b431f5e45d6b5d0e30874a8b9096e36aa151448ce420f7335cf37551 | 0 | FALSE | 00000000ff695631cd112294f29e862f2b9429133ebb66e7b7237102f481df6 | 13SzQQ8iDdDKwstnTXETZmy1e5AKUC1xEj |
| 1855 | 2abfb823c25528ba0dba392a792a00b8eced1f43edf3ed99ffd63750ed4188588257 | 0 | FALSE | 000000003de1ee229e16723897b679e43b43f9a57df1195472e4b2f74cc2ad3 | 1FpPfmxarnwW4VfNtFXZPU8fbaLz7YeZ9 |
| 1856 | f5a0386566806762ebda0492a1a9de72b10986cd1e4df17e5c6fe24c03fff702 | 0 | FALSE | 0000000a637ff6e13683bce30ea71cdbb508c166b1d0af90a4224da387f5bd7 | 1JPfM1waJYv4MkKebM8rxZmazUUHDmXdda |
| 1857 | 3bd68df383a0b730afd596ff448050176a38f337e549602f14768c5469ffb505 | 0 | FALSE | 0000000e05bb2ee2b7f083d105e7535aecf1d769cf50444e35257c707ec18d | 153wFAVYN6tKj4oKrqcmrcfs6KsXxN6Vo1 |
| 1858 | de48d146d56bc31cd6e20e24c802305cdc90212b450285422cf5d821c2737a88 | 0 | FALSE | 0000000029b7ab7f224473ea1da915b0cf8fe4b492145b6c01dd0a17c119b6 | 1F75RuUTC7if3LEfmwNxQoZLuPLzDUEtuP |
| 1859 | cbd2fe44ff92648ff2e5b4f7acfc97bc46aac014f4995db2fb6dd59c4a1ff3f1 | 0 | FALSE | 00000000f4479ff07658f4763092a958227792d7ae3c2ed7c3f381a7d84b52ff | 1Gd16REHtbxqgKJ5cZ8t9KqfZctEtvgZmw |
| 1860 | 55e3186cce21df26e19939ebe598abd46a4abc713149a2ce76844bfbbf0a8ba5 | 0 | FALSE | 0000003bf1f8df98f0e5f2cfaaf8cae43811f6a297335e7e08245331d8ed99 | 12PjtXcTV6xJ8QNwbJzhLaBTzX6x4YmLgh |
| 1861 | ce994b90703ea28b3b0c5c923a7fdbe2383083f721bb8222e79s7e477e980ecb | 0 | FALSE | 0000000f6033a344df6851d86ea1d78f03912ee5c82a042559fac51a330a06b | 1LPSwWQvSakrYpbDRnDTkwNpzKttFWAfZR |
| 1862 | 00a8c3097a8a6596a6348538543832465b43b51516fee6ece98ce59c5039d6c | 0 | FALSE | 00000007e8d96fa8cb1477d84cc550c0057de2dd76499b9cfc018ff84fc6a | 16AjHB7ufj4VrWZuGByhhqbcxdgL2UEpMx |
| 1863 | ba1c62b4ed7993d769e56d066dafb6e99479c7a7d093a8467b9d0adbf8bb73bc997 | 0 | FALSE | 00000000728d8e5b68328b0357af3b1591f4cfa7e074e1c6d5bc90d6186360b6 | 1JFQSiJbeirifrDydd8Gma12E1ksYvyhv |
| 1864 | 8cbf002bd1ada1ae71f4e34dfcbac30bf3c93e7250b06a00201df94f72cfbe | 0 | FALSE | 0000000cabdfa62f6255397d5ba3a0e74eb5b4d6e03366f79bd05f2a1c5e46 | 1CenzQkUo4xAgiTM85zai6oW4Q5jHv8sF9 |
| 1866 | 0bef7a440ecdbb3a89a674491b2009524d0fb2c546bac978ad5ca5c2743d6ef6 | 0 | FALSE | 0000000f918fbed080046263cd47c25109185019daaac1789134feea9c641e | 1LWzyznkUAybWuYpTsfMshL3WVL8Sb6nnG |
| 1867 | 54c870afae1be9970bada02d5906e029158cc24d67322e6e18bd0d8c163f5f6b | 0 | FALSE | 00000000d0770388d9f8e34235e8a46f6acf92777b489b45a8bbb088e881310d | 1GpWmxcdeTVQz84XPn4RBV58LVaKaGyHY |
| 1868 | e4d1d89545176816ba13a8b778501d8c077dbb8221c0c45027d1561b4c38ee92 | 0 | FALSE | 0000000062ad09e4891dfc8ef3c454c92ae68ba033a8762eda270227f83dcdc5 | 1DnoFTKKnV25KfUhpTUW1sYR8daBH9W6qV |
| 1869 | 4381231cae8942a0de533a7550508fe5e98244a148c0b3dd97e723ede37012 | 0 | FALSE | 0000000a76a1ab5f25b55e9d47ea902fd0339cb3086276d7b25460841cd9c3 | 1NbbVFCDNsaBRawTTJM8LWbiDkfW7fAxX7 |
| 1870 | 5b7ab6b51cfaa24cfb92ea9a30bc6e539a68484786a6ae71e72d9d897ed8e95657 | 0 | FALSE | 000000039d64ce3bb6f073707a6ba831e6e2fbc7d9fae40709d162012b1253e | 1Nc7g6udoe7R5XsBP3oh65ySG8ZT5uxjz8 |
| 1872 | f99b03f8875723c4df808a7a5aa3c457614c8b92fb0655d2c7799076e5293268 | 0 | FALSE | 0000000c2dfe3968ef3133e68e9d56fee1eee7409ea6986aafb5bd003f38478 | 15mtbBF2AJzvDLGuiHHLCmpJQWRYsQ7x |
| 1873 | db4de11a22f21745df0185ad6339d48d823cf9090158cc3888cacf1b905ad221 | 0 | FALSE | 00000002aacdf4f815942c1af16cbd181b0102c1d9a09f41c6862815f9d89 | 1PS2muq6NtUZv2kariL2cK2iN4GKk2Czz |
| 1874 | 10cbe1e323f6513dccdab06211ab916636fac4320d117355e6418d7a8e165d85 | 0 | FALSE | 0000000963d1af03566dd1c0f7305ea07a5de13e9b08096e7fe27b7b2a900cc6ec | 18Ug7cy39wYDGkMKwaHFYbwLa3YJQLGUB8 |
| 1875 | 346297e0974838ca3f4a2b3390593c3e77682b51e886dca1aaa90e045175777 | 0 | FALSE | 0000000a15e23a04554b3a621685fd7db4f192038eea8b7f21b2eef9698ed75 | 1A26aMgRw6wxdoTk2PAp2eFPMW2yLn62G |
| 1876 | 64361dff15e31365c843aa0109f333d14d7156fac5133fcc390df0cee3dadeb7 | 0 | FALSE | 00000000c99790dae560a3745f0d81ebf44414e6c29d43e24be0e9c3285e00734 | 1PL5xRxP26qiN5amNCM5weMmYLDy21XCL9 |
| 1877 | 6df64c6280a9b1466467fb59b8facd5a32c7415404bdcd450701027234d289ce | 0 | FALSE | 0000000ba48a5254205120912ea04481540b940d87f1e5828f8e4421d57241 | 1FEZSvooD1vaa8pOxz3hVMmzarjL7J8zUo |
| 1878 | 19e5e4d5e5dd4f382afcdbe1db8bfc911855d1ad6981fb6fafc635c65c7ef052 | 0 | FALSE | 0000000d02b479f4b12acc60bd26b95c74ea25ba831facd30117dff49e94cb4 | 1EjUdrSuQKywJLKQdrujjYhGKMXt1iX8yd |
| 1879 | 6953cdcb809eb37e8dbceb830841513c1a82858ec9256f7cfe7e4bb0d285f4042 | 0 | FALSE | 0000000471fc1ef012d3980ba4c85916402c57e4bb0d285f4042f4326d850 | 1LNXf2Ex8ekSgRXqJNXJGxzj8GBre5FsML |
| 1880 | 14ad0804c307ffcd62d8ad235a9f148d83c30ef56c42b496d748b0d7adf24c3f | 0 | FALSE | 0000000ef5126d211c6e240795c88d9475c2b0b5d5e75bb0feae6cf59775f08 | 1PjSgsgct2kEGjQaYnB7egn8WMtJD9BsN9 |
| 1881 | 35f71b84c5dd1b52baba02062a981973929de53f60abe73f6f79d224bb3e6af8cd4d80c1210010ce08680 | 0 | FALSE | 00000000c0577d1bd0329e645f7f6f79d224bb3e6af8cd480c1210010ce08680 | 1NMp2PUGG6RkEQ5SY694YVuB98bUA1vRaa |
| 1882 | 53e0eb2665b71d015d3a11c5e4c04df1eb2fa007dbb6d1efb956430ac98d71dd | 0 | FALSE | 00000002457c6c89c31b8cdbdcccf4ba884dbe7d7fce2a6ccd2ee7e75c122f6 | 1geP4QkvDNG4RBhwwXAwWjxgSooHaEPgU |
| 1883 | 3a561f421d199812e98c7a7e06a519bbb7503097c2bbbd7956692feee9285b31 | 0 | FALSE | 0000000feeb0d4b6494e4ccd20aef37fb9d93fb451afeee644c2aaa33eba4a | 12JLyy7MYyRX6xLfpeui1hm5iN3fCJ8Zrd |
| 1884 | 27a99e0addd301a165cb5322585d60d9956e8f5342141ee5d69f68c01fbdd46e3 | 0 | FALSE | 0000000be3d4138ffadc146173b21c3b9f4fd3225617a4656873b2ed4a4cdd | 17JVHeAMWRzabLTc7tGN8EjkhA3TDjLxts |
| 1885 | 6175b5f9a6f717ea5a51c007424753a889d4d160a1cf0df021a78fe6c1c6a3 | 0 | FALSE | 0000000f6a7e674aa8851c0821d2461d24b62afcbc224c493a3e989d061dd29 | 113Ynqqpw88JgQvP37q9FRtEhBG79n9ZH |
| 1886 | 96b2221fe8afbe5d7c56d98c333c1d4f6db9a64b255fe6cb7757ef189623b0a | 0 | FALSE | 0000000722d24bc066cd767cc7b87f55c2e6da56f3a6a2098f5fa754e33a6f9 | 1E2tpYUtX4165dgkDoBHoFArsppvZccV0e |
| 1887 | 827f281a42998996393f09766ba3a6f5600e1fa854ee4cdfc00f1aa05768b | 0 | FALSE | 00000008865014383055fbc472d628eb95ef392a4163b1188eaa7bf6a0aff3 | 1GbH9n1bLZCAJQkrUkhAqsKuih5EKf4tBK |
| 1888 | 3af3cfc61587a5d2e5772f1cf4fdba015cf3a9434032bd3f560f4f66b33ba5c | 0 | FALSE | 0000000c1e1d3053357a374d6d91546b666f382c7c92e800e01b3f2f2a1 | 195qtFp6MeJrdPHRShRD3UjAp64B55YF6 |
| 1889 | 787f140c5a8c93a5ba3878a1fb1fdb048c03e7dbc61dc09578130011750c80f | 0 | FALSE | 0000000bf3fc4c4ab6737df907f613b5aa86373d4266b5e86a1009030852f129 | 1Jgo1EohdR9wKfiRMRjVyjrLfeQfdaw2pD |
| 1890 | 2cc2b62495448ff770bcffda1e9463f67c0f31111771852eb5d0b4b989a3075 | 0 | FALSE | 0000000a8a51545d4f832bdc7d6137217950242ec514635804517e3b22c0 | 1EzCyJJbCZXXaQPwFQKxHUvk3DSm3XRhj |
| 1891 | 90954f72274ad279b7256cd1bf5b00bed7e418ec153e2027e6438fde491f4c | 0 | FALSE | 0000000b9b127df1ddd72497361e688c8e8e8381ec893768e40c0bcb1026 | 1BP6sR1zSrMmLo3G8TtjKFCpHGzMy9C8c |
| 1892 | 7bbb83a34e33d0768292cfef44d79559f1b4730d6bf842862007e0aa9f0fbe88 | 0 | FALSE | 0000000a2a816882c1c308a87fb9d3fb451afeee644c2aaa33eba4a | 1KDoXG5VsPLko42LQdai2Qvzrj7bRXe6kdm |
| 1893 | 86424d3a5cc6453e35348f5911d34dd138ccae0c1c2451bcd6175d801a18d3ab | 0 | FALSE | 0000000028d4d888fb3a640c08a2aed5b26ccbdefbc78066c71d4e8b4414fb5 | 1H42aDe7SbNknfFMUPd7gMraG4MyvDeKSc |
| 1894 | aecc5f417e27093923b7de815c21e72a2754b185541fd58061206d1b9e891 | 0 | FALSE | 0000000e48f3e3c30b12723e084ead7a25110ef172e54a3aa70d7c8904ecd9c | 16PK6fE9bWjSTRRczUEDUXrYdbehmqRQ1H |
| 1895 | 340f4e817d7d1c113e19a9142ba4eaa953cdce45c9302e109b82d1a14163b7 | 0 | FALSE | 0000009c8947d18a2f8bf459d370150ad0628984b527ad729790f1950ab1dc | 19SNNeK7QetJzpKKfcGtsSNUjMyAr5y3rYt8Y |
| 1896 | 0b16f41e04355657bf9143865d5fcf2d3975c38c2b221d7c138f37d905c0d4 | 0 | FALSE | 0000000ee697af79c39670f2725a7f25ac2265bae2a6f622f81c89d479d083 | 1CxMAJ2s9VGJgFAC8KipMKFkvuUwDG5LA |
| 1897 | 72dabd1630053ad05146a4c8f452beb9dd2dbe914a74554b525e0d8d093dd1cd | 0 | FALSE | 0000000a9c424b6d8d8056b2c4a92754b3a1d8e0e0a2eb7b37d1c56b1b4e10b69 | 1PTdaWXDgsByMZpNpAyUU8u48dFiNh5KLz |

| | | | | | |
|---|---|---|---|---|---|
| 1898 | b9ccfb8c84da3929f98171f1be304a084af52504ade534d59045d79dd512c5ea | 0 | FALSE | 000000009d05386b0c8db415935befaac2bde702f3a7be03f5edd971003d0839 | 1GNjFdByGaLm4ept7LLB8zdnkUa4z5PcUh |
| 1899 | 5abddeb3190b25127acca997f050208553673a8d693cd882f78bb4a600fc6c | 0 | FALSE | 000000008f85bd4976e11ba96191cbcc0538e3dc6d094f38c052880edbd8058f8 | 1JCFqzZGGaTVBZBL3fosBNhtVC2qi4R1RU |
| 1901 | ff4ab3edf98f526791cbedd17c55567d49e0cd43f5b0e1bf59bf378032809d5 | 0 | FALSE | 000000007df12843c43e959cf8afbb1b20e3625f698602639bec1635c7eb96 | 1AYwWgFvqRFe5nTXnLeCV7DaRnuf8Dcuti |
| 1902 | d983254dbf4b6b122da279abc9095644219bca95275e6b3f5348f95dd9582193 | 0 | FALSE | 000000001ec525370be8bda598710df2b258cddb541c03d0d71fcaeb7fdfb2d1 | 1MSzEpnzuY2ckk2tuTeaZVa6WxkXRXsToB |
| 1903 | bcc81eac4871e11a1d5f5e52c46a481a7bc8b6ccbb5cf55874c4a6674dfa3953 | 0 | FALSE | 000000002a281b04becaff7e9d2509afb83861a5b027f814df9d0bda54ca1ae6 | 16CbC2nmMSTcc4wfQWr6zHnSecJpoQDba4 |
| 1906 | 7143225ce9bfc25203d4a12ea5df5cfa28dc7d43acf66c1867564a0e02c4b92 | 0 | FALSE | 0000000042f4c94a50bc0390944cb4a73146b5d63be28d697ba901e311f34c9a | 1AVgytzGwvE7EC7mmBEDnoQVksiMtzrFEf |
| 1907 | 75f051fd712839522719e458feb18e776e75aebf312ef7d2180d772945aa7b7c | 0 | FALSE | 000000003400b0b0d1288adc8d9da2d49e4da89798b3ee29e49b444a00ba6c494b | 18Qzjj1ETPm4D6suyHS2hmaHE6cHbnUoo8K |
| 1909 | 3305a0ca92891c39cd4c97ebc440e4591f9d6e6b195eac9b67b3436a45965fbc | 0 | FALSE | 000000002878b44af3dd0ef5065c5846c14b092f842b3a4a537f0e28bc1f66c | 15Bg7T8fjfJvytRcMQDDtGqHR9p7ciHTLi |
| 1908 | 24b2662cf01fcd0fc1a967ee409c94da18616f32592cf4d85f1099cf7bbeb59d | 0 | FALSE | 0000000001c3119accc6f62bc92607a4bd4a3878bfeb643ac91b95ca547159ffe | 16TX9SxGH6JaW7tYx9TGq62ryWyxgncCnY |
| 1910 | 7d4c7bd9b4fa1cf169a43b4d53c6c15d5adaba42087a2d84a4eca50eafe7b7d3 | 0 | FALSE | 000000000d4325fa7c9e97ac69cdf22a6803e925c5297d925fab14fd53e86a6 | 19A4kMjp3qYojRMBZhHfWXCtxGgf9jdNgr |
| 1911 | 62b256f655ca3cd96553d7118b6ee71bfcf15e2dea351cf094fbf33a9e3fc34 | 0 | FALSE | 0000000015099d9ce70a3da3ab91a7c2ebeba085c0513acee661835141f4b6a | 19KMQPv1ARHf162R1eACfQWkpu46fU2qB8 |
| 1913 | 046cdaa9496e7423b0f310ff84067b6b8648061b776e0fdedde49bdea6ca2393 | 0 | FALSE | 000000006ddf1cbfb47499088b01454401df2dfe50e759a0ea30b5cbbc99acdb | 1PEj3B7RB3zFcXwc2wBQWrK4hJCmcnoy2Z |
| 1914 | 92acd1c4d6e87cd4a5ba3520d3fc79c4fb7158603fdfed092063b9e62bf2e7ac | 0 | FALSE | 000000000a5dc6a24f52c2f0cde936fa10efe1b31240a04704ca2fbc7dfbf21ee | 1BBYkR9pa7dvo4jvz63CEn1i2gHzPRQqRd |
| 1915 | 0a3429d1466e30e0f6354fbf167f3cfb2a1e760ae3ce9192e70e59debe17045e01 | 0 | FALSE | 0000000739c5e05d27949d20a623f246760e1006c9e6f29ca39c3cceba5a416f | 1GPkMdRHDjgTsUTtsuPuWQbftTML6L5SaR |
| 1921 | 0186c5c079af089bffff827aacc7283c2ad2753a2449966e5bfef858e3dfca7a | 0 | FALSE | 0000000e99dc5bc27514e37daf534abcd3ce26fd1e32e2c45e834c214f4c7ae | 1JmHUxd7LnmnGQbTX628rR5CYCxATF1m24 |
| 1922 | 5d393d83d0b4804b9c22062249c78eeb485f4f7ee132c73252bb8fc6bac5a31b | 0 | FALSE | 000000000b26e8961576fa59967 dc4e4c517d38950034df7516e599113b1d815 | 13uLujkPf3ccVqk8MgxepCkhvZ2V9HqFMY |
| 1924 | 9b8c2e4916b0e2d5ac466c5ec6ae3b29ebb30ce487ad46a09e70727fb476e97f | 0 | FALSE | 000000004a24f3f9059dab115d7358b7e9b19bef4cf64f86280ef7d38ae5964d | 17xVjCEWJL5Pmx8CCf9oa86ZRu43DTDDYT |
| 1925 | a419eddff28e3eb3aed0074e5881cce276264450 7c540f4099626a8e7b8c11b93f | 0 | FALSE | 00000004e2a22b3695 56e823dfe3c54e57f21044af3ddc00949d5b7268a33fa | 18ShfUza9nksAHWpZjQbHUcwdMevp4MqHF |
| 1926 | f7926bbb38f11319696 9a34ba16a734fc71e3d8f452ba5d9642739b4a710254d | 0 | FALSE | 0000000e90092af908f9b26543d36431cd10799b6ef669e938b28b9ef83da46 | 12vZS1D2yGdnS11WUsNEnfzQPDp3wmthj9 |
| 1927 | 6531c5105b027eb9a2177b17201b276509ced504e1b3ed75e5fcc9069b981be5 | 0 | FALSE | 00000000b5182903662 9cdaf3ebf7186478366a8f51120e267e7e66dfa75f0e6 | 14s7YiALWt8YXAoP7yqwcrT3e96N3EA i8J |
| 1928 | 0add3c83456eeb4bf110210248a704c7ca3dcb74c1b80b4e4aae94619d8672d0 | 0 | FALSE | 00000009f90b3671749bd2e1dfe405310731d554edd01603d6d2cc143a25054e | 18GXZxZxwjQxhFX4VZE4xE5e24Xcukws8G |
| 1930 | 824c090d913bc3030316f16e909e610e132b465874e3389adb8b8939ad1708b6 | 0 | FALSE | 000000007b7657a7d2ad592b5103ca326d9eccb9fb4a4fa838522d80fec99b68 | 17j8NrPVRFdR9NmAxWtVgHRnTyzMqqZYH |
| 1931 | d4468b355b92df2de457ffc29e0be649d13a2b681ca66bfa62931479b06c3976 | 0 | FALSE | 000000022fcfe5272c4a161a8bab8a3a8391 6f4112f447d247a5a7a0d4ec493 | 1No6Mu3vzG8ASsNKuUvYqm9EkRVJA739zn |
| 1932 | 2834495a47e793b9aa20beab752ce8ff5772c6d1fdfcfc7c3e63e90a7eca880e | 0 | FALSE | 0000000009bb7b47dddfa6ca1e28f110914d54e9cbf912e2d366f30016932b9d9 | 1TrX28RNg1LRVymr96upz49SSkkuVZUYk |
| 1933 | f2f000afa153cfd3864dc8c0f35a3faad748b55f1973f6b0db23b37ac9c9a60b | 0 | FALSE | 0000000cf29a2367f90e4c81e32cf8a000d02f2c824697c4cf473ed1d08ba19c | 17m29DDgtAyYbGK8BgNfzwjm78FwRs3SFP |
| 1934 | 3b5c5fd6f5a8eebce30a3ad3e3279157be353b04b10dfea067f5d1516343f2e9 | 0 | FALSE | 0000000014508be38bb90f3be774d262c209303a51c71bbf3102a458f39b8e3e | 1A2bji7QgDw3xQCGte1umAmR1o3iScLb47 |
| 1936 | 0f0dc0d12f4d3fc2ca3747bb3 | 0 | FALSE | 000000005a0f01 71e950d780d3db90f339aa335725d2d37538e9427111c08 | 13tMX316oj24PB9rRyXeAWB3dpo96QFkat |
| 1939 | 6b68e8e0a3f3ccb34f98f98c6fb63b92b4ef0e01e857bec3936aa550e5b7d856 | 0 | FALSE | 000000062f250b9e1995a186da0136fc5589d86d85ad4075074f49021ced6ec1 | 1DLVa1bVbrHjkmSC2eFpZvcnfbRtTLYp |
| 1940 | 9f6532 4fd5bf91e6850fae132e6e6b0a25b15eea57a691 8fc6dec46c43bad95f | 0 | FALSE | 0000000056cb3abfa6d975ce08a60533665c432426a39ea7d8d984562dbbcea07 | 17ARyU1zcoFoU9Q3KzMRYPbqeD6fMf1QH |
| 1941 | ce7517f44f852db21ab794ad32c82d9d9f29fc04a13236499e88a0c85f924 | 0 | FALSE | 000000013820801 3a522a44 14d659e6e70df7999f347709 6ed885b589a02 | 1Na8NYY8JBLYwv3ff1Lhx6bzWyJHsJfUM1 |
| 1942 | 8846c080224b7b4385871c2dd282f56d76720f08e5f80241567bbf8db53f4fdd | 0 | FALSE | 0000000aeac8600a0469f121345575bcb5957f00d42ad88c815a69eb69b864c | 1MCEF11EeW2vzSvgnKAbYw4ZK7LWj57GLU |
| 1943 | 57c6a1be9989919832ba067825d09191031a69057 4f34177d88a941d4bdd5337 | 0 | FALSE | 0000000073a7feda4907aec5861 1d677540b964d4c4a19ec732809d26a06253 | 1HhBQNrL6hA28tAdSzPShv2NKXeutprcEz |
| 1944 | 016b39c5aa510fc716eb949999dcbc9dbe7e548e3f17b269116a6db02a66db41 | 0 | FALSE | 0000000070f317aab8c838bc27c8d1e3f825941e793d754746e068f3b9c888b5 | 19XGgdycjE4MBDpa6jv2s25RPAr3hE4XFi |
| 1945 | 435b7cea28d87501bab1547177624ea52fa3728ec4e17fc12102846da8e4b351 | 0 | FALSE | 000000059ca101 7ff6862865f8e3faaa75d57e64b7dd23d223e964bca250cc1 | 1Bb5MLGRoWdjj8chtSbsuWmX5q1S2MWPu |
| 1946 | ea1a1315f903e8fcbf1c103b55647f6e51d8145b058d134098cf2c2e30347c75 | 0 | FALSE | 000000000eda3c09a860212d3c94703be7f159d5964d666df9b97c9b97e68f3ad | 1FBBnnRoXPb2WtKTA2vAjmin2cDtJ68TGZ |
| 1949 | 27ee0d8b98ef1ad2b2c1813b0b827b64572189ab3e37e3ea8d9878e753f84 | 0 | FALSE | 000000004723d31f9674a64bd453ac2e840ec950fc4429ab80dddc4a875297a4 | 16guMW1pwXfbKkmBSBj72a519oZ29aB9Y |
| 1950 | 86203ba51cda62a89ccf27f37abf5187f82f0d30dd21309cc3f7ce75e101ac3 | 0 | FALSE | 0000000fd33d335a22fa4f3f139b9147de4733ef6aabe7b98c250931ec92284 | 1A6NvRKPsswAX8wwPKY4Ti5F8eNCpne1NC |
| 1951 | c7faf98f650ce6d62d695ad57f18457c3e1d3c3f69c5e2c03cea110061bbec1 | 0 | FALSE | 0000000bc8a0e20d31d39432595b89b6507a9ff25aae48289de86ad303c18 | 1A5BHYS5B2Yqz2qwjkipSpdW3Yp15Lsmef |
| 1952 | cc38f4a9e12f8a3d73ec60a332febcd8be4120f40d18c80a26b741feebc0e5ae | 0 | FALSE | 00000001414f1c4b008062 41ccedf3fb45c843c9144fbd14df57c03a84b8cc7b | 1k84VKL7MX72KYWbdz727kpdU4uG9yYR1c |
| 1953 | fb9a4c6f0d1bd84e4b8debab6d0a66824e8eb1 4540c496fc520ca73f3e738c57 | 0 | FALSE | 000000007a6232a750ee0bc46ea28d6fdc59e34487adbef6f985b62cd50ef7d1 | 1FsqgdCukoMd2nRHQNHk3tz3Ui6w2cf5iP |
| 1955 | 666e36d3d875ff617a8612a4b95d5d50bc2c8e20f1966450c5f0cbf4060d2b52 | 0 | FALSE | 000000087fc0397cf6acaef40d56c9a542706604414c1de1d1bfcbe12f023991 | 12UJy5zbqQTQHA7Y6wGNdHur9qqtY75pYv |
| 1954 | 1e27fb4d588f4a5828a8511cfefaa5e9ceed9006e957a38dbdbf049f4ac85de5 | 0 | FALSE | 000000007100bfefc65fae752b3777f41577804963237f5ab8e7cf0ebfd9f11 | 1BGxPf6T5tkViZTDd13Ahz7cG3UCHxZuu |
| 1956 | c7faf98f650ce6d62d695ad57f18457c3e1d3c3f69c5e2c03cea110061bbec1 | 0 | FALSE | 0000000bc8a0e20d31d39432595b89b6507a9ff25aae48289de86ad303c18 | 1A5BHYS5B2Yqz2qwjkipSpdW3Yp15Lsmef |
| 1957 | 8993dd3457 5ccd6b0047e0ed593b3f3834f102f260604d87a89b829ddfa8470e | 0 | FALSE | 0000000a76232a750ee00bc46ea28d6fdc59e34487adbef6f985b62cd50ef7d1 | 1K1E5CR6XJ9WKjsaAx9ebYJchjwp8LyyN5 |
| 1958 | acd782653d9c970b54a8678272e97d97ab8292fd0d70df94f7c1091fb8dbde19 | 0 | FALSE | 0000000c8b4a5829742a4b5da10107 2d2971e4f04852cb01025972c3466ade8 | 1PXzvASraM27epiWUAMGHS18Z1RPDJ4tPE |
| 1959 | d3e4d9fff549c3ace68e37d19045002a1045d862df3e3e54d88773d940ccc3e8 | 0 | FALSE | 0000000054573a9e32aed11105dd68d64a00ee431f17846f5ff3b3d198a453d8 | 19HQrRbVwNDRSxczVpVAR6w8btXh3mw3Rx |
| 1960 | a111f64596e728199114af474cd65669bc9f59675682c139f540ae61d276d8e3 | 0 | FALSE | 0000000061d5ec8fb1e4b5ece099519a437af09b8b5e95900475606e188b14 | 143tiD7eDm9krhT4CWoogFnR4w6Ln6B6mX |
| 1962 | 920022005bd5c720ea2df35edb0da13ec33c8083cc23ee00e6674efe6092bb6ca | 0 | FALSE | 0000000c362f74664af60d2dd1841a9151c81eee7f61fe9efb67d3e4ca15dbc | 1B6HRnubhCTPPVdB2vW4jDCLkecStfzZfm |
| 1963 | e5ca44726e728 2edf8300debd396bb1c40e8c85a6f3d4e121d2b5307c98e | 0 | FALSE | 000000acdfce6994e56f7092ba2d2c1u1zz8PMam1NZWM | 1HFT2fKikRpKoMv1Q1znu1zZ8PMam1NZWM |
| 1964 | 2df9ed530291b6d316a85 6d0ca6e314c90d9ab34d9d32932 8adad504d46e01e | 0 | FALSE | 000000003545b55e16e60e7955044a6ec7338af0394b02011026e56b6029f043 | 1MDijCPf1eHSRorYfP2g4E1CuXvycunk4p |
| 1963 | ce893272519cbfcf160a5a9ac7b4cc6500eb94bef1e5c23e908a28d99c9eb108 | 0 | FALSE | 0000000d7dfd6f64dc8c37d894e5a188c287813 54b875fd3d7aa3ad987a0bfd | 1M1joq2kLvTdps8S4H1bXz2Vv4eEFYVgXi |
| 1966 | df5d6c4cf51b8f7259db480aef17d3357d7c0335a6b6cc4e40ca7846f7be64ae | 0 | FALSE | 000000070934f580a18c251a4f3c6559c8b67a3903b4fb1 | 18pew6gDGgArf8szrq8sebVxCNJzEj1UU |
| 1968 | 0688d8ba5277e3c826ed9b2d3138d765 5cdf9302ff1a8edcb4380b6764a1420c5 | 0 | FALSE | 0000000e9c874793faeed229d340019de32e49f31c74f96b609d7dd987a65e8 | 1GNXXEe913tgrATvF6Bo1vX8Vmw8pAuyA |
| 1969 | 5effc0c67a3665af7f79b49024acd25ae3687364067 10e4d9f173c9ee78a60 | 0 | FALSE | 0000000896f1f96404bc9c37dce2d73599c0b3ebce920099b85a2c8c83312 | 18rsCebxYGjGSKEnDEhsRjqdStrd5npZk |
| 1970 | 2b1df83557a92b9ded5e175b97b8cdaafe357010154aaf14a0896b4c2bdbb8cf | 0 | FALSE | 00000001210de767 6a0944eb9a0df4cd4001868be65f0f1b0abb80061521bb4 | 1PmCLpk2rjGrom2JPKdxupHmm4WbmKvw2f |
| 1972 | 8db7247e10c7f2ceebd9df41fb160d95b1e617fd0602e9a8347209 44b08df5ad | 0 | FALSE | 0000000c11ac3a009b94dccc0575955966b994bd1de1f538758bf22b1a2713 | 1HFJ3xfTQY6K6UTokR9s6aQutKrf7P6xY |
| 1973 | 8e743bbbccc1a8fbfe97ed32532f58867496b49b1b1384ab02c0fc4f0799e967 | 0 | FALSE | 00000002d9dd660268a57b9415be9b27d1eefcff934c75a48c676222b00ca36 | 16DNnVQfqU1eG2r3GxwkhSbeenXaRtgYei |
| 1974 | 4f227a79888af2f1cea36eabd002e38aa5f7be39f1725fb73e50637a1220f964 | 0 | FALSE | 000000066ebbd3f3224cf02ada810ab859be70b7d25b16faf2309cf39e53 | 1EX2fmqTogERs8rXYepRIMPFunG5wwqsV |
| 1975 | d88b16cf76b282a82d2ae05d2ef14ba6a3d71bccd38e565e3cff25a50162d80 | 0 | FALSE | 0000000043767 43ff349325f3e1d1b19848bde8133f8948fe79978d2233fdda | 14rTSU9Apo48yh5XteterUdpsBxImENTya8 |
| 1976 | 208c1b3184560bd9824e9cfb1cd0b4947 9449958fe6996a1e06fdef7aa558bda | 0 | FALSE | 00000000bee9fc3d5f05e01f4b34ad8270a8b69 | 1LW4DG74bcdHPy8L141ZRHBHfntTBEiEJe |
| 1977 | 63fd56d42562d2230041b90b7f71a9ae8c99c96383ea0bbee224cea5082a2dce0 | 0 | FALSE | 00000000f0655b679fba1aa2d32c0885546e718366 7a48a3a1328222d656881e | 18e035V2gscbkffGwGUpun9 8oLn9E3QhgJ |

| | | | | | |
|---|---|---|---|---|---|
| 1978 | 81191b02ae0a906ad39c95e019ce8d9d4ba7add181edbee00ae3fa4207b21b2e | 0 | FALSE | 00000000abd7ba2d26bf3d2079a2406f6643d32e16bb41d4d4ff10277b6a5743 | 176uNTPokx4Gg88Xc1QEXkRxAg1x3CnXw4 |
| 1979 | 4f5e13797ba9317e12b9c530fa3b6329af1d3002af79d889d9cfe9fa9bf69bd2 | 0 | FALSE | 000000006c76b29ccdcf929a0dd16d6df4e26de60cc6cdcb31bbc58cb3cb6789 | 1MZStSxrhA6TP64kcyNvtWNQ8KJEKRBGBZ |
| 1980 | 8ee0bac2677abd4378516a97d0b19a5909f3c0a33f3b8634ec7baf91f3eaf57b | 0 | FALSE | 00000001655468039ac54eb2f17e14c58f751ade044d1e80e1624847d2b6ac | 12uj5z7UWfrUNRU7oAbVB77KkJu2NJieMZ |
| 1981 | f6de1abcc57bef58ea153d4bd24cfadf6659df1f1728c8ba6df5cfefc80a71e | 0 | FALSE | 000000004dec691ab72b197449efed660210c7bd2d17ffe3db263c3fea2da653 | 13m4MMK5quwQ78Z5vz6ehzQUH3KA7JYACT |
| 1982 | 38949117219ce8e468dff077485edd7e0bef99e380ec72f99898a35f75ca1b82 | 0 | FALSE | 0000000714040eab6eca36be421e51514f98b8759cd30a60b9565f875ca1b82 | 1ANsXJDRUQyzp6qxoc4P7uPRg4Sad3VPep |
| 1983 | 67e2d4bd4b423dcb32c1518a1aa6ebfd32b79c2998fd469a3791620c77ca2286 | 0 | FALSE | 00000000f13dc76883b73f677d3a63b85f75f580e404a390da41d6648585d1a | 174Azqao76qenUSvHp1o1Vzp6nNgEuo7ba |
| 1984 | ea4604692065fab58492c675f838e383ad3619367dcbd6de2502510b3e32 | 0 | FALSE | 00000000d46ffd1af121ae116adaba61d44fb8dce96d751430163835271530b | 186AbNyrVcwVXk5gKUwVKZsBUDg7XSK9T |
| 1985 | a58d2d625ab73b0c15efc6c745d93333c862207149051fcc6d494c57c2586850 | 0 | FALSE | 00000000c7b984d04299de9ffa044a7769329444376eedee5d8b7bedb7a1eb7 | 1DYqVS8drggnPoJ92cad388o8GvqKTinm5 |
| 1986 | c6423218d57b002b894b511f92e02aabb4bbe714a815318990e7b927006f4b6a | 0 | FALSE | 000000000243dfaef0a3b85c3b9c13c958ce6bed9fd4cb154c1df109c1ef884 | 1BypfR23FbN8njLezG12fSUUuNDTixiyQp |
| 1987 | 6d0b5c94d7051d610b5afb71e932e5c8d13c07e668b32919b2626f5bf1d017e7 | 0 | FALSE | 000000073ba0d47c8458f2daf0d7ed616fcb43e6b1a6c8a87336e7d991c89e | 1EcaYin1spCBerYbZCHRDBGN8ySMfg4nr25 |
| 1988 | 873b243e87c7c1f7e505e017fabfc45be1d513b069bb533b48d643c64d12c105 | 0 | FALSE | 00000000785992b7d5ee630a7aaf650461ca6a5d176d96e8f1d83054132f0bf4 | 1BgW5UNzKfCHf5oenV9cgkARnftDagb9Da |
| 1989 | 6a00d6add82821dd3dbcbd9e750c3ef2a40f38d985853e29d0b876247dc7e6f8 | 0 | FALSE | 00000002ace74c47a24e9280daeefb968258359c2988f1bfd134f4bae233be6 | 16j13WPVXFJ2bYkdLh3YcZujTLQiy2u3xa |
| 1990 | a946937dcba704ef7ea504f709c98d160fc3bd060838b37982ee408b2df19b08 | 0 | FALSE | 000000000675bcdd144e9e266ab737f9dd2f62f039074dc1afc174a9d69acf41a | 1LvwvvTLjJ6kGKQEoQXpFJs3o5dq2VwBZU |
| 1991 | a2900a244ad24cb0004a9a23dacfab7071a73e1365f7065b0cd0e697fca2e56e | 0 | FALSE | 00000002a90502d96e8baa75b749b2fb4fa6491e11531bf7674f1e26ff726e | 176ijzrd28vRrj4UM2R2zaj6AaTri8mxfS |
| 1992 | cdb8e7a0af6d3b05768f6ea1f874d2434c20e883a098b7c5e123f56208847b60 | 0 | FALSE | 0000000007e95b1d5a9603874ddbae14c6eacf7dcf86429efb9197eea27ca402e | 16NskkAgwUtkXimv7hipaFMTcS1UYgMGi9 |
| 1995 | 0b911e31a22182192dfb11b33a9db49369c0e2c827f0e000af263c01fa601 | 0 | FALSE | 00000000bfebb625430b6483c7f19d2886d1970cda68397f1fcccca292cc9b7f6 | 13r2nAnabfPPsx2S9turKiHjdTK2qDWPzi |
| 1996 | 76bdfe465191730b29a12ad1a892627d14b53a2aac332e6bb5d90231dd4cec2fc | 0 | FALSE | 000000000a2c8ede861656565f6900e5bea3b4f2f9734b88c31c0646b2632787b3 | 1yzErbmw9JCHqVdHRjSWZzGku1apaxten |
| 1997 | e8a670dfcb0af131a5bab04fe50772cd2b15d146ea195d2a92d39458c783f53c | 0 | FALSE | 00000000f84cb6d276c94f0d8b9ad3d398c164d9eda53491a1102cd4d16ef0d | 1DCtPKDcF2ZTdi9VN4qKW2yYGHNLMFGYEK |
| 1998 | a3b6ca5456d9de369da620fad8a39a3bffba5ca12c9c4b680a5e74a3a76958f | 0 | FALSE | 00000006243dede026b8c8fcf9aea855431e12e16d35888f05d2b41710850477 | 1v7s7Fqh57JFc7ZRzJPCrN2LvnDA8nGsX |
| 1999 | 6f2b21a0d327f23462c5ef2aa0eaf916e4bc6e2730f5ae0548d92d41fe05f57c6 | 0 | FALSE | 00000001496d802a4a4074590ec34074b76a8ea6b81c1c9ad4192d3c2ea226 | 15orZyCtNhoF3t8a2FduTSV6qQ9KrNY1Zw |
| 2000 | 10f072e631081a6dbcddeabb90bc34d787fe7d7116fe0298ff26c50c5e21bfea | 0 | FALSE | 00000000dfd5d65c9d8561b4b8f60a63018fe3933ecb131fb37f905f87da951a | 1BtoGXncDnAtsrc7oKstq4BFoPPmY5qhp |
| 2001 | d9bfb211c73d0b243e6f651ff1628a8a46e5a50b349482acd753b660acd32b95 | 0 | FALSE | 000000067217a46c49054bad67cda2da943607d326e89896786de10b07cb7c0 | 1CC2Eh56scCFMdXwrsRGK8cskPBajAmFcC |
| 2002 | 95442a12c2aedad135169591f288de7a780b1dabc2df687ae6dbbf097d68e7f5 | 0 | FALSE | 00000001e32b67d2ff48e5491124985608adec11e3013fe4b3f60d49221f78 | 18UYf8sX77crs7PpvjRVgPgtQS1tco4Mkh |
| 2003 | 0dd225d8e3d5cc3a510b24fde7af0b59b450a064d79f7fedcdbf3d4b03de5fd70c2 | 0 | FALSE | 0000000c49b18cd444599d03945b094ffb8ef7a8d62322efe51276a274d25 | 1Fdw7V7vzmEZh2wGYdDj52mJyzrQXZjU9gu |
| 2005 | 7866601a0f9b3b40e0b7ec5bec55034566e29d5a1bc7e075e09902efd7406ff9 | 0 | FALSE | 00000005c6439ea5bc6a07069f0345b8a05a377fd772aeb6f8a2d5dcae85 | 1AHXkR2xQmng1EnDsvxm7997pY5fhQAro9 |
| 2007 | 2e4751bc040a863314f7080158ebfbbd7cacc554453930efc96cd62d8a5fa1ad | 0 | FALSE | 00000000bbfbcbca844093b288adfa9b76a96d75387eb3829c484f497f6665cc | 151Ln7R59cEM1FGyE17KcVQRffBgqsLUdA |
| 2008 | 1e8a38499c46756b597efdfc03e66d624cee6cb5865ae77c16674290115453 | 0 | FALSE | 000000009f28459d210f6caf8ce9b5c588914d723f328af19fa0629d688e3f3 | 1HTwytsBUKoFv3cQ7Cpqu2EmCsLtzrWzX |
| 2009 | b300926684808a4dc91c19231ac975fe6e491a8b3d9f35a54b22e4ae32ba70296 | 0 | FALSE | 00000001111d22d3255f8897748fe17ec4b07a4cc1146193a75c7d3b93c42d492 | 1AHfY5ovH1BD5JKSjgkGVcLgfbewBiBgGt |
| 2010 | 84ac449aef90471f777da77298c36182ad7d0ee3799f1b921c14555a251b9782 | 0 | FALSE | 00000000db593345df9b9284d9144baec9916d5b114921260aafb6aafa0294f | 1AUMu2xVy5MtSvPf48FQeDYaUvreWTfFao |
| 2011 | 16f33c8670289d8c8519928eb53f9928eb534942e54fbc237cdca7b3a659386e963a0096 | 0 | FALSE | 00000000612cddac3513ac8a59168132e07dcf56690f6da51b76663a9182df2b | 1KM8fYQ62d7ofpqd8B8MEYJE4WvCCZ16UW |
| 2012 | 1da46cc01e668311ea14c6231a78d721a41d19c0509e2f5c9bc5464557b93a80b | 0 | FALSE | 000000000cf34e5fe574c558f4bfda1faf6a3994e5920189fe67694c6090b631e | 1M3ii3CwWkR8qvKLwVESaERiQVtoV8aA4N |
| 2013 | 51947398103045bb8db520ceff8c3c5feedaf44395048f4e93931c4b99d2411 | 0 | FALSE | 00000005f4f27b04b74b93fc17d7b9ebe63a63a8062656d4309fa934950b4 | 1EyqvDidFBmJoWF5qJ65SGg6BVcRjxKdxD |
| 2014 | 4ed235e77dda91ad051531b4d1ce6f81a6eeaba1ea5ffb454f634d0927b91624 | 0 | FALSE | 00000000c2f7e30799c3d0ded26fa0b94cb09924eefb4340bfffa07ab0d86182 | 1EQBqhzSCX3Q23nnUqWfiez6jb5foGonMt |
| 2016 | 719f14fe673577365099970a830b00b1403d8462ec7b84513997727d5c6cb96b4 | 0 | FALSE | 00000004be8da201f34d6c8d2a0387cd5cde7e94f3e692a0c307e7cd0955e2 | 18GqjquX8S34k3QE5suyL1dEKG3tL74MAL |
| 2015 | a28ccd135385ea0e869c9b3e5a707dff00141de21f032de92e165e18f13d110c | 0 | FALSE | 00000006930067b0e6b440bc51450b9f3850561b07f6d3c021c54fbd6abb9763 | 18DBnZNLSQdSuUQwRgotfj9Pbw48h6sti |
| 2016 | 572c6d6b54dda72004df004a95575a2b772acd8876e58f8c81c8a9cdae70e4ac | 0 | FALSE | 000000001a41216a896c54f211301c436e557a8d55900637bbdce14c6c7bdd4f | 1E3xPbLQgMd4wvkXPanjQ8Z1YY5sS3zzG |
| 2017 | cb88ef8f82feae901ecf6b04c5b33d1dc0b42c58f362457d0614497274bd5b6 | 0 | FALSE | 000000000030d73bbfe167ace49a48042099ea64bab67561a29545a7abe06dee | 13aNegaKJpFKVEaRDk7xZkmugxiG6EFdmp |
| 2018 | 4f3684f7e29c9a6d9f8b84f6924a9f975aedc6fee19d5558392b11e3b6f2f1b98 | 0 | FALSE | 00000000f4273032e65a8fc09a41fbbd1779d21d166e59c205a37b6fdad1488 | 1PNPH8bVBaV13NgpigymwmvVZ98mK2BxdNsv |
| 2019 | af9873d29df492e031ce1121322ac591a8108456f8efe78cb34e10fde03e68d63 | 0 | FALSE | 00000000fa26cfce2cdce6a5df7491f71cdfc8e75c61b6e26ecdd361ff052763 | 1NUqWFrVzMrsSsbPLLDtfthVaywrnt3vDJ |
| 2020 | 3c369dc993827cce3896b635b1f31273ff3bfa2bd28c16df6b04752b1a815db1 | 0 | FALSE | 00000002090ecd638c98afa5785d69eb9c84fbc1201f259f729a28190791d3 | 1JRonCoPhXxWaxCWYDM42QjxJw9si4AtRb |
| 2021 | a37cb76b248e3256058b24a111c099e02ca072ed1f232efab1dcc68249506824 | 0 | FALSE | 00000000cda6b0e6ebcfe7d45ad2d977f1b264f3fec58b41ecf53dba795b0d87 | 1LUBTsByUut1VcTgHD9TQns3X7shaRs9jB |
| 2022 | 722e960d0e991e13b3c76ce02e12b045402cd3aff7a692f219a0b264e1536522 | 0 | FALSE | 000000026024cd1f3a914b4d034e6cbbea6d0262569c04abe39a3f4a03d5aa6 | 18SwkVxRHvaViao6eH5iQowuQgVybVbrJ |
| 2023 | d35c622db305d0ef5b5ec416c9b35937e5d05a64c75b037c8f2e7788c1f97454 | 0 | FALSE | 00000005adcdc0cc4c7efac72b59fac06a22ed0211878930bfd0cc9ff9a48e3c | 1LzearLHcHT8jwCDrUE67LxdJvaijBmfq4 |
| 2024 | 046a41003aa2594b2a8acf3751b9d1674814edc5712290d9a1f0938e94898483 | 0 | FALSE | 00000000a0b289cb223408631a29dd583140a04d528700b82cb7887ceccbf7dc7 | 1DTKf6t24yjA3SZVPauVf9QwsznUKENaKu |
| 2026 | d67c796d6992e799a0e02c1acb55131f9b2a0e013f30d4ecd5c0f962eefeb13 | 0 | FALSE | 00000000df3d3d8e1b63db203496a67c186cc7508adac33aa72db03685ada3b1 | 17VPHDYJpf4UUWe6qyogPXm9VLyn9ko3zC |
| 2027 | 4d13e840340b8d94c3a0cc69ea5354ccacb8968ff91a3262a002f2aedd80bf1b | 0 | FALSE | 00000000e2fe00b652b77364ced8b96402bf35d30644a902d53140ef907adf1d6 | 19HzevjjuAydRdFP1aY15EbyKuzKHNFY2P |
| 2028 | 2c35e4ce0fca576931807fd8ac6f9356614ddbb184a21e33d32cced09f6dd34c | 0 | FALSE | 00000000bf7540f41ae96e804929b75fb307c16ab46f017165ff35184231f066 | 1GN2eowjrPxin4tWVMjcE6YSYWexDUBN4N |
| 2030 | 1f20951e1e2686139742a7a147ea48bd8a4e59325da329008568985bc88c0dbb | 0 | FALSE | 00000000b611c4a2801cab2704dda95dfd97ac1ddf7c107fdbc089b4a19f2 | 18BTFFhtNXvkjKrP2sYf84aZSjq3X7wmA6 |
| 2032 | c7fd112f4880b7e34bda846516056c1fa492bc76803275641949805a7c1d9d46 | 0 | FALSE | 00000000e9b23428b4e9c275c5edc14b4765c82fdad3d5f8abd07830366d83d3 | 1MkPdhCEPGvdo68w8FfeWoCUMzH56za4uh |
| 2032 | 19f5756f16f8784d3c59cb6444a546f22511d5422de9093983759b3f331c9fb4 | 0 | FALSE | 00000000b4917905c6183a5f94eec34138008427556a4b737e1e4165883bfcbf | 1F9k3mAwjwG7et4NqYn1wrTdK3ckBXiuRf |
| 2033 | 1331d6ce3d164398130d1669a318ecee67effb3fff2ebeb260341bc6298c34eb | 0 | FALSE | 000000079c4800a1f1a60d6a2e39dd37641b9f00e11edc0a30e4ddd3b95f14d | 1kRAugZp7EgmvibxTVpRkHAArNoa88UkP |
| 2034 | c3211bc55f26de8266e739ad55fa02a8ecb3886d3a263c3ab327fd2cd0aa8c7 | 0 | FALSE | 00000000ae0dbe3b27059da0a4410e403b9d70959f01ed21269dfab332d425 | 1JNhES8fpqPGFYsLkuRSq5metqvHTuLVAD |
| 2035 | 733a1078721b7af638807585b97ea79688f61197e303dd65dd0fe874e2f3b61b33 | 0 | FALSE | 00000000837ed9c98f7506b7ed9d04cffc3b32c9bc5bca7f4215d4c08f9237 | 17S88HMPYkHWfZe4V1c4U7ufrM1acCFTCR3C |
| 2036 | 789032697c67ca4dd6062c8c212b4edf910672eb718773967af2af9792f3e14cb9 | 0 | FALSE | 00000011c01e3c1f70a5c81d697d7844d1c6ea5894bb0a2fb348289632844018 | 1B1c2s8bBSFYV3mo4zP27V2DaCoGAzb8uD |
| 2037 | 7e11d118e9406c24e3 de751311884caf4e08800b98800bed0431 7ffd811361cd4b | 0 | FALSE | 00000000fdda310197211d8baa328341f078b2a194d59b07113f08861415076 | 14LkYFsoGyZnoTR1PwEZoYTJ47aSy9p1ev |
| 2039 | 4b46c4a82e1e5d156f505a70034783fc29d3fdf9d90ec0e1e79019e545087fe1090 | 0 | FALSE | 00000000d17eb0d289689a019cc34c8590505655d3e06a5b9a4b58143decf183 | 1KEvCuqpYSLtQBfgWj94fGrSpmGP2d6cvU |
| 2040 | 204a7b9754f7d535df77aa1f627ab82f72e03925a22691bda2e0b79ed7754e86 | 0 | FALSE | 00000004df6eb7089e8084db4b22d144a91d6a803162af435f742c319b025bb | 17oHmvcDqh7vs5UFYhYAJkGnpcrJtRxBg |
| 2041 | 3dd7a74b82a2777fe9f76aeea3d6a5d335b2b3afe81482e327dea0a44364bcd9 | 0 | FALSE | 000000008f03e333128be68a54a9ec1e7aaab0a2685ce746e67c05242a876a29 | 16bZuhGjNBRyLSKLjd721b21f24mwcuy1B |
| 2042 | b82ede5f9b4ed25a6fce8a40271ad010ee60689270b7d269db7d97b3840ea478 | 0 | FALSE | 000000000706f68728a514ade3e30bde5fa5cf8718bf0ce58acd6bab2c7f341d8 | 13Rtci4A7EdEhoz6Z7scv9tLJvhq6baQmg |
| 2043 | 2fdb7da465d4dab9b04fecf5ee2f961e73d559e584ad6f8be92e73ed1efed34 | 0 | FALSE | 00000000001f55779c901704db84f61e4271ef2bce2a81b5d12645000b074b842 | 1AxNJJUYCQ4T5kUnMDmgVRwfaADjoPLUik |

| | | | | | |
|---|---|---|---|---|---|
| 2044 | de60f51fdd3f050908dd797d2165411a806d628cb2db861e2e1a6b33db56c52b | 0 | FALSE | 0000000052f1ba4554422db2c5be11790b1bc71a70309f4cb870f7919b72b700 | 1HxvTpfHHBZU9Ty24e2rhaAU4PcB6PKq1s |
| 2045 | fedb42c0a3b566424288b8ccdcbfc4265559730e37e404576c66694e39a9f89f | 0 | FALSE | 0000000cdbefeb24b2048802ab7a6d92b1a1e86ab4176f36bbe8818Off6e651 | 16HDpjnAFvHfAT5YGJFUwUnT6FYAnFzgmz |
| 2046 | ada1f0faccb3e93f6ceadfb6e0a8219a4789ac5af8b3b6a43e1ed17b94704276 | 0 | FALSE | 00000000faff9b6900e995e98f7d781fb6eb7563361bfc2c4577c39d27ad94ae | 19sq9jChrZJKvztUAmvvC4BHf6fJpKt41N |
| 2047 | 8cc2cd573aa4e58f36c24587e43cdbac2cda06bac046eb20e71012cda2422915 | 0 | FALSE | 0000000007e8127fe750bed9f48a7c1ee882bb3a36615f9966b95f64074ae3254 | 18f3Q5NTGgoaTbz9NZ9BzLdFfGDskihBKf |
| 2048 | 1fbc85bf48d460305148f2f19be2c2cf746dba1906382a063a3825858f84c39d2 | 0 | FALSE | 0000000e6c3c75c18bdb06cc39d616d636fca0fc967c29ebf8225ddf7f2fe48 | 1Njx6eE5aMJP55QDhzpW8aeDnmTapWf6Fj |
| 2049 | b10ee8d1f551888720a59f92ff3bddc09bad43407294386dc44fd4d9b2e3160 | 0 | FALSE | 00000004903c3c0c6cb095f96d25cb6fdf3edd1770c7ff30a247fa64942443 | 16Utqeof5hAhFArWUgFMZwaRVUUwZjfFw1p |
| 2050 | 23e9be66db0a63254d61065d22424623bd7d47d6f4be4a378ea5b4260817ce8c1 | 0 | FALSE | 0000000006ef8c34a38cf705d623808cefd2eea1f2dd8dcec85da6529d86285 | 1F7zEFFYFwiEvMW3S6bye3PjFU8U7F7oG4 |
| 2051 | bfd6c19bc627250881114dada2c8a05e1b4f75e72f3cb9791OF916f9e845269 | 0 | FALSE | 00000001852a25b78d36a0b357d86f6fb148c5bf37a4db2a206923e9011821a1 | 1GaXy391mnQ5chZYEAieFQu4rvqs3p4czmx |
| 2052 | 7a24db7ee8f7513b34315d38b63d1dd2fa1f2f43563de6b1b4c78a193938b4f0 | 0 | FALSE | 00000000d34e247dbed14f0ffa448155b7a4c8ea80f867fa8eb8c2982dd431c6 | 16HFohxgHjxdtP1YzUgbbEu87FzoQfhJg |
| 2053 | cf288052c22c4070754a83111f3cf235f9040c4071d8b640787c7b9468e9c06d | 0 | FALSE | 00000005650246ff14075df118be00ae28df91b4c3ec110dfd748c4b90056 | 17Cz6UPRWsTKmaCYo1xtAYpzZRmLfk3AFJ |
| 2054 | a8a86709e41247b6e59599eedb13776c212e3aa3d0398858bb08b16dc6c1be67 | 0 | FALSE | 00000004b42b3b378dc13f41346bf3875d01a58ea4ad026ec5ad00b147a5a83 | 12fh61YdbjqM9JHVKiywSBcPd5jWSE9Cwx |
| 2055 | 88db345a9e2747815362a2990ab9f8d5797a75c7136acd0d2dab9de7d6d4daf4 | 0 | FALSE | 00000000fdffd873ef1ab43725f982248201519 1da3b87e706d742ef983f956 | 1N66ALb3HhZ5ZYSUDzgaEp7voskoeeetZh |
| 2056 | 79b41359f1a708c0373cf4b2f45eff8d81eb1530b95cbb3c525e88d79498003 | 0 | FALSE | 000000009737fc85becda1878da804a7dd7e393999a356afb9aa49ac612fd838 | 1DEqMqTHQPFZDfWzoFXonMNGwEsFx1XQ13 |
| 2057 | d693da012c5032c19f4b402e6ce133956b9835bc9139a33f663761263972989a | 0 | FALSE | 00000000acd58d5632619a889f751c9f508f7869f05814e6ce4b004258969342 | 1LMfZBrxNQK2dSp5cD88p7TEMzjkpkXrQV |
| 2058 | 69d21c7cf22f9c1900854a1a306b1efcf5990b23e10a847c0a67f57e2bda1d4d | 0 | FALSE | 0000000c5d078e61198193ec87 2d5400ce78257db3c4298f060344f86fe1fefa | 12M5zg3mtWpYQ8rUBefvMfrAPpwVJQvf2q |
| 2059 | b624666805920a692fca0e3dd7d6b88c3034a16c882ba8ee31d84fd429a1b045 | 0 | FALSE | 00000004fdc363a128276c9acbf4e4e9217a9a88852b6682d71a637d029c21f | 16ur8qAMEjiCcP83gyGEknBVFCu5FF8wVm |
| 2060 | feeef0e8e16816d9d136811d32903bbf069acb7fac3eb2efb25b1d970ee169a4 | 0 | FALSE | 00000005a2d6394da35269c0942515f4d76c5b486b2d6b617f30bbd4fb79dd | 12oFB7KcEQPwukHjKERKcuWndtktQiLZlg |
| 2061 | f1b2af1df558ec0f7047c05b65028e3d7c8bfe01fee111d592b3487f4f9ae05d | 0 | FALSE | 00000000cd2ae5e37f774026a30f6880fb5ebe730c6f27cb0e119e607e4b6d | 16ZGBPuaewW4qSeQx1HSHyjA4r4EGMTQam |
| 2062 | 93c0fbb1c0e2cd03e3c64a2d26faf2b83318f4ca02bbd5eb7bfee6c14d405984 | 0 | FALSE | 00000004199387862c4256103 1fb25cc35bb9895e53dd0c9c30508748ced8 | 1JQpVLsoi8V5w684n5oxpWybs8MPziY2Mg |
| 2063 | 1adb62bc17687573f27c58f85e523a220f44ef468b54adbf7e82cd77ee16fe933 | 0 | FALSE | 00000003024fcc0de00e9af302c8bf69b0c625eea0ac3502fb25adb935b652c | 1GrmbNHNubzPXyKYEnpDSinwoouT5rDUuH |
| 2064 | a9d1e7da3bf80dcf91cccfd41d1bc82a4da75422cc5f810d136e17a7ba46ea9 | 0 | FALSE | 00000000184d61d43e667b4aebe6224e50a33e5a2be87048b7924d7339de6095d | 18was9JhoPBKNWtmSFEM4vJJTv2eMpuJvj |
| 2065 | af2f3ca9eb0466ac85392d5cd1fb9c8646e0e309aee3be111087914afa10c9d9 | 0 | FALSE | 00000005d1ee9f633d16642d1bd8af362c3e49e7ce8199 37ebe6873aaa8c7b7 | 19ixmyGkNPqswNVpE4rwWjPs3tNj61qVnA |
| 2066 | 1f7339a092b173583886771d9c546d19b5910d82e3e82b5c808919e6a15b6b5d | 0 | FALSE | 000000b0ffc0f6ace673e0e6ad6893546c5c808919e6a15b6b5d1e4d8af70 | 15gAFWz24n6XzdVib3Xno1hEYoyyxj36g4 |
| 2067 | 0b51d0ecf59074fc5c66f9004dd76d8dcbb08c108aa9d8c145477ed18e62a8f2 | 0 | FALSE | 0000000eb952510b6fe05aa6a0fd7730e49ea18d051be315e50f1007f200829 | 13N98Ci3deQt8UTZAU8fm72UgUe2RxvWZp |
| 2068 | 3af01de58515b7ded1e76aa6785ebc2356b7b6e61d6861c942b1e67fa343f5b9 | 0 | FALSE | 000000009e51da9980dc4f98be36c65abd497fcb009cdfa488467c2f6152805c | 16jwCJ7Z3DmqQjNToyfb45VMcamtRqaUar |
| 2069 | 968098fff0edf63bcc72a3324f85c6680dfd319caba7534aa28e64877dde02bd | 0 | FALSE | 0000000ea79bc139ea90db3446daa3cbdcd1a4bac1fdc191743dbae3633368d | 1CyDQCxyGdE3FuUNaT959nXWnC4pyHNTga |
| 2070 | b13ae0229c6 7ff26fa386e3184b1b9f8c919dbe09046d8b12ff6bc70215fd3b0 | 0 | FALSE | 00000002234ec90ec5f93aed5b57ca339bce76e57690367f13e53be0161ca6 | 1GGjBBA6Vm6gNVpXjaR2kUwR3zhqAVL8ot |
| 2071 | 6ca7f7b251ba7a07a8e92b26fc23cf3220f68413fb3a2cb15f188eb92ae951 62 | 0 | FALSE | 000000001a0b926208eb632631089054de58f9e3a9d6217130bcbf401dec5fb | 1K6qiXK3nTdriVx9FfAEB1AzH2cSV2CGSz |
| 2072 | 53b8d7f9b9a89eb4ac766332d91cf8b69a5cb41d8ac3dbe39ee94b76da1db77d | 0 | FALSE | 0000000b724eff8f44764451ae39f9df73e9e1f756dd6d8c69fe6ed0ed1f4d | 1K4nAVEn3Gtx68evfTVbdGygVQnfv4rnEG |
| 2073 | 0e5ca2c0397e70f048f91f2cbc95f1f5771790e8dbdc2f217f2f8ae4e5b3872476 | 0 | FALSE | 0000000fb214a441e0beccf10a16c396ddeeacf0bb8f658fa895a498f301e | 18was9JhoPBKNWtmSFEM4vJJTv2eMpuJvj |
| 2075 | 3ffb137b10d0fea456cb7fd0691c94348c67c1605ebbd891608a68d69b931072 | 0 | FALSE | 0000000257209405eb293496e10080c0dc8192b53904fdcdf2cadf9f2a2444 | 1BF5TsUv8k1eR4XewWoVVztXVk2nB9Ybkj |
| 2076 | 8ac8b1baca0e8192426f5f267bd40ada162346a726c2eaa15fcd787acd0ac312 | 0 | FALSE | 000000006b5d6191bd2f345fa1b1c16dd2591ac56aaa392ee4da2efa9ece829 | 1Msz1v5MN6pr7wZa27r4wkpXRgYizm86Wy |
| 2077 | f6ce8818f9b85dc2f49848d8420b72580bbe77f6a1b00671fa83d5f36edea54f | 0 | FALSE | 000000003da6400c43ccb3501c3e943da24435bbb4b6c490e3988b81f9791eb | 13MJYoErtpexs4PkfaznBiN8Rv9AAGW8b2 |
| 2079 | 5a31ff2cd98c2cb64c660a80aff2d10f062442d3b2a66d9c058af9ea0a02f7 | 0 | FALSE | 00000000b1135c48f2c2f7ff4a9fab96644861564464e6564564dd1dc3a5 | 18NyqGsa97gcwnvko7eeU1GYpktsCmyPuu |
| 2080 | 9aabe8a2bd6c5d91c71658a24b093d06563364ba58fde24ddd4f0464afa8ef4 | 0 | FALSE | 0000000567 76041ebdc54bb829a88d4d6915793be1f08be507c4f7bcaf186d9 | 1Myv45x5B1LNTZ2s6JwGWZwnLeuAjULNm4 |
| 2081 | e93e73b36ab32fb53d2638f26d5f77226c04c8ad539020dfbad18f8c5c9bdec | 0 | FALSE | 0000000c9a00e0b53d961b28f1a79245bea8b5835b10637e99dc22b2abd98f | 1C7XrczJdpFHE9LPjNFY9NP4fh9Vfj16SW |
| 2082 | 3853dbfec11da2c5421f787617f0b919c7ff24320e06df40f7888204a491abae | 0 | FALSE | 0000000014c3bd382e73379 6a88b7e811f67e305bd9afe6573cca8bd43e47b1 | 1EnFnGMxAjzCaaAxai9nCCkGtn5cG1AXg8 |
| 2083 | f691c0bf89278c11543c041ee194e24e5f9d0612d5671d0813fab55aab1966e | 0 | FALSE | 0000000 06ee9fdd94 2b1357e5c48d465caf5389123b631f9d5710a9b6dc75e2e | 19raWBVUNLtZVb1w8d5GuT8zBUe6eKM5 |
| 2084 | c230c57aaa1cc8f7e451ce16533f75d5a5f5e261f2dace5004690be7c83c6d4b | 0 | FALSE | 00000004ddd1a2b3604a8b90596561223876 79b1aed0e43e1c3efd6 4e1da3 | 1AGEg5SvsZCNh6gic5kSpWGY54PANJDwzec |
| 2086 | 5c58aee707a1862a4c986aa0e4edd0f399d10fc7b19b31908c866b2c0b9eff0d3 | 0 | FALSE | 00000000445b939589e65f337774401abcf0b3c98dfe2bd382f3b8981081381 | 1PKGe76oXYno0dS54xwqiwY5cjHBNTIvoe |
| 2088 | 542c45063aae78c0b9511c2fe4ace1921c81d40069ffcb7797fd2ae601a70fdb | 0 | FALSE | 00000000b1915dd2367819ab3b5fec9ca28eb0393b6db4e934900a7a5efc298980 | 1GDLqCYUeC2vNQ778UGifrmNSRCee2Nxy2k |
| 2090 | 1387450545b3b2dde45ad7c35f8c85c4e9bd6c2a798af5cfa9afde91771023fc | 0 | FALSE | 00000008cb4680dd14cccabebd9e6127373c71f948015a502eded2921f72db9 | 17eKHxvBm4CCt1jM8dYgWX6Q1BTP91gD9W |
| 2091 | c45003e563a733424d6e20d258e88516d7ad26e4783a54b173befc97c1c8878 | 0 | FALSE | 00000000591f29b194cea2419dc5a6237bd7c3f650a7a49e11bae5e7a2a6927d | 1W4hBfx48NpAM5ZEo5GHetb34mxmt9Dm8 |
| 2092 | a8b0b264815395d24e2cd9d1e56c47d76427660870fd51c516439fe310353e183db101a61bc77a788 | 0 | FALSE | 0000000632732de32 6f8a3df0c1516439fe310353e183db101a61bc77a788 | 1FrbHiWWTaB7nFb47G56nXiAqPEyvdfhtB |
| 2093 | 8431618971e b82e20f030602a1e7de474243402f8720fd1b676a2f7a7e98 | 0 | FALSE | 0000000a5c9ae7b0c97436e0bf1111fd421bf3f0118aeaa80635574 ced5b7bee7e | 15qts31rRUm6VBLiw2N2bRodweQnyJGfSX |
| 2094 | 8eeac0e17157ef498eeadb47c37705baa6bffe158173932d136e98432e5276 | 0 | FALSE | 000000007e96f9aaf9ffa534df2587723288aadf119fecb09b05e942686dde7d4 | 1K3xLshU8VdBqA21UxkPWxja9jQk1sBEDY |
| 2095 | a0eb11ab9447882f2ec5ece ca91ca13a6c027056bd33ee06 e7d0625b268c97b | 0 | FALSE | 0000000bd56ca2b4b827de4887fd1e5b4bd0437236cefc6cc1cbf32b586e1 6eb | 16yffXrFESUFmLYxja8JDtppiqEJsTUbCA |
| 2096 | 311496 18c8828028c60c267de926846dd6d882b6e14517a5bfd33227cfdad7ad | 0 | FALSE | 0000000613a98b6b1ff823ae8af5b11614361e1bef62744ae39f6c62d7b0c | 19XA1iBCP8BXYvZMgeHCHHaggchaFJ8ZnSD |
| 2097 | 5b2ed50a4f16701cd29f3156d83ef2a0b5e69d96c642d5dfee 0bae62652c4297e14b30b8a3e6ebec92df5f35ca | 0 | FALSE | 0000000a4e2652c424379e180ba98a3e6ebec92df5f35ca4fd8b4330280ef | 1EAKvwGni7yx9Qog15VPz365qi9dRG8gt |
| 2098 | 2cbe0060fe4c24d6e3f994ad6 29ba1f17369be2261b2c3d87c288e1aff97d4fc | 0 | FALSE | 00000005a9189f917643e93a3fc117755925860 79ab775dd0e7 5e06c6f7865d | 1PsSkiWQ8fino3pf5bi2jxd64TDVzVseV9 |
| 2100 | a643148bf1de45907e96ed3e754 529ed1559f226bd38c552437 72ca47623acfd | 0 | FALSE | 000000004e9312de3e9156042 2cfc38f37d6e96f836169d3cbefd284df27c0da | 1Ep55rfmxac1HPsvHhhm16QZ2cKbpgx9Lhv |
| 2101 | c9f0059ac1a1e4326fd457fc00896fd6fbeff398fdfa32f8808ab04252b2a5ed | 0 | FALSE | 0000000d8982f243bdc42ea9b6dd9961f98d99db4e22b1b52 57ada61079a3f00257 | 12dQ542gX8z4sjxWCLz1r7rjivNtMu4TLXag |
| 2103 | 08565bddc947d4e3145c02ac56e8663321c5d3fe34975a0cd4fd058f3a42d981f | 0 | FALSE | 00000000d5c38d3d340e325f7892bc67affc7c1bdbf82db7d6233178afd3edcb | 1DF5gfuyT5YeKQXZmrWEvqJEEmZ1DzRqxl |
| 2104 | 77f634b0d6a4501c20cf756d0a98467fada7e4f736c4dbba9b2055a6ab1fe86 | 0 | FALSE | 00000000266f48b650504bd91d8c584a2e5b5225c 64f4b8f2321a24 a1d7b62cc | 1LzD7Wps951pu11ThUemBNNyqGp7AafXknW |
| 2106 | af532fde3d136f481fe95d84a11da2f0137 71a9f64d578 81a57844783a43926643ee899006 | 0 | FALSE | 00000000125bd78480fc28349f2f8a45aa2412e25fb0c9a63ab989db66ba910d | 1Gp1dRiuUvEx6nTQVLi7RqNmgnJLFD3x |
| 2107 | 2bf82b0a56620b68 2eb6a4bd436c3643d7 745b7293f6f735ac4389d76c43e726 | 0 | FALSE | 0000000a9312de3e91560422cfc38f37d6e96f836169d3cbefd284df27c0da | 192y9nNS6DDWi5QBADb62it3idMXs8qfp9 |
| 2109 | b224d522dc25ba984f774498dda6808a97e380abf4bf8e0ac39a51a0b5d91e10 | 0 | FALSE | 0000000ea7f9f04 6ae440a0d6b3e42f67b20c9d51d300d5d757f309beaf883 | 13qoaFu1qnGN5bM6Hy75CARqqSpbXdYcp |
| 2110 | 4dcecc9d4a04de78f503eacf5a1c5471102af5219df242d43bcf24fb11b0050 | 0 | FALSE | 0000000e9fa21bc0779C412499899b0d8a42b1b5257ada6 1079a3f00257 | 17DPeW57onYBqk1G3Lxx1vLYyZYjjJRGy |
| 2111 | 5341293568979ce638a0a5dcc2d18df13bf79fafdf880fcd76a6d62e91fde88 | 0 | FALSE | 0000000 61e1b72ff12edc040408a6 1b6d436b21dd6d8af9f5afc759a38116 | 1AABRdTNvy9LEnbtHw5BZEenMdqDwdwjjY |
| 2112 | e022956b9616ed2e4bf857f7c5eab12628973d79defa57b3da6978 2614671292 | 0 | FALSE | 00000008bcdaa8ab9f8ef1 5ec9acf6d5e6 24b9b9b094f4d6 2c10ddbe907881a81e | 1AwqtwSNiLaHxYDmdEYbktHWsM8CHAm18 |
| 2113 | bde10228861b2bc8e42f2f35bb47610690 6e19d10f1e0fbad01b249f25985a2b | 0 | FALSE | 00000000 74e6f88306906 1b9496206845ca583f640e6ebec57add54cda51b90981 | 187VVKjAD41x1dhfnNGUbPkKnzVJhrQd5T |

| | | | | | |
|---|---|---|---|---|---|
| 2115 | 41412ae1c6fd54d81df47b34f0c238b5532ff24a6fecd5f775e6506994c65a1e | 0 | FALSE | 000000003b1a33fecc66ca72fc1742865736881bcf78306b80fa44195678313a | 1BHmR3orrRrDoR8mQrBVh5hSzfMozAZC3h |
| 2118 | 7919e93973b1688469e7e1b19e3d5011fc469230dbb983f815ca4dedcb03f60b | 0 | FALSE | 00000008f42f665cab52fd5972974ab3c0d1b43b97ac20105295f0a224af886 | 1FGLKqtavWy1oAkvCK28enhyqXjWLR5cJX |
| 2120 | f13cb6f739d5fcc25d04e402d0185248 3c466d3b12e10a9402859e62f757d42 | 0 | FALSE | 00000009a284bd92fd73540f30123be054f1643853 2eb3b7a5c94ec048a7ab9 | 1PdQXjJ1Ye2QLeoHKkKx18TLByZC2quq4d |
| 2121 | 9a4a351306ee1589d59863c4a9b9e2b26c0b06aba7922c442e988a887e249d11 | 0 | FALSE | 00000005fa35ee08a2283747996ed3e79f193b1f1f630e08023c27645f71827 | 1EG8nbFyrXj6mhEnfTicHZm6u4R7xgUCx3 |
| 2122 | 8bbcd9210a1ce714f707e25cedf2ff316b5c6f8144662dfc48c3c85c55131842 | 0 | FALSE | 0000000602eaea606c60444442ff5ffa50bbf45d6168ca11b34f8f8ab77d7645 | 13ZeXu6Zvt87dNPe3Ut3Yu7E5aZ1Dse2X |
| 2123 | f1591a81aa8cd0feab3a144acdde0ca1b7bf5d24b6e88950cfba9ea9dedcc57d4 | 0 | FALSE | 0000000a3099f5f4100c759a09d3ba7001e9075d7997c4e0e76388098fecee8 | 12CbDsSLXTDseYiP13iZXvtFAbheLFmQ4T |
| 2124 | 4854ffb1641119d2bb9d9a446de6655125bc7d63075 99ff1b53ed2eb922ea954a | 0 | FALSE | 0000000ec63bfa1cf092e0ad9a2e6bb3af408dbaeb55c068dec3b136e78bf1 | 1754 7c1a8m4SGXUv9wF5eYb6fb63hfUE8P |
| 2125 | 2de789c79406d9b3734d1e4aec877 4f49cb2e7dfb02b30f65f6d031fe054afa | 0 | FALSE | 0000000c45b00360e911aa80752b4a82a470ded8cb054f376eafc7635 26a23 | 16aPxMzFA4cM2kyyMZMm2KXR3uK6ExUK6C |
| 2126 | 89c53d6c66c8a69688d8c45913919326d836b0c2ef320c0e99bc0b9b0cefa417 | 0 | FALSE | 0000000c245f5e772f77 9b81136f0 5ec6ff8644cfe8df6c405a67e176a274d | 13JWLef14vgH94AJ5ndJDr72feDPPsbpMb |
| 2128 | caf371d3e486d54c7b1758d42241c718473aa3015678b00b6d9f8727b3e183c4a5 | 0 | FALSE | 0000000a86c9b8c3b5dc9f22798f26bcec6f88e12d6393f4d5c52dce1d2108d | 13s2wevxEUBkNMUfWUxRyqGRn4Bq3zXTDa |
| 2129 | dbc32197cccf9c2e16add485d64c5ccb73b5161d0aeb461d64613b36107c714c | 0 | FALSE | 00000001b5ebb8e71cc48a0950bbba9cf94758ebb2e3eb52b5c04c9dfa496fa | 1JpjN7VJkJHZVjPMF2mnYU1foSWKYiNepC |
| 2131 | 99a79c96d48c2ff35374253e6b6153dc7bf02fe14947acf03078ce7c8c91b52 | 0 | FALSE | 0000000d375589770b4652369b6cb946209240f3c06dbd7bb91d3d0d4e7c2a | 1MPMGnEFEnXnoGT4zL9ZQBgd2hAUCKTZab |
| 2132 | 5b2dd5b8957b8d1bd731a7c35f073f2facb7742f166133148dfb1d38dbd42520 | 0 | FALSE | 0000000907fef6d24dbd9646cc5d27f6836e76a15f1105e2502030323dd1c7ed | 16iWiosFJndxWK5yhoY3i11MrESEzc3aYX |
| 2133 | 758e7992b613f59fd4857af5d4b09ec4a1df435dbd3df0cea764eacc31b9f0f3 | 0 | FALSE | 000000001330bcf09ebb284a528734961a23c361bbd3807c47bd0d570156b975 | 1PdHqae5n6NweTL8F4woAXBBUFWsTh9yti |
| 2134 | c9e83ca4633d231321fbe00882f49a7d6c180d08c32f488b2ff03c02b1dbb935 | 0 | FALSE | 0000000d6d15a46f33f628b76373bcb4c42ed89937b033823d0cf0fd86809a65 | 1HwzempVwrHBLfCazguXeEMy8mD9kQe5vt |
| 2135 | 2c57fd2980385 2e1c32dfc36e28e49f835e48389298fc8def78c840ced860648 | 0 | FALSE | 00000001e4ed2d4b03580ce578626d40b342488993df0dbb86ac3d37efce54 | 12Crdda4VYTVfiD3XB3hE4ZgcaoJRRGT4a |
| 2136 | 1ba71ce97e0747da1f6ad6031b7dadfa3a30976818f2e36c3ba08439b4282ad1 | 0 | FALSE | 0000000 4cae720c41e23ebf521ab2f9d35bfe364d670b2b195618213d6d878a | 1AqgcAToupS3Nm8v2WyLACdrdFsgkBiVqb |
| 2137 | 12cd534192556c1eab57a3cda9159d4785550e2636d5794c207b2fac20c75c0c | 0 | FALSE | 0000000c45c5434 2d8846b07f5c75b188871a9c31b3495aa682b8c0f19371 2c | 1Ax6tJwfGLm6vrSXuBg8jt14SEzSIvzYDw |
| 2138 | cdb045bc74345456f4938cd6e8f41bb0aed611d753bd58802c304e37a7d0c52e | 0 | FALSE | 0000000066b91b7693f4fd69b0d3b1bb42df76b8e040e01310c086fa234c6a2 | 1FtPXnyNnZaYG93SdEv1tibdmEWmn1gCNX |
| 2139 | 7d022c11685f71f48501e2ead7217fe75f730fd595cde8f58556c7e63910c01 | 0 | FALSE | 0000000e62f2ffde2fd0c4a8bd46fcbd5fe62b46c700ac2a4e5debf32e5367 | 1MEAChjpSTGPeYq1qdxKueZEHbPq3U1tLn |
| 2140 | 1 5c6ae3cf4b37ea828294f649fcfd7f75fb6fb5ee342e188583a3e9e2dec841c | 0 | FALSE | 0000000c3cae15259d830f55cd7683081d30dac134f808dcf6f2bdb57914d3b | 1N1HxXkHbRAFgFgE6vTspTtSpoxAxZn5FR |
| 2141 | 7b59d3ccb7390101add6aabaf0c81f44b9efa3416d16d2f05e96aa39693b99a4 | 0 | FALSE | 0000000ef796e6b802f79520d9d13ba41987733459d5fca01e9ed70ff2c1e72 | 13kyfiDSfJUVZjqpyeLN5pRQGMkRoh9dby |
| 2142 | de293b1fee6df5dd0159b6450b4f9767fae69e6b42513e378b827652e8035cd0 | 0 | FALSE | 00000005da45902a4b909926739a348f789b6d7b24a9623c3364ea7e5ceeed | 1N1HxXkHbRAFgFgE6vTspTtSpoxAxZn5FR |
| 2143 | 2ffb1c51c1837edf59ed571239f899c2afb352188db5db7067df75b4e4d5c38f | 0 | FALSE | 0000000 5e007f17697523dd685101 49e9d80b5180cf910099b09d7a23e80b | 1CvktqrEJfzLvVDozptyN9X3yMW5Wjr8Dr |
| 2144 | c68906033d5087e4cc94ab967223694f3a2b36c23b4e1c9b19b5453702a832e | 0 | FALSE | 000000080af307a7f9f2edc93a9a8846886a1a6f7031a009132d04b1691bc74 | 1CdxNLnr4zXdqZbKoatMywn690AoCFEPK4 |
| 2145 | 4d48aebd8bf84a3209ee372a4ff521a746fcb595808fd8767564 0460e1ceed3a | 0 | FALSE | 000000001 08aaf29957b945ae48abf9419b7b23c265d81493eae01ca7472cb8 | 1F2TbCGk3hzhz1n8eBm2q9PARLbnzQueM |
| 2146 | 6b9551ab9bf5afcd9ac47173e376d1c731ba24758eb4a958f9d98b47b02df5 | 0 | FALSE | 00000006533f32f413c4db58b1e2f570c70617c98cec29d42b226cd26690f02 | 15V3pHhX9YxYbBna2t7Rbr2fzMTRTsvWbr |
| 2149 | 446c537c81b971a243d2dcd5ea9555587a97722c206321fd43457a7094e2b3b78 | 0 | FALSE | 0000000276392164837754 37aaf3bfbc8153ba2f40ab52551 1ff557329968ef | 19p8uGTGuostWK6IAFnHAJmxvAhB3JJFLS |
| 2150 | b6e598 8e8835de702d47183502c3e93c2b8ec1 4d71df9a30550023686 45cb9326 | 0 | FALSE | 00000003a9d525344b3aac97bbfca6a78986a42ff2e072fb9bae354d0aec5217 | 1JyvcLoszAJUsEs1VtzG97dX3AGfSHiE6g |
| 2152 | 0c31639828420766c5da4d89a5303d28122fb1ea24960cb3879936240baae460 | 0 | FALSE | 0000000608530 68d5905f6d2c670d36d71b248fa1fa09c74cc89d11dbfc78d8 | 1CG9LZeHcgguiRbC3EBpPKpgMm35poaW4Z |
| 2153 | 84f3b70ac5b327cc00c40a240a27cc641c022f3cbf376ce57c56e5be12ec7232 | 0 | FALSE | 0000000d1dc5228b3684b92435b2e22b1ef1b8bf3b139f6ef9c73fc315cca6 | 18scn98jFjACNfUez4Rdh1sbec07uJgGe |
| 2154 | 6f8cbccd5fcd65e7781fbc158e64e6a48f455ae5ffe6921b6ac142474016242e | 0 | FALSE | 0000000d64b54ba52dfa38a5bc37e0f5a709f49e237b0f273f5e6f2ec5152c2cde | 1MvfqgD9t312z86BpW91jcLP5eW8s4uXaK |
| 2156 | 6de2c431b2f60df4c2bb3544e662b3ba6fed4884d2efb8a5d18324eba9445a20 | 0 | FALSE | 0000000 62975abcff6404d02ad9b418f959a52cf8670d1286f8cfa54f7515a7 | 17LgCxvC4WFbREt9JmwRDfSSFPp1WvLbHV |
| 2157 | af81353964ab6b5190540cfef887a8182d97d29c2b485314fd97 57480f7232ba | 0 | FALSE | 0000000ceef5fc8747f408a03466fcbd1bca6a1c70fb5e14df9cae395e22da5 | 1M2z7Fnx6ZiPf2mwzM9Uh72CPLhtCswrvu |
| 2159 | 1929612d8e41b670 48aecc889de6f462c364ab12d105b1f4e3dd08c384901f38f | 0 | FALSE | 0000000d6aa1a94ff1f66e99520 19063311367d79eec95e3c68b8dac12097b0 | 1N61UcA2YTssidi1jdVaE8k3Wsg3qDBTFK |
| 2160 | dc1ad2515e3a82da0055bf6703ce82577bb42e65f0772e782c670911048a2d1b4 | 0 | FALSE | 0000000 3d168fd8c0c91ce4d57d802b73da38d6d46520545f704b363e2b21ddd | 173K4P4fNgdC3deBzDZNGR9ctvKbc5zFv1 |
| 2162 | 219ae7be2a4c401624aa10dea98018f5a907a74f8395 9e0a53d5245 95d39af743 | 0 | FALSE | 0000000aaf0ab905dcdd85a8aac5bfff33b22211 22bcdf94b571c00d93d999 | 15C9aFviSQt6piu3Cw6Na12GT7dJv2H9h5 |
| 2165 | 379205c1fed32672 2c2e3ff8263bb6ab00af650a21 1c91013 24dede7a1283a7 | 0 | FALSE | 000000008b214b9bb7a8c0fc48ccedce5c0874340507 75b5dc70dee5547dc06 | 17bwbrjrfd687AES471MEdhsmH44VQkRPMN |
| 2166 | f280df434905 4a2b3e1498160 1af3a0f7093c2766c7774e06f9e29de5eddea6e2 | 0 | FALSE | 0000000068c2722204405 5d5bd2d4e3611442c3bc237a1663bb76c46c1ac4ba | 1AehAu78WtqQPYfr1X97YGvFvHrppGvG3W |
| 2167 | 9c92d678d8d0956 2f516d799dad97957cf3ccdf0ad4 34043fc5f1383557859d0 | 0 | FALSE | 0000000d7ddd69dd39ee2adcec5700 54fbfdf5c7ae22d5b9778e17638696 2c | 1BjGaRexdCCVRyk2RjUHL4Dzdiebxr24tA |
| 2168 | 3ecc6d6184cd86f54eff9d2d5ecf328c39e86340497a9813c5d2bde5a42f0f1d | 0 | FALSE | 00000005543ef2a2077d9b423251b1293fa640575a7c38a353ffc7917e2013e | 1LZsSCqtMSJXZawnYheKgwbXtS42XDw7DN |
| 2169 | 51eebe19a4039e be49a0048 59e7aa68dfd067cd492c1b101eb1496a94ce3dd89 | 0 | FALSE | 000000006b23459470cd0077f72e7724620d37f8645e95fe82369ca4b191a950 | 13eR7eKncAYRmwzo7NdtU45dvQpCR7WqF7 |
| 2170 | aebd851a36239b5db7d481c489d5c627936e2c6788fd19c76884d0d2547d9579 | 0 | FALSE | 0000000c5c4c42dfef8001bee355aa6f94fc865eae3d4c880316e55a8fb339a3 | 1634fhYNBkbKWhPyRsqTei9YWxfz3WW8iJ |
| 2171 | 9bd181fbc86e4ad8ac52d5986779ec2be960402a4770508 aeac02e74d19799d1 | 0 | FALSE | 0000000 6eeb5d7c42df51495 2b7d0967e9e9715920e1203f5af77fe5413379ea | 132scWeH9LKLgNTzaBPn2vz21QEcD7pdf |
| 2172 | f1e0510cd757d8ef8729ec600db19ec9a3a24ef70be3c6cccd710eba00930bdc | 0 | FALSE | 0000000037dde69574594d54c8881a95f42884b389bb1c3 7337 4cff00c1f5eb | 1A4yPC6cQbM5MDrNKoxnRBkiXzShXFw7ST |
| 2173 | d99523aebdd8e26fdcbfd9ad8c030841fee7511192 44b9a07169dd4a92dfdd136 | 0 | FALSE | 0000000f9987ab7340cd2f131c213e6 51b22a94d96d5b001bf76b6eb0d6042a | 1PAvUwr1JUNmCrzHkmYb6r9aczKWjaLYsk |
| 2174 | fba4110245 44a61730e3bd8e645e430318a217a45161377 55fa27ebfd1ef | 0 | FALSE | 0000000b201d82577d9bb787414b85a64ade60ccc77aba4a226d68e66878c5 | 1F3skjZPZAy549ChMaZgLc44DCar1c8KF |
| 2175 | 0689f697a2effc17d07aa05417395b53af65e1427cc5150 21f5a70b7c349cdb3 | 0 | FALSE | 0000000f7a80dbc86ad8adb945f503d4199716553a1fe6c46811b524d1a765d | 12d4VPzJH6PQxEVgPmNJ7yuYgpoRSZq7m8 |
| 2177 | b43411eb5a5df5d124f812c5f3afeb076baca2e3b1d9c16a434e1fc473813 93d2 | 0 | FALSE | 00000000c3014410bd11fb34d8785d9301cce6f48ae38e71a566cbcbae985e3 | 1KbwDCaby3G849 9neX8SQ8hdctb7AJ3xRTQ |
| 2179 | d03c92e6d5c35044a743764ee58169c4cded73e7968a2025360d1b4faa0953 | 0 | FALSE | 0000000d7c80872fee94537a66e5ce680c 0a1b290fddf8557c1bd1bded70c6 | 1GQ97ng3ams7kNXqUHG86b4h4e8w5sQbGF |
| 2180 | 7baa9eac2c4338626023cb7f1f2 6b44bb98c10752656757a5931dc61251fd6a9 | 0 | FALSE | 000000090509 4bf5845 9084f2f0d3edf36c56 84d2eac0bafdfa60edc1de a8 | 1C26Ntor97j8CpWUM4cGUo65NGFk6R9ZpD |
| 2181 | 3776cc3b8d6b323ca2fb5f73d7082bf69e9a8775738d20f782dc48a765921f80 | 0 | FALSE | 0000000 5e3eceb940b97de3a4e13382850aae6e7097482661ddc1813b08a3 | 1Cv6XTDpVtw32CUPXSha4rmCQmeZuxqzRJ |
| 2182 | 26a5a38a8b5ebd623c2dcf4af45efcb48a76f18020b704559a1ab43daa518deb | 0 | FALSE | 0000000078c1def29ed103d268ce77b6f5afffd0146dd2f5796b35b45d58342 | 1LdhEkaH5AeqWoi3bhc1B1bbvqCtCjKmTn |
| 2183 | 902ecdb62dc4dcf73bbe18ba1c44fe01ac177 0d32f678d2673b5c69739091248f8 | 0 | FALSE | 0000000053f12d670d0188a5f4e8be2f59215ce14eb128c14faf9974 49b7183 | 1Fr42pnqPiKbVhB86ftGzKBwEJtVeM4W3v |
| 2184 | 557cdc552fbcfba8 599d26c8f7126e b4fb349d371df9 90fd1f7bb2b7975dc93 | 0 | FALSE | 0000000 6a9a9a493078ad2831b9fa32695d0701019b3cf97114dba87e4054aa | 1KEXhuVQg4iSuxVExuC8dTMR7MWF8g9Fvr |
| 2187 | a9e604ec46d7a8df7ab5c10c7ce9b452b4f345969c80eb5f7fe3aae7ee993599 | 0 | FALSE | 0000000cae563ab1664f9981aadf913f0d8d9272126 3f43b5a683d13b9fd1ef | 15MfFJYTdkcgikdBmLFsjWCGV9s2LYLbMr |
| 2188 | 4d60e23fc7d31f47350362244ca6af1ff16ca2c108764de947833ea042024805 | 0 | FALSE | 0000000066b74f30b5794a5317f3997d249ec49021f459807ba95f93586cef5b | 1LvY7S49EQidoXd5WLuQtgg2E3fhit2dw |
| 2191 | ae3fb9cd957f071502 f7f79ab4696ec0d3f7c81a43041bac95af16548 2d3348f | 0 | FALSE | 0000000 3cbf89153b0526e193ed74e5489a98c0b72f974b7f1c25542586 1eea4 | 1HeYXcEEyFpVfQUSUBPqeuU1Gt6 p96zMQK |
| 2192 | 87166 03ad9f544f63a5b5e776df6ae2a3da40e0e4 4f377ec2a72f41e6f11e2dc | 0 | FALSE | 0000000311fd90c3b59b0dab9275a17e5489a98c0b72f974b71c2554258 61eea4 | 18UsQpuV2CPau6nPQ57fuH3jwUJCzAWw1 |
| 2193 | 8e75688 2795b46dbae3a36ac69ad51d6068fedcbb27f4084f95e1ca3c0ef177 | 0 | FALSE | 00000007eb046102801382307c41f9ddb11e089a390d37fd7a1c25542586 1a9 | 1PMCGSxREmxuGEh31q1cKVYwN6v9FqjdS |
| 2194 | d4c704af3fbba12a5e4a8c8583862 13b9a96e e6d0c223b408f8c195e6e97b | 0 | FALSE | 00000007eb604956e2f591f9959baf9eaaf6d4eac8f273f5c6cb7c0555444ab | 1BwhLMxnm2dksqayF4AJMtszcQkRoJ1H8 |

| | | | | | |
|---|---|---|---|---|---|
| 2195 | c66d72e2fd387100e31ba011a36e0762d2e89b69a61e4540e4331d5b55374976 | 0 | FALSE | 0000000014a65a70cefa53205e5fd3523696b11a33abb522ebbc2dfd5542e1c5 | 19K9Ru1ZUAzsWnW86sS77n46WDECu8Xnyy |
| 2196 | c75317286666fee05dd04f27a94c8a01f1623fb7ccda905254adc4b835f75d05 | 0 | FALSE | 00000001385599897f29ef79ebbf2b47bc24742f94b81007ba733940f574baa | 1LeZXZCVZxoiV5GYzrwzNinqDTUDtthmqS |
| 2198 | 8fb1ba95252925be129959e46f408b9a758cc5857728312a89fe2d9d3f2bcb3 | 0 | FALSE | 000000048a3ff4c4fe37c2425e88272e19c720796a6a8b3fe4514f6709c83ed | 1DkBhXjthYEGNYokRYRTFMkGijZZcqUMdC |
| 2199 | 94429693c2b211287988491333475267 2d685bb0eb55d0015a4277c03cd92e5a | 0 | FALSE | 0000000033b798200d01296bf7d274eb4a8d6937d93adf740c4f311a4ed3cd82 | 1efor6ckKiGFVcpkvhymvu4EFdiaGec3B |
| 2200 | 645393331c2b501fdfc74aef7b76235b0391898722559dafaf46968e0ed1d9cde | 0 | FALSE | 0000000070118b5e0436a721d4533fc3d09a0238f72a538b0a66969caf769a8 | 17q5dkvju1UPTmKqVgCKdk8mYwrGF2itHG |
| 2201 | 13dc37b74858e94802 1babaaf9efbd39807e3f3a3868cc8cca15fd827c8f8b6a | 0 | FALSE | 0000000008cac00ee40d71cceff705a5e56f27e7c09c6032 0fba0c1da77f6c82 | 145VH4W2o7v84W1gdJ8w6xQ9L1VzojLXDZ |
| 2202 | 9853b98ac320dbb0e35f2bb6bdbab0b8347bb4c4139c6f47c5bfcc01da73e2a975 | 0 | FALSE | 00000001be95682d6691862 7de7fab580a6f07f286a72f9c9d3650de8b325d3 | 16oXMSEM3Vhk3cRsZ4iFkbS4fdPY4DGa9n |
| 2203 | f68911b42f1e6478614825f8b99a23d8cdbdf57bedf219e7af469584 3e01c5ec | 0 | FALSE | 00000000aba4837f0dda91842e94012c3059864 3be0ec53d1959878 1e85b5b4f | 10jkoS9mVTjDeXVZyTPjX7frLwudkw2z6 |
| 2204 | 723900d82c58f94e29f87a51f58ee66d3ddca7263e92e11d28a009e015cc5104 | 0 | FALSE | 000000021fbd71a0e845db9ad31c9a3f31d79e2a8da66f460efeb1ad903c898 | 1tzmvULPkMc41oyUJUTKLTR78QJiVPQLuE |
| 2206 | 08b35e504f2c0cea6609aeb365e4b546f8e60bd66e7ffdffc3c102f49e1a7115 | 0 | FALSE | 000000072f60db6866296490c6a70516b5258b7fce00ae379b633f22ae0d66 | 18cJ6kXEA9jxR8VaLMgPm1jtCsAL7PZ2wH |
| 2207 | ef7e662c376ea3248ee4d3c310c01055831ead3e895babdb09f3a3d378522136 | 0 | FALSE | 0000000960a29c869fc09bae1f2475f2b85710b2070479e1a6c133768916921 | 1B47wkU6tlcapTdi8xipfEXpeR47gmtjxM |
| 2208 | 59cc35cbe3c9216b8e22b235b8e0459cfc16494b181d36073131e55732f1db0e | 0 | FALSE | 0000000e6296f1eda4475531777 4b3e9ab1f585fe39c373d0af59092e79bd80 | 1PtN28QJzgQDLAy7y6Ld7PJfF5g9zEdZWs |
| 2210 | 615104da7f90096ef22472d03c1ee8a7914015d8ccf71328523e3ba31b824e01 | 0 | FALSE | 0000000038a7a31053072c3e627a5c361e730a1970ad614f8f56e82417a2fe3f | 1AJNvkWcpPVwstBxGjHwCJ4F5ojuG28nxF |
| 2213 | 66721e315470 5e50262a8f25b824e1b0b808e45957999237a1b8ee361fd88b | 0 | FALSE | 0000009cdf8746d02ef5e97c0f02447edbdbf22218ed318ad6bcba33f572996 | 18syEdq4Xiyjudo3HU3jA6D2jYLMUrQdxG |
| 2215 | 17cf4d876b81d5ff8625f954f3870657 0202e24b15547a9cb5ed75e29416e321 | 0 | FALSE | 0000000092e185 3b69493c46b1b5e4e02bd383bbc1152b151976857afdb719 | 1Lt5936bLogJr1W32uhoknnReBNQy8sCM7 |
| 2218 | 9577054 21f48d8fbdcf877896850ac3a8d56ea6772c2f5bec209cb5f6eb045 | 0 | FALSE | 000000057ce692a1c52d79ea411 1f7f157d8c0052114df5c6c1492743753fb | 178eqe6Jmzc4L1fvqQNzCwT89M2szhzw4n |
| 2221 | a568a4984c971015ce632a3034cbda769c9d20c2a33a97eb464ca58252366ef3 | 0 | FALSE | 000000068f0ffcd5493d706ced42fd21407d9e2cd2c90eedbb53430fb7df297 | 1UEJeK5v77nChM1StAHvb2uBnq3DxQBxJ |
| 2219 | 4ebe3f8b63ca942e5a94eb14b06 7b6398aac97c2b73d7eabf8c2f4281f54dd92 | 0 | FALSE | 0000000446 1f7c3d567d2d658ee6631785 9c922f27043 8df621a0e851571fc | 1CL5sorhDV6Jok16upZxRosSAMLNyQ9L1 |
| 2220 | c887fae0d51f3ab5e5c819d5d68f04777142d8f7d527a1949d25a7913a7bcd1a | 0 | FALSE | 0000000c80ae0a54ae7eecf84c157b3e973d6b30f2ff77d83f6d06220bfe08d | 1EgD1yCWGeRpriDfi2k14H5E1obriJQUXY |
| 2221 | 7cce0bace6ce69dc0a7e93e7d81cbc785cdcd0f06c53831ec07cb9577f57076b | 0 | FALSE | 000000020a17a39e2e284d22edca6bd7c0ac5dddea66a11bdcb5518c6b663d2 | 1Aqa2fa7KKTaaQwbKGmnsjMr7njCMhCmN |
| 2222 | 8c81671b43fcc3e28d8c1b21137b83c52bbae5545370e53863342 4821e317422 | 0 | FALSE | 0000009ffa197affbdef3f7e20aaadf1199d7d8317b1d7a55defSce5fb2e131 | 15Hb42CohVPrSizxowbv9Jq9t21b2awJjqZ |
| 2225 | 046695b8c2e670 1445a7ced9b3970ba8ab27f625d350b338b324aa4163 80f685 | 0 | FALSE | 0000000a0fd3885392267c11470708940faf95dd6e8cd1f31a688a1eaaf120 | 1ERfhFaokDdq1y7UhD1UKoseqQQw2fHUFT |
| 2226 | f2dd671a56fe1f433f51bbcde3ddc0cc747cbe47b6932934303f40c354ac2fd62e | 0 | FALSE | 000000002ca17a39e2e284d22edca6bd7c0acSdddea66a11bdcb5518c6b663d2 | 1FoSgG9UWvnfYR1AAkXQjsytq7d8CSBCb |
| 2227 | bd9c4758f14591a07c874fde4cfe35e2bbb9dee96956c63a7a7073c507cdd2a4 | 0 | FALSE | 0000000002fed247aa33b2afc84e3c0c6f25a410fafcd31d1e27b824e30a47f6 | 17T5qWyWYoVR3uMgUPQTcxfeA9iv8hvXF1 |
| 2228 | 56b11c27d6358756a30e5a1a0c56fb2ee9d19d628fa2369ffc7b0690c152d7a8 | 0 | FALSE | 000000000ec317a78d83bea685e0dda3c54a7961bf228619f7fcd98c7acaff834 | 14Wrbp7JHMkR3u7yGnEDPCx9yGMjB86mz6 |
| 2229 | a45c90dd3f359fa1142f188d391d1052385 6b0d8f5eef72af0193df19d7261a | 0 | FALSE | 00000000bc61525dc9c80efe32f801de1b83082e2fd5bde14c6d7d376ed2f74 | 16hL7dh4bmCBBb1QofHfbKsbk6pv7DLpTR |
| 2232 | 04c735c9615c85b761d161186ca5eb89e27a5b72c5fb7297 9abcab695 24658de | 0 | FALSE | 0000000835466b0506cbb587999ef0db2ff3ae9cdb3f0a31423417427544fe | 1AU38u2zzV4wNaNWi2dX1y21TRQHEhLkN2 |
| 2233 | b69184320004019fb313f74d5385a54c1e0ed52365ff9c1fb5b344bc86796edc | 0 | FALSE | 0000000f580cb6ad9a4f80875126 20a57586277 2c5690e4e2e4587cc7d0b8 | 1DTAd2RaQLNRkRtz2qHhUb4RyTzUNFEDtb |
| 2232 | da83c015c5eb2d0b24bb99f13f246e6d8db99f6d41f0a19662c2026a1f30c114 | 0 | FALSE | 0000000d128995c0a95a56c5a045331f26a7b3d77c5f2705558564c970848cf | 15mHBSVin1rm3KW8AFCNyRyK3iDMb6y5L2 |
| 2234 | 0d02c5d9ef51111059279758 10cccd000aa0e5ae8ccffecea7bfb6f3755dc5f6 | 0 | FALSE | 0000000380bd2cb07ed5b938a7ba8bbedb3024ac90b146f730fd0540113cf96 | 1FzSH5Wj2qGb9jivTHsALRSoaCDmbreCLz |
| 2235 | 0868a87abd312efb0f3219089afeb46586d7ffa45d17df51ce8f820883082c64 | 0 | FALSE | 00000004fd5749d267011cc85675c5c6b8c6365129 2364e08c3b9c8e36a549a5 | 1FQkdo5kxTjxrtrGa3QBohCoF76qcyHs35 |
| 2236 | 3235c36e98edab8e315264ef7ef65bdf6591680a0f7b6d533d0917f0689e42c0 | 0 | FALSE | 0000000e2e56d17b675db5c858b373 5593eca5ed85c54aa23fd299e29310c37 | 138XWbcNyjpHiQ6z2eq2CN9QofNckSGq39 |
| 2237 | f22e7dd1d1765aa090f16c824f9dd45b24117ba23d54e17537 f8db61b0765dba | 0 | FALSE | 00000000c470c233e5c364ba36cd933061 7c3307892a44cfc285040 e6deb3 | 1PAopHJVaerNhJAGtVSCnpQEv9NfnYUHXs |
| 2238 | fc08cc07e547c3af97441500d7c28d434d5af0686626f815640b2a0b54366315 | 0 | FALSE | 0000000943937 1e0edadc3fcca04f10319f6ce7a7966 4ff3bd81539cca12739 | 15Sb1cPugXrXR2xmEjtAGMseqsSh8MbuX |
| 2239 | 0fa53ce8b5aa3eb9e46a9dde25c26df503f40bf11 1eb0920be2780dc7b9a6e33 | 0 | FALSE | 0000000066ae0d91024fabd8d88174f338b074947 7a9d6ba68b5c4afa0bd2cc6 | 15WLVXrj2owbCheceS4ibqqukk2PcA4TLt |
| 2240 | d003b21111313309a6858864f1d9480f847489669db84ea09e81154dd5ab5cb2 | 0 | FALSE | 00000000789b7c79122b9b5270eea6bfed7b527e6e5ea0fd78a77f31436102 1 | 14rLQp3ZDF3QcwM6j4BuegDppBXTge6 |
| 2241 | b379585fd5b0c21477f6e25b2f563347 1f1e70adfecbc4b19848beff0f6377d7 | 0 | FALSE | 0000000c7d2f053e0b0fa46ae1984b6eff06377f6338a55979105181e67addf | 1BYni1SGYxoRTRH4tGbdUWZnximjchSPqh |
| 2242 | e0b3fd1d5ee3be750a238cf85022c74dbfd7bcd14bfd8dc3a723dd60a2d53499 | 0 | FALSE | 00000000f0bfeb49ab0e7a1ccd219fe053cb65e22fc567235b9e3a740 4e0406 | 1Lmpx2x9Rn1bauGTYSqpXkmfrgj39YuJmpw |
| 2244 | cf8875 14037 6adae7e3d11bb701a28ea94e23f6a7b3a282d74f763c00bcff6c6 | 0 | FALSE | 00000007f0b0e0dd45c162fa94d223 51a5d416678049860bbd0eec9773ceb25 | 1Evukngbx2vkaij6WPqmHnaQ3cikQ4hK3 |
| 2246 | a76126ecb64c74acd042c973a9d24eb9f89255b77aadd10e2c2b5554e1286c8c | 0 | FALSE | 00000005a2ba0f0644d2abd0066353c16fc79c4e0bb7b5ab4741e20bb491727 | 1KqGv2eiH7phXdncFR2y6xDkg2cf1nTdKa |
| 2248 | 9c9abc52db079bb0de06dfa986ef020c647884fa9adb445af8da64e77f73219d | 0 | FALSE | 0000000ac91f00435bdb716d610b2657a2bfccfea305c96253cf4ff4a4e0b72 | 1P1DVEejgwshCUFH9pLwGW29RUsKnmBQJA |
| 2251 | 12a8d490bef858d33607108f825c72cf24856add61c545c46d91ebe2f356ffb7 | 0 | FALSE | 00000000fdaa63 2818dc340c15832707031 5e1c91931 5e52e6679ee8f73f7ed2 | 19B8poGJQJN4jqUxWF1E5VbQB7CGVHtF1n |
| 2254 | af4c2c88c04335a0e527fd9b45899e3514948dc6ead92b1bbd858b0d2c910 | 0 | FALSE | 000000084c67b198b8847 ccf47fc0d136f72ab463ab25e399502d254f62aa1 | 1HoMADtAFrtXZgDKQm9erbWqqhZJ8Vis1K |
| 2256 | 947a8c2cb1b0231 1d1794622b16b1617574fdab69d8d22c241a472088ce0c086 | 0 | FALSE | 00000000016c9a2b06db02a157b3eae0309e0075c43eb94b3da72bd3f7c81a14 | 1K7xsLNanESnTLVvwLeuTR4Z38FG93eei1P |
| 2257 | 299a9d3b2812eae9687a43fb088b3c79cc599a8570c30dae5799e84f9fbd45bb | 0 | FALSE | 0000000aaea93b8453e6ce62678ec19c0adf491e2156170ba6a4651d9a0ff6f | 1DrpEtCuW9kUhQH21tjPuoAdn4MJGMm8gd |
| 2258 | 08b7181 2898ec46156 1f112fd2322a02a445605860936 1f51ef8d2c157030896 | 0 | FALSE | 0000000040fd73324a702fcbb1b6365e160b2c60161 3aa23fcea98aa60f65d6 | 1GZoDNxPCcc64eErWPjiHpP4S46n9DSraQ |
| 2260 | 313fecd5605 7d3a32646e4552 f19a92cc1d77f01 2dc3fa6c1ed02529fea728f | 0 | FALSE | 0000000000b1f1db33f398ce3fe36e7557592341546457be2bfba10c2056440e5 | 1MPNZdxaRZrVTW2ceqDNGYf2YBXDxzbqvZ |
| 2251 | 9b25502031f70a546423931bf8d03a97f9a2ccfb8ba3527eff6efd743d54dfa | 0 | FALSE | 0000000007ce67 5fe6234 5c4b8fc6b0ddb22d185651856fd93164dd8f637f4b78 | 19B8poGJQjN4jqUxWF1E5VbQB7CGVHtF1n |
| 2262 | 8bf4d8d40c2a329c13db5515b382c6d1c81c393b4c1ba7bb8066c3cf 211bb5 9e | 0 | FALSE | 0000000 2e3aedc3009c8f242a3dba8346b59906f61f85066239bf8054a09e10 | 1LsfbvwMo6UkBisYpGHkai1BhyTzsAjs54 |
| 2263 | 08c359aaf7d4f8d616c2d07677c3f173f51bf683c92aa1ebf21bBbbf054bbf11 | 0 | FALSE | 000000005b2eba6c1eb69772b895 4cadd63ae22b219a95c15efd914dfad4218 | 1MWDYCr7XBM8he9B5qUjgKagBVpL8YfSbF |
| 2264 | 434cd44333c0381efbb8ea3f090dd508b18738 ebc905778492 3e397e0ecb249 | 0 | FALSE | 0000000a4f519c9183bc83489f1 c3a6a6d6797963 2537f5571 19dd030ea77 | 1NrV2f85um7w8LnNHewENat9Y31Gawcow |
| 2265 | 0c3edd61118e65b2844bb99f82637c6f471c4869c8fad23579270aec02cd97e | 0 | FALSE | 00000006 7ebd365b239 5ff7596578ce72624222 96f384c41a787c0a7300a0a | 1FALrJMHCifdaYwemtVqaTq6LPrcpUCX5J |
| 2267 | 9a89f417aa50f7dfd18d4a582f6771 1d7e0db21307683976 3aff019dfcca59 | 0 | FALSE | 000000007c150a245e1c17f799f0752 9a601d2c7027 2e8618 4f82ee6188d13e | 1KH8wtKiwxBjEas124rkMvLNxhW8oAqPG5 |
| 2268 | 95f70baf2c5d58a1e22a01b2e609cd77cbdf288748f1375e4856249b4a5169 | 0 | FALSE | 0000000006c7010bbbcf0a3799dc409ba755459be4b9455e432cab613d6f7d5e | 1GNKtF9TWZUcseq1Zekop7KUsG25Cta9n |
| 2272 | 456f41b961b96b7bbda9ccd5e2f0b6f7811f75 3971 1c9f9e278399eba51f5d | 0 | FALSE | 0000000fca0385643 5bc8a5e5484c907c53f3daf04c42aae9b57f358c9aac3 | 1Ex5FsUqaYNUczzF6b6MXKR7VUGRs1gD7 |
| 2273 | e38bf933a78865df8bcb609a51004dbc2d136617a1e21dc4d077887 0ced8e99f | 0 | FALSE | 0000000003abcfd627e67ad05fe2893f010e95f668e99fbb55476e4dae0210b | 18WRgg1WZp942yCoe8T88TYZGZoerQk79f |
| 2274 | 85cf8b9dd1ddfeef783ae38f89d6efd9acfb102b6915c2d7 ee5fe74d1a68cfbe | 0 | FALSE | 0000000063553 49fe8077f0006b1 bbfe4f317cee43d383c8b18a5ac5fb132 | 17uNp3Kgj4HJ4kW1VTfPz1J8yLD84BicE5 |
| 2275 | 4b4727aaeb84d40e1d7aae0d037b7157 1ce6e938064e4927 41f51ee2ba9c111 | 0 | FALSE | 0000000031d86ce67a67bd9fd6f27008c1765b24420eb31f0 37d1e53c5a6a664 | 183Co5MbrSeUAzKjLu23BXzsbNFgpievhs |
| 2276 | fad5124b6bdede583fb577876fc9af680dbe70a9 7e0ae36bcce95131c9cd9bb1 | 0 | FALSE | 0000001 1ce0547cbc710611 6fc3db42709f2cc2e669863a4409a6fd7a58f | 13JxJaaAd4QVkRkkG1QLVfEJNbTJQBrkmX9 |
| 2277 | a30bb26a7ed32140e5d1edcf3fcf74ed581aa45fdeddffa2a2593248f19135c0b | 0 | FALSE | 00000001052ca40f382b01b9640bf4506e4676ee34e86373bd8fd43f1bb7df0 | 1HU2NWjg21yGPsDe6Z4ebuuhyezMa19J8jy |

| | | | | | |
|---|---|---|---|---|---|
| 2278 | cf8cbc05b02af93b853450ef58515a51a23b7bb828651bfb13df d6e6170488cc | 0 | FALSE | 00000000b3dd2017a779d84a62d2f63aeee8fdc9c8c02ceb236988a621b00502 | 1LvC4xcipM6M2HwEtyoTaMFAtf1f1WVuD5 |
| 2280 | 3fe7c321db58b6a41c7d2629227709e851883b21df9e44ebe3c9e6b5737dd37c | 0 | FALSE | 00000000d9da3e4b800f2eeb7b5cde52d3a646b114f1a4995465109be76d9814 | 1G7KADG6DeC9MAx1SMZvJf9i93TsyyC2ZT |
| 2281 | 6d7648e820a4f4d34c8c767561363060 2d486bdf45d6b362992c92018fd15cbb | 0 | FALSE | 000000006f9554b1b00ac6a3a52d9223f6083373f4aaff95effdbae09f359be6 | 1Cd4j6huQaqQJvWKB8L63csZzAy2g1dgvq |
| 2282 | 3b02184099df523d3ee027af7a7fd6825fc42788360473d0c89e7e7143a15f7f | 0 | FALSE | 0000000057 43d5f574e5a96826445be944e59687cba22ede9783155a1074da9b | 15QJMgmZ32hw7iCsc5dyCUjmNG1vdbsqCF |
| 2283 | 75479106 9db6684e51c41ee79c00e470222f86d1083a3964d971238bcf25786370acefef1866e15e96216 | 0 | FALSE | 0000000759da9c9cf8db89a6903ed71218bcf25786370acefef1866e15e96216 | 15AgMb7QH7syzakbonaawse4E4Utomsd8p |
| 2285 | 926ea7c24b20772 8d612adb72c1416e18e0b7209e1dfcceeab61aa08af4a26f1 | 0 | FALSE | 00000002d9af58ffb34e9f64f6800380506a575c5194f6b580a cee7d5e9c | 1DQVYBHnZ8g2JNV1U3Tjq8mMZ2gURFj6Gq |
| 2286 | beb1857acb79abf0d30ec2176503045c765fefc47307 5adfa846e50d5913e952 | 0 | FALSE | 000000001e7744798428c30583798400fcff6d470567eda1a8f88186ef018b753 | 18XfjdDI7Dy43g11ah11z3Do4KrBuQYTC |
| 2287 | fe2b0539761 6a24a0c36ed894842abff0798477ea45517a567653902482d8f08 | 0 | FALSE | 00000006 5aebd2a083094fe8921 6a6c350e59db077c8b5aae47101 4c8f54afa | 1D4oRPTagcrz3CZzsSHQ6GvacGb4s3Wb5f |
| 2289 | 7d1cc65c0023460a8a9ad298bdf381859115ceab45ae458f690ac4b63b33a40e | 0 | FALSE | 0000000c068202bf064552cae1c57b92fee3d24d5040f251f48a03c7217320c | 13QYRXvPeJdeyTKJSudqwar37QjWkrgwYw |
| 2291 | 6b13786df48ed07b78795bfc7adc2284c13a0ba4291e0ca30ed57077a6e6feae | 0 | FALSE | 00000000ac60be46c3f78d9ef740ea974d910a7f51b0f0befdcfe0400469a80d | 1Q6oKQ68twe48bxSFWZDLZRM6BWWDGtJKU |
| 2293 | 9a84c87d872302b54d05549a0660d055 5e651a0492b289bd93fc7e008d980d52 | 0 | FALSE | 000000099731fe1e5dcc7b7aeb1f00c54abefb676a96f2a08c36117b89c18f8 | 17hQF3GBYx4AY2qxmf5xzqSEXGcu2vUa43 |
| 2294 | d35cfc6f7ba42622ac38d7954bc9dac6c108ba54e188dbb1b620dc29125 2f45 | 0 | FALSE | 0000000018f5849fabd683aa992bea25e2d9c8a7d8744dca5f67176d414d7df6 | 1Kw9nhH7YTNtbiXE6r84VeWYex3K8fRgFe |
| 2295 | 03ab43db30dd651deec6ce765a0dd2ae626eff48c3110c2a5588df5a06635d97 | 0 | FALSE | 0000000173afc79614b471d2956e6f6419ea33c6adf8201d7638a2c00ec1f | 1DE758nXpgmfXZiZeZWSMcL2hpT7G3b3Py |
| 2298 | 7d7b5debe56f329aa3f3f6b42ac34fd61d13b57146e6bfb1cb17989 05356289c | 0 | FALSE | 00000000e1ad2f59c544724d3d72670 33ed03b8339aa5469a15f44da2a36428 | 1QBUoyE3f5gLiYeY59LR8SjZDBxXRP99af |
| 2299 | d2eee07f4eaba3cd2b541d9b844cb8d1e1bd9ae116eb1af38b6df688b1f5d185 | 0 | FALSE | 00000005845885b0f3e66a5a7377c408c7c42bad7528f44862f7b7e741bdb9e | 19Mcf6YATQ61tjqr9m2hbvxeXrUt7crKJc |
| 2301 | 99508053f3b0a75ec2846ca351003b6345298f5d02986fc78e8204b70a5aca98 | 0 | FALSE | 000000005293c54b44c3ae0230ebe9af ab661dd7b3068fa44ad33e872282363 | 1MYrgwCT2RBqZAzNQbGFLaTWs9g6tW8USH |
| 2302 | 02584733bb4fd17a6e637fdbb37903a7f1f03d9139d6048d817f29f3fa89a42d4140 9cd5ba4 | 0 | FALSE | 00000000c00a1d667be37a43eb5e5f2a409cc0a72d9f3fa89a42d4140 9cd5ba4 | 1DGjDuSRro3Nmr7TaKDjNhS9HiC1LTwhYg |
| 2303 | cabc6481dee651e1e2ccf12516cc9d8a826b6faf7c077a1feccb2a9c344c9fa5 | 0 | FALSE | 0000000134531c8f15e871647e a04 2a924d597b5c9303e6aea529cf06ad302aa | 1MxAb1VYuLX1pFYEkBTBeRi1nTm9fzDLWr |
| 2305 | 40a490e1003fc44549111c8279fe6b2eab01678eff87237cd60e798ff1bd6644 | 0 | FALSE | 000000f859605cd1ae6c87a84a9ce862da68db14 81c8d508ca4d1b0a35c6a7 | 15VXMSwXLu5BkhuMXgthxgJzTEP7QAuATE |
| 2306 | 03198164eddbcb9fb7f3cc9288c030195ee2447ed4b3594777c937 4011b5be5f1 | 0 | FALSE | 000000027 23d8bf25e81b295070bb37f03754fec32dc494d6426c9a2e776b9a | 1HtZpuNtNUJ1pfmRTR4civcZpgGHYKEJkc |
| 2307 | 6fd8de99ec86a7fbbf6e97ac7d6a0e11d827 71217b0a5afb6431c304e25a4a722dc8a | 0 | FALSE | 00000000b352e35abc4dc0fc9a58ca5263161 6d28b1a42245166f3dcfef5df9c | 1NFX9tm3sGTsT87H8ip5G79pDNxYfVD1tM |
| 2308 | 0059a1dc8d4eba60af60675e6c25fc08e5bdd4a4d81858f092fbf06c8bf7b009 | 0 | FALSE | 00000000e0600b60a1e769bbc5b4 3a3f2e081ad11f6ee7e63850fefa281236d6 | 1EuNvEgH5waHrvgdoBnqGJH7qkgEqRmKWM |
| 2309 | 75c8ee89bdb1568bb88c1ad80ebd80b03bba87abf5e4ad454e67ec97ccee61fe | 0 | FALSE | 00000000d57d78286874d1 070edbac52f2db69b0413214a112f63d620d259922 | 1J49QZPgoSeJ9tMhiLTgwSC3THVwcKAENH |
| 2310 | 357e889c45a2e7bbb0288cf7b71e98df9ef44aedf0d20c64366dbfd26291d9c9 | 0 | FALSE | 000000094 7dddd5cc9dab71d3088ca43f02bb3dab80712f693dd7ce67c0077a | 1GfpZaFyt T9Jisyf64cWVUmFVtEa4jxTEh |
| 2311 | 6d1fd0b8ffb966a01d76c571eebe1365078b0548aa5a831c304e25a4a722dc8a | 0 | FALSE | 00000000c56fe13c78509701d4564954047124e831374 3795ae077c6f5e2ef9 | 1HtLTCmDD28iWEsRwK2sgPsYCuk2K6wAEW |
| 2312 | fd229efd7b4599d281ebc33e04537f27d858cd291a7a2ba76860117b2e7f8b69 | 0 | FALSE | 0000000c07fd2bc50c21d3acd40b37f591ceaeb6dedcbc87c2f5a92b8c880ea | 17NQRTQfUw4p1fc3qZF2krejin3N8ETw2j |
| 2314 | 8aa6266e77772f01875b42cdff5c311267d263f1624233d22fe789710fa7f48c28 | 0 | FALSE | 00000005f94dc8d776fe1d1e27e0116fb5308d3f65b6c4c077c675d3d92e84 | 1MsTqENg5vRm26uad6Qj1qCXanjvfBx6yR |
| 2315 | f7c7e9657 1f9f28a1a8138eb728cd09f41818dd6367269b27122f86b27039abc | 0 | FALSE | 000000002d12c33db831 8af7ea6836aabd8b2da30dca4b3a7e38a48dd99e6ceb | 1CuZqL4UMFNgGSKpXDbDYW7RWN9NTru7do |
| 2316 | 144fafeca56ecceab41cd6ed9d3b6e1 07c35d831f84e279e7707387815356 1bd7 | 0 | FALSE | 00000008 4fc482fc98e994ab6f676af 5a5899295477d6e02e5a864ca93455 | 1NgAzE18669XicU3aXxNJiimwBpXVxhXVimJ |
| 2317 | bd1e5bfa345a9d9e4a41565df1274135de5be8796 6e1fe2819af2966fb7d4f8 | 0 | FALSE | 00000000ef b65763a98dd44af41509243cb3be96 5b545c625f8999821cf7bf3b | 1PAUzFo7f7WVuWdSzhkCmZvBM1rJdjF5xK |
| 2318 | 1830c7cf40ff1d1f6c644399d9ec2feac95b85b49e53ff5286411483f45a02fd | 0 | FALSE | 00000000fd09b9bde2042508551ba03266daf362e8e2029332c2d93d0c947033 | 16vuQ2MJnXuSTLVpyzaxpZMLZSAKhQ3UYG |
| 2320 | 228704f5d5906becf951a49819052a6334b8e7c7f4be6626d9c4f252822ef3c2 | 0 | FALSE | 0000007c10649de417536ee07de1f01c026c12b7ba2e4d5fbba3795eb1a69 | 1GC65gNQqGn3qL5ySGXsf5bmhh99MuqYCv |
| 2321 | 20a15986b4fbd8f97716ccbb48957490f4c4735d379d38176bb17ee3408c033e | 0 | FALSE | 00000005a3e48ac94931820cead2e423467232c48b9258501994ff61a548ca6 | 17RXXmzZLU1KW2uCJddiuJn79Fg42R7xoY |
| 2322 | 41331b0d641fbe26757e28856633c66f1a1e0dd529166ef568a2463deaa68e1 | 0 | FALSE | 0000000cb47a64e56fd6b5281024931710888376df90d9f8dfbf706275bfb98 | 1DH7PK2TDnvjFZRKsrx8xHv7EjqXT9DU5E |
| 2324 | 423712126ad8f388718b8d168a4b5b8363a0b3317a2726258e0e3f836ff68079 | 0 | FALSE | 00000000c0eb042f3e6a51a8c5f4f0c0350724affae79436f0fb315b94ed8cf5 | 1CpgNjiUeBrPz1a89N8NjNRjjFazwdFob8 |
| 2325 | eb45c990e6e7abf1f386461b3e3fc6e5ec406b9c348b895ae22368525cdfd3ea | 0 | FALSE | 00000006 8bca7204f5b11298a2e241f12a8ac466aa67865536ce52e928e2e18 | 1HDyq68MKgvoHztKSpwFFdcWznE25MU9S9 |
| 2326 | a19248171859df942387ef3a84dc2de7fdad44e2252eb380c55089bf7597dbc8 | 0 | FALSE | 000000014a9f7ae544cbb2bd87caa15abd342687c0a70e125e4e65a48a79c2 | 1Hfy7hxFuJgWFn6XyZrnmnchtwa7njm2P |
| 2328 | 0ba9add6165a2a6aa137d43fd391c507987b7c365af6d68d8f21dd9ff66cdd1e1 | 0 | FALSE | 0000009 1a3058f4ac0924f 62fafcefd2502ed6fa2182a5b7d5ed59f12cc4a3 | 13h4hAEdiL8PrPP8yec84t2hrC78NZH3uT |
| 2329 | 25f747458eee4e76eb838146463d48e58581a61e2eb8d2f04b8abd2e2b6b559c9 | 0 | FALSE | 00000001c84642a34c7572de6ac52fd45ad50c42391c74defb37e30219add2 | 13cK2VSokqKYgc6ksGLCzKzuGNsAmFLAaz |
| 2331 | 07bbca4fed5ee189672152969 7b900 1e5835b1223 1b92e8134d279 3a5d8b8 | 0 | FALSE | 00000001 ec090ce0bd60d8f264dc4efa37e4e5f3126b1d362cc96 38c806 8c35e | 1LocFGHY8iduvyBwau1yGEaiH2qfvudq7 |
| 2333 | 340b34960a85aefcdafea0c3d9acbccae39693b612992f91b3decdb2 3527573 06 | 0 | FALSE | 00000008b352dcefae1085aff7a87bdaab4fc553418d0dbbab0a8727f19b02 | 1H1Jhb2XeiQBDuNBQ5gSFx5pdrpjYRDBVR |
| 2334 | 8b5aff3f25f41f68e3cd325ae42ba8fd117490d378d8e123da84026eae06e8f | 0 | FALSE | 0000000783cef6b6b2880aced900649c851851630043888079c76fbd3d670b | 1NEvi8ktpE2GJR8w8PGKHzqtwrNCgCPCGE |
| 2335 | 27bc0c98ec4bc4429f29b8a1c3bb1f8575 6f05d4bc590b624e76c4794e15206 | 0 | FALSE | 0000000f63adf93c21fde4b58eeb6e1b605c7635542641209563c6f53f18db2 | 1FUHjKugaAscW3U5vMtEZVkc9wKaX5m4NB |
| 2336 | 2fa75b44386b06ab1a25b1d238940a587fa7df7ce053a206db4880244ecddf4e | 0 | FALSE | 00000000fce4189472e39f5ddb9d08d00b9f4004e2d1e962b93e0e4bdc4e3d7b | 1C4sTNZRTEMS8d1Hj6QjnEV8PqHWKDTcY |
| 2337 | 1e5bf6248dfe08e31 7f3f5f4222982ecddb2163 0125c8ae1160ea4881790800a | 0 | FALSE | 00000006e21d217b83af87dcb7814936aa60beaa1fff6434944bf78a0fbf0 | 1Fzzwlrhiz8g4WXayf1TXNK1ah75KXrb3S |
| 2340 | dd70d16f4edb39d5834596da77e718cf76f2f7f7a3c274190e0cb3a5905ed | 0 | FALSE | 00000000112d24a5aa4bc6695b9c7797ac8c874ba5d9277933697 06ef5db1fe | 1AuVDjA35u42sTzmeY2bZ2FgjconFsSoZL |
| 2341 | c191210a66ad6cff3a2b1a808507e755dbe570eb26065b4003b348c42c2b05ef | 0 | FALSE | 000000011c0a69f3063cf4fb95ac304255e57463f71817e7c2b6cf8c356b4 | 1EV4TuGZYG236JxPwjXrk5dXoRowWxjtJk |
| 2343 | 72e5c191c84714da8f6da8cf72518f394f530b831e42ef0e91ede7062c97aa1a | 0 | FALSE | 00000000ce97711 0c4d11db73c77117a4b0c75fc26df4499cbead8b099e817c | 1NDXohudi7WXEUQmcmNcXXwxusP1gb2ZAL |
| 2344 | bf7549fc369f6aea542f9275916c95a4951e16aa66883e39d6b9 ed463db7d67f | 0 | FALSE | 00000000e4621d872dc705f6e29acad1560282a733209 1a38c771c2d852235ea9 | 18WVeG7f3iRf2F2yxFmmeocuV6vvsAihC |
| 2345 | e743 74ea57fdc6471 5c0bb4f0a67f4602d00f72cf7984c1850f7cccee67ce8b652 | 0 | FALSE | 00000000702b3aa48c7784a7892 6fb1c325f9985c936ae57b945305 50562 | 17Ymfyhj1K3Pm1QZCvjh5AvRBU7UjiZwaF |
| 2346 | 126ccfebb2cb498e512f7838a6dfeaef9bd883967 ad54c10bd63dec5ae6f53b9a | 0 | FALSE | 00000000 aded7e44ad131a9fcf28deb1299348 327766d4d7a63e8cb4b2d2df202 | 14QbgcfPTkx6YdLJn78p2W1Tzpsr9VpvxX |
| 2347 | a2e56cc80fc2d88b8ac4b9f6c5b5e3 6f0dd45b0d3ed0d43e47e37cc665374893325ccd | 0 | FALSE | 00000084 ad0936a99990791b04 e701d6ea7b2ad47b256545b760f8843022aa99 | 18K3MWr9nMPXo9j72iZpEU8jzUWCp56Xy |
| 2348 | 0ef36059cb4a24b6489313261b283f8dec591ebc d8e7b4f03222c6a561e4ef9d | 0 | FALSE | 00000006ef66fce69f45de495904c485b083b654b445eab66d5b4293b78258 | 12XT9kYdXhaFKySWi8WSpgQEWTQs6aySvW |
| 2349 | 883365ab3c6ec8e6e5b36d8697 94ec33ab998a4395f3871d ff79b3e065ca1e3 | 0 | FALSE | 0000002378d870a489ae9b1460f3a170dfcf7ee1121c767a40cc3c96a56e1a | 1AifYWUhSE46khFd716gKFPvKuHNj1HEXk |
| 2350 | bfbe19020eaad0154a88cedac9b9d88d09716e67252299462 27aeeadc02d7355 | 0 | FALSE | 00000000 b15cc18f1326b12b6218a8 6a68f3f038e45c6ff15ffd47a8bcf144c31 | 1Cqd7gQN8MzPKM7Xbtyu1jTusDHrqxJnE1 |
| 2352 | 47c03918820d76420bd010370a33d4423c9eea6b2ada9ec3907eda3613006d30 | 0 | FALSE | 0000000e2269a36ac1e5160df914d689cf5c8a3587614 0a9a631f282fef384c | 15rj4FfkJRDdg2wh3S47oPARiW29ar4x9V |
| 2353 | 5ef05fa7f52d4d18e3d63967a71a47db4057e15455a98fbf563f75841d75da4 | 0 | FALSE | 00000001093febea6dd eb54c54c30f4 3493a10cb8f1e1b1299fe68f7accb381 | 16Qh8dj9h4ErtU6e5nJGyU88ypfLEmtEM7 |
| 2356 | 3b3a7dc445209732025 39023cf2fd25e3559354510bee6a657b0fa87f27d8000 | 0 | FALSE | 00000005 7ea5c6679b78b41506 9da707cca2a39ff93a7e170482c4af65884 | 1HnfdQCZx3S4nX0NoPvK27p5A7JQnuhyxo |
| 2358 | 8920b57aab2c1f1dc08e062de4953c31a2ca296a096c7aeb65740c9dd68bd80 | 0 | FALSE | 00000000514ddec44 6b0d55c28feca01a393c2818d2a2d 37c5943552af08274 | 1GguqUuwSmkPVaGzELthPMmtXDveosPGs |
| 2361 | 9cfe218cad13c496b0f3231e2802960b0b37aa3ac382dc3f d7a3e971b520fc495 | 0 | FALSE | 0000000aa753914136edadc5de594b722e5f97354f9735730fbb345323 | 1PDeBa8v9tkNz7y4NpBSPKmXATuiGnazw9 |
| 2363 | ff17520361ff276bda1167d9635a5b3e1e411eef76b2d0eb0735add738f17125 | 0 | FALSE | 00000000e88527b4966476e828e7226af310da4328b3a733251bc947053414c9 | 1NiRWxKBzbbmCgw2mcZxvK1XewHqgzL2F7 |

| | | | | |
|---|---|---|---|---|
| 2364 | 824f361c94d6d04fd87a739bc9d767c656fdc770bdccda22512977809743b48e | 0 | FALSE | 0000000cafedc2f63b9f605bd03dfb7ca612b3f3500d9268a5e61a1fcdbaa96 | 1LLkcgiqMAV1x1QqN9Nr1z3p35tP6n4UVE |
| 2365 | ec4baeb2616d5bbb7e97b08062659271b50f40c31de84d09b7b2306e1e59cf92 | 0 | FALSE | 0000000080fe9c5080967c294bbe730b871dd656658b32fccc74bb0a2d579e7 | 183CNKu1eSKuD5GP5jSdfgK8Da11pr jdpa |
| 2366 | fa840e4c94d1194446c72c1563824e08facb0a49779f57d5baedf35d6a2d499d | 0 | FALSE | 0000000f4ebc5ad9375858f72c9f205d360e4d577f233777def846c255951 | 16xZTgRcjHVrnbtgXb6S6HcrxhjuDmgZKn |
| 2368 | aa90bea93e0833dbaac96dc0d03fb13e1bf8ba17f01c7712bf0aa2f6b6fa330b | 0 | FALSE | 0000000f97c9f5374a4a547bf11639cac076923687f2117afa55050149eece | 125PPqw8Am7Po55jnxvqfjrzpN11m4P1im |
| 2369 | e38b63a9340b8e5198045b042895405755be15cc76a614ff6423e2e0181a152d57 | 0 | FALSE | 00000009836981bc8bef855a48ed5c3bc77a4b26fcca29fc63d66881b291b4 | 16Nc5zP6yqzRSDiCD2mZGcWkH4bPzvH9f |
| 2370 | 68350b6cd53292c20de052f0b6af6c476b7baa848782f00cd79cd9c0ee6618ba | 0 | FALSE | 0000000f5c717faa6b357dce445bcec4df0bc4bacb28ec872c3fc8f538fe78 | 1LsktVoL9HpENXLVwAi8W8F58GYGyjNMtH |
| 2371 | a9704fa3ad235342384ef534e51a65c66b5ada6d49d7d77c51bd7feef0454497 | 0 | FALSE | 0000000d5a5d6e8e2fef91c10f50bcf676dd707f58e5cddb8bd67698a3441 | 1MbkYhufXYJz6c7BgXcAh56TV8NjmyHgct |
| 2372 | fb3f667dfa35e99c03dbf58e0250103144 3ce8f7f02fd4a5454d67e1e81cff1fbf | 0 | FALSE | 00000000e254e472047 4a5b607a52e09af1fc743bea6d4497 56a49f1e9a00dec | 13V3qCzQMLDTFoosY1skZaVg16sdZjEL2q |
| 2373 | b6fa68ecc1d827e7af0c57b9b2ddc0b5dc781497bd41a5c51f4a8a8a50f05d52 | 0 | FALSE | 0000000147696b36a9746072c377cd42c82df4f787b88fe4fa37ac8375f96f4 | 15Yda7psHauQSbriBuwitSC2ZQjoy467Ab |
| 2374 | 82b21388a64b8096a4dc93350294c791e1e80279fa49f664b398c1aa84433da49 | 0 | FALSE | 0000000c5266fd4d8f1e6fc28dd24aa0306477a2faa084cfe189ed9f3d312c1 | 1592RYt51jf8n3MHENvwWhvorVMLL3TsCt |
| 2375 | b7ed6996aeb695917ad21c0a3b1817458b241cdff5647467fcbbb2c567a04e64 | 0 | FALSE | 0000000d4b71ccc6672e3e1fa356c8370b69ae80b773b16feeb47516f525b3 | 17xzVNwh5vZH9HDqhdvge1TJcuQBrLfj1H |
| 2376 | e4d7f7e441b4ab4ad2ef4a5028b7e8fa873165db71ec73095ac418450c3781e0 | 0 | FALSE | 0000000b7ff527ae532e7fa4ff24ad476c5bb1efe3870e9d8794c8d1ff5cb43 | 14BXssitH5UJzjJpN82ftHR5vyFgVYdhJr |
| 2377 | 6f379e78dde5ef9ecd831e29aade1fba6adba75db429fa087d82d2cfef28ee66 | 0 | FALSE | 0000000052da91541855a14d307fda8dbdec3010f2158e1dbee67e8ade2cb49b | 1CQFNci5fTXtTsSiSoGoLFxjsIcU2BLByh |
| 2378 | 4a69a5e1c065839034d59587541a20d44150ba088c8bac97927578a1f9fb68d7 | 0 | FALSE | 0000000dbe99fe90915218f74be250fff6614004411e8cf139543ae88af0795 | 17gFV4X4M55AZYKvF6dTcav5GGezhZNZhL |
| 2380 | 7f3a7a8f980b81f6707f6863d7c8ba3b125c75700084ec969ea42f8346d9559a7e | 0 | FALSE | 0000000e2907c985adfec04949724dabcf39b401d1fe20cf1709a6f146ad0ee | 1MDqK7aSRxtLTm2izFUx2VNMHjXgkj7YM4 |
| 2381 | 3c1f32aea73f75f48df954ec02579045e4ab9eb982418c5d0f05c9e24f1e2bd13 | 0 | FALSE | 0000000cb9cf810f154eca3b897fb9fc32d5ad6b118d8f3ef2 5ec855bead8a9 | 1PLTyxYdbEsY1ura3icmmFHMjPjN2kN4MA |
| 2382 | 6cd01bb1243eb9b0a2ce9b2ba3d7c6410ad91e6f0f54944fe3303993 52cb3454 | 0 | FALSE | 0000000 8b095d4021e3e6f26a945e8ea5a3d7a3356665bbaa93e03423989 5bc | 1GeFnS9gbc3xuDiNSKtVdGHhuQRBMP5tGE |
| 2383 | 9bbc8631dec9925cdb357c4bacd3a8 8c3dec61fae053b207cd8d7d880559 84b7c3 | 0 | FALSE | 0000000074c231be474 0a4e86bdac239d601e5377048420bc4eed516 6d125c6a | 1H5G1HXeKMQGowH98rF6FpGWDnwdVeTUr |
| 2384 | 2978f48082a399ab24067b35b04c95583bc7f43fe669288720fc91f3c8a7af4e | 0 | FALSE | 0000000d4b8102b902613c2494ff2c454d02f2cbfdbc0e5f306a0b7b77e9fe | 1781V5n9HYTbJxsy8M8PGSx9q8nfFUgmTk |
| 2385 | c53f9d730969f54a1a761d5829e6a64f7fbd84f46b551684a8e18c48f811 7afe4 | 0 | FALSE | 0000000992382eb485095447db1b59a3833a94641d9033c2aad27b1dbf974a9 | 1CfLj1gsxPbRy1oYpYKQ41ePLFHEoMGwux |
| 2386 | c5bd09b5b91c40770bfe2c47313e8 74d51be86983aa419fb728c7dc796d9 05ae3be | 0 | FALSE | 0000000c6c03d7466e36937aafa0482560257003b6502887ae367b7d9017ee21 | 1GPZRhXeEhncJqiCSxNH2TifvPk2bcGuxf |
| 2388 | 3d9ee342bd0c0a1239385731f280e36961ccd29e70bbbfbb4c4028c077cc0635 | 0 | FALSE | 0000000706dac7112e7cabbba1e37f5c5d0399ea1de530e9a9dd2c87abefc6 | 16aTYHdT2pGP9Wy5DAAekRvDTUMYoDVp5 |
| 2389 | f89e0e3dc99b9d226acd77801450ce170a547b0edbb7e7b175c00766d130c49c | 0 | FALSE | 0000000a4e594ed6a8e3d5bb333720d8110 7e41bc72cdf515d451565d084af3 | 15oBsZuzTziRqz6ntQeP5GBuracAtLGbMJ |
| 2391 | 5183c399ae4a55b166371 3c95200 1a27ca2390d36b6b24d463b82880cd494a67 | 0 | FALSE | 0000000224f87652440834f67121b3c552a5f6e4173c73c433d62b7514daa969 | 1KNzjSiDJkiqD1N7qHYvtW38BMnHeiFY6B |
| 2392 | cbf2578e6040d9fb5c1fa0902d5ac1f259811ccd2f46c15e5bc39a5d905ae3be | 0 | FALSE | 0000000038d5c6837cc130a0e36af97fa212aa86cbf5d629e7289d6c67a263f | 1EGHYwDDLFd7DhqRG6Ufn3C5ctkPbcxiW |
| 2393 | 0b8a99ecd5ecdb05349bcc724ae183be72397c2e07841f1d9250e0f1dd112642 | 0 | FALSE | 0000000 5ae41750 1a41f95d138182e6b6922f1defb43c822ae25a04106fbbac | 1BefpLVfyVdGFERR3RidxtnTfDvxBofLG1 |
| 2394 | 75f8ddb4c7dbee2ff1d64dbcd0dba439b14232b1cf2306654c69a1c26e29ea30 | 0 | FALSE | 0000000 5fc0564918d456e12523d158e0d452fabec129c6ad627908b4725fa63 | 1BPvRRXmDgDGtttsL39mvtHoMuAPzwuX7S |
| 2395 | c914616 5a0e7421e232b80c20b4658c2c2807 1e7a46f6d413536e da2447 3caba | 0 | FALSE | 0000000c6cce7c465cdc7e6e1ccd7ca3269edf9bb53623eee6cf50356 | 1B26zX1PsKgAghKWPemHN9Xq8repBSzhbz |
| 2396 | fc3b79075e6938bad2151fb0dd55877f150003f9474840076555 8b68dfaba00f7 | 0 | FALSE | 0000000eda6be51081341e04d1e120c18ab2d0d4c7a85c93a5ad3a17ef7f3 | 1916872VAQLXCEH2zd1oQYFd9zJeNNHqPT |
| 2397 | 104516b5a344b821e76c3ec904037a00e338df9e61f73abfc107eb92bed3a1 | 0 | FALSE | 0000000a2cc8de40740016b39102e38b0e532e3fc7b318e2e303e2a2c1bd7a | 1MkJnBzgYLfbd971U2xZvoEKVRu1JxbS6 |
| 2398 | 2a9364b8cba81fcf33acc6694ee574b6c7113ce34d761f15a580d7a1d1a726a2 | 0 | FALSE | 00000005 07f2d91edb7d97fd6518e4f8cf624f49c56640bd7c79c811fa5e458 | 1HrLgoDMRhVLsbS3AhzjRixukYBmdJtrWr |
| 2399 | 3b7dc28b195f8c64693fedc498ca710e0510c8a7da961b781c02b180351a48e6 | 0 | FALSE | 0000000887dcf01d752603688a0458e5c43eaaea7d0486a6cce2f85b47b468 | 13xzrz4sRP6QxGfHbw99xsRALjbbzXp2f7 |
| 2402 | ff9229aec4b808183fd9a38f7408d5ef0a6e2417e5c3374890fb62827a701142 | 0 | FALSE | 0000000040ea4732f40af0f7392e3b97a4b58309fb012a625120be5899f3f2d | 1CXWH89XqCjF8dDhqd52mQDzA7MrgcUkqv |
| 2403 | f52d78150746f8db15ff4d15c1a0dd0e3ecbf36802c95d6d8779b9c59b736d84 | 0 | FALSE | 0000000a8dbbd2c5c1b17611ddde87ef045a4e528dd91df13d4ef0f80ef03e | 1LV7kfhefYnRv91MZ8QrtryV8KWH1aWw2c |
| 2404 | 1a1c40a9b6400ec64fb08431ba0c0cef32b229d0ec2658681d65d2b46a0ce76d75 | 0 | FALSE | 0000001b855e08f1e619a9f854a9bc391 4fd532102bc939706472 99b373efd | 1G9YDytfhBiDCgUtncG85ndpirbrg8wC9t |
| 2405 | 08161af3a29bcb8f42ca651412 7f740fdc028ee98a1d6a52711f7d693c313411 | 0 | FALSE | 0000000f64d740c99ad27c96ba81e388c0ba9662f8993eadcedb259e7d469cf | 1E8E92RertBHXYyFLHz2xkFEcvFFTHHEVT |
| 2406 | 7b64979922a497a2236dbf4bfd18403f80abea9a09fc1b4896be80f49cc9ca58 | 0 | FALSE | 0000000e0c49acf5b8eb06f58d0f345908597d75f436b474f8c6cba2ae216f | 1APoULdcYfRHhTjm5vwyu5otfrsTVdZNxx |
| 2409 | d8b2bc3ade1147bc95a4b2c50db4f94e48bf05f50a4d884c8e37aed37ddc297e0 | 0 | FALSE | 00000007a85fe470ab4eb5779 c04a5bacc6ba7889283c8c98c317 | 1Sevf1unn3oeqxN8PqZkuPyRw1Hy6sZu9V |
| 2410 | c7110506e1df43365 2ebe684df478075e9be337d1243cdec2ccf94c860424432 | 0 | FALSE | 0000000 6d6ba3fd195c70574e5271a3918d7dbeff4fb7f23494f505EVNC5oHP7q | 14Pkzvc42JMVcoaub932Xed5QvEVNC5oHP7q |
| 2411 | cf7e04715eb63d87e5b9a6c2d78bdf5b62188a211243b87b53570ff4fb8d2f | 0 | FALSE | 00000003c88883fbfb5820a0ce9af26ea2c1c5c11180dc75a447e6d0e0f0877 | 137x8d1zuRM21N9qnUd1hgrSAYLdQKkVNM |
| 2412 | be525441abf0a005bcaa20f365eee5fdf39bfac33383abff6294f1353b4465c5 | 0 | FALSE | 0000000ce45140ff4b623 88d9987305312216285dd1a9ddabbd646ba615b0461 | 1F5zsenkCQSyc1sFVTRn7nArvUuBiWAJBN |
| 2413 | 7d17d9b5f03f9ed82049c2024800 64bacf9c5e0cd4d4237622dae4f7caffc30489a46 | 0 | FALSE | 0000000041c7e25c7f8b295d10b50b0b7c99a25265fe41a35e362e963db1eba4a | 1KnyLXsEZC6ZPFfzDQzy68jJMbUMUrciMrx |
| 2414 | db40007a7b14fb3630efecc6d0f865776d722db78f45880910cfc106a71f0b32204dd5c7e6af5177f7c2771 | 0 | FALSE | 0000000c88b8ab2b9d55880910cfc106a71f0b32204dd5c7e6af5177f7c2771 | 1GAdpwwiL1JRV8mVsMEAo1wUmLKMgvDehLh |
| 2415 | 737a0981a7bf64f937a6641e8de485fc73b01bf98c65a5edddbc23e69b4f8b64 | 0 | FALSE | 0000000b1487a2db873c4396e3e381d0602df19b264a7103639d303a5ee2cb7 | 1Emq5pSQVNEhryrMkY5EuPx68Fi7VekHs |
| 2416 | 1bd11d7f069a23f5dcab7b1c6fe4b193d1af3754f8d3915017a4b699365ad8a8 | 0 | FALSE | 00000004216f1854ce6d125d77cc66556f410632 3c5cd7b96f3da8d3425d616 | 179FGqeceEAnBU1KKDvVkm5zcyQTVzLvoN |
| 2417 | aceddb52a60721471825299 8781e19e96ff0dca3449c96068f30efe69ccfa117 | 0 | FALSE | 0000000c0969c1775dc2efb67f9461039750c47d49d8c03a38feb0b91f2E4xDc | 17J5Wge7cFhwP2WGKLpDmhqZnWyj2E4xDc |
| 2418 | 57d36541694103f6842e1a2190803c16fd410119cad83e9e13 8a0db05f4a8307 | 0 | FALSE | 00000001c77c4cc9a7489390e942b51 80a7a604309de003ad53d79813699dad | 1F2amRc4YgWhd1iWWLmr0AFor8a5BtaXni |
| 2419 | d8e3f3a6ebe32cfb8b6a41de091cc1373e32a3b7a12e494695b19661b519de9a | 0 | FALSE | 0000000f650c21563c0dba2ad638a0a0723d33638a7114441dd18fa05fe2335 | 15LQ78zaFRqHvdZH9aWo3iEWJRnXHeG8Jt |
| 2420 | 1187656758280 4b50432dcb34046d0cba8134242 7e2d6294c6c0ef33813448 | 0 | FALSE | 0000000c590a1a9c8f57cff579c04a50acef9a81a8a1bf1f026779be4d26a48d6da | 19S31VANsVQVEuqsNijoc38MuRgKZP4PSn |
| 2423 | 010f54b87769fc7ccc09b4ce2520c9e1a71e6b3ade30e5e5 5ba0c19366b9d089 | 0 | FALSE | 0000000d66622e79e7ba9ac8a58ad8ec10c5a94cc1731e99b96b9 e89808b3fe | 1LNdC7BEv7vHxbiwbhNfgMdkRMM3WPRQx |
| 2424 | 31bddc35ada94564402781c18a7270290ec8205bc085d9961c1b468aebe4496a | 0 | FALSE | 0000000eaae5ee991100b4a3d9b926aa1813d9b9953 42df4ba6484bc51d76b5 | 18f8LrZFjWhTKS6ANXa1i3hS1E8D9oLAxL |
| 2426 | 724d0577b973cecec364b52463ef237fdbd6af634e91051d7f5b57445106 4e64 | 0 | FALSE | 0000000022ab27da26bf5857c4b9e744573a75f848a46eb91db3f006f3e08f25 | 1KFUTD8bUvqPfDtA7yWqS4ovYUhzcmpWyc |
| 2427 | cedf79ba30aab83f11d0d56cc2f7d2678b21495 6d6571acd08601a2e744c3e3 | 0 | FALSE | 00000000747 72e648f80fcdfebe2d0b3ffc36788 1b1343127d22506f69d37a5f | 1KSxPDV9BXpC5sFVbi1RQNuC8Bq1dVw31x |
| 2428 | c067b806a75e2cf61b21bf6110088a6a0542431dd830ecd13316d0c039526b | 0 | FALSE | 0000000f79c2cfa2a60e473062d585719a6aea20729cca0bcb09b720cfac6ad | 13Hf1aV8tQEaNGfBHfNmvCeF1HM6cvL1sFk |
| 2429 | 0a9ca2348f0850e24dd89b2ff269593e19ee21039e8fcba4da6d6e080c71b5b0 | 0 | FALSE | 0000000080417b72cbbd0756553927e226 0fa48c580ff4c011282974e74bf3d | 1KksMW3vUgrxD5yQGFxYYK7HB5W86rFXPf |
| 2430 | a8c264136d42e1babd8fd1c731a15add31764566 0add1e0e20532f55115762ec | 0 | FALSE | 0000000d0c78f4f45bd0cab892f81bba6e5b40a73111d 29b050e3e27c179d | 13CGWozY3ou8N59oRFg5R6TGQHehqxW7Wd |
| 2431 | a66e2c0da568d187cf7d039acbc0c423ae1f9333f9f168ff36706c964dbab31a | 0 | FALSE | 0000000ea f6d5a6b74911becc470a77b9312e0fd7531adcb06980936d0116e2 | 1HGg69MDsxzZg4uUFDBcLQLW4oVS5VdzYs |
| 2432 | fc4d39461612dca12e22 8f2814526 0fbd249a542ab65941f9f0f923fcd557 9fa | 0 | FALSE | 0000000 4919b23c81fa5ffec029f005fa9b fd25851a9605b1fcc280e830c745 | 1N3wivYD7DfSALZmqn9YzN5WZqivd8S6Xt |
| 2433 | 6e3c0b003f01a37242e97b4a7907413e7a8e063b30c6f57e8bbcc33 f9da0a33da | 0 | FALSE | 00000000511047c d04e4eedaf77e0d9283aac f6e00d5eff248f4bf76c0220e16f | 1NosDH5c8M1Uwf28jbxfAVbShC5RxBftKz |
| 2435 | a189c13fd947a77a94d33ce188f719577a14ecd0836e65904d807624cbd825 | 0 | FALSE | 00000004a4f88cafa01aa4e61f51 afff5f33f6f30d6f38c09d8b277130490642c27 | 1psRaRrbTMEbQxoHA3UhZwgmGNKt6UNe |
| 2436 | 4c07fda53939d887527 45f83ac762ba32fcce02b629b7e8d0 14d9f20ba55bf359 | 0 | FALSE | 0000000889 3d0a990594562740152e146 8deba0dd59200d9fda72aa828bb006 | 16yLygNVvuWzmzvixhtSkUaDbmv4FDUZHk |

| | | | | | |
|---|---|---|---|---|---|
| 2437 | 87bffa2bfe498095969f81d7195881a75a527e12b3a78b6f455e42d4261ff64f | 0 | FALSE | 0000000066397fb85d28f2cdee78c1ad5e1a01cddba2728e728f92a04c6a405 | 12HfqAmsPq6bzeD7eJVG4BGbrMdn6UBsoV |
| 2438 | 8c851e45a6a278ac719bc3befc2ce85e72d64b927513ac62c0b9a24c917e2dc2 | 0 | FALSE | 0000000951f6f6673daf5146e2b0d64a9056faa598afadec03cc09664a21297 | 1He66pGt8rdDhX2G6B3RbmQPu2PryF6P3y |
| 2439 | 4733bceb887a2a42a2560bd1fc517ca2e33ee03867e6e7e00bcb2f68066b3725 | 0 | FALSE | 0000000716ec65a3944e4282b67d65a91e2271ec199270ab782c80ac182704 | 1LTqHPXQMNtN9GAjwu6gc1gpW8mqPwcR6y |
| 2440 | adf4bd16ea752a06c230c3a5fbb31811bd9304d4ba167f0fdcf251cf6fd3b15c7 | 0 | FALSE | 0000000074da83bbe5295d0bcf0b14f98b74272619b38541517f6655c54f363 | 1Mvej1zFtosZNgLu9UKBB6iBFrWmjggkMD |
| 2441 | 5074c4202ee284140c1b01e1de06c760bbeabacd8cd0564d71a00725b41ae444 | 0 | FALSE | 0000000ef4330252e7d461a200c5a2208571b75e8645d18ee9afc0c5ccd | 18bm6TmuTPdixrge1ziwa8yZTesnkYpNkg |
| 2442 | eeb2ad745d49a245070e2dbe4e3885f0fc4adeb301383d8d4e3f3fe5238e44789 | 0 | FALSE | 0000000083a8010a8c77c6e96e005860d4562dfc58d26a1dc6f6520e73d1e5978 | 18Mo2ewxDWrAHTEZpeMH4B5XK5WY31Vwc3 |
| 2443 | 4c079aeca71657fcd4130b42d9a636b85659582f6b61e9f9a242c3f0259a90b5 | 0 | FALSE | 00000001f2ec57a6dfcd59b36dce7e9e33101f48b8095b07b04b7076019a08 | 1QHBKxHoPqZgvcp8AqYb5cinsbqWd8MUQj |
| 2444 | 104766f36bcfaddfe249a7934e0885ab52ffc2715116b587888b77dbc8dd0f706 | 0 | FALSE | 00000000b25395a2280c0e3fdfb1914d91a08000093df9760e7714f72e4039d | 1LgztABYyt1sLktcNQEYBkzPTAbdEHaxF5 |
| 2446 | 6ef47557676c9e07dee9ebaf9695952a4d01e3f296d301c06cc7d001970d2 | 0 | FALSE | 0000000b9dbc1f3df566792f19e87f3e9ec2b4ee98f1885e53af0b1968788e0 | 112uTnRahwBKPvTmj9uwXP5qqNo8g2rdig |
| 2448 | 175b0029f6cd4701dc08ee1765512f323a9a867c84606dfe5925cb4a8f944bc3 | 0 | FALSE | 0000000086e6d8a7b7ae77ab2647459c3e1300d0adfa7f6cd6576fc9ec38378b3 | 1CNLDAaRSK7n9e9ih3b2YqeEasY7ZA1axb |
| 2449 | db4ed532b01b511753caf1f0193c165c8c6ffd07ca362ec28000d36956221550 | 0 | FALSE | 0000000f8de5983d3ac6db5c744e37fc2da2be55744318605646943f7274578 | 15gY6RKxRH7x7eMEPebPwpeA5uuf5HVRLK |
| 2450 | 433ba2db18f23f807110184494e1ad3c91b12cd355a704e07fd90f919cd6fdb4 | 0 | FALSE | 00000007bd0cc68f33f022f9d73889fa3e2bc58820e30d21567475633c40e99 | 1McezNaintlJnp1gCKMrAfEaxyLKRaerQK |
| 2451 | 93d0902652b39637dc85c09a9f174588d4d9ba886317608cef3e2f664b054e6 | 0 | FALSE | 0000000aaaf7a0014102a2cd47fff390d94a36f25ac70c5d5f5b0a3e988f978 | 12GYyHTQD8zso2UHrScdMxHekKvhiNLDFf |
| 2453 | 2e2c00d17f3fc5a07856cff846a34bf3a7b09852d0a7a52ef2dde4bbf608c27a | 0 | FALSE | 0000000258f83690646aa7fbc01b0a5463487 1dd8107bc18e602cf5ce9a2aa | 1DqxnVpXcsXJsHU6zFPu3GuQGwwdiByefw |
| 2454 | 230b68f57c2d2162c75cb1a18027d847e9b42f048edf530972554efb2ab9210f | 0 | FALSE | 0000000087e23245441cf605ab7dd6dacebe12660b537a6c5780b316f1b5792f | 1N3XUGSTPgZJGfbwoKdtAsMbj1znLcwXwS |
| 2455 | 2aa6397bd7069af97f345614ffe354fa3b8ac872a5b7ed36021a130d8016ba93 | 0 | FALSE | 0000000045287838aeb116c2463ae3c6063f1bca7c6746b6edd9c24b5f6263e | 13J8FkimCLQ2EnP1kRm7yHhpaZQa9H4p8E |
| 2456 | 9bc4440b2bab0619c19f286bc7995ebd41667772823876267845d8071 1d4cd12ce | 0 | FALSE | 0000000485 1Ce76e002fb23b43f6fdaf1f0758b71900d181aedb170c84ef66a | 1MP2nrgQ4UesDh67fVqMyviqZeFe2JnHew |
| 2458 | d3a2082e38f1ca32b7807c48a7ba4326b5ae5660abb934866b893aeac0c6a4bd | 0 | FALSE | 0000000c9c2e90d7a211af907d88630c4838 1fb7985a83d1cc1bf723f78205 | 1EEZ8tgNsdyFc7WxvjeSXxTksGoC639Nci |
| 2460 | 8288147c50c30e5eb6f7ed17e94d14fada393aba1b7d692c27143761ff63613d | 0 | FALSE | 00000007095df2a66d4e3dab6633ba3dbe3073e01b473ae3684bb117b34e54 | 1HGC8oarXbcH8tPsReZTS3yZzwwtQZ8B53 |
| 2461 | 0164ed044e32fff9c8fd2ad07c95186ece557c82bab17f2190260deb8e15a80e | 0 | FALSE | 0000000030aa3590bd74cece671d2ec922e2b01e2623f2d177fac8b20384251c | 18geAycP7hJqkqFyoVfgt4nsUYWZSB1cjM |
| 2463 | fc58d7ca65a0097b84e86aba63ba0e21a22e062ed2dd845c844b11fe54f8698c | 0 | FALSE | 000000018873a0c260ed81fb5a47802f11b00991b56a352575c92ec9d1 e578 | 151RpaSA3hgmkWYSPeNVhcN8TJhXrxhk58 |
| 2465 | aa24707223275e84d6f93a8b45be3bba90889a8fa010c5a751c5cc4e7e205895 | 0 | FALSE | 0000000c9f32807a5100416 5e3a5a63d265de3cfd1dfb5068c29acff74634b | 16w3Egj4THk598PdaQXZgJop2FsRP8Uhxw |
| 2467 | a421c87083d653f36d93d1481567dca9ba810141dff65736b334afeeb7b431b6 | 0 | FALSE | 00000009d255f85c6aedd5fdbe650fe5dcba77b0e577ee540da8001cfa55fa6 | 1NaFNGpjki6jYPVCCgae3B325RJShr1fS |
| 2469 | 096c3bad77fe78d6ae0521ba356e13a58da91ad761e2ceb4a40b9c79a33c849 | 0 | FALSE | 0000000005d82dc4c3a197d1c1adae9ed768189191ca5079e2fd69ca610243869 | 1Ga3A8Fo4CfsKCH65EvKUnpxQQkfB3rVzB |
| 2470 | a0b88e36baf35ad050e730dd00e518d87f0eb6d99eec941 2a44927cfd0c613bde | 0 | FALSE | 0000000a2b6910e521ccb8263147cfc3cc474a1d6744b745fed4f912f4c381a | 1Mk5hnv8bujEf7vc6VEhbswj4R48qq9Wkh |
| 2472 | 3eeec2d4a4391674c3ba1fedec046a15d77b17fefddb7d21775198 88d2f5bd4 | 0 | FALSE | 000000060 1c8f69fc2927982428de99f37fe129a1f191092daeba32a61bfb65 | 14UCX9ycfb51YropjMDCqy9NkLoWyVcqC3 |
| 2473 | bfe819e29cbeb4b7dd961aad09ac7275fbc4f0bed0838db3a7c664b91f9fa9 | 0 | FALSE | 00000001bb6e245ba43ac29ffd68467c054359a50076617faa15641ffa24387 | 1LmVBArSvfqKxqSoYQWPkrPEJtVTpvV6 |
| 2474 | 1241d541dc607fd562a97d42a6cbea12f9ef40a8d3dff2f56915c65f2a409a77 | 0 | FALSE | 000000007826440 1dd53b5ae6b94eb2104 0b0d0daa44e2c6d1638706d204d9ba | 1AZmptMcmVdxg9uZma5Hm VkHrQpNKHMuXEG |
| 2476 | d696967249650549f3462 9f9469d5ab70151c7117001f10180e47 eb1bb522cfa | 0 | FALSE | 000000009570251d174de41057cf52ccd2d47c8e577899938490 9b7bb8e0f9 | 1MMwuR1CpQ764R97T9iRdvKzJbEBm5PES |
| 2477 | d93f351a183b1d29723f56f30bdaf5e19fc7c1d8dbf6f14628a97a2759ecdf6c | 0 | FALSE | 000000016 3b8bd61b369cabbeb3614947848d99a98758845058d3ad1e0fff48 | 1JFJUdCX5Tbpn4Re362M9SSGdi5WM8cDH |
| 2478 | 6a58121b0a4e53c3981fe111ba2186 11d6d837abd3c68f4a105a6e16c8b45ab980 | 0 | FALSE | 00000007371ef0e04a8406267e7ed4bd918a294ac4728f0da5a7efdcadc36f6 | 1GtjdrHdXvfvAWpAFtk2PQ9JodNUWKUFUM |
| 2481 | d9d584ef8fb230408648a9206045834865 4f6068d3f31e1d498e10803934380 | 0 | FALSE | 0000000b4b07272c47c66619e52724ed730c3b7523aa7ea7161 0167d7cf154 | 1u28iUsY4QSUBdgF5AHghNpPgQKEkHgfs3 |
| 2483 | 4cd3e05335d41107ba3337a65f71e3d9e61ccba861b4b7e43af394c0d7db7858 | 0 | FALSE | 0000000088018855 4b3e7470ffb511ca0664ecf07098b1 4a9ec8036664328d0 | 1C3odVmsF9AwMtG6bsnPFQ3KMEc3npDJB5 |
| 2484 | 0983e1a87ff26f1282 38449a3207d0f8bf1fa3a11aa4de45e048581ff3883bad | 0 | FALSE | 0000000035 1e0c7b3932 4667b4e61689a023c202a23a868beb40f8fb75b32be5 | 1G47wHiMFJ1SS2yzQbbgyrVAdtXYD9aToF |
| 2486 | 93a301a7aad560c2640f3f635c4f8779abd045e5f908c761e5254de0030891b7 | 0 | FALSE | 0000000 5dee8df90bc9e6588973971 8ba4a62ee30aed f034d50404823a440e7 | 1MBBJBFEaYKHFZAeV7hQ7DWdu3aZktjzFH |
| 2487 | b7bb6f9f34e73f182f99ec57fb7ad570da88a29118e8fdf0e0ebb53b66a9e712 | 0 | FALSE | 0000000bbd 6d88454428530dd33f1a9aa593554cadda89f4cf8264e50ba3c9 | 1Liq86JcrDFC1zcD6aQSwoGa2vdEbALQX6 |
| 2490 | dc7996d05of16f46e863df4cb9954b91d408e8644772a2a864daa9d82344a0e7 | 0 | FALSE | 0000000cb89be5c5fb2d7 d1a4e50f fbd21f20ddfc792f cf614 82c41d7d7 | 1DBeaAVxXRro8vXoBfPjmS7wtaSQzoNdUG |
| 2491 | f6124a473b54ef21f9a3219 21a27833 9eb0 97a769c172014750 7546d02d5cfa7 c1e5 | 0 | FALSE | 000000003b31b4977de899893a8 707ec1e23be86445f3946e0be3f6d 0a370292 | 14jVzGLivFai3wxSGXHZfH6nsH4eHpSN5h |
| 2492 | cf2a3dd2de2e51fd902fdef84dc3390592a6b70671 70d75926a17a45670b20b4 | 0 | FALSE | 0000003cffb34ef743f7 c54b0e5c1e855b3a335201 43a707d3a0a7103681 | 1h9XeRKrVDcjzRae8rD7Dm7vfi2rahVx |
| 2494 | 0000990e22270185c4f4b8b53330638426 e5f228b889bc66c19a74fe787 | 0 | FALSE | 000000976ea48290f6276 2631a1c9a16dabe361df96dfe72dfee44abde5e9 | 165AyME8oFuvugbpyHPKosSTwrSQ3kz4E3 |
| 2495 | 89b64ba839fe2c59e6dcd02d649b8bbc7facc6d2b24469790f368c0b52eb7b19 | 0 | FALSE | 0000000bffb7cc82f99 14185fbc5b7afe25f4282db8d3228fea67da7b23e3d1 | 1NtjAv3jkiSHFp8644EkU3ZnnULzyHDbn7 |
| 2496 | ce4cfa6b4edf08f6cd1abcfab711a66614ce57935924132a8ff8156eaa1c8413e | 0 | FALSE | 000000070e67f9dfd07af69263b1f7d9e943c5665cd5f45ab18750 4d357f251 | 1AtBJD46P7Lvee ZCGjz9BGJMEESdd8qhFd |
| 2497 | b89587352b6e3191 35f129ae1723a324572ef455bd7b7da1e159c0183f91 b170 | 0 | FALSE | 0000000088acaf27 de54dd924aa087356c5118204c2e6171 5cea75b95c03 | 16EkTzDi66RVdC642obexrSiJqRFXQTxV4 |
| 2499 | 6373e4d2b8653b4f3ae6b39e8ee5f595cb9b86aace932ac3defcfc57504eb834 | 0 | FALSE | 0000000036dc2ce23cdd49ff4bae120155de8b87 12de8489c8870b06e334ff | 1QEJfMMczLpiqwnAzPhDu22 xC38XWE2CRw |
| 2503 | c84df1eb66695ed7c2bf47dcc84cc8fa7075a6e4dc5cfd7eb5e58ad6964e8a1e | 0 | FALSE | 0000000507bd4f8186a6221dab20522ec47a5cb146c3bc56c1429ddd26de | 1LKXRfw9tM64VAmRTeZxv32MKCLuH22jrt |
| 2504 | 5b8595d18d8f274da1d4585f40318ef2d0e7baa567a593cf93476ef7ee690d70 | 0 | FALSE | 0000000093 94bf0aa56f48ab07275e849205f5c6c3985c1b3e5d5aef7b1e002 | 1ByVowMN75vgjHY ZzqBMagrK7Q8CGvFAHn |
| 2505 | 90572b88e7ccc7d8cbf39b4c9f7a223ce6d73ba2926d860d360e31e84d6e28b3b21 | 0 | FALSE | 0000000ab860c3da6ff611c6c618d2ccb184c00bb288ac3d602cc41450e4c7c | 12k2CJrt1nKyTL7M6CjjeXvsyrjrYvu8hC |
| 2507 | 5f19c101a8f14622e717f160778af37ed16e3bc8a34b8358210744fdc9777cb | 0 | FALSE | 0000000ffbc5bf0a1427c2542e9ae43ede6fe888827025 50c5719f67873ca3 | 12qiLPrw8i9XRMhjSLfdAbqkFgLxwyqQ6i |
| 2508 | 8db5b70e9f8c2c22e4c0986e159c1bf282af875bdebb16af82e8b6b5c11af4265 | 0 | FALSE | 0000000a8d4130e02dc53426f7f87a6f4ece2fe5e44d87a284bdfdbafd9525c | 1LRluy7Tw4hyte8HiU2f7u441d8E+5Vztb23 |
| 2510 | 520e82f9a0476b906e142 3d8d9f8b80a9c4871332c7521eb05b495592e3f45f1 | 0 | FALSE | 0000000b294887aee80614cd133f80452a25cb6136 3b2c5efe70ec272175 8f51 | 113WoimTQJgggmEZarMmEWukJq4jDmRLrZ |
| 2511 | 3fce338 9aec9c69e8dfeebc3cd4c87 ecccd0ad0c35939b96942e52405db7fbe3 | 0 | FALSE | 0000001e07a73f81ff6000eb8c58158aebc b67bbeaf43ad580a518a579d7f | 1D4bxe8Lui1y SSpEzeXTsShtqWt97iERDs |
| 2515 | 0b176f11d409fb373f4fb62e0707df219c734f929687a0e6ff5fa9ee8770778d | 0 | FALSE | 0000000021 1edff8805fbc536ee7b5a9ed76512c54205214c3d138 7de3b6962 | 17SXCHuGArgoV2vcnoheJMrNzSjdgrxQ33 |
| 2516 | e1dcbd4ed47146e1f3ffd3fe13553af5e3bca3762fa360c856ac957b60fb990197 | 0 | FALSE | 0000000b9e3515f421 c7cf0502232351 5f2d084c171da4556cea092b2fab388 | 1LioC7Pk1Dsw8WCA7cpD3aDxCmngHbhfq15u |
| 2519 | b3f4d655ae5cfd3cefc55ffdf2540688fb51fff28d5de62dcd7ac29b8729ba149s | 0 | FALSE | 0000000551f485c432f788a3fa9be59635d98f4272869145919394ef3d1460 | 1A3JrJro5EU2a7Mhi9kC8z8jySpNLzmYHH |
| 2521 | 93417207619d6506c0148ba70079722b408fc43575cf0224ec268694077f2aa | 0 | FALSE | 0000000fc249672374762 8efbcdd6e2992bc4e04b667568512acd3d4b93b2 | 1AyS9EoiVjy97xMsqWP2gbJP7Z4dAdhHvu |
| 2522 | 8e35703e87a975252889155bda335d379c81a9d3b27489a5b2667b2fb1f635f46fb | 0 | FALSE | 0000000 7ea398cc04b3902c4e5ef0fb3d7de85231d7b6dadb31fe6e69f0d9d4 | 175Yz79mpHQYKLej6qSNG7A26Un1HC9hnt |
| 2524 | ab3e7f4282c92687a54cbd0f4415ab4669532637 3cd3e9d967c3c169ba6a7d66 | 0 | FALSE | 0000000802e7ac62e6d209c3866764229ae47ef988b2d754af303856ab12523 | 1D3Ya6JYJFv9eXh2BoaJzxapgPg8ArR6FkC |
| 2525 | 36be670dc3eb7cfa9ca684fc7ab4a51eb499681a34fb14b705061fd08347e502 | 0 | FALSE | 00000001022ea9fce00eec106c1bc0bf408fb9d3b7349324 2ab81348ad8a85 | 1AFmWmUAinvSpcRvV3ZoSawA8owCGCXXHW |
| 2526 | 0096ea0cb33480275bf38a77d204571fc97b5cffbb677f35d6eb28e630cd541b2 | 0 | FALSE | 00000009b29244611021 57e9909c0ff7caa80b6d5a18ca5197d8ee5e083ead | 1FreYIT2YTv48LPMfDK4 SeqmWT5CCmgKk |

| | | | | | |
|---|---|---|---|---|---|
| 2527 | d99a91452a59269b147895bf2475b72c046ed35fa20ab1eb91aabcb698b04a08 | 0 | FALSE | 0000000016ef0ca7d0a7ee227ded3f37027c1c25a19aaa625e01a351a297f629 | 1La9r4BSeZGBujusjcNWiUVAVVcR15qYTY |
| 2528 | 5b20dce7603e892040f1e38f388c0fa062af45b1acbd67f9d78a6b683e2a3460 | 0 | FALSE | 0000000d5fe6c3e1933e102f80a06050503d39177c4055f30efa6e68f53e632 | 113xvsPKLpekdR85HC2XxsXDgGLAESiQJu |
| 2529 | 4e7f188c6819b62e94f7044df8c12a7c2cd1e314bfa8d5ea37725e035893c253 | 0 | FALSE | 0000001a3cb4676a0e06619cf40a6277b228b7d992ac29a90dd9f598d23793 | 1L3rsFP1d7ryx8xPURrC3zBv5v6A6FmvMG |
| 2530 | 109c417dac97aa47284582c45c05935ae85b6978e7d6ef52980e14c4cbba05ed | 0 | FALSE | 0000000d177b625fedabda686649f5f9c1817d65df8c4e06364a7955f4642ef3 | 1AD6R4KtiAfkYuWqYcEq3eGXmbRhfySyLK |
| 2531 | 0f503e394d14d88ed0b8c8aeb91b2eaac063025f2263813ec6c35d1271f1aedb | 0 | FALSE | 0000002d942807eaecfd8c7dcd0876ad677ba0cc0034cd6764cbf36ec4a1a3 | 1NFzKvzSMsXh7kiGQs4HkdBJrffFQRFbqfX |
| 2532 | F7edc546dd924353eeb83a173237695889d3dba83472ba0298e0cccc8842e2bb3 | 0 | FALSE | 0000000c332397d009a12c610784121226e11cc28a73fa6f3e9d3aa63234c4c4 | 1F1kmE5qAo1w71q5XiZyGQLvZ2iBbJwWix |
| 2533 | 58d4befc8430a9e640c59e0b9d7c6f99b60a76c0605ec681cb68d8ed176824a5 | 0 | FALSE | 0000000a4092f3b5f821106ec5aa6aee923e590041831d8083f65e72ae8ffa | 1ch65KVcX3td1xgy8vmFv8kdG8VkujdDT |
| 2534 | 5abb29048bc4be4d40608c113e213f17cc3f1b68db545aa937b392b0e0d36f2c32 | 0 | FALSE | 0000000f021c609204bc58a0bd398f6dcc9eca3ad36c8621ac73372318b4a6 | 1GGPeghobfqzL11Ew83oFGxgmUUxbQw2EH |
| 2535 | c30c6c2aca32cf62bdcd407da07062d6c0a2553607 1e6fb43e2f2be49fbce409 | 0 | FALSE | 0000000bb0ce082a9c12a10d4bf003e64d2d3de464a7b701158866042 6fe145 | 1H1TSZUb4NwsibfSwh5jkC2vRmS2Uz7Sp8 |
| 2536 | 2c2f391aff40e205bf852dd6b1c683801fdf7f81bfa341c5717701a9213814c2 | 0 | FALSE | 00000005180e108826aae57b4910e1a06f8bcb7b3e163913cea4f491143f4cc | 1AQhZCXj4gSsWLaTZYGQsReCXen2oCeG6e |
| 2537 | a07492cdf2e21e637aac35fd92d105e6bca43f296569e6d2453fef9de6b29ce7 | 0 | FALSE | 00000004521f3387f0d64467c2abd615f9c8ce33475542d4af7de426cb553b8 | 1PKSWSXKTGyKFHgdya7jkMZiMYLnyTMwU8 |
| 2538 | 325fdd477b9c02b8f3e1f56ace888915268464b6f934651be0e44e666ff069ed | 0 | FALSE | 00000008efa1b463e936907b292aba8ec65a84c4b1e0978763b3e3dd9305b11 | 1HpdgRo2G2Ro6AdMABTGiG67ejeorZ56Du |
| 2542 | 9fc44025fec2912193515b0755f629467a64e88dfe1547935c5e515247f2f1d1 | 0 | FALSE | 0000000ac41d26f0e2f890a33895e1317f35f298b76f409103a4f4f0f93d72 | 1F3z6n6hA27K5FUecfDZan7mWY2u1q6KVh |
| 2543 | 1ed7f9fef190ac4bbb33695b287aaf940df39a8698f079b2a6d7407178153458 | 0 | FALSE | 0000000fc475c10ab951e3a3b01b45478de43741cba68a8bddcd28063fb686d | 1HDRNeAq9ZS8Zt4UZAu4ogkSaAFcTkv1aP |
| 2544 | fa7c4124942d27e5f411bf34263c410d7ad17bc24870a1c913b6c35dc42a4e90 | 0 | FALSE | 0000000a36336743223a3ad241b11175f7200503e12e99480900dfbbaf8aa83ce | 1MDvamuvnLknuWs75VHAhXeeEWBhfJmFcm |
| 2545 | 662589851cf34bf4c057cf6555fbcc2a7e6f31dfd6731980836eda7afafb1e1cd | 0 | FALSE | 000000005cba1279152a1d599e1bf8230345c17032065b9ea8c5360270c33b39 | 14kz41wbV69xg767c2Lrbgbq7TN53vcpJG |
| 2546 | f2b31cef9f3484f546896b2d0e9a20289df9a184fd1b05b2348300d319911f7bb | 0 | FALSE | 0000000a72f850a7e81ae2ca0fb744fd45961bea18af2d3c4e43492eb30f0dc | 1MVHABPBcUkhvswUikvZwk4q51DWgnd4jc |
| 2547 | 9d39fae21af1a95ec73317f965cff7fa7831edadd1d36de16945724847939ef | 0 | FALSE | 0000000098f2f5e9a0d101e620aab3f07d29ebaf05195b8cfef4620dd883b274 | 1GcnVmRDP1pTrUmSHNjvbzwecLUSLFFqU |
| 2548 | 3b1263c60510b4d182d933365a5771e46013foee51c79061bbf236d8fb2c1ca34fd6 | 0 | FALSE | 0000000d2101078511eef00bc4ef45b9f9617cfa3640a6d9b5a0bc15f77fa40 | 1PSJE9RKmmb3GKpm2CknxxAZaHvNXJsA9k |
| 2549 | 3e07c7db865a179850aaf81d3beda061d58d233756069c41e9dc485ed7af770 | 0 | FALSE | 0000000594397a29ea81a2a61f94299b6005d26c1ebe9422367b9164 9fd7929 | 1EjRtU2cEXiKw7zA7Uh62GqYFC29pLQYCB |
| 2550 | 49be11c1bd0036e54caceb8094261f46ead3961a836faeaa058bdef62015e6f5 | 0 | FALSE | 0000007f682ac5a58caa156e06a87ef5944a165ee0b33edbfc4cee0cdd5549 | 1GMmB2zdU7DgE5wY1v8yMzajNFLLGHHKYa |
| 2551 | 0e28f8f7ce0a71e3bbedc56af16345c36c3f84f1983f6b000cff0a35e9bbcddc | 0 | FALSE | 0000000085b25ed759f37578f80ca0dff8ed09f9f7c962f34d3fa21338e77ae | 132u5gAG5YuGUi6ykdsEEtTfrZVacPCWJw |
| 2552 | 62a3f76435d45b338180a57a2731d7bff39f16d861f205430543a45eac58d82b | 0 | FALSE | 0000000cce0482b0fbfbbfe674292787230a2fa82801163749b34ae1666fc5e | 1EGNo3Mtf2Nkp AM6GsWCSbtM4kpFjutnV |
| 2553 | aa8e49b3ac98614c7acc178be22a11d34ce2ddd5424b42af6dde6e206bdbd1f3 | 0 | FALSE | 0000000ecd1c4ba03ded0974b83c6e168479283099bceb68c71b32139be16d2 | 1M81e2yRku2TeaLBmmWM1q11rJhiKuK1qj |
| 2554 | 0dd1575a58e168a0631e1fff7a59f2f36c052bbaf4a7939946513d91e8f45431 | 0 | FALSE | 0000000939822ebfdfc460655ac56b1c38cf95a9195d8705071436f5c29f3a40 | 14fwxk68dZHh1Ke2hkXJVv3XHV57yWUfm5 |
| 2555 | 4a6330edcb135f3447ead2e79c58091de33e2d9728482cdefb976de49c3d6d29 | 0 | FALSE | 0000000abeee952c5d463802a352e7535d1a322b1b06115181c36fac50b3a8e | 1GTnxZVVWd2H4NeUymXb2m4qhywSuYgXAC |
| 2556 | de60414 5cee73a84b1d83ae756698dc6c278d42ac9795a639ff813aed170b59 | 0 | FALSE | 0000000e5c5fc186ddd5283f3de91ec2637a567307faa33e775066fa570959 | 1AR22er6sZV2EqRLUpsDLTTMetd3cybkQD |
| 2557 | ba905e52c67ce3428156e3ea0783270148820290e74fd68b15322aafdf3dcd5e | 0 | FALSE | 0000000037ba3b25d293d0460164646 4dc8dc504762a161f3cac43ba7347524dd | 13ZZmsdxSBYkKCkdiEq4RvdVUV23ksEvGM |
| 2560 | 6d7dbeaf58b901706fccebb02d22fca8baf03bc9c4c418617e23699059c18a | 0 | FALSE | 000000015192eb7bed385c70fa81b990166118f02ab736c2d75cd1c87b6def | 1HAMdUd4Xy8bCMiseMrGpybBBFzYshLLp |
| 2561 | 36d82ef072acfc2bae253364754abac9cb5afc5b8c73681e71230abe1f5816e9 | 0 | FALSE | 0000003bf807ef4c12b66a98e9e21f6fceadc95008 5b35e2c58583d854b3ff | 1PznfoXqpit6a3Lcrr8mC9dyfceWdxGKxJ |
| 2562 | 479cb90e025b040b71eeead5d514c5fd00c656d0c65b48cbedbee3a44c0eacae | 0 | FALSE | 000000007c1726c73e42ddae7f3b5f4058ae1f884f1a6c8d09941f05af116d31 | 1N5UvWb1HmGPFKHHzCxCEGzKonoPQpTSMX |
| 2563 | bca86193035877704888a7e47237bf611bbaa6e3b83770bfdc7c83ace072e0ce | 0 | FALSE | 0000000020fbcdfcca26e26a37f65fea339e7c26018671e1d89bc13b66ed292f | 153fXAMTS6wvtAakf4o9q6p7beor87Lfiy |
| 2564 | f6cb1889b9971822 0f9f1d5d6ebdd2205fc2b562910721ff7ebcd07f62efb9bc | 0 | FALSE | 000000016dd8dad06f66f1ac4d0af1a1d5e685dfbef53282af34f9b0b714031 | 1Lkyd3A2jRgucPhSXpEQuUUSeof7t8JqMc |
| 2566 | 02aa38b246b9bc5fc8262b9b2503c099675a53b28a0229fc705b1891cf375a52 | 0 | FALSE | 0000000e069890 2e81680ce3a1d4de8c1092c6e270fe78ed182f668ffcb7033 | 1DWuqtgNryPtzgAZo9JEGaF3bH3Tap6c6Y |
| 2567 | 9659f10f282484a93d38657ec17e6743c77e460904a640cf38f0b78baa5cc11a | 0 | FALSE | 0000000007a2d56a9d355b09fa261bfa1d61fda45556cecf0754e524c0eede832 | 1PGrfqvws7qELpsGgQtZ4hV9MG2nNJmnYo |
| 2569 | 31b1fd420c5 42846ae030c28b9e0ada484fad8f2feecabacca750e648b36d365 | 0 | FALSE | 0000000fbb05d42c619788bb3863c1e59ec056ad854893cb9fcb6ceabe14dd | 1H3fxPoywwpfi2YyFKdaIz5pMu7WDMnukeE |
| 2571 | 0a2893b14f9285289d1ad0f685f2adc77704309f3c1da8b1b6deb2268e335ee | 0 | FALSE | 0000000aad75b2a3c5d572cafc654ba632558e7792bd6006171831d170b1a3aa | 1DX3bE6kH7UAbs2TRrnUJroAG44EEN97f5 |
| 2572 | 1b628a15db98787 9f65ee799d273705f9abe3197e37372f3e504c918c5417231 | 0 | FALSE | 00000004675 7cbe7e2e93f787e48010050303e0fd50fe45e6d708 2e81361b8 | 1Jm5QJC81tLFsSTB7JpS8ZzjBjmb2oxwQsh |
| 2573 | fced981f49b9f21dc11040cbdf5e100b21aaff7b122745623226137033846bfd | 0 | FALSE | 0000000ec411a63582c 1c79fef6238a0d4a523454fde866a0547785c7f721c | 1BvpPcAYnGstPerH5YBiBxGNijDsC1qec4 |
| 2578 | 3245785476f86e1aad58f93c7f689dd678975475 3ff487 49de5662a2d19fbba | 0 | FALSE | 0000000bd9844ad2b844fbb0197880 3aa20a48444 8c54c06e9ed6c5db8e7624 | 1FXH9fH1Ibvh9yp4HYdYiUp4 adwr7737caNc |
| 2579 | 9d6ec2e83718373 63e55b91587921618f796afc95ae0ceb1756a4156104d406 | 0 | FALSE | 0000000a5cca2eb53d84dbdb33fbd5fc584e6cb3017bbf3a9a01c96e1fc69e | 13fbqjw5kEnKgryy4f7edyVG8fhcP6U |
| 2580 | 45408fc81d8ea3c7944d7ebfdcce86a889596bd96a2f14318c11f1b1804c7d6 | 0 | FALSE | 00000009 6a904f8e5c2936302421be0585 6fce88a4722a9333734996b6938b | 1L5JxQArAp9hf5VJf9hijLu1ZbbwmJD3iwk |
| 2581 | c3d7596b2ae8dcef11e6589553361021 2b60afaea1e6c176b1b935041 3a80e9a | 0 | FALSE | 0000000028e5e4ccf9c8fb193d58f0468bd6403acd23cddff590149bd55c4880 | 16S1CLMatquLFpovWxhrM5hrkc7QRTVS8B |
| 2582 | 72aa85b135cf6a34017a7154e5f43e36108b2ed9452e009ec96b90d592866d99 | 0 | FALSE | 0000000b03f84706793f798098895fb09e53e14ef747c39f89e632e263392398 | 1ECWaLXmhAiT4bTNMZcW4h1qViUQTQjWv7 |
| 2583 | 6045e68f8c9239ca7d06bd138ee3df035a91989fa382763f2cef34e3c68f58cc | 0 | FALSE | 0000000ef31a0a1273eda298541315575 5ad82e4d9ea4cf dc0bccc4df83351 | 1Nq5DfZXmBE34RM3XuvCWM94Cd7MikScKt |
| 2584 | 58f20ec3486e232c0836126402014b56c48fb6334383832e9850dd4437abddb11 | 0 | FALSE | 0000000cf760c950cd4733f117727628d87cf2b05ac8956e53381b908fd6e2 | 16ePUK2H6xVzkiZgFmM2aZ6PTjNUi7DDng |
| 2585 | d9bf119b6c6fad12e29ab0d1f8614d280e137770d49487c6e67d24982083ca48a | 0 | FALSE | 0000000741db1bbc2a0707960b30960836 9a02e96f1c15fa65e646c6fe80f | 1S2ivVkjSomSTRMPem1XrXST4wdKRzpak |
| 2586 | 256f5caa74e91cf39fff2dd9e743329a2910509749279e08794a47b2e9b04e4d | 0 | FALSE | 0000000005d2d3a194505e423653faa725a430381f16dfa98e1d541721a67b35 | 179iNTZdsSYnQaZp9D5hXqG1u1AohnvDwf |
| 2587 | f7cd6a75be43cb594167e39f9174 25c959713162e2a91a0366509d961561 5dc6fc | 0 | FALSE | 0000000bd5a1a5cdd936c3516le2554531a3e4974c76d0e43a88dacba0c3 | 19ThKMRpfTWoDKxwkoXc8ZN68dPmwE8VXu |
| 2588 | e53b14be86b5896736dc6cfd2b80e5845a341ecca321bad0d15d5d2c10815ec6 | 0 | FALSE | 0000000826ba8819ae31bba3ffd2a377747331a7ddd819d104e20753bb30a74u | 1HjR4jemgCuSGQjhH1Y53r8qX2UVFxkwQf |
| 2589 | 744e29137a1b23cb22f714e2ba7e5d9272409fb57617dfdca314f9152 4fd8502 | 0 | FALSE | 0000000009bfffe757ad0a672c91bbd920f0c6bcb0dbc991516848eb5050f8c47 | 1DwDLqw8Fkhvpkhx1MPHYkXHhtFWZKze6 |
| 2593 | 02e05358df58f66f3981f85e9b0a46f333c1028ec3dba748d92fc932853eec73 | 0 | FALSE | 0000000422b3ace93f5327c7b8735e3a14ad5a56ee6087596af5b489935458 | 13H8RhPzQ4338NaVYmdipZhXu4MVpc6New |
| 2594 | 3b4317f979c952d47ed8fc22deaeed87fa7a75ccd1aa5bb9c3c7a967601b8f2c | 0 | FALSE | 0000000065b1ae0e2ddc79aad73c668d713e8cb6f4338d13ec9ce3f8cd054d787 | 1PSRRmPu4QsaUNMfj54CKv5MWCi8QHLkrm |
| 2595 | 26181458ae74dd81369c44efc1e0f2cf317f1e97f787b750a44582778f736125 | 0 | FALSE | 000000133e1cff927825f11ad0c7020127776f1128e06a5e333c57c5678d3 | 1Gg1g8Kqo1Z5Coxge6bWmfDzgoySZ12f1Z |
| 2598 | 14b8a0f01784394 1fe5057 aadcf3b35b241a9ec7ad04666dc6e40232c6df6dbe | 0 | FALSE | 00000006246fba8e33ff91bbbb77f902bc78328eec44279039 6bfb7987154 | 1BWjPHUPuGEdCvrj95UTC4ZVtztYH14bsh |
| 2601 | c369ed4108286 9bcdca512c20f53efc290aa2ac050b088043170 50ed4dcc6652 | 0 | FALSE | 0000001ef2ee83e0e9e851bae4530566ba9353e89a7f814cef7bb36fc99641 | 121SP2ckTSeCAtMup3mae27TwrySaEVS8V |
| 2604 | cd04420d2b1d3883dd98ca49d1236527a6641d209970 3cae685e502ec0260e3 | 0 | FALSE | 0000005e1701c2667bb988915d32c80 1ba95d617dd489b77c0af9543b6d6c3 | 195T23nDCi7RqBoZ1dxoN6533kW845R1m |
| 2605 | 4a4818e32032d58e56844ad6314a1620ef5fb6e2fcc63629e73ac1cc43d | 0 | FALSE | 00000006e323510e612c2ce2d70cf8a1258b28e48e9a23d7bb21764c2ac1c43d | 1BPNZJQHNiGGcp9xhGpNxGJ3MQHQpAKYNt |

| | | | | | |
|---|---|---|---|---|---|
| 2606 | 5b0c2a692e9bc67a07e2a6a73532c591ab0689803f898092316a8fb9e05a7ccb | 0 | FALSE | 0000000009df023a09a3b21016a699f89925009e0b12cbf9a30146193c4d2cb7 | 1339iHBi1citL84S6yxGxKUsakGwynEd9L |
| 2608 | 052e3f70b3c7c79d4a743dfde6d0a09371a29112dd21dd667ba9b533c5d901a8 | 0 | FALSE | 000000006304081c10fb81029e85f8930ce1f4d656bffd35d049078db4de767d | 12KxW6QD9frMT9tGhqdUst3Xa4XpTfC8up |
| 2609 | 4dc47c2c1450feb312c5a2dbbfd6576cf7341e29793bbb845d17441b658f49e | 0 | FALSE | 0000000f3f83c8c386fbd89c5e00739aa1b7f1d5367c92fd2f6804275dd1c7b | 15KpYQ44jqLHwtANbHJMMp4UbvGqj7yRVz |
| 2610 | c623d59bbeb17f9853d45f7cbab4f55c1e1be7769d87b73986016a5cf7c1ffa0 | 0 | FALSE | 00000000279241dc111765893cab93b90d93fc75d307fa4894c70b90a4aaab54 | 1NZHNhmzv1Qvdtb9cgPk2NLP7jnXx2HTem |
| 2613 | 25e3af89608e97e779a2b74ba19aac6d58e720dfcf201eb23d30db1b8f5f730f | 0 | FALSE | 00000000a208d65554dfe4b6ef515582b8fbc3adbc1be1c27da59c5060f9bcb91 | 17fbnVsBYPmujiswZA1R2k83vBxJdc4DNx |
| 2615 | a6fe299a09d1dda791d94b08baf1bc63668fe660741e3110733995829b9c70d5 | 0 | FALSE | 000000001ca4cc98040e6cabd3540ab29efaa548459aebee9b65a940e7a173700 | 1NVWxK2S66vjjZZXa5hftBFBFtiuKYpM19 |
| 2616 | 0142dea92da16b0d3ee76ef846216039051f2dfc39699afae953a59fbf2836675 | 0 | FALSE | 000000bee1b78880165ffe03c8839543755859c1bbaf66ab24970be0c874990 | 1NABUqaNPgKdWjqEj8RvDWurKmCPpcE7sb |
| 2617 | 07ed1fa39c30fffcab895988b4962aa9198c154a890cbaa89ca0434442a55f35 | 0 | FALSE | 0000000c9ba344b80400237fef2bdbeec76b23c6fdebe8e0ca0cda55077cb1 | 1HVynKf5T1at2D9pCY4MyDec29Dke9CDCx |
| 2619 | 71b2ad938fa64e2bf458477ab267300ccSedf5bc27049190ad8f5cd03fa9fd0e | 0 | FALSE | 0000000eb3e381ed39e7eeea17eb4a347719958ed9b392ce0405198d7fb949b | 1EGgNvHwEoZ5j1g7umkxN5L3DxwUDe1xvm |
| 2622 | 5efba63cd127b299f2100d0dc78e9c9e3d053074fec1be799d4a2aa7bd8829d2 | 0 | FALSE | 0000000ca2784989c64db4c1a5dc9d51facd4ad5c146c497e7e27f6413d8b86 | 1MurjxbnJcpge6ER6Vv16suFDksWM2zA9Y |
| 2624 | 709e9b2278e233a743a4099c0ce7079307519f82adce2e969db58af44e55307bd | 0 | FALSE | 00000007d84f0fc9926b0e250051cc411d490459c7902a04f84feca33b90566 | 1Jmh5wsa8DBNhFgfdN16jizQmDoaiBnKik |
| 2626 | 46dd460bf17bf165a3992c0659eff10af7cd7c58d8e108db8a3bc146e4f5f3ebebe2a | 0 | FALSE | 0000000063335f5ab0c00399db8c9ea664cca26ad74a0ca6341ffa4095a5ccc | 15SdHVtXzyBD28gU4iDVocFM3uLSLzpGCZ |
| 2627 | 5fb3cf5e21a0b0636896439ece2a2901deef2523c96d7902e9083a0da76d93611 | 0 | FALSE | 0000000039e854de88404b98096d42ba4ca5a9a533b223638f75d6db171605a | 1FQmdgEXMwcTY5tRxX4fBY2R76b896YW92 |
| 2629 | 9c3c87629948caaec26f72f4545a730c0fee383ff52e3247aa00394a9f96e557 | 0 | FALSE | 0000000cf73ddae7851986567ee8bdab64bdc95aebb42cdef81f009d0dccc2b | 1LxV6wnhbc8GwhZTwwiHvgPxkAjuBZ5N4T |
| 2631 | 2b29297bde9173cd31c1c1e0a956e574a91d0214dba6e7556c02526bd9f98d7e | 0 | FALSE | 0000000099ff1a086133e96a097ae7138593722bf89463703abdae49412c5043 | 13fVWiioCvhyCSQM18istpjYc99DestjM |
| 2633 | 01eeb0482d6fb87ffef294de19b3bdcfe043415be03988b64341156b176bb7d3cc1d09 | 0 | FALSE | 000000056dac9034059805345565f7fd0297ee4eef0a11fa3652a2b15db96ab | 1JecA4BHc3z5Zrjhcsg2nCsnTV84XxD6de |
| 2635 | e2c89ca6065238376bfa93e6f29c6325ab53142dc36e8ad7c65c7b80bab20e34a | 0 | FALSE | 0000000dbb5e37318170b7e796b71c0ec2801c787f7ca21772d4cc62366d42 | 17PJh7uAVzMR5EQd5VQwq2mpcsxEEV9rmi |
| 2637 | d6644b1b61fa5e94c4a1dcf0f6955ac7af61f56e393b9f9ab4a18c85e4e8a27a | 0 | FALSE | 0000001ecfb37935d651ddaf0185a1d05b3b15a4f2142e4fccf1d778f12be65 | 18FDuhy9Ynau9ALjHtfEZutzXrGJBKw9FJ |
| 2638 | 3f40906223987724d1663fa587d07e64674892363018790S dcb979e990a04054 | 0 | FALSE | 000000e720e6bc591b7f271757c923fcb1d114bff5e4a303f26a9f931f27eb | 1AG1dRDBmQgGpsAwMwozbLheWwF4fDTocm |
| 2639 | eb645b9dee776944d3163b353d12f7d3230d23a896c55f08d1dd21c40703c7fd | 0 | FALSE | 0000000342296372419f09b627b6fe20e927ea04b8e98fdb882b7377e3ce51eae | 1Qi7J8qpMW14FBUyqjaMUDihsGy8N88UUy |
| 2640 | d3c8f8aba8b1af31856ab2bf0533372f1bf3d9fbc82a69481d7d08d98a71726 | 0 | FALSE | 0000000c0fdff868df4a80a43d3e6323eacb637814bd12c14d7b970a9f282af | 1E5DZJW3SEHL4gbh2hhtzaRf5Seah8RNkx |
| 2641 | 2a8bf3fd6227e2080e371dd4d2199S2c6d9250cff306ff76c026362cee45649f | 0 | FALSE | 0000000cd141491afd437fec70c9fd32447210f2aba1dad11ec324169134f46 | 13Y2JyJYA5PR8CXvhbVt7jwxH7og2WNXWd |
| 2642 | 69e36660c4b107b7dee4d6fd88209b650d263744ed08280735795e5e412c9ff5f | 0 | FALSE | 0000000992fc36cb87322f89071bf6003a91f9ebf64b5c33caf6f0a792f8224 | 149SSvmqH5Q6V3eyCgVQgaP9CK11CjcfuJ |
| 2645 | 8e1bae4e594703661e665d793d1894400916fb96b96b72bb8e2eda8516c763e | 0 | FALSE | 0000000e56f6303c542afc1310d1cd17221009ee5aa525d440127eb4d1d0c | 1C1Tvi6vAc8N3QGukQDh98YLsBigKvgSkq |
| 2647 | 69f53d266cf27cad0a242e947240e1255662343d63e0bb3d829e78dcc88ef5a7 | 0 | FALSE | 0000000d7ad7a2573998232edbb6fa3dd5a1da6cffbd6ad3246467ca5465234 | 12n9vzbuSEXgRfmfQjF88BRrN1fybSwB6i |
| 2648 | d6a12770f3e86f94b2cf9223eb5bfff5202f574e817be50751c8d0739fabf54 | 0 | FALSE | 0000000f6a04af633 b988b7def5c5eeb7f15cd80739fabf54 | 197bMrqQEzwrNjDc5wJEqozrkztWsKYGTH |
| 2652 | 54f3e71d43f71e4d794da5521c6ddf853b8249a03ff7affb28e9b7d3221c84de | 0 | FALSE | 0000000e0c974da5c778099828f0227841b67a7d3e9b9e9b118c6 | 1DjnWS6RKZEi7tEHrnwZgfVbSj7oxZg1Fy |
| 2653 | c926ca359a13b2d995c95c50806ea5272eb0d1b3426921ea51d7fa28d6819a24 | 0 | FALSE | 000000a3621a4520dbf44c54e4046ac70c4c5c3002dc14b5fc6cd5768b5fd9c5 | 1QCUK67snydeikhQjLSS6VssT7YSCD8iuw |
| 2655 | 3fe0ecca2fab16d130e2f980575d33a9ecf8a1a7bd413bea299ac8ba7118447d | 0 | FALSE | 0000000c0a9a3069cb1445b36f1afad1e491688aeeb15eebff44e8b0529a6f8 | 14NwNKEXFQL3hubLivGwoyQZRu66kp5V9a |
| 2657 | 900d592e973c9f97a2196087ba0793362445a0743b3aa5e0b1f9a1973b859d3d | 0 | FALSE | 0000000c172c65c3d534ea66f719fb4d4a0c9066220375e50c169a0b0c8aba | 1DmpGVST6wUG1PQy5PLEjee5tf1TAjQv7A |
| 2660 | b681d4883e256378349464b802cc54e7d59905c5fb31eec888fde91be9115 | 0 | FALSE | 0000000d4f80235 8c9fd7fde183da3ad137979775893a756ce93ec3d2570526 | 1Kwn2GmhmnQr4bzUP8Va1bs6pUfAX8dti1 |
| 2661 | f7ca4f4820cbc6423071aeb1312313bbb57aaf307e651a5022e44dd951ebfb5c | 0 | FALSE | 00000007fb3dc97caf583a7740fbcc579eaca202c1eba5eebedc80d8e1a3c696 | 1DqTzpPmHvEK9pUr4tirFEwNFKvEAUVDEE |
| 2663 | 5d42f4e76703c99042abe7f1bc1424ed30ef36aca0f9e89078376f7e59bb9fd | 0 | FALSE | 0000000085cc911e6f532604b81a63724dd47bf1657196fcba560997de953e | 13TQ4wy825vUQiX7T5nuePG516f8mxkDDP |
| 2666 | 3ff8b840d02e3af9b6df468cc3b4565d05d04f9999b4f6e1782d381422eabc | 0 | FALSE | 0000000861fc17d630b5fb4c2a4964138788441e998446bfc55072bc81624e4d | 1NJUcNEtjpux6w8Pw5QWWZmyo5C2SpKui1 |
| 2668 | 31ba12fa83195e693bbf8dc4880242e030f429a3162d01ba124e33fe1227 4e04 | 0 | FALSE | 00000000032e6022361 3ac26a22e03e29787 0eda40132499eff f43318e166c6c | 1C5yDmCEF38dNu7YzstZCBmcH8gsKf4Qv8 |
| 2669 | 0838c5093bccc9577df67f386f3b133d6fb7146bc6d5cf5b635bce20516258 | 0 | FALSE | 0000000b649b594c746bdb805ad060248a078eb721f574613e5c2ed7c1314b01 | 14pi7w5jwiGt71Ff6CbAvnXhfLbJBunRHX |
| 2670 | 0b9aa3dfa33a2790f1477e705fd984fde521f0b795d76b741b3063a04e816a6 | 0 | FALSE | 00000000794981ee7b4866a799bfd474b03daf9ea865e58625d7168c89007fdc | 1NxPDnTbkLSsrQbrVayzFtYjhVz1MA51c5 |
| 2671 | 6da6a35cfcbbdeceee79f9922b86d5e8740d1292a498e88eb3950a60c6e13be6 | 0 | FALSE | 00000000136c18e706a94aee3ca40c914d4ba806e0606a42c7e91c79cbc8f86 | 1K52bb5huacWr9vNzufVH5vE7YuwKSWRew |
| 2674 | 887adb4968c179f6be8c894cac7d18958475f2600e211a92de2c55073bf83404 | 0 | FALSE | 0000000f0fd60a5eb86ad77fda2ba383832 81ec27b6d3ffc66f053932b7fd32 | 1NDyUx6tvjqyozaMT61pAmKtYJrMvBudxf |
| 2675 | ed903e17a1495d5bfa79bd14a8cd9273e70a6504a0833b7a8b2549ecb4a3a5f | 0 | FALSE | 0000008e20654a74b828f959e72885b276b9cc1d547445845d0ec49089141 | 1PWnVgPr5XcBkz6bLW1dQ58RgrAAVVX6bCR |
| 2677 | b85eba392725d495bb91c62cb04b2589bebdda54e7933a0f2fdf0cce276295eb | 0 | FALSE | 00000000cb8ce334e6e2e10d6c20c5278272938943283f7ef0eec12e452edf | 17Jfymf Q8JZBBnpUMrM15NBfgEVMV7gmLE |
| 2678 | 17c4c74b72c83a8e64ba53ba48f3105201eab8358fd2393ac89f6887854201 34 | 0 | FALSE | 0000000cb8ce334e6e2e10d6c20c5278272938943283f7ef0eec12e452edf | 1MGtDfMVQ7jktcaaWMiRdfV2d5sEaMURL |
| 2679 | 938afbadf7e74d6a515a9893a2708f9f15ff00b9c0ac4b60c828d08e78088925 | 0 | FALSE | 0000000e1se3f9f5237c4d268c20f23ddbb78c2787fe3c1453ce625414cf656 | 1DBXSRWdbj7RC9ZkgP9irbA2SeP5hJFnyC |
| 2680 | 4379b1c98a6633aa58ff7d2129300d7a805747dec4086e465eb987a1fe9c8a4 | 0 | FALSE | 0000000a2696fcc7e4db264b594b481759b692ebaff7cff6114 5ea11d983593 | 1Avy5jbXm1UYhsSG2gmqhqABR5ZB1SdV8i |
| 2681 | 67487ab916c2f42581766 2e2ef5f6abc83e6243b9af8f42c0c0f05a2b3ed159c | 0 | FALSE | 0000000a6c5fbddc973517a87e614bcfe39d053109dd357492e1c114a57c32a | 1KvCgp6PGtWmtczkmw9wRkq3g8hjstKzX |
| 2682 | 486ca93ee124d34feb879c82026 4f77d3b147a600aef294cd83349c20271aac9 | 0 | FALSE | 0000000eaaed7d7a8ec989d1 06745a20b04d6ea6533 1bce060be46113723ae | 18IQEcKzqaWn1dCcJfcsMWrkcu9gJ3Ged0p |
| 2683 | 5e7264e82659545777f69b7ae7be106bd33d6c6488d07d1f65438380d de245666 | 0 | FALSE | 0000000d2884305 8f2fc99aeace742b101901e0b9e99b4200858af805a4a330 | 1HW8hN24rZ Vuf4HyUnTRXSSHHC1TgdVYFX |
| 2687 | 90f291ad61e3db8d64fc63d6d207afc1ac6b8bd900046d826d0bf2c7a41862ff | 0 | FALSE | 0000000d8cf4669b79f98d128eba46ec24405e572b576dae32248A269dfaa7 | 12CdfVcW7t3vHsp5d3hWeir9RSFCg8Vbv5H |
| 2689 | d1b3281151eb9505650597d4cd066179390524680f6537a6df2513f723e39459ea14 | 0 | FALSE | 000000764cad47 2f479956c02ee590068f3c97a40dc251f728e39459ea14 | 1JDR8w7rdgLbkuGFBUjf1Q3pSmKdXj9zYN |
| 2690 | 3c05c4472f4489a758136e6de4b9434dd4de668cdd2a3f9eba092571dde2b88e3 | 0 | FALSE | 000000003b9ba1a81913bf ba03fe1c06b824f9610a5a91c62b7c26ca6b972d96 | 19aFuZ8YBJY8gk44BRZhLCX11KcYsoQ8p2 |
| 2692 | b4a07837d45e1f8d04dd8341dc6b65664a8f7a951d43558a0f4d360a8d736d5 | 0 | FALSE | 000000db24c4 8acd6b43ac1020d5c0bdbdaea18360ab755d9b5f2a91855c | 1LpKMdDaU7wgx4Gj7L7fZWAtNA3bWVm2jH |
| 2694 | eabc08daf36b84ad72ee774635c4630663aa372a87d22cacd2c1e141b1f7b24f43 | 0 | FALSE | 0000000009968b9db3d60b28efbf5653412d2e3ba609498d409b3c78044a8f61d | 1Ni9sCxQdQRtCq4qhtUDMpvN42kJ5SJesk |
| 2695 | 5b0d5c33cda5764e4da87b5adae907a434143fe1cdca9d4825afffc7a505fe6cb7 | 0 | FALSE | 000000007a1b08a534ce7e00b4e0f3f15e598ea2cf8400a2f6807780 0d786c0 | 1Q461Rgb4pCMpRuvrD2mvQLQ6GE5c6LTCX |
| 2699 | e609cafbb29cef348c6cc1800ba1711a411b31c1f2790ecf03ca20c735a2d237 | 0 | FALSE | 0000000008da22f7f812db925f5e d6229d5815ae89a87d71ca612ecbeed be6a | 1KrTNkdoeGhVkVLbrM46bYW6od22opgFdD |
| 2700 | 1217a1b43e84cf7d99220c16697c1bcce737cfad7db7fad1b3eba863bc39b001 | 0 | FALSE | 0000000f117bb532ebd8ff11c253f128a9e3108eaf038d8155fedeba5bc0c | 1LfdERPNDpM6UmgkjtTLKj7g65rnQ3nXQAj |
| 2701 | 462fa1c2ec08649d1d0b5a1 a5f0b15dd8ec9847e84d193c19ec7f246d0354b702 | 0 | FALSE | 0000000d9d652d29ae0020f24cccc27b66a9796246abafd8aac0c4d9 17944ab | 13dgnqeujxtYPwWfEkuamqyk5mH4UxknXH |
| 2703 | baa767b00441352766db35acb7ba3a2540cb54 2f992935c f42db3f6241d36 89f2f89 | 0 | FALSE | 0000000e6f3ddd1f93c53a57f d0e18c6 c906246d1484b4dd7c3169f3a01f13841 | 1PaFvDCbxXR2Rq9gG5NcfjYkY2qLy3zKtu |
| 2704 | 9baac4702e3465d45177bb39851cecfaba9027d375ed3b173ff793926fa7202 | 0 | FALSE | 0000000046f691ad2d73b68206aff6e21 7f806aa30d6e2b54fdb5357365fd2e0b | 15JWpE3QaHYeRtaxrXdVz3qyxpBbgGQbBQA |

| | | | | | |
|---|---|---|---|---|---|
| 2705 | 99ce9d4af9afd66831c13c2146747466f208ba87ee8326858b139ccc9c477a6 | 0 | FALSE | 000000000ba2784ee0e60204f2f49c6d3b83843c62cadf9ad5b1a2892a01f408 | 1JNVAr14Hhm7zttgikRjEgxgijfdye6UpM |
| 2707 | 67e8524fdbcc7b605ac5915d24dfeabe13a68ad05dc01b3fa0b1c70c60364ded | 0 | FALSE | 0000000f87322df1a585b17e45ed0bd817db29fcba4188e413c006f785db504 | 1Ae1LYhTTC2HwNUvMLLVs72fqo6mbadDze |
| 2708 | 166a45db3acfb47159f7f483500d24b9493880f50dd95ce6e96c8baf5956677c3 | 0 | FALSE | 00000000bd8c7e54921ec8e98bc15f806b3f2384b3a51zf41d7caca5a3aec97e7 | 1EobvcdjShytM85RvpcknFCDmhTLqEpEj7 |
| 2709 | 5e77db5f84654eda544cfa99020d7511aedaa50706061cd453d73e15bacb212c | 0 | FALSE | 000000009eedee83db7da4524455a03bc5b3082d61f469c446377b18f1f8f2e4 | 1HUomHvNWrD45UXaudq2bR4sd5izuJ2w4c |
| 2710 | 2e20d4dce5a0dee101ef0688d8fefd17ee5a93940eba6293b5d57c128ce3bad1 | 0 | FALSE | 000000005a4f06bd71199d6643ecd7ca5b84a77083ec77718eced30d6222da6 | 1NfgMZhYpUg1X8TBJRXfCUQhbPzFVBLDDp |
| 2711 | 47c4c2167d6d953fd6ab6cde3bdb695319c3f26aa1895793669ce13d482c1e004 | 0 | FALSE | 000000007991e1ddaa6d0f89314128d23c07cff013f901804425e6c6ca21cb0c3 | 1HUQ4FUSHeDKVYK75nqSAwybY2cZLPpQSf |
| 2713 | 91fe04f180e9b5a83d2a8508247a9b55fb69c1f499f4dfec374b5d2c8136015 | 0 | FALSE | 00000008a12b1df85d2a7549a789e9ffb47d74e5a513c20db7424a766z6e9071 | 19qE44n5gJQtsZ9m3S3HEzL3w4V9NzkpGi |
| 2713 | f3ebadfc2882fd66201676065c2aaa80bdd6e8578f2ce1feaa9366245f3b75cf1 | 0 | FALSE | 0000000ff96cede2dbfdf69a0a88c800f3ed9c113020177700103de9af7a | 1GtP5999pkk89uH65e2kF1WcmcqiV552Hqh |
| 2718 | 13373f562489190a623ce68ff2c7a7a1427cf788f705a940ba45eff3a131eb5c | 0 | FALSE | 000000029b8f33ee6c012e00117736827779b93555aee7d41b74f51db6b5ddb | 1QKz6QEuQRfMA8e1QuRhm7vD2tyrGhNWrX |
| 2715 | 6b13d505572d069b2a11b1b2d3af0aadd534008ae6994ba995560823d1d34d2cd | 0 | FALSE | 00000002507d02560207b4aeb0ac78bc42160d83965e6aab4160a078c6ffe65 | 1KWwx7xiJaP2HUQ6iYXqN4VQ8rkRo572NT |
| 2719 | 3ddf1b54a55a331d3709f2a2eae66573eb79dbb2f4fafe5b1fe224d71cbf3ea5 | 0 | FALSE | 0000000bfd3c9bce9f32df730377f628c8c09a3175603cfd40095a361b8c417 | 1NhpEDYXbp7SRDrCjxRADs2PQYzeQ8sc79 |
| 2721 | 4f9ce81ea56d90b41619613aa10b4c14690ad1d1c02b234afd5219ebf89a1482 | 0 | FALSE | 000000035b68c7d725f4da31dd2e8d441a52446e88812562598ba588099289a | 1AhLXbqriGBG39YU7EqXeEuKGGA72QUG2w |
| 2721 | 4bf9296896a027a7a41d221595298222dc58a7013be0dfe3e4da31405787bd041 | 0 | FALSE | 00000000ee0241f476b222d6e2aa219d8882cc04927a7b32ee1a7ca1f4408112 | 1BCVsNLsf6degjyG7wuhvDsiU4r1gDKtib |
| 2722 | 48eda3465ac57953c56b4e3825a0b24db5c4e89fc6df064e18b9134aeef3da5c7 | 0 | FALSE | 00000004bf01051fa90794d4a563d350304a1abab32ea0359f9a0369057e25 | 17PdhWggQwCBAEnyonQeTL36cfYNcqbXq7 |
| 2724 | bb9f01dcb09fad21b9ef6d33da35ac983f7213ffd3fbc2526cf6f8b733e8eeed | 0 | FALSE | 0000000f257a170baafd603b8da9ad06695f9fa9fdd2c9f764099919b998c | 1FdFxGyrH8TaL892T67FevjUQihfQR97MW |
| 2725 | 92f0481690a3af7f758be12221b29a86459b29e816cc49a4a4dfa4f2387560d09 | 0 | FALSE | 0000009c8b925bf3883d823c47602f4e304ea665c7dfda9cbc9e7b550f5965 | 19LW3uXg72RArM1eLigZYzDTgh57XGc2pL |
| 2727 | 27300eb3d05237f5edd9adbf9e0bbb8e3d972004dcf4f01cfa74d60637c9sbe7 | 0 | FALSE | 0000000beb2d3ca0b4e46a1fa2b2ed67f94ba4f36603ea4a7fb8fbf07cc67 | 1MJa4rGvNcwV2ryPCN2aRcp8P7fJqSaoiq |
| 2729 | d722236d34042e447a6bd71e579bd6f5423b94a26ce7db9ac1a2c0a18740f50c | 0 | FALSE | 0000003532031acafa80f07f05a2f5df0237846d9b5d1fd4dbbfd56f6d107 | 1Nay76WS7VSqUMK58wXLW6YVvFLkzwjoup |
| 2730 | af9b855096809c6df482af6dabc7666bf10e305b88c99f0f20a8e90d6e841cbc | 0 | FALSE | 000000471e5895f87e9c8eB6dfd0d6335c11260c2fc607fc5005a14ab26 | 1MJWVjtWfh1d3ez8Vn4kVQViXtnDk9HHpjk |
| 2732 | a61b69d4aff6a4d66ac17b3c20164ddc261d236c6d8dac74fd37f6f504a4299e | 0 | FALSE | 0000000cec0b218145a7f68b9a0c50b99b4c6432c7e23e3fe62c9313980fd71 | 1JR3mESqsqhgWFPHWN99sFU6g7bTaEXm8F |
| 2734 | 1fa30bb5611620b7b31f3ebc8383bb3349db20790465d2093bfcbbd9af402e0 | 0 | FALSE | 00000006156794e9c9c81f2795d1150d504ca910c8cdb506933bc2c9d335fb6 | 1D3jTpfVW7yS3T5bcK2fHY0StMnp9PnjvP |
| 2736 | d8489708cc3bae311e36938c5fa2f0d348452e4735b4a4489ef1d037f3b65eb3 | 0 | FALSE | 00000002d05816adcfec765c0df902a8f030afddd557e40f827af8a73cac064 | 1JxkBvp6TtERheyeLyzR7L8CyAW7jozzPV |
| 2737 | 76271d9004a2f5d5e79c3a0dbd028767823a49eecc8606d28819a89e04cd4a6 | 0 | FALSE | 00000009245d6b560a6eafcf1e0b2ea9dd1b109e8cb028adf506d014ea6f2 | 1Hcv8DydABETag9mQRrksMBdxrK3qCB8M9 |
| 2739 | 99aa68bf7964619a00bc4b05b50496897d3320557a8f6c607d06a34bb9e2780c | 0 | FALSE | 0000000040e7ce608d0332e893a0168ca2bad8d71c2ed337183689b63d2b9b43d | 1JC2WPoyMgtnWj7iiBYFA7ri5eMbyFCpC |
| 2741 | 22aab2b2efbc948c6cd9373fa2aab1f64e2c28c630400a078e610a202caaa3cb | 0 | FALSE | 0000000f7036ccdafcc809f41573cd0df2161c71cd3c12157f4fed1a4f9b00 | l67qFAURt1ZBuf2kwobP4Lf5iv1uihGMy6 |
| 2742 | e2300229ac342cb143fcdfff960d80d75500721683a0806beee3a56308815c4c | 0 | FALSE | 00000009970d5d17eeaeef63e578db11b0fe0f2002c0050a6fe5d5bea1530de1 | 16Eb9G1MngchfdnyecL9o62NRouTYXowjj |
| 2743 | ab264bb09cd97c4ba3f43188aad71b1741caa304b505a4da6a4d85dd945ebe8a | 0 | FALSE | 0000000e59d152795Bc8d5a025a57033858af2edde3edc3be315e1ff072cf0a | 1H5Xh6xsyQzuu3aqN1wksTwnMhbfkWEyCx |
| 2745 | 4955718241e0de8e6d107012206117a6c49a27790446c1121e68f34bc9e4e24 | 0 | FALSE | 00000001515eb744e9921115bfe47a11714ca0464303798b3d56a96f3579afb41cb | 1BVhL8KwNPB3NS423YKhg45ag6Ku1Ym9Yj |
| 2747 | c9c145944651e741ed1cd906e0721a5fd42b5355ee34ef2b0a16a88830d02a48 | 0 | FALSE | 00000003a8935612caceaa7181d1c4a66f09cd87455736114d2fbad643f25033 | 1Hcmevi0zVEGaWceqeHfuDgs3b9WnR876dQ |
| 2748 | bed494bee10bb248c4bcc29862a6c449f66d0aad4278cd5ed3928d04af2c66c48ad | 0 | FALSE | 0000000e2c4a4e9a491e5e82bc4284f9a28db4abe1c8109f952b9e25747dfb4 | 1PgFFbgbXizcrhjez6qg3LKr3b2f6Lohbq |
| 2747 | 2ff9908e831eea6a200b0f6d68fbe551fbba665631e90cefec4a5ff6fb40b52 | 0 | FALSE | 0000000b206d7d6e00babbc7faed71377c382d681d3fbb32cdd58d33257937 | 1KBDhtU5oHqCuod61RKHnxckozzvHQVcSH |
| 2749 | 10daf0fcfbab05e81ac47d99780e70ebeb11948deddffb0f8d9b2d5bb9fca188 | 0 | FALSE | 0000001b00169207dab8241954561e9de2eacf258fa887c01a2128dc1b4488 | 1KYmUsEa691trNE4g5xjXUM1k6D58eKkV |
| 2750 | 7565fd6601d52181f49ffec876ea72dc6621a41b780901d9be1d021b858b068f1 | 0 | FALSE | 0000000f8758cf9b66dfb602fa55fc99a0abf83eac31243bcb7111094934005 | 1JnGrMSqdZZUy28sD8mwVqoSkS4Ed1tbMK |
| 2751 | 81e0dc7d0c015f0cdfb75bb2f0561dfa7a6c49b27a9ed7f438af8dd3b34dd3 | 0 | FALSE | 0000000c6232610bb9d7511e3ae6a62574140f15983b472418e80401a4c514 | 14jMwid2hNyHsLBGXjZgXbBLik5EFcvyvz |
| 2752 | 85814d23af094cce2f64bcc01b15a7e6d9d0e4e722a64cd8374b03919fd4f441 | 0 | FALSE | 0000000002714af459070dc0fe4073c60482e4bacca2a4c6c801447c367726f7 | 1KvAmKLHzpbaafgwQZj7QgxdxYZeXNAjfP |
| 2753 | 7cf0fd97d78366456adfe2cb949b8217b7a3209cc495aca6de65d53fefe1ee1 | 0 | FALSE | 0000001d307c7681bfc13da72ceb92f7bcce29e956261eafa18210d558aca1 | 1534WRcgfH71XDk8RtdZvzJVFGkoCTmKix |
| 2754 | ddacafd1bad871f1f42724bcd815229e0c7e71b009027eb15fb10de8ee601dd6 | 0 | FALSE | 0000000f6c94c3ad601c4095a9a29abd8af987972652972079b721b949ba80 | 1AF4Axw9KFgyVH2wXnipgYXqAyr82FnzHR |
| 2756 | c04b436425fc81484e5dc32bc7065affeae2feea371e7440b20d8ae9dee52e7b | 0 | FALSE | 000000073d85338386a00c94c1d31bc6d91deee32a8ccf188df1b9169ebb0 | 1KYSPNFbJDcgUYx1XoApgsmo3h6AJ6ovD84 |
| 2757 | 46b92499f6e8e76638fdb19dc29bc7d0f327de1fa8d4ff489295c4a77a8d0 | 0 | FALSE | 00000003bb26acf34295e930830ed911dd193d7e86a4f109652b2688fa6048 | 1E1otgiS6uTK54oN3yTiGqVE6ZXkKs6deT |
| 2758 | 7401ae7b1234c5bf2f3f9c0d97e25653e097344055f509a5fa5d1604fc9cfef2 | 0 | FALSE | 0000000be2b84cab11eb5ec4eaaf9bd342237614efe1646b77712511547 | 18rXc4kJKriUuwrLGYjed4EwYRXgR7CiH |
| 2761 | 1855b0b22892218979130966e1886e1d4f1b9b0e7b31c46e515a57ee0bb310e9 | 0 | FALSE | 0000000d553fbc81c7d7b14be1975caf50d728a9c88e9730408a33083a5cd2 | 1JpT7K3QQwHvNmpGw15ZsWFbXHhbcbD2N6 |
| 2765 | 08f02c20b98d4cb91d5cdc441de1580155db4bda69f1cbea5e3b674e7bfd6240 | 0 | FALSE | 0000000ad6d78cf803882aa515caf2518fcc5931a92bce753d3be459a8c7d3 | 181jgWKs8Pr76dEXfaNoFktFMf7kYR18jZ |
| 2765 | af3337286ef19a8b9303eb781b40234a104f0bd3e83f566d2ab3a23f2ba155bf | 0 | FALSE | 0000000006c9d7e8e39a89a37b43f71f25ec593a92bce753 d3be459a8c7d3 | 1Mtx D6gGHZB1cAcP1Du29Ho9KobMCYD72C |
| 2767 | 1bfa7eca67a5789cb5ea388891de2b901e1ca9478dd4a006c9ff4a94ac7f759 | 0 | FALSE | 0000000068704 7fa5cd8e392c298a76a3ace44994da426a26352045da0eebc9 | 1LpnNMQZcoaGveZfd16HeCoITjtfTCLnU |
| 2769 | a042dbfafd7f01ca63d5ed407ad5c9c8df5ff919c376e2591b2adb19236285b | 0 | FALSE | 0000000b7a16bf1538d8324b9443995ec4935c75008a8a335b34936d5732b0 | 1AByFeLeAZJfhcdwsM5Nbed43gForVHzSH |
| 2773 | 2731734b0264aceab24989b79321f391defdcd1802ba57fd57d1424eecab9b31 | 0 | FALSE | 0000000ccfb50782878123cde50e406678c903803fc8c35d6555dbd9292290f | 18iPiT19f YJ5PFH8jqZzA11VmTngty3laQ |
| 2773 | 5fd782ef6bd38bcdd263d5f26e35f31c4c01f75a21c2cbd6bd13a5db10f924f9ac1 | 0 | FALSE | 0000000033dbde75bb16135593eae82c5c85311c8fc5e0bd8dd804a1423d575e9 | 1PAnAkYDHQn83AZHEnoXvvDnuPgkKwpvPc |
| 2776 | 6b0d76fced4469244a260e191447c8ee756622c592114736070b8ec1bee61501f | 0 | FALSE | 00000000db153a4809f3a7f75c7fe5c72594d928eff19bba8efe4b5CYbuXzFwkQenX9 | 1NwC7gQs4hg4sp4VUW5TBuXzFwkQenX9 |
| 2776 | ed05a42bc58fcc02a65a65b2ade53fae500bf79e943b356cd1da45b41309b32 | 0 | FALSE | 0000000492ea80aba0954f0bb3bc2a12c6a67f1075418c487adc178207424d6 | 1GYUZ5RKi6oTUx7t9iXpYnL8DDXVsq9H1Ro |
| 2777 | 07b906f815f83ea886d6622b970bb5ca654d70cbc223995441190a1a9f5319d6 | 0 | FALSE | 00000006c0c3ecac0f1f4ee4c2535055ee03a16b27d8132786 1edfbc360ca9d3 | 1jngxDVaG2xXZtQ3n1a9fySSPTdt38 |
| 2778 | 17c23a3162e0fbad304456889cceecf58780454b9c9d969ba47055c8df4c7747ea | 0 | FALSE | 00000001016f076a211b3ae84724c8c6af1a7992a44f8750f99df2821e368c70 | 1K68UEUovzWwZd3vmcLs1RaHzA38rNWGHJ |
| 2780 | 247b7dd1e1a206e55c3ab9fbca1824c52052a4eb65f61642e994c5e1478554f57 | 0 | FALSE | 0000000fbce2e3e1c2f00c556a549ea5973f5cdb692a36c97a289c267617af1 | 1A3a1czGUfooGUjJW6hi9yzkAtpf31wNE |
| 2781 | f59e344138a52c6454379 1b955118358b79cf950b9923de53fbcae7e9f6002e7 | 0 | FALSE | 0000000dsdbb8aaae7ebc3af5878edf4f21dda1b5ec623957e1887228fd8 | 15pQ5iaurwrDkp8Ni95cM46caRqJNE2Fdw |
| 2784 | 94bd9723c87690e6c1be9d8df97bfddb187f2daf24bf81463ec4b426c949c96 | 0 | FALSE | 0000000b27160fd27b8c14c3f905e7c3248256d0d1e005eaab14e2b3bd0d16d | 1PzuMa2yywkERL4IAr1cUSK2zoXRumD17m8 |
| 2785 | f353d7ab94f3b301fed9473b9bb62fa949f8c423adef001b37f7fe64e58aecc7 | 0 | FALSE | 0000004aee05e0c277c9cdc20f68a143443a7bc52d1ddbca62faf8f4671bc14 | 14mtoQyzUlycaoUpc8JoGPSwf90R5hFdn |
| 2786 | d3fc4948ec72e0ef4a6568c76d436e7c2ca504186cfd8385365d1098e93b11 | 0 | FALSE | 0000000261d653c81f857b35c36960a7e7eaea34440c310459404f134438ac | 18vj7EaCesrUPwpSjPr3ZhpQgo596Nok9J |
| 2788 | 05dc0571c778499500b4a311be691ef5b548c5a895e671cdc467e0510c6df7401 | 0 | FALSE | 0000000095f425fa4664f3baf13e8889d1adf8bd208a43a617725c18cb6c19 | 1QL3kmWPxUr3P4ADXqtHeKAEM8YxS2ynyo |
| 2789 | 5592d93908449c859fd4fa1ab84ab676d975dd8377ee08ae6b008281517504b | 0 | FALSE | 0000000049bfe5a1e3176a59f062e59282c8068a7 0edf1c820887aaa3ea4b6aef | 1JNRTepbdk35s94UxxDW07dU6y76sAnu2tAh |
| 2791 | ee67ec70ad257eb9569ad92403e47e050c32252417af61559 3b2aa015a5c3eac | 0 | FALSE | 0000000cc3cadbcc5d0bb84492f56f1096dbd22eedb7a8cb535fd8ad69b3e2fa4 | 1FPdMgbijxjBj9TVSgB4UQVFGqLUFAuHYL6T |
| 2792 | 1891c4d21d010dea39c3d26d56b268c1c4cdac12b8812052fb42d19365712755 | 0 | FALSE | 000000bc333caad0a5e19edab4cfb8517af86248d1ab58f2353c87971d86038 | 1Eq7msf8b2vBHUYKH4efUiRnfHTy3rrb2 |

| | | | | | |
|---|---|---|---|---|---|
| 2793 | a2009d8a6f680e69b36a0661fe514c8387a399e5a6cc7a65c4dc8d5b9bdffc56 | 0 | FALSE | 0000000fade95f148d84e52cdd2848facf7e54c69f92b2f9ec59d6830896687 | 1JpveyFhpuSqqqcPDiHtZ2b1uLGGNR8N4M |
| 2795 | 580aad2349ea7aafa54a34da4404e5a3f62ad8f643eaaa20b706306169d071e4a | 0 | FALSE | 0000000e1a5b93a6243f30f23805eb66d14ac674e6fce9674329c6ac713b8c1 | 1EtvyrGHSDTAUgdiiNppAASdpcUbK6CE1b |
| 2796 | 92f5d38f2f27791e161def5e9d78c64214cf9210ba3e48d52eca8613ac79fd7a | 0 | FALSE | 0000000906cef1ee0cca07b30a9db422d481536ca22cc61cbc31fd66da7d3f4 | 1FHtnAfdfhJCw7VZkFU6EE7VwQmeCbQa |
| 2797 | 9302cf1d5ab77aab30ce9ab257a08e88eaf64737ea9c0e38c65e21bf18795567 | 0 | FALSE | 0000000e19626b41200b870d34a1e565a694ee1f17b531a360356e0dda821b4 | 12Hog8JfhrBKLKviPxhtGQCnWcL9HzRbAH |
| 2799 | 26237c8e89612cb14d7ee6dd82d3a857ce893312101a124e81a1a898b9b8b4518 | 0 | FALSE | 0000000c5f6cbdba8b5344839183f53beb28189a2f1b43577a0ae73409aa | 1DCYSPZEtd1RsHcHKUaTtEHvXV7Tz6wgWW |
| 2801 | 98b3b625a1cc13e83045935370cdc57b49739953b1641cf0572a5a97dfe20b15 | 0 | FALSE | 0000000eaac1334c9d036c67b7d9e6006abd10a0f99235cdf9100cba535d8d3d | 1LBPwDyvadjaW64Z53g9MDubKrSoQWLxEj |
| 2802 | 959ef363033e47fed8301bef5aca3fb99d79dfd03fdc333b7be4acb4c4cdda0 | 0 | FALSE | 0000000004c20e43cab82077405e4fbd9f5a71a8e82301e4a687192fb5479be6d | 14jsKu3HDY22TmCcpBQjSwLmi2cGKiwAZF |
| 2803 | 589d094938d582952cd53fff9f4c9205c211530dac1d2cd3443b1766f445b3382 | 0 | FALSE | 0000000d66c824bb833303c5a9b5c2228290a98fa42d1b68330fdedf36ee5f | 1EjC2tcWuEMMHgxwMYU2it6mLhHC9WjieFU |
| 2804 | c9ee4e555121e17b22def09c1ef021cecac0481cd3475dc637042e5dea445dbd | 0 | FALSE | 0000000d2de0a74517206f6161ecf3cce5a0edfa2934eab5a5629066b0dc060 | 1DRHkgqYa7J4FKppqQu7PVqX32qMLM9eSb |
| 2808 | 2001cf817dcbfa98838493a6d981d46991bd98d6acc7e35a5e2a6e34e35bfbbd | 0 | FALSE | 0000000b294b553450f66fc9e09afc49450d91beedeee319326a3d245730b36 | 1HAZX5KtUSHQwo1XmWFoQZBMMYs6Bd6kx |
| 2809 | aae3396be7f570de31ad9adcb1eb39718d6a89cab0c69e3993bc965de77b5b91 | 0 | FALSE | 0000000001acc86035f99faf5593a151d08ff13612f1be657a5e99f4047e5c4f | 1MMGJdRwAxC26mhWywPRp8frXRxsJbwDjj |
| 2810 | a4728e81a890482f088e9d57fd2d0f9343fe7d72611c0e50d32f202852853a99 | 0 | FALSE | 0000000cf6ec26ec732d8568cb70877b4799c7e89ebd540fd1661283bd74d28 | 1JSimjKCAdyXDBRNcGWzvhTELYRP3Wwbq8 |
| 2811 | 09c2de1226e2c8b92fd37dedd505ddb25d899b62ac01aafba8720edfea027b56 | 0 | FALSE | 0000000021fe55f1272f05be953c251477b579de7228b8289bf3871c44e3c4a4 | 196QwtrcnfaY2Q6Kc8hDXGpd7zBJJPx8q3 |
| 2812 | 73c145f4a4ad7375a6fd0c2aa2de5ff2776033151f1a077bfa2ae893b0f4fa7b | 0 | FALSE | 000000049a63b4dda3a43450c19d085d6c28bfb4cbb2e0576815d7f3191c9c50 | 188VQDX6QYdeKfXDa1JDvEdHKuFfcEwZCF |
| 2814 | 4916734cb723bc292c547d1ceaa046b0e0847f80ef61bb35990badc9919e99dc | 0 | FALSE | 00000000c1ba1063e40a409c05f9c4afc6aeadb9521da748b4cff7debfcc1169 | 1APjjdZnxbdAy1XWLSvAkFFLxSZv6gvp6S |
| 2817 | e958faf790304fc4185b377552e93fddae3a513c255f8bb0952b65886ab83936 | 0 | FALSE | 0000000d50a3cd05e4556d511166e5f618c76cc3273104608fe424835ae5c0d47db9 | 15pAxcnYHxT4Ljn4DG1RjKH2aUdxYMtXjg |
| 2819 | a76cafde649f06b6238782cfdd0aa1d9b1c3889f2c32519754115e3da07f19ab | 0 | FALSE | 0000000018314110125fda1dd45180e25ca519d584831758b857960c1459f8b | 1NYnD6ddYBYFzDyaD1PhKtVxQPvGoNVas7 |
| 2820 | fd3759f3b5376b1f2fbc5a5698de77689d7e9fd2538d504a6f538f9b9acd4e3b5 | 0 | FALSE | 0000000008f760878c0c9867b0ba6dd04556f5f29d33f9f162eded95bc78a9fb5e | 1GtYQmgQ3KwmULneizNtXSemd279yRJXfo |
| 2822 | f3f71dc0387a9ef4f559a16930e6ca6eaa6717d52c040b0cfaf15aff4a9458bc8 | 0 | FALSE | 0000000e606b121c9dcb76525a6f3c00f551dd7183fc23c63635597cbe3b783 | 1AXwSNHr5BixfsgemJ7KicDY4ACV1NLS4Hf |
| 2823 | abfb073099c1648c59a2581726c30b2eac1c31f2bc0dfb576b6d4860dbdcda1da | 0 | FALSE | 000000007b60966839afd4f8a636e702b3312adcb7ea6206e249e3f59f3d93a | 15cVkndQREtwgF7MAmoHVEwnZ6ZjKzdXxE |
| 2824 | dc125ba9d763b3dbb597a4157137df73312127177fc35cf48d00eb8990e047bf | 0 | FALSE | 0000000f0394a8c6ccdc1fec741c8e3292bd0d60034fcb58cc74597151c59a7 | 1C1rbzADyWJkZdoN4SG1SYdAmLokeTf4gT |
| 2828 | 73db7608c49d6a9b9854f1d22927541198b39c49bafd50d63df18b2dff4f26249 | 0 | FALSE | 00000009ffcefd1e0d8cfc8defaf8fa597c82cef1ec88a577ebf9dce34c9319 | 1KTyMtdGwScSSq9KWHYMkq9tfjaqAd49CA |
| 2829 | cd10900adc9b1513ce67708bdc47f6e10b95e7aa0a807bfa0b9e9af1c7f56e99 | 0 | FALSE | 00000001 2d8999e42e708bc07f05c29c459c05578ea27db36767903d19a5d1 | 1wsLj5miww7aVqgfkJQb7Ymf2uXEr35yn |
| 2830 | e2b6da45ce4ab14c50282fa9bd83ad94684ac5ca0af643781bf29cdbead48ddf | 0 | FALSE | 00000003a52a3942 47f698824dc824d93136aede819479 3e63ae7e3e3a99 | 1EQ6EszSkLhGBcUf9UiiiUuYBrbsQtJu1r |
| 2832 | 90867754cfa98557f73cf9606b18e50bafb5f07f513e2a8c7f262 1cd4df137da | 0 | FALSE | 0000000a5d02a6579c5dd2fac21be1548502f6da29a82755614d189a092b23f | 1JLgf1bEqUZuZMTTbKZYcxf5gsexvYKbrS |
| 2833 | 9f85d1acd277eb5fee9ea97713eff3fb810ba6cbd03939f6115de75aebc2d29b | 0 | FALSE | 0000000 2bb7ee07bcad4a2b614bd0af837f6ed4a5c52dc95ae50ca6431c162f | 1C7x85GVmcDygan8xcQKEmGxRhTcNPkUAB |
| 2834 | 7e54ca698056151b161c130956d12363e1432363679f52fa7726c91759ec2851 | 0 | FALSE | 00000000f05f0asrupMkfEaRYmqm5vKFE5WsCN | 1GzeKTdi2asrupMkfEaRYmqm5vKFE5WsCN |
| 2835 | 8871fcf94aae5105d7cb5129432206c5fe1346fdc212fe70774e3ecf5a2f200ac | 0 | FALSE | 0000000c0251a4213f46cda9db14def325eab6e8bf95cdea5e9b859f9ef8698 | 19D9cAgPp3cufbYAUjDJPBMQrZCCjhAsCK |
| 2836 | 51fb67eb1930cbb4ea48ffe387ef0ec484051ebce724f59ac09f0ccc70ed3e6 | 0 | FALSE | 0000000e6ffd75750dcb1b54e9ae461bf4ef73381d0e9a9bd199512a4e3434 | 1F3EaXU9bh5iek6d5PCUtPrPucbDs8pYA |
| 2837 | b1f2d0c191717 6ab0f107fd0328d06ed6961e9716140000cfe4377eba7f282ec | 0 | FALSE | 0000000749 3f686573 7ffcea485a510b96794b918d291dc005046f47def1c2d | 17VY9dvU6mAp8ewiBCuWdaUsYpD7HyRp4t |
| 2838 | 38d26ecb422bd5f6c5d823f093a01e77f92a11f1bebf3b22e1a409dba6ed5813 | 0 | FALSE | 0000000fd28382e084f93747bad7fe68cc284dc40741762234024aa2c2c7847e | 16AoRjqt2afjjpWu9Y6Pzjq9bwSua9iG7h |
| 2840 | 9707ab7974d5a3bf32d6575fa869242004aae1ef4c0045671b0932dc25149edf | 0 | FALSE | 0000000b5194b18f6b81b445b7cf29dd0e96f7b1f402740256994cb8a8778 | 1CgWvy4k15Ksw1j7ReqZnrqKT42mhxzy8i |
| 2841 | 51ef50212f84321245ed67fec85514fce98928eb41860d7db33cc97113e3369e | 0 | FALSE | 000000005165744a455c8990827718 4e2250529b6f80971a5793b337e5f345fb | 1J4HNYzGU41TkvTUYxTvqkAm8VX68NdoaB |
| 2842 | cf9d1ba5e0d99eb2661fd2244ea47179c345b9eeae3d28530c13416edd05f8a3 | 0 | FALSE | 0000000da2e83e37a9eebbb37d98d4aae9a41b053cb7fc4fae2137fe6484a | 14KWhxS5p7gUNQtyadC6dWUUQYncudpoeE |
| 2843 | 751577d8ba488aea7995d89d336cd6335dce266ebfad7d8dba3355d8b199 4d1f | 0 | FALSE | 000000005 0090fca680ffc5 4858e98ef72dd21fd11590 89dc22e2b1ca10024cf | 1EEbC13oFas6hLXh5WvPjJd1DZfoagd5os |
| 2844 | 3491958dc93fd003fa36be7a28586f684dd06133 6e8786 0ad77f67d3e1e3ea67f | 0 | FALSE | 0000000661 5e955110e7f027b2edbaa6ad8beab2dbf0661 2aa38a9e849ed95 | 1D8Hh6sbiwyzZDj7RkukLAUGHRAX4VLC6h |
| 2846 | febbfa8456312bf90d3bc393dde7cd2c668d47 20f90dd23f2c0a460d02931827 | 0 | FALSE | 0000000 7b9f43b5e27860a43978f7fcba15828e2bec39588a55626982f45bbe | 1MHCgVWutgn89aM3B45DojjbvodfgMPPss |
| 2847 | 4722d565539 42f5e669588e26f08f258656 44d24fbb42416cf0989fd5565e88 | 0 | FALSE | 0000000dbf82ee2e24655 2dbd1595d345c8f1abc995d3f289a6606e4ab851b0 | 16mHm1xPrTWvNsfAwtgPxfie8UcpSy3tVE8 |
| 2849 | 85c0140 56cf372 44b361148a7a2849cd57a3537 21b2e0154410960dd8069e34 | 0 | FALSE | 0000000029600c3b2f4e109f9887bba14d8aaad0287ad6e4862c10d565351b | 1FQRhomdSEMN Z6fiBjPt94HvSPxlS9wBnQRq |
| 2851 | 3e4aa4992b63396b20d682b4c11c18677b0c02ead21278a1 a0fabf8ad535070ceb | 0 | FALSE | 0000000054d68ff89f544ccc58cba53493cb81881545574203483709 16ca047 3 | 1LFokgNgUVxiSinqghCXMpX4dWEynrmnu |
| 2852 | 2227506532f5055b305c9e5a842ad38ec84db8c2fb9775c33937 5f6043abe0e4 | 0 | FALSE | 0000000109b9ebab77697d00b110dda9b3ef399e33dd4975cf2f69e03592726 | 1As4QSbFPvhbgTzEjTjSC7Wzbtnifjeyec |
| 2855 | 748c0cfff80e7c148941307246037763993740468 6ef9ea1c2b8db0ad19f270a | 0 | FALSE | 0000000e75be357ad65995aadcbc94ac72cd5138f3f1b40a79d48496c43f2 | 1Jtm3cecP3EvDw3Fw7sbgUwhjyPFskokWW |
| 2856 | 5744d25c8de4f07cb43c85a4c6d2d44b218cee1c682f01271d0b8749 6ec7f568 | 0 | FALSE | 0000000c1085c45f772ff34d4e894e 74290c25435103786e7355e4799e61ee | 1MEKScagwuv3Zauia1ovVP7Wg T1MP6yW32 |
| 2858 | 1626db14f5c661aa146411596dc815585c18a3ce1a58ba5fe5b9935b30eda04c | 0 | FALSE | 000000026567b51 4e19d504b4ab552193273bb96c8e4fef34ec5e4c970a47 | 157xqRvkhdMihGEjLLBaCjz6cgUZ5W5QZR |
| 2859 | 4fb1273697c5b935ed69c96d41051c5106c5bd8922579ab779f6856639f070fc9d | 0 | FALSE | 0000000f7acf8bcd700f8e96e31a2d6a7b2e003f9 fa9fbf559b520b1bd5e00 | 13KH9HuMtzJtXQ89KLseNvHUzTX2NTzNxM |
| 2860 | 160efdbc1adb25a11db88eebdaa44e2d2d8fd259bef3a816724dd22d3815ff42 | 0 | FALSE | 0000000008d84d3d671ef1d7b399642 7f6ce578098708074647d002bc8a118a36 | 1WWGCFwK22dkxFxLKFxHcTfWiXt7HWXPp |
| 2861 | e812f614 41a8f85a74ca710865ee715afb72860c79543060c795446954b58afb269f6 a8f47 | 0 | FALSE | 00000001 09bfeaab7900fb0b110dda99b3ef399e33dd4975cf2f69e03592726 | 1MS9ddtkgQuaHAgX96No2FKg1XjARV51Si |
| 2863 | b297ae7883a6b57ee813aeac555a560b7ffe421fa96ded1e18c7b3dd3f5af8e6 | 0 | FALSE | 0000000007c9a0b63a0 6defb999a89e020ec34c3b6374f042fdf6b3c3e51d13a0 | 1FnZe1wrv3D4 YmSStf8BTU5fw611Ju2FwQQ |
| 2866 | 89c25afc0882ba49baa4564339c3f653b2e14533baea9f83bac72b1f3d8422a | 0 | FALSE | 0000000c8ef57c5b6e218619 8e6a4943eac3b6cd3d3b77b38061 1ef8c66590429 | 134UUetnWVDXmeNJgwyuJxNjaAXynwLdU19rv |
| 2866 | a0987041 39e1b50d416897afc282695665 051aaf0463063 42a6cdd543043d05b8a1090e0e | 0 | FALSE | 0000000635 0d428dc508d91c171680 9c27bc917d213608afff00ffc8d7ce9ff | 16cyV4XL2QZ35o1qGtRrfSuUnBFegYtg0o6 |
| 2868 | d008df66aa87a8af07854f804dbdff29ba56b061391760 6f5dda5f7118edd6ea | 0 | FALSE | 0000000 1c65b4a0 7dd7f2bd18344aa40b9 2f360f3d7f6deb14 48a3501814f | 1JWdEHWsS2vg84UzHVw2KS16yJCYS15rv |
| 2869 | b77cfbcc4fa0aede0053a860a3d9e7e6ea9ec5a0797d070cf94290 4b0c5c0dc3 | 0 | FALSE | 0000000457 2a161241208 7d1a5ac150bf1df0b9668578 6fc4c76a844bfa35db | 1CCcPmYm8nWH2yaVaQgtM1RGYwBKY RaibX |
| 2873 | 6c31569b693f550c55fd08771212137c81 20b42abd2f982536446e9cc2032Scd3 | 0 | FALSE | 0000000c9d078a1c9b44c8a052a6fc7b2ecc3d29 0c813289a6edee1340e74 | 1GFWJyCjd4tDy9DLv8au6AjK5Usm2tdAiB |
| 2874 | d4c71f5541af53e2341d393a62b04087dd6811d414ac649f9a6e6ef91550 7ed4 | 0 | FALSE | 00000005 86c6c91ae029eb7333c295da0fa4d80f1b7340e0c4a0b4a250326a | 1HbGxLHmH45D247nzi11Vdfw8A2g8YR7xkt |
| 2875 | e3d8cb58a00160754772 9eb24fc90bd6264c7c88665f7b1c94ba4478681618b06 | 0 | FALSE | 00000000b755e7fa6b51 1a6f89d7c1748cfd4bcf98724b95 7cd8ba8add953975 | 1L1XEWZ3uBRD6fZrf81KfSQHELBfdBFeD8 |
| 2876 | c262b593f46826ca5e2a0fcbd7252126401feb0547be80195fa947309 7b58c8 | 0 | FALSE | 0000000049d32ae3139483c40cb413c21b47083f201e1c45988cdc0eaaf581dd | 1JxZ7QXUq3jbsvGcMUoAygfAm1XfDJEYfT |
| 2877 | f1d23d9dcb2a550459e372f08523795abd69e11d50c670f125a8767bc5d995f | 0 | FALSE | 0000000011ce028c880f449e319f60a59da457aaf6e6e60d5e44c53fbae938b1 | 1Lja3ZAPzx5c7cZUg1pRxL263rada2Moto |
| 2878 | 27c11d328b413eca9cd7375f8ef32fcb5180 9a3ec8fdff9c75073af53a1eb6ff | 0 | FALSE | 00000001 40c906a48ad5bde8a27f44e00825356b ea282266c723a090 d8da | 1CeL52WuFKeX9tdX7oj44wXirrrEm2rBwg |
| 2879 | e65f4eda97a3107090a501bc97afcace3a4a4257b3f78303 16cc82a560fe42 | 0 | FALSE | 000000025b1bc19dcbfa60eb41b6f8752ec3a3ae7f077d954b3792b6549f18 | 1CnXGLgFyeUQaSSLGBBNwH4DCRWyI T4f6 |
| 2880 | ec9d4cd7481b328a4223cc78111f0f6fd589ee01574a69926 8ea58200f4 da640 | 0 | FALSE | 0000000 7b3d a96845a04a40c3e27ccdb1972c238b0deae857c32a 43ff9c79 | 1FMFrfLsjmUBgUiSJ1SU2gTGCG6VafGDaf |
| 2882 | 5229e8b841da79ef8a1db9b52f1b675ad24bd4a67f8c732d3efb9528 6a93c905 | 0 | FALSE | 0000000 7a90f69f3edd1bc0bbf1391decc836751 9b61fbbf81a05b43e04a6c | 1CUKvVHDga1yhs2HdbXZH4FT5XvLi6VdqoZM |

| | | | | | |
|---|---|---|---|---|---|
| 2885 | d3011a62c9a86f5b0b750312362e1066fee0a85ac6acd62ff6617f08655e5642 | 0 | FALSE | 00000000416becf6020383b27bfd8308138fc21918537a6660874b21a7876487 | 1EGY12vM7Z79oyovSNzT7V6RMqMcvf4ELR |
| 2886 | d25895214bcb9d3a96c46e64b104546eae4cf5c678e78bcf0d0acc0709671072 | 0 | FALSE | 00000000bda688890f25972298808ab9f0e6153062d1059dbdbe59e7036bb9b | 1F1QNYVGuL95BwKGi2LwHrRktRpYepLZS1 |
| 2887 | b22768844becf8a335a923f90cfe7742ca516c8b46a690fc34a941415f5fdcfc | 0 | FALSE | 00000002b4ba310cb0455518429e9daa14fde8ec991a55fcc131d53f7453d59 | 14dD4Zhzp1sc1kYrsjpyRNbdRCK27dybuW |
| 2888 | 632e230849eeca452505f9d9bbcb911771b97c2cba5cd4bfeaa058b78726812 | 0 | FALSE | 00000005edb587278445979a00b11032f2ae8b6f427c79e44009768c2e390d | 1Hv6u6qwoN1j1GMKWAmZMKJabMVdzzvrZj |
| 2889 | 8304fb3d1726311637f904a75ac8b10cee4831410351157552a00e60eac53c11 | 0 | FALSE | 0000000f9b031f909a4b0abe527c5117ed7dfa290c4585bdd6ba498482a2e1c8 | 1K555qpRJJuZVm7ath2Lv5rbLfDGUvDxLS |
| 2890 | a06fae17967625efea7a3a73def3a268c9fadce15ebddc93ef6f9b36ad0a3b3 | 0 | FALSE | 00000009942b4a56b8fb72081d6d5cb9fa59913e1fa8733622e8a79b4480cd292 | 1CGM4EWHooj68hQjEGmuGwq5MfEqL5KGLRQ |
| 2891 | 6d25f1b8fc88f27e136171f6bb0fcedd946d2c239221926d7f01b3ddfe34d5a1 | 0 | FALSE | 000000008464add5c0eb4477229bbcae848787484003bd9b455807e24f6a3d | 1HYEc4a2ANtF8v2dLdf8YcriBmpvR2pKWF |
| 2894 | db7fe562b03bbf4bf10fed30eecc56d2eabf2c0b60013bc6a6e21e657537309a8 | 0 | FALSE | 00000000b619e0d2de2553e632d7581e4ba8b95af7132d173c23ca8a0dbda690 | 1DimKL4wuEpNseGW5KpN3T2FLppTY8kkV |
| 2896 | 20ca219eae976d6237217f1bd6612021fd10b75744489a7f63060f02d9692e | 0 | FALSE | 0000000739051ee3f517aa433062cf021d50b81b6e637c2d8113307c09b900b | 1B7b4BMzBLz1uSJnKg1VfnDcAFgj68zZ6 |
| 2897 | 79beac1ff9dff813e1891e863a6cf16ca1c52d3fb11742ecf50804f042c447cb | 0 | FALSE | 00000000a2bc3cab5685357a59f787a0c52292787f01f43fec45aebe534547 | 1HXubLK5Drc4K3E4X2toCWpBkkxk588ki1 |
| 2899 | cb383392822e4337d7cda508b4f99024b196c7d68f2e8ad58fcd62214e97a11b | 0 | FALSE | 0000000a210741369a4ce79cb9a318bc15e02acc3b16ea9657492bb0d3e3f4d | 1H14kvXNqMUJ9pPNdKNKkCQ7u6sQm6FXxA |
| 2900 | 09c618a3949b598e9b7a19e11c88cd9687ff567f7b7b2adde1715c40f89be0ad | 0 | FALSE | 0000000a4342e04aa766386cdb4da70137efd47ac271f1a4e18429af3020a7c | 1MZoaPwaU9Dc9ooUgnJCrxZMvP4kEQTPca |
| 2902 | 036d60dd7e91cb9acb99c6d6cf00e0201 0dcbf72489d50008123f3baa4bd6ba5 | 0 | FALSE | 00000000a0b3bccdae1b2c61a97981a3d7b4893395862b37e043f694586c2276 | 16U8YxHRH3Rba83jBPaReQrkgyfC1So6Y |
| 2903 | c29d1089d02e707b466607d0f679f40456d78319e9f92fbd9d89d8006494ed0d | 0 | FALSE | 0000000a962d56237dd73fa26ac7c998d156421e8e2d803d2b97787baca79d7 | 1HU7PUqNzejGErRd2y39HNm5hVbwRGJcxa |
| 2907 | fd512f9b76b04cad1aabb39dadaa207a781105853 7c317 1d37e811fd8c8625413 | 0 | FALSE | 00000008e584a759087402814d0a2a66f9ddcd052f9f971be8dc405acfef8a0 | 1Cb1pFtMdE4LgAsUvfXk5zvxhco5CK4BTk |
| 2908 | 323d3adb31e2b97882aa5ddb7f2ec73e43dd184d505894a7a160f5dd7b15f670 | 0 | FALSE | 00000002726d8ffb29acb4a76fed0bcc7cc7f7fd1cce9fda0d91d39beca9ac6 | 14P7yKYiKdG5SqkbHSaTL6jXmXTgd3mYVa |
| 2909 | a746446976a86fa336d9630ec1b789afd5c10f517 21faf965ac1ce9360a4572e | 0 | FALSE | 00000004 7c61b4d11c78afdd78d838a799d256d97cb7638a7f7f5ef919bf6750f | 1PBJXTu7RWhWAqRLPUxsPwL427mhZ4XLDnz |
| 2910 | 91bfbc2c5e6f e6b05d24313f22fe06dd88c4d64563809bd6bf7 9e1de9bdfd2 | 0 | FALSE | 0000000 9a102824511c4bb8346b6806fee0e0d1a5ac470e841a7f95d218ad3c8f | 1E3nuvexijtSG9NcqP3F9meUup1kxdpMHs |
| 2911 | 4a39e38a09c7fb7c0dbd d1058a1d7024914ac114473e25092f03cfebe4fe7e7 | 0 | FALSE | 000000011f86d80ca783080a14466c905b8ed7bda4ce85ea2d36d15244faa6 | 14UkLwoaYorLdGqyMLienKW1gbgjXrQ134 |
| 2913 | f10d5908d483e2372fe59c8f4047e4d849acc20aad22928ca906d71fda5e834e | 0 | FALSE | 0000000ecc497948551055d2df1f67f2c0798c86dc2a8cf52f8eed84d14995d | 1GQ73vzmx8cb5uVADWB1Gd9tB92txEAVRr |
| 2914 | 568387517f293fb2209ea0517cf94972b252b20dc255428 30eec5e70ae5a8bb9 | 0 | FALSE | 0000000 6c2890a86b30cf93d369b407a67a731600464ae7b2da7c79ec4d40e | 1Qc9yNFvDMV5Eu5czw65Ema23CFt7QSwi |
| 2915 | 70162c76c9b463e770ea962443e0704b4a6f8ea0d6ba379fc0013abeae213aee | 0 | FALSE | 00000002cbf3c190a7a7008dfbb5f719f9276b547971632d0eb452a5dda0e4f | 1DpLt8rE8cURW9LRT2dRJvfyHttyxYrkBV |
| 2916 | fe934b8919d7666a97acc274c51761c9f850ce5b2beee5354ad920b889493f6c | 0 | FALSE | 00000006 8655cdde8819dab3ebfd65b7f2dada2df3f7a75a2083c490b1c470e | 1BGbgJofFCjRceRLax8LwbHXJBbKXKRWy2 |
| 2923 | 2d621dd379390b6b20dbb542594ce1a428ee2c938d5d1bbd2ce69d8031dadd48 | 0 | FALSE | 00000002 6489f015f397719b80431ce91a3f40f4f2c9dce3bf4081d61bfc46 | 15tQKdYax9RkL6x5Kpu9aWknDUzCpmpMu3 |
| 2924 | fbe57d60d62660a4aa9c502227b5dd20035fbd9659c9e22fadd 6ba6694b702a | 0 | FALSE | 000000011b6a8aab82d7be7642ea9c909b2a6e783e5b96de4a77b9de04f5c02 | 1HNx2uN14iPYgTBi4TFD1SUTa8gsMJjGMm |
| 2925 | f62700ecae492e19d5903cd1d871bb3151 1168bdf8f06898 0f919d9fd6a05 | 0 | FALSE | 00000000 d50a6a8bd4199134 0a080d0c01402d5fb1bda31es2d1c7dabcfat43 | 1Ni163vUBXK4AXSUYTppWnjvCmgrLph9UD |
| 2926 | 3e63a51e54962e8fe3ed151310fb596609906968f10a5b556915829Off5bf1f5153 | 0 | FALSE | 000000000d72b52bd0b37eaddabb740f841ef07d949bddb1e464 d919e62a610 | 19zHKnzaVUVtxk81RlrMv1reZw4Jxbuac1 |
| 2927 | 44ebf7d70712aa7964fb3a864f85976110e0dacb0787563cf9c092518 5ea4455 | 0 | FALSE | 0000000e9aaa8adb247ad74351509c6d22e1efba5f509bc9c3cee7be4b18a26 | 1Borx8f7J8EGEJmHg1s1fb1Xz6kXcpqZxr |
| 2928 | dd9ae5872964579594b5b100a9505dfa42caaba4b02846820783181ac22093d6d | 0 | FALSE | 00000000bdddfb7a2afc264db15385f8a9191a5111edf6bb63b189b24237ae | 1K8ChDCev6GsXohhcfTbofHbLRxwRV7M25 |
| 2930 | 4e11a9e0d3de45f6893c9073bd31ba2e23ce22c755ca6c07b22cbbc9e3c3840a | 0 | FALSE | 0000000d3bd57b12059b89b44344646bee81321a1acfe178cb48 5be63ece6e7 | 184BwzKxKcdVQJj9iLkmRCVhbW1PmVCGcm |
| 2931 | 83d9f4815df51a74648f318d645f16608c3f37fde7fa7636c3cdd743f097a072 | 0 | FALSE | 0000000004c49f339a7627bf0f63328568728bd740deefc271b9d0c29e61523 | 1E7xKTVdABjAwFwDGLYo3FdCkTJ5iQW2sL |
| 2932 | 9d63c7d64b5790e4eca0b41712549a1303e61eb55e09180bceb82bdfda98faf6 | 0 | FALSE | 0000000f1687149c9658dfc89186a4404d3650a5674c3fba114c08f4355fb64 | 1AUkdAmz4nGuN8EtbavGjjgshYomMHG3ti |
| 2933 | 1ab03fcb2193f7bed0a71ea187e5b9565c7fa5a6d7a7d08cf2fff3252d44d2dd | 0 | FALSE | 00000000d6f0d7cee72dd0f0eb7de68e7daf9e00b09b0fc5ed3d07abeba185a1 | 13KAhhhdKHz96Q9BUZhnthv2j6V5U9yRq |
| 2935 | 925c826c929ce6a52c0ccfea9eba7dfada3990471fd3d4969aa18e1f8a1da2d7 | 0 | FALSE | 0000000a5815d732899aad3fe8c69348707e022dec60cad4f92b27e1de88f18 | 14hDqiUod5qRBFuht5d4tNHagE2e9Wyi1 |
| 2936 | 25866b9421e7006d844fc49e1ee467f6dce7dbb0965b249f224079e07822e266 | 0 | FALSE | 00000000248f107e7716056fa59bc1ea7d61d531504a2d487e14fbfd139c1f000 | 1AFUHWf11aoXWyeYRRx93qEm75bfx6Wp3d |
| 2937 | b6a52272b80dd2c2d6808 7b4b61fabaf712a5db9bbea503e8c8824c3af935c1a9d | 0 | FALSE | 00000000c754bdd0eb530cf70877907 1caa59bbc036b6135f12c929c40f5015f | 1KBN3Sr25nXgC48tzbUcjGsceAa0E9uG5i |
| 2939 | d7b5823cbbcdab00521 d6ebad3c2c35dc02d67143e7623699091s5283698452 3 | 0 | FALSE | 000000009e8e81ce4d599d67ef1a780230c9db23c7aec269b088d4a05d76 | 1FrXT71AwCuLfbk6mnq74rbpp619f Lh1kjkrh |
| 2941 | 1dcab5293597fa6338a8c43ede80d77ce771b7160481de393b669523a969ed1d | 0 | FALSE | 00000001c9a6bbe76159eedc2a94c514ec7e8e2d98202c699c09e3c96290ba61b | 1Bj4FQu7VbEPy2ddBkxuSXf4w3vDzw1V9 |
| 2942 | 5a3dc5ab27c3fb2e08773b29a9ac4d4b59bbd3121289376b1309812a6211b8e1 | 0 | FALSE | 0000000c9813a94061e4cd2c831cb47bad634c8b2995b3e9ed976a43df9087 | 1Mbr7paGYcrxo1V1vahsDKAsEQR97B1DLL |
| 2943 | 6c5b33361775065616 63cbc4f7de630a34d1eecece536463 0fd2d353b78709d2 | 0 | FALSE | 000000089919ef6b1b30911aa9d30be93a778c412416922b10d0ce9190bf61 | 1EwZZFF38c8kXbJ8PTnLiWAFCWwLCZnirM |
| 2945 | 4a3d68b656bcee4c06269e4455666799a5d277284536b79790138896e5862 4d7 | 0 | FALSE | 0000000365fbb86a6aac4a1fe67dffe2f8732 6e4cc1a3bbf6 2dfe1bdf64cfe7a | 12sYXqK5auUHYN8nKY9c4tQwz4zAdhzEMN |
| 2946 | 58f95518522af6f0d5fa729a05c9bd46b6d961917150d6880d6212ef58 0289b5 | 0 | FALSE | 00000003e906ad154d2b10f27253a6235228fb16566f96d45bbae382f3b81e | 1G4mUWpbWoVmFvGnHxqJKjECRqizgs6ftH |
| 2949 | a32cdc02d2ed623af080a8018d8a78c110271e1ea330d1c13892c3f3f622a1928 | 0 | FALSE | 0000000375117 1ec12d77a798b7b003c89ef28d45192a4afdd9982a904a796b | 1sQqwS8sp3ncjX2LN3RNmmSNpJMZL2FCc |
| 2950 | fa329521e26a54a5c37f6c4ff8a906b772b5f4a08c8c1a746bac7a3d463b8688 | 0 | FALSE | 00000001d83cfea535 2fcec0e9a93312bd248dae8763ced478e0560a7e3476d08 | 1K6XMPq2T5XpRzf2GGrFiD6aG81brr7Ann |
| 2951 | 589518de30e4ce1b80703ca73994f8fc38889119e73eb2338d8c5ab46728 3e019 | 0 | FALSE | 00000000313 9a0765e857ff3f55f8ef2192137cc79906210a44d5c03c4da7c6 | 1EWPCXjWNQfSS9wWiCNfDUSTConiTrVLPB |
| 2953 | 065c380ee4102bcd6fd30d14728af4af806e4 a3fe6c61aea4c43014ff4125a7 | 0 | FALSE | 00000001f448c234dc7587b08e98 3df2e1b824ebd0c7a3cd90f72644723e5 | 19i3AiS1wMDmU36stty3 4J6Rn9DRFWr8W4uRDbPga |
| 2955 | e577892168b89a26cabaf51b87450 7bdc99db00 c5536090b8b37519a293b9bad | 0 | FALSE | 0000000a98fac937f0da2a74db339b23b30b86c3809438c86b9d2a3a7b931da | 1wYKn4grMWn2PygrqZpZ5PrF4ERXL3y6S |
| 2957 | c1d022588137 8ac7da05c687cda08c5 7e9863902789a1e3176349c 5b13a4379 | 0 | FALSE | 00000009eabf8d88547aa710156 6e7517fb67461e73c14844b0c3d87 8bd02f | 1DQ8RtPqDTgWrm9HwLE8p4rSMR3SimXu9AK |
| 2957 | f119896e682068 3e39b3c68c569a0c2b7f25 7056c5a6b914c21437 58861d95d16 | 0 | FALSE | 0000000ic6c4fec8e18026b3f96f8f7a7d289ae68e8d99e16caef2a580281a | 18TJxkCDWurXQetKdm5hfKAZssjqWz7N67 |
| 2960 | 289d8c966fff42e6d783c875a23c37755ccc77cc981b903c5d96c7e49615a334 | 0 | FALSE | 0000000f 4f9503403c5245315 9c7c6ac9c4a96b11540 0ada1e57e587de1 | 19AvpBnCPM8VvFLPAcwzNXTMyKXxYF1bkh |
| 2962 | 5a33c9fbafa1e247e77c56ea3c6844d86501f508ea480715e5d35fc72925f5bc | 0 | FALSE | 00000000bedec7389b93b09aae01440403340b54a6daa2baf1422375e72d7c0a47 | 1Be870HCPRWfzqzis39Ao9FGhFENdkNrqS |
| 2963 | 9a89d1470c27cdd13fc26e8c561cc3326db2a13324d022f0741b8602cd97c8a | 0 | FALSE | 00000000db3c513d6c5ae220af33503 eec76741b105ff21980191 8f793f088d0 | 19eWrBiVYAaEgRF9bgS2Uh96gW5QLyvRk8 |
| 2964 | 02dea06d3c8945158558 4e8ffc41afb0745 16d97e1add 0c079a29fe2 03b81dd | 0 | FALSE | 00000008b2c209e852 8ab84448e8e175b469feed8b 62dbe32510 7b8d90a | 17aKcaPDewpytTMbex4My8FfA62SGheA9N |
| 2965 | 29c559a1ef0163b 63920e43a2222efcc9d06 6ca8cc09f3 1b266f8d53eeeca7bd7 | 0 | FALSE | 00000000046 7d523783dda1a1bf918a70623c4e31a9a193a385 17cbbf38d184 | 19N2FVsJmrKG35AWWJL5mm33JmH3pqs3j |
| 2968 | 8748af7c8c26b 6d36588edda691 b446cd a0eb0696d5a3239a06 f6e29ab032df | 0 | FALSE | 0000000d7c0044964f6e9148e 3a7c30be ee4bb1a7670881e941ecb 1fb39 | 1LZTcyZyCxdnZRr1hkCLUoUfHFKDk1qfqtV |
| 2968 | f9 5c8c709e2228b7581f3abb3 a36cd2119742 6de3 bc5ebc3f34a9a24d75a26 | 0 | FALSE | 0000006786272f284 be163611587197a9c193d0129d7aa13d64476249837e50 | 1CrWESoif4oVBN9WxwWQa2 DiMYP1j6RWm |
| 2969 | 96004904ae6fac1b4b1b6bf59 4d7d402e28fd0b6d7d59a54 77a05b619d0dcc3f | 0 | FALSE | 0000000113fc1ffd1e 47d9786edebea211d22d9dc80885 0cd980ffc9023 aad | 1MstJBupvZFwWKJZ5zRP YM13FnKRSUEefc |
| 2970 | 5725b8a213c5d1f673dca0a90908810a6df9cf030ea75597 9b145bd694 c51c26 | 0 | FALSE | 00000000b718997744bc4d45b0f5106db 14ea7e84668860 0c74c4e4004baa | 1B89EiVJW6k8jfQkZqsETg4oDHxLD9aVcJ5 |

| | | | | | |
|---|---|---|---|---|---|
| 2971 | ec79bd287b35fcf1da6123ae04a8370a113a6d6d22d597e93c5a1b754e2be731 | 0 | FALSE | 0000000f85571f33b3ed8eacd52c1a80d70ade909d342c7f8a479dbbd3180fd | 1CcMEorkopGCEBkeX4GEHgwKz4NrhQDULt |
| 2972 | ab35afcf412b46b048d829aaa37797949d8ab6b33b17fd00846d7e2f6055f5c4 | 0 | FALSE | 0000000d94f1d51a312d293fe4acaea8aae1377eb26ca4c0b8bcb50ae43f743 | 1NTQbYwuwsnhEhvNxADsQxhRWmnYauGoG3 |
| 2973 | 495924c5b09b0e851bbcd48615c36aec8cc081706f4343fbffcf1fdc0e8111e916 | 0 | FALSE | 0000000381e31c7775c6b6aad8c4344321a24bed06c08e6b5149d2c447 | 13efXVyyceThUKCWX5kLGwRmL5dKRk5DH |
| 2974 | bc6b0f2adc821c593dc430696a92a1a06000381f0fd78637963d99d5d57b4d4f | 0 | FALSE | 0000000e38cd27491d5a6ada8965ab82a6e24ff12ef2f9aae81f4c30beab55c | 1DwhBMRQk9AsCB7aiuBwDF6GQz6HCU5qohk |
| 2975 | 079f68f8f657868bb6e0723bccbe2147783f5ab54ab76033a8c32046a04e0c85 | 0 | FALSE | 0000000ea632440f0d82612c132320fe0ac68c320468054c6cf836c4e6b50d35 | 12pe29Qx3e2kTgygjcN23847nyDEL34rd8 |
| 2976 | 1e94c276775898b7bd734c2d03a9c37b5ac55d2620442b93cc79f621383da7e49 | 0 | FALSE | 00000002c7d06e470034ede0b49597c3743b1c717ec1605f4a86cbb07647e08 | 1EghdYxeE9Gp4Pks7SxFrckhCBW65TzGRo |
| 2977 | b8c268bdfd3b6dc7da3cb0bd42f364c51e86f92efcdf49f6c2aae4e4ec6c8621 | 0 | FALSE | 0000000b93d886b02291d12fa6e21555aed3d1c5c980083e44eff6195e1fef7 | 1K8Fq9YWaPJFeZG75JQ4QUYpPYwXftmVUF |
| 2980 | da46340a48dba313a98d0d3b5935edfcfa8d6d89ac3c82ab6baf2355cb53878f | 0 | FALSE | 00000000572d35219bf83f85f0d8a3e972df391ff75c000ffff80455ef516b4d4 | 1JPaPZUgBDarVeXwiKoF1gqnqvScoYHAgd |
| 2981 | 974c75a132f7463718eaff91f480fe6383a887b9df36dcbad4f8c96f82422d8 | 0 | FALSE | 0000000c8e5e14194fb10f3f4000368b750dde2d1055cc4ffa29be0f875b9cf | 1GrculkJ9t6ThNWJdB1amYFoMuwX5dgsPa |
| 2982 | 1b3028964beba2b0a0b945f0aa89ff09e8f241d046a68a33f89ab5f2a484a1fde927 | 0 | FALSE | 0000000b5726567b9bd085a532889faaaa0baa8c269746353f2a484a1fde927 | 1AjFd61Jtx8BPfLnMPwpPmbGfFEfkAXJz |
| 2983 | 3794f9fdcf8ea78174c85b3d945de9ccfb85b90b8caebe32dcc1ec203e8ab2fa | 0 | FALSE | 0000000c5c3b1bc0d890199113420a367920b20ab98ed8f6a3d31c932241789 | 1D3kshHWqCCmfgmzpoRLbixX5m3iBGsTvK |
| 2985 | 21c07a30b783fcd1b2d856873aeb386b3db82693a5763a06e77bbe9d47071621 | 0 | FALSE | 00000029eb2e60a4659c7149ba5936ef2e8a1e32ea63099ace69a9228e60 | 19QVzh9WQs5WYuqgVXR5QqJqfWkfZpx19N |
| 2987 | f1003eb9a282ad3d761b995eea4682c369b1772fa1545469b7726036fc385049 | 0 | FALSE | 0000000046482203d0d699f150e3589236788b78a6800b5bfbe72119f9969447 | 1Hg7pRkqrPZ374w9G4HzN5vQVXqii7NcQ1 |
| 2988 | 60dad6be9a84f9abc2aa8234e223c1a3f5ecb098ee15c656570dca0ad16dc77 | 0 | FALSE | 000000036bb59b475092498b2acaffb89d4da42940bea654196838e25a37ff07 | 1F5ZCip61hPPrRwH9zw4TRu27w7szQgNzf |
| 2989 | 5f930a44e5968f7efb0ec7924b775819ce6521152c4ab2ab1239a164951d51d | 0 | FALSE | 0000000255db9eba93d22c7b4beefe19c082889501ed42a1cfe3c470507f3139 | 1KXZPd3rfbdqo6m54V5MXKDpeSUhFWfu5F |
| 2991 | d0b740435fcadb7fc01c2d411469fcf0ddd513ce49acb394685d047a3057bded | 0 | FALSE | 0000000c6cb8dd2ab0f9a04b67feb0a177f88d427ca780a945a4954c54fd4e7 | 17By6EGkK3f5NKYHZqK3kFvdQShwm1M3Hg |
| 2992 | 1ff965c969d680a86a8af9abac77b3ed269deba576cdae690969286e0ee297 | 0 | FALSE | 0000000e8aeadd70be315fd1ff49ebba7512cfa9d0a6b54e52ef1f8df30f87 | 13QYV29ARfDrQYjvv92c532ZKMKKQ8BdU |
| 2994 | 229917bd80f2284dd7a22559749d2e3e4cdc8bc9f9b96e4f1e4122fb6c1376ff9 | 0 | FALSE | 0000000f6a31af28cfe8839f21bf7111283beb00137370f6866673033355bc | 1GStopTFhtzgig2AHQP28D5icCVAfLARxs |
| 2996 | dc57bd04bb76f31f23b434681e6f4845eb06d91284b274bb33083dcd441f1956 | 0 | FALSE | 0000000f7168274a304f7ef33ba3ed9f9fa5e6acb890f195s1e8be3bad8f18 | 1GLJaJwMWkGwotJqXaEuTzGRzm2MR2Fuya |
| 2997 | ab35e397b79c615b3c23baebcbf3b492ea2f7c89db27dc0841e3e87c96364cd9 | 0 | FALSE | 0000000ce0798f32548181acbb91e85ddaf67f44bc2cda454ea7f9ec5e891a8 | 15EJgX5sviMw32w51bX8wackK7KvoGpdcQf |
| 2998 | 5432d309a89420cd743393621af857707c740341ec35de2ded376023e5bf0aef | 0 | FALSE | 0000000002b1b9c30e25895651af1b812dea3d3e9aed28dbac8c9fec3f1554 | 1HR2DvD3CoYQXdRkSkgCefxfiraFBrRnqj |
| 2999 | 506918c6ef2d3050f9d44362d33d9d28993e63c7ef37cce410495178c8801c59 | 0 | FALSE | 0000000095e8825255d51c6ce53e26ad3913a596e1c80b6ccbfed125d797991 | 1KEcpGZXZKAfE2yUMXVz69zyvKEknCC3ni |
| 3000 | 1ab497c1cd367e115bf7a7c22c7f7ac870841d6c44a90214af12aed2258df97f | 0 | FALSE | 0000000a481b9aa469b11649996ecb0a452c16d1181e72f9f980850a1c5ece | 1B2ZfYcB9PkhKXU82gSetKneq28oktpx8p |
| 3001 | 773dd282e16dfad9df3ee495df348303418bb9ddea0414a9bcd2eaeacf730c02 | 0 | FALSE | 0000000ee1d6b98d28b71c969d4bc8a20ee43a379ce49547bcad30c606d8845 | 1EwYMHkcud5tDKdHuJEPbvopxY7VXbjKfB |
| 3002 | 00b719641fcc64ef30c4455ba2553bfe5177811daffbae40406fef0e6a7ca4e6 | 0 | FALSE | 0000000b81b771a8a7bb38f8ff734c947c687d825c26a64141227cf11c7f6c | 1MRUHc23UhTKBva7FKwY56agVoKeEfGdKK |
| 3003 | ced72a7644ab55f2d9c59f971eb27b48e6e52b8d8b518f1fd754ec02759af562 | 0 | FALSE | 0000003c0189a438845b13551ce64dbf5840c9375495ef0fdad0503de4feac | 1HvM7eHKVbrzQQ4A8KbjBSCJJfXjJB7zU |
| 3005 | 1f08b95a63df51758c8be9cf6578f6a568dddd6184cb5a695606f153c3964b3e16 | 0 | FALSE | 0000000625d1042ec41ebe2215a9bc24fb66efb87301f31db890819f917bf17 | 1JnyusV3fZhhx7ocb5n4NSdeLrjKfGeiE6 |
| 3006 | 15d69788f9296ffac0e974e0d8f243518028a599f0dce4743a8c330db383994d04 | 0 | FALSE | 0000000022b5b4e8016c2518a4fa06d89472b8af6d4f9782c67eb7b13147613 | 13H1oUvjTK4q86ybrzpFjLYwuyDJA1s38J |
| 3008 | 49ee824a2426bd36036c47be89c47bc0d1a52a96c65bdce084bd6df192bde7e2 | 0 | FALSE | 000000001d000b3e4e9ab7de3b9ad7a442eb36faaaa88280ecdeg95900bb3b | 1EhaVs6wXxFMuCrSBRnVrTJpye8uaDkG8b |
| 3009 | 20efb581469ac153f4297a3f4cef9808388ffa2791c7886687dcd9669f955805b | 0 | FALSE | 0000000060ca21bb10f560e97aba228ccf5be2b0bd9da7caba42d57ac9b47066 | 1EJFCsLs213EFJJHxowfT8Ynobvtf8tzZf3 |
| 3011 | d56ea208967f70bbfb3e576c1601c8b8eb64f84de7c6c5faac75f9b735f2e230 | 0 | FALSE | 0000000c9e9198636900eff14109b07f973871c12e78d11e8a7ba1bae64f05b | 15z8fx61w32K3AvQXEKeSWfD1VaMgz2jfD |
| 3012 | 386ec61f6598578dd5dc3a3f82134036f00edfb4e72c2c53b8828d8c2308cd3d | 0 | FALSE | 0000000094bfee5e5359e8913c5cfb461282629dff576bb17b4p0d8593e53ab | 17FosADHcz36gYNy8mrikwEUfwycguEFKg |
| 3013 | b9fd39ddf820c133729e53673017f1983a8649c2900c08ef13528d07bcdcddcab | 0 | FALSE | 0000000b8f70834abddae4314818204529b780f83366915f7bb65b384d81621 | 1Dyx8ke5U4jvaMwQ7vNjJZ22ZfivhwpuNy |
| 3015 | 36bcff07794ecd8c64ad6058a577e67c271eb0e704e911f143a361305df4bfda | 0 | FALSE | 00000000ad2ac991747dc80b656e8f4af4b3e104b1311cae6af631740c644a8a | 1E7pjp25r4pwetbeuyddU41d4u8To6qTcK |
| 3016 | 86eb6a5bfa80057976949727153d64bf7cd586c5456d59bd7af4263faaabeff | 0 | FALSE | 0000000258f32cd44fad8e8d523eb8e778175ede7535ce07c9b64299f61175d | 18SSgvGRfVHVmuab5vfJWWHuehZFvgFTx8 |
| 3018 | 6d15cbc711b1a499b56292685b08e8e1aeee9b98334ce5a92938c0de29ab76d6 | 0 | FALSE | 0000000065f2f2e4c4e8ce832beb63b73b5ceaaab615271f9b1eaae0221f72dbb | 1HToiHh1fnCJk2AKKm4VnLjL77Qhai4vko |
| 3020 | 9ed9d6951610c597b3b3103cd5706f387284879ebd0936207f1b26907187dcef | 0 | FALSE | 0000000000fa4f56c36784a0a11050d7085c5e06a15940d6a856d108a6b1b | 12svmEM4Noo1cTUsfMRHWUpeE2FhfPsuzi |
| 3021 | 9e8e66ecc6e9b49072bdb796006e5741b817548219145ee34b8c6b65a9f9749c | 0 | FALSE | 0000000d9a05c3e4f3fa383f6f615e1c3bfbe32b773ac237ebc5e2597a5eed3 | 12vMkdoueA7B3W3QcKX9RNkuTzdbWuVNT4 |
| 3022 | a4cca40f736bc5888ad41afb7003103cfe007318f7a9870053f44437f1eea18fb4363da | 0 | FALSE | 0000000fab5fc278a92f24c4c0905b61596fe28f0d7c4343f1eea18fb4363da | 18k4oZkBUGzMCwnhM2a1tX20nQ93BXQ2cj |
| 3024 | 3cc15a186fd047f9191559c8fd3ec6f041ca0811cc4512631482895ff99906a | 0 | FALSE | 000000095691866b0ba336d469e04e79113091f0c9bb46510014c7e5d03d7d6c | 1JNqMB6iAwhQE3XY7N1cCtqU6sw25H7uqB |
| 3025 | 9ae3d8de7ed8f1dd275c9740caaa1f99b76e7a062a7881eb23897d59b70b533c | 0 | FALSE | 0000000963ac3e467d8d41ab5525a2c57f21b79977e1380d01dfd1652a5d5d4 | 1FnuSoHyB4JFn7gpbSuzvoomR6roH2PKks |
| 3026 | dc8279d2e1a8c048e65f7c539a43b4946e9a5308d87db824f1ac156b2051a498 | 0 | FALSE | 000000004421803952a632bac717866599153b4ab08e6ea302ee8b16206ec55d | 1EP9YqBzRE9YPcr3sdPpRa37VeMZZSm12M |
| 3027 | 2a7750fee89e1b782c935d5d3de7d7c712a38454b0b534a86f2b33e6c5902b86 | 0 | FALSE | 0000000097a84662b678aa8767613c4b3f13003d0e0bcf0819c2fe1a79eb1974 | 1KqYMG4Mzdy3z7bmNN2zpEyyFNLWum7MSB |
| 3029 | 856e2c80cf30a13f3729803029e0e68e291710f2321d7a948eec597c472501547c | 0 | FALSE | 0000000ebbb5c787dc062f35b23915915e00b89ee2f499767592828c9fdb11c092e | 1KcwrdVSgYG6vbZfr7sb7sf5v2Pbcjt1YG |
| 3030 | e6f8873be09fde768e98fd19e1c7b74af8ee1573978ecf4d34c8e7091eaece3e8 | 0 | FALSE | 0000000b7b927177c9fadc4a393e12a0b05aa71d66cd8db2ade5e86e6e0fc8a | 181C1CdGWXig1TftnWd1LKDU2QC1ZG59TG |
| 3032 | 4a6d7274cf2dacfe37650d1f07d0b09f3bc7b498219092e863bae39d40b88369 | 0 | FALSE | 0000009999dc4ea5312d6d9db4613f064706bf51ba542360a164de46fab9c0e | 15jceDGVQaorpcCPHjffqYgy4jb8DVPQYi |
| 3033 | de58f5bcf2ce7240749a85162c1fc4f27df9033b7cca8d661816aad6762e564c | 0 | FALSE | 0000003cfe3e2403cc46de7c6c3e20221786af4f577da4822bb5539b5d5e | 1JfkGF2uWbGikrUeMXZQ4eBEDnovwANV2T |
| 3034 | d6d0503054ce1862f16bfed98e1a8eea4fd235998dcd3351f0d6c5abc04445a5 | 0 | FALSE | 0000000004b52938d0547fc2e74faf0231503359524da03105252c8fc0a46f7b0 | 1An4Dfe2E6UrV8Q6GRWvktKeHbEJxUdYRv |
| 3037 | cbada082921da5e150ebf56865f48d6560b675cb5892c3771fd4af713268064 | 0 | FALSE | 0000000332542d4410e13f761900c42b9fc884234f9c80cfdf1ba19d4319 | 13eaeorCx76ZgmpUGEVf6b3LH2gCnUtUiq |
| 3039 | 1d62a77814720b80455ac6931a77c0e4394049af4f97ded01cab59fb35c0d50c3c | 0 | FALSE | 0000000041eb952cb8f524d34f98e78d4f2a8e740d9bf20b71184e0e8bc73a7a5a | 1NTXgVqVVVkrRaEaVbWHDWppGAyzwk8Uxr5 |
| 3040 | 1f379c548333990183a6d42fee91c2041b0351a8944060595fefb4e224c3d15 | 0 | FALSE | 0000000049db14e5c9db263dbc5989f3eb4cbbbcf7aae844d3174f18a80a00fe | 1Nv79oqJKsRSZeGbp4Ggv78BuRgfELDxc7 |
| 3041 | 85acad1623755bde95b3ba66e85769a493e843c07d10ea8d4b89b91cfc8bbb3 | 0 | FALSE | 0000000dc3d51748456d8c7be9c3a4e272d93ddbda96e6afca523d593L1is9pT | 1E7ohZczYgQ2pVzRpYEGprRUaHL61n0qhv |
| 3042 | 97a98194aede243c788b8ad2ac0da15b06edbc598e764ee22746ab61c77a6420 | 0 | FALSE | 0000000c1122aa369b3d2651513e9629c8ab69e22691ac50ac838353c34a0 | 13QFkDapQY6aAL110TrRfdebcHSNznd8q |
| 3043 | 18c3df35edb76ba08ffe34b0b60f9e9fa49aebd410814b34ba2ca40dd8c59e5 | 0 | FALSE | 0000000dca66cfc107a2c59b9f59d9b370845c0f1e2789eedf99e2c9cb2e8b5 | 1DMVjWk53ceg2b2xW76YkVG5czSxsNhhcf |
| 3045 | 2f7ee38af695c70bdb43b33048e87fe58927d0c36c6dcec0cf73c8b08d31a49f | 0 | FALSE | 0000000b737d259bd94ebb4452964436fc3b681edd6365aa20fba896b13a0db | 18sWd1syK8xX3YmrWZG9mktTscwdC8Nf7N |
| 3047 | 8254ebbfe26dec6f259e384 ed95f1e5b0dbfe1c4fcf9a528663090997b823f1a4 | 0 | FALSE | 0000000071c1d9460674ebe109107da23c175c3bb363c38885f4994c40c36c1 | 18CYQRQ3XRedFVj2HuQ2UQWDYkwLoV47qr |
| 3049 | 800e2a734dc053d1ad2b33e6651171a663c1c9b7aa68db4c9dca8fa8a1e1649a3 | 0 | FALSE | 00000000b5300ab34f8f768cbe2a3d86d894952ce048272787deb5bc2d9 | 15Uh37TmmV4HP458JYJfjYhyQrc8GEaThA |
| 3050 | aef2ca1217ba3eb0756ff84764f9a4de9152af24f93668c422aae71577ba3601 | 0 | FALSE | 000000066db66070661bcefe01e5b80063ed06e9af28ed13c278a5e5c57 79d1d9 | 1nh8DUo5Ke9uWquLleurBT3ER5atVAhG2 |
| 3052 | 7d7d3c9d1133aa2215704584ee2cebe930cd4ecc6584d9d52021e6555e7fdca1 | 0 | FALSE | 00000001129eaacfb9262cc58a77ab961eeb05f2840dd5629e163f465fabaf528 | 1FjLTByZBk44WqLyKgTtLNGNsBj7ScWW |
| 3053 | b3bc96c1ff366adced3aecb25bbc92417e6338efb52fd0d1b11e48b60f87cc5e | 0 | FALSE | 0000000077481270872161283490100934ba85cdbf0c133c11ffc6088f4 | 1ziX|VFVksqkhpEkv7gbcHC5Fistfgjyd |
| 3054 | a4b896709f177841540571075d6e6894a83d4b9037454cb93c91593f0c2869fe5 | 0 | FALSE | 0000000057687131dc3b899beea959d8a0e1348621603efedee1df8361665d230 | 1MGU4A82GytVTSLe3Cqxjs1tzd6S1UkRy |

| | | | | | |
|---|---|---|---|---|---|
| 3055 | 5bae2e2754cb485b2c4fb1dce4b4e4261525d8ead9b56a9c1b81e8b2ef23a836 | 0 | FALSE | 00000000f8b3005318ae24ee3908f2967ec7333ddbeb855f1886a104be94d91 | 1FQrxgHWvLCWh4ibCJMjgwBuvX7SVGaQwk |
| 3057 | ee7b933d21e365e20c7c40a8822f7798f81b05f46f0739862e0116507439dfe9 | 0 | FALSE | 00000000221479d3c5d717c545f388cc3ee08abc7fac0bffffbdf3c049cb244d | 1BaDDccHjkZPqyGh4VQJAniv2M6KwJVwoN |
| 3060 | 0f13a006567444eb85e56991c3a429d03fbedeffff897546c6122f0cc44d30ab | 0 | FALSE | 00000000ed8f29434b37d0728fccb20680b739bfa82defb5fabe4a7226e769e4 | 1Ki1QyyZQnMLT7JJkgptK97D26jPQnsuGJ |
| 3062 | 20873d26bc23b31491cb97e05add763788a4356491abf2da224680bde29181ef | 0 | FALSE | 000000002476920 4efc5142a8376e14458d923a23cd15bb43b38975617803f6e | 1LqP5FvrLwdTyH3tn9uuyZPrhRAus2NtCT |
| 3063 | e4df743390b51d56ab6e830324224fff466d37bf4e0c7a8ea5c2986f835cd382aed4 | 0 | FALSE | 000000007 8b8ab566d23a6a4a23de549c1a2881f3f6e34d0db14ef6b66a | 17nbApcSFihd3ipMVmAoCzJVWCY2FfJh6t |
| 3064 | 2575c837c437dfd85823e5e7dad48e0adcfa1d218107 8f3c4b9f4b9305d3f0401 | 0 | FALSE | 000000000454342e304812 74e12cbeaf890f83f7babb08836a36f8a720f1fe27 | 1Pc4gCmYnTFnCnLnhD1vma5yonqHHrRLuh3 |
| 3065 | a3a174a3d998e7cc34ba68db7edb5b14a7feaab140ef0626b50ffe44a9b9f85 | 0 | FALSE | 00000000337c50c38f580c653a4162632678 9b519c57248b2d8d231S222d608b | 17kSkYh5v8rQzpzEu73GzaCtDja12vHnKp |
| 3066 | 5c78d0df8500322fccf1f304f6a165235ca2931f76e2f4fb302f36827083d066 | 0 | FALSE | 00000003adfb72fcea0d3fd535ada443f3ea13f1df23c2c4557a428d09b5707 | 1FKogNgKFE5hCgS1pVeCwwhH8U5TAIQtc8 |
| 3067 | 8b47a9f5b694e1fcbc2d675badd3e730dcd3bb49b852d05e03e3e25a0e506f9c | 0 | FALSE | 00000007b308f42e27972faa8cfbdf1c9162f470095346450ca0246ba19e185 | 15x6SaltprgDFrSj3p1GBmvZR36gkH17eS |
| 3068 | 2a877b7f8a45daafb3f8656845a5b5a19a047492cead5054bdd6f6048d9bdff5 | 0 | FALSE | 0000000090a824325eb9cf106e1b1972881aa1a822384bb9a78a213e16cbced | 148bomfGUCH5M4gaE4LzxqGHi8fVz2KDYu |
| 3070 | b40778b8d61394d635b7fd8005ad7554437861816d4d520b326d4e8a5ec25fa8 | 0 | FALSE | 0000000 03e3f906f35b88dcf209aa9678511c09ddfbf966b32603d46fb8ebad1 | 16mNsc4yvbrSqQMCQMRT93CbFYPDts2Hx3 |
| 3071 | a2faa2b713d3a608cbca3c3db9a51b13a07c5ccfb2c4234ab78a313cca038e7 | 0 | FALSE | 00000002fe533f8072b16630474527667d8b8b6c7ab1b9add74ab68250f623c | 14aBNAgM3RFQDxqrbrFshWhtG4s5gq6GR |
| 3072 | a16e417e97cec2c097217258156aa2026ab89ac71fbab9e5b0b69f60acc118a | 0 | FALSE | 00000002a871d6e5cd6d89b551dbc96d99263700 0bb02ba10140e41bf06ae19 | 1ABkrL8i3eg4LMEDW6HegSERCHmxg6t1qn |
| 3073 | 3200448b26337815d5ad26e12585c9302323fe6f1a676bc267755544f3113b5f | 0 | FALSE | 000000012f193e7e06807 0ffa7f2f8bc2262ca9db0c115a2bd210a612e9f3f | 1BjwLKzRX32TzdXYiVPiQHWvf4MqaSKTa |
| 3074 | 8a44447762d2fe4b11e59f51798506da5281a3e381d684dd5c006fd80070de4f | 0 | FALSE | 000000046a4798ecce0245d7cadb0cf85763946158 2a7cebaffb064f7897012 | 17zY1HKz2ZRKutwkZTA1E1ez27AxvZat |
| 3077 | 9e465bdca5f7e88170fd7b9285bbad81ef9c5b11705ce747a2d2bfbd3c6f0528 | 0 | FALSE | 00000001135d526c5e8aaf9925bc6f523195862e18de359c4db66e39f01fbed0 | 1M2WHy3AGhUV2XX4DpP3NtP7FSbM8qxFc5 |
| 3078 | 5bf6bd58ce2c9ed1a4217db2fdd3ab98f513f3ae2b621f649d4e1671c8e360e7 | 0 | FALSE | 00000000f7156768faebf55d2aff6d91 3af2e3a9600742d9d47c40478f3d9f6 | 1NU4PnPXkkXQksC2SX4SJGLHYstnS3Yhs |
| 3079 | 5c754d152cfc692dde47204ad5f8b28fb00080a893be196614f92b2a48f7941 | 0 | FALSE | 00000000978739bcc064e4cf7da894a d98f452e5c93b149cd4b6d134b265d7a | 1QFqQ2YwiLemkNEECYA7TP2yH7Eqo16ukPd |
| 3080 | 4ca7c5690a40920f330b2f10faef6f49bf9df82b027baa06a72113a49d1ef7dbc | 0 | FALSE | 0000000 93d83ef0269311b4c3c73e89ed5e1b7bfaddd27cb1442d8086f19202 | 1D1gRBESqoMdGM6MzHYbdYGmXkkSUqAfzY |
| 3082 | 89c5f204d0b5a7c0c995997ac61fba6a75b9755595e751208884a3b8862fb5cc2 | 0 | FALSE | 0000000048bdd6234a18dd0a752de2ec2b600a6d51be07db45b33b6441b0e9d | 17v5SerUxH3ddrsduaF9MdCTxCW9MPg2P |
| 3083 | c09a95a7165fbbbbc80af91645cc91c13c42a162b545e1fa0ef0818be7443c | 0 | FALSE | 00000000ea07f354aaf01517b170749d7f8e70732d1f5edf029923253f04932 | 187h6MkdSXun38a8BZGtB1NEZTjudeqotQ |
| 3081 | cd4a9c00afbf541fda108cacbec8db3399460775c6216bfde170f8a763e80466 | 0 | FALSE | 00000000ada888a1cd4f3742d5801405939193c5cbe34d4b8c39a99e2039a466 | 17zY1HkKz2ZRKutwkZTA1E1ez27AxvZat |
| 3082 | db06e39542241 36cf4871c04c0c962a91f6e06b18cda3515c5f0d182f3281682 | 0 | FALSE | 00000000a0a3ceb93d4e40056addafae7fe7682ab61f78ba65b2c9a76fe02b78 | 17wbvXuMrQ8gFrdPFVbqt37FKAVfhs8CYq |
| 3083 | 3a491ac788effc48b8e6fc8c8a28de6810ebec50d1c9a2c4b52df36352033cf8 | 0 | FALSE | 00000000874d2d7346e90547a739390e5be3c7cfd367d0ee5f4ab515f89428d3 | 1LYNJqcYEK9nEXBp9r9r1d7vB6rMv3vpE4 |
| 3085 | 56e8bdbf6ee3711ea964dc73e3d5b456a43a77f7a8d12e2b082e5b5746ab306d | 0 | FALSE | 000000010 8a0cd17dd40745752768b9647d80581d861602a7fa4dc5e0ac6a1a | 19qvywBvYz2gMrZG3Qy1sYBvnTDbQzgAqh |
| 3086 | 8ab019bac9185637145b5505736339fdd10dba20b7690b76bbba2c56848808fa | 0 | FALSE | 00000000cbef185cd83666765bd78e543c9cb7b5wtcd5anUgg7Fs4nMeMVk | 15puXBDUaEYPSlwtcd5anUgg7Fs4nMeMVk |
| 3087 | 33120303497d540be1a082458ae3d5d442603df5d6ff48b5 6906c58ae96cfcc | 0 | FALSE | 0000000002 a226a43a012b50da8ca009c1cec43834d1468 1efa9974e623b85 | 1P31Yp4EuX2EDKLoUfKM2kwR7e7CwEvYU |
| 3088 | 2286e8fdfaf65a6f94811d0be2460e051a f455db734663b31532ee8a5bad04 | 0 | FALSE | 0000000c166cf28e418bb2240492bee3c63a2e71ad2deef0349763666f6143e | 15V6nBzgwk1LViafhqarFLa9hWU24HAiN |
| 3089 | 5ce734271d683c247c555142cad43806d9574a319a7c4f6c25817363b53da741b | 0 | FALSE | 0000000f 1d6d4a4200dc8f02b9d2a70fd5e14e4f4534050b88b2d80 0de19 | 1BapdvAk2j7cG9UkPXz8Ss5Gwk44YyEwgh |
| 3090 | 5343f85666176 0ce7dd9ecb30a59124c15b2f95d7db46b0a5b403483199133e | 0 | FALSE | 000000006b9689a5d2eb6da05a901a2e197738c0509b51051263736f0b29e03 | 18xu1Xu1B9nh8RxHVWDeywvnk4ED9Hg9cH |
| 3091 | 4a8f662d6cf474c6bf5f8be67889c71b587acd0d3d19f10b2b021dd5dad0a6a5 | 0 | FALSE | 00000009aa083e76b59647fe7b1b73d9ee18470741c59d788b33d9ca9e1b815 | 1MQadWaHSS286ygkf5XFLRo43ajifZt67J |
| 3092 | 77ace1d1201088b56232cac32575b6e34a9a376fcd885758e36d3c19933ce1de | 0 | FALSE | 00000000862975b867c36c29a25c33717be5ccd4ecc1dd85f71dd28b22dfd0c | 1CHpLQjjQJM6WWz7UM84obz35kbE5NB8EZ |
| 3093 | 9e766921d3f32b6f09e25119b4ab6589dd0c5babc54ca8c0e750c273dc653aa | 0 | FALSE | 000000000bd597f760d80147a29f1b59af24971b7431683c1f01ff6b7b1e30bb | 1DreugfPTgrVCwZZRgcozHpN2vm5HNKiwL |
| 3094 | f97e6d29e313cfe69859a03e944e4f5bec448e1d5e72f57d8e2637bf0a68fe29 | 0 | FALSE | 0000001c931571df64f8c2efb3a7f12e82fae99d2bdbf02c2262f6e5fe5bb5 | 1Aj9uCDhtpXQ1pCtM6cvU4YxR4Gv2nW1au |
| 3096 | 0cb1e63c9a64015f69863074003286c9a18330f49ac0f6b80eb8395c24cd6a05 | 0 | FALSE | 0000000f5e5e1b325b5a1b27c0cc3f13d52e33ffb513ace2cccc68291b01740 | 1DCADJPcNa133m77PCPfDECSYgHZdoJXUA |
| 3101 | 71bd6c90a0708d069372ef06debbf9 950f5ec619c05bc17a532e880b772832ce | 0 | FALSE | 00000005a31513048fbbe098d66d53d4e6842559555d352e85a65e702080173 8 | 1ctA6Gv7xkxSRHCTEhVyLqGhV47VyU1Up |
| 3102 | 9c91e4aab8e7cc95b672ac16a207d8fc54616bb7688473333d1a1bf12ae2f927 | 0 | FALSE | 00000000e4e930d877 58af6afab71f26ab732cea8bb5f36a92725 3ea44c944 | 17d0tsPyFzxFZVHeUj5EG5qNJbnKzuKC8f |
| 3105 | 1cfbe464f6225dccdb1e1ddb701a68a0e75e98ff2d6ebbfded3be421770cfaa4 | 0 | FALSE | 00000000a2381ea41f49c4242e3e55d4e8477f9ba83cb3ade3a234f86b365 | 1EnHu6CQk8wM4o8LYAeKASumMVajtn7wrJ |
| 3107 | 7b3ad068cd16aca1863d752af1bb2ca07d6e25abfc966d7d6ebffded3be421770cfaa4 | 0 | FALSE | 00000000728a5d5a899b120f1538dc68e4df44fe486c9 1e6a172b65a75aeb04 | 1BftzYtAyU4SogRNjgdrYw177k6PxBKKjE |
| 3108 | 88a7ea881fb5e1e11dd9ef0d2f0a609f663c771450ea877c3031b2273bc9be3e | 0 | FALSE | 00000006d7aa7b2a57502a9fdf8df778101 1c7413837c16233b21d80be0e17 | 1PJLcnqj5unnPdvshC17yqqcpHtYRzVcoY |
| 3109 | 0fc0f3b9e8e89adf764a1755091d976da6b20bc04d0ef153132bfdd5651c3ad | 0 | FALSE | 00000001e146282060620f817e765d9a815b2ea955d1de5e0cc7061592ee2b | 1HAgQhtAke87KseHhXYJ44P5SdyNau86jK |
| 3110 | dd25c0e5c0464ee0ccfcb8e6188bc94cab7280dda8e122774b710ba587586afc | 0 | FALSE | 00000000076efd20ace103c5c6d9335c61a563d0ed5ee08b3ccdeaf0bcd6aba0 | 1KeQi1TivYi3XZzsat34EJZ1ooq7Vw8SNU |
| 3113 | 4657f3c95a389dd4f5ab29376a64429f0641fa7befcf3 6b6feb8e671cb7c51c | 0 | FALSE | 00000003d6383f2c2fc24f6fd45b48dc171da5d5c6f285a43ea637b2f235acb | 19d5YCE9pLzPexo2nmPKaBm3AoSESv2i75 |
| 3116 | 3e86766dfa4ce752a29f265729cecbe1a7bd2fafc94ec34976747676911d43 | 0 | FALSE | 0000000001041a6f40f76d4f5b0cc 6d4a78028dce7711b0df42daa08703acef | 1BA9kB6yXfYoej8BVig2aST3SCvpiG17zo |
| 3117 | a3aae94933 84eb908a6a514e7e9351bc78d1723dd3e8d0af7a05223880d305dbca | 0 | FALSE | 000000009d8c3452d0cf0c66a72d143ad09360d80ea3ee20cef58d6aac132e7 | 1SoY7ANFUE8ngFFDdjBDYgN64MLZT5hT4k |
| 3118 | adbacb6558 5eca32f42d72924066df1be5ac59aec814b711db66e36551a9be9e6 | 0 | FALSE | 00000002e81c75952 3fd0cc6335ce0563ae384655d3c4af7a308488dcb272aa3b | 1C9HisepNdshHcuFYuRz7CcbhxBcmZLen |
| 3120 | 8a02b86f20789e3766792be837c3 aac6ce2c055a14c3bb9c71eeddbc69f03ac78 | 0 | FALSE | 0000000921ac50edf3b0fa9e18c c12d547df29fd5b7d9c5d7332b36875a2d9 | 1G7YDLgttryfYfoDw21DjzqZZWLz21cC97 |
| 3121 | 1657f65d02518298e6affbceae64dee0aa6b94923091e51b4c208a42f6739ba3 | 0 | FALSE | 000000045cc047eac45ff98c73d8668499db01607beba2a31ffec8d02662e9b | 19QS81VwPjjQ3YFm6ghjdLbtpS3XVkRPhMN |
| 3122 | cd8f632f5427f472450f2ffa18 30e5726164b27054f9d683ae7ec4c2361bca6 | 0 | FALSE | 000000035acca84ef491b90f5b5c78e1528b998960ccc f0224a487bf93f9d11 | 19MKH6f5u6Uay4QYonQU5sFyC3A4j6ppuL |
| 3123 | 97f6929555de2d3797590d9ea0321aaaa6c65a8f8bf31cf6d75199520c7ad4a5 | 0 | FALSE | 0000000292ra642fb39e99524700S7572f98bc4fee57 9fd78aef3e5c01cfce96 | 19m57V7vZQEH3sbabrrC9Pe5zc7jeEpaUR59 |
| 3125 | 7ca0458934d622120dfe050bf9d77d44fbe92632307 9a0313e4090b8172ea7b6 | 0 | FALSE | 00000008a127d1dfbab4358cee1b c2b0a3e6b54b9cc31202d20b804639759aF3c | 1A59e1ztmsmHrLUSbAaYmKTt2bgjbjF5Wc |
| 3127 | 72a8c5f982328be31523c0c210f4133a4384 26e866ee1016f50dd81493e8270 | 0 | FALSE | 00000008dc260f9788 7c1c39d1b7bc49261d5f23a4eb5f9fa0c3cf552d3a9af | 1NK1aArNWwmhJf9P3iTxQXJ9Lsonoo2Fk |
| 3129 | 8423103888 9d61916f15e57ace3601a18190f45104dc6318b6422399952 6aeec | 0 | FALSE | 000000000c4ed029a5b413fc571ab2eae0d261ea6164bjdbf520a78abfa8c1 | 14fihvngoYjEFhz9w9SP7NP38xAuVygkYH |
| 3130 | 70d5954a6658c054bfdb5fecb354b418b906 9d9c0b08fda3fdbd64d491a811f4 | 0 | FALSE | 000000084915717bbcf4dde1b50bdaaf32c54ff5884d3dca4fca3f9067a12 | 1PFbCL3wVuAsBjViXA7nNSaXVtz1HirgGt |
| 3131 | 1176f8d969e25f326882ff3eabeeed283f9b56b7b8b478e45d3414d766fe6a8 | 0 | FALSE | 00000003bf4c304e80a5fbdbaf200ae4a910bd5432aae07ea0cf45e03b76a3 | 16M37YbL2zFSc3qQkthMSx5jJiIYzY2VAJR |
| 3133 | 7560230d30c6e30d48949d79f36fa01abec5bbae44272848df7660f665f14d58 | 0 | FALSE | 00000000c7d607d0e612e4c1328d8910205b5 61a448a580d83afa9ca01ad5239 | 196qtthScrcF5LHgMj4pz88Wnooq5aVQ |
| 3134 | 4310b3b8bf9591e3ceb66e44b9b4a0e556a34ba063835a1e6d0c35d36d07469 | 0 | FALSE | 000000001ee95564563 5bf9569c048ca034efe0b587f5724767c310e33fd23 | 1FPuMQ6MT9yE2wd1p1KfiN3poWMAiwdu1m |

| 3135 | 9d15e00f15df19ad2215a4d31c891cc8f4f0feeb0947b9e115835eb98268da3c | 0 | FALSE | 0000000036649e2e83334c72daf01e4445807ba927e4efaeb50c19dba1076e48 | 1L7SzkJrjRMFFGyh2afFgHtaLqmLVZZVWQ |
| 3137 | 2e849e5d885bbfd2662a9cfa1b039992af1fee2a6a48591 3ace15f6e35b488b0 | 0 | FALSE | 000000004b2bc2b09f8fb49682dbc60a36e4af393440876806b1f19f560417e6 | 1DFn9sd3HQQ78bcHvhVyrw7nhKTgFvYxpd |
| 3138 | ebc9aec8e9a02693d2f98ebfafa8ee85a71644eac0f07cf0b80cfe2b0db5a759 | 0 | FALSE | 0000000003689c00dccabe8863c98de945967966a8c563a4ae94ddf9384b4ddf2 | 1Ld8AvPmCV8PREGZYGQREn2ybQLGj2zU4B |
| 3140 | 2ccccff555cafcd7d05514f0556d3ee0f9fa0a54f4e8e96a004e28b5293200dce | 0 | FALSE | 00000000666728fd7cb9bbf27a949f3868188abc7da649beb7be0596f7050581d | 19FXJ2xEXDJoyyhQEyY5tAaMkvGYBJRFzT |
| 3142 | d471911aa46c72cbcd9a72ebc4be71cb31033e2e35a7e1098388d89e2cf3c2a9 | 0 | FALSE | 00000000d043f70af7c941940d42056f0709a592aa9354a2f65742078cfe33d | 13drVA4KBU5LxHKWBxd5v88pKq5qN8CC3L7 |
| 3143 | 3bb5d1b756b59c9bbf8b3a0d4b3ca75626e6dc63effb1e90df5ed8b4ff5302ee | 0 | FALSE | 00000000023b460fe30e798acb6e84814c6672e27305498f563c1eb21353fb7b | 1DqCAEjnCzVPYYM2Ag8gRJ6u1jVZUFrFtdS |
| 3144 | 8ab77d5e83a0f987be568515a04fe9199895 4a12ad8af29ad7bae99011895b54 | 0 | FALSE | 000000007500e6d85b71ebdc93682064 4b2ddb1152c026fc5969f3d6942059 | 1LMZrhf]z27VaKU9uKRErHYKugAaiEJ8QSC |
| 3145 | f0105d5bd905e3353f3b9c19f5d1a40731510 34cd4edd73f0cf6d5898c2971 | 0 | FALSE | 0000000045 4a6f0c361133d75d8781 0c11d6386b534546960376898024060cee | 15NQywu6p2fQsxm9Mbryez JYP9AZuavxKW |
| 3147 | a7afcec49bd742e6bdb3a3399b3d08eb80f1d4ff24c536816288 50bc6370d52 | 0 | FALSE | 0000000166bbd39938ca25952dc97ef0da606894005f0404bcee1aa7771ec2c | 14FvNYbYs2HimVX73FavMqVkkRmNXbrYm9 |
| 3149 | 4a9ffedc3f75602ea5e2c2b57c9b9ca00e7153cb9449cba44de36623ffb67776 | 0 | FALSE | 0000000006bbd39938ca25952dc97ef0da606894005f0404bcee1aa7771ec2c | 1H1QhH49kj3TDuJVHdR7Ye4YuQbJD7oHpE |
| 3150 | 3aea95a02f8cf08f568cf577ec39d66538d806a1bf296a7b6ac76e4c73ad9ba2 | 0 | FALSE | 000000004b12b69f025ec124d120991d8a18a5df3cb66acf9b74ddfd689b35c | 1Dt1RGfSiTwZgdzv8DM8TrR7PnDtjfXUAq |
| 3152 | 63a08cfe1cfb39cf69e9a213ec3d13be845008a555e549a7ad18d800d3cfae7a | 0 | FALSE | 0000000c7dbed2ee7e87f6aa4f139d1a8b47ed721aae6ef11b66872a3a81ad5 | 1ASDPUnqHKCc8aZXqGLfgDbdjSuAnXH1J5 |
| 3153 | 02ef10508233b4b942c1f37a7ba9b65c141cd99c0045595836edc5b06aeb982b | 0 | FALSE | 000000092a762e2e74308fc7d649a52e8b60455d10429b417be16adf005c13d | 19P8eFyoATpAayBQc2NHrMfyDVSn7x2Psg |
| 3155 | 1f615ad4a43d5279a9164604 53a6893527293fae2f93a7e8aaf8f54462256ec | 0 | FALSE | 000000652c66e45a2ca664d646231dc932583f7a3291753d9308ef5b4c19a1 | 12HEtt1ZB3cD3Ruo5gef675QcHF2jA7ERG |
| 3156 | 6f86bf13a5e2133ce7e9e980d1d2d746001f7c05812a93060d85f781f311860 | 0 | FALSE | 00000000a74d9c54130b3088791be0d87d7f65a67fc29cca81d5aa30cb3a109 | 1H9nPRKSRJEbC6A9xep84z2bE63pGFNZeS |
| 3157 | e1fea8aa0a486f8488b0e6201ad444bb18c2b005ceac5290680e510fa8b7c14419900e6ea0 | 0 | FALSE | 00000000aff68c0afab037c2ec227bfd8356002fce510fa8b7c14419900e6ea0 | 1HRYkGXUMHJzK8Cw6h6acBA89kd3E2C4mn |
| 3161 | 21962a2127aac4f0154e4bbd39738 2f9a67c0fd11182ebfbb84d67ce58eb23ca | 0 | FALSE | 00000000f6b35310402b043835831 4fb849399c4add35d0927a8d3807157d1b | 19eExt5SgmbyyrSa8tMEaTSbngHW7Tyni6V |
| 3162 | 40bf70b42a00cf1b1684c127c7804542d2ba215a09cbc81508c93af894fd223b | 0 | FALSE | 0000000348db00828d65e2426b0ea ef79b3ad0f9df16d5e8b08f2ff1ca35c9ba | 15Cyb2dMdinKWr99Fg8t1fi3Li6PmPj9Je |
| 3163 | b5d5c4a81b38e78a6ae6174b21df5c8a292e22347ced54fc30cf5716614250 2c | 0 | FALSE | 000000007296fe3afdeadd1832712870b7083c73afbf116a3db86aa02db446 | 1XCa8GY81YyMVnNq8ZVC9iy9mwzbvrMUNF |
| 3166 | b3c026e9c6fcfb3baec 6a1d97cf66dfecbb112e24f4fdac2f2c0558e5b2e2e7 | 0 | FALSE | 00000000de6f3abd9bfb2f2a6b25245d42fbeedcec5a97d6083c5fce3a2eefab | 16ybnteiMLGXYFgtXq5bcRNhZcKteJTKdn |
| 3168 | 28196e82487a278e886c0e06d358fa61c7c7be7b5368cb94676619ce346bb47 | 0 | FALSE | 0000000066ab05249afd4585 6e1dc0f66eb3243ea241170d0ed503e0c9a9d0f | 112xvYy7V5fYrMgPWjsa4QLTZJD4hmszfS |
| 3169 | f4e8cd1ebb7bda0d492e36900a78d6ee6c7292b176a7511a218d8a0df43c352e | 0 | FALSE | 00000002d60abe7d9e7f40e34b718559c81ea1300b9e808d2badfec8df56fb1 | 1BpZG98biutYYnBFznb6LbLk2Ln9jTeodb |
| 3175 | 3faf832df1e8a993e67d4e352a89714f4cd60236ee32a9aa5818a6b89d62e48a | 0 | FALSE | 00000000170b8ee3d8c6a3c70a804d290b7d2105af86d2f177b28849193311 | 1BPa1ANmlzrqr4Qz1qxqZRr8Eaaf1jvqLFe |
| 3176 | bbf4ac02734e6ce3c70ea7d63fe19c73a8cc4a34 314892a94e93eacc2a85e56 | 0 | FALSE | 0000000002b3a1be079ae0b707c5f208b5484cb8adeed5a2e688325cc3c047bf | 1FotEh8HeGbH6KmnCh9tWiuzPZHLa2eJuF |
| 3177 | 068e8d93842ab100 1a479a49ebb711b73e2530d1de7713c212eecf81ad1ca3 | 0 | FALSE | 00000000daa71fb342705351 0afd13ab565f093cccd9ae127aa8d168aee40ca | 16g13wsd0cChextXemxfgMdMr7eiBUEmVntp |
| 3178 | 3358bd3dd9ca1f399146043a44a4bb00fcccc98a02f4eaeded6ebf2629446d14f | 0 | FALSE | 000000007438423065e44946e5100 6b4bd0deab0cedc635d38abd16d69430910 | 1DHfPChbTkscMX12 6xfSkvwcr1GbqMuchu |
| 3179 | 1c01a34fd71d2c3d8261ac5fafb99a54590d2c66b2844faf0f39cbd4bceb051 | 0 | FALSE | 00000005376fb93f3cf20337 5d6bbd2b498ad7856 3ef15ec49c9c0455e1a8a6 | 1L6iTeKX15CrRkj5Y7YwvZ8xzAUnwydxc |
| 3180 | e92e5775c2a701add92580df579c6d2e0609626044fa373fdc38c31cecdbb | 0 | FALSE | 0000000fe1e50a2bd55011693 2ff1e9193a38594c15fd6b2936102b7cecdbf9 | 1NZiTcJuSwbAxUwagdycXYB2FkvZg6wNjy |
| 3181 | e415f12d731b0d22c21e02eea00131c0d806b0845d65681be26a827fbf7cf6f8 | 0 | FALSE | 0000000018722c838e03a9cb5ead26df64328a0986161f493e157a3e44ff00a | 16Mi6Fcs4cJYMsz2TbAMqVkYLM1TBokXMV |
| 3183 | c1f1aa32f853fecd5d886faf00d6f296ad5c7e8000a104ab60c3 14a884b385c4 | 0 | FALSE | 00000000ad0ecbdc542059731fcb46178186d954884a13109eeac05a9eeea5c | 12qqc9iF4q9VGbygobY9eVpSNa42eGGmVo |
| 3184 | 5d6f8bb3e1bbfb5b5dec17afd4519c34307e6e7b7a85e3a98be331e43aafd395 | 0 | FALSE | 00000000442 65b9727ada3e7621b97576a4c1ba6905aa92470b275b56afe48f | 1HitvMrwofwHiPatMWY1rpn4ZEdLihrE5o |
| 3185 | 1a30a9ed2f79c7815c4a549acbd58cf32a4b088ae08638362c83a8647fe1d597 | 0 | FALSE | 0000000b6cb8a4e0e8059b3b6a089002c4aea360b5bc885e124cbbba91c09f4 | 1JgCcddsj8mxVDFcftA1E23CkUVVgurpjx |
| 3187 | 37197ce7b707f2b9808aa30dbee10388ce80e3f9c4ad2752e5a45a6d5c7ca7183a46 | 0 | FALSE | 0000000b9850887a5fd7ba79a6d119 4fc43008d2eea05ef63e61d5098ce6575 | 1FHFZGafrCn4RbRt981jFX3HjBTHJPEyty |
| 3188 | 1185cc945994 6d0d8c95cff10f0cb28910e7b859e6b6c3056528e766a639f2b2a | 0 | FALSE | 00000000100cbb7 07ff1ee301b25e6eb8c1f7a5e6350c9c6c04ef68618891a05 | 1JqbnN3ZsVxTsHhe29Q8nddkdXK3mtZsQP |
| 3190 | cb2840bbdde5e8328d4afc77403efbc293644036ee9bb510107cac80c82578f5 | 0 | FALSE | 00000004747b92355b84ab0e4a53a411fc60448 5f3c0550f7895e6c074d650 | 1ELjRrhX2S1npgbeqZh5fet32M1JNd3Kc3 |
| 3193 | 0e4abd9871c172b668d62 20dd6d3e91b7f5b8461b32258d829dde9bc74045d9e | 0 | FALSE | 00000003907 1cc3993397398ba6bc126556338 3f428226a9729a03a42017b4a2 | 1PBDFgW576DVPE9GLpFUnahuXcy99ydUat |
| 3195 | 9c999d5a301d5995aacf78b79c6c814017 5ba12771a2f66ce73a5155a383a88d | 0 | FALSE | 00000000a2f6bf1b6180f8f5fe088c265bf506f9c6e2ef1c858e398c76044d66 | 1Aws8JBwZkQDVjktGDBWNW3d2kGwYJ6VX8 |
| 3196 | fd6847576e9803a170468932b42af9a9e136e02200d5600b01f0eb4f4b6a932c | 0 | FALSE | 000000fa9f0d275d9d0f963cd44cd811b5d73c611b25d2e49f096f92cf6c4b | 1KYwrqXKZLjGZdD3hpi9j2tKku45 1CUqC5 |
| 3197 | e4760fe000e6cd84ae57d82f9c5ece389269164cd0285d349e4ee33a5821cf1d | 0 | FALSE | 00000009dd977c7fdcf8eddb9562f7ad4da7486fbb4ed5dd871e8732e5e49f32 | 1B4QXWi47RnMu4FoFr5iQz25pKW8RLKdJf |
| 3199 | 9cffa3f9eb53cc525a69833acfa1a6e848f80f3ede17c9179325f163592ff8ba | 0 | FALSE | 00000000daeba91628accf6aa92c55caf0ab7efb4c81de2029544050b63bfda | 14WVkkf71kh3ULLidUupL3wTU3bhV4tLdPw |
| 3200 | b6227f50fc1feaca0256d87b14737d817bf559e120d823daf1627b38d48f6357 | 0 | FALSE | 00000000bccaab487030fe7c0d8d66a80fefc157bd75f0de40b6b8d61ea1d287 | 1MrVD2nRNLeWacWRhW45oh453 7Vcs6qEw |
| 3201 | 624bc70fb224a900cfd9abae16dfc0afe61e04b85940a3fdf75ffdadf8a039bf | 0 | FALSE | 0000000 2cc7aa44265bc9802bdb2aae0fd16493a861779838ed65ee1627351a | 1KPqoY7AhCJhXSjd7gyF4nHGYrxZujCxEA |
| 3204 | 97952418047b38b163d73f380b6d2bb2d269020b470eef146b35d54 51a58c534 | 0 | FALSE | 00000006c2e5cdba453e0e936acbab80c8e2651ebf98afc30cfdc77 3aeba06 | 1GuDqQBVfxtAL261PYPnxPv8TyZy5RWwLU |
| 3206 | 933a4da0ce64464964 8331f4b3af369995e282159a515c6ae80bf9ffeffd4643 | 0 | FALSE | 00000000ebd5da644ac2a573f1eb8e069da3eeba8affe91 1977ac014729b01ae | 1HvVz2U42JqMbpx1KSo8s8hUprzi4uJpr |
| 3207 | 749dedf18f204dc5678566 6f8a4b175cdb4f9766fb5ff1fd09eaef86542073ad | 0 | FALSE | 00000007318638fad62a045cb258731b8503 8f96e19bca63afe7201a5e4a8e6c | 1DnpvgvDZTr1Z2DfDavWW8KPuFxUrjDgx2 |
| 3209 | 6e40a4d266cf59a43910cd9db9592b0b05892 7e9a92acd2d740 0e98333ddf1a4 | 0 | FALSE | 0000000e9eac4f031a1594cd03d8c04d30e6eef46cf9bfe5241f0cf4c41df | 127QVnC4Dckdp2ZAv8upQyaYTCZSZt2P5SLY |
| 3210 | d7496a72c2fffaf2d4f87a7bcb6370a1c89edf2b5d5e6a9e45b9b5acf63d69c | 0 | FALSE | 000000004121165b7 70f6d733f221b386238f4c097c07c73b7f0bd1d625c | 1MS7QTxi9MeJTrtY6TV5ag9K6NW6pXwDfn |
| 3211 | 1ff6ed37653f43e35 9f4043 43da1c3c3404dfc9ae3c85c45 1b4c0009e36cde212 | 0 | FALSE | 0000000066f9f464ef9a4af1be732398c36c28047f7bf727145c71722b85a4 | 1FoYqT245lqmUjj3966z2s4kzFcXwiW7SVAG |
| 3212 | c2533e6dddacd193f9267eb995f833578d63fbdf9877a83a25dcb3816ae23abc | 0 | FALSE | 0000000171ac986401d1fa44eb0584fcf7f4eb7f62b4ecb14e052f634180a9 | 12Q68ijh8ffSfnFyHYv88DAgd4KLAcz6sF |
| 3213 | 0ee74df0a5bc69e14bb39075afb7b1bbbb726b4797e6efa765f2b4358a5d4444 | 0 | FALSE | 00000000310b0b5dedec0105d997d31402b7828b6417d1a267a3b9a86596a694d | 1JdE4rt8sQ9XgtDzZ3ffnx2UsZ3YmuvoH |
| 3214 | 61b13d42bc693fbba043b7401f71707ff94e936 2b698d577832e51c0dddae37 | 0 | FALSE | 000000000490b2e02c3 3bc577ca3feb0d8df165366 3b6b4ec95a0e1723cce9f57 | 16WQQFPTAwWthsRcKujFYSKi7oJcY8biVM |
| 3216 | 8fb854f8185b082f6709b50955dbdd98ef67e9aca64f578f9ab80ab1f24be6c4 | 0 | FALSE | 00000000f0eaae29b5d20c1d4e842668b59d53 8aded0355a0f67f1d1e1d5f4 | 1PYSzmMSpH1Vkj9emCaX14WBtHN8QRbat |
| 3217 | 13fe88ae16b60b97b53bc2151b0672a0abe3f449c91e81d1b9ef1afaa45c76ec | 0 | FALSE | 0000000237 2cb6ea0ea8053799c90a1377980a3560cc8d37abb2eb1817c0eaf | 13sZWeifbuq3eqqV89d9tPLzPn6BCEkMr |
| 3218 | f0229437082d253f6e7acc2922257683cb2845b3 6a76839 9af5b17749ab918f | 0 | FALSE | 00000000c60a6c6ea5dddf0f029d5e62ead417fa74591cb48d1fd07cebcba | 17r1XuFwoQE8Lpv5VbjmRp9umRjdPXhs5R |
| 3219 | a60ec2d626fb6446b425be8bc3a39b81984aef67acb2d504e2c0ea99cf28346c | 0 | FALSE | 00000001e2d9f6b9a767 4c9e99ca651f9a9889f66e2wa959001913720da7 | 143emzyyFrMV6A6FhMPuqcKhFXVAkkC77 |
| 3221 | 7bd17a76d18abb9a2a57303e1a36d24d5529f1fd7a09e8cc8abc85112 5f117 4ba918f | 0 | FALSE | 00000000fef4c41033bc75039 5d89a151bb6c28c615218aa1b607e5190 62bcf50b5 | 14nU fQUnAgMYmsHsZ2aksQT1coM5ciUyP |
| 3222 | 778e2e9b2ce63da2b118828 1196c41574ddd3d6241b35c52e6aafb79e72b9423 | 0 | FALSE | 000000000f8bfdd6bc2b93436abd8e8a7dcfc86bc40 6b6c697efd874d9da894 | 1J7TzTRyu36jPt46WNbJ8WtrXSCSeeuVX |

| | | | | | |
|---|---|---|---|---|---|
| 3224 | 6c20d035e7dc56ee4aae64abefe3e8fd04682cc4df07ddfabedac48667eea929 | 0 | FALSE | 000000018e47c40744098734975d694ea51f7be28382c5091ab7efbdf76c854 | 1Ny6eSU7ZnfTic8Q3yNBu8irqD9Gp1k24j |
| 3227 | 2fcedfe0387ee9df42ba3ae105d620cb7bd85770e213701b8eb7a0bb780efa22 | 0 | FALSE | 000000000e33b16c879b77e0b44b831345d744bcce5875665d80ad175dabd11f | 1D76oXmzRud3Smk9kdmuotCjcxotnKbNQZ |
| 3228 | bfe79f7e6acc5e3974574dbffa3343f5fed56781b8bd10f45287d39971d03e2c | 0 | FALSE | 00000007d626f305f9eeefe3749698a9f0e3c478a31a9692e503eb396cffde | 1AU56u5mi6KwKqm3i1TVTVaa3ooTE5KmEx |
| 3229 | 0c47704536ddb0884f93addba687b86bc08f30f583fcd91022218b6c3badd91b | 0 | FALSE | 000000005efa045324071de29a6ec14b436d661dc1d5342229f638e3625f8161 | 1GP9eNsnAJL5CtaWBTfYzmB2QjxnYif3oW |
| 3231 | 47dbf8847a3aab378a881978e41fe81142040a222055821 3bc907118774cc620 | 0 | FALSE | 000000076408cdaa98d5b05251fd29fd0c1160c38b64a9f7bd42f5d8dfaMqzA | 17HPwtqYy3WjM9HyLbrjfBFp58dtFaMqzA |
| 3232 | 31de6ab54f97aa95a110a39541 5b0cf333b43bf57c30f6088e66f61b166ce670 | 0 | FALSE | 00000006e6beb21a9b43035cc1db8a2fc5a31e8ce6df2935c522977c8258a49 | 12vybvygNDRxwnJKa2CucRrjxiiQVghBRd |
| 3233 | b5290edc95f0ed1daa4d0364bfaefe0568d262e51fe686b454924 8ef5c833f23 | 0 | FALSE | 000000003867f96c1cdb30e7e6e227b817bad51ec528f5911bd4beab345998c2 | 15WprausetS3Zj7nfMa8rfgSDQdCSioeS1w |
| 3234 | 064b18911b275422e13573a4618a1f2279 8b31231e62b28d6c24fe8c90f7c555 | 0 | FALSE | 0000000792cc1513091cc8595831657e3525b2c56f1283cdeb2ec4b3e7b5ef1d | 18Ctk4G9syK6TmFhTC8XVHT3S4Ex78gcrs |
| 3235 | 9c596c6e16db10bae29495f362403f637a20e9a77b9a8cc2fe24d23f283d7fa1 | 0 | FALSE | 0000000a7fba9d396fe8a8ce031da63ed9b0019f4903d09d81dddcae3c733bf | 13VCBUEdCKKMZJia7xZfKau59ChLP9EuDX |
| 3236 | 28115bf97af77315555f4e9a6a24ae829d126d1c6a5ffb35348c10b6ea1947e7c | 0 | FALSE | 0000000c88856843436666623109372cbf0b00fa6abeddf566687a749a | 16MFX4eC42ynMHofsUqHzk1GE1zf3LScdK |
| 3237 | 39573e06b65d015f36931bfe6d5671b1cf369ac30034a0dd174a2795bf990ca0 | 0 | FALSE | 000000009664c78e630f65cdfa02da19fbe958cdaef7a53f9c9e427f42bda5e1 | 1JJsVw7VKuXc2oFmtDS7EYGd7CeXErR4qU |
| 3238 | ed64a120e0443b0b781bdfd9d0a172efdc8dc33bc6943c5585dac8cce321e2f4 | 0 | FALSE | 0000000465c6c8e879ee54716572d4fd7e02edf6a9737417b6dc983840ebe49 | 1CXKSBhQxk326UcEYzvkkB25fNQzcvEQUL |
| 3239 | f33296956846d3625d5e62019de6e2d302a7d9e7d8cf4be1599cda70231ee40 | 0 | FALSE | 000000010b867ee0b793b0a469d014bb487e30b11b39a80f6d1235f3af69a94 | 18yVscZon6ht5AdkHb9ELz6HcgqyRQ3V3z |
| 3241 | cee6132d5ca4ad940354a905c25a85a491bb95b27d42fb9e8af77c0724412e87 | 0 | FALSE | 0000000044322687125b72db0d0e55bd4003daaa3303edb9cc0b63314c69144 | 14YuaMT2aH8HoYK6jLwNh71WiCCrDqhFB5 |
| 3242 | ee4a8263edf416693d04f9220da7fb36720521d91d675c252eca5d8354ff7f0 | 0 | FALSE | 000000008991b1c8e1b331c6d30f21157f489b0ee908afc2718cc369b51f540 | 1DEGoNi14zzF7pdmvQa82t4Z3AyK1N7pFx |
| 3243 | 38010761008 9d51310852f6a951ce1a10dea53d0f572d78a9d21bc7a6615459d | 0 | FALSE | 0000000a0771fe1dddca417762 6dba099a7a01b8b545a2350afcdc8534da23 | 1PdPHQwM5hDBsu5Vko3V1SvB8dzWLbTkUf |
| 3245 | 113cb8b56a8c6efac46ee609bbdfa4d3ab9cd16ae79e37380654 6efbb7e69f8b | 0 | FALSE | 0000000ccedf7fbd87f8fe96dd1dcd7f200c0712 20d6c0fdd9f9b5be6a6870f3a | 1Q8kpgrgMJfRHDWdRCW4mn8ebERdgYkyme |
| 3246 | ba437d4ce87a8f4a6f786e4311e2d7fec2f33801245b17585a95d82dc8fddfac | 0 | FALSE | 0000000017d85a68d3c4340d396c0e91c8c691c49e7b0563232f23a39dca6f2 | 1CrDp8Uk5AAsZMCzu9qez7CpnAaEMRvrNi |
| 3247 | b8852564a7689904313df488035febcafa5527a7e5e60d4f631ba144b2c22985 | 0 | FALSE | 0000000b479b500d05a1f3d5cd3b3ea631bc0c0ca23a3881 2c08abe33eb8d3c | 13B3tTeCgfPWAagQosbJWKCY3mupoHVS4m |
| 3248 | 4204e6eb25a3cf6dca0dd818a48e0258c73926bbf5994684c1003a44aae23fad | 0 | FALSE | 0000004f2c68e1f64dda76adef1e474a3ae54c4b1ecad3b94012a58f328f9c | 1H5Tz2dgcfv9enTNRXrvoDwGMKhHimLX3A |
| 3249 | f345b5ae5add680550f2ae3be81dd27e9adff2cb4998febc29d102a95d6da267 | 0 | FALSE | 0000000d5cd813b5b739ed8de059e5a d4055371 1455b068fdc456552353a8ec | 13Uss9Pr7UybdjoPSsJaicFiYR4fDQA7V |
| 3251 | d623643537cbcb512e885bc39d23f30c54b6aeabe7739e0440cad7407c620a17 | 0 | FALSE | 00000007b0dbd5c0fbfc0f2917a179f514dd69bdf476f8dc96bc8acf78ce0f5 | 1LotaeHRvCBT6ctdWhX4ReqQ8FAsbS258w |
| 3252 | 85a2d2fdb493ae88042ef72d8b7f913461df6cf20b030f69d91cc0bda0370bd5 | 0 | FALSE | 0000000076a7445733d78a7d99a59a06eacdfba71e2128f2b8ecfbadba08807a | 1Mp31QdfypBBxUg8HXf5tT3P4uoQRKJew1 |
| 3253 | e08cc84529bf8ae9d217f615e6932b14b4131bcaf7c3775e4d4b5219f0085c0c | 0 | FALSE | 0000000e4b07b0e58e33803cde5611c543f1fdd0267fcadc3e6d33cdc6603a5 | 1LEWmRDqvqZHd4uQgDX2JfPy9WAdrH968F |
| 3256 | 86f04184de315b99b0ceb41395ccdb0efecc48f52c11b064e729f5d00f1da9b4 | 0 | FALSE | 0000000093fd25ff4a43ef7edbfc6ce74d2cd2ed701 2d89af1ab6fd3ef71ef4 | 1NhEtMkKubVrDhKbeYN8qScUfVUKNCfzP |
| 3258 | 9aeee1631796785 7deb2a833b001aee38582d0ed0670b3a41c392bcd26d2df99 | 0 | FALSE | 0000000bcc93b7607069e18c888c49f0755e7a088abd2af14672c9310359da5 | 13rocVk88WJdEpwEpBzV9vo2Qcg1fRb4tH |
| 3259 | 32990f9891e1e2f6a74f46dd297ea710f2a0ffd03dacb30387024b37b6c159b92 | 0 | FALSE | 0000000000b20e5b1e3f9476d567791e75e15be1bd15d2d5f81afcbe3b6b391 | 16E295wPJWZhTqaLKBVXGjAb6eX7XXpN8f |
| 3260 | b248a509751d40794d9f8e1421b7b63409fa2c01be445abf0eb73539a6478e91 | 0 | FALSE | 00000000345b12eaca4650bb0320d37fb3402 6b8b5f2e951c67e4b90bde130 | 1HosyFoNmEgxn57892yFQap7ZBvHuBkw1K |
| 3262 | 069ba699734e79c496c138bfa5913684b48d7ddff4b278279bf019db2ada96fb | 0 | FALSE | 0000001f7d36376d55585e6f69f1f7b4403cf94f30f7d5d523605420a30032 | 1q7V4bg8zJtDgCPulomrBsARSDTm5pojo |
| 3263 | 18f2b25291bfc83696334595d154c81a87a59aabc2fdb162d41470c40cf970ac4 | 0 | FALSE | 0000000074159146 2cc354e1d44ae3cd997c2d49e23227722b1ac5c663400328 | 1BnKmthpTme3kDeMxJcFEyYcCSjtNjTCb7 |
| 3264 | 2e252b90bea0b4444abc6a0135ce6dbcf95d6e58ea3eaad19486fbf731f99f7f | 0 | FALSE | 0000000cc8e8997eed18f23dca4f237b62366dec8bfb285009c8f2f3237517 | 1HNy8TjjRpQHUC7St2kSqbRXm3rQBq4H85 |
| 3265 | d82704b094e087dd749d92ed74daade45a143fd4698ae0dd878acdea59d7b389 | 0 | FALSE | 00000009c3c4f018d22f7432ac8fc0371382eec83ecc612698a05341ad301a | 1FeUpnXj1yVDwQ77cTVX1F2CjUH6z9SKCf |
| 3267 | 24f9d40df98539df96ae9446a284a7eb8642b1f4502702b8180b195702aae9bc | 0 | FALSE | 000000008ebf197a1354e06b65644b01b213bfe40e11a7e74663006fe15d051 | 12Tfn1HTnYSGTZq1YjP3FMQaLgn21QacKv |
| 3269 | 5f8810d4d4ae1d381777dbcbb6e7a3e807c552cd1791888fe2f78c550705593d | 0 | FALSE | 00000009737a79e2bfcac5d28cdce5f3deb20afbd8bdb74f2b36a12cc83d144b3 | 1Cr6tc59ZyYH9ButvNjniy4D3VCCpfjFY2 |
| 3270 | ddb5ee4c7afa876c9c99d33daec95c2c6c9ac7ec33550aebdf936c30c811f877 | 0 | FALSE | 00000003a1fa07baf049c20679908fce244d8b06bfce964687b89309 0fca2b22 | 1LETD4LUVAnZAGkU4nU42zTH8Vgku2wQhz |
| 3271 | 1c66df354620e9fad3266c51af960d8bf9ddcf3fd67be037c797d3953bf26bf8 | 0 | FALSE | 00000008aa571cc4331 7ac88bfc1a9a9debb8e22722 0f23c94450d0ca1384d3 | 1Q2TiYrBwbSyq3U8SK7cf6MHrNGYRzzMUq |
| 3273 | 3789919b83fadfdff77d2b9731b9ba0f63ae3209e802224ffade65f4c6e41303 | 0 | FALSE | 000000007b2 60f7a9713a81b16be88354602a146d72cd4c4e802f0000f4cp7c | 1HxksKxRDy9g9GeaL3JwyYVd1dwm7L6b2Q |
| 3275 | 90d1f6df81ea105eb0ca45f283e360295bd9b9ab4d98ed6a8d36a6a8b74ce27f | 0 | FALSE | 00000008835576acf78098428b4bd35a33ecf31b50de117c0140830 79aadb9c | 1fmYsi4RPyq7get41iq1 aFjjfTdQAuVnZ |
| 3276 | 936b45cc8d56b68597580830 11e6c35b455155d0b524f6c1805 2b1bc70385ea8 | 0 | FALSE | 0000000930aa2fb288282e98f8f334a41d316614441ab9a9faecac0511da6c873 | 13gP1azcfnEjAjwjHavcTf747mP7uumm9c |
| 3277 | 3aafc7e1223c98f4759b50dfd9587e7338a06f560c5b1bb4b11e0195ef2c63ba972a0 | 0 | FALSE | 0000000b077ea10b769fe1ae372fd23705f11142c4a7b3627ffd4041afc80c5 | 1BJKAj4vnPcHvkvtrH8uBzv42UYGBfpsVE |
| 3278 | e583947cda7c863e637730ad769eb091464857 82dfb777b484d82e1d0219a091 | 0 | FALSE | 00000007c6f35c2f9c07f5c1ecf761ce8e8c69223d9d2c6c5eae3e0bc6a699 | 14XpE4GRduZuC1AJB1oHxy1fSNFdgKCAP4 |
| 3279 | 5bc69d4a6c68b0e15533b86d9131411 3b39fd804f711f37c1109867bfdf0a42 | 0 | FALSE | 0000005291c77fea7e93abaecc93f7afb4a684ceb855bb3b4f1eee6db25a51 | 1N4NYXKpfVPaajbAfSVCWtdWxt38VbiybU |
| 3281 | 4f9e55b3ae8ba7e7ca690aec277c6560d7e8720b2516110a4e1dc668e363e085 | 0 | FALSE | 0000001a3817d7fc9627c5004693894400d08579695591 d1f5382974 2e19ab1b8 | 12xU2FwrLQGbGYR7qJdE6yCAEjeEcvqev4 |
| 3282 | fba58c5459a5d997c3b4138b11bc746ba34be7add9943a5 5c52e58aed94365915 | 0 | FALSE | 00000000813a8b18394a8b96d47f53c9e41717 0aaab692a408659a881e3c1f4d | 1PpSPCnScq6BNZ9pDC U6Dbo2m7b6QGa3mX |
| 3283 | 8d23e5c0db1c953af1f03bf56b9caba8eb224bb008a0959c8efa6e6f1929cf59a | 0 | FALSE | 000000008cd94d166f06496bd1b706ac2ee225cad0486fac39f7ee8d66f79b8 | 1DwEBVqmasZ426xkd90o1Smg2KvzDW3aD3 |
| 3284 | 749f587 6092f72f6911e5191446ec477a0f25066923aef9da66760bfc7cc1e15 | 0 | FALSE | 00000003903b1bb5fa93549aa99b5b6 86fb877b4d07b7225d350f9c9481a1eb5 | 18HC2nYz8XHMRVh6DyyWfEkEMZYkrK91mj |
| 3285 | 6229dbab39210eaa56885d5f02b76bac829e20cce4f679280e524c81b8dd41a | 0 | FALSE | 00000000b995aedc9be48fdfe76499c7 9c9db2b6515e72c10483cf573aa325af | 1653LMj31vqQ2GHj4dmNS6gge9Hx63sNG |
| 3286 | 90bf801 ae50241 6f7bec52398 5f546253149057f8290 6ea0b8c2c769e06297aebdf | 0 | FALSE | 00000001f09 06b2ba9bc24818a505636a8176c58 7dd64977fad3e1b2fe16f65b | 1AZ6sd1G2jPmLy4rgg6EWRMju38mAkV918C |
| 3287 | e7d0abd722d5 30bf41e52569d 0b100a4 52d6a1f60f60923764 02f4 86e0cd54 2eb53b4 | 0 | FALSE | 000000046ad49f4975b46903298de10afc2b44d7e1cfec02f0cc04902e2d | 14jYpc9eCtVysiyf492Gmz1ZKCiMrEeNmWV |
| 3289 | 6f57ba7661e04f61e16fb6b8ed5725d037364f0f3ae4040361 82b022 7b00d35c72 | 0 | FALSE | 00000096d0a7c50d4b7847c1a0bf4e1b04c4b9582b519dd5e3370116701 | 16whYXSDTtVYV1fjuL8hZGFDGT9Ftd6Ey |
| 3290 | a671207fbf06f8c322941c2dce4c6f168767f5d3 51151917 3d083a4e1cc6729a | 0 | FALSE | 0000000324507686c775c1ba0d5a64993477b304553d46919061eac43a3d07f | 14kT6Atv4PmXHFZmt8eaMuuTe7E25oQuxa5 |
| 3291 | 986ec6cef1350ebf010cee c0f5437fc6c1199236ca5ffc47d870b2f251c7b73 | 0 | FALSE | 0000010abb476c7bac2ba2 2b8907f0299fa6a14862 38b61b47d037060b259d | 1BufJxDq2t9nnoHP2EgG4M5a4SR9TAmqG |
| 3292 | a1f0ad396b730b611395 1092c5cf417a27dbc2e2ec6af1f2879def9a7642ab1 | 0 | FALSE | 0000000e452 3a52ec47847eb7bd92e9d2d2c535dced6658 07b577e62999b1e | 16kpgxrnpBT4PbXq37f14yd7Zgh7qhM7w |
| 3295 | 180a1a82caa9d02b02303a83167d3340762257 6417f16c594c7211d18e4ac9ba | 0 | FALSE | 000000758847f38a55223081 1452b89c7144268 8a7aa058 02af5a86f99c88bef84380421 | 1ARcSntq43duCcHvQCtCXY9VhzFqhAXp4 |
| 3296 | 2ded020d321500057 42 40024 67a5eb8938b2123 18c4b11b11eab892133a84baf | 0 | FALSE | 00000007d434e55f6e6 cbde0c5b82 9fba71b09859232e7dc7198884e40 | 1F6NLFPK7WraU6BnAg4w3g88yR3HPBgfvU |
| 3297 | 2dfa135ff8aae0b9d906bc12474f09cfcfec82019bf4fc7a965ab1cab1a4284 | 0 | FALSE | 00000003134860dda1c5b2dadd17d6c37e6ebdfa8a47800d10648701a7a0be16 | 1tkdPEhHzZmQAXKvsXstrzdC7A95CYkEg |
| 3298 | 5e4c15ff035b5e221404e09002a2 78174 ced635e53d77f5ea6726 e53d7716acde | 0 | FALSE | 000000087a2c3169149ea058f4 0afb989f8 0c3fdf58f1d7416290a4c32d53001 | 1DdRpAttiCYAhNbUFXTrPp6DA2ACNQ1chi |
| 3299 | 275126aa44f50c4bf320b0cee8c35445a15c5954fad0f 2f4c416e6834a71eb0 | 0 | FALSE | 00000000310ac14a0f1fc6adfbdddfecd334a884315fa433 40b9e46b3e7704 | 1KbZ5mj3h9s91e7qMWB9EruEDWB88serQ2 |
| 3300 | fe6e01837f5809cdd5e5993a2297036 46ea8b91933186 8b258ec593905 0faf2a | 0 | FALSE | 0000000e5a427932794530badc6a9a6c354f030dad6d9b576 5d866b51502fd | 1A5C4HqAbd 4CvDCNbPDyySpsvUpys1F7wa |
| 3301 | 480f0b58c869c6fbe6a15f c2f468502934d20f81a2807c62c8b96b8dfb36fc405 | 0 | FALSE | 0000001a2b990100db59e072 81c075ffdde342a154d4aa1419036c30e4dff0f5 | 1M9aZeiHrrAGsN34cSLGGRAuSArryP21d |

| | | | | | |
|---|---|---|---|---|---|
| 3302 | ae5571461a8e22234d7cc2c5ab75f1f2235fd4775aea013d77d0ce1f5ed29fad | 0 | FALSE | 00000000522607f1c46c1cc2f537863f0cf2ba7af30a6fe52c56b274d64f6390 | 15TRV3fHQp37vmbBSkKMLr2HKSWPRcHWtS |
| 3304 | 280111e42a83898dd2509d63bf6d641d69a65885ce4ff53e4f982f7c512b76d7 | 0 | FALSE | 00000000b552e1e2d2998cc49619d1138cea9ff5ead9f8dcc8febb4e60d73f76 | 16baGp6jo37pPCApG9ABLGqDM9EY5XgwF4 |
| 3306 | 34965308a84a8193aceeb2bac26e76878822514575ba9c2f69cd31edd746963 | 0 | FALSE | 00000000b8b13979922985f9b817bb24663467d3509916d013dd79574204bad | 183bxvHWKz7JpMXBEouP2xJPw28Z5GBu3Z |
| 3308 | 7b50f68b6a4b8fceb2221b5436793f56dd0e62aed1f560221e7ab87e7f53020 | 0 | FALSE | 00000000b0ff4b60d318d8f104f7221a206059befcffef865826913240bbf25d | 16mSmtQGaEjYxURUDkj5rPnoWbuTV8FY7c |
| 3309 | 83dea024fac dcc9cbf6d1679ba8f45553f385ac17927f1ceba66cbe8678a53a | 0 | FALSE | 00000001d1f7e999d5718f097b0b8fe7e3deab7f4fe4f6c555a5f6eb853686 | 1J5UKm4pPXb3759oTqw1sobUZiSYtQnBQv |
| 3310 | bc64f1259c79a5e883f1510a5ed0f40a62a74ebd8d26c6affb2c54209a0ae0b3 | 0 | FALSE | 000000009b086764feb2663417667c8191d22a4c70adcb1af68767edaa59d7 | 1LwjFch9urBceTKTR5p1rAmVgVyckt5mAv |
| 3311 | 090f588d689a40d5c4c5349d324e74469f202415d7490ba0897a65ee59e515b | 0 | FALSE | 00000000df0a361684d0e1bbddac5c78ee54fb39e123655d864dad77decb249 | 1HfNumLUGm46C6asTxLWvPnfgBeb6LFoKs |
| 3312 | 8c290d3c8569ede30be14b4009051af697ccd28d087d5c94aee0288742e10133 | 0 | FALSE | 00000003bec1a8b75e443e71fd9f74da1e61d7a4137cc8cdec234c6f4ab6b24 | 16m4RStUfSATQbaqPkcV9eTcAPEXordzs4 |
| 3314 | 70a94188cd9537ff2e9b3f1e5b8bbcc603b5e6fd95ec80e19504b6012bcab52 | 0 | FALSE | 00000000ce57e50f981f1ce85249ede1f6011bbee6aa3426011e16d637555f9 | 1N1YxRq2sDCitSZbA96414vakrXwaYDq9Vg |
| 3315 | 5393ff0c67b54ca5e259d6f83734 81ed1e46d74458d679bbba3ac98876f0af42 | 0 | FALSE | 00000000dffde08e66b4a083ff2a6b075d30d986b0a218973b8592b8287aad32 | 17VAue48QPk67kzqfpkJwksdDdWnv17vU |
| 3316 | 12cd0a27186158a9081f80098af2e093b8cf48c40c4ab1425158a1520 8d58e3 | 0 | FALSE | 000000096352c7e7bf5ebe736b8be0e00befc6c32eb941a32cce1f78d383c64 | 1Hm7DUHCAYJfujddKVsm4enoXxizx548hi |
| 3317 | dd31c8ee851bf534707c9630246d43c4c2858e404baec3cd710679b7bd98b70b | 0 | FALSE | 0000000017b70297ac871d4abe618a3e5f1aa65910cc650ecaef25c7903222bc | 1CvxLR4LzMScCREsMYEwbcbQC7Qim99XgL |
| 3318 | fe037b68877ee1d616bdc0c356f703f70698385df498bb80361458bcbae0c3a3 | 0 | FALSE | 000000086999bd59e1bfa04e989745eaf231a3e63fd4792dced3a6b0f4b7cea7 | 1Mvsn1gM1mKtGsmpMrG7MaU79Wd9oBZeVo |
| 3319 | 46b6d9bb19f1e84dd14aed651609599e8f2f77cd935924e60d9fc3967dde3ede | 0 | FALSE | 000000051951 17e8d7c40b7a819a990bd639ff70ebbd23d27d8c8eb355303e7 | 18mKU2wMsu1kMG6QVhfNQ4vqxUDvteemCP |
| 3320 | 53bef334c7324851164d2380126fba83f183edfdd0240905b1e5ad1e9880d8da | 0 | FALSE | 000000005b5a5457c73250d3d17d18f1146f002ea7f2b5ba193e760902c0b88 | 1mZXYt4bFMML8cCAeVEkq9zfmFw8HTJT8 |
| 3321 | b9ba579e8f7d9aeec44f9f6d1ad6303e0128457 5a34ce546d0b1c6a55f36a860 | 0 | FALSE | 00000009 6b10c38faeb0f0a8108ebb3abb98df2206 6a1ced832c853dbfd536b | 1Gb65TPCd1TMQcrnGicwLLjMFLwfhajhRr |
| 3322 | df63781111d719e064fed3363c1f3c2561f6a856720b556c57b34b35a9a3c90 | 0 | FALSE | 00000000b59a16623d132e4bd5dfceb8dafc87d7b9b82aee86986d6a180693100 | 1EQP6pLykBfU2VuApFDkBbnGvUTGTyirCj |
| 3324 | 690c8bde0e0bb290ff31e33e0e8364e9d08b9e7d2dd71a24041fdac20d2c037e | 0 | FALSE | 000000002029ec024e149c0abc9319ccebe038a163c17a27a7ad0291521336 | 1LciPrW9ND 3Q12zqBN4Wuim72 6VK4Xth |
| 3325 | 04cd9c8ad35a45e24ca5a51d7cc23719996b10d1c10ed29e027a34977 7d94f88 | 0 | FALSE | 00000003ad78dad85af064768461572ee2458869ae7066cd22b826fd6c31ddb | 16NFSXpkVhehEiVXXJka76TWV1cTjvoa8X |
| 3327 | 7489f765e221247b8b8fece26d6f5ac74adc84b75583e340e63a6cc91a557fd9 | 0 | FALSE | 00000000eff54d5e41ba2af7f47e568590ffc1369671e0e9bbf710778a271948 | 1DUFK9YUWw1XYdYtvnvFQ6WasBN6QrZpH9 |
| 3328 | d093f66ddb625757f845998ed68973b4e993acabc6a55406f53bedd67945f6b4 | 0 | FALSE | 00000000fac f3d80ce6b133c757b7080454e83120539a962d4939efa244dbc2 | 1EqAu7qxmehvf5faUCjr1a7icNSWLRiCMH |
| 3330 | 1a7ec22e3032d16d1310ab84bbfb0e9f75afdc28e0a00da3c7ff2d69f40ef222 | 0 | FALSE | 000000000035f4cce8ac5284 7b661 8fbbd3f53d501dc6a006839a0963a8f6f6e | 17yJbWFCRazChiAW7M2uyrRq8hSt28jkXD |
| 3332 | 3c472a4477e6bb3bb146988db b9a0eb7a6cda6ebc0854c6b569ae8c9bf51efde2ed | 0 | FALSE | 00000002 9dd23371637ffe40c2121b5bb246492e3595248f754ea461ac433b5 | 1Q2eRVbr749VWTWm4y34RnPyAK5SDptr1P |
| 3333 | 8d3119e23ed59706d396ddaa6af574ef68926801e0df4ad649d2744e974323f | 0 | FALSE | 000000000c792e561 46dbddad10fd6291486bd905b14992e54319f08196d88da3 | 1MBzUhFK2M1edvd7xKMHm4q5iNjH3N3TK |
| 3335 | 4087621faf3d364435c6c846980abd820b4a4295dd68e23c55c146f3946e2b5 | 0 | FALSE | 000000003cc13c075db46335d860d9e7eb559157d0a7696675999793 63c7e9b | 17NMxuGHktmQPVW7QFKowDWivQwT2eYivB |
| 3337 | 6defe34840641fd49126d1c56da6a4f4f1c7c3cec8d88c660b5bdc31863e6415 | 0 | FALSE | 00000009cd2025b99ea9f0988b8a599cdb3aa897b30b7c0cb50bbdf07e839a | 154iPRyuAKmvE82NXkzPSLe7gWkAnZnNEd |
| 3338 | 43dab95469c0b16044a506a70d81cfd2b917888ef610cfb7464c609da1956 | 0 | FALSE | 0000000086c7842f13d2ab7712a437e6755787feaf61b1baafcfce8ced1e28d | 1LiGe8otH5LLeyLu6QQWkEeYd8mPrZ3S2Lj |
| 3339 | 980d8be47f8501b4303631da32ec6fe1be7d49c3b5fcafa1ca112c41e3917893 | 0 | FALSE | 0000000007d69017 6bca8d3638d5907c4806f04fc88bbc2f28db8162fa10e995 | 179EHqDr1LHV2598VriiK6KzgBxvrmwVSb |
| 3340 | 819588ec381cf57594e54290ccd052c8f30bfbea0f61e9e43b519921773c1c24c | 0 | FALSE | 00000000ffd27d3cd732 3dfb9cfda5fb363cbfe283e7fb248a5bdab693055a60 | 1KW17BaNog786Q2A1MDTxmPhntMdshtAtV |
| 3341 | 180d5f63d450722a413b79e4d2f401984e37a74e3479025da8 2492b9713106b | 0 | FALSE | 00000005f769a80286a09a6c2e630dd43744 2fdfd877e0076a6b077a6e1567b | 1DYGVFN29XdMsFrw1HPcLD7GWvBzmWKKnK |
| 3342 | d8f4dc81411af2c15e5abab f2f702b4977d7c735ddee959185e45b4ad274c6eb | 0 | FALSE | 000000005d51042239d9dbfe214a29c85f0e17ad84a1ff55f2194b545f3c4be4a | 1zUDQMUyn5J67v3TUMSSUHbTB6cfBcei1 |
| 3343 | e9c7d44c2791a98dce59e81cae96f48f747acf029a5262 0fe0c6480af600fb45 | 0 | FALSE | 000000010c70a34bfdf218dde3594d574bed31483c28c954fd140b41037743c | 1E8WrbWtL5v98CaeF93fz99Tju6gXzpeG |
| 3344 | 19572a88f90cbca0539b60020623a36440018270f6abde4610781d08cd26041b | 0 | FALSE | 00000000cde4ff7b7d4f8b1dcbc0b3a2dc3bf3754ef9f293dc38fb30653e6a9c | 174HgueFgu5NwSVdmFEzvUin1EiLopcuCZ |
| 3345 | c4853cd6680bd370bca8e3d28c2a6d6c28ea6b1653b86adc1f93d89681a131b0 | 0 | FALSE | 000000008f663714de2265ecff8386ee55bc278abf3c7fa9911c57d6f12f60bb | 12PYHGioeejLLWpQQDsAiCY9mFzLnUeLFh |
| 3347 | 071bc7b93140f31d4ba7c7834e87cd47d95c4a144a34855a84164994ff6f0e19 | 0 | FALSE | 00000004e77aa6cc95fb1b775671d07b1fed4f470c66e86f1b9b39770f5fa71 | 18PdZitG9eArmN7VpEhbsAoMesGGnjvJ |
| 3349 | 239f996bcc758da5126ae6fed9a16072cc8973b4e1ace3ceab96f60ac5f3f7f680064 | 0 | FALSE | 0000000024c4bea40ae3879f08c6e3d6b7afe64f6a0c8f8478d0b2757f680064 | 1EZcR3uP9hAH84b9SEUWcw1vrga2vNFoK8 |
| 3351 | b656bc47f961b8f6ec6f26f1f28f81491f50e70bb4b1b425418f38238ff9de42 | 0 | FALSE | 00000003d3f14a965819 13ca478951 7ffdce19c1c763ba1f8a5462f16aa01c0 | 1Eq3iFjFo95pzKs31jseEUktToCfqUQ1wi |
| 3352 | 9a853b217cf30dfbd6c0d1b39572d387552633c9a4a7a31b9222976496a4f44 | 0 | FALSE | 000000 0f85b5decee1e69250bbcd5a9b8745e5e547b4de8f4d7868a7b9b7468 | 18xtQy3LMoQivhiqbXUY5JTvb7Vq8jqxh |
| 3353 | 8d30491e68ba108613cd6a33cf2a5ed0a38df3f3d855bc48cd1fee76f93456a | 0 | FALSE | 0000000091962 09129b1c7a002a6bf0fb6e9517e2009c0e384763ac2135 9947 | 1CMu ELPy55TSxbh5PngqtynD3A1sSPnjw |
| 3354 | c4eab2b8e75c648ca8b5f1b2c49739ea2c3370d363d9fac0e60816177d3dd48b0659a | 0 | FALSE | 00000000e72ce9b5dfc502f0220cf57d39a001a39482232349a32b885 3aafaec | 13s7p4Cbj9fAgp91pYpFz6tYEtEozMkfgLm |
| 3355 | d4993715e6a8a1a5b8d3631d1419d7fa47537896e3 453a67b31bbfcfe55db16c2 | 0 | FALSE | 000000000030aafcfd8bb78cdff0a4153fabfaf25be4199a8f2aba8c5c79d6168 | 1EyfDijAjghhUwyF1v1UFHFn8ADm7XQB8t |
| 3357 | 5ced32c348cf1477816af22c633fd0a5996037f6f473319af96ed9f844af6564 | 0 | FALSE | 00000000c703af56e73df3ab5c8ece424b3c3d9faabf759da0a7540309749 6f0 | 1N2DcNnmKZaQcFguZ7JCmKHY6iAibzBJhb |
| 3359 | d751b2a7d184e3589a6303ab10f0faa6f8c6345845e29b16954412474baaadda | 0 | FALSE | 00000000a0734082a7ad6f31b90d0eebcea55bf037a316ce7b3fcb871a0fa61 | 18EwVcFNuQxcttHjbjumPnLc3MbgC9rccKZ |
| 3362 | 99795fa2f98b53bb9126143ffb114daf69f5ffbfb678e1ab7eedc0fd34fc41bf1 | 0 | FALSE | 00000000f4d6e99c5cad59f196e206df713b52c0514ba5255a1deeef0f0612c | 15c6uQyatbep9ykg1AAMAgkv8PzeShYcAb |
| 3363 | f4541a7b34c426411110646d79cff108196f6a4b99f11006ba60b9b0e7647fba8 | 0 | FALSE | 00000000c843444a37d3940480b25c8efc2634ed4e3749e70c3d62543fb35205 | 128kfQv5GcgrppKhVNfh9KoQwD89Br7yUfh |
| 3364 | 0b6bce733fc39ebbe710b7d3fc7fc936f40d6f4d76432da96c7d3190c07a955f | 0 | FALSE | 00000000cdd1691076469c884667c363b5dad931767a1f8a7d6253ccdd73fd10 | 15mwqgUFtsgQSa7n9zAfLzQ3EcC5DooCsT |
| 3366 | 8064620e9ffc649e37243ad5ad14fb6ace6fd9c9104e0a1198ec49b614 63dbba | 0 | FALSE | 00000000f0d808dcaa676a3be0d95d30a9adc8df7c32181fca5960ad62e977 | 1Ac6PAmot2kz3qEWSad9p3zuGg8nr2DbaGJSspeW |
| 3367 | 3ea21e90a6bef69b05b05a40a98a210901ccd3af9aed5c272202cfe4354b283 | 0 | FALSE | 00000000bcf6094eb54fb19190d9f59727a3a877b273ed131c78a4647f0820df | 1K6CUZ38aY2Q4U5y9cwzScXWNLJaciD92PX |
| 3369 | 9f8aa0a6bb2393af83caa2f19ec25a4f82d81705bee0d5315bffbfbc7ee67f8b | 0 | FALSE | 00000000da98a99382584821547271482 49fac31fbc7176936f4ed35fae290a4 | 1F92VCNUtYVfUMiCV6oiFKZYc89Zd48jAL |
| 3370 | c72b99fcee93b40d1d155ca70c2243d3b1e4a14b1f16656 0ff1a30d5cb98a553ee | 0 | FALSE | 00000009369e1a9e919dc1a760999020c64d15700e75a8f46a2aa2fd8e13a08 | 1D6dCjC8C32Drgs5 7ERrJTVaMyh9pypbMf |
| 3372 | 98a412581fe8cbad6085b79f39eb6ccd0ac803c46cbe9372b3b30fd7ae80354 | 0 | FALSE | 00000000b66b9de95007a4955c75f08ac47d7052b8e876ef7d2a7390e17897 | 1CQNaiBQTQT78whTCX9BB1ox7paYc1SFGX |
| 3373 | 2d44c4b922691277e7abed730e5588a1e39bbf0baff351759da4e758dac162a9 | 0 | FALSE | 00000000c6e0e10b5b52f64c5ebf41adee41a823c8ccda52449d84d49610c | 1P9SCv4j2crLkjGC23ssbsx8DAhDP66Kn |
| 3375 | 0f53ef2fe92e9d6576729bd4ef9d2c47bf17206d0853cba39873 37eac0f32609 | 0 | FALSE | 0000000014626f271bf6cc8eeb38801336 2d8a64316b373fe348eb15502a13af | 1GkwXrHLNP55KrjQ9PUqRCrZZyp6PQB |
| 3377 | c8d6b774cc5c0bcc5720 9b046505f6b45d85a1fbf627cacc95c027e98ae30832 | 0 | FALSE | 0000000002b67cdcf773c28ce2fe89f81a572a3cf0163b52489660 6e4f99f578 | 1KdyQNwwY5erF85GBqmejYPbBfsHQQaRG |
| 3378 | fe828d867ada1c4b42da07909f163d1e0ef868ac9747d6a62a7f452408b0cabf | 0 | FALSE | 0000000007cd89720da7 2a30a32ec4d2e85a4cc766f2bb177d744a338ce17b6eb | 1CWN8tZiK2F8nwy9BmgR8shxYwhgUjveaR |
| 3380 | 3273146d4e6de7559acc7f382540ec50d6cda83d5e bdafc9fbef0b8210936aa7 | 0 | FALSE | 00000008 6955a7edd28602d2996ce49e7919f851b428751ee09aa561767e652 | 1FZ4GwELQMTXvtzaRwuxSZ45mUeGyYmk5L |
| 3381 | 1042420ebf0cee79afe15fc52533 7487d4e7b1d269a87f80ec801ee6cce9873 | 0 | FALSE | 00000004718487b35052e2ec87bfb326 8b27e20a011fb1358510fba5d873ca | 1P5BWkBKsndpzzocYcvJxTEDrNtWrr2Nsv |
| 3382 | 26ab685bbfe24c15f11ff14abd941 4a0c78b87ade0da1a36c7eed3083d2665 | 0 | FALSE | 00000000c131105b3c905e c89793c94d6cda9143fae52b1c80c83950c94 | 1KoioVLKV6opQj7mYDNuAFy1vXx1NCRt1d |
| 3383 | 45ce76f5f9f581af28c1d11f493c2f701d5d3af2fa51f1ea756df46c395d4f6 | 0 | FALSE | 00000000f09e4f302783f7b19a638fca8b9bd70a2c8d06e208b642229d9e885 | 14FkTfar2PwsXARn97Z7SWdiMtLfAVCVaDQ |
| 3385 | 7fa74b9581663915585925 1a1bb1579b1da31fc7cb02e257dbfb3987f0355a8 | 0 | FALSE | 00000000872e34ef2dcd5a8dc6c14f18d7bacdf4a8456da9afd403ede4c107 | 1HurhQQqP1XwNvdDCtRaDDjcrhxNCPSMJ |
| 3385 | 2a3dffe4fc22e2 02223d2db5d43077c0348c0a5a6958988cee79948dc2772be46 | 0 | FALSE | 00000000087fcd772 6f26681d950677 1adc62d8da278f88c3c98034029377ab32 | 1K1quK7W7yAuxQiLUnJUWhxoqJMz1ZFTCb |

| | | | | | |
|---|---|---|---|---|---|
| 3386 | 48006e617f1b29df760fdbd3c1ca8e6e2b9b652c589370f998017c1586ab9ba7 | 0 | FALSE | 0000000045cadc125b19fe38a76994fa407281949a488b4745de306e92dee4f | 12oZzxXxnKzCgw4K9xsivcnZid37yMuFxZ |
| 3388 | f37eb76ff38370d51ae043e605325b4437e55832fac08c3b21ae86cbc9b316f0 | 0 | FALSE | 0000000328d3f41bd2075838bc67a90e019e9a8d060e09f7d413d6c9639147 | 1K79o2zquarMm1vzVNXzk8s3u1aJSwPYBz |
| 3390 | 3b28a43eba741e38aae5ec5291821cda6cb42d07162af3f353da51c7a089c17 | 0 | FALSE | 00000001454a5dc9647cf9995525ae0de3d666b9253573043e8b4f83bd143000 | 1HWrtwG3FaCLZiUXbpjp6GoDkbpyo8kUp9 |
| 3392 | 602da8af47cf8790b0000789c606d8b2b3dd910debf43f4365e191264d4395f | 0 | FALSE | 0000000053c8b84a15ab4253164f7ab63a5190e97b320fb58e0f2e8fd2897ef7 | 13pa7u84Pq1aXKJFgGMKdQmbhjM4ZCdULZ |
| 3393 | c14986106f4913cbb5052b17e2968ce90fdbb9626977ba03c4efccb48f36eeb | 0 | FALSE | 00000000fa65a679c1aefddf8bbae2b6e988d40b23075ec194bbfb8ec59dfea3 | 1JN3ERvUz6wQdRru9syHQpucd2r3e7Kbwr |
| 3394 | e8b8fa952e34c72e97f40fee7e435ddb1d46b873d90330c5df4fca53a93e4119 | 0 | FALSE | 00000005c639e971b4264e37ea0622756ab3ae33a48ea7b4c241e517cfb85b7 | 1HHPgdt6to8LMXcm2hZvbecrn1KobvT2oi |
| 3395 | 0f9bc1f589ed5d73bfae04a6ad4a0f1e31cb9b76278da24b124cf0c8f278ade1 | 0 | FALSE | 00000000fb738e8a6f04d0ea4f66cf5b7c250afd78b8127b8f8c0ed01d15acfd | 1JkjzgK9UCrM8kwPkXzqE8Ap627bK8Hovn |
| 3398 | 26550d85003547654068e21e3f36ab94666f0011d8d975e5e07cafb1a5e5b581c | 0 | FALSE | 00000000b7837c6ac84b3fed0fd50b3b49a76baf3d809819d0d8c4003bf19c | 12kW851m2SM9ZcB7zuyDhyQRKtsTAzP2Fg |
| 3400 | e45b2251b47634a53e841d83ce6ba73522fe3e798e906761aee58023533f7afe | 0 | FALSE | 000000001b6641cc18693437c5208bf362730c533fd3ea4cca364793603bba957 | 1Ev3kDGCcBc28NorYb5ciq7TtXH3ipZqiv |
| 3401 | 31aaea793e10c4056158c85c93f6093bcf75ce725b0b78ad8878922004c55591 | 0 | FALSE | 0000000060c90ddfb7ddbdb075fa171b7346afeb60681d666d7b06cbe4fe09 | 1HZHXf1YDR1HG1kffLCcP38Ex8J3ReNdrQ |
| 3402 | a472a4d502bcf104b3f55ccf354361f5fe0e63f2d4d150e0499863845c39e0a | 0 | FALSE | 00000001849c27c243e8ab8b6c322f12fbbe8f5908d0b42eafb9589fffe3a1 | 1C559gNX7EYHoVBnXx1yXq1r94acXS76xq |
| 3403 | cfb88123aa9619e1e849f6b3d789bf9227700b0d9469e705a1bf24a56beb9a431 | 0 | FALSE | 0000000b7b577ff23b9d45212efd9c5dd98d347b7a4b4e8b19df5a51fa2f54d | 138FUhee2SUq2m1LYKZyicjFgTLV7jSJzQ |
| 3405 | 56f0b618023beac1945a8a499efd4a5dd80e7777d1e9197527964bce1d62a36 | 0 | FALSE | 0000000de23a229d2781b11596a19dd81647ddc4fb6c85998bf6a1ea4cf26f0 | 198z3RdfuECzdEDt6XkV7efPhxi3y5ZjPo |
| 3408 | 663da3c1ea5c254a4f4cfdafb4e018eaa08c1850708e37cf8f3cf3924c82d61a | 0 | FALSE | 0000000398efa1cbb530ceecd7db424d2151cf86c867ed2921c162a428c55c2 | 1EyiLtigJaF8dEbXK5JsSibuAM2WjgtjKA |
| 3409 | 2e6e76ce9723c28e8458520c0571a155fbeace1feb715248b2c76891e86d4107 | 0 | FALSE | 00000006aa3f5478fb1f417734a322f020ba4447042d04c439c11dc437a7836 | 1D6hvAkS24cAetsQ2CPT46GyiHiZYL43rBE |
| 3410 | 2cb0e0f05df5b8d6eff6e2138f655ab7a0df83c00b7051533feac4ae207cc489 | 0 | FALSE | 00000002f868358612503a8da7a1b4f0efed0a0197c1a8c580bf60a4ee664da997 | 1SZRSJUHPmr7WdyaGcj6dLbH1vvk54pUkK |
| 3411 | b89ca6d09c6d0f19b1aa05546d3352c7f641cf81022a799cd8629af460bdd066 | 0 | FALSE | 00000000fb83db0c41c5d574963dd2be8d747ddac5caf699e2f4247e1744c0 | 163jsPrfvaeaKp8YZcAuV7GA72Ee9VS3fw |
| 3412 | b25cdadf96afd42ad3eaef13c5ec7b77cc00012743e0fc5a3d2242453f18483 | 0 | FALSE | 0000000003bdf310e0094e05de83aba4c865da457bf7f059d1fe67cf7d20c | 1PY9cCLbyscfQmjSz8bLYo8dL1r1LTvDe |
| 3414 | f804f587b1bbf1ceb28d71a72fb94c933f377adf2f1df4865b15e875625608f7 | 0 | FALSE | 000000001b2bd1ae61c12d0d015711ba3a7eab386f6ed8b53900214060d9c02d9 | 1KSRnnjU1F8NWeeUGk7jrF8CQJpiG77f4W |
| 3415 | 441c2eef71ae3c4eb0afde52293b20d0022f850f52bd7f3d6e5adb2b26877f6 | 0 | FALSE | 00000000e057272f996038fa8b7d8b5826d567c90df934f383c29cb8d9dd5d8f | 15PS89ssioFPUwwYoYCZrVe8rzYKtHPqBf |
| 3420 | 4c3bca292f74cce0a310faa87728cfb5252e92fbcdffcb0313749fec73fc666e | 0 | FALSE | 00000007ae51206737ea63360f13e93b0df3d5e86a82f9d6a37ea57c3e4cd77 | 18JE8eiJSjxf4LbTUWspHdQQyf7G12AVE |
| 3421 | efd3cee8306ce6db798e50dc3ea632a0c4719140a058c587ddf5b90da8e2ca18 | 0 | FALSE | 0000000ebc2588a2d82f3cde4af7223cff166a191c5c9430411fd084a2c7ece8 | 1Ktrwq3W8CRMpfPcrDpdEykoFv8KhKQfG5 |
| 3422 | 1a1f7981fba4a2ed552806a46e92921552e1ed7246246ddb0ad6edc6351b751 | 0 | FALSE | 0000000c2fd7031ee6ca965779eb4000094bdfbc11214bd62d6be4eb9c7f35 | 1G4AbcxSED2Jr4ERz7Hqh555ZaSCJyKkx7 |
| 3423 | 7a1ea0c4c66379989a8e6f43cdbd546344fc80d989c38ad211a2bb34151019b | 0 | FALSE | 00000006282666c70f10cb0d1c13b3488cf0ed51400c0893ce176ae01988548 | 1MiZtscUAeo63F8t4iFEhQVigrMzzd6WMf |
| 3424 | f71e8452ed6f5894f5f42cd5545e52ddc4d4f13886e036333d53dd7d31320f364 | 0 | FALSE | 000000021fe503ceff7ddc10ed10ad00ef14f965e6b9f315ea43af238e9176a | 1KzAwfCe7quxsvvJshZ464HJRckb9k8P9N |
| 3429 | c0c1fee27ea54b90e589fff08a180a9ed42a6e6787d0d51c0c98da6ed6cc0543 | 0 | FALSE | 00000002940b85b30c79da2088854e94ed94f1a5006894c1806993848950723 | 1DYcuGrcZhinYbhnf2CZaqnZSPCdcuH8EC |
| 3429 | c718e05f15a065d3db247df1b52123d7308dd6514f3268fe05eb573af802cb46 | 0 | FALSE | 0000000af22adca5a00ea77b26e22fefad29ab9915ffb2fb26db80783b33a25 | 199oF3852uXnwT3in12A8hNV8y9i4uVw3r |
| 3430 | c01fcee27ea54b90e589fff08a180a9ed42a6e6787d0d51c0c98da6ed6cc0543 | 0 | FALSE | 0000000a2a59182a50b4f9e1b2f0f966933feea49393994297079c13d9956a9d | 15D6fNfpffY7DTUfdi486fgC5JPAaDKryc |
| 3431 | bac7334be18f34c81b53f8778fdf597a9c485deea887dabbe293424259703acd | 0 | FALSE | 000000015d0645c43690bc7ba1caaa7add0a25bd32c21f67ea1cdd594e1cc4 | 1DXSyQVzyJpxrUQJ1nb5d2VxE3zDC3xK8 |
| 3432 | 73199dcb8f48076a65a67ccfc5f5588df1ccdbcd8fee2b745d8fa46fd7581b03 | 0 | FALSE | 00000002997845107d9649b1d8e55fd8c35f4833da9db973f515c1162addd21 | 1Q1nZqcdAFqg8GfGzet22SHUog8oZYzHJd |
| 3433 | 1fa0c6da63ac97b1b67cf52e832dbce09bff13c319cafafa6eed16fce0096d05 | 0 | FALSE | 0000000334502472200b806f833ae52bdd10e12a4a2d199ea3744b367351c50 | 1nKKAS38k935rih5svo8avZg8WdkSxG5V |
| 3434 | 70716e63794d71b27783a3f5a5b597d3b2be7b68b6c96a80afbd464b4ecd226 | 0 | FALSE | 0000000bdd4d2377d0874616e031f9d24b42b2b0e03d8d660010a0918ab1f | 1E8mbMUwKcdy2Xg8FiPH5oGq8aus4EjcEe |
| 3437 | 0b4097cf60866a580262e1b01e4cdfeb5b90123c53ec9adb876e881ea4ca4f2 | 0 | FALSE | 00000008447de49d0f9ba366fc7e3db09697af48bab369ba849220fcf4ffca | 1QFBbAsSRVFLQwf6g8n5fSwdjY7mMXRPo |
| 3437 | d0aab1b25e8a6754482d202bae3a9c4152f8cc2759c4ab58650242b173f1960 | 0 | FALSE | 00000005c0011e37b2350ab6599e62b52663b38f26f85292a556c2923253020 | 1Ff518AzPLw6o2jGfvcwXAYZgKERbPZvU2 |
| 3440 | 2d2dce6f6797ca352a39a7dd0217c95fb1490ec188ae4eb910c045d2b6ed92bd | 0 | FALSE | 0000000b40b3445012f57b6d5fc48408182dea75e4428e44ae79909e9e944d3 | 1JAPcCqZTXyijaQKHiGmuiWF4ss9QqSB48 |
| 3441 | 0349a40a0889a79221c0a22d86c6f1faf459f178b96e1f731265bf19d26de454 | 0 | FALSE | 0000000d77100eeadaa69f6232358a6f7b791991908f4826848d49fa8d83482a | 154yGGxZsHsKRgywoQuQ9wy9UgboSqEPWa |
| 3444 | dd3b6af29c7ff911e9ab801c9d156f64af83bf877309e0b94b0abf928b3cef49 | 0 | FALSE | 0000000028d43d93836ae29b1a07bf3d8fbc458754f0e590e7f15f3edabd81 | 1AHDKKC1aQh9KPMH8qjE3za3v912qJNL2i |
| 3445 | 189f081040f2bf79e964bfb0c658f09ee5a48e3b7833b3d1d26cebb5510792a | 0 | FALSE | 0000000ad18b419feecdcb6e635b4d4fdaeabb54eb461c4c2a581ae016445f3e | 1Mw8X23njzccBU6EkNdRehnNskRWaQdYU5 |
| 3446 | 8cba856d5aa3e0aeaaa6a78ce2641773cba5208fc43fbb04bb398b01ce5e0174 | 0 | FALSE | 000000009c63735b72fbe1d3235c79d6765ab10d86e10480b662d09fdb248 | 16wCad1thktt9H5GfkgWcM2xy23N7SppM |
| 3447 | e2dc733eb8d827047a4502e549c6ee64329034c8dfe6d789430d9727ec220447 | 0 | FALSE | 000000006db4d94902cc6e19432ae97d7d06e06cce637ad83453d105e557775 | 1PxyrD6CeWZfzxoc7oKGj1ZgkfaP5TzQE |
| 3448 | 01fef985a860e25ee206aab71d7ba50fb867a91eed62c810d09f4e247248012e | 0 | FALSE | 0000000f19fade0693c2b209c85dbe384bda8de7319909e1f8e60253af87ee8 | 1HSxNgHJtCa33vTXUf2ZwcyAcDC9Ax85n3 |
| 3449 | 705e56cc520d20c31a666adedd93828457dfd46cebc20ff384ddab2a560e4da7 | 0 | FALSE | 0000000cb80ea8e0006b699b241f3a98968cbbe277f0c397ab440045bc1ffcdc | 1KZHyNhjJ7NsacbXgFYLAGrFPNxM9BxKUR |
| 3451 | 57ff088ff0445033234c4e67f4116e32cffe79ea38edd0bd906645b6ae561229 | 0 | FALSE | 0000000fff5352fc6057783c78973bdc8bb26701214fb73d9765922320e06a | 1AtuLYs8rkz2BkNVGacwqr9aY8SKxEYYaN |
| 3452 | 52294d2026a50939c52cbdb2cf6fdda05995f9361fee2c7bcf07b689599f69aa | 0 | FALSE | 0000000033e9bc3c26cfadf05288fd4f1922e1a526f297dd739735bc9bc47a49 | 1MmWT8Z4MmDEiAb9J9cSgoFE2hpPM5jyMx |
| 3453 | 6760ae0b7fc8aaed94a7860f18ca2b46698baca958daa842e62fa6ba87d407da | 0 | FALSE | 0000000e09c63735b72fbe1d3235c79d6765ab10d86e10480b662d09fdb248 | 1VFXSGJDvh4GhnUn1cMWSZovBLv4XQ6VA |
| 3454 | ced0a45354e7c6315be1ffa8d50b79145170637028be5f03ef1520a8d5c4372b | 0 | FALSE | 0000000032543273ee3182ff4231e2e4ad183b9babf9c843385dadc8c3e75096 | 14GcjhaMxyaq7rdTG2JhiPkkFojAKMDdE5f |
| 3455 | 7cfc27984e00d94adb23188f71d17aaf3e35f22898f22346debb91256bf962d9 | 0 | FALSE | 0000000529644173fee24b8025b60721dbbc94ffa62ea31ce1f0af7d294263b | 1Hz4CR4ucNmKog2Trko3opT4SvEk9p27F4 |
| 3458 | 000000037e12f27cc71868d7904066d16f3a4be0bb192e4e81356f67f38e5c2 | 0 | FALSE | 0000000cadf19276cc6aac2b056124b9c7191383886c78b10f537747de0fa | 13YvSyJPB1FYcSd8DPiX3HZZY6npEd31xr |
| 3459 | 9258a75b6a9ce5b4a142b8b3638c47eaa2b1e134afadcfa5b3ad8cc1e98c1 | 0 | FALSE | 0000000063f3a991ed120ff81e2643f8f5a83440a266a8c8dfafd4dd4d596b | 1LjfhuoJpCfRXFmmeShJbWUUd6bSdKTH |
| 3460 | c8fffadc22f118cc09945105ffd5ca0187cde2f3df34fedf06b51a7bc78b603 | 0 | FALSE | 000000097bb6a307e7d4d8eac9a119e611eb5308312ed6460a00eac0bed101d0 | 1A8iYAvhwMLqzkxzCXKzHnNRuqjrD93XHS |
| 3463 | 19e5a21ca2b7eccdc358ed1aaee67ea0d201d36ae7052914c2f4659489c276c3665c | 0 | FALSE | 0000000a6a047bf832dcd8ab61a61fb56d159eec32b0a4db46aa38e9b00a7b | 1FBtv6oUqTb1ttobM8fg7QJYSqW6i47fEe |
| 3464 | 9b13fd9f838fd08429302c3f229278bdc4af07d1d4067f2eb7206d1cf173476f | 0 | FALSE | 00000000ee0bd01288f01c7aeb91da868064b2d6dc0fdb19a9ade6313964fbd | 1HWabsn3n11FC8bAmHtDhAYv6w5UWCbQPJ |
| 3467 | ea1dc92ee9442eac6634c484ba89bdd011e03ca4a64e5ef5b00a7dd27234ce1fa59b | 0 | FALSE | 0000000af8e4c9995f1402d9d50b39bbe12d6d20cbf11214106d60c941186d | 16fKvULPMxkH3hMfBCrZKVRGXBtQJ3KHu3 |
| 3467 | f0c6631cc1bd8d512397950cf9e32b6519acdb497e362fb58e59b9f4b1caaf8f | 0 | FALSE | 0000000008a02a581506fb52a591a78243682a9993a0d8e54ca064dc6318863 | 1GUbhuuqEa3At9dqPUasThiAJsTE3y1E6a |
| 3468 | 26916c61b168e6cda4bb5ba2597445ab1226b3950d6d81e3bf9c5c2d5438d74af | 0 | FALSE | 000000081969325d2540b1bd0ac2c7fc4b21c85a6f8acc8b4613d44104 | 1L6eF4LZduJtXADNczihHbCoHHZX7eUzp7 |
| 3470 | ef1a6c91757de50e9ef7df7bfd4ac8c61e29969f50d6a20b0fecb4fbf4be2f1d | 0 | FALSE | 00000009788901139a9c9f3ac2b18b06acf561c8f88a0994496be23cb3311efc8 | 18a38fBvVGM8TbycQW6yheev4TVUukH78G |
| 3471 | d6b18861476a96e4875ac52af069eb69a773e4a2784d05e6a91e730771564d | 0 | FALSE | 0000000928791s84f00bc3c23db76a3d3547985307ef4b6b31e528b66f86a | 1JA1akSkRfVEeFJUZxKrzy6ZKFi5ESHNv |
| 3473 | 0e9o7a0e01feb453cf796d34c8e3e46fadc2cb482d5f15d9673f6c365931b1a8 | 0 | FALSE | 0000006ac9437a950d4807fb7cf1aebe871fa223d9e49d54b7298739918 | 1LQ476ZPi21GB8d2pQseuHiXcskuQxXqDw |
| 3475 | 334c6218b44466cf84f3caea78b535f8c2ac8a3e11a596b790fc778d071ebb1d | 0 | FALSE | 0000000d7da154ad91caa04aa3ad22d0d319fd055100bd606004d9ed10439ed2 | 17kDTKsH226cVCSKt3oxx1chFEZbfUwLHW7 |
| 3477 | 42b1ab87343ca8d704fcfd8fe312c82b9118890614303463883e893a92e21654 | 0 | FALSE | 00000029df2753c0109814afc0d8c1676b38f75d90cc9004d886469329c6e | 16tWrXVLJfJD4mNgNN6LwcM2QWTeAM6n83s |

| | | | | | |
|---|---|---|---|---|---|
| 3482 | b1a98668a6dcd2239fe873390d248d4311ee46f49efb6f54f0197edd2f6d1eb2 | 0 | FALSE | 0000000fd84431032ea2cd8f68c16103a881eb8e31d51fab2652b07008b49b6 | 1BfEVnThdxB3Eo3nxXFACPGZAEVYnc1PyQ |
| 3484 | fe84634973ac4b074d56366bffde61a8c2f6cae38ece41369b0dda382ce3bb01 | 0 | FALSE | 000000006b42cbf0dd4c3258958611c2b14b7c789fb1d1259a89c7e69a08e44e4 | 1FyU6nHoUbKV6C4b65ZnbEaxLn1rkxVqrZ |
| 3485 | 955f796fda051358d4aa0fed77dfdae98bac0930b7a89bfc0ee31d3d09b89d49 | 0 | FALSE | 0000000704335004c3829581612cde457c789f1d1259a89c7e69a08e44e4 | 1FyU6nHoUbKV6C4b65ZnbEaxLn1rkxVqrZ |
| 3486 | a84c7b3fa7a3e51d90c4ab98f3d31b3834a4fcceac349bf3b067d682dcd903a1 | 0 | FALSE | 0000000c54a1f4d17ea1aad4763fbd66b380d20df06a7b1f19653dfae48f4fd | 17QeSQvsvKPuaxbViHVzeNMQ1PAnmiC53G |
| 3487 | 9d5a3d76e3711f17d3f64b6acbcebbf8b8bb7202540b64550d248c692a8ecde2 | 0 | FALSE | 00000000220444931422b8338356b117717da3d22e78a1445e6f8354593bf43d | 1EDcRyt64pdU9sSYmk21Pcz9rS1UATudvd |
| 3490 | 6dbd515016c7f48b7b67d7f1c05afc68ca115e69fcfdef15d9ba32f8130ee0c7 | 0 | FALSE | 0000000ec85529b01bc9e198cbf6773b8a9601d30117732818f405610f205c | 13TRm3VP2hY4p3iFzzLEFa7G8SmuJKdbJH |
| 3492 | 70c8c52130647d48b04016d4286f8e3ede7ab373eba48731870aa52de10bd68 | 0 | FALSE | 0000000af8b4d019e65540f16467356097379b0c83318c8e91f5430759e0969 | 113Z14u1812m5xSmVNzRNK4nDv8Zb128gd |
| 3492 | 6e68abb9fbff636b81a6f21acca7fb6560775ace05fb233b28423ede84ba5da4 | 0 | FALSE | 000000073777a441e705f8ff46b7b2c4be347e459a4e12754bc4c24d90f10908 | 12kYm2BpgfX5EEX7BDE7G47cMtDiYa4Kwf |
| 3493 | e858911f45669f0f340117336c64ea9366b465384033d714ff4c6a3f1f838f486 | 0 | FALSE | 0000000087ae6350d3e5b5d1b764414a74b545199a8f7296c08434fa0c99ca8c1 | 183nkgH8x7ShPLKPshBZyUex8YpKg3CVfn |
| 3494 | 664d70792c4d89006d6fc8f14731b6072dc53a1ef0a19175d1249668d4678d06 | 0 | FALSE | 0000000e6e2f3439b7b471ca90e8ab179d4a95927f03ea85600627e59f5ff6 | 1KRH8MDQpAT1Hs4ZFWAmKVPWsZTBgSErT4 |
| 3495 | d5c0371ae8ee8b4b43e9d1c408980c8b49f65e1bf23d9cc23be96d6785e00c11 | 0 | FALSE | 0000000f4e7ccacfc7aa959e978bc198235910e4d5ae73bb204e114367ce60 | 1AVCmnNAX34AWJ8kGU68NmtS7NqAAN7WsD |
| 3496 | 0ec8c4b4fb32774cd49289302120846d43efc973e3af381ecedb85f3ba49bd8e | 0 | FALSE | 0000000096ec9536e325f69e7cb1b9fb692a257c7b9d9be027c7af3957399f28 | 1JH3mVoFGChn4BdhbpbE3krdAQWUPTRJvb |
| 3498 | 94d43f022c537fe70863120080c69a5e8803c67212e9e20067a9a4647f279df5 | 0 | FALSE | 0000001cc3f1448fd84e923d3630abecad50b19e15f668f79cf70e02b514c4 | 13DYSQTw9aMquA9NCU4vGZseMJeE86cnuu |
| 3499 | 2f8a984acf936d00d38fa5719000f02dced298d323161f1c5c55b910046c54e6 | 0 | FALSE | 0000000fcef3095a50563a76370837f90b87d0bfc060a8bd4effd23b1de4225 | 1MZjgDbk97tCTUjnJ7RD9XbxMvNhwHu4bX |
| 3500 | 0878d7d9a5a0b84c43b2306e5171ae44932fd5dcaf052ba5fdba74e2f034c1dae | 0 | FALSE | 0000000022d49c5a3b2587f48bf6583afccac824f5b7535949afcf3ae82a44b | 1HUbvGDafqRoDRGLx4JGeznV76aGQEPPzc |
| 3501 | 49707fb2ee89ca1659b877029421722c56e037eb4194e3b361888855f1f7f751c | 0 | FALSE | 0000000f708fd0d06d1f19d5332accaccaff19e80616346b45f9ad315868394 | 1CjVMQR9Wq82sUy5jUQE2Zoc6cPzkG6eC7 |
| 3505 | a4d246c9196458dd9db1c7017f3c50d910086876b5641026fa9e6bb1054a5b7 | 0 | FALSE | 0000000a4adc49cf8b983586523c5ef1f27e215077ba9adfa558c21616d0dc | 12FuNPuh72AhrhVQYG1VoYo1Dqb7sRkUia |
| 3510 | e12d3f5184c4fe2f3908a116785b1c32590c028bee9910dc6d59f0058a31c002 | 0 | FALSE | 00000000414f123d89e439ff1bf0054ddda03749674e936ed0471d876075299 | 1Db8jPa5mpy6rXpnGmsgoUHyYVjjF4bNPSJ |
| 3510 | 73d37b2c3ad499980602624ef7dbb50c586153fca96516976444fd7ed7bc44bd8 | 0 | FALSE | 00000086c0fc142e9b6744c7d2f669596f6dcb2a1d466477575839a6 | 1F1uXsLceyxbDBno1jYUdQMmGzmpGQd5ph |
| 3513 | 32ff78bee06952b07630e3a05f7f77118afe7a9a558b96fdf8fcf69bd6d61708 | 0 | FALSE | 0000000731c945178ae9f7fc84908c9d3d9256b7f44b15aa1ee2e13605c8559 | 18aRmtCVdQjzgQ2bUAv5eqCepoMnCCRZf |
| 3522 | 7a6f640c3fcc024eb9c9526e218bc55efce6f1269c175cfd6328abb9311d127f | 0 | FALSE | 0000000c548782dfa9adda24d50ea1f26e94e763f3554f3a00b5346e3d408b8a | 14vGy4SNUr1AhjqyNViFMwFknBH977yhAz |
| 3524 | c25d521d068fb92a5b0c9115aacff825392e5160f1bac4d12909f5d82f958bb | 0 | FALSE | 0000000528f0691e7716edb27dfff2ff55f085ddb33865d107db1115aa8dfc | 1FLEezLyxocnAnW2jzpYgzja2YZVRLlnmG |
| 3525 | 36e5c2125085997a2a042c67e45f16d7f09f458bd7be498641540d0234d5a878 | 0 | FALSE | 0000000a891f0b0b3b40cf8a2e545394c7cbfcae49caa6e01d6f9e0165ce509 | 1KLQzg1Mk6Pwkce9KNXQUsaFJGdpP0b3j5 |
| 3526 | a3e6bffd3f1d46da471bc639f615895c6c09c73b9fcb9f80d3de61f49dd2f7b | 0 | FALSE | 0000000ea6bff857a90e9b7de8e1652a4929c2ef7d7a5b61c659f57640663ea | 1b4LpUHqeXmYsezzcBusyQAy6Tmkbebm5 |
| 3527 | e4e189726256f85853374176db6523c55f54d924c4963bbd19bc8e9a58874f7c | 0 | FALSE | 0000000080c0c27e37bfc2135003fdbdffaa403941e1fffc7ec0a822da092f6 | 1oDC4FimkVKDnNFaT4bCyHnup7js8MwvM |
| 3528 | 8b60d5fa6019c9da31392eebaad171254d26488666a68d17e6a438688d381aa3 | 0 | FALSE | 0000000d4f1e2a9b9cdbb21f9607ea650c7cbb1bb84ca974cee3b6535374841 | 1C3kAGvC1RZh2SBAEBbkRdPdfrqGkmRjY7 |
| 3529 | 7886956dff6ba00deb1233825936d57cc75de1f3ffaee4e674e193e676384be | 0 | FALSE | 000000005218900eed39e365695ca6373a1f9c72cbece96da0ac0a4fe92bffa0e | 1JPTa5jmNrmfwgPm8qpQzZZYqNecY71ddv |
| 3531 | 698cbb5aff60f201a71350faf109ea15d9a29fb6a0744cb8e3108270c3c02071 | 0 | FALSE | 0000000491f8fa52aa349484b65ad54c55a850c0a9e4034b5183087e6e0fbbcc | 1dGmfJnKVjtTMH5rPrkoBb82YRmJMDqkn |
| 3534 | 288258ca4aab2a5b0258e68fa1552af1d4024a55d68aefc4faeb914668fc0573 | 0 | FALSE | 000000070774264c426993aa89e45aa5904da8dedfc6086b70f3d5ae039005 | 1F6nikYRUwoGKLQV5S7Xz9SjdNZcyYWU53 |
| 3535 | 153375ecd646491aadbccba5bf5b76557ae75c8a37d68e6b2d01106f95302e3 | 0 | FALSE | 0000000340aa68fb1905aed4df31dfe1cf5604425066fd3227c81b8631488 | 1McrAm1y6NkeRECjj1AX8Sg3rSSEomNKZY |
| 3537 | 8ffa6c4bd3522652f671ab412ec3caabc94383f3a7e087e9b8820a1af51195f0 | 0 | FALSE | 000000090a3f95819fc5ae42d8e1175ec0909dee27194b9070f6b079fe2507e | 1Ar7dxLRiZG8Sc1nfkrinvoQeyW1UsWB89 |
| 3538 | 3c14e17c1bff44aa57bae39479652d6838b3a32f1ffe7d0bc53f9a891711f265 | 0 | FALSE | 00000000c5374443d80fb007dbe87bb5e727277dc74a6dece1550de11ca6bcd6 | 19iPJ5PPJaAKtMNxKYi5VkSySGc1AqH5gF |
| 3540 | 68143882081a41b92ff41023ad2752ad36c8fc194898f2d1282a00d66fb7ada0 | 0 | FALSE | 0000000993a74356a4a7aa f8ba31d0ad5dbd41f28296e9ff677710f2d03cdbe01 | 17ehh8yrg9y4cgudgzUBRwXjatKbkhkden |
| 3541 | e9adcf66ee116038f8c4c7743845ffbaa666ba8564270cfdcc09b5607f6bd50 | 0 | FALSE | 000000002744f787ff5c746f05cdca2b6f82a36b85853257cadc86df28fada97 | 1JjpPGiSn65nMRDWkNeiGZUc1t8MgEW3B |
| 3542 | 28d1b721bf1931ad40367d0df140d8e9fc94eaaa401affa6a728c238ceec9f47 | 0 | FALSE | 0000000e564ea9b6c2bb13079ce8011b631aaae8bb984a7f05c761140b9280ce | 1LnhZszRcVFrT62QG5vnVRjcqgt3kEKho8 |
| 3543 | 3e2bc0ac13883757021e78dc49b0b20edee49e000eb9bdbf2529457710025d9576f | 0 | FALSE | 0000000faddddd10a7bc971ddebb56a21fe322d6776db779bdod323c555e4f4d | 1NjSx6xQzQvHSCK18nP5V4D7dosneVCT1P |
| 3544 | 26545cf1d6568d52c0f64f6b20740121973cd3aaacbde5f118871528947e70 | 0 | FALSE | 0000000d8a13923777c8e4302b644de0c652c7d7e2325fec947100147b43790 | 1Eq2qRYDGFy9Q9yxEeL7y2XncAdkEdb8Kn |
| 3547 | 6350004abdb7b51f0d3a32bbb38e9c42c814a7db80ce2d285a4359b39517cbb4 | 0 | FALSE | 0000000e7fc781c8e03f4cf8440928aecf0250ac1ad35eced3419588a8d423 | 1HPpgSTgrMWLM4LhmbNeySAkrU85Bd3xm2 |
| 3548 | 1d8c89e06da4051b55c869b4368713b49a75592d96d1dc9d09fb4579776d3ba | 0 | FALSE | 0000000cdb2251af508d8c65b1f4700f0d3d6ab338069ed18f8d19307f18e32e | 19Brg6TFETst8Wzm76joP3iGfLy2XSBf2m |
| 3550 | bf964918f72dc7c3fcbba60fb0a8e14e4906892b502f14ba7c5829256a341549 | 0 | FALSE | 0000000cbce6a88cf334563a211378c2326c3bcfdc30162e41da5085161cdf8 | 17eP6Hytpe9vhdvzkfL7XAvMoFQe5zo9sX |
| 3552 | 3d91eedfd198113e7242f75b7def078b98b1a868ea700744556f1841c1b55089 | 0 | FALSE | 000000036077629581b246da139b2ac0894194994a9de33e041725490694e391 | 1bgGh6ygb7u47tfqpPo6H9ANvBPoF3ez5 |
| 3553 | a90fc57691f9eda00e2b61151f8378167a4d38f78d9cb533e8e8522a878105da | 0 | FALSE | 00000008a36ac0c3eab7747fd921a84d741eee298d42753e38983d11077170 | 1cVN2VkFDSDV833Bock43nMfN7sD8trL5 |
| 3555 | 91be1355a1ef2c28ce6d3bb11a914217b5f81940a4620215c290152866f7b54c | 0 | FALSE | 0000000089183ff191a9b94796364086e5c7e00b9cded93495c8e366253286d64 | 17q2DPBcdzng9SY3WHsusckZfDdX4n5Nu |
| 3556 | 98b79a0472c40f882e8f9d58d70f5ad628521392c1b9b738cabfb22a339160a1 | 0 | FALSE | 0000000ce9fdfb294f56b62cda6b8b85d7aea0fab8e21a000799a53f53d07f7 | 12udqysVgzk16MYNMdcyGLuWmVAexpg7dM |
| 3558 | 6d16cc70760b00fde3802e64e3dfff77d46e24b6083c5bf7232d22b6a33db6 | 0 | FALSE | 0000000e432237ce5e8ba2174659421548e47565ded41fe065c9bf14bc04f8 | 1NSkGr6gfty1bSdQ5yst0zaSAvSM68nVj8Pr |
| 3559 | 27529288e128dfe733294d89908fe025d657408435c7a30e87a0da8c9522fad23 | 0 | FALSE | 000000071add5efd47ec95c09f0eb31f488a122dacabcf0dfd6a29eb9d496cc | 1JmaUKJeTaBeQ28J3AobV2WQ4WrthMaA9 |
| 3560 | 66f316fd4ce53cbea70156a5049969cahfe060b213051f5cd7604834f3274ad | 0 | FALSE | 0000000722a28560ea6d957b2966a9cccdaa1846bccd2d07b10509de84f6f270 | 197tUnwDheegb9KUwzxRMJ9vot7K6vbqQV |
| 3561 | 1c33afd3e6fa5c04f6215b95cedbe731069a465b5d05dd689060ad6a61d27779 | 0 | FALSE | 0000000b3c9a858ac48e90891a92322533c7dec22398bde2ec5cf6f2e3c | 1Bzin7kFViFzt1DaWyzUaC6hNUpzBCNWN |
| 3562 | f15c820e3f47ba3302a5b4e569a11e1d11a91421 | 0 | FALSE | 0000000d4e2b6e22031ec9468b0a95dfd06796946e7452770c8e5c765 | 1LhTZnkKJS99Ujc7QNiSkeHAvrZsnk8CaW |
| 3564 | 27e522ff83ed6c62b130eab5189d966f552200e76965c0452585700e600e9a6f | 0 | FALSE | 0000007d526ce8bc82121f998045c81dd05b9c68917f2f1fa65f7348dd6bee4 | 13fbxoBggkSgKcdW7MEJWXsCwXDt7qddE3 |
| 3566 | c10dc187cee5dffff6758b1566120d58ad5154f8b179dc011a8ec081780ad7c0 | 0 | FALSE | 0000000ec957dd7696e7695e9d50dbbe7521dd22c46a3273bc2190961d246 | 1PhzsbL5rEhDhFLeGJYKn6tzpbN3oR3TK |
| 3567 | 641dc3c58fb60ad1082b57ddd5f8dfe90f0bd4f084ac5351d70f1e8268bf377d | 0 | FALSE | 000000005d5ba30075901d8663229e15d4241ea1685a2a73d682b2569ccaa63 | 1KcvTNyYrSSSt0b2UFqMfT68a7LVC4pS89 |
| 3569 | 449dfe387022dc9db453d486aa755086c2f20e3b485e2a5cf70a263055dea34a | 0 | FALSE | 0000000a089a4b935079f3c025715369a540f3b497a33f1ba7ff58d2d03a8 | 14y5vZzWfffe9zuQY68kd3DoWAF8hiCWm2 |
| 3570 | 63e77d2a1b55705d5a63f9833dcd44025e2070e936b91d1e09cdfd6f5ca05430a8 | 0 | FALSE | 0000000e36ec124e74bf62880f41048fb55250e5ba214598e7dfbf5ad98d3d | 1hSDKvRDkahr7jNF9hXwzNEtvguuXiDbY |

| | | | | |
|---|---|---|---|---|
| 3571 | 68d0b3693d537dece3bd745a6304e629f43ff855ce0add8d370c66dab5044347 | 0 | FALSE | 0000000cc5791831f832c4b4ae675a2e0381eb7fb672bbf53d47893796a2ae90 | 1BMacBE3ZjcE8NMMxCuFM4rXarJNkf4aYc |
| 3572 | 4aecdce755ec7a1588d43718ca756fcacfcd3dfd4771399909def33ecb33db49 | 0 | FALSE | 0000000c541e75089314c0fdd0ea03075d482797004ddb5a7d5d6662ab56ea5 | 1B7Qwv3YRkSh9Ffe1CPPtQd12Jwuwf3n6d |
| 3573 | 11d89592edacec24f3061c9b7994062560aff26ff11a5cfe63978513f0a72002 | 0 | FALSE | 0000000743db03540fa59f71cc7eca0645a4807cc5f99cfea6fc432769e7fc | 1KYmq2JBRVHbR5o9vuMXbn9FFAVzeYDsW3 |
| 3574 | 3cd9471bc0a7bf0b7f8f3ebb29e516cc534e62fffb40b431d524189cb40a4fa0 | 0 | FALSE | 0000000e3d28b1b5363931d9f44b0f01404cc9437649590d0857bb1a5f766 | 16asJXtABA2G4fMbCWFPN2Voaem7yS97gR |
| 3575 | 88deb2c74925cda53b548f128028bee725b583ee701aaa81a1290b5700be673 | 0 | FALSE | 0000000b9faa00f8079fe2901134eaf869e238c9ad74b69b6f4ab84aab726b | 1DyCZP3hwVT3CptsN6UPLUCYGxvSM2AF6b |
| 3576 | 41bddfa004785a0ada3f304f52017c945a08899ae5739d815697ea0cb4e5f33c | 0 | FALSE | 0000000008ef59f72d9042b689c0c1aa45beb43a6f8b4e2970bfae7c50cb2120 | 1MMxpEan9nL7vzU768oJbR7IEp33ujApXK |
| 3577 | a6912b94f0de05225a1497903aa8a70b647381aa63a6ef28a22e388112a023209 | 0 | FALSE | 00000000156092b8dab29c0c7013452758e2d9ffbd45b346092b6c40954240ef | 1HhUUUoUVm3jBPwkebSRx9zzcYCcCFLR5qyR |
| 3579 | f228473bd917e4c35e6424afba2f5f097552213847fea4469942bf4dd95c7f | 0 | FALSE | 0000000fcaf11bffee302c7085ad0076252341759c1c48d8cd324be9303b35e6 | 19fsq46AiKcxSufZMD9EChLtm 9vwuJlJpJ8X |
| 3580 | 126872fb21380a3352ae210375d5cc03e7d98657c65e225a35d8412f32bf9c77 | 0 | FALSE | 0000000af9ce099b3d0186e3663f6bcf6c49833fcffa269790fdc1fd8f02217 | 1Pjo8SKD5bYwTM6h7r5ACgDsfPoFYeswT5 |
| 3581 | 5e66c0afd04760a637b14deef9e5876888e0bb8dc9ad3dc4a733bce2a1f8588d | 0 | FALSE | 0000000eb3c01335f8de9c353154116e997fb63d9810c9b26901e5e50d03b89 | 1CoWRkKtr1yRfHYp5J9oKp1QPKGhLSTMbp |
| 3582 | 9f11034f9004d73b6ef19fba9e3fb31cee6d33464e51b164cc5d1d726a9a6b | 0 | FALSE | 0000000e8155548a6cf3c3948584524 9bf6e6af746047455 2b2f5abf164a944 | 1MBZzVinCvWEdZYXPaEJfcodf1QJUxL8DZ |
| 3583 | b65800606139 6a7e60376d583135688 35917860f0cd360f7edfe7344ae3a903a | 0 | FALSE | 0000000363 5c78b66d1743a2743e5f891abff76a812bffbf5e2b9f34786ed53 | 1BMLpBF8NrZu31tEaxRv87uSc4MM72oAehJ |
| 3584 | a0cb0d85604733 24599ef46819fb886d5c89a189527df75ae25d54adafc089de | 0 | FALSE | 0000000ee6f116ecc58b116edcb072be5ef88b7af44d784e73319665f41c1 | 1MWNWYkFkPTauVDnP3AcoKkrB66meD2P9C |
| 3585 | 1d170f50adff07a0f166f6325dda460154b19b3dc16916 1efbe982e50d3fb006 | 0 | FALSE | 0000000b2e6abb2e0fb33342e7076e502f898243e2fa2254589 cafdfc159989 | 1NdgFXsJsufehLYhqac3r9gk6qLyP3b7eS |
| 3586 | 98c411d568390975441 8f1b011c242edff27061f3ffe98ed490ef93 91a3405f7 | 0 | FALSE | 0000000004cb8e9df43d64e0d52a82e7d1933d 696912cb45bf2b75965ff3b5092 | 1AU24gQuSUu4RocRPANFwGmv9xgdJUprtL |
| 3587 | cec7e4b1d0d8647b2141d739f62103b5a469024527d5934a44dd670cf90b3bb90e9ba | 0 | FALSE | 0000000 7f24c102400049eed364b7c209a11f67b2768dd9f3904157 04b477b5 | 1MZVTbKbEUcZZpCi7LBjXfvqy9Lsq6CzNe |
| 3588 | ca81b4f9ace431bd31b04b0f60b039c2514853cdc532 7abb69b30846d91ad709 | 0 | FALSE | 0000000380f0f14294 7d5bf4351f58c8249babbf13b52c615784d2b44d3644e | 12CME8mY DdBXjEK6NtByF9YmiKedqgFZAf |
| 3590 | 19458adbdf0f53d9cb29 14b327db50f3e37c5ad61529ee9b7481 3c4f10e7ff902 | 0 | FALSE | 000000050c539e0380620c5819d05e7b5bb3afbb8bb430181efc34684cfb004 | 1EVfoW9ttyNsJVGGsdTWBpB1gALLuENmmUs |
| 3591 | 3580731b733b09c32c82c5885c21ebf3 43b4433075152ac6840816cad6b06f78 | 0 | FALSE | 0000000 5ecfec8fd3d220c04242d06baa6e27219ca44b2713c264292d613eea | 1DRL32ionKRs189zcLdTNs2uSShKQ7ESyi |
| 3592 | 9f95d724608914909ccdf828f6c52ab0225c76b5afc0989 1aa1dc9b4662a34c2 | 0 | FALSE | 0000000003a7124e4ac16cc89e6c7c564c04cdccabb756ad0768dca42c47a4f1 | 1NTZ618jnh75fRypNpFMY1YZ8qmoA1JQtG |
| 3593 | 6268c0c28e94bc826399a9e8be29a5bb78b92302595af6 7d3ab04e4ec66969b1 | 0 | FALSE | 0000000634d63176c4714a66615d472f4eea9f72a4eb4a7240ac7c8b6963023 | 1GfMbJqsSAwF7NmKdXeBevmPWA2DkYmTGz |
| 3594 | daa7a16d5f07c9c70e9fdbe699df5fd422a2602a2c70a521edbe6ab2b1044a6e | 0 | FALSE | 0000000079b7a8133a42c754a248faceca856cd9e9195f3891a1df367574da8 | 1BifGJmerpXGinbLqHvDMqeaBZ9I93QBvT |
| 3595 | 00f910784aacbd5e5555896591e997e23034129d9a87f66ebd5c5ef0e8b53db6 | 0 | FALSE | 0000000002d65894ac42111196a3cc54459414441 92ee3bef5faf291fcdb05f0fe | 15H61sgLQ3FjjZP4svSNdw97ByqKF1dnbw |
| 3597 | 578e1cfec75113069a16813c59df9e924b2cbd52255 4bf54a1629124e31453cd | 0 | FALSE | 0000000be340f46e12a790b274fde7ecab2b8586baec86219b209d827a4f5e4 | 1MKQHzXuiA8XSCAJiLF6Sp2WTYJjyeBHjW |
| 3599 | d08d730ed7b03ffaaa6ff1d5db419b8adb491e6204ddf877090d51093196fe9b | 0 | FALSE | 0000000273d39bd3e2243ab87a273d42dc0d4ecd9edf53f700c74388b6b1493 | 16aoggB451bJgQJxz18NWT2Hbiw8GAuUrt |
| 3600 | c937647b0ea0a9bac7fc78eb1f3d93ebf6771dc897aa010a4e04ec9005aa48e2 | 0 | FALSE | 0000000bfa35a68d94bf878a712c538484d8bc272c6ddd70de4e36d55f45de | 1HRyaN1Q5JZveoDoe4AGeGmG7D68Vsv7Fn |
| 3601 | ba75a7cb1c2582ea645fce4e467ff77c42fa02ad567f954cc708982e214235c | 0 | FALSE | 0000000caf8f5eac657 9a9b86bb6e9daffb99fbaa1786b104e150b825aab | 18Fw1gADSEDV5vKzJpSFBhS2pvXH8H3DJ |
| 3603 | ade74602b8e8f37bdb2242165a9cf0a77ebd3a2a8c4ed26f45062cd9a6349d71 | 0 | FALSE | 0000000b5542facdffbc50fa60a70616107402577079 91ef2f0e040254 5e36f | 1F5e7KYmcH63XLCRwPVw35fvLu7QuZ3Cei |
| 3604 | e93e469f76d98a23214ed61ee45aae0d524c0df55b63971475468762 77ce3cb | 0 | FALSE | 000000018 3e1c9ac836aad5a5ee401 3709ad415b6639ad1eff3f7db71dc0d66 | 17AZ2jtdx7pn9phGtSr9ayF2VAdEE9SSqv |
| 3605 | 2953873643eb2668bfcb8297671c1c5aa332f74c5712cfc5dd4feb88f43bd7bb | 0 | FALSE | 0000000008d708e0a2b7e7694904ba14bbd1eb534c507742e4d5b323d9d2729eac | 17fdtPd4wkg4NRbNzc8FgTmDBwTnMw26rb |
| 3606 | ed847874bcd8cc37f04310e87132aa0a40d8540a033a267b4d96c7082027473d | 0 | FALSE | 0000000785228f0d067057b286955caed37d7b57085adc9199f2412213c3b99 | 1Ui6iQf82Bt4gEL97J8gy6z2SDw5G9vj5 |
| 3607 | 269bbd2cd3dd7f88d4ca7086e75d36f0d24fa54b1b5f0ed7509f7375cc71715 | 0 | FALSE | 0000000dd10a32ba65f225b5e4df1da4fa80fc8a2a4eba901f4e791adbd2c41 | 17245VrgVffltzD5pyQ7HRjuARbevPRe3D |
| 3608 | c90409ec9d077eace8b43dc7925057a107cda21d6da23ebb4ab5449914b0cf6 | 0 | FALSE | 0000000041621c9ccd6822988 3c7a553a565200942d235441a13b1a1756ab697 | 1H1X4p1BjTu7v8yumabipWuCqkBdxGC5ZU |
| 3610 | c92ca506d7b6377e5ee9817f32bfddb3e6994b9880fad453f493f22e602083ff | 0 | FALSE | 0000000009ac78cc4031fa286bb2842df37e857fea447e7bd61c0225f820d16fe | 1FuqwEATjoZsMSS3s3wb7ygSEbWF2YcB8s |
| 3611 | a93f8f5d761d1db036283c5279b74dc499 4950f20a1f2068bd64d40209d4f319 | 0 | FALSE | 0000000009571 0639baeec64aec542f29fc6299a114 31fa78138541aa613c4ae0 | 19Bc1k6XYy1WuCYTgwqcX1fnmvBY1Jrnv9 |
| 3613 | 63871875a20210e748b6805c49c98f179acf3a82631b52ba0fd4cb6642 87d1fa | 0 | FALSE | 0000000004edd1f224cf0e7bba980baaff8beeed842410361681 92d7ec943e733 | 16NVG88twyZeXKYdqPbgS4cbcLamTtUzG6 |
| 3615 | 5f055137573880f8384708f67111631b7187eb14b9ea1fe239dc0edbeda577fa | 0 | FALSE | 0000000fff1af669f0636e9bd8bbcca305afdc380ce3734fbc1ee9154fac94 | 1DoZ2xX8cBn6psexWUeJ3mfeKArDPnX8f |
| 3616 | dad5684296440b787 9fb8c06dc64f569baaa5addd42a733124fa06630fffb831c357 4ee | 0 | FALSE | 00000000001f4f66 59c00b7f82e581014948371824 7a0683b3bd31c75 | 18P1ywbdUdb7yXVQAR ni1gU42NZFGc1rS |
| 3618 | 5537bf12c11ee995bd3d0fd354333f97 eebdb5e93fb6f9f7d5a6c5acb8f84355 | 0 | FALSE | 0000000c93e624410441ce16e5961 2f1f7d90d47c31ea5dea762577e778ebee | 1EsLXY7arhueephn6oqBQU3s6nCVGEttig |
| 3621 | 7d992b6c6bc71da524c2e7f343b769ee4c8891b7d65bff843b45dc1c8caee4fc | 0 | FALSE | 0000000ba40c14d8fe576ea3c9f2b8f9e917c2b58266 81b3cffcad7eac99be | 17f6mqu7C7m9b3JJ3ns2D3GbJkk7ZF9G5CW |
| 3622 | 1c4cff71e1f8c38e915dd21793f8412f318a62bbc7d4f405ca0bd968165b4309 | 0 | FALSE | 0000000c188ff06f43ab85a24029db0b005ac3ef8cb5c2b45a1c8069cb44d00 | 19X32ZWFjHFugC6cqxeY8gaXRCDjgQRfjN |
| 3623 | f28e4349d1728d4cd0cd59b0c3d9aaf6588cba9ab0a41ea51ecc3ee599f6d07b | 0 | FALSE | 00000000010889b8aa0114 6187596c7f81c8ed253a1af379bebb06f9271334679 | 14RyiQLPimkgtZQfefSYSgLX7bzx6kho6E |
| 3626 | 6a9322b8fea558dedf41fe3ecf20f58cbcdd6c7b5f8dce9bf85cf84432d5cd812 | 0 | FALSE | 0000000508a9135 4e9ea0b02277 2e4880ffadf21b97ed341f047887fa153d2e | 1FNem6fMSfwygJcICwZh4NWeBNkPPx5ub7 |
| 3630 | c13ac65a6cd072b45d624c0d1bc95284f4868655 91e4f635f79a8ddf58c90873 | 0 | FALSE | 0000000c89d93a1e2a0825a3b97fe301fe36ea57d7ac1ec2416f0a111f82ef1 | 1HT6X5Ld5TC971hURXA5hJX52tYjezzxgP |
| 3631 | 337bd2da0933e14bc46b19f8bbabbe5399a0e9f24927cb1a7 da81adf111a5bdd7 fac1fc696cb4f9aa40 | 0 | FALSE | 0000000d1793f33f5ba85b8f2921c2d81aadf111a5bdd7fa1fc696cb4f9aa40 | 1FJKnVMedP6X7cwsMJhi3aWag2yATcQqcV |
| 3632 | 79eb176e7cdef6717613a79d731647cf0d7d70e007944 1f2bf8883c4e44a9717 | 0 | FALSE | 0000000d59f277293 32440c83572 63320bfef8d414e570c6172f8de528717a45 | 1KfZaPVHudYQpgpQsALgA1TG6ie9H934QHX |
| 3634 | 3e3d1b39416ab8dcec462b735a5ea32dc0a891113816c1a7cba9e51a29a7a203 | 0 | FALSE | 0000000b492190b7bb1cc199f5848d0d0ca057a2638820cd63bd4d4532e2ff6 | 1Q3etNjSqEf8TXihiCDuSp4h3PAm3QZYz |
| 3635 | d699fe2552 42a0acc49d84b96d194803c9a83a69a9994d3cb4ced550fd28fd2 | 0 | FALSE | 0000000056a910164292ac6f9a47e1d9f2104d18c046428ef5ff5f35a95f129 | 13k3DycNY4dCidWR6SuWAhSSWaofnxWv7u |
| 3637 | a37ca2e646794fe90e58c715b4d01e819b246e57b8c47d2dd e50010a3fdb656 | 0 | FALSE | 0000000773154fb5e955c6 5f36d1f0f6c0235f61da430db0050fccmhm8qod uG | 1Ky3pM5g2AsWtA1e8hovFfCornhm8qod uG |
| 3639 | 29dd9bfb76e61411 66281959857d 039cba03a8bd164c7c5f6a8a5a163f7b224f | 0 | FALSE | 0000000013e160ab9e8bedd246a03bd59155 5 8b6381c41b2c3e3179888bd93313af | 1HRpwWHyYo4NfKUanVnRjmKjqCyvmEqjUm |
| 3640 | af0b4d91d28730021502d6595570ed3c322c 7c304ea441bce7fa8bcf2139b40 | 0 | FALSE | 0000000248f51521122866 83f4a30a251324fa 7552bae9514f9ed7e9fc0d6 | 14G3UHSNWeKW1hB1xd RSxKveqGCyEpRwho |
| 3641 | f6dc3d5f948eb44521129e81 ae2ae38dd0c31aa7cb98add8e488 91 36d1f52bbc42cb4c1af9 | 0 | FALSE | 0000000255f f6b137a13edc746bda8d10f de4a889136d1f52bbc42bc1af9 | 1Fjo7uTuNb83yYyojsaxU2uJVoSdiJ2jYDC |
| 3643 | 1695f86179bcbd3e1314 90d26314 1b1b7835f3a00c9eb b18bb768f4a914dc48b | 0 | FALSE | 0000000ae661e 50017916b454ac7 71d9859b234c16ba1e297 b95a2b6f3edb53 | 1EndaUZ8y1Y3qAPKq28sux7LRmQwwhWYh |
| 3645 | be29279 9e037aa06cd7e97a1e301 f74d2abbef0734c3 f4d7e6876 59dfdd9311 | 0 | FALSE | 00000007ff2663ad6 26f49a2a071b6c1f2 a3e5e122a538b3dbcefd1690b2 | 1Chs2SqaufV9x9vMkxAT2 8fjMKd4hqLQ |
| 3646 | 9672ae0d16fddba0a825c3bd6b3edec18a13 46ef04dbc64e0a63a8333aad2217f2 | 0 | FALSE | 0000000c21019f78 6fd488fa69f708d66e5a383c17 db5652e2adb0f4191e16d | 16zf5a4wqs2oUdByRj2DU8ErmYWHKU4oeq |
| 3647 | 06c00f6abec9a53ec1f b112b5fe1cc3bea22a888038 9a1803c51f546612be7d9 | 0 | FALSE | 0000000 7ebcdece21f9d22e3 6e50c4deaf9ecf6d41095932e52afe9ba18ba0 | 1LhgT74xNgcJBeu7jJ8hEZfqaXAib47LY3 |
| 3650 | c5f91c460a4cfe5483863adacafad59e5de7e55876a21857733ca94049d7d10c | 0 | FALSE | 0000000 0b3f334af5acc5331d1e1 68 4454e39524961b4f54 8cdbe77fc28634bef | 1KVuGxAVyePFM7Ny2yzke2ZHkTutxwchJu |
| 3654 | f38ddf043c07ce380 65e8f146db4d32d0c9f148d62bbfbc0378bc5847c7dc70 | 0 | FALSE | 0000000070ba4a405c67310757606d955cf1a3a8e5c042335d78394ea6cb67 | 17XiVVooLcdCUCMf9s4t4jTExacwxFS5uh |
| 3655 | c4d2b02e5696fa17674d288923f6b0bddbc72184 56a5279e8d62fbd5ee793626 | 0 | FALSE | 0000000a0c5d8e2e99444 5580892633d0c8d96885174 60c1393ef 7009710160 | 17Czjd3YsqStT367oqyrFpqhRrg9ZZuxF |

| | | | | | |
|---|---|---|---|---|---|
| 3658 | c0104750f6b3f521acabd246316d6e64a130032f669d39a4e3bfd46e5eecce18 | 0 | FALSE | 000000005be369c9ba2987d4be251b8391aae04f72a49567629cab56b10808a8 | 1K5qXZRxB5Y9A1oSR6aEn6iu51chqZdGK8 |
| 3659 | 87346a4372ab559651e9858d200bcbc30c183ccb5123f22b3f8916cd4680b74e | 0 | FALSE | 0000000c8eb5603b6bcc934f66e1654bb0d8ca0c8f1768b6d1726fde28d91bf | 1HK5tq7QWkBQTJWCkuEJ8F9HQqwTLA3HMY |
| 3661 | 31269aee5ac979ad5c874512c5001415f2a12ed6fe43d16042489b1d80acdc1a | 0 | FALSE | 0000000a38ae6416d0bc993f260d5d67411ef5a1b53e0f0834833557d7d8ed | 14nQTEEyPkYzZisXxWPUXLySNkYLxv5cjo |
| 3663 | 5e61333ecb9ba0b06a1dade8a6f9029f6ca6d5751a944f6ce7f4a00b36f27efd | 0 | FALSE | 0000000d4d09a0524ed836a208daa37622cbdc2779b26a441146247d192c5e | 1Fz5LuLY3CAbvPH3DLMvafpeFqzq7GbSep |
| 3664 | 7175225a62de787dc861a736dcc50d3aeb51f1e047a7a1d746d7ed37d6ff3421 | 0 | FALSE | 0000000766d9b0c2d6686aeb4e313e492396271d86673d8cf8f42f0f0d6f353 | 16eQSofrK2pbd99Lghi YzPakGY21UFak6e |
| 3666 | 6a80281e58ce741c55f8e19878f3225eb59f3d3aa14df11cc8ce0e3a2151 4e7 | 0 | FALSE | 00000000870f324e51268a848999b82073a6f2ff724000d586ce9659d4f16099 | 17zvQ36o1fVcaTSC8FcS3jP9NnMPRbHB5A |
| 3667 | 3470c1b3c5effc91da2c24d6a368add0b7b8fe869a9d2e2524ce82d1824ef8ffb | 0 | FALSE | 0000000099 5afd6d7019c89138298091ec05eb7357eabe106e39ca873233 6d8 | 17QRwt1c9WovGpF7BQPUz7LUx9r9XQG7pT |
| 3668 | c9d399165efcb388cc14f3d962aa9ce2b14e4110538f664ae760046e21ddbdd4 | 0 | FALSE | 0000000031 25bc1ca2512559dcd252 1f0705 3ee4586b4ca604675dc618efbda6 | 1HUqnBCxd39hQKVUZkJKwm7cK4gSxHjfwR |
| 3661 | 666bedf095343237c1b000cb5236a2518abfbaef7404d177de1168f821018ab | 0 | FALSE | 00000000802b224fd80eac82d10051af5ca94b62ca50afac06edefeeec27b738 | 194NcP19IFqAGej7WgtFXA2845aYfKcv3E |
| 3672 | dc0c374c3c01e7c1f9a41372863e91bf426e5ef78be5a28314fc2d5587efdbea | 0 | FALSE | 00000000999a190c5e30c9607241446f3494fc8bfb9fa04fb12d4b14ad494ed80 | 1KdijbX5w8ZXU5hgpsNcv2ZKFCGiV6S7i7 |
| 3673 | 094e9f0c4519c66ba46f69a90176f8c58037a4d4da401d8797550fcb8aa9e2ce | 0 | FALSE | 000000001d1e170d3466be882c61a21480840ecd8892250a284d8cdc27bf0ff6 | 1MDVVMicZ7DmSYeVUMerkVnZBQPXU1bYFp |
| 3674 | 088561840634857c9a83320dc2008ee6f027c9afdcea6c9206ea00b79aefee65 | 0 | FALSE | 000000023889e8a1728f2cf31b073a2f4887284702919552 91a8196cf401599 | 14i78XN3shJuBc3vFJtTGAsE2RbK7ner1N |
| 3675 | 7df0e13a39beca9db1525b7fecc00970d58ac72554de9a2026255a8cc5434934 | 0 | FALSE | 000000000759edba4552e80a22a25e6794414 35ed6244ac41656b786798915f5 | 15zNQVJsNgLEFuqNr9kPvdqdVNiCNyuVo6 |
| 3676 | 13961446eac84724fb89c35023bf097244ac7bb489952d5fe6c9de686d392caa | 0 | FALSE | 00000000748e201e29c8d5e6cc6b5842bd8f7eb3b63893c194a2f4de4b1fb772 | 17GEWgpctdvoFMZu3eJ63CwUkWZx5Er71j |
| 3677 | abfc99155546756dc4a6486776173d0fbd162033172bdb69fa39d26c065540 | 0 | FALSE | 0000000e8cf7 5f16f691f85c2d9310e4c2472a190ba39815f581 ce9a6059bf33 | 1CA4vTwHNQB3f7Bz2KiGyH7i56ao4HuTvU |
| 3678 | 8432f94cd18e09000100e3db78e26b4dbe30a0bf1ce2cea0b649f8d56bdc20a6 | 0 | FALSE | 0000000080 38d966275f4ac34775824ed145ea0c317f5f7fd8e91116ade9a75 | 1CAzhSfHd8iLG8jsdm32PheWM9353yjaVq |
| 3679 | 8c54e77224eb32d87865cf46c61ece44ff6dd5ed7a66c87366edc35b172c4d3c | 0 | FALSE | 00000000 74cd80cc346e6e5ce4c15304242 3cd07a455295904021 0b06e8c286fe | 18TjkfpbhPHocFPhSN7St4UXM8BjV4o4 |
| 3680 | e5d1098141494b0043e9c01dc87c0d4a8fd519c053b8ea0356eac5a0fb1d65817 | 0 | FALSE | 00000000 7bc6bf48f2d513 4ef450b56bbf30b042f32342795 50f8568705cab09 | 17F4MKkduHkjkouQBkiRgpVL7A9AscucS3 |
| 3681 | f098ce1c30f5e22c8e90700ac1d80212c594213644 9c5023832b8de2cca21e23 | 0 | FALSE | 0000000f4df29384 77dbaba0f584c6d9049c46c826ec73de64cd8400d3946a | 19psVvndAK9hTQfwLC9T1pBSizsiphfRk8 |
| 3682 | c0d1552b93940f3cebd389af4b630eb3799de65aece4c5e7f5f4c70405790 54b | 0 | FALSE | 0000000 09ac77e4dd63f434995a94f3cc3a00ff66ff4e8045fbd24883ec3fd12 | 1Hc6MHujj7Je1x2WRQw4f7ryAi6Nxz61XTf |
| 3683 | 3c4551de93b67cde7cd37bbf966f6b82e85b86608589e27847af66aa06dd5b | 0 | FALSE | 0000000b78e1122a31ee6a15407c4abb511a9c8420c7705f71a949ad1a9be82 | 17wDz1cKiptDcFyuBSJDivED56CqMUzGVs |
| 3686 | bb4d6d71ba8a833e6ca0adfe4b185a20541f460c9a53c549ef426a126 6a7de47 | 0 | FALSE | 0000000054632d6e2e060a41b4fcff39ba16b90c3594d2ee8bbf30f8c5f03817 | 13XjqpQcT8zxQ2o72jkTQD9uziuLRVu7dy |
| 3687 | c1a565317911828088228c1600c3964e378af1dba138617d972fd46d38f767e67 | 0 | FALSE | 000000 08a96abd5137bdad9baf7125c2dfb0b8c99e16441123f8f98d5593e01 | 1LgnqBQTVNPdtt5bCGdwDNubZoUKfxN1Sa |
| 3689 | f47c75b66dfa382ab4489979799d1baf85e2cf2313abe74cf80b5603f5ceef4 | 0 | FALSE | 000000060c88d0a435dbdbe92e682224c038a778359030c5973e6e26d1fb2f5 | 1GCMCQxoh9HAP43W29j41bGDYoj3kq9NUN |
| 3690 | 27a77ae15e7f970b46b06695dd790529d6dd2456c6f7fec8f52aa8b4749ef567 | 0 | FALSE | 0000000 61215337b0a036622d3e1b0874385530f6fd2a2dfe11ee546cc5aa6c8 | 1MvfoegPJK6J55NThwznkaNv1Xr5rpbNcW |
| 3691 | 9ce251c31847f116dfed9845e08ddda86a7f48e7522f1bc1e07a3cf1f82fe429 | 0 | FALSE | 0000000 0bca5c9bf9e28fc9e9b6eba1727857 1644d6cee9492f0ab1213227f5 | 1F4aFadNe2xRgqgsdSUMftv2cYML2v8xmz |
| 3693 | e96ebf352545f504f0a98e0a6c345765 9b93075c5f8601da02c161a1eb3b62906 | 0 | FALSE | 0000000 4f3af3cb5f8f7de962d6272e16197426934dc9aaf946ae37ff4c6e | 12pWxRZJ4Cyxzi2UwTyQ1LTQ8mQjNrgQnx |
| 3694 | ac7cb9f320a3e120b98f456b1e365c2ef58124124 0f0ad867f9abdb1b1281eaf | 0 | FALSE | 0000000ed1d351923415477e4f0bb1d7d002059650c41e44908 3aa708f2f31 | 13FBUwFsRYIWlNCK0ZDCv0Fg564kVAp0H |
| 3696 | 172199982ed30a2719292924 7b3fcf4afa05 5f7fbc09356 8c1b3325445944a | 0 | FALSE | 00000000b1bd8f4e875a01b9421d70c519309e4af3a5010b8cddbaec32ec8f75 | 16fAqPVWnTrYuik4ayMmiora4sS6XvzQZ7 |
| 3698 | 608de9b0f3d3594c51cceea52f1ab0946896ef71523d126b0a31088dbc7fbe298 | 0 | FALSE | 00000007161cc22392815a573bfa97cc04ebaecf70bc38f8eda2dfc832b5f | 1DAm8CT9zt3BSPE8SgL6h8C9qjCTJyJqiv |
| 3699 | 75d064fb516c0219417a5c906f7d5ffbad69e7f32d14a2874281487b16c5237 | 0 | FALSE | 0000000870030be2b5d991093731b47f5f03e3f0427d3d5af16e34c22d2030a | 1BqCpVjfUi6HX2riK2uYEXC4jx3uEN2eSk |
| 3700 | bf1e2d997b82fbc07aceff054ff070293479fa328417546298402 1f2ce405b4 | 0 | FALSE | 0000000d9edaa8b2912a17d733001a1eac03817 1ff6ecb2ea9df6e7a0283dba | 1PkuWqYeZRSwcTnAntydvM2TtnBMZzczkb7 |
| 3702 | 7bb3b49533fed50136b61057f50067ef06b68db5932c1c7f8de09991e294bf70 | 0 | FALSE | 0000000028275d3efe836133b3601a00a4be1b0b1b54dfcaa2d58148f83628 | 1DopZ2tu8SsJoQUr45Zvw1LBDESHHzCD1t |
| 3703 | 043830f0e75623d8d49e37850b36fdbfab72e164c730b95547631ba345edcaab | 0 | FALSE | 0000000b13e0c5ef85501baebff00c7efe94bdd9e8951889bdf46f0e5b8284f | 16pizzgZteGHncFLADCdg2wpQWnv9sEhFN |
| 3704 | 203ca3646a98c8e4df9880c31c3a9739644f4683d9a7cf482b95c5267a26def | 0 | FALSE | 00000009393366acdd7be44a073defe6d17b6740d24096f910d413aca205d7 | 172zKFnk58JobpBmfjD8ozhpBfJWye6rX5 |
| 3705 | 7276aadd43d2c710a8f6ae7177b5905763 8ae2a8959ccof69f66f64125fe8699 | 0 | FALSE | 0000000203261e4d716b8705b15d46a94bd85514196033a80c9d9b2407992f1 | 18p6yNPhXrrW8bSfA4KhXzci4Dyy8jyqG2 |
| 3706 | f54988cd67599798a405e64e944e67136b65f381ea5ccf4f4ec52218c8725de8 | 0 | FALSE | 00000007 02e7b9c325bea462f7190738615f60d5c9531896d5eb3cfec5c9b | 1M956ptK3U1L5JNBqZqZw4ij56NyFz33rU |
| 3707 | 10fad99f111b5ee58b94d7c9bda66bb1089 1d73175 3ccf4f9129 0f5fdb22ebe4 | 0 | FALSE | 0000000692efff77c79410ae0715c121a6cd4f6c69b04acadcb1b5 91c8d54b | 1JZNnzizkUtgrtt8hiXXsCbZy1zLKAN |
| 3708 | aa45dead60adae0e8bc2c9d618a48f55 1b6e50b8c4123f47297f93961afc1ae4 | 0 | FALSE | 000000007bc83678a53348e4908e2dd68228891718de8bd011f6d19fd97120 | 13wfUULvP3hAA 8NLFPcZRztUCKSdWvkeCGp |
| 3709 | 9a8fe8227da9568c110f2c1f5c5c46d9dd3440ce65b19fea1bda601495707b585 | 0 | FALSE | 0000000420 7ab28d8cd7207126 1b3a03a6bc283df9b23512fab140fdc972dd2 | 13ZQdTSCAmHPKaz2JHK8chPbxC3nmUZizV |
| 3710 | ee341aa1e1a59d70dfec3b2786ea1a9eaab67b0520841e9f3dbca7ede45b0745 | 0 | FALSE | 0000000dace704787f744b67a066aae31470415bdef7c1e283bbdb02d8a7375 | 1K6dT6BSAbtBVNpxbeRGjpGMb6E3brAUhk |
| 3711 | a5c76a0f89c370dc07fb478575ef8a7ce30402d6f0e8bc75068a2e68596c2ede | 0 | FALSE | 0000000a5b96b99cfe9dcb58f04797f091322f4bb8048cf0abda4f295483114 | 1Pr5BNPzpCsemsgQe31t1Ue56fmMStpM9 |
| 3713 | 5ae1a7678f5826c801c38cc7f76ad2cbd789c8a2a8959ccof69f66f4125fe8699 | 0 | FALSE | 0000000 7a39d479ce2f3f4a365d53de9a767fb312a3dc01df7e00218729035f | 1Bp6yNPhXrrW8bSfA4KhXzci4Dyy8jyqG2 |
| 3714 | b794ed4c837102f439ad1dbe4ad6a53f29085e2e20560c5261ee3875db2a3826 | 0 | FALSE | 00000001b06df358619b40b1806a2e9e057af966f91a2168557a3ae4210822b | 19WSZaMxUhU3AqfHVHVTakrEKiRipkwQ5z |
| 3715 | 180627b15894e6d11da317685084576b4d5aed8139491d81bcbad086 2fb84ba | 0 | FALSE | 00000007b9320b57ef3826fc1a671880 3de12af565afae84110f3d9605da50 | 1K7qYBRWBi1dkfaermK88AToPe5Huu3JPc |
| 3717 | 55bda174529c0b01d4c6397ef7fa97b3bd242f1af1f857377788c3d6ce07fd4e | 0 | FALSE | 0000009a1088fe9fc56cc98b85135 7d7c8d952046c8199548fea13db383085 | 1AS4m45TLMaGFu3BetL9x5qR4qt6xkBG1c |
| 3718 | d17b0d3d5050f0e24b71cbc3c971b10906 99cd9217a4e9fb9c8c6c151141f748 | 0 | FALSE | 0000000de1fa4e60b1d719021d9b990589af813e3e6164cf00c99b5776d897 | 17i7CbcPdCmsrMe7p1BewVdX8eLoXJPLYr |
| 3719 | acbfff92f0c53f19ecfb952e64b62bcd075a46defc5edge9c4080b63a9cd4025f | 0 | FALSE | 0000000092c4edbe2e1433c087b9d170c9d685867a158fde0ff9a7a2059a6493 | 1GmynL1UWyLz6xpZ2VNLH44NVNhS3p1vj |
| 3720 | e1c7a33e5284488990db99ab71e8b33ca578fd1a11253 2bccf474d161a712c7a6 | 0 | FALSE | 000000 0b64e8c99935822a48b929fd8892d43a1d4d82e516c916ba77b997acd | 1K6ohLsVnqskcr5ta6gTm1Fg49d4GGpFQY |
| 3722 | dc3867ca51a8ae1e8c61d0395e2ddc7dc6e5233cb0 3ce9889731678c626e22c7 | 0 | FALSE | 00000000b6212607842d539dd36ed946a010365 1d314ab149fc44c291bffa5331 | 1G4JmRSSGqub7UUkmXdwwrUR7cRdiLuDab |
| 3723 | 02848b168a299575d567cecbb25a525bb6a0eabd1b558762 93f2a0d813b0116 | 0 | FALSE | 00000000c6724d4f30b8 7ba3c61a835bca004188dc12d8e789d073623ae472 | 16ZpPt8aoz9AAW84AAk218yvu8BCCoWpQ |
| 3724 | 32cb7b5cbd0ba82c8af9bae65efd8de874ee6d78afed7d35501e48f536c00222 | 0 | FALSE | 0000000 3e944bca9bbe8438a6dfbf3c874cb1d71c9478d23685cef48b584ce1 | 1LnhXUhZKZrBa47KPJQ95U9UhpoBA8Ro34 |
| 3725 | d19787e22ab63b35b20cc2be6bbf6b73e07d3052caca6c8010600d0c12fc1e3f24 | 0 | FALSE | 0000000 2e9d7d4da21c0f03c168500cb0f1273dad7d7adfbfa7409a423fe43 | 1Kj4ryaW61dzVKQZS6aheyr9uB49UfG95w |
| 3726 | 11f6650b6535804b5c6a1bda36963693cce96ee0c3bc3451 7b0dd8cf69f5a42ff1 | 0 | FALSE | 0000000 3a8e83 1edb1a7ebc0530e2991b8acd0fbfc7339e90ae84464df978 | 19YFCNbcwMgPA1FynZGsDrNiNE1wfVD8i |
| 3727 | 6ecbc0b0a2477fb98a6ab280183a388263e3d77e76f3ee0724a731a5fb3367836 | 0 | FALSE | 0000000ae65a8c73b2bf0ef6a648e40dde7586ee6d0aed6f141b8c1b6e2c63f | 1MYXpTSmBzjT7jinEFVzbmcxCdPVP3mhmkt |
| 3728 | 1e0597e3665fc7243149a86f3be595d1dd3e8c9df0128420b1ab2e028d2bf5fa564efe9 | 0 | FALSE | 0000000e088ac667dc013c89e656b8337b85a3ebac8044633d7e058b87a096 | 1XMiPEKK4a1v67bKDdn2Cb8rH61nBRuru |
| 3729 | 0a45ad14ac7c996c650a52e614e2313e52c835b7b972fe07c7a293111056910c | 0 | FALSE | 0000000d74a42e428e2d21e464de962e7e74fac48a3889881b1cbd1932b564 | 1K8XYiKMaoqRFrHQynV6qDAXZYNtRhTj6h |
| 3730 | fe79f9c6f998aa8e6ff1af996853ab4412e5f6700844130c8b45fec43be3c7c98 | 0 | FALSE | 0000000402f29215d660e57f57a9e68752d07f331ba5bf5b9ba458a67dad3 | 1NT1cDU6wKTUhJ8UMVs3vZYP8zRKzRh4zd |
| 3731 | 0785762ed52894ef4e53f09c761061124d1b3d6fb7443 6f8075099c153e81d7e | 0 | FALSE | 0000000c454 8fab177270 0e7b3bc8122381 80e39db8e61e4c129610a2e3d0ed | 1FZ74saeGJGpuGmyL4tufy7wWxVAir1Zp |
| 3733 | 3bd038411d6573 8cad7e97b86cc796e0cea8b1fcc5aad2c905880acb3aaf736ac | 0 | FALSE | 0000000a8233dd7501c91d047438514568662 8e1024d1fd459253ee1428f9 | 19zkMWBKQZUwusK9kVeueMHAQrSGLT7JJT |
| 3734 | 3e27de5857a5d2d8a470fc40f6edf8492d74a05009506ce 9d6d56bbf3f9fde0c | 0 | FALSE | 0000000416f704533ad80300057b3ce45ce53e9590d0e407d22 6736c718673 | 1QFas3g9dQYrJgoEPvMb1q4e1aCnoxoLbc |

| | | | | |
|---|---|---|---|---|
| 3735 | 9fb695c2aa95cd5338cb73663190aa41ae20ee4ce060921a9682773b18d35cab | 0 | FALSE | 00000005b340c3278544c04264aff94ea29757b59067f824f83cefba68a59 | 13VctVHeUDdSn44AdhNei821bueWQhhXE7 |
| 3737 | 62eee204782bb18f399ced32bbd849c639c4304fa2af492f15e28b5d9c2f2466 | 0 | FALSE | 000000003b5125dd502fec32b1950c633f5e80b19fb5815d1eb1b80ecb41893e | 1ASnFFj5v2hK2vBbgYbYF88Et22AoyAo41 |
| 3738 | f42e134f523140201f2bd36e9d4f7b5098f2e0a0e1a38ec5a7edb26583e747bc | 0 | FALSE | 0000000f0cc68d52db8fa62495e2515bf8e7e3225c6e3325dc4e3735a6645fd | 1BY4dd1PzTDoZX5gPfNq92KAy59aFXQF97 |
| 3740 | d91b048fb7571dfdf0fcb3aae0162012e8f6524d24b5061f28cf5ee7b2da69c6 | 0 | FALSE | 00000000096d2e1bec83a991fa920117d3d2fc746789f1ed821ce22af28e6bab2 | 1JVvtv6ufwgDfr7Wku7DsnGhHuS8jGDcke |
| 3741 | 1f312d9c25243dff08d5def075b7297a6fcdfad2db4ceebc12033a2aa8c60676 | 0 | FALSE | 00000000df01937342f4a17c4848e31075d6d3df2647885a2483b1c0717ab75 | 17Yc8X5VPFM6fTAVdx2gKLxv85HjfBjCzB |
| 3742 | 90a23544aef2e458c63b41ebd1e149b5d5624c73264d4c3b8f0aa80db18916ab0c | 0 | FALSE | 000000014119e5881c5acf071a5b27f6e473314ea9918230e138d77284a1a04 | 1K9qH4xWnVSSXBSxQfYzzZp6pLH5BD4Eoi |
| 3743 | 0e549c600725595e3051831840eb7495135e1990b6a12dd5356fc2b0cea87c8f | 0 | FALSE | 000000000a79a13d4a9e9edcf7f1dd7b88ef63ca6d4a0383d40c5ad12bf93b29 | 1NXHChz7tVjhn4WwPtxqHthtfD2n4sQz73 |
| 3744 | 4c6033a17db0519e3e356309b3714ea1597fe0f81db5009a0cea547acc35a38a2 | 0 | FALSE | 000000004f1b3400f036715077323313a9715962650f394e46ad24ab92ffd31a | 14P6R8DieHWRWs2rf92sajk1pPaUjQmjga |
| 3745 | 0a382011c159a3bd5d5eeac25ca2a3b20cb88ebe65ffd612371ccc2adca5738c | 0 | FALSE | 00000000660ed1ea27df629561a3bf3b23111d9d23a2be10bebf8c56f4722dc | 1APisdn1qvgEQimMBTKLme3652b6EWofLB |
| 3746 | b7b4fd65dcfe4d1d5cb64c1008680261837199e09eda6fa3ff0c33b6a916bf2f | 0 | FALSE | 00000000bf6295c210fc5815095173d91ea3320e2cbb77c1a481118b3bf6fa35 | 196tVzgah2SCvSFY98izqVTaBR4RdAZPtS |
| 3747 | fe9b7a6d5f68b87ceefe780635cb392183726aca5a149f2e0a9d86e9227302b2 | 0 | FALSE | 00000000af34d9b405132cc1d292ff58b1ce0d4b949a86fdc7c99491f55e340 | 12eDqgdaCBZsGqApSovSLjmTKcaAo1nSj |
| 3748 | 63d6d385d99ac11a525b7b98b897f2bcb14d84593034b284bb3384e5e923601e | 0 | FALSE | 000000010b78ea41601bf75d5326b7aadef42a7dbfac83cae239280ad26802d | 1PTP92hCoFurPdQDsZmFrCP3Gsq5KnM25X |
| 3749 | cbf6029c81365c7a00561c2717719798e48248f2f83905fa71247ea506dc9fc | 0 | FALSE | 00000000c5fc512b11b322694c4f8056b44cbee05e039515f0a6844e6c731c71 | 1CtXXYdBuE5rWdKKvysCZpvvGrDLw6nN34 |
| 3750 | 6e86658c76519f0bcb87db35f7dbc4e676ec47e162612632b2a703d1eeaf5ff3 | 0 | FALSE | 000000002a794feccd0b5653dd3825141c8012b14a456acb20dd867750f7588 | 1Gfxo2S5h1pMBABPprARp86i6FWAYDBozy |
| 3751 | 9004b9463ced5da39a76aeaa8ec29c5f5535a2c65924e67c4e5057cca5b2b383 | 0 | FALSE | 000000004029d5aab9ce4056467eb4747e7fe8152d2db2506ac7b21600486e9 | 121gyjjyQQYTSaerVJQn7EkfbJ9d5Z16HC |
| 3752 | 58ffd4b75b782a4af5b0c167f17e7957411b71a19e4e2f54eeb93a331465fa562c | 0 | FALSE | 000000003cdda5c66488fc2166577db99ea1393a0df7c82eaa9a13f65fa3662 | 13443qfg7sJSknN8CLbj13YUa4HKsgJXtA |
| 3753 | caf40ad58576d7913e56682dbff1997daaebd786509b3f720e355e6fb535941a | 0 | FALSE | 0000000080d9509db3505840267117a4b7c792ade114acbe17a8007b9d8366de | 1FqdzZZQNBtxCrnkyBI4eKnnZWuCMtXFoi |
| 3755 | 876aed2f0bb9d8d030adb65f9b3398f463eac6c3da8a3e27aca4848c04b97438 | 0 | FALSE | 000000000a942c459af750f21007bb7915baf4819c447935c9946978f83fca10 | 14uJR1oaTDsu9PzdNx6aUkxw3WdN6YR8xa |
| 3756 | 6ef60ead3e8ec35e2e54b0cc2e27f095b49e4d967e3bca7fb50c99a055fc798a | 0 | FALSE | 000000003037afa6325b8dc63f67d61b8d080334b7ec6401a3d49c552c7a6f | 1A1TuwNq3pb58gsPXpxhqWyVKD1AbpQd1y |
| 3757 | 714b560df0dcf9386f9af625c365a5c9a1b201498088948ee9e77f3529d450f8 | 0 | FALSE | 00000000ce16d4c34cde797cebbca5e499dc20526eb066db402f14bccc1e42cf | 1NLuhXvzrNBCwLo3YGj5PwboNfhnwpsyqS |
| 3758 | 0f8b8313c8078f283e922a05e3253d89130288e942e318da330d448eef7e2bf | 0 | FALSE | 000000429ef09d41cc04d732007565fb6664a5664bf7dcc09715c990810eed | 13QWJKZ3UANVn9yNpQB6aK8Ek7c6yeULks |
| 3760 | 7f36d628ff9669c492467606219b36faddb440f24a2690a68bef0b5a98e5d6c | 0 | FALSE | 00000005ed01e4057a60c1d8db55b390334aa869f07d0d043cd5bb15e77f2 | 13BkgmLVPwvVT8T9QivBV6mqkEnFoQM5w6 |
| 3761 | 35ea52efbc07b54461916e8148e8b2c09415765522996440e92b0e437a2b7b | 0 | FALSE | 000000049044e5765d1bb1510b9f5b0cb4564fc7c84665224ad25b704f097c1 | 1C8A8hZzaYLemde1qoPQMmspueG1qUXmq7 |
| 3765 | b5aa53764eec01171beb8f0aaff45a1b9d2763b55b7de683410348a6f7657ed6 | 0 | FALSE | 0000000d72c87c2e36a2a47774fbaeb2c851c270b802f7269a46d21087a833a | 1FacBr9GWHakuaNJrjGB2yEQ5gHvHvqt5e |
| 3767 | 46f1497efc15a2f71924882520134267942674a8f79786af638ae99ec6f8368f3 | 0 | FALSE | 00000000fbb4e4f58b06df6357a1a363f334661adbd26f9e2efbbbc96e79f2ab | 1QLHLP5x8wYnz2Mw41ubHQomLENp5pbR6P |
| 3769 | c2c1d8093a29aef0f0565ee8f4c6e922b638da1fbb520779b283c4265e4816d2c | 0 | FALSE | 00000000757702abf0534880052c1268835dd679f8d53ca070f4df9b43922f9a5 | 16g5QPY9HcgN8wvcBHLotxrQLwgtrJQTFB |
| 3770 | 96cb2f2e407cf2c9a764c8e948849c93b4441cc90497c6478b612c614e8a26f | 0 | FALSE | 00000006ceb8d44ac176e41736734a9585ec146caa9a24e08a117e58f | 1N1SgsiLr9zepKFEUnmQH9HvkH9PG6bCF3 |
| 3771 | acb8dea14480cd4b91d32d3a37db44da8d24e8641e20f76f05622e215d30d11c | 0 | FALSE | 000000083de75d9ccf21d9b4485d3cbdbe51c84e771c92e35ca6ac9ef7f1d89 | 16htBLD2n7mCSUZQsaSZXw41UGXMFibjZy |
| 3776 | 876fae4643f1a5b9dd739afd076fd23dea90663b64d49a5d59f64543b5b160ad | 0 | FALSE | 0000000f02c723b9133020b3fd816c0ca646a17bc2a5142cf3b333e28f1db1a | 1BXEyPQJtT826sqyzVHSkdDdfARP7CNMZY |
| 3775 | 12153a306a67ad5a1ac471fd55a1a7060cae7a10407bb9edfe6c25fd54ebdce2 | 0 | FALSE | 000000007072038523d19bc37befe0f0789380a91ef258b837e2aa729b51a7d3 | 18kB3qAED8GP3mRga8wRi9AHdjtJH5XdTX |
| 3777 | 280239d0ae3f00fe29b1e9908a71155f8abed6bc6739f5cadd7d08a4f39f3334 | 0 | FALSE | 00000000efdbfc5cfe30ca8499e064fb5f7bf739fed46245e6b68b0529d7bb | 16KmT4cBM47z6pkk6pj2YXBo212ez4uJd3 |
| 3778 | c63e5e75f9a25771943386918313c6c43da434ea1e838ddda4137cf2b85e8f25 | 0 | FALSE | 00000000e0bbbe78b86d88e875c1ea84245282cbf3c6bdf6379ad056ffd30f7e | 13FXV7ScE8eJTJfJR7Knfu82Kuh6WuMtF7 |
| 3779 | 85ffae0eac47a44acba06f77eafc0cfb1af546e894fd524d8b783b4787fd7abc | 0 | FALSE | 000000f169e14db1b80c61f5c7c3db0004280e33c0109166886ad859c76cb2 | 1pGZGQ1CE8cekG16YLV8GAXBb4rjpeWfh |
| 3780 | 6db359de3a8fa7268274887dd2ddbdf59d2c48c3a80ec51cc1ca12542093773 | 0 | FALSE | 0000000710ed097a76d92a591de7dc1adf811472f9776c1f52d665984be876 | 1PuzqrQEb3gfWs2CucMSqocoambB5QCaq |
| 3781 | 0dcf6322086ec6d0e214790ofdd3c8c8d9439a72d2ea924036094542f4977d8 | 0 | FALSE | 00000007105ed0971a76d92a591de7dc1adf811472f9776c1f52d665984be876 | 1iCxA9rhDHESWNEEHKpyNfdBaM24vWEriiC |
| 3782 | 314ab8699cd138456843500c402d95422a23929198709419cb41fb4eaab9aa137 | 0 | FALSE | 00000000cfacf074cbd6aaad8c57894fb7105ffe920fd4bf045952aa3b0f1a5c2b5 | 1KRwkFEVaD9LC6Wny7FyFRwSPsuBmy6c4T |
| 3783 | 4ab375801731047e08126da7e7f0ef415151553bc66924c72ce70b9f95389d94 | 0 | FALSE | 000000066bdeb18ac2a759d0287a0ce3cf74e8d071a18fe191ee2181c652c89 | 17iJgVt8UzzBqm3roFE935WMTRc33RG5aC4 |
| 3785 | a6fc91cd8bfeca9175b81f59e216a660b6c200a27c30ce19c9d77ed095b4eb72 | 0 | FALSE | 00000006Scddac512636d585cc3512bf8695c670699dfdb49e651a6b9266c564 | 19f62ynMxojQMggbDgRxt8WyewWEwSQ6PA |
| 3787 | 7f9190ba92da950de5feff13b98f23bb97c213a42866769370e4200d0273b020 | 0 | FALSE | 000000000affef59b351d72d4dcc3f5d3adfbff2f70bb190ceab076599808e37d | 1AzjF6HK1EMia3qCqaJmpssKaCL2ht2jRK |
| 3789 | 67755b23c1bd098371296bba44b5b4658314454a648bcfd751377f51f12d72ad | 0 | FALSE | 000000009dd93ccb24330fec31bdfa4429c31c3b64113fca84e37ace602a7a59 | 1eu6WKun78hhHQpQ7UgVzr44aGfhyfhyMh2 |
| 3790 | 2ddba21026d9b8427ecd99a30e95bafd1fe09a59edd48b9097814e26a85fdb8 | 0 | FALSE | 000000000eb40e16e2cbb864f03dd90063ec6eb946f39bda727d754aced6fdb04 | 18dEsiHK2iFaWhRvdykESJ9gbR3PMKbWnf |
| 3791 | 12d6c71292aed4d49a07aa2115c1750c15af1990bb82a28c46ed2129cd4e1c079 | 0 | FALSE | 000000001f9b6d703a0ffa10b1e9f134eba30d61119287d2ddb0cWbEuckAQzcTM | 18dUWMmmPki3tJGq48v2GWbNEuckAQzcTM |
| 3792 | 9e40ba880ecbad87efc3e13b267eb61a8d7f25fb7ac0dfb5588fe37c6e68a2f4 | 0 | FALSE | 00000005b7b862e962f43a9d965c4019b595045a964ef55a513a558b4798a37 | 18Sy7RCrNTRWFodnY5XmL5FuJXuB3YLAdT |
| 3793 | 603ca2d6eb88bfc9eb461e98c288307e25094d3c17db4424f39d9f0f7e8b064c | 0 | FALSE | 000000000fe767aac3b3034792224552e84f2b18ffa6b5db2722c2fe298c5a6e84 | 1FM6RwfL6NeWJuq5qbAPnaKdU1ELLhzd18 |
| 3794 | 2e7ead5d4d27f5e2441e88956ae8e3bc129c886eff49c81301dd1c5beabf51e5 | 0 | FALSE | 0000000672ea7447f2a61ec03eac7190909840dad4f23c8d72a61306a75fdc5 | 1NFzhp9ryGw9QCFUhiH2VEPuDeKCh3Hfqw |
| 3798 | a6fc91cd8bfeca9175b81f59e216a660b6c200a27c30ce19c9d77ed095b4eb72 | 0 | FALSE | 000000039de1ccbc3cf5fd6f3f52d3954c4517740391550bc6b25f2210e0d31 | 1Nxhk6LkvQSqfDLHrynWxyc7Tpo84HYHGG |
| 3799 | 8c3a9c482141360db3ce39a4933d7d23b7c4f08c8d0091a8ca0293aa77c6f841 | 0 | FALSE | 000000009e58151a4d182af021c3766f71d7feade10d8925500d1eeb1164516 | 1Hu8FFRFT8xBAvsB4FGe4cHuGHmyaGs6U5 |
| 3800 | 0d5bc1fff396ea1abc522526fa9382faedd08f9d405df3f362bf76dde0bbac94 | 0 | FALSE | 000000002df600936f9fb4fdcb2ba58ee0192e22a6826fdd1702388cee82ad885 | 1HrMxYQu5M2C9tBxvfF6hnAaBesR3u7YYX |
| 3800 | c86055a4b1f5f130bcb7de711103f273a6a963fe42c1374405651235bda71921 | 0 | FALSE | 0000000b590a5ff4afeb50c51444d8b6cc08f62329513161f33e195bca5fff2 | 1LEpTTq2vnyQtw53bvJ5cNKPMUvh57np5oZNg |
| 3801 | a705a319f364e0ca39fd5c9d4c2944a51a24891f355abbe95e83f3d14fd48315e | 0 | FALSE | 00000000a186abbb4918a881df9adb05be688a3d51d8ac6e33b599d752da0b25 | 14FPNamFxtgw5sgTYfzLEviHcHUoR6AAw |
| 3802 | 3488a6f1569e5355a523111c9d0242f582a6cfdfb2c93a1ca886988e02d05237 | 0 | FALSE | 0000000296688219f64d8120be5b49d152f849e4ccff8ba522af8d95b8f398b | 18ku5pHovKL5pJDDb5nwnN4kZR1MqmSGKj |
| 3803 | 58e9e2cf3792f7fe4354800dbe63875217 ed3b2732ec8051002db812ad6f48 | 0 | FALSE | 0000000170e1b5902a319bab4a529ea61adab39a28e8117c7fe90150d82ae5 | 1MpLujoy2mqiftDanD95o2uuSctg5Ba05a |
| 3807 | 9b9ab260b9d649bfedfab5a240011beeb31c482434fcbc8c40de408f742a81f69 | 0 | FALSE | 00000001 3ffd0a8a4840d5dcfb60f75c8e9bc2b7922a16fa2f7e12b130466c7 | 14Ye8BBC6TdFPDkiLFsXFPfdEztunE5HXs |
| 3808 | abd7574527bea5d24e9c97544bbf979df4ac5379df1c33dd9f18811783f0f93b | 0 | FALSE | 000000c2778d0f857f30bc33d74d99c61e7638bd09c0b1d234a634e4f068e3 | 1PgPUJAHAbrZUT3FJz7p5Qp4uSf9fc5wdL |
| 3812 | 052cabbd08cb235c0897a6f443ff7819a5fab5afda2a9ae505ac893f7d5a7371b8Se | 0 | FALSE | 00000000c0279417d4c1f9cd2ff068dd7e2e62944541ba127b40b697cd1a3ab | 1Hnjz4ZWDH4iRdtFardwJ7UHTs8FZag4rm |
| 3813 | 175b1d3ceed6df5671060ecb3873c0028541980055cb4e6656cdaec3aeee8d | 0 | FALSE | 00000000c6f84dcf58cf98cef63cdd7ecd8fe84c11ace8c741f6c27baf5ef | 18XszD3hU11CWNZvosWcnUm1gRiyGjwCSt |
| 3815 | 811559e03f913f2a625e5ced098cb8e2f2e6fa0838f8fcSffdf3cb816d25cda32 | 0 | FALSE | 000000085f4804376c7f70616a4d415317c41446bc1657cdde7a0a43764d7 | 1PSrLWPDFMeyKxqfNf2L4AAfiNvUy8p9 |

| | | | | | |
|---|---|---|---|---|---|
| 3816 | 8d64311c91c92a9146488bbb44b4b81e2b095e130fe0e7085048ca92810945e1 | 0 | FALSE | 0000000096b0ff5b668134d8e0b03ddc6965c19c13c589ff4aa378cf4b0d405c | 16vnSWhKcXffUaXFz5hL7AbFiiHho9ihwv |
| 3817 | 953804f982f842e15ba4bbb9c7abe970254zeb91bde6b4100e692b6da6569ea0 | 0 | FALSE | 0000000bc3f4303748cdcf99e275b1635ba0d9b75ef31e5705ba00319c293b | 1DM2WmEV9fNraW27VYmDN9o4DhWz6ew6Y7 |
| 3818 | 7331784f9b9a0ed5ad6581076644c925a6ca15c4b6384ce6f5419b647e254da | 0 | FALSE | 0000000007dd2f02caac382b7392e0bdf991ad2a0f770d9c3f65bd429acd53c9 | 13ziT2QRkbxvnTqRv8oWnXcdP7wNFHwrJY |
| 3819 | 31c6f11640d11ab6c951fa8cfa674fce5307352519bddb6d7c3f6d88e190599d8 | 0 | FALSE | 00000000d4cf6db8224f0f2240b92742525394134e02a6c3781b18985145a8ea | 1BNUvVTWXqexnsRXPz7LXtwJkAas2vQBok |
| 3820 | 94dc175450c61703aab10991200a416d621e19a1c243aaa7e642766547b0a1ac | 0 | FALSE | 0000000008ef011d801e138c195c44a61d7bfc9623fc860e40615f6fc6eadc76 | 14U4XLq3inskuvWjAf6XxCCSPZsQuu7TWH |
| 3821 | 6c40e7a1ce0aa9da49cc30e4937a5614e08443eedd112ffe6a05e048482f70ada1 | 0 | FALSE | 000000f6f97fb9a00d57772ad10fb06310625348daaf1f37fdfa9e73438 | 1BCYjuR2njspRAAWbBT3AKhUpgZPirvNA |
| 3822 | 91bf8eb8726f7a6131b00d076b6b4e90c6ec3570a59b538dd1b251cee7c8c792 | 0 | FALSE | 00000003accdd74c6ea6931117170403a757cfa10c9747db772f5034bc55f9 | 19g61N7yivGdXkHRpY7pUgAwdmEu4PsLn4 |
| 3824 | c2852bb17d22cfc2d3c60541f639ba74a9b1e87829f869beb31f57bc3387e07e | 0 | FALSE | 000000002143a9fbb512539f53baa647f3ca851f7dab0076b81fa466b851cc0 | 1M1nRfrW7sfWYU7RzAyPXYvTq2QdFv3PQ |
| 3826 | d803af1005e52d73a8394a2a41d54611814d280d5ca22c9897819607cb630d3ca | 0 | FALSE | 000000053366c11aeb2a770519c1a90938bd6d1b61fc84e9cedb7a03c2c13235 | 16htbx2K6rGFHppNNzU5VGp62SeBMTqcdH |
| 3827 | 89e00f209a377e6e1bd9251000489824c68b611947aead84b4e10ad5dabcd8d | 0 | FALSE | 0000000041ac1395b161141405ef7b394000010244ce34a1fabe05fbd90b51535 | 1L4D2fmPL1kgWGdFswfFkrei7fpu6xSztX |
| 3829 | 5ad95036c3fe1777bd8612fb15be7b345da4b45b6b3c8e21cbc92dc82465e724 | 0 | FALSE | 0000000052514003bb78e162845f470668401104a988658e64289406f10df80e | 1NJCJtgeNfLtRv38aWPqH1Eor2HZKoKCH |
| 3830 | ce6faa40779840919eaf0b8817f5e47395a8b15c918ef24a7dc940e2de29c33ad | 0 | FALSE | 000000003543e1d96b74264de7fa457beb6fd4697b2d9b17808cec3ce096d9e5 | 1AaGsvFX5xewLxBd2SXuXbEwvyNzweMq78 |
| 3831 | 14592123e3bf0d144b8b6884b4c21b981f2ce64245ee2ed9fc59069a4f3d2b44 | 0 | FALSE | 0000000a2abb8aebc38bdf004cf287f2f252fa9b199f0870678f43ff5a66190 | 1M9MSJV6x9wimw3UY7t4QAZwnnW8tTrdTb |
| 3833 | 0590d29fab3ec9ed1edac5fd32bed5bfe828bcf0e283aad70c52c3384074c01d | 0 | FALSE | 000000050ceaa9d6e946b3edbf02f0d192bef92d71bab0f4eba2218f2555588 | 1ME4M7c2fQKtqWFXsBV6cTH8oMCG7f7DRX |
| 3834 | c098a3e0992951326adf8332e59878e656bcd6fc85a961d3477a34851786356d | 0 | FALSE | 0000000392fcfed7699d2a96a7caf0493b1ff4bccf85ae522651b481fd4e74e | 1Eo6dNyxAaqYXfLPDYC9SmkJgQ4xYUscf9 |
| 3835 | 6331399fc457585035380d9a9a89f2770bfef8d5920745ef534ec0ed15865a129 | 0 | FALSE | 0000000ac0928696496a4397bea5874a4e5ab519adb1bbbba72bfbe65f04634 | 1HJZ4qKcXzyZ8s8uSqLG9n85LzbWGXGJAZ |
| 3837 | fcf7b07c38f91bdea1c680402b051238ad24438c475add39e0a0c771c23d5b1b | 0 | FALSE | 00000000ae3db47ec3570e09568881e21799911210633c362245857f2522a5c | 1EhoixL3pXS4dKUoU287iib5aDTtAnrywg |
| 3838 | 0db0251445f554e61dfee2a587386355444d8857cb1475a09931903cf47d89be4 | 0 | FALSE | 00000001bfed3b7ec21326ce2fb6a953fa2c4a22f1c06c6893b241d75c66b1c | 1NQN2DBxWLjAGffTnyRtXQWVNSWFHAD3AJS |
| 3840 | cb4a6848393c2bfc8ec93b9126358d11554fe0d96aea2abda13a4a519bb1a6a7 | 0 | FALSE | 000000d0ddbb568e13f29531695cdb7dc6a82506268b67bcf8cd12846a29f3 | 1A9P6HQNhmJ4isgdBi6biPmsqNevLHj1vj |
| 3841 | 3a557665bf7ef023c7902f530b19c5a1335cbebea20a396d4f71d14cbbea9873 | 0 | FALSE | 000000009fbb3faf6fd3f8707d41f30e8f6b4cd71027b2ced3e08f37cccd688f69 | 1LptRqiU6K686HfBxkWgiYWPgaDvzA8BU8 |
| 3842 | b190857f1f23bd6d251bd5970508ac4b726f560d87b57b8e77946a2fd6408068 | 0 | FALSE | 0000000e50650dc63f7ad157b7093fe503da6ca684e7b1c4b4fae1d555897d | 1LWTNowQ61rKB2on75UAHEJmjrmPfnLkWY |
| 3843 | 8d84efd2b6a8a46d36c480ea49b8b7a43723005bf64138724c6bb470a36421165 | 0 | FALSE | 0000000e3973f284a3d33f15f7c9ac30c10b5a6df9513a8d8ef7a3a7e1610cf | 1JRK1rxUwr2dvyVofnnHAe6SSssRHnNQH3 |
| 3844 | 62a4a6ca8f79030690a93fadd7887a61b5173082121ac6bod1eaee1b2daa350397 | 0 | FALSE | 00000008864f198de6c67a8ea0a649780df32260f1ef38ed2199262b7deb0ff9 | 1BoaG2DmsdpWVQBr7JCUAQKSR3kEYzz5Cv |
| 3846 | fe4f2a5916292c2a6c91f322e919700ca095998e46aa4af3f615e85121c50af0 | 0 | FALSE | 0000000008e021aa681855f9c54fe38706f99a748d40b1ab95a013e56301d42a1 | 1NB1JrFdPs95PjjuA9ZtefFmAJQokz1Q2gql |
| 3847 | 76fc9b99d32662e96c1085166cc70666873fca141003733df78930500f12e392 | 0 | FALSE | 00000009807db98817932a07d86126a0cfa503fd743a1f00ecbf857bdb23d0b2 | 1M6MXRAFEBs1KJ14cHtu63CcX8WGgLuMHG |
| 3848 | a991f3a5778bd4bda19ec82ea51991bdb3203f9113be9ea69731afcd69776b1f | 0 | FALSE | 0000000e76d1b56988d9bf216ddeb8c9eb0c9aae1cc8e3c8bc69db229441b2d | 1Bz3PiqigNUQrsKp8fEjd68mfaJPFqPnT |
| 3849 | cb2c3cb4ff796d700cb6c779a0bcc342b0c13b77db71ec6130f585693b13ad11 | 0 | FALSE | 00000000a0bda86e80d04270a830fa75994399abfb77ffd2111d3a411baa9a87 | 1LPkGkGHrdxerTtz6tCZg3FWNMYeUECYM |
| 3850 | 79353f7fafe03004dfb2127896485252c871c4684a471871a2ada2b127084dd27 | 0 | FALSE | 000000021968ae308f6669c09b9bc964zaf7deaf648dd6e3037829972185d | 1ofm7KLDSzdGPAZ7F6dHm5oSTQvwe4CxV |
| 3852 | 0d86dbba6f63796d318a187097ced6623bd978328131243a453fd6a6ab1ce566 | 0 | FALSE | 000000009fa7ad1b0cca2432622ab3aa68124971b3d7f9bd08c1fa0d1632f960a | 16HduAnj5Lmr2qjZKEY38oqzuGa5vd9wwa |
| 3853 | cb3a8dc0dc402a395f5bad1d128308eb849b9f75f1f133c6132b39abf04a73d | 0 | FALSE | 0000000e7f7813204ee4115f32d01dbf2ed0458b8f7050bdcdcf8b72271d68 | 1LmjT3t53ekP2GRDukXLjrzpemodJTK26e |
| 3854 | 00b9af4cecb907e2b84cc704352a4f5c66d366032ce18b156d0eb7cb04745dbf | 0 | FALSE | 0000000c596271bbdabc92a15f0332e85d76f827f9df0994f14d62777d4dcce | 1GCqdaeE49YW88rDKzyvLBwD9UZU951p4 |
| 3855 | bf064ee990a9009b3807cde1dfdf1746709860f19ea0d5def634eca9d8b7843ad5c6931154 | 0 | FALSE | 0000000044409df337b3391e1d509e2faef5aecd25e0efde8831348369535d2c7 | 15RfBDUhgyaPtPxHvUUicN3Pvv4490mqgQU |
| 3856 | da7c101cc1f6a39c58b19ba23515ebe325dc62e1a5dda13390acbe06b933237c | 0 | FALSE | 0000000d0e6cd4f223c8bdbab8a2d9af296290be0e24c94caa98a8e3150401a | 1Cp1CfLQPo52EzoNbWm2vqgW3Nay6GcpDS |
| 3859 | cd72d7836c68632b71bef64f970129280c1f7fa0fb43ab312d3b362af3fb6557 | 0 | FALSE | 0000000ee08d11551aa8b9566175bbad7536i2aed5ea1a6e866751afbfe6ef37 | 1PxJiXvtJ7iT1wPpe2ginScLRuhLA9Yiu2 |
| 3860 | b7f2bd9550ef6aeb9848dca67e753a9ef0c517cd104968753bf3a770436e192 | 0 | FALSE | 00000000761ef8095479789055d0df0860e7a6a8f02d16c319ed6b681db996cf8 | 12yCX3jQSveQM9oj2DigfqXaRdhyaDUd97 |
| 3861 | 8a1d7dd9f619e71c542bba612927740f6ea76df51c95b13c94db7e29a0008207e | 0 | FALSE | 0000000782951888d7185378be899bf809f456cce850af786c3dd6aea2a6b0b | 1LVTqWxynR7nswxRviXoDXrKtWY5rjqz7e |
| 3864 | 4c733a500c8a793d56c827ed493533dac72e7d0613e673f6a1137424389faf6 | 0 | FALSE | 00000000025ff016ab9dcJVGfzgt1u2pHrg0PrLHv | 1Ld6hm2J9YwdqJVGfzgt1u2pHrg0PrLHv |
| 3865 | 15e0bddb09990d58029a3ae592e943e405929019409746a4c77405b0dbe4301 | 0 | FALSE | 0000000741c22b79245a5ba3902fb58fe3c1293af36dc9a6ef7243467506915 | 16jbaK3C6 9xcCP3kDvXWNSqYQ3ZXWQR5FrL |
| 3866 | af5963883b57ef34f4524ea6f90de50f9c4244c9b9967aa4cf29c24410cb2587 | 0 | FALSE | 00000000212ff00d5bd7e2f053b2fcf731e3a48e457982491d9eed49a94d4f | 14UqVwcrdEJGtEdKi9hdDFGmJL4M9Uxib |
| 3867 | 6f35e2594a71cfe8c75d8b4d9930dcc27fcf23d7744ba3bad87ac35077aa7447 | 0 | FALSE | 00000003a2e4379c1dbe01389e603d9da05038dba034ad93c2669bbe4ae33dc | 17agmotiV3GXtMCfLG3uUSivDcSqLxeL5Y |
| 3868 | 4de884d06565a24fed594a0358bd5602311e57ae118b051fac563e4081d963ee | 0 | FALSE | 0000000b5b7eaec257e1ae28bb931db5b14c1578def1bb3cbd74c5ebf8ad1f1 | 1977X1QeUNFkUzcmZhZ4D7kLGsz6AqtWV7 |
| 3870 | acc8a76ee96c08a4468adb1cc09d64eb9f4ab80e81be88f46569cbf51498008c83b2b | 0 | FALSE | 0000003c6f8e2b095ffd02010241ded9ef7b798e376dcf55929ea658936b10 | 16coj5bz1rYvS2MZbjXRghQPx1gYAwGFzx |
| 3872 | d6d9939ed639460f3a873b6a9c1c3168de4be3b76e2fe50f0fc257a470ffd2cb | 0 | FALSE | 0000000bc3199975615b3154af5084dc14bbb31c5a3e8f7aca2da881faa4338 | 13XJoVBtSnhMTMAft1FPtgngxM722GYRu |
| 3873 | 4c7234500c8a793d56c82 7ed493533dac72e7d0613e673f6a1137424389faf6 | 0 | FALSE | 0000000ff92238a26735e07cd27109953817ce8f81c426fab11942c52bba00 | 1G11ew.tnp3DHZpGjZzackGn4iyjVcwQgg |
| 3874 | f1a9b7d847292e328c2e115b00517f5e0dec4e5f95a871a9ae00776d71ad3b65 | 0 | FALSE | 0000000d48680218b77758acdc82b87ac6f57f9784d22fd97a34b8e4cc5f696 | 1BQme4kY7C33vygZkJpVVDLLrmbXceXsjH |
| 3875 | a2bbe8d1043dd8c93bfe8525dd69a9c877ba1bf4d3e6e9ef9fe692dbe8cbef | 0 | FALSE | 0000000004fd21b1e04b898f55e3741e9515c1d6cbf61839fdc86fd8c46bc8fc4 | 17zmFw19q9aB1J6SPRjNMqYmGWRP5RzPUw |
| 3876 | 9132d893ca7dedbd2fd1476ec829b76a4417e51c5879ebe048ef0f5f484ecda | 0 | FALSE | 00000001f0c089aacfaea31785b2dd4e01d6bf88eba408bed5e47f638b5f28c | 14Vufsmteb0zZ9qrQnSnXQWsiTPhK2PnKK |
| 3877 | 0d0f8f84d1605758a88151347235308f173df912bb974ee417b8e15422691e687 | 0 | FALSE | 000000042a1ab6f5b78f9cc0e0b0ad2a38ea5bd384531d622e722e02f389ff | 1LHoZwgSXC7dXnhuoYUh9dbPR2gZ24iBGS |
| 3878 | bcfe49505e1e6fe3278338e759000df8f32e46096d047386ab5c07b30c92 | 0 | FALSE | 0000000c23485f0f09ecd8ee5f4a29ef9ba19c47021a3205d967571546r9 | 1LjDSiDZHAocPFnSnicV2AXX9HuDmh3Xa |
| 3880 | b0541189a1c0cb6ca57fe9817b9215618e05aa8aa37a3fe2c0d9576a14710f9 | 0 | FALSE | 0000000007cc6f7e3020b333d358746722da644cf6d82fd8c1f8d91661dc2a38631 | 13LYg1aqQC2JAK6jCawGtcFxsE82rEkyp |
| 3882 | 464480cf9f7310133a7fb5b632d4145572b13913d67b9d50ae020b265143d920 | 0 | FALSE | 000000019a37c6cc7caa8914a6351398a365dcdcd89031a0c52998fcd3f076 | 1DibYJhVUyqCSECwxmL12FnDRF6oHCPWCX |
| 3883 | 01527b49b6eb2b4cd15d211fcdf20a90090668909e6bec9afd77f6ba397f1843 | 0 | FALSE | 0000000ea2b48f085f41cd7e00c31c50966070e40824687fe32ba87082482 | 19T8NVcWM6GNj4HsTk9NBtwAPLmD58kyuv |
| 3884 | 6739c6aee3976e5b8987e6011130bb02a55602d1e22f8893e5af80582928c3f17 | 0 | FALSE | 000000c0b1a5f2d08cbeebc3d76cdb68e2c182f3e019f38998742 5ce48aa | 1GAaVYxpyjCakqKAChgG97cu692xNiiVTN |
| 3886 | 265018ab4ad19152d684d93ef6b71e9df255abac9ac6678f42aa95727232bc7 | 0 | FALSE | 0000000d6c599e572743378854d5e4a42881282c23729654959d372caa675 | 1C3f7m2qBC2hBBA1e5njuSHpxHpzCEL59 |
| 3888 | cb57d674ca34b36b46ad3b2aa8b08a565f920f22138a1ac464adc8c1fc0b42e6 | 0 | FALSE | 000000f31782868ab3bacd8a838789af3853dbc165671752 2daf9ef9d76472 | 16T4wiS6v567ttH8aFP4bTx2kWwU91uAvH |
| 3889 | 3f9368cdac998cf16d5af62777dede28372815fabf9f00c53de0fc86d3ec06d2 | 0 | FALSE | 0000000006f176d4e9bc85d43aa9ac476f040b837edbb03a68b1b21df42a9 | 14f5gLkEyWXiHUaa9yB4RE zeeTng9gVJkU |
| 3890 | 32e942ea8a1bd88f3a44d45f93047a4e1064bfa1f bd6d133b4388343f944191844ece | 0 | FALSE | 1Fk9mgBVmzARWEcR5hFvs4eqh6QEE6uCc8 | 1Fk9mgBVmzARWEcR5hFvs4eqh6QEE6uCc8 |
| 3891 | 26665b65bbdabdeed2621cd4ecef4e4f07d5bd3248e6ad448b493dc783d9a21 | 0 | FALSE | 0000000072d99e86ec5288fad2a3af02900996a13b2891679c07c4e7c83add0e | 1Q3HexNwfMTvWQE ByQnM jn6 7njgDi2HnZh |
| 3892 | 49dbf61513df24d7c5eb4082c40f48f9dc8b31abe78f4931dde340841d620aaed | 0 | FALSE | 0000000007a0952d7m2HpJDlV1xQqZozKLMos3FkVeBP20 | 1K27Ggh2pfDJV1xQqZozKLMos3FkVeBP20 |
| 3894 | f2726220393fb61f01bde9cae835a382fb77f748a2b14b6ec93beb16f41e1fd | 0 | FALSE | 0000000098121f3a48607813b75bc8b11f5481b44520888830c1f13cad76f98 | 13kvRLC4BB1sDcDpn7GVcdfRDfzytPpno |

| | | | | | |
|---|---|---|---|---|---|
| 3895 | a81cdf4b96374fa1abdd00440b6e24d91dcfd90a3306b6593a91faea4148dceca | 0 | FALSE | 000000001159b8c62d90f45e81ea38592b714d059f776e28e7f6e0157c107452 | 17APvB1L9r8wTqYHNfmKW47yD7tuV3XRFu |
| 3896 | 0c1b5532ed6fc41c1874540b74e1d1b8625f65852a58976ad903f9dd443f0d72 | 0 | FALSE | 0000000cb39a9dc6f8a66b6809f10528166a5c018296fca6011f55447580094 | 1J5bZzjnEvocY7DNugayCna3KhXRYdbBGr |
| 3897 | 616c88a3002916aa4b4c2124deb7449f8c76acba57f798851b95c6adfb278151 | 0 | FALSE | 0000000001ab50391acfe48a60f433fe035978d00bc976651980464f2dfb4db1 | 1MUyDJCrq7hAyTD9FWv7Kik8QQQpHdh9US |
| 3898 | 3e9ce3211c4ea8db3c5162c554a9e8102887ba305ba5abb1cbb6492046a0775b | 0 | FALSE | 0000000034453dc9eeb36e28eb629db25daee787fcc05b2e3e2ec3625a0bc9f3 | 13Dk6tVmE1ZT3bDxJz18P1HL679c93nGjV |
| 3899 | 17e507ece7cf520c1ef1e4852c472433c7c0937e864a90b40906f28375145aff | 0 | FALSE | 0000000648088970764166d57fb5c39927555b43c650dc5a51c192510c37e9b | 15akXQpfviU1pFvf3DupNaP8P8tVpHw8Wa |
| 3900 | dd141e75a3b96e0f4f82603bbec15e434fd9932ce6f09e760013aa5331b48ba4 | 0 | FALSE | 0000000202f872c40bb68c0e7315c68a0c7de7d84bd01c593177551c123f2bf | 155JXgRCaL9KoMbVQDtRfQyDxaYhVYGmy8 |
| 3901 | da9ff6195054b8168f9ce278c84e106d5d94f14dd710dd8989c03213c0e8a52e79 | 0 | FALSE | 0000000ff333353e803e59c14a8093f26a4e41b2ec7f3544b9faf6d7cee8fb | 1L3yxuTwuV4d6LLdztDCE3bjEc99VGk6Fh |
| 3902 | b861d0eaeebc93b44b63592a05e1afa1da255f33d8a1c005f90a9140ff412229 | 0 | FALSE | 00000006d6915857ac924ae6be19ad161952abf6937ee4494a4abaa158b880 | 1Mw6gcfyLCCTWyvVoFfuosUxE1cvnQ459F |
| 3903 | 101aba97d7d26698074a31ae759ab61766969ad3d7fabdc9340f44d1e42b483c | 0 | FALSE | 00000000756c9be395bce204f928ce4539c364659ac91dacd34e88b848e6008c | 1KJa6TVrKJiKxveCCDreybPiVU8M1KwPku |
| 3904 | 8b3b5a47cc0b90a5e86bc92081c1bbdb4960cc3d4d70668c2e5198887441da490 | 0 | FALSE | 00000003a730349626e68b4700c016583fd0d5f58e3fe2da56a6eee19b9aa | 1HeFZQVGqndt6xyan778Qnjd5yD4h8tgSv |
| 3905 | 8ea56b2956143cf9487e74cfed7bf7daea5b91e95e19863aeb21ce63d580abae | 0 | FALSE | 00000000171b38ad66715b7c8030d2ec027b640483f32ccd4f5545f5c0dc5c0 | 13SMeqSCzdmqmL5qutLsd5v1rCtsNgPAB |
| 3906 | 6e15e2cc667a70cbaa2bbfe71d1bb0e538d1735301f1dee91f1146de8d598ca | 0 | FALSE | 0000000aec9165b295095eb5c98352a98085d273399d6a6de79d45ac8d72207 | 1y1JhsUEBcHoQRq7FxkoimiTHtFMiRYA2 |
| 3907 | f0ff750436e31dbb5d535162dc2acaba50241e8a2562c2cd7c5a5d7a29ac2abb | 0 | FALSE | 000000000cf28905a4177ff612e984eaf0a138cea166c1b3b0963422254a8e6 | 18jvsGbafIwwD7UdcUGs9XWeP41KsXG9HS |
| 3908 | 98a23b2d0e07c88cfff73a1ee49b646b631d14e190a1b212c0dbaf0e7fd6e7fb | 0 | FALSE | 0000000bbe85bda3173cfa8cb3d5b55910c2820373e07267fce2e5ee220df08 | 14F1kMLnd9jBboF8bPaMQyZsFy9LMzjt2Zh |
| 3911 | 94995e7de8332a62abab0360c1a2660a0e107b8034f95c82a3a48cc8b3f131207 | 0 | FALSE | 0000000019dc526a1bf21d7752ec68fcab77ee296e3a7493567036a753b8f9b8 | 1DH6EtxgiPbQKHLcn676h3aQnfbD5TQcdd |
| 3912 | 3acec8ac3125fd495700086fd3d19b53594f3db29499a23e7d9aa6737f74ea606 | 0 | FALSE | 0000000084e705343fcf4a14ccb8dcb478a0fb8ec7cda664f4c63f83afbf3ebf | 19DurvmuZNfgVRXyMdL1ZCLvzvCLbWb3gJ |
| 3913 | 9728699c8c75f21b65721f869a4f32c49b73ebb5a236232964d8d216146545f7 | 0 | FALSE | 0000000d6c33f5cbda7b31d2c21360391703144b9017c9bd62a35e284919af | 15KEQtWgtCGnfEFV4c5QC5TdMTxTvWLgXg6 |
| 3914 | 23e28eb1e910804faa5a5569ad961dc70841f993bcd01e6d256eaa585ef78054 | 0 | FALSE | 0000000598607e8e432c12f0550f0881cc2bb270529526d62c68d1a9a89 | 17UwFKcSdBXQvb8i64nmFzQjEbVVh4ScNu |
| 3915 | 94cd631df87413c5405c6e012d3890fc1cbf02d29c741f43c6228ed72379252 | 0 | FALSE | 00000009800ec95db6c9bb4d009162a2570e6e788ef63138baa95b0de6aba2e7 | 1CmKyrFg7FSDQexfrWvvhrLcBsD4TTwVTi |
| 3916 | e095b14ce30350245a8328a6d953f1cea171d39f45236a772a6165af6f54f67d | 0 | FALSE | 000000014ecc942f416a118e9171 2e1280a73b00f669a6451fe5a91845e77d0 | 12gMC7DpmkdpWx6XqqVCaprNmiceaVNivZ |
| 3917 | 879cacedb6d92a7067e1dd494ccf511ceff8e829a00ab69bbd55180632c2a2c8 | 0 | FALSE | 00000009d54d0c7f7c2a96a988cf35988a5adae1897daa7e23ae4cbf4d452aa | 18S1CRxAkPBPdRLUSGrFEtrfic7fwhefhe |
| 3919 | b4f19263c09c334dba7a5af4795aa029de6a8adde54ac350bb9bdcb6d3d24605 | 0 | FALSE | 000000002e7fe626ecfd4dd73982aa8902992d7751bd7ce332fcc3a8b524bba2 | 1PS8FnmiLK1nvqEKfJxBMMsHnCvoTW37tJ |
| 3920 | b5a6eaa4eabb7d40e0f02cc587086b69ddf26aecdccfb26273bad5d158ad3ddb | 0 | FALSE | 00000000005ae5d168d58fb301e897215230ee22b8a5ea522a1cd5cd3fb655e8 | 1GULhpWAhSCmSjfd7LiGNkZhC2KbVQUW11 |
| 3921 | bc4a81e2fe9704f59e0cdf8d0ee45391d5d965bc2cfaaa7499cdf95ce719c455 | 0 | FALSE | 0000000b77607cb54489d0140ed72bf2a83274519b49edd6ee37bc8bc103e5 | 134eibHP53fqc9gj1NWt39Zcxa3GFnb1GB |
| 3922 | ca986b588c3b4eb096e1586724b693a55f28c84d95844c31c50844cf52235760 | 0 | FALSE | 0000000db50fc4d5447c039d216d86c425f85aac6693ea53a3ecee476845ce6 | 1KapbgUJw23MjRRxWhyUYaf5z3dFmYjMK |
| 3923 | 9d565e39edd114c45fa145f6933928609d3e4d36f64efdb4a08bbd36231c393a | 0 | FALSE | 0000000054406a96c114915a079bb4cccd82a738efe0cad5a5994406b37694c6 | 124QHYQDzf4XyoetKvDgLD5swfz64Sc2fh |
| 3925 | bc4f6b90fa156dc3a9a16eb72f41df8a7d496ca8814667f716ee6ba9148f9e6b7 | 0 | FALSE | 00000006b2fe0fbda76960ab80ecc0d8f6f716ee6ba9148f9e6719b6947797396f2 | 1EThJoiHfyvR838bB5w3wXKe8E14qR4yhM |
| 3926 | 36ae23888b4631131 9ff90b57f1208ee7db9116441 5d5f7d38f4c05a22c34d1 | 0 | FALSE | 000000077ba45e38ec0a89f6941 55fe4317128459aa928af97d58f6cdcaaa6 | 16ySuvUX8Q8JRUWGJ1j3h8cVnakpWEZVAzh |
| 3928 | ed9e3ffa1bb78decc6746310044d0f43af9f1ee4c17b22c441b9e76d7bb02ba6 | 0 | FALSE | 0000000c63fbe8fd31f7c7cbd15d5c58156f442b906c5b88f92e76a5be4a869 | 1K97d5pvQUCjBGQ6vWzfQb864Ph3jQagtA |
| 3929 | 5d854369ffe85d5cffff9c62c6ba31ed9a9d0a9804f51b4153d9cfb40f8eda5f | 0 | FALSE | 0000000d4ca9d4af3df4fa16dc3dc9e04d37cce4c925da7ef0b91f33733dc1c | 1HmTiTTi1J5pmXuMTWUze7Ey4p1hGwWJqa |
| 3930 | 4k6c69ac9a83bf653f3292c4eb9f544bebda31d924611209c291735023f42aaa | 0 | FALSE | 00000000a4c3f917d2f918328c416affb1c33d3fa4f048474c43840d689878db | 1JimSffZv7osFtSwbrJ63nzn8dRA3YVAfi |
| 3931 | 3d45ef6885d306450a98b8317724e6715f4fcc30c2e5e38544087 4a33e8dd7ad | 0 | FALSE | 00000006ea6eff59ca992ff840e1ac7620b481fdd8e74e563aa15850cceadbf | 1NBhysL2eqLxfp3U8RFUPVjJQt2V2sVByx |
| 3932 | d7f70b8624b4de7300f8ceb4f299a105fdbaf6183769917854e13d07c78034af | 0 | FALSE | 0000000065553b4ddefb916f4932204ed0a3c081068fc04cd1e4fbefc89874c | 1Q2csjFxE5auKQjY6X22exj61bikfhCPpN |
| 3936 | 2ba3e55e31ad490d83acbccfdd9433af4c32cd7ab70247a6ed254a3cc7366ec6 | 0 | FALSE | 00000004fc6144f97ebfefb30ab69bc608bedd3fdb3781cfe9d7a629f6a01f3 | 1249E4J6xgyXmU8pyFEaFB7f6UqDVEfgYL |
| 3937 | f9aa0cdda56b060aef36376811ff971030e36b2e0169ad3cc761cf66c5453daa | 0 | FALSE | 00000000b28be83284a4c6fc88261b9266be87c6a2c6df4d60eec11d78202b1 | 156h5oVoVfzeDk2NdgHyJtQ2yf7BSCKWGj |
| 3940 | 1adc63ed79071493864e2e62e79cc6c4d543c161d5b3758ff8a3237109a6d8a7 | 0 | FALSE | 0000000c7feb01ae44b42f989809ff10817333d32f9e60c8bb392756284 9fc | 15ADVff3nDychiRXaaiLQ4svpFqi1FrutU |
| 3942 | a45523ddeeae9f1440f29506c12c260a0610ae2b6af8e777429ee675fb4261b8 | 0 | FALSE | 000000033d217c1a40ef8f42c06205bc9059e2a43756eb1a3a4f364fc78810 | 13cHnu6rreo1gcj78SqELKgqLsDCn23Ag |
| 3943 | f3d48e028a37cf07902ca48c02728a70bb60d292962ef0c9cf07d7b1a5abc3ad | 0 | FALSE | 0000000f6c8487b4fa79324155c4d6de426f97fae1ca9b7ec3de9a04101b12a | 1K6p528ysHoHArF789V9cvoTXVra14PN2U |
| 3944 | 04ff41292fb7045282ca100d91d2c6a543a0c0a2e1ee82f7f92a756ca80b2db1 | 0 | FALSE | 000000003700a22fb0919750e3509868a0a3d01e4eea72c59f6bc571c052881c7c | 1Ayi61GtFRFAMGiLNTkmtxWyCcSKXWVTS |
| 3946 | ac2c8cc4381302735dc0318e5d4d2fe53d5e1193c13fc249ae9ec199545fbab | 0 | FALSE | 00000009aa1cfeb444fb50d94ae235d2afab016eed1e493096a2249ab0c38451 | 12YaDMcwkyebx2A1xjp1eLwtDQbkUAfLk9 |
| 3948 | 29933664e4f4c175fe9d724d1daedb39a384bf242257Sddfe03ab03043171d28 | 0 | FALSE | 00000008380bc674466d2354d788bbc384b409d3e05f665c2560f01729c5965e | 1LQHSyMX77xiAnP2yatib1Kt5gqZz5e6uD |
| 3947 | 19351f6259401fd65f0153771b62d87bdf4a3b04112ba4d9f85222d346f58b21 | 0 | FALSE | 0000000f7e44f42dcded6a1aac7b726955 2c2a0b346fa1b628148dc11fa2e064 | 1tpeWHnPkCXQPBUsBpvxenzACD7jks7Hd |
| 3949 | 818ae4494626dff7819982c9ad6c842f3e3099050ab7327ef9a62aa412ace1c40 | 0 | FALSE | 0000000012037e0407b12ff721627937aa327583eacc1dc45d5b28cffeea6c2c | 1EGKSGKXKAmDoZu8huuDHCFKmMb5Px2bKC |
| 3950 | 30ebe17645ebe92c8b5436c6c52254c705da49026b9942b9e6cb8fa89a932d267e9c | 0 | FALSE | 0000000e6ec7be174df07ab9382e982d8af348d2f40991e880764bc060a92ce | 1GNQm9nZmvjbQwy4Zkp6tKSu1YJ4zvywkb |
| 3951 | e8e792db521ced51baa6fb849dce8ebb639adab53a87e0e197be60d134eb3187 | 0 | FALSE | 0000000261ad90c54ace3a5f14769df9dc24d7812fab58dab6bbce59419cc00 | 1GM4by5BBL6npcqFazboaTLBVt5HFovGrg |
| 3952 | 7059209b495ace7172aaff13fd3a820d09220b14005cbfcd4257d1bd45f80c7c | 0 | FALSE | 0000000da421168d3808 1e0fd47583c9a518025dba539ffafd926db416d4d33 | 1ZwZFeRgYd3iWZpBqCF3H4TSav3FNAiXn1 |
| 3953 | 90507e2668761ed0d3dabc8490324d0a0f3e4a7bf7d4d97e2961dee594bafa42 | 0 | FALSE | 0000000917dade629a89768bb1822f39f84c31ed2cc7655131bbd5c900a189a | 17IjgiQwPjwtn2g79g6tCwtAj2srUhp8yg |
| 3954 | a175dd74a78be4381ca1ad151fce16d3c14e0143954b0107d8689314a618190b | 0 | FALSE | 0000000ab40d39294f56f5028609374d3e0fe973e6aed559 e7e524583613 | 1DSKo6paE8vHtzzcYQEqkgSS3DpLt7btMx |
| 3956 | 4c78b8e7ca5a5177a26383b70d3cc6a97f21d1b771c07b25eb322e4da81cf9c | 0 | FALSE | 0000000d0e692a7ce7bade758e93e07b2bb2bd69bee7b4c48e036e641d6d63a | 1CGtdPD2QYrTMZoetMQfRMbMVsbuaKd3eM6MPP |
| 3957 | 913991dc6a0e115063f3fcc089a76d1e18f0ce8f493ca856e318275b3b18fae0 | 0 | FALSE | 0000000351493a6742d4fdbfcc24fa89a5f1793122353571937f09d521408a9c | 1C8C3uLd1AcNnA3DbF3PkK8f9kBKhJsmA |
| 3959 | 4111f86d3e54519bd15ad313a1ea16c6b0ae68b126d3c1b992aabcccef5508b | 0 | FALSE | 0000000051a1c6b6b255623f2b3f3711d9b358c0c4b3aa490b273df9c256ce | 1P4jPZDeQSUh6SGk6HqLUH9AaupZW3BfSfKF |
| 3960 | f394689f062aff6bc8a13229670edab2d53d0c287869a93c05c9bb7c71375a38 | 0 | FALSE | 0000000d218e41de99b3a609f095c4915d87946ebe92b433fb2b86b160ca768c | 1uWoZxwZyMz9di3G7crY9BKEZix35SqNVc |
| 3962 | 2e38187cbf9e916abebaf49d831fbff2e5037fdd7fe440902162a7683b9c76 | 0 | FALSE | 0000000f5aa35ec8277 4eda3fe153261dba3f6ee5956b0fde428f3b39843ea | 19NG4Q9XZmoSSJyFgCV5iiL2hkMq8eQtqb |
| 3963 | cb2ca69e17778409664d0e6e26234f70a1e78badd96f0c6cd6c51261f1b32fce | 0 | FALSE | 0000000f360afd09a2880d00c77b21868c17b1968e620eb374c4d1129470cdf | 1KWipsaRnk8EFVNG2M4JxmT8zU8TmD4TNu |
| 3964 | 19eba14b4d6920f70cd2e3087282dd9012145c48f5fa61f4ba5ebbda628c5b68 | 0 | FALSE | 0000000f0f0cb40a296f5dc76b2458a53dd9b144ec29c11610b56e9ac63 | 1FpHRKSxCsVff1wWed8pZ41ScXc6cqrCqH |
| 3966 | 3bd59d4be295e1310be9078d21f108d0982aa8084b9ee811f6416c4e88e186a7 | 0 | FALSE | 00000009ef8015bca450ee33ca4912c9be51e230b82b9365139c303e4047bc | 19qXXmjPFqeK2e22Akoczxax9sJiywvsNw |
| 3967 | 00ab7b41ee66e96ca138029ceaa279925f5875054406dff88b452ddc080b0246 | 0 | FALSE | 0000000c88a3f9e5998e1eef0624b46121a6822dc7461020dc4e32ab9b559e | 146p61QhdqMShZCGwLUUVcLNuKvoGuKH5c |
| 3968 | ddee9b4250f3a6663e46f17c6f87e76335b6c0cbe6ec15de950a317d4f58e69a | 0 | FALSE | 0000000fccfbb1f5dc4b8727578ac968b2faa2829e9a8fbf49dc4a1124cec01 | 1AwahtArR1dtr6pDmkxatHzbB4QCo11Qtc |
| 3969 | 63f0e6982cd920f2c173090f8d00818ad8a76d442a29da81b5628eb3824aa1 | 0 | FALSE | 0000000fe da8d3ff8f5ac9c9f3ba5f356ca182a909ad32a2ff4a60eeae2cd63 | 159JMsdzFfGyBx6HqLUH9AaupZW3BfSfKF |
| 3970 | b831fcf67ef3fc2174f1865f026cab13db2e64b571615f904f3bf04fbc8d978 | 0 | FALSE | 00000006a8ab2599894c93fee1ec37de1125f0ae17cf4873f56a370b0458886 | 1GvLEck51Nj2zQDBhyGvDYiav1mmXyPgZz |

| | | | | | |
|---|---|---|---|---|---|
| 3972 | 178e023bae2a337253be510050ef705e009e61d6f49611649ed4ffd0920ba774 | 0 | FALSE | 000000004fc7bfa78316460e3001c3b0a6ed8d4196e9e98fd8c8e6487723a18a | 1Nsr6KTMjmS8ZhZpTJY6sZxLfB4uitTboa |
| 3973 | a1e19fe50949e54cf1cfb0ace4e2c9c44c4185fd279f07606b10ad1652ed4e98 | 0 | FALSE | 000000005230c1e5a778a20e635d8849802910006d7a20c89dde07e65191f67c | 1PCd5cA34WbExXLHY8QZz3DY1YAuCGyZaZ |
| 3974 | 3ae631f7453de81a1128993f14f0c4fb00e90962473141841598e609c2b191840 | 0 | FALSE | 000000008c567fecea359b01bb8ff19009c8931ab6f86b95120cf712ea5b16ff | 1CcNTLHarbLAadmng3zyhbmrrf7hyBrbZv |
| 3975 | efb056f57c3df0a1ed033530e7bbb8380960bc729447d4d79cafcc3ff62b3920 | 0 | FALSE | 000000007da71551ee076a9ed1918373e6c4834d984c73723dc0162a1b1cc38 | 1MStQyatjN13nP5Kf39fTj2fTaXidRfGUY |
| 3976 | a5d48fa4025e1acf1e74c5ab5ebc869d7134c75308f4fce936338b9cf522acfe | 0 | FALSE | 0000000cd81bc90bb330c6010750be2590b98c434d062dbe9767b0775a623c9 | 1PgM3U29ZhQFAyRYcwxxnP4uujSAdGE6HU |
| 3977 | 3d1b41ad666e2ad713baddd8c07e64781736fa0d2962a72b20c5fbe85062ac07 | 0 | FALSE | 0000000072cdd67f39f0457182086fc3357cbc18662eeb01742f0b9b1eaf709a | 1EuyrStQ6SuEdMk8zVfDrFoxshc2WgJRUe |
| 3978 | b0083010b1014ab37867632da208484d6979cbc72edc89dbf671fdec90188244 | 0 | FALSE | 0000000c0becef1a6e4574dbe98608af2e40ffb22bd697289a99b2ab80453c | 12d2PXE8vHbk21tb3afHD2ksEhv9PFAz7 |
| 3979 | d601060bf1482585bbbb043ae16fd7d58f4f3b4e1048c77a922c5d23c4b6a3ba | 0 | FALSE | 00000003efb2ae9c728cdffe13923c2b679dfb1dd78085f0aad383eb0f1dfc7e | 16WrzD1jVYnyBQfqj9kygt7Tp6UwQt3Dtp |
| 3981 | 5763b25fa1262cbd7027e22cf2b18d936cb0d3c42cd03edbe4ae55d5e1cdcfaf | 0 | FALSE | 000000052da77e6ee0287d6ba87f22b132e37cdfae3a91e03f19f49f28f4a1b | 1LsYtioLYJS7TwXos7JcdH4FXyi6wDWjcU |
| 3982 | 4467950bbfd4dea74a393757c798c5905d4364543c33538eb26a9b4bdf80704e3b | 0 | FALSE | 00000000875565ddcf78b4c674190ae46deb6b034412a0410dab4b2e4ab484bbf | 1QATGa1vsVvPSiiXSHGC5ds9YgcmFNRsL4 |
| 3983 | f7beae7a313a734584a303c3524e285942f6a7ffd6a960dcb6677dfc2e9e1f41 | 0 | FALSE | 00000000723bff8a4ccbad82f55284747d8d4f021e47f293653dcd5f7078040d3 | 14crC2RTxcLxnENmn3knCBfjc93vxKrFpx |
| 3984 | cc40d89f767cfe3baa01c76922891ffecd4594428585f2a5a5621a1de55c0 | 0 | FALSE | 000000053ba3bc1830f26bcd47e890f68582708b270022d51d284039bf00e23 | 1Eaxk4tV1ogozz3Y5gj3aXjcuaPRBwMG8 |
| 3986 | 03fc98d084e7e5040f07a51bcfa27bee036494849b7f010194b473c8e3d1a7c9 | 0 | FALSE | 0000000995377cddc2c5ae9d490ff21009dfec53267e96fc3e8ab471325a30d6 | 15j4mWPUuqdPsCAuKRtjFp2tWFDqYs4eBS |
| 3987 | e98ac01a1282b19c70c864087e0c7596f6b79b592ce1bdaec1de19f00c20d4dc | 0 | FALSE | 00000003bfa66de540fa3b88042e310c859180b5399149 1bc6fcd1fa774be | 1MVMnQFdmd3TbHxYLg9KSj4Yy7T1cXHJ9S |
| 3989 | f2be6376c8fadc95bb04034ed9cdfb6be247c21212c77417e4a6e96bcc86fcc8c | 0 | FALSE | 0000000bcfcaabb3d6497511da59fb4d2d1516c90bfcce4dff760696e6ef0bb | 1KxHa5pys22whXN7fSt3aRYxVeyaKSTbqa |
| 3990 | 882f73fa5607ec4486681a688a970a13463863880db4106c2bc5eaaa30531babee5d | 0 | FALSE | 000000007693 4de6345660c25b8b7dc86d939481a3e35e571dc4097752956ef6 | 1GnY3zTp5EvhhyD3MCt5ywSTrQeTFHaFFA |
| 3991 | 8dec8eee8163b39c376a0703fb84a9a9fe5e708293779f5f41cd9de06e6883f21 | 0 | FALSE | 000000008f92eaf4ac2f14654ca69401b69d3f3c2116c2add6a469573202e71 | 1NX5WKYhpVia9BNSeYgLUnou9QrBhLTsje |
| 3993 | 647f4c3c0f728c801ee6118ea1bd65e9e09ff9d43e68535d5d9c102b5d0b5918e | 0 | FALSE | 00000009991f8bc01ed43fab8f85ad79c6b745003 4b1a24ea388802842b0d441 | 1F1xFUunYcRDCQzYxGWD4eE57VLbrViRYD |
| 3994 | 7a6608efcc78e4ae21d90da4231ffc63ed841f8485cb6d5f6bb18c77512895f0 | 0 | FALSE | 00000004c8b43z9e66e7d9ecc780b78d5a74d3c26ca2ce77bf4fd791eebc0b | 1qFiBTRdUtsCwAQ9FqGNHFmpZivtsniDK |
| 3995 | ab2c1cc8cd6159ae7baf771b59a15b526f96c0be537aad46ed69e2241 7dc2329 | 0 | FALSE | 000000018b7e740477aac3c565ed61e91e45a5603dfa5a2cb5cf3ea834c922 | 1MbLTbcwsV3UJeHccsFx6MMxLtWzKrJhe |
| 3996 | b8e0b74404e7e483ebb1ff74c04136shbdc819639f154987ed2192133c1f5318c | 0 | FALSE | 0000000f645dc17976a74a13210846f77ab1e12ef6d001d68437b1fe80cc02 | 12sSKdjDqcfuVnyRmhePxgRnr9NNP95b1U |
| 3998 | 1822a0c1dd19211e8583116100b6184a418d6f92114a09c7b86ecc605a90feed | 0 | FALSE | 000000005279df0175c97e3970db80c3e3eeba35619701831b4cbac70a0145dd | 1MJfSTdgj1z5m872EGE4ddGfwv7vTUWPvB |
| 3999 | caf0f3fcb064116df86377ca84f021942cf295197f9701f7e3d7cd6dd742408 | 0 | FALSE | 000000690d22ab76cbb5eca33cb018e36aebe4486ed79791aefe0f936e07 | 12SreWqVzZXCDjgz2r6VRbzN5qEcucf3ip |
| 4000 | bd1984018d21a3ac904eca54400d7e95a06ff62f468218 1a2a89302abd4377 | 0 | FALSE | 000000922e2aa9e84a4743503a3555f49f06061fd49df50a9352f156692a842 | 1FozKMxbGPHRptormZDPsVgEWsmUwACB7N |
| 4003 | 4e3eab44121e0bf4d2a4fe5bcfd5a9466b0f694a1b4fcb6e8112f9c7c8f7004a | 0 | FALSE | 0000000a86f68e8de06c6b46623fdd16b7a11ad9651fa48ecbde8c731658dc06 | 1Gf4EMuNh2EtnQ7Mg5YXTYmzFoyWRLfuil |
| 4004 | 1cdb351e68031ea50d20916192e20405da661a0004784c274c559545b0a2cbb184d | 0 | FALSE | 000000081028 4d0982d795abaec44fe26485b8e10ad9d5d24cc5a337ee4b8e3 | 1LDDrMxaUyu6W7W9MnLwRg7U8RxYKikovh |
| 4004 | 12a6a40bb668358593e268e96c161ebed4df4603fb3cb5444971e6be6212a50 | 0 | FALSE | 000000003ad88cd86 1cd9b02c09 8098c67d75b9662N7Vajock5tG | 1PZHgdvv4wzmdgx7WN9WGNPE7VajockStG |
| 4005 | 1009d36cd0a8d1c7b80a7615aa4e608e44e3a86ae72f
81faf7c19b0b11aa1370 | 0 | FALSE | 000000002e62a82f8fb2c2c278be1a30d4252db28d0e0089023ff2b5faca549b | 1GnKfSDQzoaM318 97uGyCYwb34FvFGKwC |
| 4006 | b33e9bb83364601c4d7f6ee2a4e1313f13105160f743b30d84092a6b105f0bfaa | 0 | FALSE | 000000008 11ada9680 9acbf4db23a713046e935a22f3371696cddc1a927d6342 | 1EP1kYtRaGWc9HPge24iLsgo453ebmImt6 |
| 4007 | e81410b90496b2fd192bd80997da50904558cf8db0bc444cded6d80186fbfa3b2 | 0 | FALSE | 0000004ffb4b96434f10ce7a636d348ed96129d625b11c5d471624e7180f64 | 1EXNqSKAfwnPsP4daHhT6h1gsMcYX52HDK |
| 4008 | ff921284450d3077e9ddaa2002fa9d645902c3c3ef6e3758aeb7b4d7907e89c1 | 0 | FALSE | 0000000dcf7a5ca207952240d241fe472c3b86b254f0d9181949b53a1f2e6 | 18qGEZq3iVoF9xE7cEt5Sgdkbj1qJdhE6d |
| 4009 | ebbef4d49c9fd75ef973bc0aa4f908aa1d90f21a834a503ed1cd5f75f74a32e1 | 0 | FALSE | 0000000f410270cd758d5320fc578ff3340096399cfb0be0e0fbfe297208b83 | 1EhHMz1GTG73mTNrWgfsmNZ1Dc2RCU7XRV |
| 4010 | d031429e64d9dd85adeaa71e1c1756d833fa2d97e2849d856e40e076526b590 | 0 | FALSE | 00000005b1c6306ad9bf38cdb60642bc24793db1174daec4986fc41eb414a7c2 | 1HKJCkRJXhAjGPfNko9dcHN7NXMXg8NT9J |
| 4011 | 091a098dd47afcc0216793ca991b553d814aaa09437da202c28fcb36b4d4f2b6 | 0 | FALSE | 00000004 2e3a1c352dafe659cbbac90e425c5872dae689db4e5f7587 1e08f3 | 1M6XXPtQ8BR7qnSV47yZYB8au5AiLh5cc8Z |
| 4012 | b3e6747f0683c9c7c278890a049d8ed349036efd36532dc97afb2a58e9f3aab2 | 0 | FALSE | 0000000310b793ce799123bb96bb4eabb46940b705d964b789137c7d0aa83e8 | 1GgDY9LZHD32LFDFZaA9j4LoNsXFTjmiDZ |
| 4013 | ea84cb44857410f63cf38414b594da4b32604dc4cf057f7b9626b6d072d2b86f | 0 | FALSE | 0000000b731a2e5d586818528834297 6e947d4e2ae0def9f38d5955d4e4f46b | 1MsE2WPXJmjeNoBVAt9x73xMw8MDJ7CYD |
| 4015 | ee2f0f271196d2aa47247b7e2aef09a6d1b527dcc8ff25f5e344e6f7d8566136 | 0 | FALSE | 00000002c180b7aaeb0080c24b85df497e271be511aac71056b1ae15b2ad9d8 | 1613Y9yFeSou6LyKybrQdUCMMWH41VYCWk |
| 4016 | 904858c1faf802a8c5653b7feff752f5c3a3a36f02fce51cf649fcbb941a768d | 0 | FALSE | 00000008 4b52edef263816ceabaed621ab80d44d69ce70d62d32dd9da4fc964 | 13BhALpKA3e8CrKYpW4Tj3B9KLSK79rMLd |
| 4017 | f6d07f183cd6f5996c795b2eba2cc3a9f1cfb6885fdca2054db7d514d0631d20 | 0 | FALSE | 00000008e46a5b1406aec394d0584960f0ca3c09ef999e39c2adbd247f3be401f | 13gi4EAMCLuoTEHviQE9KS5vtEoa4GGgM9P |
| 4018 | 1371d4364b318fccf87e978a3eaf409f89c1dc21fd40bcfc05e092 4ec1c7ab7a | 0 | FALSE | 000000003f758a93c7e95c0189b4e9ceb3ca5f8c4749155638fc3a661c4a4d8e | 12ojnZhFprSUhLXacwdd6XcnrAkvzMiiUA |
| 4019 | a271b4c5d6c2efba2589de4b03b6f8a99b145871727f68243118 5dd23b5b4612 | 0 | FALSE | 0000000064d2997618779ccd32878ad30fc4b5711da049e017438b64402511 5ce | 1L4TQVPUuwpuYtgihbHApiYHt37vJZEajF |
| 4020 | 834d7d940d51436a5c6fad487771a8c3235f4319 41fa469deb42e5bb42dc4fe | 0 | FALSE | 0000000ee4951a98595cefaa5565b9747d5ed09b2cbd9eaaee23a687cee83e1b | 1NLARPuhRzij69UqNprYMQM3AvKL6idGeM |
| 4021 | 9c61641ab22176f0147e7293bb74a2f218ea021233ccad1 4578dfa9dd70a08de | 0 | FALSE | 0000000fa92a59f4ddf3be43c5ae208935bbe7e81145c8557bb153185885197 | 1MYf6c7LSRCFdv5oCva9cnxavoca1QrDSk |
| 4022 | bcffc8a90bef5499cd0902e1baa7fc604c97b846887 3039b130adf7e0c670e09 | 0 | FALSE | 0000000f70e1cb7a8e2a3e299087cc719c87a162518aa10f004342a606702a2 | 1FTxjQ5ksw JsCzZhGfbNJoG1fvLjvs8b5N |
| 4023 | 3504e32217 5ab63fbb8baebff364c0740fbec612836 8b70f891cf480afb14a7 | 0 | FALSE | 000000093da5f345b0f60d1c2da5a4c88d2d403deaaccaa2457f4ffdaecd0bf6 | 1PX8nQC8L6suuefo3agGBKAndUYm83dKH8 |
| 4024 | a8a5209291a82e9083b8ffe9c098ea5ed124dc00744d83c939e2192e81fe4fc | 0 | FALSE | 000000007860 4e1b0d28d47d4656d9c195297862c69eeb961aaaf06681b7eb21 | 1AYqnjbH6j5M1pNyGmGgyHHD5B52bs1L1C |
| 4025 | 9d74ac6d7b528463bcb2da4524fc994f07d431d94f5798c102110c2537cbd18aee9 | 0 | FALSE | 0000000069d8e07f0163b7d428308ce39498bb85fc4c370e47568 3c54a9c9288 | 1NQRiVLSxq7vhPJAuyuayJNBCayJKifTa |
| 4027 | f39b08dd57af87125755dba8cc58d263997614ebbe840431a1bbb11333e6ecbf | 0 | FALSE | 00000000d3ad72793633ca3a5ff5aead3f225741ad694d45876caf5e4749591 | 19tJr4tGQbNwzH2hhExrd7TJyXQAofBSb3 |
| 4028 | bh8cc86bcc306cc22a320e1a0b1d4e2e6a21d4fac29d8b8ae2c526b31019560f63f | 0 | FALSE | 0000000e5509f0a3a8ee2f8a252s1a829b31709 16c26c1119b6565771968c9c6b | 14PRpTkUNikNcSiXScBMPWgKtqScCDzTRf |
| 4032 | 1da0c9f9353f0ed221cc8f45df0cc735597405b513aea5cf604fa864aa34902d | 0 | FALSE | 000000000ca4b0945a03d7b20624def97a536641f86 48d5005e82fd3b34d20d0 | 1Kytu3v2hM7rvf2VfhAXfkD7te9pY8k42i |
| 4034 | 8fd324aaf56c1551cc3550de9756623f491hfbcd93051bba27a054f8f315eafa | 0 | FALSE | 00000005974e0f9b1080c8a9fb453b1dc84262c280ce91008ab456944946d0 | 1x78Y1wBJaKFptwuo8pRuq8uQG2B3ZH3H |
| 4035 | 2c2cb2bd4b1c861eed02409b614325253 08ba5e3e88efcf1656f0f6f03bde71a | 0 | FALSE | 0000001f73c49359c7e44160a7825feac41ed2c0eb404069 5f4582715d3e | 15recuuMm5DbiPjpuh4oTy8pvpb7szSvbA |
| 4036 | 58f90d1403892b78eea0ed797c1553daadd8a786b6dcba6bcdde3bb8f3e1f345ed | 0 | FALSE | 0000000e185f244ce2f02b7b6e15e189e55ee30eb73b6251d828ecb3484d348b | 1EC983FQf6bDJ4bqwcrFoaDMK3nQRK31nd |
| 4038 | e78046c6c63204418f19ce31acc9d556637240 3b4b9a5577e837a003f6ec7130 | 0 | FALSE | 00000000d49c607f7cff19324ce8ef67d47b743bdb91725a5ca1b2408516b90e | 1KfBcqHsfquV9VUVF7Kk8pjez3XkbrhoUE |
| 4039 | 91f47e860ad7755f07305c8cf4b00398c1c5aa3c3c9d4e352a5558 7bf6504506 | 0 | FALSE | 0000000baf8cf1b20cfe00f244c780f0bfc24ce922b772 6d5d3bbc29244189 2 | 144CHzjuXvTKyeehiWHduz8IHEPkHWeD |
| 4040 | 7f2ce344fac3a81ae5579eee31e48a71eb10502e984ea1c1e452e13eff4564d70 | 0 | FALSE | 0000000c300a4e199097e58d28daa4ec90f5ae386033920804 25a2a44a64b8d | 16A6QnjJ4J9ZX4rEza5wDLtpwLEkPTz5Zj |
| 4042 | e8bf86d73a9637bca8631343f2f80af5a7de90f9b9770b87b1f3fb12f04ef830d3 | 0 | FALSE | 0000000991c2afa20b9c56f8a1c679ffe3fc241e32c57dd3028f5d4e5c825ba | 1AK8fDzd84gvDmAW5VkgtdLLF1ViMfwcv |
| 4043 | eb6b00ba2d5439c60 2cff70f22a2aefc48ef80704447f4862ba853c6b0347e | 0 | FALSE | 00000005d167706d7f6d69d3562af6e3eece098392336b71a40bcdfeddb57a | 1H5xxk3Kkg1NJRAPgZEixm6JDzQ8RXULTo |
| 4044 | f863bffb8c36f7d22c500a91cb44200000215 1bee407a92f817db84d21114 | 0 | FALSE | 0000000c52 4500a9a4aeab1d25bdce18f34dd9b880079d243fb1160c42 | 16BhYQ2f2x7mf2L3x4Vjd5wV5Hm4BYbWKPN |
| 4045 | fa94eeaf47f39fcc449016f06b7f5c9b76c884709e675abff083c8757 4d9fdb6 | 0 | FALSE | 0000000f54ae24292abbdc 195cf041ac89e7c522272ae1d28e95caaa5e6b0c | 19B52Q1KqccfhLnqjd1oRe8THVqDaYSqtT |

| | | | | | |
|---|---|---|---|---|---|
| 4047 | 4532173fa743301246916027a42ca5eb0fd7b8a9a8c8f4521beb13fa3347d830 | 0 | FALSE | 00000003f3af7c360e772dea533bd6be905db241c3a2aa8edb5d353cf932d17 | 1N9ik6kBqviPLZAL2wxxnBrt25rN7wpJMk |
| 4050 | 8774ca3390fcd32989522037c9b94f3b7f54e763ce921b40b5d86146436bd420 | 0 | FALSE | 000000005521f7073f99a1cae1511c386efee46d23accbe3db41ddc5b41798b0 | 1HyPP77axmJCoWAgWEYfzvRCCQyeT1Nqce |
| 4051 | bc1e8d5f441e6660ecfaaf5a25dd36f33fb312285eaedddf9db218f9b84b1807f | 0 | FALSE | 0000000e59bdbd090967473b94ac429bfc1f54366a520a40be7106dd447e12 | 18zAkjVFYwi5QS1qFSQShio5s4SBo7znMUc |
| 4052 | 6f88add1b1292c8a2a129a8557293e3592f29b6130a16146a382bd0c114c4655 | 0 | FALSE | 0000000f897024119d130276b00d5d605f4e938eda6a2632d87b1c921e2d243 | 1Nwqt4pcc1GhHDJH4HN3cdjJ5tquYgXAPG |
| 4053 | 87efc724a8006f09b2ad765ece1cda78f29c14736476fe1c30f2c8e14d5cca21 | 0 | FALSE | 000000017d33169a5cba282545358041e867cfd751ea0a1b86caaa74532a0b | 14MydMpoJ9SPkNqVsZeRK1LduGeyotwso7 |
| 4057 | 6621dd9b5c3a855134eb9a6fd6ee0df299402898a4277f47319512d268d66d36 | 0 | FALSE | 00000000db33500d99fd452578fa606c73a58df3e7ec2f1ad0c3140229e6deb | 1D3AojwSS5niBv2reHWHTjzxDxwrBwLCXb |
| 4058 | 402ea9d23c6ceba8e95794b3b225fed1d93a83307d1c00796fcd12be52fb38c | 0 | FALSE | 000000006f2d7fce7594515664d3ee7b118d126cbb2749725e35d222e4a8bed | 15F8xL1qKcWL6zPFxbzU2GXnXne76VfnI4 |
| 4057 | 2879bedfc064a5a5483bbf594859e68b8b20372c8bb1decf50d56d6e16a3d9c | 0 | FALSE | 0000000b005d169de586881ca9d11d8cf998c7628488799bae5d98ebe778ee | 1QBLaa15n6x59MKajjDJAiMbHXMzUpnsuF |
| 4057 | 06e34cde1135dbb3b1aab0c01afd0c68d05f728ad09f70778b28038e4a5efff2 | 0 | FALSE | 0000000d12a0e207d618ea3d25f4d63d8c9dd818cb0f79576b64c8f756d151c | 1pxwU1KXJhqLew7kzbm2F3sHdq5SJNt4g |
| 4058 | 7098fae46507b91971734de117c0b85e43ea9c5b071f805d71a00db94f3a42af | 0 | FALSE | 0000000eb4792b5842f8fdba6d8fd2283b5447931a0a31c05cfaecbd2b9bafb | 14prYff7xCi9h2nQvKLBArVevm4GFEVf3n |
| 4061 | 072e6ce424defa7982d99b037af391529e91a3215d542e1dc97cc7492a5b6a4 | 0 | FALSE | 0000000ab44313c02d4f5d29fd7cc536467019455920 ed5ce54a489526b4b | 15bD9gb2j3xrfubJAKvbWVP5bXtiHsCJU8 |
| 4063 | 54afb02a282291bdb266593c6ebe3d541ef1a2f3d6032fb32b9a4d0b31018949 | 0 | FALSE | 0000000624117e373562d47f31cb22e6882f2322477e112e0c2b1d25be2a30 | 1NxV6Whv9fq9gifxN1UdMf6ihARuCHdhP3 |
| 4064 | bf6b254cf2582825e88b18a595e44d99403dd967b6037286e67436f08cef745b | 0 | FALSE | 000000007741bfdff7cabdac934909f37681ff9cadb9d9e5e14435f7d092e6c1a | 1DPXwLXXSD46TZsXQoVK5DC6bghp8B4WEV |
| 4065 | 2c0ffb3efb33e3bedc4df8413cc52015d1ea291e130f04403122d46a32234ea21 | 0 | FALSE | 00000000c04ccfc3f30c0a3ba8721f734f99b65b2a1501d3de25d6e6dbb9fb2 | 15QGroJwcVnpSPDZX1V5JPhoagX4ipjcrC |
| 4068 | 46aeae8751ccc74a3187ec0c64aaf7d79236767371309f9672ab28554442acdee | 0 | FALSE | 0000000066ceada565012ca45b898e1e0596fe533ff42de13762d017050610 3 | 1MnX8B234tgKGc5zmfRrLUY1rKQf2r6bAj |
| 4070 | 0066ce3f46c5a0650389f8f2b81bb9669e350d3b130cdfdbd7333b66d6c5af0 | 0 | FALSE | 0000000043de9da7e1519fcdb43c58f744bca23b2110ef91479cec78c49ce86a | 1MTFRv47TeMaGEPUYcpHgiDoxs2B7dyZu4 |
| 4071 | 5582232944f0075851fc0575e2e4cfc0d919d85fddc9f00ed82b938fdcbd44e6 | 0 | FALSE | 0000000b3bf9c16488b0fec49bb1d7bfb2c6056e47d2bac35f5b070417c363e | 1Q8wuo3nQt3JfPuXfGgzY7bMjiv8GrymNF |
| 4072 | 269143684d53c221515d5def27ff6ca4659d4130a2a3633c6844c6ed7ae5e6288 | 0 | FALSE | 0000000ba3a023904ddc0f0ef30da8a2b88f4b182985cbd9a3ad52255f46920f | 1MsGYSpjHjWRWMEgc4WTwRSjKiy2MPokGA |
| 4075 | c47a9b54e3189e761adea9881a839ec08abbc41f92253f3da5b869feaccead5c | 0 | FALSE | 0000000e7b1552853a7b26bc8ef39ce031cbf4d3463ab63a636f43eadd839c6 | 1NNevUCmCjXgcsjPLEi38coeYvC44LwMXBB |
| 4076 | a9b83a0efb46a6abc8e0f19db74c4c5935a2660f6def278979a7612cf7679664 | 0 | FALSE | 0000004be4c5bea43a61cd60d36f7f30f491beb39f54228eb1779f705b8b837 | 1PAQB5Szh4FDj8cEDRwVhieq8hgmViZWRz |
| 4077 | 5873cfab12fdb7bff4b87fb7421fbe074408d1fe187c5bdef9641e3aec7026db | 0 | FALSE | 0000000003a9a9b0e2e09228c55 7867ab8ad3121 7c1548f13dc47b22616154b7 | 1Dc2nYpdLqCtXBNipFaHvcpqDAwLqucF5h |
| 4078 | 634f189cbfdfb88ba8c8b70f7d88d08374b4ce154d39f08bc2fe0c9b8fc207b5 | 0 | FALSE | 0000000c44ccb7711e392a62bcd356286ed12b94e34d102835309330e77c3145 | 1G9YoDrPAhKHXYZe46TMEtgbesxYkmY6hr |
| 4081 | adecbe143ec673d3efad3bc42386e57514e3e603a8709434584102c431b69558e | 0 | FALSE | 0000000342bca0a9b862adc6ac6e699e352a4b83d1cf0036a7a1c20b3de6971 | 1PKyr7LunYkegomBkr7FDxm1iHpVCthJed |
| 4082 | 4c79ab2406020e4faa8e90792e4f1de2ed02a8862bf4e18c5c09d5243236a16d | 0 | FALSE | 00000009696622033392f6528318e0a11c7b021afafc2c2bb51426b1f6182d684 | 1MopxK6PZPdCrxfStSdfSRoQ28xEHd34J |
| 4083 | aa2f645b85ed198284067 03d7d146b02c52f569375bdb8131c4bc0e7ac502dc7 | 0 | FALSE | 00000001bba0d077bebab403f5ec87c4209b77c7d5612c8eb2db040b774109a | 154hKM3E4UL2vn6GPcHevg46vus6pwmKon |
| 4085 | 855feb10b19f0ae658863178f20ad61d8f2484a688de55961c19877285 2e0c8f2e2 | 0 | FALSE | 0000000fa61494157becc4a0359b5a6c7075a486db0ab2e77c12a32402dc7f6 | 1PZW8SznQYTRh2KyKwotCg6ZqGnXTfoABV |
| 4086 | 010c49f5e911af73e776770399f31f9196ca8e00ef56cbe796776a1a8efa04d2ae34866bbaf96d8672 | 0 | FALSE | 0000000539220ca508c9d52eede796776a1a8efa04d2ae34866bbaf96d8672 | 16sTUWknmsLHmtW67Gwz536xmq7HZosaW9 |
| 4087 | 0cb4b06f4b61465 2a47e922554 8b8f137fdb550ae31ae59b7e0915416 67a7660 | 0 | FALSE | 0000000007bdc27b9d2d9f2666b762d367c7708760588c4b27d090bd21deed8c | 1J5MnvBQQK8qi3MzhB2QQsaxtyPNPvYsgb |
| 4089 | f867549b75bd73002509e2e8011 2b57e1e4df1d0b130da40c1d0e89d6856de26 | 0 | FALSE | 0000000157fd2f08d83fb93daac1da4e9eccc7caa25a57f20a443e86cd9ab98 | 1LRb1esdpiVKKs183GEwywi8gYuTiaPfSldc |
| 4088 | 340859f6c49671fa3bb76 07fce22f54d089909c5f34d4811e251c4d8797530d2 | 0 | FALSE | 0000000531e4155ba3c359f0e4f20265e20139284e18a75bc3baf77f8bfe414 | 1EaCExr2mSKRzupJQscQSEd1o5ghhYHdQB |
| 4089 | 5c21ed9de0959da84621e020d774c2bf9cdc9eefcdb97e190393fe2252c37b74 | 0 | FALSE | 0000000f9df872a0a506799764e1814c70cff9bd058f9cc1c67e856be05170 | 1LBWKGuyRoXhrnZwwHrp1Ct29iAgarkiLg |
| 4090 | 8281b0a6050622b36b29d7c960101736ab78a7c2518ffd6a73869aaeb5a05ff | 0 | FALSE | 0000000b8234b6c5c8fbec7cac15533fff02b2855c12ddc1136262049eaca6 | 1KqPMtkRjTHGK1emm3udsCLDquT6w7Mpgn |
| 4091 | 206acdba59d7697b515233e4ebc238cf83bd31d6cce2931eb1813dd8941b71ce | 0 | FALSE | 000000008af2f7e50adfea5af321b00e884ead00d87fde7a7ec1f5b85e5924e3 | 1GPTu7uvemog4XfL8CEzqGVJFHMydBgnrw |
| 4094 | 1d7bffcf55fba2e04416c4197c4df4a5b00940c22fad2770efa6c2815d0a1866 | 0 | FALSE | 0000000 0ddf0028b5d6b6d0caa5fcb5944395e0e9bad55b9be480ab7ae03483 | 13fvS1Q9Uo158F7RwhDL7tZUxZ2rs7fnip |
| 4095 | c0097c9fef226dc2a30bdd6b368f0e8b16e5bc0f35e94a3c4582eae7ea0af6e3 | 0 | FALSE | 0000000066ca0663a388fea7b34b7ff1e0e6f87f97be2a1eb82ed574182664fd4 | 1DapU8CWw8wu4PSdks3oaAW2jh4g8mqcCr |
| 4096 | d93d2317ab0a1714e785ca22fe6f906fbafa3242bba251d8bc3a4a05747 5bec4 | 0 | FALSE | 0000000007e9510bbaf9c467b1416c91ee6c8942d78db630d8d7c4c49eaa717 | 1Q1zoGFFHNQUCtbji1NwKdH16NYQ3veBsc |
| 4097 | edfc84bd6244e4890654 0fb51848b80ec5489ca52065123aa514e65c9ed7ac8e | 0 | FALSE | 0000000008608196995ff009f818bbceefa24da888aad021e8a2701c614fa5686c | 15ZrWSc7cUSVQYwd5Fi7MdkMwewrus8n8J |
| 4100 | 8f3a1cf5c501e42e3be167568573b2c3c8fb416e356e997bb09dcf686d088b2c | 0 | FALSE | 00000000564577d1311cc2841fa900053if84df1d543fff5259831ld256c5550ce c4 | 1LfhmMpX9LuETk2icuPrVN8NmDeXd2v23d |
| 4101 | ded5db2e82874e78f5f3636f880db43e1a03b5cd33547157da0b3c8535047 3bf2 | 0 | FALSE | 00000000367551c3c804666caa7583ea433b57a1e489f3127775b32d89beb50 | 1PmvyGuLF4DfUCLFiMdMGny7wUnUQob2A |
| 4102 | 4f5f9cf8bdb1768cf797c589cb5c1792c58a2a4d0e2de9a68450eb13c90bf902 | 0 | FALSE | 0000000bbc218b74ae3d27a4e038258da12a61439e568b4f9cbc6a23bf2682 | 1LvVAaQdzsnqntArCxsZjTpTaMrMvuYpK9 |
| 4103 | 98fe9b9ac2f019dfe99e627c9d6afeced5c13749c7abbc42e4c68b83b9452de6 | 0 | FALSE | 0000000036dac2 c0e56fd668a87dd3a51c7c85f78ea53e9cc9977d3d | 1ByWNQRbB5SYwjhdU5sfQR24h1eZ9sJ7vf |
| 4104 | 5481503375f29799b1e08cdoe949152a7fd85598bf2897516 8f0ca7e589713 | 0 | FALSE | 0000000fae62fa4d847c64d8fc50443a65e86c97a9d0dd349239d83e0870eca | 16ohE3PV13CCdcfT3tqZ77GejSxxGxHYHg |
| 4106 | 54b448887f34c928b35d0672695c3b48c99b2aed459f90ed5dc29378d35984d0 | 0 | FALSE | 0000000832 3ffcc569bded72ba278e64fc9507bee84064fbf66baf478c3d462 | 1BakqNPNC3ab6gmDxY1fuYDhidix4px8uj |
| 4109 | 2a7d575634df54ab0e8a4d4801948031f37120c0638086271a7d3d81d4197107 | 0 | FALSE | 00000005417ff49f9c909ac241dd2f1b9a3bd595ac00fea6207 1f069d92a850 | 17ocYaW94ucqEgvAEwvpiN7d16LR3kGu7S |
| 4109 | f621a312881f36d96fd1dd8ab27653eaccdda9f3d5607bfcb9e608be402b64ed | 0 | FALSE | 0000000c309d8f14f7766aaea69dbea31067beddb87c67d476d59a6c2b9dd7 | 1AQc2JCTa6r5Kd5wvnNrUS8nopzkU1xe37 |
| 4111 | 394f36eb9fff63a3e913444f7fd32c0e1593134d648d2fdb25f84ab8efa441fc5 | 0 | FALSE | 0000000c619c0b922477346f1f6fa683ce432132185e5bf2815e0893ce2f67 | 1C7JtZUBeSPy7eZQ9vuCcaHRzYjKmnXACJ |
| 4112 | 7d4fc154bb29cfa0dd432007a649eba2ba8e76b92c8a89eebb6aadc6a1895206 | 0 | FALSE | 0000000036548 9a67f9f9062ce9872037088473 0a79900df577e1bd62a6c62a7 | 1BLyc7hZQgMijudW7oy2DcaNoqQTfhcVFn |
| 4114 | fa353b7f080746893523b60604f28577f666f1ee5938ec5d35f9db130b1acaeee7 | 0 | FALSE | 0000000b3b2cf9c17d1b1eccdfde3d3ee456 1f849ec0edfd12edab5bba9341 | 1HdpJTi2XvUPjkhLpWVcP4DCQgqusXHBxL |
| 4116 | 449015844ec41ce31c431 9fc4b25fc976677120087805801c44d1318440131697 | 0 | FALSE | 0000000d6ce21eb90fbe6d913ca4446a20b68244fcb9ad060b6e488b30a3088 | 1MpuYuG8sWf8Z291acAVgcdfLbyBmrd77 |
| 4118 | 1f34483a948c9d4538361a71ce8889d3d7392128dfb132 4e7e85f4731f3c29d3 | 0 | FALSE | 0000000a244a05a450e401e820bfe30e3cb4d149a3a468e83aef3790b9fc4ca | 1CmonD2teDdaUWWNaP2eRbt4maXx1g3Py3r |
| 4119 | 2ea2f2f92811ddf960f9c065634c8b222ba9e704b7f21e8e46 b3b4446a2630374d060a | 0 | FALSE | 0000000008e5127b83f7c34ab66 6d529ec8afa9f9692d9baea4bf519084ed796 | 1A5DCGTJJs4griQTEFXvBHxzPMdUqrC6eH |
| 4120 | c2c92c604d0ff38c6cba3948b6aff41d115b1d0b6ed96b1307f168a487e9f | 0 | FALSE | 0000000 4c3dd11208e16ad40d372a990621c7b6474a126acab4c7f3439b16e | 1KLCwfpdXLAoWW4iDr7pAa4t3YqRtuNj93 |
| 4121 | 43838b62a2170ab93e4a0334cbfb5fe6cf74951ae3d7ba1102488a4b1b7c4779 | 0 | FALSE | 0000000049acd57a59922799c70f065f19f56674a25bb9c2298d4697f28839 | 1K5cgFpYBsgLU4bSavip1RpGuH2E9WyM1L |
| 4122 | 620d8ec06d63a13f1ab1e50f43886ebef7cc6a08e38786 4d6814 0b24388ce87a | 0 | FALSE | 0000000d27985b6bca193129476bc043f90b11f5d5acadd80228ad880d91a01 | 1Es8xGqkIrDpMFb758AQQ1jFTxWdQVNi4L |
| 4123 | 59f896dbfad2a46d7595910ac0b61a794bdb8df1b9b16d68833bed3ee79c7c58fb | 0 | FALSE | 0000000008c87c1558d619a075b4f8698e1b5b894c521e7f036be311f3f74 | 1L5P8fukJgQ532HahkTHx5g7fYUszsVWfX |
| 4124 | a217a22c9b31e0ccaff4d5f169a8e3f2dce09d4aa35bd052eec2e18e2a8c539b | 0 | FALSE | 0000000ba4aea45f66f61f79d87a62349ac6f3173b6240ac77454a04686c41 | 1FtVXhRaRChX3SMCjGcKEryk7Ybzt1u82w |
| 4127 | 7410d04a9d45f0ba9ff93a74ecc343cf422f81a7219812a64b7d2ac6d8a49 | 0 | FALSE | 0000000015b9bbf9193b501e765c51f2243120338fd79a8fa473ab99b60faec | 17gKzEHYv8imjdMhzXDN52x8zaEbTUjbtBiBW |
| 4128 | 63e34729e1b47e728afdd2cc4b08bddfd3fbbb0536eb65b785dad4519 8d5b415 | 0 | FALSE | 0000000a25b22d31fae1ca8a6020f03be36dfac891ecaabfe48fff3a722e2b7 | 1QG7BmGnYeMvCA2rMgs98G31brsUkeE8ss |
| 4128 | 64fffc81521a7480b661e733f5fe28d76439b4465622 5aa177ba1af9381583 8 | 0 | FALSE | 0000000c0327dbfc58CvqLze3kJUvonR27pi | 1Ct4nuel8tZDlcS8Cvqlze3kJUvonR27pi |
| 4129 | 30755372cb399141ef35f4e7841d0da489df18fab81dab6144f182e5a8cf2a3f | 0 | FALSE | 0000000c3911d69c4b808ec8f076a6abcbdaf8c3f4e6493ba2293e7a1f1a626693 | 1Cn8tNrqH3L6LuQAazVwCTTe2CtmrmwvAq4 |

| | | | | | |
|---|---|---|---|---|---|
| 4130 | c29b61ca1c7bd2bfe770c56cf14ff5fb56ce0e8d60ceb8cbd64ec7725cd65fa1 | 0 | FALSE | 0000000052c1dca64bc91a02e78255cfb35914c44010aa187048a5ac0974d835 | 1MynSAR1esniKef3pJH1sMbx8Fk5MDnKBQ |
| 4131 | 0f3c6837e94f030be90921bedd99ee723007741290a5bd5b593a281d5ccafe06 | 0 | FALSE | 0000000009eca8facdc4a10396808034cd74acb4b25d5591105458a0cedf571be | 1FDB2oED3dKpvEFLDrTH3hbkdwTVoPi56r |
| 4132 | 10b28638a9b3d0ded7da6410bf5860794369 9de78781f91b96fbe3d8f3326d2 | 0 | FALSE | 0000000005869803 59c4c669ce5247c4d804a03923f48f7f96485 7d4aba21b7 | 1F3VZKzcg2pvQjjg6tne8beoBzojm4XQXY |
| 4133 | 6fec10f3756619140fa614bbfd3d37b275ad72b402b6eb04301836c5b409ad31 | 0 | FALSE | 000000084baae7baafe67ce82785de8ef378ead4d9c9e911d8fba78d56c68b3 | 1GTsC1tkp17SzDY6WPr4qbCYPycz6ebQK9 |
| 4134 | e5b7a04d193c72f4c13109eeceb8f7adfbfe4a23f90b71eb65d4189a0772fa76 | 0 | FALSE | 0000000e509664c7f625d7e7d67ac8d10a15997198753aef1b42d918590cc7a | 14WZJTVCdTvroSXJgoaVPQSj2NnLdXP3bp |
| 4135 | f6c84f1d11e3d170840 2e91e161bdd769741d035a584b42f7a7c1af5733e45b9 | 0 | FALSE | 00000000063ea2e3ce28c3b9e50 24 91af8da703ae4190c39b6be0ee38323 9179 | 19jcg1rC5v53NWTSGgDK7J396oJTz8t5G |
| 4136 | 3f4b696039588195b07ea441cc1a20b1c7fe348fe7fb83c99b428e977e3ab7cad | 0 | FALSE | 0000000097559226f21bad95c5376d61ffab63da57945e9d42291200a4dff6e | 19Fx8NpmYdh2iWrgDcaE1THFHgGLWPHZ |
| 4137 | 3e3ed2817 8c12ad85619325d826e2ef09542683 6cdbc6b1a261fbd91241c5210 | 0 | FALSE | 000000081a53e8972a09bc6724ee2686f6998261ad51f902f75adf941b442fe | 1LuJMAeLEhf8VVivmhqZXMwX3ujVucJzbY |
| 4138 | 87d92032ff9e401ce49adb7a306063 7cced2cc2dab59eb66acb11a93c1a2aef4 | 0 | FALSE | 0000000004edc3adfd6d3afe58427314b81c844f54a54e78f034d417c2290233d | 1EWgZkWbNm7HLGG1a1muKJ4NyE8mR8J5ju |
| 4139 | cfe2b4aa34b249ce198a612748e4dbce6fc41a135881c1fbec8060a7e3d0abb8 | 0 | FALSE | 000000068e5fa5b8234dc167d7e761ce7888c2db5810b32ce4ebdb133159a12 | 18apSHpu6FRGanFgBS8psBLd55nDEYgFW3 |
| 4140 | 7cba26bf5e57fbd996c11e8db5af6f2c3d9ee42766875c64df005916a0e5fd39 | 0 | FALSE | 000000039dd9ba80dede5c3c4f023d60ca8fde3c3008e10dc8ad5f01e0005f61 | 1A6xrxEw9CfrRy1mT4aLnAwc99bF5n7VVD |
| 4141 | 0874f60fe79d17e93fbc7ea85feeb0778f8824dbc140c3155f1ec075aaa87306 | 0 | FALSE | 00000008a2fca5d735979f3a709eb5f6f18af05deefbb1f11a58d7a71421cda6 | 1KbrNUthRZqwuAEeSaGqYz41gJDdy9e5RN |
| 4142 | 1a61i5fa3b7f8f2f764eebc132f3623661ad989cdc4f6a4b688f90108972 4020 | 0 | FALSE | 000000002fd7ff7c739cd4e586da08320445736ceb85a4b215cc4778d4aa473b | 1DsAFHkmmfCAF5fG68GQGiDRz9nozb2Eui |
| 4143 | 12a7f0ebab7f04beba56f345da983924e46b9da48d5c41a5a19c2d78d0e9cedaa | 0 | FALSE | 000000018685c7be119b5f0ccoba0c0501883280eff81e5e6b1c479f0bca5db | 18jUj17zU9JthXh74DK4ozfManqDG5NzJM |
| 4144 | 41fede4ed56a47b46d81554c1ff5a417c66f9facbe90575289 91d35063ed76a | 0 | FALSE | 000000004eb12c2afed1b5ac4950557265e39df441f0d74cd3a67d334d39368c | 17cUBYyhUWGBwVrjBteJoS3Bo7XP5Ykivg |
| 4145 | 935db6e0a891a088c3eeb6f008b5bf7f48144616ec0c098 4f04eee8b197efa55 | 0 | FALSE | 0000000875cc936 6cc1cf79163277797e4e75240e75737e01e9282c4d4b95f6 | 1s92FQH9yTBGp51tfpD1GV2Nsv85dfkCH |
| 4146 | 9c85cf765bc210ccb83c137a6b82b98aa2672541 0bb4c6770 26d9edfbbe98f55 | 0 | FALSE | 0000000087bf3306d466c50bd7da99e3c77e1162b64b965ba52f939b1cd10ad | 1GZt3VgDfibzKFcRUTAHQgMrnXNXUosoG |
| 4147 | a0925fe8231 7a2d50050927de94f189392543 8f2b62e581b6f4f9f574f16 6cb | 0 | FALSE | 00000000316c8118cae64 2fade55b76 40a689e14d9ffb076d794a3ee8fe3c8b98 | 1MgfVmoSNJHvUC8muqoKPtY5DKBYb2zt Fe |
| 4148 | fd2c55ce83691ecc37d620d25ebb040 2f52d57ac4e5fadfb9edbbf7102b4d419 | 0 | FALSE | 000000028e21d8670cd0be03ff2b4de82a7982a27961fc49e658e5e906b3744 | 1AeiQeHcoqFd9k7tHuV4ZSj2cWGgbd8YG3 |
| 4149 | 7095cb592a8d7349b6856cae7d2975b0d1756783f8d0ebcd842cd24330ffebb | 0 | FALSE | 000000001a3b51c0442865280c85fd2077d92840a58f6a22c29a88419831 74fc | 1FRMQwik5Kmo6MSi1WFqzPNStHTVLvi1p |
| 4150 | f66104300bc1d15691a61cf3c207a3f86f4b588a b63b5b0e698f29b53ef64519 | 0 | FALSE | 000000000881a84e0b4b78c221ca64bb9ff5c29a5b1a7329fe8d14b004ee03ee1 | 19USFRGjFRusPkGL1vsN33nXuPpaHMMEfU |
| 4151 | d6428ff3ee46933c5e3e9ce4295812b330bf65cd16df29e7caea11a5aa892660 | 0 | FALSE | 000000000ff93b9f91a0716f376a4eb93d945ca4002c498524a7d10729621 1ff | 1Ew9WZ8n59gt8L4qbZqKazhrpGB2CTFZz5 |
| 4152 | e25233d12bc24eb72ce2e8d f612f30f3461d18292d83a3f681c754fdcf06df2a | 0 | FALSE | 000000056098e866a30a6ab016229703b4a631c3c95389cae1b21aeb789586 | 15XDxfC8aU9vAxoPgApL7651bvKZbsjruw |
| 4153 | 0c3d1311f43074675c7506e6e40d8115df39502782c455332bd7aae66f0d0d21 | 0 | FALSE | 0000000885246c633ede610ff5837b77e50bc15143db185d956a89dd20db945 | 1GkrCaqrGwjRhB7A2W6ehJeH1yXwGjsQyX |
| 4154 | bccf0245806435 77e326cf9860519e29d9df2b8ecda720d46c28711ec96d254 | 0 | FALSE | 000000006632eb42f520db5b639ef966aa5df61b2a196b70134e2f6eadb0234af | 1NxgZALRbx47v796WPGsKYAk8xEdPFrDny |
| 4155 | 3323bbf3b9a5465d449b301 2fef2e83caa1e0386f47d2c8226b55ea4cd74bbea | 0 | FALSE | 00000008544893 4112c424a10acfcd13cbdad732192bc4931ffcb1d303d85e7 | 16qRq4fPKTM5MEwyvTu3krY2VwZD84wfAA |
| 4156 | 532dfb45bdd049a25d2b5d41f177b5de60c6ddb0bef44ba71fba782100078b8f991 | 0 | FALSE | 0000000b4299197a0a6eb1aa633c3c9d8f890e8acf1fba7821007dbfs | 18WHMWEajsfYS8LVqEC48n8bZHRWk72dvx |
| 4157 | bc169d9c4109ae1c961a0ec3a4a6ecd8d493b8666dbe57753 7ff639c4dea7b67 | 0 | FALSE | 0000000c0b6e39acc4b2f99c846359692a4ca9d8cc8c885e8e1ad72ada9650d5 | 1SBMqGmx4i1t5NeqsJ961X6S3o91NMUnRm |
| 4158 | d75a2d59f927bd1469a4cddd079dc96a252496fea801a28b62efe5a0117 33361 | 0 | FALSE | 0000000d4c6c56b3f40ce35eae2090b016ed800dc905f894bff725e19b13957e | 1CrnkGiH1uAu4kcp77P98aZsNa7Aut5616 |
| 4159 | 19908a042551 0a04131f835101090bf2645c6b956c988 42be492f517305c481032 | 0 | FALSE | 00000003a53eaa1c7fd940ab93ab872b52cac982df29aafe2d575c14b20291 | 1FvfhWB44mF9zxf1jxisShCchyLE62PHLX |
| 4160 | 2656bc30838d6356418ad179a293ae1a76c72278b5518ee85d9f5c0efcd9971c3 | 0 | FALSE | 0000000a42f9229a6ec34f62df5eb4590f6c6c9aa5775e47e26a5b4a49372d7 | 1BjUgH2BrkHC1roTpfgDVFe7senQe3NRpv |
| 4161 | 4bf810963a919e05150fa2f7b77d6c20db1042377c2e75a5eda9e28390d3adfe | 0 | FALSE | 000000090cda81b573da3dde0c011d85f8d19237be168ed9de09cb3d1bc91b4 | 1NGXEz7NUxG1uGXH5F2Z9zU2Rhupoc1yud |
| 4162 | d80e89871474ac7a6f49ba7fa20e328e73665 8f29ba40eb4 7946abbcc5ba4fb | 0 | FALSE | 000000045cff2437f8a47a325cdba49c79b538ffdd73834cb405347f7050b0e | 16z9Zd2c8qGojCwhnruy29TrR1ErCgrmqw |
| 4163 | 23abb9b87bc73dc55784ee989301170f7f221315bb16ff8f095f499db1c7c050 | 0 | FALSE | 000000007dab742811c365d35000f0c9497ca96f709a0915 6d02a1bc0cb820 | 1Gk6xZtcASY6MDqi6ZkUbnKgMUhTGCYih4 |
| 4164 | 63d3801e4750ad5b6a07821c7643a843 82f9af6fe524d6b47d49effe1b45dc3e | 0 | FALSE | 000000004226bd5df76cfcacece1c81e3babea8bfa9c15b817eee75fb3a5fb | 1GAegACMEYG9xCpMS5AuxEntquBueS8M6q |
| 4165 | 515e9b8e298772e497c18ff94995d4feb8ddec79d37cf97a617292ab5d583d96 | 0 | FALSE | 0000000dc579dc5d492fda5a4b7fa5e26107de3f401c82e036d34dc0ec02569 | 1AuD6pEahMqnyPaDmhRvtLdootFmo4kq5f |
| 4166 | ad3ca61e14a41d29c02b384b51261c0e1b619da6d29f52383d92cd392fd276f | 0 | FALSE | 0000000542e34d81a4f5b11d18 5e40de212ba511c0f5cc8c6a67cd06b2e98116b | 1CGWd2DngNkFXFmtL7PgmREbV5HGnnupnC |
| 4167 | dd62321ab8b8dec85df742ec20cc765c1caa98435aea7033c232a2c3a25110a | 0 | FALSE | 000000379c26de8463808e1b8c66e1bdf6708f1a3 21ade1817f0aceb452d89 | 16yCM8wVUVi68r8gTqBxRDz3moa1mD98v6H |
| 4168 | 3e03c1c980d7227a797cee26739715367 5dfc9f5a43ebb8a46a90 37b78c7d71e | 0 | FALSE | 0000000a8df943d013f398fc2f656a2b3b6407140a8bf0988d7d590cb6c8b9 | 1KDipR4k82V7XqNddbaCzByEdEwoWbiZbZ |
| 4169 | f3346a98730eb0bf09391563b0b8091ca02a7da6d5bd1af90a6b3eaa19bba826 | 0 | FALSE | 0000000002d74bbf295f514e83b467ca512a1eaf5e4bb82380b42b20c5be2dcd | 1AHZMp3eTGRdyDvYSsaUu48SPFMnEWGnkR |
| 4170 | b891f52629d1ce141fb03be51023749f61302e35348853367ad066687ce949fe6 | 0 | FALSE | 0000000d3946935f75196 9fad0912d3af90ebd4f106f3f8063678ca546ac81 | 173oyuwE1892eyMkAKoScyoCgUQPqdndcM |
| 4171 | 706ad4fdd95c8cb606a550a546e27b8a05b86e040da55c92f0b0dbd40ba6c8d9 | 0 | FALSE | 00000009 6e3699b42e1f47435e6f8baec9d0c2f4dc5b814982 8b1797110 6f50 | 18soWdrU9E8twPHF9qpghRzWTsq6ZTW4Sv |
| 4172 | 14596dd7b56c26974ce707815aa0a695f55965f287b85cdf7 546206bd92556b5 | 0 | FALSE | 0000000089e9aaf7e68733da9e52b4c1846b77b98acff2d505ec71c5180ec297 | 14pPc8E4V5hY1G94S8jcvBkqMwhXHHoUK7 |
| 4173 | 0940398fdc571 0bc663327198 40d37aeb2ec2f9df78449770d26cd3cb969dd4e4 | 0 | FALSE | 1MJsZmfKJwLne5v29KG1cLCC9jqcwrt2j |
| 4174 | bbf67c0c9e46d54f0d21967a5bb7d8023176b64a140ab40c7cd921b594f69af28 | 0 | FALSE | 0000000dc9b7219827322a8526001a9334edff49678a6186aae7d7008e9cb22b0445 | 1Ab9dJdPZVEyBGXz38FSJCTswyHjJHejwF |
| 4175 | bf9b88b32cb7ee6694ccbf9039c30ff0e5eef2374810d28872212bf0d5c74974 | 0 | FALSE | 0000000c7f927f2138bdc97b3ab54af1805dc9fd53499488b05b7799fffe58a | 182k3WxmqSpdDv51PxG3z5eMYtT6wVCkcD |
| 4176 | f680b9a363c6c70c9eb2987116ab495a846fa9c1694e1873e90f7f7e528d79f7 | 0 | FALSE | 0000000007b770a2f50da7e564c00664a295c1ab874a2da22ce2f9fc3bd0b87a6d | 18K5YLT9uuitk9TSr7hhV1vKY6P17JZCa |
| 4177 | de51b548e4184aa94bbb6ffc7c42a541218fbbc5020e2de8f198 9eee8 7127 | 0 | FALSE | 000000078274 5b5c7c4e3e6116c60087f96636be37c98 8e32fc7988a5d5a8 | 1GELMAcYWuiBdbUovM2KqR6BwSpugKZTwY |
| 4178 | 4da6a5e6312482 6ad25dff111d308b659e913516635d3de6f2459938f7e82e1 | 0 | FALSE | 000000 0b15345 7ced36b50ac573221476033eae45e5a2fe9bea0e3d75161d0 1f4 | 1KVE3MY8SswKYYB25EHzurU7dKt8Hwpc9t |
| 4179 | 50a6460b7d8eeb4c030e101401d44abfbcfe33fd3c4590fc6730f44055c65850 | 0 | FALSE | 0000000 4f820563c116 70ff0512d87d9901dc5bbebdf7435f3337be707449aa | 1CE7G424X4FnwFNaevfpJVFz4kq5FKkzt |
| 4180 | 3d25298945336 51a9a7bed54010672c424938a158cb2945d2df30882e2ed69b0 | 0 | FALSE | 0000000045643 18109 49b7e73d40120a65e6db735 3db1c7dab8414 1cdddad4b5 | 1Aj6hV2Svz8qY7aJsNKDRXHU2VPr9nXnG |
| 4181 | 0f39a6a46cc01f880ac37eb2c2d597c2c7724d5e434a2adabf1ad7f43c93da4 | 0 | FALSE | 000000002f099129f89e7f425d3d846c15ac86267f65904deb73999fe22e334b | 14wM6bnSZPB6FBk55cDw3d8PvVQCm7rv3 |
| 4182 | d61bb19ced0985cf8f5e8e047f2494 2e5205 6d3329b9fb41aaa8339b2670d4d1a | 0 | FALSE | 0000000004a9043856 5f47ce958ca2c406649f98784116a4094389565a8ad7 | 1AE7CCTHuMedz3YotGrDz8wfFPaYTmYYcZ |
| 4183 | cf46beab4bfa9bd6d0246ad09e206b03241f56bae233b22ff6345a2d73273d19a | 0 | FALSE | 0000000bea685c8132a1ae3bb21ede1f59944b62d9591ea7388 bbca4ef336b | 14XFNzgL6SDqdJr5skrXVRPaY4VgCX1UTP |
| 4184 | 765aaafad18f19e787ae3fa7509cd427f1da 48b85924 f9065 00b4f742044caa | 0 | FALSE | 000000093b730139e507978 3fa68949eb38acb35a0f c3f10487ba7a1637f92 | 18cG7VhApvZun1HfwB2hh7nhUHUM5BGsx7 |
| 4185 | 5480c1de62e94c539a85fea5651faa71 4f89cace2e14188f8b0540af2a7cb1ba9 | 0 | FALSE | 0000000006d89db0dc2f8b4914e06a8e83b6dd5a78a816ad5bcb0f776 7d0291 | 1Mo6H57QAKoAizsxA3F9YhLuKeD76nm8Xe |
| 4186 | 1c47b968bf0ecae3fc614fefe556e9a9e00441bac7e8805702 4cb096684a3a | 0 | FALSE | 00000000f0d1dd86b14f5a5efd186b2ab6e74a0c6c522f49c8104ba46b1 | 1DhYe52aoXRVha8bnPbonY9ASqtjCfQiFM |
| 4187 | 29803411d5c65f4 09a7386b6e6b63a075a113637b0f0c15a121d3baaedc37e0f46 | 0 | FALSE | 00000000f619ef41b5ac2392a3538faa630f5db05bef91bca18998b7fc260037 | 1PPncTC6ATKftr3AARVJ5JhWVe1VBP7XQq |
| 4188 | a43650666ba7e325244f485560092364519b5808cd3c858ec62ac565ab7b6bb0 | 0 | FALSE | 0000000f8080b36 5d832e511aa5ad6565d7b99cebc4968a06ecf7f45 | 1Mq1YiTWeiHMZA1N2eNJUWaNriBENSwh2Pt |
| 4189 | 2a76fbb534b1164e19b5d65de305f2caea035078 1e5f5243711f1d2ca2a8a0d18 | 0 | FALSE | 0000000fddb775e2627f19408117ed1ca1ef3208bb299a5576bd4c33e910ab0 | 1JLpP8FwC7oDu19TSej68zX5RfCKQTaYD |

| | | | | | |
|---|---|---|---|---|---|
| 4211 | 7b2137e60d376eac44f11f17aa468956557f673b8d5144147a18e3d515c52a1a | 0 | FALSE | 00000000592c1c83214b3a5fdde8b4b3f740b5ce8da27cc2d137a2f500c407a7 | 1JqmbkJS5wWu5E9xxrbAohBNLfMf6aE4qA |
| 4212 | a3e0989da498fa9a31f72f6652a52beb2db456b4bfc67ba2ab7506c7a748dea4 | 0 | FALSE | 00000000ebce38b15bff351dc41181858bad54956124e309046fcabe2eedf431 | 1GnW2hWN41U9Vs1oUWRojBubshQrSWrBro |
| 4213 | 929843169e424cbc714ca10752655140df10e0584ce1097265b9f06d706e0afb | 0 | FALSE | 00000000e0d4840503e1b8230b0352d0709b65cb41afb86ca033214cac319daa | 1CUhX7tXGQ1JFsAvv1Aw1iBEGBjfoQXe92 |
| 4214 | be0777ab4a4dab12f600e4446ea17669650d7a895e3db08ac7c20f9b9eccb71f | 0 | FALSE | 00000005c552871e824c471bff51197bd91a6e7b1de71f1aa992855be14703e | 13GKtvMC8ma9PZihi2p7py2UwagZouKnzF |
| 4216 | 869ddb8c2b2a538dd0fa2d1c95f84f57946b29cc222a927acd84de6476ac0a39 | 0 | FALSE | 00000000928c005ea142350d8955121 4fbcdabde0264775ddf8b9f4ec1ef79d | 19BjVsiZ45EpmhGzvdsy2e1s4zKc8D7gGr |
| 4218 | d46d4d9c64a52f5542ddabb483cdb43fffe1bd06e4f7202c45d686eaa0b75c43 | 0 | FALSE | 00000000570349fb422fadf2d2e5388dc0737f2c6089bed8924daffb4e09edda | 1CpyaFKJryjMYK2YDW7sdVupBdwfDaEt7q |
| 4219 | 1d4167b6d56ab8a1b3bf82a4f296771339f655726fde07a33a3cacdc01d9795 8f0 | 0 | FALSE | 0000000052 5f8aee1501cbe7da6679cb046898 8200aeedb320ba14c287774df3 | 16L7dkk7E7qBHHp1wyQ8WkRP4Gtzm5SHA |
| 4220 | 3fa38add575f99ed6248132962 9de7955 8a7cb562e29d856853514ad09c29d7 | 0 | FALSE | 00000001cea975f48af9093bf2b1bf9a6c30afaf2f3a4abe158b2017bfaace9 | 13CwPorhLQFxRodJ52nkWd1RaAaG1xNT2 |
| 4222 | 8c52b9c35b2556a84039db18a4a9f48f4e865e740c4805aacac4ff641b79afd4 | 0 | FALSE | 00000000c684b3e3536eb7d02651ebb536c90fe1a6aaa69c82a47c4ae8b110d | 15GmcwTT8fJiTX1UcaxwUmjjNT2fqnyLWK |
| 4224 | 3bd5f57def7963aafb5be068a478a81cf6d74d92c1d125a5734445a914ff5bf | 0 | FALSE | 00000000fdb4791 7eac4f292e95945e3ecbf708dca209510 9f5ea02834aba3 | 12xhXsnLR5DxcVGRdgkLjX684fu1e5Jd2S |
| 4225 | aaeac3364ca74831ed9e585145b65602a0af19eb9e57247b750e60e7f9bd14b1 | 0 | FALSE | 00000000bc56130cfb709122d342b3cb0afe10f31f7a16501698fab5ecbe398e | 19mzytVHyRxzvJEE9LLuULHyisv44GpB2r |
| 4226 | fee8501ffa5e8b4cca943cd10dbceb4dc7318cab6a95d408a1132f29ef662170 | 0 | FALSE | 00000000084e120606e2bc784a003602cfee150b32414ac102db7e9e67c655505 | 1NLH8rXCEUeraAcr57qX8G1SvQ3AA9JVJb |
| 4227 | 4fbd611b92d4474633b0346f317f9f25a7b42d0a179ff629e5b0f115ac369c6e7 | 0 | FALSE | 00000002e7f4f4f2bf4627c375e9230164cc2d534a80db5a3272346a166b66b | 1FHQv6Dg27HYk5qTykouoFnyKbb91ZoFAK |
| 4229 | 0ccbba290a67e560189cc686f4c15eadbd2c791af53db36cb62d7a7a89c263ad | 0 | FALSE | 000000000812d36a9b8f6314c6e09ec289e62c29334860e055ea418e7369dda25 | 14dLhwu3j58428SnYqhoVaqk2vceMhRJmu |
| 4230 | f904a99ffd104fdf305841edef5501116ec1aca4ed9c3795849f1b2808a155fc | 0 | FALSE | 00000000291097fcad98cf422b7dc8b04e6d0bdbddffe90c0114c6e09a66e6cb | 1GowYittPyRvBFuLzg88Dv8RFasuESxC3g |
| 4231 | 98d08c0e00f1b1b267e1bd6a4cd0bfe2ce5c847271516ac46070dc1aff94aa39 | 0 | FALSE | 0000001154f1efe2674df0ea0aa37e2ebc269ae6f8422dbdd36fa3dcb8041ba | 1GDjtxYkXGhZQQ1yrdkJnuohT2vQtV3qN1 |
| 4232 | 9e51b1333091c73fbb2ad0afe542 6e78d6593574569e4ecdac3ea9ecd906043b | 0 | FALSE | 00000000f300d16a9056c30234776c7c1202cc27f1ddcdf6312a0ec425ffbea | 1DfwbNzAheQUNPyPKR5T88xdLxezTtupsx |
| 4233 | e88b40ac9367eb11dd918416b668e67f09bf24550eac93de7f2d68a0cd0c6eae | 0 | FALSE | 00000000093f9889f4a4506a7750b4a005eab861f0d26bb56d602207ec547babc7 | 16mNE2rJ513nGQS5Ddh2o6dcRMsSvhcnDX |
| 4234 | 3bd37348ff6fba8b41600809468375737d42c1dd9e1421ced83c75653757949 | 0 | FALSE | 00000007f2470a0d47e9d84fd5610ceb164532e7bd1ee76a0ed57e3d9bad8bd | 1FSXSBKP8notFiKgiEZXCGEXMi3WAQJRmi |
| 4235 | 907c6d166d55e6670e6add24992dcc6e5be1af5e2db93df39b555baa8a64e68f | 0 | FALSE | 00000000c453c57ce57144bb34ec1003785f25fe1fb56bc2164cdc0f5580dddd | 1Me1yPdGaqWRCaqvWTXzuC678nvL89xuPm |
| 4237 | b4357bb947c0d5f187663163f90e96443c739d769036c11d2f481d0396dba6f6 | 0 | FALSE | 0000000000be4bb633120 5f2815b835ff014d27ad0c85ce831baf0f5731158968 | 1JjSpE1qpbqDKf979bMYuKfQnafKpFrSVB |
| 4239 | 264481f21a2e60b60314acc737dd23eed4a9f2c9cdedcc7802d3e118548bd68 | 0 | FALSE | 000000004 0edb653ba83e20af57d3aca3591716eeaa7a78d18c2be1c0bfc9613 | 1HfJ2PHUmhkDB1JVWscrtLGuPxwSHVSXcn |
| 4241 | 28897ae9934839288d9b75343727d86296faa71ca7a73d014686b0178803 1f20b805 | 0 | FALSE | 00000000d65885bb4ea77a06373014686b01788031f2b21565 78c131f66c2c5 | 18CQQnyrEw9RNi6ysp Yrcyzxi VMvVsP8VG |
| 4242 | 3ddcd89aefbf86bbe672c370550a339db2e352af863e4d65f001f3b4b3efadb7 | 0 | FALSE | 00000000e6bf6aeca04656d69f4892135ed93903bd71dd868326cd9f483d8eaa | 18taqoKTvvDNxGpcrGQMgZ7Xb6rds71Uy6 |
| 4245 | 7d78e536ed449febe2655baf3d4832c495cc6c665b215a3e5d08abfcc9d8bb65 | 0 | FALSE | 00000000ecd1f04baef628ace22e4ddac3048d5cb51bd48c187e6d3a9f96b29c | 12yWUWLPTdXNuo85cRBJ29nS8b9nw4eLxH |
| 4246 | b945acd34064cfb6f86c37b7adc4c8797bda2cd10ee4f746d10eb03b41518a20 | 0 | FALSE | 0000000055bf008876073794c0b5a5da2298cb831d4e702bfbe7033f88f93279 | 17shDpXVK3TGHMsQQt9HtVaLMGa29AkHrh |
| 4248 | d7522b444c6913587efce9c37b760e8c2d51bdfd53d784786a907cd6fb56c0b | 0 | FALSE | 0000000076e69669e809529e986b281b8cd073df3a7da879db6b07061d3ece | 17nD4c2afj85nZ6GnSgLrv9dkW18NkSapb |
| 4248 | cdcc70d32aeee0f36477 1d15338ebca2607 7df8ef9eb26075d0cc7b734860282 | 0 | FALSE | 00000002d93c9fc83d40de38e3c7c48409552 93ef8f76a709265 3b8f70778cf | 1KEpcKpt6qotw31vfcVpfCFrwnn73Eea Gp |
| 4249 | 825b0433fbb31da0b24c31bf07afc5e61a58444b3a7609592 8c05e6bc0257c201 | 0 | FALSE | 000000 0f59bbb0c290579 6a460a6de2fe4cba70960ea124946a6d204f214ffa | 19abK3WVp9RKTwEW1PAURKSjG8XhgAgRG |
| 4250 | 64e69f2a2e7502a98ba19303b9a4f28d7534e510f85810a948f4b24bb69acc | 0 | FALSE | 000000001088404d8d8d337c3444d0a783dee50033d859bba0fe33bd0e938d50 | 1Jt8UbQxJGWyemDsCHu52AzTiU6paQXpzU |
| 4251 | acf280363f6557a79c590d1aa52d04796bd4c59eff7008c3c55706c3e77bc1d8 | 0 | FALSE | 00000000002c9b26e0d2ca6399913d1b3b076892 6f51c3d5e8435935f9559cf | 1K2PrJDpYHKBACmfgm6g23UoWexbXYas3f |
| 4253 | edc4949cc6994af483d3fdcd92752e61a8f26ba1cc4ceba39f9de4064165caf6 | 0 | FALSE | 0000000050031 2d6f27f52c80b730a90ddadd15d86ff788ca8885b479141d2d | 1FDHKUS1hxFGmXQmET9U7bVTm3vMQZKRyi |
| 4254 | a713d8f2132 11645cc695fa6327aa669dd1c4bdf77c5fd28f3ed808a8d3467a9 | 0 | FALSE | 00000000db369e007e500ef26f8c099dd1de32733d480c4d0ede0ec8d218d747 | 1Q9tKYKyCBe26YjTAJwGbYJrosberV5JHU |
| 4256 | 0152277658276ab997413c003e9a1c9ca508091d4d289ee9fd5551127a2e26d8 | 0 | FALSE | 00000000084dd21c2b382624423b64afcb98e2918caa46d0a912237a028945adc | 1PM7KpcijkGkZF46ge9VbPx6sa4EyCYD1j |
| 4257 | 1b803136daaa1c27dc3f9fc4b9ba56a683a587c52bbb49945b16de3602dca81a | 0 | FALSE | 000000000fb27b850a46d9ee253211c00e5bc5db9fe745a18d7ba318cdaa6a81 | 1MduyV27sA48Gqwsbo2dhn99u6ZT5JBvWB |
| 4259 | 3658c6297b242d93407b44b6231eb37a837a31a1163b595fea1aabd9d2184633f | 0 | FALSE | 00000003156b74fbbd80830bc22f8da3ad08a6114a53fb30782995470d1db1b | 15LTphvv4yJzqwSmAcEkgMDoDQ6pLnqMbA |
| 4260 | 0a1598 34ee81f4cd8711f408576422 8b28080418 9efb10966e4755b87ff46df | 0 | FALSE | 00000000084a11d06f9abc8b7b6a18af538eca78734e4af41c9e0e5550eee950 | 12mXGXjwBdVyr6iCvGEQSvjhchSrA9smp |
| 4262 | f006d2d58718ad1ecabfd21291 11eb5d8523000529fbf4138700b28c5649fac53 | 0 | FALSE | 00000000ba16b760fa47b19770ad99986dedbecb242 6bdc6e60fac7d5c2bf543 | 14g7accj6i52u26mxpal9b12a5QUhoG8RD |
| 4263 | 952cdef05555b7ec449a7edf89d71b6d7d1378f81c3ad16c2655612 8bc3d98852 | 0 | FALSE | 0000000057722cfc3f1b1596ee0b556ea841669e3a3550c0d1dfcfe324fe20 | 1GZWBEbAVYhDhMsnHrggU5aRGaUAAURa5nz |
| 4264 | f516dae1433298b31f3057c10d88a51865c73bcf861cc7ec0b36bd7569a7dea8 | 0 | FALSE | 000000004e7d02f09fe41103dc0b49c839279 9f00f3da d673c7504 1fcc23c66 | 1P6YR2ZLu22xFzLyxqG3pxn7CHGjNcp3cQ |
| 4265 | 55cd446d618a47411bc880f88127c7c686fdd5cec2819cffe1a9925681e8b32 | 0 | FALSE | 00000000c655a1c0d5340ae1b23728b044d39d7ebbab2d15e0f6e0ce3d1f8f | 1JBEXSEnxV9q2b5zqbMtUMCHwWdAm712MS |
| 4267 | 3bbe842189cb884546d8d977ddcb5587ff8ee212defa52db2221176 6ee5684 | 0 | FALSE | 00000000077e3deb6236674a77750a4186169c1b5c6edbcd37758280396e0a1b199 | 1DKNZVUALNcmraDETzKdXUrhSRHAfGx2Z |
| 4268 | 54e44dc4372a9a48c07cda11072aab442d3c7e948c9f79a5c6c25b4b24cf9863 | 0 | FALSE | 00000000c96c156700bd534fd1a5e505cf7c54638e4c143a7f168aa4882c9e0 | 18gmSCeSCEwTPGZGjgC653U9ZJUTgNaAe |
| 4269 | f079fc74f691ed66c095e49bd2e21f551b07801e86fae294a77f3463cd67a956 | 0 | FALSE | 00000000c9e8d9e1c369bc0d6d838e4a59781698c1fbeaa18b25af4cd192651 | 13H5L4UMeJWw14qSAdibyvBV7nBnR2pXHn |
| 4271 | 0a15983440be59cdac929 7f59766db7993766db7954552 54ea9423b2b53f414ce2a5 | 0 | FALSE | 00000000402cd0e0b0b3fa7bbe337f9b2ca7357b18a8d17 83f6431f188b8015c6dd3 | 17aTnvhFGAJLa8BQKVEeBX5qWPrSYwpeH3 |
| 4273 | fa7b1dd3dc8b359ae553b90326e74b1eee0081e9f6ae18634ce10f35326c352 | 0 | FALSE | 0000000028e799322637b12a289d7361150 61ab609a6b77788733a357ae6e58d9 | 1NCcnsH9YuQ9aMuesqxxCLRfyfPwEQk8qs |
| 4274 | 3f546bf32eb0552349b49e613e414a6af9717225f0798cb349 9d66cc1e8393d08 | 0 | FALSE | 00000000dda72c6457808 0c7a4d0961345078d7a5e851f9c87c36c | 1HpSr8ppFoNjfzaFmrqqLKgt58gC24kBqG |
| 4275 | 31408461da872722fdd86fc1ffd004b9e77536c18b6a2b151d03abe6a4cb9af | 0 | FALSE | 00000004fcc5a5b193d91bc0f642f98323ecf73d091b3c158f0f61eee2abe4 | 1PsNAzMVkRdYVgFCNXDTk1ywRgUMGPkvzoa |
| 4277 | 7be84a650b32cae15d7a9ae0dbf71fd117889757a4cf2a28a6475bc311f0e2e13 | 0 | FALSE | 00000000f1e3793bd933c93f0926d804a60ee6d58b1ef155eb52ae9ba3b94927 | 1JD41CE8uaF8S82BgWrnzmuWU18aPmAyc4f |
| 4280 | c4fcb836d6c5cb4688e6fc0924438225fe6 7926 3b976b8d636 0e72cf063a5de4c4 | 0 | FALSE | 00000000651a9908ed98790f14 31e5a08e8d2f79cc8acc796bac3be1ef5df558 | 1NEp9AtmN88Tn9XQPFHy8hkWkx649faWki |
| 4282 | db52 5095d098e9f13ade181478dfd3388170c67d9eabc95c207588 8157dec123 | 0 | FALSE | 00000002 1639cf017515976786be5c4b84d1d36cac50b1d8bb9d23fb89108 | 17Pjj7xTkpUsDKREUb45DRYVAVh5zvVBcf |
| 4283 | 27233 82f9e914e07263c43c0516d1927a4d02e8ea3662c6c9ad2c841371b944dac7 | 0 | FALSE | 00000000f53ea76b32a50f17924640204 3ad9f89b3d520d182e70bf5745b2e86 | 12DnpSrGsTDxDbxYEw6CY6HgQfYUr3ifPM |
| 4284 | 44a611e5a6d2c3c0437973aaae480a665ddf2a78cbbb2f3910f9b0cc5db7999 | 0 | FALSE | 00000007e1973d58cb411a39f2910644aee47c63c8755a1fb726d961fcfcd6d | 1DcxZochwZ6QMAUgPPiZC1akLFj8UZA9TS |
| 4285 | 1d47b6a87bd64da25bcaac4d7a2970f1c2d7c957a866f042e814b2dbc86f256d | 0 | FALSE | 0000000069fb687cd8f5e3b88eb29e43a3764edd0785b1933974ee92fa3467ad | 1FrPd2omukmFR1nnGwezX25i2bvPo5fUPn |
| 4286 | 62ba08c4d60a509d1384773b7ce1a4dce41733c08a225c7ddd9e190c50ecf791 | 0 | FALSE | 00000000e7ab8c5e8f3210c409c1c099c0c8a44a936b7e366bf4b6748e5e746 | 13t4RnBQyjeYQHmT5GwWCSkgcfeSzYSDv |
| 4287 | 0e923843b3ac1e35368b3d280bc1c42f1d1a480f050b6dd3835bd49b9aeccb001 | 0 | FALSE | 00000005254 96f3bf5455cccf1a2e75f125ca7530044879 5b36eee64387 2aa7 | 16Ew5G2GuqZdneqw5tGksBNwtx6QGk87Qz |
| 4288 | 43a8b6fbce5e942e57f8db48f89195ac17884358d60c5a8548b50cf24adc6c | 0 | FALSE | 000000006d5e2dea0e03b412459e1bd0b53680 08b711f67a0bfc81fe2da4bbb5 | 1FcSPMUdNqfEcs3397XXeDcSvo15az2HW4L |
| 4291 | 18510dad8d8e7446e26120 0835519a35bba2a71711d23 5e6189e25faa9e6e303 | 0 | FALSE | 00000000c18aca780e299cbcb6856ac86458f22cdb0c2d5257b6f6 | 12HuCd4iHfKnDvaNQJ2P3VZ1myJPngxCM4 |
| 4292 | a62207f369fccef58dd5a8cd9b4e85b03e3ea5a392bd417d5 1c1c38a97142af1 | 0 | FALSE | 00000000eec94d88c599 3d3e9572c13c99e3c0a0588 765a51c50a4150a6a769 | 13AnKTC95nvLxB8Nn6s9ELuB6Byh6pyP1d |

| | | | | | |
|---|---|---|---|---|---|
| 4294 | 5d4e8fb652f5b35725d5e4d995ac28d77fb179fbc1375aa072e6f0b06a6db20a | 0 | FALSE | 000000000dcfc38f9fb68639baa7881307e9aa291dafdc06d1cdd75912dcc9ff | 13vKFQDzGiPMVwQ23LvHx7SHj3dL2v8Veo |
| 4295 | c4c635541ee2361500f56265d58db5602a3024e4fabb7c04583c6ed73fc401c6 | 0 | FALSE | 0000000075fd168f2c87b3d7e8c184f290807bad627933efe29485f94bbaae5d | 1M76wKyPrD2fzsSW4vLqc9TNE7ser3NeUM |
| 4296 | e327f7fecf25920057f99bad67c653d931b70674ab51084406bc1c0451bfa4e7 | 0 | FALSE | 0000000061c6e5cce6587e39921c2b77e2925c71367bd2efb68b0d7098e685a1 | 15Gkhhv2s7xTRM1DHXZ29ab2Rf7wbxmMQ2 |
| 4297 | 486a4c2ddf34dc675f4523371afb0f7bba818683029491ad69559566fdc455bd | 0 | FALSE | 000000008fae380b28898add3a3383a9743caf412206508ebe5ab86707317cbb | 1C5u6UB1nvLxYb4gfX8bDok2R6zJAmxDza |
| 4298 | 6b22e22125da7a377f751ac50f32027030fd7f998112b2785d7dc4d9d4318bb | 0 | FALSE | 0000000379028466231490d4b811f1e03469b12da037ff5ddeac8ca122c38c | 18RRUY5WjwwC1cE6Y3rw8wamEJ7d2Jzp6j |
| 4299 | b482101788ab6d7c04a106629e8beabb83fbfa888e16390c0a92117c95170208 | 0 | FALSE | 00000006442d82b6504a4fc33d1a2a3a2c2f7cececebb0cb093b1b59b8457002 | 1H77VMzohHmxdZiJEiFaMygVzyBvteycgm |
| 4300 | 06de8d94160f4f9f790ebbcfb9dba12f0011ba96b5539a5d6d9151bb3e4831fff | 0 | FALSE | 000000000b54b5510fbf287ad4c31ced60852b1b2cef6c03360e3eb4 | 1DvtderzkW3Cb7GFosX9ro3eGz8vQ21oUB |
| 4301 | e9eb2a4472c115cc3d6188df03fada8ae1939add71a6bc1496e3b99db01c96d3 | 0 | FALSE | 00000008baa4343171ze601b2b003bae7726adee30868678636572834c30114 | 1CMzcmv8a4Hc4zH8xqyNMeUh2V4ryHe45 |
| 4302 | 26ce20ac0fd65fd4d63ed1c61770zfd86077bb44a061e3625e5eda3dc3dcd21c | 0 | FALSE | 0000000064362f44f56750a99e4a090c79bd245936b39ecf35371afffebdab6a | 12aB3SeMjDM4Bj3io1tRRjYpQKnPeZqiNS |
| 4306 | 3e480daa64821ab9f5f6daf1e025ad3c027e4ee050ae3a0d706496d773b8f54b | 0 | FALSE | 0000000c32f186c6abf9bac7073fad1e3ccadbc0989b7b7c20e9ee26b34f | 1PEwPTA9eCRttGyeXCNAxkhaY14N7KBp1D |
| 4307 | 66f893a549df8a908eb44e6dfe45fe54fce01da1aaeff5dc5463235f7208ab04 | 0 | FALSE | 0000000584333bef1e882b576a391026a3836e87ddda4bcaa8568d633e16dd | 1DEfXD8JyTZHoKD7Fr2togvGVZakMJ9dTf |
| 4308 | 38862a4e3904d7ec4c6f054597df8dcf2d243374d129714d49634aabc2260601 | 0 | FALSE | 0000000eeaa7e2c5d098af7162ff783da9c9a30738411adfb892166481 0d635 | 14WE1UpwPYkV9C2dFMCQ9sewnsCpWB69vd |
| 4309 | 9118a142970444e11adce0b8466dddd01495f7f1c6718a6c6c83eccdfe7e5a67e | 0 | FALSE | 00000000351170bf9b6bc61fa4c7512b17fa5f2796ffaf63b9512ad8fa20c07c | 12VMei5iLPTUNMHPWZLHandtr5nWWVNYZz |
| 4310 | 415fc75d45e672406d8ac2f865149623ea27b6d27fafd8deb14025812b469fff | 0 | FALSE | 000000004201ff1f9c46ff10642eb40bc664653b36e96091a6cf5b03fb8bd0d | 1PDDtJK3TQpsNCA14hsfMpoShtDm463deH |
| 4311 | af5c184c62093dd5046fd41528909cce92zebd7c0328b1aa49c4e7f92533156e | 0 | FALSE | 000000004df9bb8a91975c195d5d407def56a0d24855bed48aaa26e221120f6 | 1M97LwpgBefXLfjy6ncvpd6dAmxc7P9zhDm |
| 4312 | 855b2c4dc3d599f746b1aab210d58dc72819e4b995ff9b1633e3334e6a60d437 | 0 | FALSE | 000000009da635727dce622d78361b153ce3334e6a60d4377fad529abfc7863 | 1BUkr8ihfUUpgNWM3pXS2PRiqsKqRzR4VH |
| 4313 | 0561d5e93c41777be5f0f323583476 1e2501 8e128d9bb3f9a8b4fff08edaa53 | 0 | FALSE | 000000001 1ce224e34ef69d1bc72cba58033e98d336765060f845081 5c35c1ae | 15sx1XbgyjCuIb7RGVCDM6UTTNGzANNaFo |
| 4314 | d906183d6d2af28b0cc278bc950cfc0dc5256c1eea8743b27b3d16886c9b4b01 | 0 | FALSE | 000000003cddfefc244a280ad0093d48c991fedcf0b3ea717c6843351df a0e059 | 1HsTrFMe2J7Vr X9YcTim8Kvs8AfTmRCjZm |
| 4316 | a52e4288529e2c6fd889ddd15225f4c06da1da47498a859ab1a256f4032d46d | 0 | FALSE | 000000028cc631 00216 66c7a9a9f72f58747e448da49aafe3828d002e2021d8 | 1KUYdLFHxWpRLvLXmSqE8rbnfJMmvYCNX |
| 4317 | 9a0ca44d6744e70c12241b2889cd40dd0f9c10ff56d535eeb7d6ee4e014d6ac2 | 0 | FALSE | 00000005c7ef94cf3eb3526aef2c9ec1352c33e7e869056cdffa3711d9b3eb5 | 15prc5nwfUGyCSZJWEwVnotKggsuVMcvn |
| 4318 | c9836f8c50d4cb83181 7caef761da25cbe0efc0f0d8ff7435d48ddc8926cfd83 | 0 | FALSE | 00000007400083b59118d1fce839ac4a452bc62a0f747aa6d364a2ff43e56271 | 1KQ4B4tpomnfuWgL9LcbWKPm2ciXqTKWed |
| 4320 | 1bcb67580135f7ebda25222589e6404e607a2bf4bb1f5323ba83bd25f3642eb7 | 0 | FALSE | 00000000788eb1130019f36f66a76b25fa3bda43c51eb98760c96cf30fabcadd2 | 16i38xvfhpTzDv9wSMWJY8qHum7p4Cjd9K |
| 4321 | e5a731d316279673 5b78aafc9792bf72746608acde29006b114f6dcca1edcd3d | 0 | FALSE | 0000000034 77db508f3ddedd8665165882ec9433 74684ddc4 75b4cb9fb9d75e9a | 1FpnQBTAQBC7sD1DWmi13qEwCGbXuoD4NZ |
| 4322 | 8e8359623a46c76ab9ea70ddc0a0997a36fb3148af1af21a1244b7722b7a62d | 0 | FALSE | 000000005223d36253e5d60c73d7aa3a3581aca082216044f1b7f5857290 0db5 | 12KPt6vw6kcCQGwNQJHz86LA6akdp6BE5T |
| 4323 | 56858a870a5cc7b7a574b19154adf97b767b6942404360de0c8b6ccbf3f12125 | 0 | FALSE | 000000001 91745f19a7ca2fb515a2b1f7594e89bd843c9118c831e3541eb266b | 1BWpAmBG5aUrkadgsWez47uEb75PWCdupz |
| 4324 | c66b479fc0002af86f5dc24758fd257f844fda7c5b834e59efcf272e8cfd7b8 | 0 | FALSE | 00000003721696 62fc63fa89918568338313469cc633e3c7cc21a27372a5c57 | 1FWZqDALKWRELk8dhYDA8VLbexcXzvQx1 |
| 4326 | 0f18913ef68a22ff4f9399b571071 101d7de2 1e2a5a7a9ff4c9d1be5fb54556e655 | 0 | FALSE | 0000000 95f2f99360d2746bccbc3534196da5617d512db1095358c851362 | 1CXWL8Ubsu8p16cLBL5VTZ3MuW1KCtonpC |
| 4327 | 9a0f89 0b413394240137ec117e660b6238e28cde25b2d75b327e060316144 3c9 | 0 | FALSE | 00000000a5172c1c8179e59d35daffe696d547f6d37345c13ef540788 7d3be | 1K8enjUPQfdUdHE42f9rSoeoeAX17wyspn6 |
| 4330 | c30c6d6aaa19 17c21f49a59e71f01199ec71d3078fce281448b023e937c2707 | 0 | FALSE | 000000006c7fa7c5a3aca6279409 0a46f23bffec2f768061edf994421 7b33f | 1CFYiK92998 7Gui DyL1uKvn6fAPPK6eD5 |
| 4331 | 9b3178b1ee0a5937f1cb631084701607e09cd6a58cf2241c892fe664cf527e6 | 0 | FALSE | 000000008024452 4dc111e7417cd17d35135479a91f5af9381 75f8a7d5a31234 | 1EWErcvWWEdDQoUEwBaeY ybvUQYZd9dnUm |
| 4332 | 62a16a025447fb29ba6f609294642b3e1503c2a503070df286673c3ad6e0c29d | 0 | FALSE | 0000000 5b41445c2564f3872d777a03759d18b87a739300519 9c1bd3b76010 | 14VhSWm1Di9qeCs3KZ8bX2mRuEsB6wUowh |
| 4333 | cdb0f46b36e53433fe93a454bae51925228bcf0ea4c4a6b4c352c6dadd0bb6c9 | 0 | FALSE | 0000000bf963f2dbacf7724bbed1 bdcc8a0dab238012b2c58437e7fa6ec0a5a | 1LqyGXYR8yypvAp1V5ffqdGGwsyQUqUVc6 |
| 4335 | 19758d27595d7f1b9ab066528ddd39473a785f75e32aacf0431fd6c5647d64b7 | 0 | FALSE | 00000001ac3b452b95d0da24f73bb9cb241f32b5dd0bf4107c52e190126246 | 13Lh24XjZzXPx8kbyNNShRTQech256wXGt |
| 4338 | 958fd5b0fe60181fe8a1ced66af8c568b04d9d81a8a46b22894746d54a59c795 | 0 | FALSE | 00000002 9d61178f864bbad5cb83a5fe9b004f7e2d73bfb923a30e6b7739d04 | 1KxcQ3KHT2Tq8UjzReRDyoiyf5HUmYdmtJ |
| 4339 | f8974082eb287a162e978f254081cad71e72289adb45d49320ddce08de0f67 | 0 | FALSE | 0000000 8d44ebed58ca2e2400c84d758e78 76f7064751aa09903455b8809422 | 1Ej42yqzmeFESK4Wh637LLtApsgL4GAG2 |
| 4342 | d7f1d1a0947c729a659cad804303d5ed7ced8a82d4d8822a95d4bdaa0222b79c | 0 | FALSE | 0000000f2a7a14a4e969c118db43111a594e526fdaac7b7fbbc2de268d0daee | 16xpPyaxYskt3TEPQf1JXFYCVzdb9sMLV5 |
| 4343 | 77caea21 7a6ca5329bc112c8759dc4d4858f0c3e6e99647 7db7c2dd6758bdd48 | 0 | FALSE | 0000000 0e039a379b37c9ef322845925ee b290e d65d1776bfac008e406aca3 | 14Z48zrLUBvbeq5NETGVkAtb9A65cc4CdA |
| 4344 | e9d40c51f2aba39a13d8b8e5f3e2638fbb8235153b77f986ba8c84936bbe35d819 | 0 | FALSE | 000000006 71a2d3f5a709 7e90cde88fc d874bcc99f3 4b216e1c9e54382360 3d | 1KLVoqLcieY5hrXTFfWU AaiSXCC9Q9JBdU |
| 4346 | b081e1f082bfa14d964e03de0483 59e1 53cb0 5fb14ada646c8b776d8d4fb793 | 0 | FALSE | 000000088380 46c8f7fe89f7cbd1b440fbbf9da18ba0cb5e89b6ac33b57816c | 1ihYUs9kP89psM18rfPWmsj7A5YQwSP |
| 4348 | e92cbfcb43635876ee779c048b530d0c90a6baf2a883a15cf10e26a428974e2e | 0 | FALSE | 00000000 4d361a7193cb504 4efcb1115 ec868ea368a758c8e8c8f6685e6da | 1Fz1rNNwrwC94yphsRXCDp3Cy6PGyF3d4K |
| 4349 | 682c7b1040d455c597075643adba52ef4c6f0693715d1b0a861ce8de9e25c928 | 0 | FALSE | 00000000 c4d74a7b3b077c5d037cd16318990919 81d7d61ccc45e6c272a9e735 | 19PysJo55ScrLCBAM9eMrgatxoQjXxkkpm |
| 4351 | 0609eefaf2253560fa0cfbe4643978ccd626df8b5a3455d7e4ec1df5555045f5 | 0 | FALSE | 00000002c5e4efd28bde3d1494664 0f05f98e7e5af904b8b737bf3012513694 | 12NG4sDDeCwd1ga1YHfcgoqFjjYug9kEvy |
| 4352 | 66123b633b0add0407907fef8a547b9946dc512a335ca764bc080f8f36c94879 | 0 | FALSE | 00000 0ef969c1ce1130 5651ec8a5ebb6e85982f2affa1d854cadb57709ae3a | 1NnaHe1upuRiE2EFkyXreAk7zeZKyQu9MT |
| 4353 | 1107c5d937409935537758ebec1f852dbc454ae19eeb3d63e45258bd0fe8083b | 0 | FALSE | 0000000dec7c8ed9640ccfb36 79553bdd2f95946e459cc2620221 89b7431136 | 1BXHiLUcp7EVsVtSQMwHxaVXx8s192QFRY |
| 4354 | a253767 21a7bbf1e70a2ac5b06657b22aeccf36c24bee7abd68b825a3355e8fa | 0 | FALSE | 0000000cd1f08cb3f60082bfa90c63ffa3b90218b3bd7719279283a68fd84e | 1JJX6bgXiFsUPMen4sLScdQ6969LquGZg |
| 4356 | 5386a3cb87aaaac2b5ed9cebaeb6dab1422c3e2b38d82c08f134e44597ac366 | 0 | FALSE | 000000001fdf3e0b8fc9f6dabca935225c4bf667f7eab8ca17199e693e4bd92 | 14XXiRpRtWupCBfBepxgAVJ9XKf2Gx4RaW |
| 4357 | bded9f565684a93cbb4fa4afc32216cb658caaf9ea8ef3e51f0da17b717d6c52 | 0 | FALSE | 000000096fe9fd3737ac2f816ff211998d4215add411cbe3fe7b29f4883aab5 | 1HX5mJZqRmGwiHZBEC9yNegDGpv2U9LFd |
| 4359 | 23c36a5d951893 3e6e5325ab6cef79e9e04e240c60836fb2a66bd2 5c0df04b62 | 0 | FALSE | 00000008 6c48b975fa9c73878b2e0186dec908978e17e002b501032a773dfde | 1K2XC5LLg6UNaTrFCpCoNs8bPT7yPY9SPf |
| 4360 | bdecebfff2b3ab5a3ed43a44fc32216cb658caaf9ea8ef3e51f0da17b717d6c52 | 0 | FALSE | 0000000 4f872607ad0115dc95e04a5e1 530131e8c05897 1ba882593e300586 3 | 1HS3eygkuGefh8FHKzAG9g2Tb6vfJc1kKo |
| 4363 | d40454c6b5e614a60fc0e0ef593b9cb606083d8e64d8cba192cde220eb66037c | 0 | FALSE | 0000008ba6f61 7433691d a625794014 19060002bf2c5943118eb60 3939217 | 1E2UgP85h1JL55ShTCiRs7rvduWWL3FyuD |
| 4362 | 2193136c9b4e85249c5cf5 06c2a4d2719070800050b7cad3a665a0e9bc0ba29 | 0 | FALSE | 0000000d845 64d2aee642b03 18b548a780f0dd8e992ffdbe9ea76af78b934f c | 1N4vMtQqBNtzPbksXpwFnCr8Khxfug4jy |
| 4365 | 6408dac6042336ea42e658d748475e74ba0429ac3bcba63f0b552102ca29908d | 0 | FALSE | 0000007b8dbf716301 c65df09dcb864d595 3f40afb3c5ba7b7244dae399d4 | 1Af2wpJX75kUWfMRUmEn9RNJWux5yR8HHQ |
| 4366 | 17f1cb2dcb82bf72eca7af29a634a2992 6480ee622835d853472509 6f49eb11 | 0 | FALSE | 0000000c74999e10d4a99b45fb840 17a5829bd8dc3ca72ba382e3c660ad971 | 1F47gZhzGnDEW8eDABy uJcxZzPGdPUtkg |
| 4367 | 661e8e69a5d8 1011a5e4d7 268e68bdd2cdfc7 6fb2 5ffb90df196d8fb392fb65c | 0 | FALSE | 00000 00203 22edfa2aedb4efbd2d5836cb7b92ff854d0ba44df11e50a7f92a | 14wPrPdX kvsLh4Rzw4oNpuissFdsA9MQza |
| 4368 | af9e8ee5c96e963f1a29599ad9a8d996bf4902c334c39e7ac06779f80dda4b8e | 0 | FALSE | 00000001db21b15d56e5709d4a816cb433e129b737f5d20651e6fbffabc2bdc5 | 1F7fokSbBGG2XA66HpWbhXKrKCfDB13BAz |
| 4370 | cf4f3aa771b0e723743f22889 5f8fd09827 5b6a38e009a905fa68e6bd48303b09 | 0 | FALSE | 0000000 0be226a8f24b801036 26733a162a86c5ba04fdf d5c8de06e9600f8e6 | 16bJX37KUkJbHYKVZ fRHRRVSPLgsnMBc6M |
| 4373 | 4086b5a8f3bdb700f4442c94dcc5fb99 67c30ad08fb24d3be7edddad741240 01 | 0 | FALSE | 0000000bdc34ec1f9da4879c6e395e4f42b436e8 5de7a3d1bc40966ea1331b | 18Di8jjmLkkvPJFnSdyx2N9Sg7RjXCtXSh |
| 4372 | 593a76f0a9dc6c7d1e646f3ea44 7a651ae3b1c9f c0b23 4300b96c7b72ef52ed2 | 0 | FALSE | 000000034 1ea330b893474 01d82a04afaeb8e7d7448e8957 30f443d093414b4 | 18yivv694fiUT1cur2zHmxus9o 8BgQyzk |
| 4373 | 92906ba56c0433b21723621 12a57371fbd4f8beefaf6aca6391e0ad52b25b724 | 0 | FALSE | 0000000 01f33db2c0da92e8a2da20c6964 29dba378121c40f7cb c97ddefeb | 1Q3AEXFZ3DsATSvV9UNDSTh4cWEo3WXjWV |
| 4374 | ec77e720054 4bcc5b0d7239bddc12e31f0064b4397cbb0b0eedeab07207cBade | 0 | FALSE | 0000009 eb06f9b57a8f207d4016a8becaa9d78719bcf9f9549f3861 c446cd304 | 1YNdJLUZsDE4m2viXA8YpPai5iMC9JwAgM |
| 4375 | 1144378ff97376768fa77391f602a5305d83b8195262d80bc15fcc9a480f3b | 0 | FALSE | 00000000530b939f377e48afa7e6ac66353 71874c27d8a29e88ecaa86368 5c2cc | 1EE6cUyTTTSR9jnUHHCYkpfd4wAsLxGEP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4376 | 79327d64fb0d83138976a70d09eff87b555d8564746e1833646123d17a6f4587 | 0 | FALSE | 000000001ccdd97cc0cc5004543aa434f3cd741eda0f17dac3d5ccfb24f1aabb | 0 | 1BUdEZxWN2iHFaczS8hmbRjZEQPPat86kK |
| 4377 | af81d03adb10d07b9af80019347a42a807e167c48a6e8bd787f30627bf5d411c | 0 | FALSE | 00000000b46af2a29d5c21c15f7e0e9107839b62954bbf4c18e1b70b6c38bf80 | 0 | 17NLeQ92qu47XtwPiFcbfgFPebti3uryhy |
| 4378 | aa6cd532cb032dfa84fbbaf071dc2834da0d33077245359 3dd1c96a5cc6a94c1 | 0 | FALSE | 0000000b38d24dcf8a81355b591e8e2a47e75083ed267db8bcae49eb0982b53 | 0 | 17KxDY87pJWBPTeSH8PuW5dn3gpzthCwyV |
| 4379 | 19cd27476afc3e3491d5fc8b9e85fdc152d9768dc624f35ce0051cb0e12b72db | 0 | FALSE | 000000008db537d5fe91c8669958d5717cc8737c58f6ef66ca17ad47933cbeb8 | 0 | 16UAy49Sym2SSyMB7SqBrp6GdbqkYZixMy |
| 4380 | a38922b194f15af8878c378b5679e64bd254b59b57ee41156a298b40444ef673 | 0 | FALSE | 000000092e38e86fd855cdde57ce4fbb9913b1a3d12b6818e53c7027381142 | 0 | 16MXPUpyY58h68nCyMAQyqATxNWmzws9wp |
| 4381 | a267728f7fb3821 5c1290d4c2ec8f21c230b7b36f661254d1c45e323083af01c | 0 | FALSE | 0000000c2cc1a3ad6f1078ebfcf6916c7c03438 1f99906cce1da9ce4aa4cf3c0 | 0 | 1FE8ieThop7AoQsm7MNnTkDwoCSChbuWMp |
| 4382 | 9d8d65ad755a68136396511c496317619 1aa9c6114d69701330 2c83e5c2ceb1b | 0 | FALSE | 00000000b835ac6a6318dd3b4c640f32a59d32585f5eaf53a97369 6ba793fbcd | 0 | 187c8npgEsAR4oWGrrPNQhhAbzxUeexxD |
| 4383 | e07201a626d9b8b4f9b61c2836854ecf2cd985ea893dd381d9d0f84657f95bba | 0 | FALSE | 000000001d2f399732d3aee466291a80446995518f4eee845e6515b588000 | 0 | 1HEi9GZdQnRVy2dwHG2MZjhed7oc8i3eoC |
| 4387 | eae5791875f62c29f58fbf9331f35e6712229a59c9697555b3c00400dc412fc9 | 0 | FALSE | 00000009c9790334bfc19c8c03910a87b7e659a96fa1123aff78e830e7dcd2e | 0 | 1PTNpWQPppSu76tC2ozzb3jxBrjUwVECG |
| 4388 | 2b4d32e7f8b8f8b86b1d59a7cb5f988d7dc8f0353622 12b0d6226a1188486d05b | 0 | FALSE | 000000071944d44d9977b7e4f52c931cd2e2b2186f3c039cc733a34cd76fd73 | 0 | 1GoXeDfeAy6azFmfCgX4ks1aSSiJbWkGm |
| 4389 | 862b3e673fd16a61972aced088806c97fe48a6eeb84f24f07ae3a0a0cb0da080 | 0 | FALSE | 0000000f08170055b8c405f53cc611bd153d062776bb26e24d4c748923296 | 0 | 1D64J3rBbcLm7Riz28xgJzV9QTX81XGwDQ |
| 4390 | cd2476c3b4d02d320968bee4105799d7683c99ecdde5aee67c0bf546b5d72121 | 0 | FALSE | 00000000300b563f66e16d5c2732e3f5bdfb097bcfba1c751718e3662893d5eee | 0 | 1D5TuHbjsBHxNgPcV4KvLaajbcY7CmKebK |
| 4392 | 92676a67ce828847f0f261d6475eef87c4db46b050e78bca5d312bcef4274d07 | 0 | FALSE | 0000000a002486c05e5400e8c7806081fd38470 8a51fbbe8a1527c0aae872c0 | 0 | 1PYLo6R3bxC57t2tt1FYiciLG7aJTm3qkD |
| 4395 | c774ffb1ccb35b6889b93f900c374ee1d5d6cf95e52f2754c705ad8ed91b3710 | 0 | FALSE | 000000009f94d4d4fd277f70b20f5294a9757a7f9620cd947923fa9384949220 | 0 | 1D8KXsq8JxmBTCJzrUzSKdaoz8e7zVznQF |
| 4396 | 4b6446ccfd777749fc481096f68201e785548f7f4dc55eb7aceb31a639df294e | 0 | FALSE | 0000000051e427e6708a57d6e64565bb1dafe4d2c716ed5c1812f2adcd9c3826 | 0 | 1GMcCjr9VsbV1bFKoLpyygcwar2JtpxgE |
| 4399 | 939b3e8014573aae29c6da5dfcaf3bffbd44044a94b0f0679795 2f3ee1c24effa | 0 | FALSE | 00000000856aa6a1092a95dce8270258 56f1e1a01dec076953f50b9cca182f64 | 0 | 1MH1YofpB3FPHeQBVSKVP6kKXJneDQUNQ8Q |
| 4397 | 93120c2a372f88b58a4c8c67d1446afcbb8313fbe6d42026edcce0a614ece2c7 | 0 | FALSE | 00000000eef7238cb7d0788d1270 71db13ed4fe900ec4a416df92a1b4c4376f | 0 | 1MqAByzrjyBTkPAtsWer388gY6TyiMZw9m |
| 4398 | 3cc6e767ece937 36f4205c04d6c9dcbf3d028e141af70fd4331ebb4f34ff5c2e | 0 | FALSE | 0000000fb3b5cb9099e6e242863a9938e06791dd86d9ee f6cd608aa72e9cf4 | 0 | 1DBFezPr8F7fhAOD4QpxXqpzYhLqEvH9 |
| 4399 | 204fbb323ea22fef51a9b63d353f3256c8ee3bd0cdf4f6470e83c9f9ba022edc5 | 0 | FALSE | 00000008f549fb3a00f48c651f59da57b2aaee0518bfda54e2fbcabdccc73e | 0 | 1FZo7KiX7CroQeT4iCHNiSSKAUSnc9U8KP |
| 4401 | 875bbf425839933358d17d19382b07ece94ca41a0284a06e33b70bb13cd451cd | 0 | FALSE | 000000000650038391c2d2ff162be23c9e43e1c9452929db31e7ee8374a86a7c | 0 | 1L1kYpAEpdBeCgxCFbuWJynQVmohb8NWFQ |
| 4402 | 69c2b8b2434b5d42b44adb44c5fa714b002927e0e2bce9de4771e85835c0ea1d | 0 | FALSE | 00000008e48f92403a332a50fe2b306c15f3cf54dd704f648ef9a371 1b449ef | 0 | 1CYyzV9dh14oZhZTsbPs6n4iioc2xvien2 |
| 4403 | b14f21e8f3d5bfd939def0 30f0dd4edab3753be66b1c59f3a880e939ba2bff096 | 0 | FALSE | 0000000ccd826ff77e29 1e889257fb4834603f97f79a9a29a7f878b2b53a189 | 0 | 1Fww4JoijANz2ETuyEaKeJrQVpVLoSpiHh |
| 4407 | bada5e71b8481c12923bcbf77682d26f0ef6b35f47d3734069 0f4b9fb3f686d | 0 | FALSE | 0000000bee1390c63e6bbb6763fcd8b48be110f36060ef1419de49fa174c | 0 | 19JhbSYbTDhZa34DKjJN64JUZCytpqRoBS |
| 4408 | 0032ab9e2ca36edbf6a4a4a11b974a6dbd1f4992620069c3774533c0e98b3b8f | 0 | FALSE | 0000000f825f125ca631cdf63c6dc6ec0e97b7a41c9035f5a2c8cab37fca7ff | 0 | 14bGj3q7aAkfTridgrWTSsfnE1WDeKS1ry |
| 4409 | 172c983cb3f0a0fc51769cbbce9a71cdcaf0e75b2bd941df80acfca6af8297255 | 0 | FALSE | 000000050f1efa0c2d7afa8b622f4fb303ff0ad32d8c42674740f3d3f1b3ea6 | 0 | 1Dp9KjKpMnPy4k7DqqBMEoffPwYRiS5EWm |
| 4411 | 42013eb90d98f0fbf24888d5f7765238fd9d6f4bacc1c4b058980b9cefe9820 | 0 | FALSE | 0000000987c93402072ee7e840eecc6af36955f59b23c6a61f08fe3c8fcb35a | 0 | 1DYPJQvK8UJvVQZMxnPYMD8xmaQHt4pmhV |
| 4412 | 6bd1a987ae7bdfbaa0003aae2932a878f2adccd28d83ca1ced4dbbaa203511ea | 0 | FALSE | 0000000e6ec35899d569bcada462482ab5197b21d38fc9d56aa8c429c6932de | 0 | 1A5urzvq1i8koKaUGhkfHAvsP4kpCaM91y |
| 4413 | 89a04ade170463f98ec89d98e4d905b4e69fa504c98d867f6dcd5f102703f642 | 0 | FALSE | 00000007980078cd90d72eb360054b0660d3e0e3ef4a97ba816c66678e243b1 | 0 | 1DYQwZ5SnyIE4DcvarEhHPbOQfD5s3bTL3 |
| 4422 | 28c46add54060662e6da16d1f4002bf0e85da18c4834513ba4cb61ce78d33d8c | 0 | FALSE | 00000008e6ad0e02802ecdf8e47d2c7a634f7c98b212b9a15c111c723c6 | 0 | 1HFce51zFptSwU1f8poiX8bohfQqjL3w8U |
| 4416 | 60e1363dced4c100a1a45fd9ef23ed66a91b3245f71d990ecc4d1bc34eb161ae | 0 | FALSE | 0000003c16b27d3af6c0338 7ed6a60ddee748947d24844ea5b20ca0cbc86c6 | 0 | 1MSZskzpC4FhiCyYzyfq1BveD15ZwtSEq |
| 4417 | e12e76746d24b83ccec1ce94d8d0b20dc4cfcc53fe291fa124c03358214 4539c | 0 | FALSE | 0000000a851897ca84c8629bc5e8b59c02357b924ac2bbcbe8240c7764b1fa | 0 | 1PgRHiJjyLqDCVeFCqNCTV4P3YnUF8tPSU |
| 4418 | 79817df456e25f5606866 4e622bf850a29205d2081f90a7913049b9da68908a | 0 | FALSE | 000000005b29024d38bd43d157c0e89e9d33187c6db4b257f911a43d982ab1fc | 0 | 19cgET5qwLmTE3meAeowoWXoz3wKVKmdBA |
| 4419 | 4a278a6d43e526c8ad0153f31690f412f601e7f332d262f667cd493b87de38f3 | 0 | FALSE | 0000000c5331dfa340c5d53f5866adb19f89ab0970cdd2a952f0abbc8491b1 | 0 | 1PkU35n9uYFzhUEwq3ox1PS8qJfktsC9T9 |
| 4421 | 760553b82b920f54a73cdcd3cc4208cf5f0e0c64f094b4b4980f4b4364dc6491 | 0 | FALSE | 0000000bbdc6e882a4f8711cdeab99dfcc5857f1cafe1c51ea32d443aaa6dd2 | 0 | 1CHLHFWV7giQZcPrQgCDYNY8qirdqKzDew |
| 4422 | 4fc351ee1fb378c44e5e90980f236f5f0840d5e97e91544e80bd2f2291b6d618 | 0 | FALSE | 0000000e09b05756696700 8b4d978466 7770b0b2d3776f5ce3d07fe57041016 | 0 | 1A1bheWoBmKJ4rcn6EZ7aB9EdF1MU4JHb9 |
| 4423 | e00d9933f10ea48bf39f1d5b586cbc00d98425aef43639627f7810b51f54150c | 0 | FALSE | 00000000d82db4fa62e1684021477b21116f258cc321aabb90a050f2843cae54 | 0 | 18tMJBz5weBKKKbRT3mvtPnmUz9Lv3MQf |
| 4424 | 23945fb7ad2a6e5d212d5a20ecbbf686a728fb8060198d8f20d03a978ae934d | 0 | FALSE | 00000000d129cdc2382cccc1ca6881efb7d3fc3e591e89412f0000220a3c0a9e | 0 | 1JQFn9zRuCsuwUNV3hqeWQU6TPMTP1PxQB |
| 4425 | d2b36ad941d9b659f446 0aa7517a343adb006b7284b8cdfbba695ddb0c8eff0e182e8c70857 | 0 | FALSE | 000000007147ce5608c1ee96d5eef62434533a6a5686979f7a789 | 0 | 1GGCcsUcLMuhnG42hcW12cXHdp8SbW34BD |
| 4427 | 7a6d5476611f2a129375322dae505019ca3a052a754fcf2f209ea3b79303dbc | 0 | FALSE | 000000004d01013 83a30a217b75f65468df86b974be8e9346dbd968a0 | 0 | 13JHYLE5DcZ2mNHmiyGS34NDCi3xj1qk5s |
| 4430 | ce185bec0b7ae20195 74d2be16efaf3e48f6e9ff2cfca8d29bc06af7d5fa553 | 0 | FALSE | 00000008ce5f7f18a07b732fd8a7f3a21eaadc36e2070e50c8d4b3c94947de5 | 0 | 158 1HKD2swiVQA21Uhq1iyHvHYH5VfcW71 |
| 4432 | 58b590014e1735a58509dff277c48e63caa2571ef233f29c3c27b5fb085c90e8 | 0 | FALSE | 000000005b7e67ecadd41625856cc7bd17d5d91be4a6aee32e02a633530fdbeb | 0 | 13TgpPgjQLPoJUVrpyXRk3pBkXTGju1WSA |
| 4433 | a87eaa3641170dac8a19520fb297bdd5166a5b4ff9bf07bf0cfa6c3fd43dadf3 | 0 | FALSE | 0000000ba493ba53c6e90068bc3a234c51c0daee56402274396ca300552359 | 0 | 1NtNs23B5uT3MY6vWAN7pt6eNMmTn26s7L |
| 4434 | e683f8e7d346f861bd75bd7abc15d5e34223b06bae807 7f3ea534d005041b0d | 0 | FALSE | 000000005bc803ab78e0fa5e198504a653c2e5752436a80fa41a06de02365 | 0 | 1EQDkN3jasQkc1beQcTXSZyd6BaKBTCevT |
| 4435 | 0b85 2b5f9440fdb1db40ecfe23a71a2c3b42b54de23e50c537607aee9528fead | 0 | FALSE | 0000000ca75477080 50fe481031a1789a0ad83d481c123575fc6fd484c3c07df | 0 | 1C1kxsV7BniW2SocBtJ99wy7fD8wZ2A23y |
| 4436 | ebc76966e6f9ec77aec34a5be7c5aaf335cc980ae06ecc7719c7bfb9d3cc7b80 | 0 | FALSE | 000000000e01d798e318d367 7cbb4d6f64233da6612a6513c5a9cae5b2 | 0 | 1KFHxSgzYz9tsSLTJSSNYPUYYSWxmcaJTW |
| 4437 | 228039ce6436cf4f05c461c370c7587d3fd05788011f611745f7ccc20ffb2bbb | 0 | FALSE | 0000000d6ee7e4c92259a9e84108cef8c6820fc744072781a615fa86fe549c | 0 | 1931TGzZNvUiDNq1TaGrnJqKfeCVvpjBFm |
| 4438 | 38b8454c342d7ac328ae223ac943d1bea0c9a9e9e6f187539f8e76bd9d60a695 | 0 | FALSE | 0000000ad08e021f57d3190553f0096bd45227a7770a30d3220dc942a2851c9 | 0 | 1MLUqDxihEeFGcfBovw8U4wmxdtYmPFzLq |
| 4440 | 285822062729f2572f39 16fc226784417a9c5f488cfeee00fc80862f14c2df6 | 0 | FALSE | 0000000becc5d7748f4c9de8fb059eb1e65bfcc3c4a059a2c3f3dc75d67ddf5 | 0 | 14hZG4iqKzD6oSudaiFeTyPR2bPnZsY7Qi |
| 4443 | ba27c24f5009c27fbabd3ffcc36fb07282 00fc38b241c75f10eaa436ef735c84 | 0 | FALSE | 0000000196f01b3b289d476b5ff744c0ea5f9084658402f467693 1ec48de47 | 0 | 1Hfo5NjV5tEahbsff9rfUqxMmVViYFjbg |
| 4444 | f68866194bd0a6349063c44e904fa99464e0653dbb ec28d0c579b366edc05bdf20 | 0 | FALSE | 00000000924b0b64e45576c17617680a718a0db8661047242c48c5a5c6d881c5 | 0 | 16WhG6ns57aFkcvVpqbah1m3shJRLpPnyAWT |
| 4445 | ebf53591d40b903 0e0363101544d754bbaea3c34b251090dce48cc9b688e6afc | 0 | FALSE | 0000000470ac8b6c57e2c93a74258bfa83df81a9c5200a b7e57f479f61135d1 | 0 | 1H2EwkwZsrjyQ3gAxXxZuNS8RHnj45K7G |
| 4447 | ddf89f9b878de895491c7c9732c7413e32de6f02f8ad424440ce3cf02899664 | 0 | FALSE | 0000000b01d3fd257525f67f339fa30f6c26808917a6dbace950c681906a389 | 0 | 15AEyoReQZUzZKgfLGwJotNUxNPUYUeed |
| 4448 | 03d43bf49b762013366 4ff62004cc324f2bf9c6feb17ede1769f47149c198168 | 0 | FALSE | 0000000aa255123b638ab621b2d74455e358f99db5c0 436207012af92951b030 | 0 | 17opGc3zeqkQvfQmkgM4ukKCfQxtDvzso1 |
| 4450 | 527402714c772b7db1f37e7c3ab535463cb852c38a6ad48dd3e9064afc4a2d45 | 0 | FALSE | 0000000ad06f4f7511021eacda0cba44939053c6718d998407772ec47c1b79f | 0 | 1NLXJng5prvuZ98udtpSzoZPFKyAWZc6KD |
| 4451 | 6858a4cd0dea5627e65ee5ed6dc217eead2e3043ab6ac360f1a22e1430fc5c4b | 0 | FALSE | 0000000e33bf1e239295ac9a277869c45947278fb020bf8ee87bbc321ca0407 | 0 | 17k5sJVrUa8bMKtTkzFkU9urJYe11BbLlv |
| 4452 | a705f4adddb2665900d5c00960 2c5248db3 5ef705c3fbcc5a50d7e945c818c822 | 0 | FALSE | 0000000c4d0ijANS0F3bd046732118304 9f1453f731876a8c771290637 7e6a2912c7 | 0 | 17HE8PqPg5iHz9agNT3ZY2f7oBb2mpeteN |
| 4453 | 75995fe80f862cef0750403f6a416bdf232aa66adb3d0c465c2e58a1844728c | 0 | FALSE | 0000000dcc41d7e818f14ae157b73ee7e0daae9bf85 63486cc0f55b628ae5a7 | 0 | 15QxDAtYipCcwW12R8MWUzL32Dj7DzMXaR |
| 4454 | 44d49787ecf07b8a6373475099ffd9b83ee08897f45031a072b4edc7301766802 | 0 | FALSE | 00000001573ff4d06aaddcb702b33e379bf458d36585e11b38016249e148264 | 0 | 1DxYie8vzJvLET8twCTp5EF8JecRn6td82 |
| 4455 | b6d6564ed9018137feea958ac23ce8ab85510380e0a04d76783cfa7faf571eb | 0 | FALSE | 0000000b785737b644a1e305d8f3e85d37213de45e6adbef7debba5d13b289 | 0 | 1Gpa8yti5XQjmAr2iRomYrgzpjZEbbixSm |
| 4456 | fade4b2aefadb254a1e166cce22c0749f64410d5feb36b0a5850a9b7e7f7ed8d | 0 | FALSE | 0000000b6ce3d61930a6da83e1e9b2bd70feb36e3cb46348e54e54f29d132 | 0 | 13p7cv7ZpLnpe3j4rH64tctM1XPg6xa68J |
| 4457 | 6fa516eabce87c5ec9edf8ba3d3b9a0daa0055f725d862d7312cae969deebdc7b | 0 | FALSE | 0000000dc9140a3fca9f5066d5c70f68573f76db8d49d146f46aeb21f7ee | 0 | 12PUU4jL1NhGYBp6C95GTUP3fhnCbHhp9H |

| | | | | | |
|---|---|---|---|---|---|
| 4458 | dd13d582123c4302df01f1208f99b5071c0dca439999bb1959bb0341bc41f49c | 0 | FALSE | 0000000088fc60ccf24a2a85ba6d98a1f6a64cbdf1104f3417bf5fc923700db1 | 1PeHu5vicyqYMWiGDzn3G7e3qwS75jCH5C |
| 4460 | 1f56c885dafd0a7561113d7e8416131cf7450219e77061977822f4f699223c0d4 | 0 | FALSE | 0000000ff18ea765c3b7fdb5891a93e3d8766f0a66a5245eb62d8f38c2bffad | 1Kkvqr5Gec4iB4vUHEdM6gxdppUbGVZdw7 |
| 4462 | c880519b76646f1f9d4ebf16f74fea110fbc49519816f53d6a1a20e9705020a8 | 0 | FALSE | 0000000104ccf40b47698c3c1b89d46ee64f9eea248348b2e5d255826768eff | 1BprwoMDz7PbbhAafYvp9sEyJRPe11uzC3 |
| 4463 | ad2063de1b981332a49c23ce4178a91b6509f03f361910722367ce1fdca51be8 | 0 | FALSE | 0000000faa5dc3642b575bf8b5846e38630bf7cebd812bc8ec61171ffbc746d | 15FU4X6FGZMnHe3djFV83j44nWUygaFWSd |
| 4464 | c98f2e30de61c6d49d8bdb6baa821af406af0d7283af93a14f7a0e8fb9f79727 | 0 | FALSE | 0000000b0a0d29557c74074d6315eecff1057429a52e008d40d9d57876d3a2c | 1AUxkG2R9dfDhRjRFVsy4wvpEhVC6NSG9d |
| 4465 | 275cbaafc7e243beb5ef8def46b7698edebf44a2f4c03f9cac999184ed3ac21 | 0 | FALSE | 00000000519c8df349878315e2ccac64688f6931eeeb8bc704e3dc9525f6a2e296 | 1F9jir8xVeFnHECxoLSyqseSBopRZ893Lf |
| 4467 | efcfc4c9c586fc5644e81d28bc76bb5a45bd10172c6ebbb9bc56153c8317a4e10 | 0 | FALSE | 0000000ddc208fa211e69c34a91e1127478484cac9f54ff5dd4a8fc1c7248811a | 14guXCxcC1C7y2CP1kQgtLyWVZ688TTNmJ |
| 4468 | 099a769d36228332cfcfc5ce346b58ce8e16db3f47e01e00bba0529844731bc2 | 0 | FALSE | 000000099910b8528c188dce5e284f32349db2c08bf5ee2028308f221c5d9756 | 1PghwJ5zhJqD2jRy5mp8exELFMXnA5XJB7 |
| 4472 | f4d8f17fb95897fc9804efd34cdca1b5b035e12c73912b75a6f8bd7d8f1af50 | 0 | FALSE | 0000000b309ddd568afaad8877896efd83a90cfbbec212f5085debc3e988a4b | 17xWcTYM9Dgc9FJfhxLsZCgVdFFLGN92oN |
| 4473 | fec898785dfe0553fe790016034a4d17f3fb6387f4ba7e00f5e69e17116 7b5d6 | 0 | FALSE | 0000000037fa971bf38ff07c943605568a3afebd634ba6e05ea900526138b07f | 1DtHM6gy3NTNTnzz6ctDesEEUMRGA7hPbX |
| 4474 | c08c0c773eaa1dda568248987ae16d0a036a74605ea26bcb4ece765bc2760140 | 0 | FALSE | 0000000adebbf4c5d37bfabfe5fee2fd91301f6da29d107f971c53e74e91fb | 189hukq1D26QpRHei17RneMKTSqoFhmKoN |
| 4476 | c91d68aa54f7158fc922473e887fadf081496b02ae22cda609cc208566c1e145 | 0 | FALSE | 0000000ce4685a5b3647de4666829c40aa95d28744f2f544584b3d72f575c7cd | 1MNqJFyNL4hsFgeWmQpVANviupKb2CZfqa |
| 4477 | dc5a67f5282e003fbcc8d73ed372622 7c2dee2be47dec70249ba1ab86dad3883 | 0 | FALSE | 0000000de4f62e89a8f39ee46b92d98884bd50fb0353308d8ee7e169c20642c | 175dZSh81MmDxqTpNb54zuDUMAVsKBgwKp |
| 4478 | ce529bf34e2142458af9d8e74d33c33eb30e953aa6f714da2127b4ba28792565 | 0 | FALSE | 0000000003a0415581df304c38440e3168ea271a45e134b9112 5f1175ddfaf7a | 16kKX7oEBeUYG75oefM9k52oy6uNg8kxJw |
| 4479 | 53804c37a4c148d2176d86e837dae36ed27ee51183084a4a5407b04b5b67840 | 0 | FALSE | 0000000784b30e19707950458dddfb34cd42dfc3949c164633d9d2216a0b00 | 1GS4N2AyCqbBa9u1FcnFxv286AoQEvumto |
| 4480 | 509f3b800f3e8d61038a94f7a96510aebc8c09106ea907174504d07eb50e8a63 | 0 | FALSE | 0000000f4ed09c6a05bca51c6811 5a2ec631d463d449f0b6da2fbceff86de24 | 13WBjo6ZACm76WdDPbzUkgmjLSH2zC5cF |
| 4483 | 2b577785e525829bbfe6c6959bfaa9604aee112f5960b89c230d3228c9ead00 | 0 | FALSE | 0000000661cb37d6fa617ec053511c413deb3946918bdbc909fd158a0cb10e | 188Uhaoso R7SaoN.JsxKH1tLUW5VLgZ6VM |
| 4484 | a5b1a07a5f2d49c6cf0bd09614011obc986876a6556e59017 54bf3131 8d9670dc | 0 | FALSE | 00000009d5887874c0925b7418bfa9a5d4b466dcf6fcf3e2d175d43aded182 | 1NmN1f3SWr9XwHGHb6EXSvcNzoTjxFL7ia |
| 4486 | d6cbabed78131300 3ee05237ff1483ac82 5c9a50e7dd27f72259e823d57aaf | 0 | FALSE | 0000000044c5a289c27d3c232dfdaeede94c71c8cc26ad70761f29d0f0899d44 | 1QCeEADk6crvdVmaCzcDZMv5mRFGJWCzhc |
| 4487 | 5306a008a83929a8ddaf9a6cd86fc5f2ccc08123ae373e9e04bc36efd956a0a1 | 0 | FALSE | 00000009bce40954d6fb6eb107bf418419 8de4418a05540e564a7c0261ba24a | 17Uv7QGRKzWgJw5GcLgCp1YS8eBLHQWqKM |
| 4488 | 22037d5e7df482201b8cf2f50182bbc6805fb88f683577a197f47e77bf0954 | 0 | FALSE | 000000005ced5b0d6721ad74e4a08bc1b5a04c6005f155058db682f379c5d9c9 | 1Fh1nsK5M11fJ931tV7UtF7ZESNs3r1ooa |
| 4490 | 0159abbaa162235e04f9ba33ff13c1599ba3e2a5c9aa90cd80d62b2dbc8d692 | 0 | FALSE | 0000000089e399d12c0104c1601b84166a7b2ecf163a3d197f2632d06265d5e | 1Ng4dVVgvNJCLgWDw85aGKat5uGezKuMpUyEaBJs |
| 4491 | 613c02273a27a13dd4cfcd937bdaf6e32746cffdeb8866ccfe1a292234baa2f1 | 0 | FALSE | 0000000002d3ce54305428084e74de3ba4f0d39b0561df8f3b3d3276411dbd1be | 1EqgpFThbg6ntxqgZCNLCPNy8Kh42nAyuw |
| 4492 | 787e234692ad741a286ffd3ef542ecc23a8f7f84606bca7ba773316d573e145 | 0 | FALSE | 00000000a34664d91beae0989e1be6a419fa928f728c7388d2abdd506fc807d | 1DwHRnqNfB747JsdUQsv67rcxkVvi5p9CD |
| 4493 | d7393ccd6c056a32be36c0d79deaee14652a352ceda7532c0421a1957a53260b | 0 | FALSE | 00000005a40feb0df143aa622a1aac57cedd38a5d2c2bc51b7ac27f8e7177af0 | 126qAoMUW4xx4kbL2xhCv41DWW3G4umu88 |
| 4499 | 9e9c7f938c16b5ef77304112444ad9168394110cb93baf19f5a48c5c8a0 | 0 | FALSE | 0000001fdd75f2fd988cea23e2299bc922d3e62e9d0c948b8e0d88c408d40 | 1GDfa9mQW9fYMdDDseKi3QPGSkoZHiexoF |
| 4504 | 28dae5f6e58bfbd69bef58c830db46616d82882bd0c91ad16910165771 6ba4 34 | 0 | FALSE | 0000000d9a23c05f9612caf2022047961128a17bce30000d833e5e5af8b3c42 | 1PnV8uSgBauDYMpJqXa7d2FdPcmFoPnbeQ |
| 4497 | 5ffe2b75f80d89ac398f86c4594a3f1da609960cf15f0dc411aee238e19e6253 | 0 | FALSE | 0000000c94e438455009b3346cebf8283401 94fd92d3aee9340299b1fa28c | 12Av1bHp6Pm4j7CRALwgG6UuLpWxZuPqe7 |
| 4498 | 35e2ec3659a62c4c0a34b740a6345610ba755510db55fc37b5ec0a075cff906b | 0 | FALSE | 0000007c35b2d43bdefded7668d3a536b09f1e19d2f351e5b73a11ec270176 | 15p38ExFM5VJqVBeabca6pveRCfBkXNT8w |
| 4500 | 179d4b76ea8c145a2d6ea726ee04d315a6401baf961b0206d926f4f9cc11c25f | 0 | FALSE | 0000000015a69448e4248f08bae4f0e9754dc7a747b10eae2ba603d21dcf718 | 12ZnxTNrVGLQvXkMJ1qsdG44SNmAHFfzJd |
| 4501 | ae66d98324f165c440a5a40b29cfe2f88a77f789697c035e97bfc1ad3cfb541d | 0 | FALSE | 0000000dbae13c4a1366d42db3967b7cfc7604675cbe8be06ecd08ca7fb97b4 | 1Au9Knbut9gvq54QTkEC91BvSUYn7Mznmh |
| 4502 | 82fbcb66e909fbc43bcda2d86cda129d7921354be1efbacdcda832f0e8a86006 | 0 | FALSE | 0000000d16cbcccbf3efd8876 05b96cfd70e4d4491dbbeb7e4f2d4114c1dc935 | 1LatJYa3np6rarjHpSm4MuZPVoYxH2oUme |
| 4503 | f8bbfe5662504d124bdf5ffdc5b8c3ce1112f1cdd85512d596047d5947e36a59 | 0 | FALSE | 0000000d253ee01216f001ccfac6 9a958eb415642f405f4fe4bb0507bb87650 | 14oNmhWmck56vdHa9qnjCGoWY8a6tyAcrM |
| 4504 | 2f0efed8b56c7a62ab4130ce009b960451a67660c3240101 7a3f9353a50601f9 | 0 | FALSE | 0000000038ca7e407db23d4542eabd4f47ddcd6f4b2267c921a173cee43a7598 | 1869JrkjNheuMTU1ZaX1wNKDCY27wEDYnb |
| 4505 | 87d8a3b69f8168682f9c3df9135171ce5010265e04ec998cc0326aae4874dd3 | 0 | FALSE | 000000089 1a3d652c9c3a3d0c815014c0adeab2c8b88798b829b57e8aac5892 | 17JrYfBhnwCwqeJTkU97KpVh4Wtm2Apbuc |
| 4506 | a5aaba866e015621275396e402c2113d98728fbc7c29e0488dc080ed0b2fc4224 | 0 | FALSE | 000000001af2bfa1fa4b191ab86de3d7784789d575646229de07f1521082a8c7 | 1JGjBoADHG1Girf71WDASKF75Ce4EdHJvp |
| 4507 | 16ad8eec9405cfcf3759e07c6bcf0f27f61d44b310d2d07de9fd33e172690846 | 0 | FALSE | 0000001ac1155d821860dc936287ea665bd3b788f3e59698206ec9d39a8e02 | 1AeErpCxGkvefzqMYg71aiuPPm2dx7hPbC |
| 4509 | 67acaad9c356e43d95c03d8ce9a8cf09adef75fc739ed5c17f5d8f3776 5892 | 0 | FALSE | 0000000a2baef5573b156e0b40eef024da7854967afda70904d9e6f86db133 | 18SQeZSGbQJbheNuH1af1KypjtUgfNbFdFm |
| 4510 | b05fbda41b2231cf2c1d9e7b189b01da851f958917027f6fa64d286438fc5d2b | 0 | FALSE | 00000000023347e389e1cb6ff259a37 2a9a225d16a4c9f1be384007b2df59f1a6 | 1BgEZAG76ciBvJnMxShzFQELimDPbYkF86 |
| 4511 | 0a6e5057682f3975c221dedf06dc64263a592c4a42f10c9b5e537470a52f1917 | 0 | FALSE | 0000002cf45e622b1fc1d3ea00ca5912e5c84a318dab599b771aad592c355f | 1H9KqMt8egzLSAXZjkJCz9PxgrCRwc1QQ6 |
| 4512 | 53fade6b056af3fd84a8051303488 5cfdd4ca0b3e4161db161f07c2b1325122d | 0 | FALSE | 000000000b7d91723ba148c84f41bdc68104ec0c6f0aa016c03af1d442933eee | 1P1PbDd0X1rYvWNgzErQP2bJY5jgdMnA9m |
| 4515 | 94b1459a58f2952486cccde99826364e099a7ac3d17e7f72c43909a48774f0e8 | 0 | FALSE | 000000006bda10ea791cf151d394d127412 6da7f0eace8c45f7d95b86333c7cdae | 1HEsQUaJ1a7GZWyfGLRBb29Jy1cSg3AJi |
| 4516 | 37f960bf3102fa018682aea52541415ba662a761af1cda934497cda6abca6519 | 0 | FALSE | 0000000e5973dd1555a24b4b225ee720329f59b594a118f4d2faf01343f0e5 | 16SKMhu9YA4FVfiTEJ3AwJCrBuyoWtLMZ |
| 4517 | 5f111ad6a88b01baf51b9931ea705981cbddbc2db003acdda944b233ac40dc54 | 0 | FALSE | 0000000e4dc8a68563ab062a93b0204d6e3d4630da636a3dc686b0509f89b38c1 | 1FHc2Q2Kw9ak5bLX9q9xKn4pcbsBiNJkxU |
| 4518 | cc647c1d9c32b2a337ae2feaeb792e7d053aeee931e8234247de5bac8e97262b | 0 | FALSE | 0000000d3bb05d683d2a335e6ae17a44e326144a806839e51123ef94080050c | 16h3Wqs R7XdM7e8v5xy9vxhtuwzpv3HYuw |
| 4519 | 579746afa3df145d29f2dccd3cf4d8f5949ad4f7849cfb3ba8fc893a12ca9fd | 0 | FALSE | 0000000003a57929cddf8fd4fcd5816bf6d3ba2c8dce9dda01 7262d8d270217b | 1KGFWXwAkGrPaNiPHtXHPuZg8w6hVQFDXq |
| 4520 | ae7997 7c365811a6805cb6a50e177e453ae710dd555838741d12ec2c8046f763b | 0 | FALSE | 0000000037fb22f38bc59f9b8c253be1e088723c781b7278957a773617e864ed | 1PoZs6BCMAxd5ggjpCAeDk2Efs5R7LMx5NF |
| 4522 | a9099c5c081951 086c6e9c9f1050688 06ba599dcaf08fa7bc4a85bac725e555 | 0 | FALSE | 000000000a3a10dc229423a4cec8d08d825917 1970d2d9f85ebeb f95e284216fab | 1JYG1yS6fU64dQ9cwd7h7QBsLyM4n8VXx |
| 4524 | c97fc7b370ff72e9001e77a1b0a6030b92f69bad5133e105f2aa210e18a1cc63 | 0 | FALSE | 0000000236c4f8d671241b9000a52e2820651d8b775d7b626c52a1ae5e0cc6d8 | 18RPz1PUtipfHF663QX39vmC5EtWVWPW5xE9 |
| 4525 | 7aec15233acba4d11f5eb0e78991d87f60f59e279099bb6521 8ccc4faffb1cf72 | 0 | FALSE | 0000000026309353 5afe5f41c92e7de165f3c63c0540859a631b9e00d88fa45d | 1FL8fo7Lbn1LdXBjMPc1jjm3ZtVPuXspgG |
| 4526 | faf273c16b0d8d88e66da32abd8d1e6847e37556 16f8df2816ec5635c5478f44 | 0 | FALSE | 00000007b48ef8de22c9559f636d54b807620a6f53c0df401e0080ea384b0d | 13haZbm8Tyw6dXbhnj4VjV1xbkhH4ubRX3 |
| 4527 | 0a01c147a2830c1d62712d942027cf01581251 77a2abbeddea195f666a0092c4 | 0 | FALSE | 0000005c0fb76f462638eb5b98aa282c0c2d8893fd847014c331f76a918b56 | 13kEpyzkzaxU3AuAh5tDT8e3qSvciGEhyx |
| 4528 | 8245fafc7b3c662b65fc7e9d242e0f8d56e6ff4ca116c8e2cf3440b56ec1488d | 0 | FALSE | 000000046475683d2e0adf6e8c0ea90776e3e1ebd65145af910a898c9d4c3d | 1MSFYPM7RPEiR3nx9Vnm1bNnohzFbuE9HF |
| 4529 | 5a60ddf6c3700e2e3337435a37047f51 85eda1e1eff5e5578a5fc86ad0ff4ba | 0 | FALSE | 000000011693 8d1a48487b215a3d0c4396f9490ce5781d9f0b6f64defe7c363 | 1FD4AwjkcwVpxpRhtWTZqCE3mEjvrViy5n |
| 4530 | a244d59cfa843ae3c580573c8969317967119e41aa403f05788eeb1378fa522d | 0 | FALSE | 00000005e626f47110604fb9154ec55318e8ba135c94e0a6c81bbb329681e7 | 1PNt1X2f77rjfpzuJbiM5vSRoPodHyUe8o |
| 4531 | 6c62ab5292cdf8457d7ca344525ac4481856cedcd1293ef7072315a74d395e | 0 | FALSE | 0000000cff6d92652724ce26285b94ee04b5984c30e39538353941d65f6a111 | 17CS6N63MdpXUa9biz87e6p56bD3RbBAyQ |
| 4534 | 8c4aa4e80913e24b45e9ae108192e50717cefd535bc8259d7ca520bf84a06fb5 | 0 | FALSE | 0000000772d2239db87b2d6fcb38c7b25f3ebd08128139a308da70163d559 | 1HSkuW2PXYVqaxfH447wcTpR48f6KfS3tf |
| 4536 | af3888fb7b1a7b812b83118 9be5b0ed2574d00022f8457310abc886e0f93ab | 0 | FALSE | 0000000258797 0779c750c5820c90c23c764575b4611 4f1a269f11251aa76d | 1ZfcBPVwfpsHK8n1JtpxxPtmRM2JhgvA |
| 4535 | 87a299df509fa83cbe2879464e8605c21ec7570575b07 3b5b90293b5aef4579 | 0 | FALSE | 00000003abc1b15e3949bac6c7c767413d34f295b9f88f8503cec52835b96b9 | 19iw3qAt9sb8f86fYsjULPrfm4Tw7wBkJt |
| 4537 | 3d19188c85cb4103a57d46b030ff59f20499 04e5be4bac2 7de24b106a0a075 | 0 | FALSE | 000000000a271dfb84bc49f55e82fe204030516 0d87a3edda78503eb1377c1049 | 16FKgJTdjm66ua4AvXNPTR6UgGESloZVoF |

| | | | | | |
|---|---|---|---|---|---|
| 4538 | 261de603a4f3471c3cd1cb20d27b0c2999be5f280a1a01d168a1eede4f9a3f7 | 0 | FALSE | 0000000537a6d01c06340cf6ed680d684654753cceb01407bd2b74240718958 | 1Jt7HficwTg8BXRPPfqXFVbZPMuHiag8G2 |
| 4539 | db6d5c214a93b27d881315ed7f472f963c106b24aba67f3354cb3300577cbfb6 | 0 | FALSE | 0000000aa98057e1058184e52bb9a472ae4e5ea2be1d64cf9cca6dbd6b853c5 | 1Ha47PGm71Qp3CutJ9jBbNnYHN7bxwCcNb |
| 4540 | badf07579e3159374eaf78bfe67639832f5c8d4ab632fdcf6dd343fcf0917143 | 0 | FALSE | 0000000285c59b016b62d443c6cbfa1ec93ec5e9c34e3b9a8ed1ced1614 | 1GsSAifCMT1rQ3bA75wvWarQGVW1Ha |
| 4541 | 63e82710653be1e276d8ddc9c0f6813a767e4ef92dac53aebd2a3a737a1d2592 | 0 | FALSE | 0000000baf6f42ad3a8ea7663b104f3965918f0a50671d99a90094afbbb1f38 | 1GRMhidL2gEGc2Xu5FzsZCrHSAZ9Ng5HXm |
| 4542 | 69900b7683864e1a6159a28cb7fdfc0285fdce1217d12ba8a2e2b2ab4c89477b | 0 | FALSE | 0000000b7ca75821ff3eb358761d02b510e0c5fb57e5b2a02621c566a9318dcb | 1EDaKCMD8quuVss8DBUnTcPb4RkxvpbrK |
| 4543 | 8e32920b1d62d9c8599941a576da6e568448ca48be11d0ce37ae2b9c098a786d0039b | 0 | FALSE | 0000000a86e3a73a608792d336d60d35228814f91c02b29ec098a786d0039b | 1KDFGcSecMVZruTdKfcc6BDQMFQ9if5oKcB |
| 4544 | 9b161f1dfb334f0827bf05d295d60ec1321fa6d9b461de535d133d1e566e972 | 0 | FALSE | 0000000b1c0f27f337a92679c51785af544fe98ac6e1f2fa92edb5fa79c3c75 | 1D3AXUN3Foro6ymXcP7ZHSWc9S2fhdnWfU |
| 4548 | 30dde576ab0c4129245ba0e4a17bf0f10b37e8bf36a052a902bef17d1b2f0876 | 0 | FALSE | 00000000bc47ee406b13ffc8ecd82cd245cf82d6be1463c1543324eb4dcb4778 | 16NkzcUnANZYF3GMy2BVt4m7zKLKqgcjZB |
| 4549 | 2903fd7c3dd010e8b8c66cf2f6217cca87c8b46d42f6751ca4b52fa59dab60a1 | 0 | FALSE | 0000000186fe8e4544f990fb43b357ab12d87ffaeb56f99a0b8171971a7c578 | 16obwEqGTejis4C56b8Lyt8vqn2pZQfK5d |
| 4550 | 08b8cc44e002c9632de6a718cff3baefe658a8ca249e7663063d4fc2f5a723cd | 0 | FALSE | 0000000d59ddea668da22b3125c200f09719e6ac62c5ab2b55c86bcab0790e | 1KB1swBTonYv9rLv486uweTiDkbBGCCXPL |
| 4551 | 6573420b98cd0fb03bd1e517d625b779749cf181c9ccbaef2cafd8a31e81c899 | 0 | FALSE | 00000008555c940e09136773b09dc488ceb3f42651cb313e6b4d5d08e434c14 | 1AjbNaQfu448Prr4YjStP9d9DuTZVEniA5b |
| 4552 | 66ea06d96c04f815947b498f8c466d911c30bb20f1e37a7ddec77b1acf0bb8e9d | 0 | FALSE | 0000000fcd5ef4eea5afc135e0d18609a3690b58b12f51f5399f234c4391a05 | 1MXnDHAuHem7QF16dgeBgQ5RfGVXqFckwN |
| 4553 | ba64d66d079fd999ababca8c0d19b077defcfde887899ab9964486970fc448d | 0 | FALSE | 000000000e30698ed3a2b4e35d63bb9fe5d22a17aab2b4035364a02632c6fd25 | 125UNAwC8JHp6TsPf6NafaTfNem5kjsrWS |
| 4554 | c838f6033a3a3f28ab31c5c1d4c106725a3a00ba7d624cfef50b9eb99f0f9825 | 0 | FALSE | 0000000ed72c1e2ec295e34c50dd20ddc514d081a1794b5f773c2f8fe514990 | 1FMLvHbLZynKXfAeLGfu7kj6Z2Gymjh8M7 |
| 4555 | 2b32f604d3cf90c37052efb28a293269d1940f8f93ec5913f63f795c2302ea05 | 0 | FALSE | 000000009932103735fbcdf36f7110fe8fa4e3fa773ea612014f3bf10661a021 | 14GRWiEEPkrozYhtUoVooNx8gsk7MKE5uz |
| 4557 | 21158cf34e5d75c5b249e810137b2c35a64ba7569a0b77090ed131d30c62c7b4f | 0 | FALSE | 00000000671903826558f2858adae0bd268ec88843f5afb15fd3b76a50e3192ca | 1GgVzcAAysp2Erw515dV3UTs2m4ednMBtW |
| 4558 | 52adc439089837a57cd6b1a56c701ebebf4e6f443d6288d0ba8f60fd31884c52 | 0 | FALSE | 0000000c3d3a15dfb12e8ca257c4656e10b0a115285aab721c8d163ced8d62 | 19GjBHkqSsjiRbU8KudEDP92d9H7hhSv3z |
| 4560 | 9b1f2d8cd3c542a2ca747997855459a1e27ff9e79e1fce81eaaeb02d9023431 | 0 | FALSE | 0000000aa76e6a124d09dc0dc182a8f763219121e34db37def276489f71fdf52 | 1PVAaiYoVyieEPwN46dhAemQmmXj22Kxa1u |
| 4562 | be988ab7abd5f576dd147ad67dc7ea83cf961325cd5cf6bdd11adf831a150b4c | 0 | FALSE | 0000000001b70b3e98f11b60699cb6d4c7eb96e39354bfdb50fca98aa31f1e9ea | 17ZiY8FPbfgmC9A6mB2VQMWhXPVhZxDPzR |
| 4565 | 3286653ef202d4cd4b808635dc7a4aecccdbbc7232ee1b72501e376db0398ab6e | 0 | FALSE | 000000008e2981f156f202ba98ef49998da81a594701ec175cb40841add4c735 | 1BAn5ykyx2myfERGkb3XtVnf1kcmELyCN2 |
| 4566 | 0be70d9e04c2e567e38471fe11b50b34371eda3348525b0fe1bc0d03efbe1061 | 0 | FALSE | 0000000090b8f2c0e70002905461d7fcaa05f40185b4b62b4ffe170bc555a068 | 15Lg3x72SPFe7XbbzhykbZRRTsbqj4mcDf |
| 4567 | d63d385774be95adb040d93f697d1e691df86c5f69a8bddff20fcb63d3f0205c | 0 | FALSE | 00000002a11eca002d9fcdee8dc749a7ff1b97948f5cef5f34d40f255e3ffa0 | 1AwLmEypvmB3eHqZpkDtEmfuPeSEs8Qox5 |
| 4569 | b1fec34ae0533fbb34dea7f2bce007bac35e7a047054fc2e7d1f3d89998ebf1 | 0 | FALSE | 0000000f716a4ee9ee578b947faabadc3eab9fbeda12a00eb18b44f9346808b | 1F5qTrHTyMujAsXeXYSGgQfBuHeFG5S1Gx |
| 4570 | 4cdb66f13db790d7eb90536b46ef4677f6b7ca351e7cd28db3b9960bf5468690 | 0 | FALSE | 0000000c4c8873a89b5be02c152b5b07d257e224c70b66311d5b8e324d1da968 | 1H28S8uy14fikpB13aLhtVLXFTaJQMZm7s |
| 4571 | 0514c94473a376b3fbc6c0379e6318cebc4913a61c3ad2450adc5affef7446c6 | 0 | FALSE | 0000000ee197847158fc742e4458129d3bfaf1cabd4ba76559246601a1d0ccd30 | 1735LN8uAiaWNHYryZFkpy53neuzyuY62L |
| 4572 | 19e645f0df735e2fd40befcad40272b793b2693e9b3a1e2a519204c16913f195 | 0 | FALSE | 000000051bd361b9c323bc18868acc07e8997376a60a6956a7412a068027b46 | 1HRDeLL2TWc51w3yRukLptbaszDFkdT4va |
| 4573 | 3a439225a1e4860742530f4273f053b4a92f0d82f9760b1c3a6549077197253df | 0 | FALSE | 0000000008d6f83286f7ae99f901f857a544345be2f41455f8f501aef1141a41ca | 16urumZFNGpeH2Kdg6ZggJeF8AnQLAcZAQ |
| 4575 | 7ebf26dda30e083b470b2cda5c737cafe80243f819c3f64edac8223bc2b83118 | 0 | FALSE | 000000007a5fae838b6a58d0ece27ae55d7c94c71657e5508262614ebe98a19 | 1HTey2Uim8RduhrTQPJ5T8Tx2sBLxK8SvA |
| 4576 | 510279e5086f1ac9cdad56026e4b12711b2614936a31217cdf03bd69888a2c43 | 0 | FALSE | 0000000a0f722e8c190efa348d603a8617ae4417b99f03023434a4e81c45 | 1JNY4iZRDYcrc4T1iSkTWGADcLQtVbo5kU |
| 4577 | 8f2b7ac287df18eecc3b3245e63444eb963f67f3fc7705559a61be9e7ab6d8 | 0 | FALSE | 00000000a0c494d54edd0a640e880db4c7e286632315f9163facf0ba7f63638 | 1BRju2pbJBdzuMjgacmMzaxGqmQzXNst1 |
| 4578 | 455587ffb3363d5698cd9854fb8d6996fd898d5cf02691095ffb6cd4dfa4f29f12 | 0 | FALSE | 00000000d3436a3a1eaed0b074cf560103525120055fa53c65fb55dB2cc3a1c1c | 18o3aXQdRVMAwy1hcMU2JULAnrgghipTZB |
| 4579 | 81b9292b92263f9a541b3536396bf9ed476dcbcee4f65cbf99f781d55a1a5811 | 0 | FALSE | 0000000d2b1c3be02b1cceccf6345679e15f71b6c637c3af4c2441b8db9f677 | 14qJWCU8Gjh3TFmRYqibCMaThoSH5YPyWj |
| 4580 | 3b5cba0938e0b60904b1c42d7de373c06afc8ebc9eba9198dacadd37838a106e | 0 | FALSE | 0000000d388b3b5334aa4d9e51e682421cbe70811740770a99a0f1b0932d7c4 | 159eHHdaMQr2eNKHPTQGBEs1wdDUFpxsyj |
| 4581 | d20433270ae7061de8988761cd6c00cb082e12147421842ed2c212a761668761 | 0 | FALSE | 00000005b3b18f56cbd4d68e9ba4eb3051fdbb682a8c3b5ffa2d0ca2c83dfaba | 14aV6gAxZRiKcRv9z1Lo1Xir6G4N289WZn |
| 4582 | 7bfddca9437c8098d5630df444210b34fdb2ad5043c9ead0a5d322af39d3ee91 | 0 | FALSE | 00000008111115a3947ba5eff8fe7e34df53a942493e0e714c90b2548c9dc07 | 1NxWqNWydp6MvRxWmLpyjnFvwPmT1EPtwX |
| 4583 | b1470e1709e5f5dca1157e35a898c1d762c0fab53ce4afe55fdb0388bc317ca4 | 0 | FALSE | 000000002ae17e3f77d3df4e8c9cad286a605480b6fc59e0793f51073b429d | 1JsF1feujtEwGoTLiQcGf7Wus288jBHwx |
| 4585 | 84b1fd5182c99ea4565fe30d0ac2830e985eb5240b4ce160df0dea9608bea0 | 0 | FALSE | 00000006e74e89410a906381272b0a72973dcd7e1f0eb65864f9998101b51 | 18PwR9p1APiKy4zaAb9DZw9PCodPu7NGoZ |
| 4586 | 9f1d3e6ba479ef7cb49d1a66a711a4d47435d4a6b76d476e6a4a377af632177cad | 0 | FALSE | 0000000571211ff1dfdc40aa2d06511a4269b6ad2d435c2531954d8ae7167827 | 1PVKMTu4LkktDdiVKc57DJzNq51iEwuqp |
| 4587 | aa5ee2ad31668e6f686be3e9864fb319c504623f81acc10f174f6f4f5b7464fb7 | 0 | FALSE | 0000000cb8fdd79a24b182318d7a5f5c46f495ac403f2334b389d827e16 | 17SPy8rXLzwQ3a5awFi7JN9tkKr8SxnYMG |
| 4590 | 432894ac7122f27eab0b6c375c75fa1c5c46a04a3981340bb8706bcaa66ce9 | 0 | FALSE | 00000008a09a5705e67ced1af6b82b14f020f9ea0a1d8c6b62374c4441ebbc6 | 169GaXHkZsyn671h8135fYVaGVMnAKP1Xk |
| 4591 | 58d7eb0706c0232b093f6b894b8d3c81bd74061a505840840cac660eb236281 | 0 | FALSE | 0000000c5165bbf9f089926208a58360b522e7a8112c6ddc55b7724bfbe24ad | 1KdZfHAZAHYCnugej3a9LRaQ3mgNnEfigP |
| 4594 | e736f1bc3a63b1585e0a38392fc5871ecfb1cd4559683914d90ed21332ccee | 0 | FALSE | 0000000f4fb71fb3305f011638965d4d2876cc1e03a6a7e9eedd42b4fb5793 | 1KyzRtba38MwAwXNPmp5XCackH5WSK7JchCyuA |
| 4595 | 2dd87e2e12aff9bbf501ce058b22d0403714980355ce1eacf4a3fbadb718060bc | 0 | FALSE | 0000000fe5e7891b571115b1744ee8697014ff8ca6f2f8a5ff5ca99c90b3815 | 1NiAvLJmRwTAwftTSpAsH8r2TXSpaWgUt9 |
| 4597 | 16a70382216fc258c534cf480d6d18eafcaa76b0c40b7fed1929a80094ee502e7 | 0 | FALSE | 0000000cf5be2053a7e1031b2711dbb102d2128456b302947523249e022c2166 | 1AA2ZviR4sCjeYcKezab64XTqjCNbTFxEg |
| 4598 | 3f0c6e827208a93316c28f6db2702bdbe3a217518fe31c8148a69d5f00e8a675 | 0 | FALSE | 0000000d25f8ae0bb55d86e070ffb96abd81b4f498181e12238b17b0b279b66 | 1LWVAxcTL9wNR74vXoCSEYiWAuo7p2xzoc |
| 4600 | d7116195f83123d515f341380081157170ae2beec176974616bc3946bb075692 | 0 | FALSE | 00000000013f500570b064a9bcb07667ca77993430d602eeb536cfe29310d636 | 12PeZLRR2h9hv2sCfDfu5tQ9LyiPosXQkE |
| 4601 | 60e310af1764795f13f5e8ac618bf38fdfd84b2602e2d47a73d88dcccc62747b | 0 | FALSE | 00000008565112224f6d322fd86406d98e83f19e772314dc87eac07518b9b6 | 13tZSkKVNtGfi59yMxTMwfM8smYqMJxzn2 |
| 4602 | db6869688d60b767eb38fbcd3d506385d945fef4bef94007ba19d64f6b4e0ba | 0 | FALSE | 0000000c652bc6f622050d5eaf33866a64b4fd09898d811b508b616b0f88efccf | 132MDEcB8dPqfDfW6qz8dpDbyNfNCEW5ze |
| 4603 | caa16f33a9ecd39977566baeb79d62c2a10ea0cedb390e0eea8c2a3925c5314f | 0 | FALSE | 00000000944d57be2a49e3ec0a7d81cbd01b8f542513343647550e196a7568a9e | 1KMDm7ZkT9xmmzVAGxHSE7QUipcaTuShQ8c1kpdt2FfNvU |
| 4604 | 13f02848dbdc0fbabb70a614bd4cce150557db41191df291081bd5e52b01691b | 0 | FALSE | 0000000c584f5ccf808004140aec6fabb9e905d93d9c30516b182a0d26ad9481 | 17WYjnYnhVPBdWxRfZLKWVWWDQYJetCFKTCL |
| 4605 | 21c974c2ff56588111e32ed65709af772d6b53e7ffdd1ed1ab5770d111ed2441 | 0 | FALSE | 0000000cb5a86b6b6764bab9a09058630c65449960b21ebd088e38bb173f14e | 1AvnPzhBqxUJQ8KfYdknJKSVPK7JchCyuA |
| 4606 | 1a7f667532bf72ac00638bb7e1b9dc918c99046caf753de3111b99a25ccf3f7 | 0 | FALSE | 0000000c209cf089f82d580206842faf60259f186b10351d5d46372f5c5e6a | 1LCdwzQHkfd2BMEboYM9o2Snu1n5JRnaA |
| 4608 | b46c0b2cdf769620603c2f450d7d5b22b7e1c7e94ac9e96e3b893340a7a56f59b0f | 0 | FALSE | 0000000c0dc429d2ef6cd858000c5dd822bffc2f8ca7e534e4e7cc27cfa9e | 12MtzkQoS9UDCMC482fMWBqTsbm9CmVTDN |
| 4609 | 081e67f2406af300f0d90f8229b2c5c9988952630565f4aadedac00696e6233d | 0 | FALSE | 000000012473048009d3a8985ce79d76e5c1fe34817ed21fbd1ab45ee60e8a11 | 12DeikAsN7Ja3TJB83P4ujTCVRe6Hvcjz |
| 4611 | 7ab9f91ed0aad2acfd6fa6223d1163c75159b9841aab829f4dfde5e4304a418 | 0 | FALSE | 0000000883c11ba979dc0efdab391d2c3e0333fb139ee6e267fae53d92093 | 14xzK43hPey238dgXGg13spt5zYhY |
| 4613 | 69f98ed050fa71acf4d9cf1959c1f7178144e7c3aaaef646ff90b3d74c5974b | 0 | FALSE | 0000000024d47498fb72f92f92a8eba1ab0dcf55ef885f2ccf9c3e4a2b85cfef | 1NpxRU2iV5Fd3uF4m8KZ4DvEDGUFqwiadF |
| 4614 | 03a34a6baf5432a59cd19c1e8e545e507f1f0c0b2a0a59dafc7aab1abaf86a210 | 0 | FALSE | 0000000cb49e6f1105f356d909da218530d180296c35482179c2b7f4ebaf008 | 15pR9xwR4GWN5Vj6bu5Amn5u4UoJMaFNsf |
| 4615 | aab88ae7bb6a491ce4b423c1ee2f9aa26eef87a3dbd158ed84997a4e99446aede | 0 | FALSE | 0000000084418d133a65f7d7fd0a032e4af19c6dd55e7a2ee46508f7deeaed510 | 1GFiWX9qugJ8L6wcEbsej9n39XM2RLSpN |
| 4616 | 0db891d4e0ba5bc69f71393ca2e734602a2919d621cec2c0fb7eaa98aec014d | 0 | FALSE | 0000000a0fd38336d572b804382f5b7bb0b3ad46b5b665c8d0546c43c77bf6 | 16ANkEQPHraEdhv3wRg5pwf636zI5whWR9LR |
| 4618 | 7e19fee8a9bab4890381adfe789b71984316a64ad6657d1c393c08a503c85011176 | 0 | FALSE | 0000000d0eb2be66e77dd6f561b3374e8e2beb30c6c162d34945bdf180921059b8 | 18868PqCJVqctspRn2FcKYM18bykom8s4L2 |

| | | | | | |
|---|---|---|---|---|---|
| 4619 | 8b81ea72712df7f485337420e2d68cbac750d33c44ea4fe7f1e7a588d70722bb | 0 | FALSE | 000000006259e4eeacb490ddf756e7b2034469087550dafbaf66a18304e3ae9 | 14d8yeP4GtwVH6b4Sc4YH8yNeZWGFLMyPt |
| 4620 | 417bed0a63e7e53ac0d002876d5e3c960ee4e4119b1af86fc67fed8bb7bb13a8 | 0 | FALSE | 000000003865bb26cf1bc21a885718fc4209b1e37afee79c21216a03d9b36d9b | 1NjXSfXVZnBYDAm5kTCrFCvsTWLbxoewjR |
| 4621 | 3840e70d5894814f5078bbc02d389812fc385158362074b32f08a5e4bf62c6141 | 0 | FALSE | 00000000c5487434e302255857242cdf0bb3c906fd3ba74fd5190bbc0238f9d2c | 12JCip5biGjiZ5A7M2ztkkAxd2fnVBNH5d |
| 4622 | 6f5a7087fcb824da117484fb39bf9b1a95e832a5146dc9fa3b2f22ef61f80506 | 0 | FALSE | 0000000fe1bba981554c507b4cb5024ab308a00753d913a9c6340f2048aeb1f | 1HV8N4XeWRKX7zvQudqgJaLMuNjMm4r7Nd |
| 4623 | 0951bf77dca4b4e06ca94cd7f61a4b81b0e9d8f067afbeb09b80b6244609809eb | 0 | FALSE | 00000009797d58f75cb49c3e5695167e32ab0c03b99cf6a16aed4cab43f42853 | 1LqVwSXdrLPgGJDZtihjVTSahswCr3i8cV |
| 4624 | ac2328f6c06ea914764a0c6af9f151f7b34efe89e3e91c327153395be3678134 | 0 | FALSE | 0000000e628abe332fa2c0f959eb1e35afdd1bdd0484b50df209b0d0d6635124 | 1WM4k0XGudFCZZnFpvw3Nm123ujFFGmbB |
| 4627 | 708be58f41432415d6836480a9d3349ca50b345acae185637808fc54ce0de510 | 0 | FALSE | 000000000c00274f01ade81896e73cea29b280f6811ef056df387b873dd8bfcd | 1EY8qwZUKt4Bu1983SwpHYG4RjuKQzxban |
| 4629 | f74d65b264841b3425f62d98c379756f77860e28470eda64cedefb1116a2af0e5 | 0 | FALSE | 000000000b22ba2add4f6f5c032112944092d866384e6e6a490380d1f0e1eb1539c | 1rFBbDSono8YgnUPGQvgpD9FS2JPTNJ7e |
| 4631 | 42f8781953adbe86c8f70cf3b1590e51d47616e3cf8f98b8c69c535f44a3fb3f | 0 | FALSE | 0000000b55a63e6574de916a03a14f0afaa33d10e23122449fb6146f6addd63 | 12mJ21vWwx6NbC9RfTX5MFGAi4gDwxdtvX |
| 4632 | 142d3048395e6ce2b4197668d00ee028bb549760bc05cad3226645f328fb7e502 | 0 | FALSE | 0000000126559c5e938e30ed5139aac38f75ee4a43340c2436f910e9cd2172ba | 16MxVn1Ey9xwgHyY7j1j5Ut17oJVC568bf |
| 4634 | 48ab3f37fd0f1152b810427715694f6464b216b872066a0a9802aaf414e1c402f | 0 | FALSE | 000000041f9574646b9b48ed553f1dd1c59c05c3a056eca10d691823eec7a06 | 1BjvWjb4izqMXPXPX8BSKDKQpTJPwQMj8K |
| 4635 | d1a604d40f30d775917a922ed30ff813ff14835e1ba493fd5047910daf3b254b | 0 | FALSE | 0000000e799142d9486756e81dd9c5af9d3e560b8f7f9ac1e14252031418f60 | 19rS8vagJSzhxSXHRsBLsVJWx1VAaP9u9f |
| 4636 | 868740e589ff2716722041792f7e9cda9ae74be8dbd719a5b390aac9422630b | 0 | FALSE | 0000000940ff65f8a4e61cfbdd88d1aedb9942fbb77026be03807740ed54c89 | 15iQz28KcuTPNTXU3qQYPGrKMbVdJALcZM |
| 4638 | c30d470b7c174b310e0f1b63d42231ed74a2ea691eea155e84b30f99194c6709 | 0 | FALSE | 000000004247d8088fd1d7c393982cfd579c44a19cd54464be2dea09f9ee3d6d | 1GmdLKe3r7ws9ANZqJBCEE5Tcxk8Me18tq |
| 4639 | 4bf7209b7f6a091ae517ce9747d190ea193a331ced6aff4cb9a1c2fb5894b77b | 0 | FALSE | 0000000199e6a13bd0b16f0b889cb8a19a0b379f3f0827cca43694fe689b8f | 1GWaMmKSQQncKbpAzMKzDAq8vgXvijGYkG |
| 4640 | 7be3d58644406 3c9028cc3972051ef868716ce0e30c53cab33c9edbd9210dfa | 0 | FALSE | 00000066df0453a5339026e5a01e34ee92bf9a59ad784669e2da00e685c2952 | 12hdS4YKkhQ2SSrdUiL8Ecozqc6iwJjyWRH |
| 4641 | f7599c839a1ad2e4b464f2b8af534933a5e7958bd18dbc0f292287dcd9cc84c5 | 0 | FALSE | 0000000336d324fd611854551fef7 a6904a0983f20043cc94dc087886603dcd | 186DiqaAnpoiHhZxCWzxdWeEJL1V94uuws |
| 4642 | 2bc8ad3a535e588464a4f3049fcf046537 0c227b7b61d5815 4b2ae5698e3024f | 0 | FALSE | 000000000df7c3742f f608e1149284cf83adb1b3196d39f704a373757 1d2f7e3 | 18iJ36WJ8T1tkSLoWVfTwDCiLNUKB3owsR |
| 4643 | c684e48dfbc477c7d1ec3c9af73592e68eb7cb5ae5284f199330bc6a1c1fe01e | 0 | FALSE | 00000031e3947cac7043a505921e492238be324d74272ac56aa1203535f5 | 1AdhCvVkiN2mQWEphQvqPxF8BLadgUtyxpWvwnv |
| 4644 | 7945c499f21b5ef3d142ffb1f48f27ba567d6f8dde00ec06f26ee8186637a4e5 | 0 | FALSE | 0000000b5a884433639b614072bcf6eada0fc1a8049ae1e7b293f0a94efa72e | 19iQbEtzaqd1h13tKJn4dZjSdaXce8XNif |
| 4645 | 308af34ea107922409 1f72e885b1b8a0e8bc59635f29daabd48ad7fc0ef692a4 | 0 | FALSE | 000000004420f3243581859507295 3be95431543 1b1712871587 2c66542474740 | 1HRRugFv2bsYvcz4R3wXkTK9muLb1DVEVx |
| 4646 | 1b7cb74700a007249bbb30dc81d8f3f5828 1eb8833883987d78f3bf7e941d50b | 0 | FALSE | 000000088f568959bc898e3af5325a67a27d5a438 0fa41c5f6b72a04708d63f | 1NwmJXYT5bzEdqEZ9mVs3LbzYkSAXf6mF |
| 4647 | 7af912601599bd8f8442676c6a3a0bfe02750012f978 dc9da85bf44 2e9ea8f79 | 0 | FALSE | 0000000065f598f72c43c9bfa99ba145d9734b75854ed1c2038cf9ca51fedd | 1GCcka78ByfJxLmtuSSioidmxLJfrtjkxR |
| 4649 | 5551b6e1010a04d66d39edd952df72bc89574dcab6dd814a6167d44 82e174 5b | 0 | FALSE | 0000000bfa7a74708ec82baf0a713e6722eef86b419b4b26e27c45ac25097a1 | 1AHmXiieJ38rLpcr4Kjpzyjx jUSFj2R5RPi |
| 4650 | b9884d3863751c93c6b32a3a38ec8b510230e750c6e878e0cf179b8c27a83fb | 0 | FALSE | 0000000655 18fd4517416f42466ba519b1f da64ae05f23ac683b8cbcd2d56 | 1EgX72B6h6BEU5xp7bed3jYiY5zpwdKUJx |
| 4651 | 2872b62c72d7d44165 2df7b544e69a720ef466ecf23e57a251764bd1f20a2cb7 | 0 | FALSE | 00000003 2ffc931525428 61b6fd778d1547e5b0b3f798fd372b1792005e1bd8 | 1DRQLn9em3GZde1M9sju6Epf JQ7Qg5xVd |
| 4652 | dffa8f06162654 9ee14e189066f061a610f7106e3d54354d78e4444d42e0d838 | 0 | FALSE | 0000000fe2ea7200c070eae2001 0570b94a05a4d8cf2c01a7bd029f78fe10b3 | 186n18c1 1a5u2amRWaseE9LKZWF955ooSq |
| 4653 | 5b309cc3b2a415d7aa45 b1f979bb72f76020 8cbf51e8d1199bd859abf559aa45 | 0 | FALSE | 0000000d95aaec175a2b233d29ab7e2e3a1 40bd1ca072a604f34a35b8dc5825 | 1EpRN4cC1 YhRjuV3QN66xaAFGzcrRxC9Tc |
| 4654 | 76ea15003a39f885 d8cc4567d49cc8debe15b0d360966b67a0feb448ae14b57 | 0 | FALSE | 000000007a731 00c50a0 18f8ebfd1987 8fed6d1 107bb8433633cf6c421 aecbd | 18Vf6tgAqsTA24zM7RkFhJGjW3Pyt sGFre |
| 4655 | cda54518b57887475cbc4eb80c3e55c764d4be5249c72e2 60d52e1640c20388 | 0 | FALSE | 00000003571fe470db466ef0ba2e0e3d0f987473054992b86c40a1914282bc96 | 1GT4YUPmeCcWNVARccs3JdK4QwhSfUbibb |
| 4656 | 10b6b610f2b7f944b8506d14c0d48c2da6fee54c29b2030f94042d338d77760b | 0 | FALSE | 0000000d8cdc2b9644f029150a3da3ac27491a4c69826bb40f3bb47e5d123d2d | 18YSvcGSUtoWVUaXMti66b9PfLhn6Ru2mg |
| 4657 | cfddb9d898aac0b3581eb2978d3ee9bebde68f2d2021b6ceab4804921cf7a447 | 0 | FALSE | 0000000001de3c526d957ec0037d88a511aebdc11b4d0851ede92116d51dc10e | 1DtaumVVBhXfZpAYptEnF5CP7mEpMHysjY |
| 4660 | 9eb9487d5ea0664d3f313186d8c3afd0d08d085219e68094777b0a1ff61d42c0 | 0 | FALSE | 0000000846e040901e77af4e510 5fbf8 57097b65f42bdacb8ae01f9f0064807 | 1AJFwU1c6NZ2WJwnZwNpdQBrJrWda1nHna |
| 4662 | 49c5851b3b8440963cdf4d44c26f1d7745bcb2be63ec14c0fae27006851 05edc | 0 | FALSE | 00000006b0354095de16f5cfbcaf00f308a890840375 89fb945a4 ef661e8691 | 1JYWWUaCC14sscMwAC 6bd1Lfjqewna3Hat |
| 4663 | afe3fb4f6022b56d2e0ab843d8c8bf27c347f80271bc5103b345b78fb651e71 | 0 | FALSE | 0000000057ae735976d4f788499212d8223f3c67d69d1f488b32d3392f06cb1d | 13fxzS6duxrg7eaY7Qgy4FeT5SP3mNrt9D |
| 4664 | 4f4ab7a795e9cd7bace153ec6fed9d5e55373af7860fe67f387c37e11d83cf47 | 0 | FALSE | 0000000bb56b98c48c6751a5bfb5fa41955eb51055e4 0fc24161acfa80e5ff84a4 | 1EzhNyzKNAA2QdYy5NcjxS9KUrs8ak6ULo |
| 4665 | f3f24b06c8c1172a8833e75c0b25ac0a1c3bc3cf2001e7edca2db527 25689963 | 0 | FALSE | 0000000f94f7897fbe77d870451 14b5293e91ca6b3542e71a5e209b40044796 | 134EvfLjZbS7xLvLvBVTJdRRHg7DLRsSXP |
| 4667 | 54641 7e171b28ab54dd1495a3dd161c81f077be39884 71d52e271da74f2f29ab | 0 | FALSE | 000000055d2628d05d1437bbdd617c000fbd9bc7070c24161acfa80e5ff84a4 | 1Lq7ssW2V7PgqsRqHX8MVSPJ4a Dy4raQMq |
| 4668 | cf0a11516a784dbe01c09d29b4fcd11b8bb23891739 7d00df9d574262ad326d89 | 0 | FALSE | 0000008ed22e1774 54b06e3e3946cf6df21c19b147 6a4a733138239d6 e969a5 | 1KxwEcKWHJKfJt6KNy Vd YnjBBWmwY7GAd |
| 4670 | 104c2 40dbc4 03a3926d7114998b6 061 6eb7820371 e9a51 d1ff6fe14447 d3986 | 0 | FALSE | 0000007f6f246d58205bc404fa5f41e714df5760e689515481c8c90377f8 | 15eV2pPdW9MuCNcvJJ1SjCWD7KTquE69PX |
| 4671 | a3db91b4923c44b45b9f62d65ab8b94e9eab4ab8070c991dfd178bc3caeec4c | 0 | FALSE | 0000000122d1243a84e3a343a3a29eea03ea4495a634a572ee46badbfdc7459 | 172XDAACrBX8wpRsCePxzxHPiiZDswaV9M |
| 4673 | 1ef01fad31bd155d370cf5fb41 abd9e1483c05a8 4ccbce94a603311540438dfe | 0 | FALSE | 0000000666dd132e61e0f30262b34e2839c638a3b1 fd8d789ea8f40d13b1cd6ba | 1P2ckM2yD7RNf4QCz1Hd2APoJsaTdXP6Qt |
| 4674 | f438992c7e11e43 2ab440602938f676472bde6214a154e773880f7954564abd5 | 0 | FALSE | 0000000649971c0efc833e314b0cc6a8ce4caa569fdbbdd91348c3dce8cf432 | 1FNk6XWUwAW2nq3D6FAF9PsWFoVbcq3RZR |
| 4675 | b9257fed3d4f4f3f76d51d5bbc37966290be59e6b6473052b7a3e59e7ff3ff47 | 0 | FALSE | 000000000bc36e185f6ffceb28b634b6d62fc71fd3e92b7e356755bd608b8531 | 1Hy2r4rD4wUtgJiij9nXF4m2k7pX4jgFsJ |
| 4676 | 2a92fe3995aea38439e3df07482d658e2db24714eb3abaded14935dce9f9bcdd | 0 | FALSE | 000000007c873c7597c114ffce16aefa00c8e88e932 3a010de012766e91063 | 13d7ku9ZqiVjnSjFFzRwcRu1ZiSNfbVphZ |
| 4677 | bdaa941957dcacd2b171240e7a5c7fa0dbfc13b18f0f20a2908e3ce5b2055e32 | 0 | FALSE | 00000086bf44fe7972e38474f46e86b975220d08daa6e5d8d46b4a5d934553 | 17MW17Ef2VH s1q1Aa33xnPRGmPdW56EfhBr |
| 4681 | 070f8f307da42fc2a7fe645ced27a1abd8b00337eaf69d7c881202aac07aa5 | 0 | FALSE | 00000000b5170057564 5f4fda4d5093ed15c1e04d9c42 3c1721d56206480ced | 1568nRDinb7LvqDKo7e4y7oqnPpix3 1i2VE |
| 4684 | df1f25ff4c52cad48adb7 869925502061b3ce7afafe4b1a904b0d9a49177e2b5 | 0 | FALSE | 0000000e4f44f7d450132e650cc76069cd9ad07ff7aff1a7fdeb66d4964a9 | 1F1dSaXwdHqu2y377EMA1dsCton8aW8U7r |
| 4686 | c20e8664fd6fdc10e356b4c5ee628513 36e6f5fbd4f3 4e041b234245 85bfb74 | 0 | FALSE | 0000000aae6ed3ca20b6af85 8f9b850e1c486bfd39049 6a29d70a24f66 6f675 | 1L3powgtRyELrFn56KTnW6q5CQL5X7x7C8o |
| 4685 | c2762fa86aae6fd2f1a7b953e1f709e72e81 3d0f57b1d1 513d494acb8f322c73 | 0 | FALSE | 0000000eab4d1f52c69184fe546ebbd73b 4fa63c052d610b8 ae700a47eff ebd4 | 12jU1YTLaf j8XCz1sXkP2E9re7SainKKU |
| 4682 | 6cbea156 8f95a090f387 f1 ad5a64058d e2650d0918a813 a54e9b70ec24c8 a0c8 | 0 | FALSE | 00000000ae41f718c6913b391f8424fea84fe5 4d0f0b599a78e73cc2eb8c49df | 1QC7u9vbta9xLQGtGZhiawT1t3czuhWD7K |
| 4687 | 23aa67c3b134c1ba 32a65e6be0a3d0f76a1882 7d1645fa4 16953 4f617033fac2 | 0 | FALSE | 0000000f4cb9abb9fb84ebc4bcc0dea 6e790a705db9a64ecca3a40869a14c1f | 1LLrTqF5nHJ33FbFcEvSEw7iFoa4X6KBEdb |
| 4688 | ba16fc9e4dd09545 0c02979 963 3349274ea4b56fe7b3e90b0a011 519f846a4 962e3e4 | 0 | FALSE | 0000000 65ea24fd35480bd17335ce1309b80a011 519f846a4962e3e4 | 19KTApGwUPKEbSr12912a8RxjiF5NsTqN |
| 4689 | 8054eb363f21d83c 3347 ec15adf41b6b411 89789a4296a709c21a5266945efe3 | 0 | FALSE | 0000000fd9f958d331 2b856e2dbbb86c63687fc9fd a199734c7129a0a9bd7d8 | 1N7sLD1HbBdtNjG6X5LW jpx29DZNpojsg |
| 4691 | b9e0f1063f06aa0c6ea104aa341 2de9b78aa2c40af7d1f7 69610753b3487 7f3 | 0 | FALSE | 0000002 1bc1cf0039c54b437959548c98b08ee6b40f1 32 6dd73a169287afe8 | 15mb3amLKzUgc4BGYktagUVnJMH7N6GN78 |
| 4693 | 68de7a2292ab41474c5567da105382 86df3385aeea4743b2b71169f3c6f3c4c9 | 0 | FALSE | 00000000c3a0b1bf610cf5c44b5c2193d0e1d2d278e b5bbd46a59c5ae4c3980d | 1jjXMpKBjgjQxcFsnoXAziLrYrrmfjfHEaf |
| 4694 | 7c3a73239be8e57a6bbb193a6ad226ee2b2779ba7ebbec404b584418c0fb72 2f | 0 | FALSE | 00000006b2b6b968 1bf01f3151e 2cdf0e7bec99d44776564e3a56 8eee83dc2a | 1D1hx2f1FPvQmMnzunVwXSmmxzsMd2gdss |
| 4695 | 2fa8c1f4c90275 4f406c21 89986 45bcb02 a20a9962 1c3011a421b8 fe0aaf1d7 | 0 | FALSE | 0000000b8314d4d94ad5b613e77a a99f21b515ff6 4d5c182 65e7eb4afa1f 6bf | 14PFFj7n LcuQezC3f faGzBdXP3t8ZEhzkM |
| 4696 | caa91539c7cfd5f66 1683cf83748d6 6a6ea35a1eba2 812563e 7fac1da5c57025 | 0 | FALSE | 00000000838a16b c79 57a506 d10f89105474 44030909f190b4955cfaba0f670 | 1AvxHoT1K9xqhuQoCaGsSvEY8fnS eSEatz |
| 4697 | 83373b c57 e035e52a5 9316fe4d7752a092540 aac1934cd98473 31 1c28aef747 dadaed24a2e e26e | 0 | FALSE | 0000000106b940db1ba3ac1934cd98473311c28aef747dadaed24a2e26e | 15dcbXbqHvBepg13iXF q2DQ2AFXDcEmKwn |
| 4698 | f6565f3a841 6f066355070b4b18ba4bfc701c4f007d104f54d2d9d40c35ffb60 | 0 | FALSE | 000000005844 3a2d2e d22c6dc6f85c9df59 8647d fd2fc9142c4794 b811ba2 | 1CM4szYHViH 9zV1kaP2U ER63BDd8reBezj |

| | | | | | |
|---|---|---|---|---|---|
| 4699 | fd3cb2cd526a1e76cdee441bb1d8d6badbb184ee684d162cf196f2e251d1ee52 | 0 | FALSE | 0000000062b33a11bc5a429dda8e81b8119cda4a4b5e638b8b8803651c302e99 | 1Frqv5FTVJBu7DbmmwgzH9eJsjMCcKgM7K |
| 4700 | 410a3875f3e653f8c8171ff42466b89ec267be39c6436820c18abe14b21a82c4 | 0 | FALSE | 000000050cbf0bb4491affd04777b89519514a6a2dea7bfa51f1626d58c1ef | 1BSY2Gz8smyzFhL6kJDv6Eqo6yhfaS76Sn |
| 4701 | 7acb43cb3686050f1d17a2d9f345634995fb0e6196559889586721c0330fdee | 0 | FALSE | 0000000d6be90582197a2edf3a3a69b11a0672ff4131f2554d15c750678ac57 | 1FqqC4MaCGvKzFgWmW1NV76BPVrcMwjbBt |
| 4702 | c27e7bd046204092fd7dce05827c21ab5e0abbd90a474759ce9b188e6e7be344 | 0 | FALSE | 00000001f4a0a1f256b1b8d2a6d2ea617951994d00df816bbfb27ceecd908f0 | 1HuH715dYvBJLgU6RnM5eXPQTX4UbBTw6g |
| 4703 | 85c9e9ef4eea524dbf5ea7f037673bc0158eb63ebf0c2aee365b55977aecba9e | 0 | FALSE | 0000000523ea570173e660ea90db89102290078c4bf095f328c8f8609c11afa | 1MU4SnKyuNN6nNQRHxJfkpVCWAzwXAUuwW |
| 4704 | ab22da6aa094b416ce395ce276cb16599dd0cbe706c6a59e1656f9ebe72b9efb | 0 | FALSE | 0000000466a967e8b5c1c483f221fca9f399bafae18f9582db0bc37f118f0a | 18CEbMGFQuiETWQ8PGNeHb6DBbWeMmq3nW |
| 4707 | bac73eaf57eeb35238872f0f520a8b6fdd299fd0be060867076f9bcce41b11a06d | 0 | FALSE | 000000009f9517affb589cbe6e4f3c79fcf466a9848f0d3da1ee3f8dfc61897 | 1A9jrqmZXaiwd2Y2E86tC91VVwErX2EdG |
| 4708 | 2d5a3f184336cf91f1454272c451167dce037cb9ee6bc4d7ea8d10fb6ebb020 | 0 | FALSE | 0000000d44b31121de12d1bbf5b5a6b1b78ade1373c01cc44b064e6552fc24491 | 16ZSREsBjJvJn1Y46N6wphRJ6ThNDzqqzC |
| 4709 | 5faf683ebd1e28c1484feec6a22d6fe08dc0bff680535e9382cb93ddb586faer | 0 | FALSE | 0000000040c6b1f9f568a56c3b3838916f0cbb2c3ecfe0f49fa14e9c537483ff | 1Lj9TxJqESt8zC1iM3CRapMMygQd6pygGY |
| 4710 | e56aed76aae9e54fe24ffe63a404328b99f3ecf0d412f302599d94f916100df | 0 | FALSE | 0000000f26d5ffd03f51adb5e1e592fa8d66a5e10c83ad5a0d4614f351abdb1f8 | 1CTURkKsLVDeFeXiZjT1Gr8khNZttpmhBb |
| 4712 | ae94e89eeb64abd73120dff43e3f929edc93957479b6ff334f06a1b80c8e31ea | 0 | FALSE | 00000005439691d25a97a4fcc33a982e745618a4e42ca2088ec418caeecb80a | 1MDGThr9d6LBtRoY7mZ8cQ1KKHryPWQm3M |
| 4714 | 116142d6f63cd7adf6afbe843e851a06bb441f5230309ac600774643cf131541 | 0 | FALSE | 0000000a383976c25e287bfd93117cf1d07Ac9f16a9d687dfb2aa55bac1c3 | 1Fu4TbNXxVy7q3gxES4wA51ra9ePtbYJQj |
| 4715 | bb3c5b72662f8b4e5a0da0fb6079551970f2fa7464140c40070487857c4097b | 0 | FALSE | 0000000002a05ba76ab6d662d62679bc3b04effd6f3c3345ebb9e5331f8053473 | 1An4LQFEHD766duVtM8xLbKou9E9ARnKkN |
| 4716 | ba6d39777f832b8145bac2ffa2b6891e06de7ca2882de7841da31ff6e20963a3 | 0 | FALSE | 0000000860ca8c60f8aec1e145540c0c9ed3e741e9a38dea2412d70db8b0785 | 182RZJ4Ly1inF13JdR5SV96YJLZxvTfs1u |
| 4717 | 97842a8a9b3e3a0fdd5b923bf9f31a6317fce83d4f3426a7e78963ba059b2a01 | 0 | FALSE | 0000000db40a28de1fe7a8ee77a6e426524a7620d91823ceaccc44e1f358a2b | 13Mhvpzrnkjrfexzr YxWb7VMz5f5ZD7ukM |
| 4718 | 09c7534fa0fb7844fd9dfc52fb0e856ed7f7c91f3e41ee64deabbb8ba122c0079 | 0 | FALSE | 0000000348b122b754c4a07ef4ed500412faa566250573da396c34f27239B8c6 | 19a4yfWxnxrrsDMgbGqBwUKLyD33BEAm8P |
| 4719 | bc9319ce5406fa2db142feaf9b97c5e77b3c966a2a9f813cd243982f26bd871d | 0 | FALSE | 0000000086d2a9518408ae9fae816835abca222eefc1b8f84706a68d91f99e | 16BUn6PrnPc3RQLqbfQ2msGhFNbcQRPCPY |
| 4720 | 757ef81f17a5a477144c42e59fe4173960dee08182bf9d9a3c67db0b0d0f1d1a | 0 | FALSE | 0000000009c292ebfb80f9150451714e3b498fa33ebe58ec300d25874f8b4e953 | 1GUi886K4Rr25fNmPhBkgWnmovEHM3NEVpL |
| 4721 | c753e50d80cb9dfe3b7efe22b2ceec3bb9e9cfa2f75cdd391893f2fee55d15a8 | 0 | FALSE | 000000000431a290fea44b51f9a201631b00ea54ea01435100ad20e5se0963e57 | 14jeaR14qVHPJL4x2XT4CymG7mnwtNmYop |
| 4722 | 8130b3d4e5c6424099ddf23801ec5c855e150bbe7ddde342dd9f5508c32d7d70c | 0 | FALSE | 0000000eaad758e5bbad4e5c0da400d860069c4b0a7fcbb4fb1ab4d8df0971f | 1KYPiuXRMNe16zn2BPYWdqAP7HcNHmDHrp |
| 4723 | ffe8c2320270262db7eb11f3f532d20aa9ed141023b9f356da0b831004cdbah | 0 | FALSE | 0000000fc279333515e70df38ed11fc97d049722009b103146a042e40689f69 | 14yBmBWrHTyyRTaApWvqEWbcX6KcC43RJa |
| 4724 | e5936c86b99585290690549b342ad0b05c34b162b17176641dafbe83bb9ebd22 | 0 | FALSE | 000000095cae1e8c3ce41d03392f145d908f84e8b15b940414d5cf4166ee6e | 1K47tixm2ecEAWZ4Y7urNmEya9yZS9VHuY |
| 4725 | 695bc7ba094f342669a2118bb1bff88446f437495a9dee2035bd8808f80e9 | 0 | FALSE | 00000007f516bf7520dc2e1a16d4cdca760b8fb251fb4070b0ae5b60a36ccf0 | 15uxPxeGxD42uYp1QBwpBw5RKbjtKEpCFH |
| 4727 | 8234419fe8f9afe4e5c032e040f331fa94e0f53a0c8e5583dea2aeab613dc805 | 0 | FALSE | 0000000d6d3cd44163e49744c4a8ea078168a0579c89603cf5c4819826c70368 | 1CjjWXX7j23Czywp4iNPNuhzUxqgyeVY49 |
| 4731 | 3d31c4b40edf9735a8f446fddf079340816558bdf2806e08af9edbf03c751d429 | 0 | FALSE | 0000000c6e535100cde044fb3af021121562655a176ba5e2e12f4cb5882254f7 | 13H94E5KuqcucdQysQouoq5qdZV9NZ5fkS |
| 4733 | 071a2f4150a21a9a21b70577f4409611d96a600e7621742eca77a52b2a085882 | 0 | FALSE | 0000000fbc5736234403ebfbc405fd9c19a5c485306ba9e857a88b0000963bb | 15Ve1XaqvG2EwqNbi37JVTDHLG2dJsTL4R |
| 4732 | 63d49d6f77578c0c32d5e36add0695cd8a903f3b6ca5420fe683b7c3e5c3465c | 0 | FALSE | 000000086079a1bd0f40ca619990bd69aa56538c513338ad677904a301e08008 | 1drwyEAh85zc47592jYfBD82bXH74KGwP |
| 4733 | 439e99e53ed02cad48efbeb63c8567673babbbc71911d4586283e1cc6925bad | 0 | FALSE | 0000000058e1b08b9d04f9abab3cb2dfd7c91c65f380f649375e908a623b2298 | 1NTTRxf68WKDRM4rVgf6zS8Ht7jWRzgbBo |
| 4734 | 5a6268a251e6e1429e767619bcda4189ebb043892f5c8189b077ba79990e787 | 0 | FALSE | 0000000003c12464919428260ed951589c65c364aecc1ae7d525ec7658b331a328 | 1C0MeEp7iaYfzfLYpsz495ReAKi3VRghsT |
| 4735 | 5ce550df9d6479aa2f51f11915a4c9cc9ede13bc4e7e4a5d42325dd8a9c7fda9c | 0 | FALSE | 0000009f3eb5525658a59469516d54b74bdb2b0688e0167c5e614c498186 | 1CgAo3vcaNkj7MMTbZBE41Wyvga9UuDxMT |
| 4736 | 118261d7435f56c400994415f15430f18f09af811180918b95c9f67426c579563 | 0 | FALSE | 0000001f0a442020ce1a319e364eedab60585b5eb6a8bea141d6560cf1cbdf | 1MWmJ4qXNMffG2hHbEUyCCPxynMEN2ChzL |
| 4737 | 1598609de730b880c30dbc6347f4b0db6259e399dd25abec146b9338cb447e31 | 0 | FALSE | 000000045583d5539db6a40d847b0ca128b4313c2f909164d6db1aff5f88c6e4 | 1uwFXH1A6Kw6iZ8yAdjnqVoei6N5u4dpW |
| 4739 | 0f93ffa9d15c6c9727bdc724ae74b0d8443c8227b671717e09ad667427dc8e40 | 0 | FALSE | 0000000004a3d1f5b51e09ec1bd91931eb8e170fd11f56ee7fcb60a2f262721 | 16Tqj3vd6aZ4d3pYygtyjKbjKgFVjxZjoV |
| 4741 | 6e3f1ac7e7217c7edb861ba015ede679330f51a52a811ee510f55a87812b0ebc | 0 | FALSE | 0000000d71eb8c1626357306f752c2c91910a0e47be5dd0bcfa9697524478b9 | 193FU33amvy2ZA9NRgdFFFJvn3qbsbn3R2 |
| 4742 | 4fbc7e511867f79a39a6b9751d8778686655533a8077d4e99e44e360f1d7ef5d | 0 | FALSE | 0000000008d7a34b286d702a4125f4b00b29c15af5f06d9a9b1e414bb8a8d3c55 | 1GkUkwptpJCPKhKpRX5HxFdyoGwFeGiBm6 |
| 4743 | 21813037ebf4d5f4a6dbe2d008ee3c68fb38c140357200b034740b23c57165d3 | 0 | FALSE | 0000000e65ad45cd017632aa4e08d77a1ca12f3b6ac29b73d64bf641df77532 | 1Fr8wKoTTuaBpue83fnStpWQiheXaytTFf |
| 4744 | 2c7605bebf15ed8249042a1fde57bedb9d8de81db3833d62194f1467c8ca8503 | 0 | FALSE | 00000001b7d9a76e3351be67084227011951ccbeb1b34b7cc3e856d2d1c13 | 13upgignveVkj4WL5Fv9ZV6UDK9NU8hFZi |
| 4745 | e05ed5d528bfdb62215fcdbb146301f3f193438c95daddb6bf309fdc282ff32 | 0 | FALSE | 00000005ab451dfa33bb45121438ca75610d43e20c41b8a8f2b67b1b2384b7 | 1QFtmf6JTh7AbUyN2vAtLGFHTHG82i5a6Uo |
| 4746 | 50ca71fde0433e86a09d4b22f4f4dfde9636bb78a1ff7a3b1aeadcac47aded5f | 0 | FALSE | 0000000e7f9239f1f63dd4409fefd73e140ab5e4c4bdc59b5ff04b63526da66 | 1QASRmLhymdLOMKjVaXPm9CDntSSP3HFJke |
| 4748 | b7c91fd29b0a9b125da357886006dfc2c8ae0aef897dcc8dde853d7c29b2945f | 0 | FALSE | 0000000e2fc610f960358ed65403b1548c41ba471546338ac799dd9a8f386063 | 14GDuEPZSvYBryGgfRH5pdPRo8ZDL6sKPJ |
| 4749 | 3b4058e1e9598778012dcd5e3567b0bff7be1361ee8a7932d429c05ff93c6561eaafd52944a | 0 | FALSE | 0000000e50a1938e72ec2938c39d7129a492a99c05ff93c6561eaafd52944a | 12g9kUxXyQ6wgappcHDtHsHXHjEKEXSXKg |
| 4752 | 1c26e5152bc816e2cfd9fdafe3e2b3bscb610502ce5709fd72fdb31e8d0f668 | 0 | FALSE | 0000000841ed80660098edf2d37f2052073ba4b0e8fab706c65ff5199568bc2 | 1DgPWYoPTZZpVrmWD5ZBMNCyG88T3385x5 |
| 4753 | 3422751d41e8754e4fb8529bd0cc5d53ff878bec04b919c5f76f43e0aca532f8 | 0 | FALSE | 0000003c3b115915562d0e2d100c6d6b73e3482f81401cfa8472f7d071edc69 | 16BPnKd8dETDW7XqAczZjRv2dTDCikuGWm |
| 4754 | 9bfbff0592dc46b00bb4b4ff8243565bef6d7bec892c52da10e73488f349f075a | 0 | FALSE | 000000005b44f14c9d8c2e3337fe41f2d7581 7da5ab5e82421e827423069b09 | 1KPxjb66DK5vW5n9mZezRoLngSdHE8D4S |
| 4755 | b49533c4d9b946054d937f0b462087ecbd9acdec8a98ade3c72b63a73c18ea18 | 0 | FALSE | 0000000cfa68f53aa8ff725be603f359dff13e3849fc6ec84bc92dde2fd3232 | 16b6SJPXVwLadL25n1i9eVfZSlTdDUc83K |
| 4757 | 800d9c7c29a52d6d7d00383ca46953d1c2f1f5cc81a3bd01130c48903b34f836 | 0 | FALSE | 0000000e4cddd68c9b01657152de73eac5cfafeb5f4687c68ef00f78b08956 | 1NNgNyEUvys4R94iomxsMjAsPk8oZ7LWx |
| 4758 | 82b635d536c60e14b842274cd14cc56f2053c0bf0c96cb01a7986a2303da455c | 0 | FALSE | 0000000e4c19a39bb0c60a79fc5a0ff27d2d00757b0071bcf1ae683c322b42eeef1 | 14sazfdVa8wi7317fhTcThi143Bq8pfRVm |
| 4759 | 0ad7f1af2c8cb49380c79414898a7a4060360a34f6a4cd57d7d43433f95250 | 0 | FALSE | 0000000098fce40227d5d7dcf7a2b16cc6fb292207c2c13e675e83eem41XCL6Bk1Rj5z | 1GH3knjEsypfgFdE58kmn4JXCL6Bk1Rj5z |
| 4761 | 4de73e87632d15aaf78c7b3fa7c4ab3613cb99d5f1c3817166908496cb7d149a | 0 | FALSE | 0000000cfa16c510c224a8eb710885e33b66381d6481f1e726b33625bab3c366 | 14AwrhmhJ2LY2CDv4eO6qFDTcJxYXmbQ6 |
| 4762 | 9be6fbed8445e8cffd39a02aa4dd8aadae07e1f65702e75c71b41ca8bf86abe347 | 0 | FALSE | 0000000f9cc5330ca5eb43cf2b544bfc8402a867da09d161cd7cb844d7ee8 | 1DGBdRopW2mqc9t5QvSFR5yRbTL4KhJBrY |
| 4763 | c3b59728d02777f0306f2cfc7cd7d00ba53574ca0a8b4ca3537b966ed799cc5e | 0 | FALSE | 0000000235c3c462f6b5df4370e63a1cb24e1a90330265600197a17dccf19b | 17x7N48h7fkU3f11dxxNBe32x81YJnW6KP |
| 4764 | 99993ec7c97efdadc4727036983caa626ec3c781c2ee5d711a675dcd721c8190 | 0 | FALSE | 0000000a93f8d177929005f9ce8f0587bee33b91a5260816c1428304f86b42 | 17TbB57Ch1YJs3mfNfQY6JxisDZG6VyAK3 |
| 4765 | b8abea6d846fa8c19dfcb53f4679612c522c807e1369c49b323ced1e9988bd6a | 0 | FALSE | 0000000b7bc8f8b25faf40d67bb37ab5aea35bb5247a46a757636826596a491 | 1DgvmBUJTiAYo6Xu84h7uQKJ4gKSCuggnY |
| 4766 | 632f9f519f2e8710b34ee89344837130e08bf0e5cf2d99d9cf2ade325e6ba491 | 0 | FALSE | 0000000f2a927f7bd0cdb22d92e29dad8b5e5324a88c40664b076d102f4f01 | 1FRMam9tkwGYwxC35zsoVSnrU7UMDcb18z |
| 4769 | 0a8fc0f2c28f86e331e792f32fe48fd1d98b1801f573da629f7f90741ef5fdad | 0 | FALSE | 0000000005ccdc54b0ef0e52a8062fe80420e936b9603d67f6ea6a2af7cd89e5 | 15TJTMfsvvjfBpF3MPsdygxw5YaUQisXJ |
| 4770 | 78ecc2558c75fb8489b26355e6fcd1fccc1f266932d00278d87dd0f4a43035d | 0 | FALSE | 0000000b05b5df17378da335bb345f8f96df9bb9ad85d8b2509db8fd7fa80 | 1DNPXfsrJrg46QYKyWBeLmRpN1TN2cxRZA |
| 4771 | cf286478236fa0aad9d397a3060d371371b545ffbbb9c53b127bb4468ffdf8940 | 0 | FALSE | 0000000c3749cf6a535bcb7f15ff6293319555fa0d2f1f30d327bb91b5b1219 | 18p6J4RJiD9bgYU4jK5CUgojsYz TCJa5P9 |
| 4772 | 7c56f7ac75622e3614b9d34514b46fa2224f68a5fcf62844920bc2e30f29ebf44d6 | 0 | FALSE | 0000000d3774a7e7996feb471059005f70b4ead5e3f41909161f8c0d7d91b60 | 1Du969KDjQhtcXn5YFiDYBbduA4PtTXZmi |
| 4774 | deca912609dce2142273688904013d7738d89d775c096929fff327545b79addb904 | 0 | FALSE | 000000030b21ea4b1b1d5b2f5b86d9b37548ff588c5a369b4a0654ed2400bec2094910 | 13YmB86GqujwX56vGywKngMUDEQKLKoHvq |
| 4775 | 592cdb62f492376e114442180e2b1dac77062edc14d266d9247acae63d5e93a3 | 0 | FALSE | 0000000e859456fdcf4cf1cf652e302fe5a9081d6063d48db7858ff6b2472c2b3 | 1eUCKkCFfYWYAti28fH4Hat9iXXhxSrcszF |

| | | | | | |
|---|---|---|---|---|---|
| 4777 | cbc13218221e3a365efb8acb584e0acd50947e83900acf0d504d600e09ac4dda | 0 | FALSE | 000000009e9b5df42e49a2cbf49259cb298c664de7887e2e94d5c4a7885f5cf3 | 1L35ynbDmFVdiBZP9QuTrXWEbVJruXRKbn |
| 4778 | 1854e009a66f3d6faf804b0b53290e037e4a9ea7ff06062891b83952b7d172e6 | 0 | FALSE | 000000008c758cfdd7fdad6c13c6d7bdc0fcf56919a476a752c8cef0bf131af4 | 1K3m38qxocuizBxVKqSAdXng2WFWRULS25 |
| 4779 | cb2599d0625b3452b9fb3f84d4f36b0b64da2ffe751bd22ae724af72bd201895a | 0 | FALSE | 000000083292e55898a418aec0d6c5265abdd39512cb8465e34db7e968ec9a9 | 134U93uyzz5qcjTmpwfq3vYGvicmHdgYZV |
| 4780 | 9e7f797b7414c58cfe959bb1f02a7caf43c8bde8d838e0b8a1f09fd6f8f29a28 | 0 | FALSE | 00000000d4435e18f09719018b035af533e8eac30ff2e159510d37144b96c3b | 18mgqBhQMgne7mfnNHuVudN1XDMiF438qu |
| 4781 | 63c3f24d4550aad88b9a66ffab8fb8c6d361e6ccc28dc7129ad9e09350f28be9 | 0 | FALSE | 0000000021fd49e7e8d8bec7ed4bb7a06a80387de003b4a4c1cddb553b38f106 | 12qk8mAVfuHdQF8NWt1wZf8vYqFLhPFH |
| 4782 | 526a4f0ebb946ed655490788c238ca8fcf51969ebfbf52e6b79be6209707237e3 | 0 | FALSE | 0000000081710a0792a486bdeae59b9693e0cda96cb513bbaf3e721cfd6966c7 | 14RMMUE9RmzwzJDFeEBnsLijvrwMT1BQB |
| 4783 | 2cd035b62cc67d4210a2a5c2b069835b9e1d963fb81bb0ca4b3667d1110bc646 | 0 | FALSE | 000000000fbdbdbc0b9c90dcd36ced14374e0b6a5ec02bc7c394779cf937884 | 1E2fu9kHrmcZwQJbgJvhek7QSbKTPoJik |
| 4784 | 562b0cc5e055da82517c0faf0b7ea46a53d6ab6b3322557dd69174ea91f3590 | 0 | FALSE | 000000062fb83bd6bac814c573c655f62febdb8b5a3da6f87e6e0035206d897 | 17WtgCCExvPfzQQB6FrQXne6ULKU8h2dXQ |
| 4785 | 6dbc03d83b871bc70146e26353759b2302677c628c9d764dc2cc1713ee506a2f | 0 | FALSE | 000000083a705d8aaac782aac89a162a04b5f2f50c7d7d486564056b48c4579 | 13LNHEQJdcuyzgsddESw6REbb5m4wVNYee |
| 4786 | c2b8ad639ce4c0f2fc12e6339a826c996328a765c9431540f46eb9a3012026cf | 0 | FALSE | 00000000088afa4b823451c4f99727ceab87c8bd57c05712d5530d5417076579 | 1DJa4bu6JKhc3RAuDsxG8EbcpnRcf4i918 |
| 4787 | 3948def1d9344cfc9a1841c77f9a84fe6475c367eb1dc91597dd387b520a9deb | 0 | FALSE | 00000008cf74765b186b965c54e3151941d52cafe1d01eb0350ded9bc9b9ccd | 1845s8dhJAjVLrDcfUBLuVqSwSGouRkPFJ |
| 4788 | e6993b2b2816371abce6cba556f00fdcdcab0883d084e66b507571605a006df4 | 0 | FALSE | 00000000048fbfc1e83994da15fbd7709f029933a8095683fe3bd35b5381f55 | 1MaWgmFowRRLTZb4jRoVyYCjpCz3JSpf8B |
| 4790 | ae8e8771a3a693d7066a98b437407ba446354072c1a55f15cc73436c6bc85ad | 0 | FALSE | 0000000113371ed4d67e526a2fd2d8bd270b477c72bdacbd0104839f55528eb5 | 191eGVtnAzy56xyLPeHW9LcMA8Rtc3QP9M |
| 4792 | 20967593dc1a33241038e38b43a7984967c1ead48cb14daac8a0428c93109b25 | 0 | FALSE | 000000002cda6adbc43b1d72813ed8a3f45993225ef84704070f07f285eb5 | 1FEtX6MZENjWVcTuZBX7F1acmnJh5zUWKv |
| 4793 | 949eea561c04938e455e60cf8c1034af5a69daf61ab2f3aa6c492b0c5f8a7d81 | 0 | FALSE | 000000046ac4f2201fff722934f2151526909a25836d18b48fa90d42b079363bf | 1AqA1LZR6bwupHTZPGpUPGi31TaWXCFKNj |
| 4796 | e6c169045a24e093d7928e2a99622ff718f481b5d5e3254cfbe9fee8b7cd753f | 0 | FALSE | 000000000dff5bc44604c75c4b0115d6fd3da3ef3adf0aedd7773fb8b4067348b | 1Dp8oWERm5zS5bWCqBrNB1fgjEtNbfYcTb |
| 4797 | 799010311a0df92a5a01fee59f4e16a5e8751fb2a1e54fe9b9e4c2ed9009b13d6 | 0 | FALSE | 000000005e03b4b285b0bb006a4c4b45f3297b9a30349746cd9089ae13df0c | 16k4FKvxKkiRvLZWuxktCMo4Amiyn9J8iv |
| 4798 | c0ee5c82106baa52d251e1a7ca92447cf3ce657f216d4fa9bcbcc4ca9734fad | 0 | FALSE | 000000ec99240475db5450bc37f10c0dfcdf00b6d85e276d7cc5436924aeab | 12ZVyzwr8q4AVptGoxkAcTbard1Qh6bHbX |
| 4799 | f682c50cf8d319ea6b260a35b3b1d8de997d97c73a2c83378ef56e601f6c22aa | 0 | FALSE | 00000000abb2ecb0722c82e4b3c182685fb47fa7a5e79402927fd3cc72638e0c7 | 1Ed3w7WJpWAQ4e3rdajKyzdbWaT2Sb4y5V |
| 4800 | f2cd87b69424ed41742fd4a21719be6796c5dbac5ac7b215b1489ac5bad1f80f | 0 | FALSE | 000000097ff6abc82bca6f90e04c2f898fff86a3f13c361a712d4722f6871cf | 1PAreqEDmbTVxSnyyUzw7tfF3QFRYXkB5g |
| 4802 | c7776e505cd944722e7178d61c950de9f62b9250a8a31fe181f40d495e4dd0f8 | 0 | FALSE | 000000000b525d70053db9f1c2aac379a4f0779d04c58af7b1016d2da82674fd | 13x8aC2yzw3Vw8tVDJFFgHPWNdjVSezunt |
| 4803 | 43d7da34ca43c27478420c9f0e38e3c328206132307357d1b22efde08e46f51 | 0 | FALSE | 000000014b79982f8f361817ab03a91eade4fe0f75bee695ec48c026fd424169 | 1LVg18J16EPP53Kun42sjLSsmBGvVs3JPA |
| 4805 | 9668ee7e0f088bb80c4840f616615431fd6d87455d977789f754873b7bfb0f0ae | 0 | FALSE | 000000006d5769e62e68043e37ea26ac238b5ed2d30729832a3a0c00b61c7b7a | 18kainsVHrSMLY7pBnA5LScNsygPL8efmy |
| 4806 | ca747d74a8bf5e67d49e92ead021aa05003a1732196c07dde15930b0095b6cfe | 0 | FALSE | 000000a18ba4ac4f021d33ec832dc10c79f888b5be636d25e01e5c4141d68e | 15U7u7QMtNrpHkWsYXXD5owQP4Y2y1bN98 |
| 4807 | 1659fdea4e0803b397bcea37a967f673ca4638dbfa86a4b0aeae1d0fea0b8ca5 | 0 | FALSE | 000000069a7c336f301c900371d7c5ba695206ad504853dc947b9084e189d | 1JgA5YtiU951GDo9FxhBnr5yWimU7Y4HCw |
| 4809 | 015481392d08c399a6427187f9935d80ea7c1c85b2d055d472dd372d5e3047 | 0 | FALSE | 00000000c3c3800a7c806f7237fd96aa83625d08b96ee424847887e0b245057 | 1PbQsxEyXiRbsPtpbLLM42F1tkm9TTeZvU |
| 4810 | 4f342492e38a99f6f4f077b444972fce70d9383a7c276b2ba13bab8feca21e04 | 0 | FALSE | 000000059f7bdbf44ada6e1248a4607eb2cd8ee6bc7d60afd910bac2bf29985 | 17o3qgQ5MQ9xB5fC3o4BkLXmvRTXUiPxB |
| 4811 | 41b870d78fd8aef4dff428c3c8753b9c91f63a481e10d86fafb4c313b8e9363 | 0 | FALSE | 0000000005230b6ad7b254cfe03b8af8ca676b02b4237Sddee00491be16c407a | 15216AorDCinCSvWeyo4D96UXEDqE3svPL |
| 4812 | e40f8e7e21dd159860183d131e164a51d439dd5b61d4410c679a175da392c9f | 0 | FALSE | 00000000f2f292114bada400950a5e8351e9587c82289c4d5149b79e0b80c | 1NfiZU2LZ36dxH2gSqVPRoUHBs6VicfF5 |
| 4813 | a3bee01ff1d3b5c9b4e0dd0adda2e42726adb0eca959fba565999ee19666414a | 0 | FALSE | 0000000054c0a4d5ccaab1f63ce125c2d68119a13389f10f9ce62e5501b60fff | 14qY5HSnxv1Q11Kbpf4MZ2h7JybgBGYVS9 |
| 4814 | 5ffe6633bed8987ca914fd9f6ebcc342773fbbd7a40bd02adc29b05ebdc6f7fa | 0 | FALSE | 00000000ddd01b6d8cc64c7cf2f2ef40a2a71d44114698a2a9847ab348c78b325ff | 1J7PtRr7vWpttHy2JjHbb8E2BwAbzpMjHg |
| 4815 | faf63b77a6ed02e2714fae04bb978aee1c87f3fcd31a02ba43efa70db43206a0 | 0 | FALSE | 000000000c14dd4337305bab8064ecef876e0839d6ff69cea6e07f23f5e326ef | 1KxYvoR9tb1Vy8roD5Ur4p84vyYQ4rj6Be |
| 4817 | 0c3346b0c63c120715b06d6be17b8e444eeda51237f106ec12b3851192409b0a | 0 | FALSE | 0000000041bf3b1c00ced3f529a6326af38146e30177de5810f90eaf7e72032 | 1KHPJfao4WVfgTp5Asr8xS2b4DWcBCWvKX73kTRPD |
| 4819 | 098cb17c1dcf16beeeb00215692675771bb50305edeb8c3c166c6a8e12a32817 | 0 | FALSE | 0000000c097a3d70d66d430bae5a410e6a1ab92eb817792d5e1a3954fbcbf7f | 1EpbuwA1469AKX18XuSLWktjfQQLALArKm |
| 4820 | b964a42414b51df48cd9472c46648ea55d13057693f45871939443ae4110553255 | 0 | FALSE | 000000002dd2f23d3d3008a8ef26be0333d06b071687ae4e414caea637f2f93 | 13DWSBNEsHof56bpRzA5bGmVgP3v9xmRvH |
| 4821 | f95275ce0abeca10b5c67b5ed61e40863a93d607c18fd990bafc3e1d821cb09f | 0 | FALSE | 0000000e0be8c1aed8deec21f290765e072e5d909e590b137418d99805bfe | 1D1PJERsiU4rkh6ZaTRHiDZJ1ex35fuNTo |
| 4823 | 9f2ffeda17d782b37952456f074662e16cb463957496ef2d484cfe6145aa6ac3 | 0 | FALSE | 00000079f9e79fd7c741bf261b712379495dc62d06eca38884e7aaf3887884 | 126pg6jwvRrGGC1k1Vp818p2ZG2Ek3TapQ |
| 4824 | 81cb55e5c95a8ab8f689a8161838a2ffc33ce25fa529a3018bf36b438131096c | 0 | FALSE | 00000008a49bf503cbdffbc501692718abb252673dcde3b55a5241f6c4b5829 | 19V2fbv1vY59hGYVKMfRsDUkWCK1m8gn52G |
| 4826 | c2c25184234fbf50babad1dd37ae700933bcf9381fe867fb2f2b9c297205ce7f9b985443d7dacef0f | 0 | FALSE | 0000000ace0b5174f92fdcf78ac71bf4c297205ce7f9b985443d7dacef0f | 1BkfbPukTn2Bn1aFTrcRo1mK86DSjkiofS |
| 4827 | e95374ae8887a0b66b2dc6f431eff7ea225a050b77f8f4eff982ea00563a9 | 0 | FALSE | 000000048a49dc00e66790b40744f86b4a3b20937c9aaa35af8e6a45a09 | 1ABaXFpWkkAWjxkSEkxkzJpXavDUstv2eY |
| 4828 | 35168ba17d7c67e35df26903de2e812185fc67903d9eafca3cfdcbdca34b9a60 | 0 | FALSE | 00000000a0f48cdf9e763911cee38b24f391cf3b492697e93671d1528d91fe88 | 1EnwmNiVvkp3Syuc1ThUwfSQ1KqB5p38q1 |
| 4829 | b081d313046fb7ecdb4f67e2c482236fb2cb2025b11fad8f87a2cf51de024fd1 | 0 | FALSE | 000000020ea3ceb62f0b42588918f80144f9280f3fef2175752d9091f4c7a | 1Kiukhr5VTfg32B9hNBnwMv3CHqD6mFEmj |
| 4832 | 863b442c607d25d368a386307e44cf47382035e7e0c83906b82a4499328452eb43 | 0 | FALSE | 000000016f66f0d2df8f7801739dac3a8f21ca0e196ced718251a50f4ce25605 | 1U4QEi5pzUb3ngwwufM5BwEkvgGHTm95c |
| 4833 | f913bace2443b3801f77b7346adc13a41cb9e1ed069a4e40d0a38875b672e41 | 0 | FALSE | 00000061649314a748fc3d3ca9e4710e066bd11beed460af5e22b43122c5 | 1HXB9rprLhWFNM6CNrrP1We5H2JwwJmeb8 |
| 4834 | 4fc4d4143d67231e67495bd4e123988665ad12716c72ff2d47856279c62b0ac99 | 0 | FALSE | 0000000b161ef794d7dd659369111ea55fc8093c1344f03dde78c9218d83f | 1HdAJvzC6dhm95uDKTvXKMPdK6CkUraDCw |
| 4835 | 55d592db17e1cd0c7ca165960d7999dc67febd6c4fe36093fbaed2edee3cbbde042cc2d0f5f | 0 | FALSE | 000000002c322bef45528e67aac4e4b790d8f9dae02edee3cbbde042cc2d0f5f | 18mdL9Q28bnyA2EUks7ckw3q3CwPWvC8h4 |
| 4836 | affcd6b69b8df3a5755418f05d5c9ed99f382294ebeee24a7719d24cde970efb | 0 | FALSE | 0000000061fa3ca766ef9fc18a563e2b54de10954ebac4371487fd061fbe778 | 12UyXP8DGxLXNRdjtftUYiZDWvb2BuEEmA |
| 4838 | e18f0b63317962596056b8dd72bd386b16a063de13ec1154f19331e0f83c190e | 0 | FALSE | 0000000597413661a5a6a72686abe949aeda79bcfbad732088a04c31c34d81e | 13JeTRwGxCPjcwrF8JckuHxSH1KHxhkN1x |
| 4839 | 8fc831c0fd84740845e29cbaa5d234590b6ab18f95e13f8b4101eca398ff4ec2 | 0 | FALSE | 0000001e1910f660a1264bbdeb70bbb6416f67445d3d0bf5e650da2c0256c27 | 169MzmYz1xkkWpY7b9mrdhuX2JfNpbghBF |
| 4843 | ef6b1bd7717ef5bf0b0cd3890ddda15487f1b03bc50b4cd4d82b8f0c73ed354c7 | 0 | FALSE | 000000008218e843992c00893abab61c4fc1af7b3ee3f6ab71df2938ae5401 | 1KTpVQ7BwqAgFhXUdjoVfTYkysSh8dkkam |
| 4847 | 70f67780d7cf46cf7a4f6887ebc94f9dff99ae152e5f5819b2a4876c812a1a40 | 0 | FALSE | 00000000afe1718fc86a250c758041ceeee10ef499fe3d6dcdbd3f233077 | 1844rTxi71VcFsJN3ush8BcXYj16MiCsY |
| 4842 | 8ee2f12e563b5bbf2a5755481d05d5c9ed99f382294ebeee24a7719d24cde970efb | 0 | FALSE | 0000000206f871e89d81b4fbdcbbf0a4a6ec14d6ead7df53695b9710766 | 1JbEGPGzwoHPyAWjbV9TkK4XtLXePH4QWH |
| 4845 | 959a02cbc71495ffd70c68723f8103b75198bd0512c6100c124433f810876751 | 0 | FALSE | 0000000fa2f06b16da6d96cb0062eca6f0dafd9bd1e8a6f0a24fca6cd317e3 | 1BrHPvwXzWXkNjdqjRPpDNJm43Dc33yv6U |
| 4846 | 1e46656baa1f4173e36b35717c07eea8511337cecbdb7673567859167317c42c | 0 | FALSE | 0000000023c350c0f3a23131f9785056510b312c81990acf2fb4e32afa7aabbc | 1CbgiGe1wN2HtBYDi8fUEjVtdHP3ApABzV |
| 4847 | c755c36361350d94125ecfbb394fdb8a14b1951bb83585b3cd3896dc81ac8635 | 0 | FALSE | 00000002bd3e8bae57ea82ff737d22c88cfae5d6d80c97a49b9ef3a681ad45 | 1BXD7m1UGDXhnz44yGBzeqWvrRGRNZBcUV |
| 4850 | 24f3f1a016690c63786d5e3eb8f0c26851754dab56d455cb7f331fb16d7d98727 | 0 | FALSE | 000000030d835ed59793ef81a824c2f613847b6cd03478920c5efe42ef837 | 18yB9FZLZfBnXP7bEVWgLyPrBxLRJE76Ls |
| 4853 | 40827daa79343c4090b19cfa38ea4d277aa456e14e95a2fb1ab8ce9b583357ec | 0 | FALSE | 0000000e233f8e7006ab1269ce3f6726f81eda73b86e0e9d67662166a3280b2 | 1GBqnwXm7kvdFx6WKb8o6XXDb4rVwXn1JK |
| 4855 | 1b187bb7cdec3aa1545db853b2e2ac596581f9ebc5ab36d3ead6e932de08eadf0 | 0 | FALSE | 1NVCiHrilZlgd4MhJqPgqdPPCjgwwgVxrqE | 1NVCiHrilZlgd4MhJqPgqdPPCjgwwgVxrqE |
| 4857 | de26430dd11f66255485c0b0df038379497df7084d00380062691074a5260a5 | 0 | FALSE | 0000000009c584e4ef5403c7d2dadd3fb0217c8f5a0efac11f505190cb5a6ba | 1H84xymoKKRFhppfuymoCcT3eSCYHh |

| | | | | | |
|---|---|---|---|---|---|
| 4858 | 3a4947f08e15d0a48e67940b764aac6da2a0344225734c1b05f534fb8d60d046 | 0 | FALSE | 00000000b1a0b6efd5dcb96f42c49d59c5a370625ead796ebcea91f3915e2b75 | 1A2nkvUfAyL7jnDx5AF8ngtfLiz6peaGp2 |
| 4860 | 48cae9c957bb3107b4c293323bacb5f32a5d3a24499592a86fa3a75fc6ed9ff8 | 0 | FALSE | 000000052161695900d6c0473ee81fff5b1060869c57da01ebda4c75aa257c9 | 19DqcG9GnxG8MaUgymwbDfJsb7agJ79bq |
| 4861 | b8c288bdbf1ffe5c217efb8cacad42522bc40521b76c883228588f36a90d537 | 0 | FALSE | 000000027704497ee49f2fc7b79330292e50a5f194836a20f35f27e5deb447db | 1Boxo846yTDLHgKM94aYseHRnCjJ4eYbzb |
| 4862 | e3056d46afd8a1e689041ef0b4f4296124fad5d0d428ff63c1f00c100bfad4610 | 0 | FALSE | 0000000030770891efa6f5d054ebe95849ec783c964d8a1e6c724bb8e836d4 | 17ryyZMbBnPdByKPsTRpDiVWdySuUGRBJh |
| 4863 | a833a027c34d2c5270f5777feea6e7080304da35cf4df48832d12871f92ef970 | 0 | FALSE | 0000000324eb1a51d001b4dd870382f1155a52f0fb87f331386ba3c902e3cff | 15rXtasi5wj88rPRmfNny4Jz8QtqQHeqJ4 |
| 4864 | 01fb244a42cd909f6ef6e229a872fd7851e4bd826e7595e597808f6febaa06e6 | 0 | FALSE | 0000000307826b0e6d02550a80eca179ef25aff17039fdece572d908044f3aff | 1A1Ji6v2cTGo4yn78cthWpGrbwysgvfMhb |
| 4867 | eb893e9bbf89256e8a73ba0cba1a3c9e26718b45eaee047a3def413985c2af43 | 0 | FALSE | 00000005c71818a30ca83344628844c6b56b8ed1092aa26ae8f136a4071dea | 16PSCs3kWkLoTY3jG2V2CM4is17dA5FkWC |
| 4868 | ad4afb41d9683788236e64bf68bcde0c12d9325e12de822026275694b427f70 | 0 | FALSE | 0000000a62af389701fa23c5aa19590649c39bd26e49894c75e2936e21cb01 | 1Gma1LNHvBGUZXxe6hu1VMMRchmvDpwirgq |
| 4870 | 6d4f2a0509a2f3f0308603f5d98600d692a64267ded04ee09f9d650860b182e | 0 | FALSE | 000000015f206cc03da5cedf76320afe61b0e59156e04ff3ad9857e7e2a47f7 | 1J4UtfzRTi55daNbviPA5xHm1yTj67Jb5f |
| 4872 | 1659544ca36922062096c712a82b917b447ee7f46f4f3b1c23e227f75ab1dc5c | 0 | FALSE | 0000000a996ec07b801c0f3bc34e05146709802974f4ab31f3b6e24ea6db371 | 1P4inH7pA4NzRfEBaFzz1E4c2Z12Zt28bNt |
| 4873 | 30f85f6afefd8b2da52e3a8278592b1fcfc1ecd87a0cdcbb6be42a9fd03053a | 0 | FALSE | 00000005fd79865d6505a93e88f8100cfc51df0d69ac2d644027b129d9c0e3bc | 1KMiZqFwD3EsTLRxtBsdzcqytxQ3uG5Vav |
| 4876 | 8701d533b2081c015c94ff11c17b4f337efd3fd87f94c2dd6c01494748da9ed4 | 0 | FALSE | 0000000e36bfca3bfca06cc29b3cbc3999c7f9a91eaa3513befa74ef9e8725 | 159wVUxWwcfXnjr5wqpZ9bv38E1ehbMLE1 |
| 4877 | 5798757e22b8f2b2b2de5bdbf9d07cee6616a49561ebdc5631b13193558e090 | 0 | FALSE | 000000026d60bb1c8bfc938d480c7b37113a25b4efb27db836d61f83515885 | 187rVtPjbfQb6LFgXAP4cpiizkybK81g8L |
| 4880 | ee396a3e29564c56b90b6c48900746821215714f08704c3d79613b55df5369d | 0 | FALSE | 00000002f7db151aa73fdc5c0359e2d31bbe26d22a7450d1df9d863b9ab54d | 146qkD6GZj5w9He4rNhmPkHVXtmMWvoS5 |
| 4882 | c6b61a7946100c41084ccba4c4b6ab46727657ef49ce518fb6c578925350b73 | 0 | FALSE | 0000000d2b9593398848cd293ec303c5397b4ed42a01fd94a48a221d8e6b | 1FFStEwoRuwH34qEdrXiZqxA4tVEqfXnCv |
| 4883 | a8d967eea33a1f8c4ed41d7f43dbcca0284d9ed8faf0403c0ba9460579164afd | 0 | FALSE | 0000000267ce7ff5ead38e833db937890c794cbf663c38fa3eafdb2c3455ab | 1P99ZUf4Y4c95hPHktCGA3seihGYai7bTU |
| 4884 | a0e7c5456d4cb8a25bb7aa3460102e3fda5fce23f309d4869f0806d99d6ed540 | 0 | FALSE | 0000000f188d02691f222df3b8f748c034b8d3fab81a1fd1f7631aacd2dafa4 | 123G9LGjvUXrBB8r9qy5Cja8RmSSwVU8Sc |
| 4885 | d11c859dd762a667f893d3dfd1df3c4bd52a5e3e47b89e42976a33186f17828d | 0 | FALSE | 0000000ed745602d4a9f2b5a899c2d9754bff540912a3ba10961349945bf032 | 1HWdeAoqFF33rmc9bCZFyeV52jJ8UbCY5vW |
| 4887 | 3557b82c1a63a13731f370f4e8cbd52bb304f656d7e8116bdf6b8a8fa736204 | 0 | FALSE | 0000000992d836c8cedbab7c4ea9f63b0e63261cc7566d488aafcd4c200063fa | 14Nh26L2UiV7BDjUGxc9GtyYY1SWzwgvUS |
| 4888 | 78c27b24a2f016d5eeb755f3b893fc35a6c5af283d128a48dbef75dbb81dc6f1 | 0 | FALSE | 0000000486231f2abbf89e04c4c431177b91f139704e20bdb652ca0 | 1GG2yK4ee9GFpMaR8hYUxLX3YEDm5LHg27 |
| 4889 | 79e34448c02d3a11ef1373774435b357763f6a77d08506bc58848b69c7801793 | 0 | FALSE | 0000000345dbebda4b0440b7f7d867fb576d6dbcd3cb6f90f140e0669316ff | 1CnYHHW5f5WZo6AGX57fUUWhmGUCSNq41a |
| 4891 | 51a10624d276cb6d96693393c1dfacae626821043565d3e73731164e92e5654 | 0 | FALSE | 0000000313fa71fe82b976a976c05559e98978d57f8764fc730bd935e0bb60 | 1PNkQ16L3qd8352rC17i5qxyZGdmffiN1 |
| 4894 | 92e8f392ee723136c5d80856c790b2f5245ac33359fec15f2eaed074c5e35a7 | 0 | FALSE | 000000046015066a3a7be86746e54faa470ebebdb19308213d9734d7136711c7 | 1PfdYE4mhxXgUqw4vpmwJ9UTbV3PTBwxsb |
| 4895 | b10fe9991e53fce06c2424d7877629e436e03b592f73aa9b3b226a64fc8240b2 | 0 | FALSE | 0000000018a71b22d226ea6e365546a3f13dd1c617fece6e9fa1438e243f4799 | 16bvqWCRkdXMVphPRym21RjtxADLoBbhpm |
| 4896 | b5ccb4e504feffba875f816555d8da2af55d51684012de21370c5ac16615611e | 0 | FALSE | 0000000000e025f43ce2d03f6c2d7cc406f8956ea273e10fc6266def7ffe308a | 1i6cLZP3AxLBXgjCHV5K1kUUwqZigo5n2 |
| 4899 | d1466707467a16e96beebdf5bbe2500a27ef04fe585ab195515461d26dc6191 | 0 | FALSE | 0000000006c7eddb91900bfa2837a4f594e519ecf20b5ace065fbb53a0ebdcdb | 14Dh3utcicaK8FYuUfdAlcMzdxUYBHStXW |
| 4900 | 3be0f06add33775ee61aa9920e8fec0aca6dd9b7efb7444fd8f84e5df09a25e8 | 0 | FALSE | 000000000b1bf41e99038c315392d69f799725cb560ff67f7a2492cad380d36ac | 12vh4FEyWtjChXApKCNxUdQNirF2QN1z5 |
| 4902 | 1acfc55d2cd8bac816ae5a653faf8325f5d8e1ce79a06c607e6c52cfb898276a | 0 | FALSE | 0000000c630343d85f581fc12d76a945055d2134c18f7613493d94c972d5133 | 1AAAvShkuuNj4tCx6AdNiPLwKZ3Mb6bAMN |
| 4903 | 1c1682bccbbbb7560593463a14737639974884348811 3d69f8bf82f3dcda5b | 0 | FALSE | 0000000c11cd998d8a5b461a50c0a9f64c537374082ae0c2427dd48724a5623 | 12sXyxxSeG5tP3qaKS6JwxXy3g5JBnC3gE |
| 4903 | 2893fce1ed298c8c8f1c5fc1d58d5eb935bcf9a4e13adb8a274ff020c20c2ab8 | 0 | FALSE | 0000000be82eeae36281fc100b553d5ceee2437ea28621b1e32aa570898aea0 | 1Q2bsVJ8oRX48kMVvumh7sFcYqT4FZRVop |
| 4905 | bf7a0e2652fa9fe27c9c0e3e0899b2aece9d1ba01 1c47f5ab074362c0218f6e74 | 0 | FALSE | 00000006638d752e26e036560f4055aacf3845e4a33775e360d04036a3950a46 | 1JsPWny8eppek3DcV7AZQXMULfUdHUY3m |
| 4906 | 5f24d44354485cdcdd5becc084a755145dc893f4034b28132af03ff616f7a3fd | 0 | FALSE | 0000000cca488c074c4c6164e0c91ac580c42e63f33d3e28d705857abff721d | 17cbaEABER6UfgZZMvHxS7En1zqW5e753y |
| 4907 | 55c2cdd35d67a261322f9c5fb5a6a00c281f2082786c25b9e51f4797a1987a98 | 0 | FALSE | 0000000033a17623c7ecf0c8700f749916dad22b7a3972a353c39faebf73e995 | 17jMcwZZuYh9YKxAge3uXANXxGHqM3ibGW |
| 4909 | 2bc625348da7dc44a73f55f6b484c713bde9b215dd6b777c3f75a75a9e10d73 | 0 | FALSE | 0000009c230fa37b01db4ddd33cff8d4c27be5848e24be88b4bb89341ba164 | 1N4GZTkyDDCqsEYHRCmfWGjGrKgx6R32LX |
| 4910 | 4e135d568b5b194620b0a27e1d7f7a18bcc3a4a4227256cca517f263903f60ca | 0 | FALSE | 0000001166b50796c0b5ab08976e3dc8c5ac45403c287f9a8fb77d4bd125d | 151zdSBEoCPJBVnX4rhUk2sKf5hYyhE255 |
| 4911 | 5f4e1012d9c995906e6d861b44cc7bb14f10913eac43c234936b93b4d05aa95e | 0 | FALSE | 000000035a42cd3d90de837d81c64b996c8d28e985933a3ff324c2269436c1 | 12VDWee9L1fz3QiNj7Luuek1mvpFJ4Te2d |
| 4913 | 69578116a7be9d6def8e113ee939e4eee4b3e78dfd0e52c3c05e6cd6057e6590d9fe8a | 0 | FALSE | 0000000eb2c876cc1125d310105338ed611330bfca9939129799765900f9e8a | 1PUgJAfCuyctteyqyEnxQeNua4Pjovbrf5b |
| 4914 | da79e2043dab691e0fc0910a20098a8367b6ad4f20386a0605502144c5c998636 | 0 | FALSE | 0000000663f2a8df3250c9ed3a88b3dd03c156a7de74219a3fca969d04dce318 | 19Jkw5J7XA7edZPp1QtffFxfkEjSgma29V |
| 4915 | 1ec1b91d730881393feb32e2c228ce9b13c71fa6c89966882d75668b0ec3981c | 0 | FALSE | 0000000067c381a839b6a5e3107e0b268fe07cd689ff6dc83214e5d310f714 | 17gqFndyPFopgtANgfnyQndGC7WwhUGToo |
| 4917 | 148db1a893fb3a9477e0326c9db100c63d2025b46462d25916c3cfcd81d42e13 | 0 | FALSE | 0000000f98c6d48b5a9b48a1223135895750a238de684857061 7d3e883e24f | 1LiKZk6iiSLLbp5v9fnzPXahqNZyLj52AA |
| 4919 | 2021e3cbf5b4a090dfa476aa25f01a9aff30ac46f5d9378595ba6abbeeff3e16 | 0 | FALSE | 000000001028aa59a2fe098db8628eb784d71f852b16d06a1651a87f2a056b69 | 1CSzZHs1V9H457LSXdsqmSBro4sjMdjuxN |
| 4920 | 7a659e9b63f8198c642ff555c2c5e32b6753be91f54c4546b2b494e3ac4e82d1 | 0 | FALSE | 00000008ade7f7f12bd85d04fee6fdab4cb22c02cfaef5650469bec1e2a289d | 1GvADNMpPTA9paWURtkN78av1fwAFCSWik |
| 4922 | d41ef4f2372bececbc781d0d28dcf8fdec10d3b3c0f5c29ea6d7bd29342cfd4a6 | 0 | FALSE | 000000009921191d67470d126d1e4957849aa909b4f14c9ddd228b35db08e2b4 | 14C91gnC2SzYUJAmpdZWZJuRDVXqbNWtv |
| 4924 | e2f81250d68aec8833c72d55b0b44cd733a1d03650c3e0e51880a3692d39a1f | 0 | FALSE | 0000000094178744accc99f06451effdbf7378093fd6fc85d726fff584fca013a | 13TrJDAsge7gwFiq4MwJFPjgVSZ3JSFnat |
| 4925 | fe53561dcacf2800399354eea917d8ab861d1d434c856079366603d882ae4af26fc8 | 0 | FALSE | 0000000f8dc3d57135d86bd5e82957e07ab709eab5dc965fb4385714c77a182 | 1KNvjBFzTMf1EosqzVeDRk2stEfpmBgscW |
| 4926 | 3b94a2a54cb93a015ce8e572ce3e994613c243562bb7720c39ddee789dd2783 | 0 | FALSE | 000000003662c2603f07ad141c6539dad67ec9afc62ffe298b53f7da0774a80505dde | 15d2K6pRfrbSEu3em8xuYo9hw8FT4wQUFU |
| 4927 | f42b40fc639f21b79ea77d8a8563d30276f1a9a7307558b1f0979c8b8d233884 | 0 | FALSE | 0000000c9a9565d0a7ee88c2f75e032715029f79917df050655d1e62566362a9 | 12sgtV2qYt6npHeecBqkcoZQF2B1we138 |
| 4928 | 8a5729f17288d9f38cca6b7086a5e551e1474926726267fb3e0f5d546617ca | 0 | FALSE | 0000000780a852aa74cbcf8efa6439b9fa4bceec6e670877fead4d70688 70a | 18SLRoBPeAtEfgYU2TMmE549e1x0DqHXFc |
| 4929 | d4098f27ee7d5dc8c9c783fbab2df32a33961799119f8b76b4dd55c92f971e10 | 0 | FALSE | 0000000a0fa43da5b739b04bf5b561acab1e19617d28b33485310135f59e0fc90 | 12zth179DXZpi9qmaJvSwU23xi6xzSSJZM |
| 4931 | b794eb2662c6623c3cc265eaaa047b05b0d5617c101d485ba6a6ed3c4fec00121 | 0 | FALSE | 0000001646e79528630c80390c83e2a9d70b0ae8c7d3d40c4091f73754eee564 | 195U5RbwXVLMKu7Bmefvmycy6YeQBiJxj9 |
| 4932 | f58d5f9fdfa25e2f729eb134cdc51fea715a17427d1435d580ab7ab69c5a6cd7 | 0 | FALSE | 000000006c354dbdf9335c68073941e5d7a7a223f5de5200bdcc4957a7b374dc | 1NqAuwA4saCrnsgfLEVauBy7P57R1s5mGw |
| 4933 | d5aa90fa089b07fed660ec3293cb395fb2e571e76d60069e7cc0deed37ad79af | 0 | FALSE | 0000000e3e9f61667fcd2d12c188eed257f530053972344453ac551fb57787a0 | 1ND5TodsbAkWGsNvhJfD6uH1Cz9oDLKdyp |
| 4934 | bc848b9765df47099b0f3be1b1e7895a75345700313810336d2b1bea6598e146 | 0 | FALSE | 0000000b6ef2f53bef81c9c04a010e5ac99f586c421fab2957926b127edc86 | 14kbT38mKmxH1v4Kped5VtVvJaikxq9zLKD |
| 4936 | 7a51e1abaff416a4986236b5883e0e03bb5cc7984f92cd6347f8f73642637a | 0 | FALSE | 0000000e62c4e2da549427e23283e7fcb9f7f4c264c2ce71f7b89ad3509d67 | 14KeLiosX66vAv3P3UG4XumGm4oSAYBWXo |
| 4937 | bc3f016d60ef172d82b7899fc8224bee018069175ce61646d4edbf5ed76079 | 0 | FALSE | 0000000ff39488efbda5269e1a1eb49f9c7a570b1519982b7c580711053f5c3 | 15E4jTLTWEcoGenBFxACRpEfLCSyW1uwrs |
| 4938 | a12968c3a1c3e50864162d42769084717175520c01530cc44920ea4ee05dcd594dd3731d | 0 | FALSE | 0000000c06d50deac6a7ab29752d200cbcec1ac0ea811f810a95923895246ea76c | 1HtZE9oQGj8hMcEjpsXazNHKQf6ThL1U7N |
| 4939 | 35882921817744190912285e9002d9ad8c8b8f8caada1e1317fad9f7c54cca99a | 0 | FALSE | 0000000aac6a7f8d17d6a7af82bbc1b31176daf4 | 1H5xqhZen2FwFtKAWPxTedJENZgbn2eS3 |
| 4940 | c5402855dc50c0d88294e227da6a893d0eb4c31c957fd76971f4ef68c458b3383 | 0 | FALSE | 0000000d01e347da3b36f67f7dd0f000000acd45fe7d7d1c91cChemaocWvowmxm4FM | 178ZhRZyeRyXYn1VcCchemaocWvowmxm4FM |
| 4942 | 880c95f94918927335b08b7128e58388631459b3cf499c9f8320ed46efde5b | 0 | FALSE | 0000000037b8ecef5c32e4d4327001d58da1e263eaf63cbaf9dd6a7687cafbb7 | 16FM8yjp3ZW6g2NRx3G3ic8dSoVoKWMDhY |

| | | | | | |
|---|---|---|---|---|---|
| 4943 | f32536092411cf272060c794365b21419e14417b5450e3d7a3813863290be5bf | 0 | FALSE | 00000001f5d25207cb9c9639cfba77bed49655f354b214af03fa7673ced36e4 | 15b9EL6PGtfNeE3J4Fyv7ZQQQ2x2oXrQJK |
| 4944 | 5317387ac8cf934b5f2daf2611025dea3c3466a925f6b9fa79b8f4e60e7da39b | 0 | FALSE | 0000000cab62442761a1de73baa2851da45fdac2e5f87c0dfebfe632631e22e | 1Cxyjjujsfb58WdwjRMWWzJvT2DfWS2jsc |
| 4946 | d107a52b5b032423a5dd4a0e70f2e481c662e9ed48a9cd36a283bf047b8502cc | 0 | FALSE | 0000000043acdce0a5ab1b6e35881aa02a18c519fb814fe6f3ea033ce68c3a92 | 16GcaKMkH3CFAhkJh6JnvYTmz7tJccvnta |
| 4947 | a52f6446441ce0906bcbffc3fae9f26c824096888bc75a819ef4526f34472660 | 0 | FALSE | 0000000c9c89a55b2a873eca0e3cdd1bda9e3b546620aba787ead8ba7605bdc | 1Q6m1Ht1Yi3YeUg9P2zS2UsrXDJdJbThMu |
| 4950 | b1cf953ad67f2ddc2f6af64a7e2eb60617893dbf9d2172585e86dbf3a06d64d6 | 0 | FALSE | 0000000073da1d6157ffff6fe35c9afe2802cf564e908c63e0f092371e3687635 | 1GtjJu5iRURKMJ25BZx2rDrbgkMx8XjmmG |
| 4951 | 5d92150d3c13c9cccf0091828e4330014217b2ade02512c5e927101f0c783e4f71 | 0 | FALSE | 0000000a5bebaf3f15f2609884db586d0a1dce181c71b3e4c0f7aa0421cb6a8 | 15BrwwXVwsRjd7jHaPP8tB1ZQgFn1JWEgA |
| 4952 | 1979840c0ec291ca7a06edd2216a1eccd7be37ac139d2f804aa7dca6cee64c696 | 0 | FALSE | 0000000016f5226224debad7de500a1d410272b36b22178ca3c0fa9d91af87c3 | 17vRSszSgNUZRTYHDUUyDY1wcXD3w3Tp4 |
| 4953 | 8bf65705dee94c090cfc53db11e1d92a7b73c3d7def7048edd8fd7083aa1f2fd | 0 | FALSE | 00000007332c79e650f38f073bf41f25d01c9bde50f750ee284dd88ff06c3 | 1VH1Nfvp7PMfRW35bWct1bLYUbgzcQ7VW |
| 4956 | 35372eae3ad6720e264ee95b96ea1971c041b9593c4bcff767032d38a954647e | 0 | FALSE | 0000000b99441bfc61169458d0ba6a34e68285a03e16bd9ba8489f7dc7b06e7 | 1Ma2fheNkYdFNh3uWDsGXo8BQauPbtwSWz |
| 4959 | a6b70592072ed91ce49acb0b69cc081e27896359b00cc40bbcf3bab3c430eac0 | 0 | FALSE | 0000007ea90a419346464a23a7f2fe4b2f48f9415192465503c6ca9343e45a | 1PgNJMkgr61JXg7Nh81suTvhJS7kntRmr4 |
| 4957 | 956d8b26378beafbfbe2fc4810057d3cd23a320767950c8089c5387a194694a | 0 | FALSE | 00000000302d38b8f6e0144bd9fa64dda7a905ce476f6f49647118f0ab436e6 | 1AExV8AbkTyXPMSvHtZeN32H8EMjp9k8zr |
| 4958 | 284acbcf7c9764cfa3141d699e14c11155e8c64149a22b83ae375eb433746e87 | 0 | FALSE | 0000000abd8c59bd611214cc5cca8a5c679267e43b09aa664eae1caa611a82f | 12DYfCgJDJNNdtduxWvQ8EfoEJMQkC72U9 |
| 4960 | 99f082ab0bfed3677ac9e5f7ce09a8fd125a09fa5be37f746902b4d8a82acbeb | 0 | FALSE | 0000000abaf185e9996fa694219d10bda3a8ee444602b4315cec22695cf7246 | 1KDKbYCBRYkJbabVEApvHMaQ4Pap8zmoNUfZ |
| 4962 | 4de3248dacaadef2681cd0ea4171e1efccd3cc92c7f382f137bd567af8593318 | 0 | FALSE | 0000000005c9b991e8867f48cf1a9359c40e22905152b97d8fde0b54201bd61 | 1tkqsEuxaTbiPodDBrhjDnJTJuYGPfxY2 |
| 4964 | 05e4dfc182e4019a98e75ad13b93e2226e6c68dbacaa7e79eba23bcd0d8c8d72 | 0 | FALSE | 00000001867c90f9f9ec67b6001384a3630c7d7c7c3fccd4757cc4fcc4a686b | 17osShKvYiEeekYLTQ1CPPAwoW6Ju9y3Xu |
| 4965 | 856f0d9bb89724fa6853a8b5bcb4f9922ba1d037dde2375bcd2507fbf534190 | 0 | FALSE | 0000000004a90da4d949e089ca717ac1b095cd183fbfc42a71d0e17a7cc11ba2c | 13kaKgpMXoWaq64d33ca42erD8q9FJYwK |
| 4967 | 1cb9e67011ae696f6463effcb091084d051c1a133c7df6ed83eaeef16851a40 | 0 | FALSE | 0000000d6c6d644a13d10d17dc3f6b02a22cfde541e2e3c94fa55b54636dc6dd | 14QgQ1vVyNmSyevoiEAYS88qfURffQnXNe |
| 4968 | 7ac1bb3f7862f9556406e8803789e9a98ae2be367cbb7a77b2b60cb76b500f2 | 0 | FALSE | 000000074248a7641af26de3067e92d49ba8321c2b726e7f28fe99898cb3f5b | 1i9vL8zgXKs84S2jLAdgoKBzFnplyFao4C |
| 4969 | 1793b1aca3a437e05b093946475243 1e366cbb078d50dfc9150ef808d75864e55b28e69f8352 | 0 | FALSE | 0000000595999b9daf24b707df6febb4b08ada0f0868758646567b523eb9f8352 | 15iezZQJPC8c11C68qFox6r4QE8i3A2sTj |
| 4971 | 1c64eebc0b7e04addf0cbaad4a9268ff4397b56554280c706543ce7478bdaada | 0 | FALSE | 0000000262b0b63fcb7e829b82cfa1bfa8c6fff22539fd1590e9855f29e9ac5 | 1BUj4ZRAd3itLEkT3CmPN9Yte5m2ER12zw |
| 4972 | c323151ce88c5c658428b84993d954357ba37ec4a14c57b39b76f917f0eb54c | 0 | FALSE | 00000000336a20a1040ab496ceb92abe060720646631cb3a9b76f917f0eb54c | 15WcB8rXd8rENGTH2uDP94nhNNgmzAvf |
| 4973 | 62695d26944d90fdf5f1817b54026e4829e39e2c24dacd4962d36a242f35fb39 | 0 | FALSE | 0000000129b24b6e982af7f065cd4473dd4d73f2a68da05a2b867dd968cc73 | 1PmUrCF8qboWMvARwPq8BfGT6EJd3xHttg |
| 4974 | b386e856743aff67d39ffd05abedc1d1af7e8aef9647c638daf15b50d384bf34 | 0 | FALSE | 0000000b8e3e02c93d42452ef0cce4b5ca4c91ac776f778e818462aa43c5deb | 1PutXQnVjEjcZM9LXfU68pGEc4WnzSHM5Z |
| 4976 | 03e77d74aabd5a12e0ecfe8a5abf224d8d620c6a9e8c5898eac10707314a2c04 | 0 | FALSE | 0000000d9db93f719d49cbca051513dc0fee615fe97e38dc3652a6bf90d218f | 1A7wvNqPA3TMBpZ6GEvtMBz52Atendfqxy |
| 4978 | b62582e73da8d908593c9a76270bc29cecbc01fe3dd20fcb12c39714299389de | 0 | FALSE | 0000000c3a8b9a51d2384f8d87f4ed856681426a42b6369cc77d841a03dc86 | 1LChAmqSVehQMR5pwgo8DU2UgzWoojVPUu |
| 4980 | ad1f01394cd82bd9bd0491b6df2487d00827f396a00d2442af466db5c72040 | 0 | FALSE | 0000000451207908e0e260cd3495f7a1efd44dae909663ccb3766b7bf87f0a | 1CVaKy1JjYZrtkMo9ZvfT42V3UKvMUNBLX |
| 4981 | deb286e24f823c7cd3e1595d00d036af93a0a4eb92977ac3bdf33970bf9ff24e | 0 | FALSE | 0000000044bb7d08ce52c63addfd00bb787ad487fd3dd72a8d64b7f988e2423 | 1ChNZsFMcLyPaCi4AHwi4apz5d6h6A9C0Hv |
| 4982 | 8a1e8a658e11c1438356936009c2dbe07af1182652b2871f93eee79d9526c3ad | 0 | FALSE | 0000000021b593301d04f7f6d8419ee7e25153a4865f42dc5e13b2e10388d079e | 16MVQ3VQz7VsLAeQ3trnretbdoDFLB5ZrNcd |
| 4983 | 7533722e2b110d15ebc4b29c0ac54f063d4bee22a1ef4b99508e4ce0d1659869 | 0 | FALSE | 0000000002b61d0523ea9c80c7f522aa6fb117ed93f3d2c6aea011267a2c1d973 | 14nxxRwyka4WiRknA8A3AQKHK5MVLWWomM |
| 4987 | 261b672e921c6b6365cf19eb459bd4e2ce75adb1c2e7d72b5aa5b22991d18751 | 0 | FALSE | 0000000842f1233d4040d4b2001215b1a5c7f0ee5b64074b903c9b65464839a | 1MD3t5MytTyy39FFV7qf5UfzPWVspicJKQ |
| 4988 | 3a39803118b3e96b0551bcac292895d0e814b69e04bc03af0ae82d23629b481f | 0 | FALSE | 0000000a93d04783fbddeaf8e796159788ea1674a5ba635ed18d6fc1bc9ed0 | 1Evns8QptgNqviyTMwCzGsrRZLGd5Zsoo0M |
| 4988 | e5cb16a5f8370ca5d2588cee1bfb5ac6c492d047f91d28e4db879b91d055020c | 0 | FALSE | 0000007ca8e0774811e51ccfd2492a57b6b4196b1b6a932f6768f4574374b | 1CnY6mK1nPiDm4nd798oWpy8yoPtkgMaAy |
| 4990 | 4642bf891647ce00d0efe4194bfc4bc1f98197b567adc2e96230d7171d68a6a48 | 0 | FALSE | 0000000040ad598238473 3ca14e235a6804d310646e0f53e1f9fa9919101eb40 | 161LBPqak8MtGt3tLq97FaSi1KyGchCwj5 |
| 4993 | f281b83b4c341659b849121ec549fcbfcdddd7df6f8eef2fbbe6681ff71967004 | 0 | FALSE | 0000000339ec9a320d22da935ddace441e1f9b3827c33d693d366fb6a788a818 | 15wovWW3E21YBciYtnGMS8JdrFTSqS4pWF |
| 4994 | aece4b973961ef65b794e90060736714a24eac014455041099f05cc64fe3f763 | 0 | FALSE | 000000000d1a13f38e7174bd1eb3a87c0690511759b46b601fe452f319b09e4d | 17FDVeQNWVTS4iroo9NnMvSKh8ZkZfsST9 |
| 4995 | 8f12aa314bdedb83db670136c7178508dbcbcdc3bcc51009013ea26d447c2e9e | 0 | FALSE | 0000000067088c4f789933333e50cc34cbd5784f96d2a112670b5b571cd077 | 1L8oUUgZJwQzmXs2FTn9QfsJBD7sB7FrT |
| 4997 | 86a6f52f88bdc9bef5be5c52189eaa15cfe86dc903e29a3d6888e6e625b641dc | 0 | FALSE | 0000000076a2ce70e7323a4f1cae9302d0bd4452a0f164767cc872e70238acd | 14rnYiPVb2kDPse9oZ3HYcvDka4xpjWAYt |
| 5020 | b0e58592fc1737d07bd8157a2ba9f7615ef8ecd2afd6d03523e51b4d23e134b6a | 0 | FALSE | 0000000047842a8a93a1d20a24d7212686690beb02b51f7e80657fc62766ef9 | 1ZyuSkjKmHzXCFn39PX1XP3Xyeovw9LJdN |
| 5001 | 09758ba929 2a9a6ba5dcd0f83aabf014a2801243b338566d0dcf5464916f6b1bd | 0 | FALSE | 0000000284bc6558fd7a76f5a88ee526f1859221341a405fdd7f3d7ab0f6c3ec | 18gdi05159Mv9h2NtWbeWVZcXWle6sMw4yx |
| 5002 | a0aef9a478bd9f0b9d25b5fd5f96d83e36d4d58145e4bfebdaabd49659d48d132 | 0 | FALSE | 0000000058c9307908de1a99f12593a18c0dbdcfd912c2327ecd36a6bac0c8c | 18fgR8MCvP4gbEQem6a2Drm1CT1H3o6Lwu |
| 5003 | 1708fb5a4a7535f40970239f3965b6642291b271b14369b3b7d1f0b407ffce5 | 0 | FALSE | 0000000a365ae12d9e4361 5db500336e9c40afd19502d3e1fa066e0c924532 | 1ozmw5Enu9vAVmLe62f2W3LeJyxpkz2Hi |
| 5004 | 875bd6ddff039b9c567f49610e575f4a221c0eaa114cd071d3038b7d7a7c8672 | 0 | FALSE | 00000002e21857bb1bd758376a2e541cca2f329de1a6366f1fd978747f601 | 16ZUhrV7KuHQ8sKaLRL9UutwzHczxajrjA |
| 5006 | 116f1715d5f7dde9e7a96853623f051fa004ef0b27ad1c91b4c655bed9c445aa | 0 | FALSE | 00000009445629e5662b81815da26b0cdfa65c54f9b64378ab2a3d501087438 | 1MPBC3hDeDUH9bWK7Luj9WQYsaXZAxeh4A |
| 5007 | f215f06d2bc67cd7bc57bdecd91c2d3bc2d4160a9af23a81f094c9fe0cf2629d | 0 | FALSE | 00000002d2e2c744dcad27e34b5674ce03194451c82d34d0b114aea1c8e823 | 1EcuDffLHW2i6U6zJSuZofhbhGWJiCxug |
| 5009 | e1f9563b5f3f8c7951948dd946398e9c21b338d23e0b1909b9114eeff861452b | 0 | FALSE | 0000000db20b5d1a108b800f7aaef7abe80c5d583aca83ee630d77d1c6b1a9 | 1P88pxeb9h3bBreba6zkVXsoum5gC6WgKG |
| 5010 | 67e7aaef135a6246fdfed5dea31fc3cf010733d46ebfc28f2fa6c348be403f5b | 0 | FALSE | 0000000708927f1d6d2b36335dc00fd53de68fa1f8972a34ed830ba1e2a90 | 1DYn8wmekUYDQAxabiGFv4a7CR96rF37jb |
| 5011 | 2c836a80f18492d6329941e462418c15a951ce65891aac6464190c64df71599c | 0 | FALSE | 0000000c535e0f28e371322849ab28abb37ddd9dbe3c2e100302375ecf63fbb | 18xSr8JcFSc7QwDH6psk6DSFHVTZKxZfBx |
| 5015 | 3744df457bc4b294969f1786da602d80664fb4b4cd8b3d71bc41cbd05e55557 | 0 | FALSE | 0000000dcef08d76944923c9cbb29b04a66d92eddf51a17f296aed972af369c3 | 1HuWG38wade23HbLVyTZiE7T2qpo3oymyP |
| 5017 | 3b88a60cdf2d9f7cccac7d2551dc015d7092fd3446dfa9ebbf5ecfab0cb3b6 | 0 | FALSE | 00000009906ee21d7b5c22f7df955212463b7275ed4f209ca44a6c235854202 | 1FdXMkrQhT1nvi7q7ZMEzscwuXAye2jho |
| 5018 | d1a04af92d96dc77d65ae2cb87c51734a192ae75c02b2c5e878bf679913806b | 0 | FALSE | 0000000f8461 7ccb4e4f069cbcf641f4fbef59b4358d0d021fc85845f7d74e | 1M9oWtnPhi8vHCBMQfwi69iNQW5dXnML7aC |
| 5020 | 09f1eef1d861bfb3c353abd04841abfcc67bcca762311f9a57238c4d9a698122 | 0 | FALSE | 0000000c8dd410d3e675d7f6e3d9c25f2b318cb0b0b0378943f4c09a04e6fd8d | 1GVmsLUH5FpTa7ao4iV5Ta4J7kk7Xcvnjbn1 |
| 5021 | 2bfcd72081c086b8bc169f56590eeb0de75e5931e85c5d28e2b91b046b6bbffa | 0 | FALSE | 0000000002dc07f3e1a6f57508dbdb9d26028971bfc6dbe5071f1715e759b3 | 1Mob2GqccG3tZLSP1iyTfjGcvDmFm1584r |
| 5022 | 371664bcd4d2791607f6cd025f9c8cb3a8831f69d4a2175f7d56651877377331 | 0 | FALSE | 0000000078ec5c8d0925dc10cacd66af63647f1cd4fd0616648744fc7dbeff623 | 1GcjbWpQfS2vw8hjvQKxapTANHXdam6pJ |
| 5023 | f852eea78450b2cf1ed7255a8b565f05e5a0000818dcb9e4c90cbf1826086903 | 0 | FALSE | 0000000bdf23d7d0f520f42f98c0c7f54b9b58f79736db6451f4fcae20b0a8f | 19GuimbkXuHtVtzwhhSSFZGTu9VVSrwhL1 |
| 5024 | f3543b62b9e328e5326b6e96fee0ca90b01a30b9ef566ab4bb830df43b08177b | 0 | FALSE | 0000000b9fd10a122b4b9c96fdd46c270f3e311074dccede28e37f421e634bd | 1LyCeQVipyh5xV2kPQwr8EDdTVmLkjWQ3t |
| 5025 | 887f9f2bc873cbfa114b5f11e9d5dc79d2b647944c93bf161192fa1a29072430 | 0 | FALSE | 00000000f312b1cbfdf1bf5a75d2414e4f3d1a2b80d92e451ca4a97cca45f1 | 1A9gY3GZCkD24D6a12LbMpDAEDpcE3AWXF |
| 5026 | 270b10d246d191fe80bba68e3eb71354b7ac1d229c25a03a8a40b86634e58e0c | 0 | FALSE | 0000000c4512a444a9c067c1c9b99106249eb1f7fc6ab54b78fd6611f791f84 | 1657vCzgiGT7nnDmYANzUe5Z37gELVsnaX |
| 5027 | 5e3cf75a099388611a64c4826d247e451d6d9fb346b6ab7edc97cf003d20f3ab7 | 0 | FALSE | 0000000dc4ae2942b678d341aaa6469a5832bf5492138bff5e650a785dda241cdd | 15M6nBfUWkhfPxc9Na6Cp4ud7yj1fNrcPoeK184E |

| | | | | | |
|---|---|---|---|---|---|
| 5028 | 020bac487528a143ec23aa68f434e1249a9642ee6663170968a51d827f60e523 | 0 | FALSE | 00000001adc6c26e9860749f7905b1df0af564de9911a145d5dd7704619907c | 1988EAdREfuPimRB5VFQB7hJs6gKCuZqCv |
| 5029 | fc0fe4b38e03b248ff35e647b4378be7edd361475292ad008b4fd29fc771291a | 0 | FALSE | 0000000f3739ac268a4b17119a5f131b0a7dee165799a959bb541081ad82727 | 19AAKn8hhQ6gbBzeyk28Q6B3461t3roy3X |
| 5030 | 9c5f88cb594620bb7f5e9632591521bcac0b3b90d9bad5961420d7999518c8c4 | 0 | FALSE | 00000002051fcbab7b2c0bc24fe44d83cd9238f29619097fbf17fbad7331 | 1CifvKQ8W1BfTRpi71rsPG2bQ9QgsF1Tgz |
| 5032 | c5c3a4047fda8d391a97356a692cd74caa8c4ff752a8ddf824c5975ad4b11f81 | 0 | FALSE | 00000005ff9176bea60f69cc15fe74d97c5ee970ba99a6d5ce33396ea15ebd0 | 1J84ZZWSyPJKzz7VrGGxjow74dDVTabq6n |
| 5033 | d06ec195fbda50d689190386b5b7d4780792cdc7b0cdee7969b1d122c61f316a | 0 | FALSE | 00000001f5d05292b863e839cb89eb88c21274f0e4c8c7ba673203c199eea | 1CF4Eco7Jd2LhjNt38dFRX3GXZFFjxrPgJ |
| 5036 | 08c8beeb2b2c374867ef8b36ee65e98c36830c4fd4385454284dd7c5333c14a4 | 0 | FALSE | 0000000012ace098f737c771ee6ff00d89b6389e305378d5446c9a1ca98d9986 | 18ucTQPdwHHMysimbkgEsHn814cgTTXqSG |
| 5037 | 879e3851d2f03ba4cecc9d740d6d7e72c865eedf9d78fbad9d3566733ac49c51 | 0 | FALSE | 0000000040b7194d64aaef0b9a1b6183f462b41a30f1ed8c291915850eb04cea | 1LpeYKXyKV1PN8siz7LSZ3FEDjdd7JyrAj |
| 5038 | 41e84f9959c7bbc7754262565fe0b822f012e9535dec54d57a6ca186a4b8a907d6a | 0 | FALSE | 000000000999fc7a4e340d6203deb248ea83f7e0a186ab90766f8a2d600def | 18FQG5VT99BUkVevn4nrKmbnQ3pA6sgAWu |
| 5039 | 1345b1f66e3abf7457818ea0c42fad03fffe10840674e39bcfd8091845b0754 | 0 | FALSE | 00000000b0dc00a3e472579f765d08538f330943d7c9f34fc1a3aa2dd8849006 | 18zSGcHVs9yoaTN5gtHXCCi2jbXPFCS57A |
| 5040 | f60482252bd7f248c52a2e3ee1bbd20a44fb303529d370aa651d81859980d73de | 0 | FALSE | 000000039a115c36715d1cda9bf7b9b20ae14c53e1b577881b8e290ee9fbc51 | 1BMQg2YpGUuTL2bqQ3fgyd9WNubXxKWciS |
| 5041 | b63c1837d86e8ea0b1f37293d5e3fc10199ecccc4d1e34d40e2d1beb8cd65118 | 0 | FALSE | 000000070870354b303c863a9b1382b3efbad38ad63256a282dde05fd43d0e0 | 1WYWANRUaijqktiVdEpq2dM2uVz4FMjNU |
| 5042 | 0b4fa56132353b16c0105ab7e7f32e64c8d04c061ce404c5df9ffbca7ae33412 | 0 | FALSE | 000000061768ee56b647e973cbab21891fcd0d17948f1601e906bdf4211de00 | 18J1p9gVfvo7u2iXbcJv1Savvq7w7aweSN |
| 5043 | d11b27bd9e7653cf8b60eb06c9e82037bfa53f1a44d232e04cca258f8d353740 | 0 | FALSE | 0000000a7083ac59b43735681230174ba46d90500a87687ca4b06c323118dd8 | 1ND4qaHFgPLkbC5wsjeKa9XtboZy3BgjKd |
| 5044 | 5e6f3f067cabbbbd9efdd99213ad6f1ec1b9985f014722cd2f0a09b5a8a081 | 0 | FALSE | 0000000023e8ab4c828f2d50fa18ab8e859bbd701a98ce4707f0de56a51ffc7d | 1QCnWYcfHQGF1yNb1ux1y4o9YUip6sTDA |
| 5045 | 043cb4a01b8108a8e90029bcf9ac53adc094d4defffd1adfe8c11a918941f7585 | 0 | FALSE | 00000000520005eff5d4cd698f9f898ad1908395bbb9221f053ea24a4431eb284 | 1MagiBVu9VG87Qv4592v239KTUpPxCdhFn |
| 5046 | eed72db36b5e098691f4d5eeee2c02ae0fb9ee838be044cb16829a28b236a56 | 0 | FALSE | 00000005265d22a7f5676ec1f450cd100854974824396305530abec39c5d2d6 | 1BM3wWiHkrrxLNGTpFfmx9A6ADspH8CHke |
| 5047 | 51fd6a0a8d23b1a1f66dbddaac0b91906037b0c451a9f6b18975635258e19ca2a | 0 | FALSE | 00000000bb36847fdbe8d6afe7e91db9f7563525835e19ca2a916228ded217e89 | 1FebvPCCMySLymwr5NtWdrtWJLLfn5bE9g |
| 5048 | 213ceb8c17607d7cf2b5d2b8bc044cb2006022a6325308655ff064e40e30f6979 | 0 | FALSE | 0000000be637cca72b76a2483107c59edf293ede8b0f7d01bbd293ad10cab6 | 16H6pSpa6XJXFGmtHrpSY2Cyhdel bvqJ8F |
| 5049 | d682111877d29b1e077a6614f31ff71d8f0926253d801ac5e9053b8e9a02b133 | 0 | FALSE | 0000000cee5f1ed8a5cfe0fbc2a938443a9c0a45ab8fa2e2db056d776a9e37c | 1AqpLNZZQqbzDa4ex2BB7btgUwy6e9ZNST |
| 5050 | 0a4851562fea567b726fbb44a4002a649112b883c7844d0b9b241f20d81d17c3 | 0 | FALSE | 00000000059b30fe09e885a6c7364f26d7549fc050fc2326de899e7819a1c25 | 1BsGRXwmL449frkTmCHkbeaj9K7DzKDHpp |
| 5051 | 1083149d143db6d31ab8e2107e8b34e9ebcbc9c5065a7f681490047bda747bbc | 0 | FALSE | 0000000a2b0baa09090095aafdd991d2832477ddff157ee48108234fb3f0d52 | 14USDwX5Lu5mSPSvDmtQpo7xbpHiPc7BN5 |
| 5052 | c4a68928a6688f9e315eae05e58981f1c8a9ca92f747dda4c90917d1159cd588 | 0 | FALSE | 0000000f39724ade9277650c4784a2a563922654db2145bbab9476bddb6c6ae | 15jhzRsfRMoCw4FFCNLBANtn1wwhGC4uWi |
| 5053 | a81d7068a66320be0f9d17163a59b5a364ad459831fb81b91adc68ecd34b2fe0f6 | 0 | FALSE | 000000058396950ce7ca643635a5ffa98f37a3548b1a3ad0db1f884e3221649 | 18xboa2zGJNpv5kRJtHF3K8PZwyatxg584 |
| 5054 | ac404fe575f6cf62b79ae7e9d4a1a262f1d98af9e8cfe229df63109cec876b5a | 0 | FALSE | 0000003c44a7c633f9002885a277e35a397c792487e3954d634133ad070e4d | 1KZX9iVYLDzRBsFLvdeZsH8LZKC5CFKEU8 |
| 5056 | 1c2d1f68c9dfa2de3c91faad56472c8e61a7fadb17a0057b3cf14db48b584799 | 0 | FALSE | 0000000e6621ff04b3ce1c367405ebd8d26b8578e2bca1cdccc83643eaea2 | 1Mmb3PoLEPubNoALcWQqQXoH32jSmHW6fg |
| 5057 | 9dd0264b2d29d2fc2ba433d32b9fdd4b0c3c227a5c49cde2ffad643f6473775919c1b | 0 | FALSE | 0000000fe93604e9bd2edd781e4446553666e3cb7dded45e5fef2b26ffa96cc6 | 17LnUaS2doAoXXXVSPoMLaBqPwkRb3Lt76 |
| 5059 | 9ae64e45939bb7c867e588e8e91d0a20f4416d0ea3cbba8bd0b4af39ce9ac4df | 0 | FALSE | 000000004dca0b00dc884f5d9bddfe8086a916cc1968e9b5728299e623bfba | 1GssKhyeGwZF8CEL1ZVS2YvFFJeEr92qEt |
| 5060 | cb3d4f22b49e037f749748a1cf161920cabe135567769b163aacb4089c1d02c5 | 0 | FALSE | 0000000f7abf4c8c2a728e434a329be76217f9b4ee36032de990d9e9878c0 | 1DDQaR1AwiizbuqcNtISXqXesaadGnth2S |
| 5061 | 763c728e452f4f5977730a703cd73b92c35e03587d7bc7ccc15d75962c0d4a | 0 | FALSE | 0000000392b1048b2297c6fcf31d2f0e1cdb3794a64594a136a2019a668be2d | 1CupjTSXds1YGZDYVfZSnnBeiAWUgmkkKJ |
| 5062 | 6ac0492cbbc247f50b031bda5299a08660fbd68b59afaad2c688622b7d5097e | 0 | FALSE | 0000000998e574e8c06d4c1748cb547be98c6b725e642efab628f8b0601a7017 | 1AChm3E8gK5HU7Gm7tC35a45akkSpJwGo1 |
| 5063 | 2bb4a518317b8e57c237d23f43748493Sc932a4b50eb30a5ee489b35fe98db72 | 0 | FALSE | 0000000096c0d938872c42fbfcb01d44f76535701e4c354d5c3f7345b004a93 | 1HYiGVCMC6ppHi254Q42vy6Pgr75jgyxWJ |
| 5064 | 6096d1bb9edb1c1746b5c95970186c6bc4075991c961e0f4a063edd82fdef6da | 0 | FALSE | 0000000ea67289e97a4e7328ad4d23d5d2d3e301a2bf5ffe01867d7578cb3f8a | 18bCRQYhK8WoKL92KrPaPNfhBCUKd76asC |
| 5066 | 96de335b3b568803876c5921e94e745e60e5b60099a01aca72df184250b88a2c | 0 | FALSE | 0000000db624c94fc84a57293dcb2d64c2b9c3581aee2b6d2c99a9b0b43a3c5 | 15wvh5biWs1EcN59NyxuA1J3AL5ALkYvX4 |
| 5068 | 2553b1cf7964e33090c85f58d528c6dbceb60feb1eee4824b8e83c2a335dee90 | 0 | FALSE | 0000000bbe9251aa8fb1528c37028919b376b2b688940e53949b4045c611b16 | 1N9PkdXckvTS1xqjBQXZVfbPNS3VdpC9n3 |
| 5069 | 59afe3af321d292782109c09530a27213cb6adcbb669f2957d341fc28ad9c4ce | 0 | FALSE | 0000000704c45aa59a87ce579103125a28d20808619ff0ab1b52e5a0c16fd2 | 13jxxKTkvPjvEAMCo38MTQzSGwzLpP1mM1 |
| 5070 | df18540cdc5cc9a897a2f55cf65d24beb2d1a583069abd2ae8e8f37925b9e2a | 0 | FALSE | 0000000fab16c47b86ce9a67595999c3de955da28fe4b178d23f2d1d3ffb6ad9 | 14daQvdjaJfk7cmPgC7WMFdSPb1dDkyBbb |
| 5071 | 1698413360544cb5dd7beb1be1c9cc19f4123875055bb5c1daf7c6131f2ec6f96 | 0 | FALSE | 00000062eff83d5a81e54b42db0478ebbdcfcdd14628f7bdb7c1277d565a83 | 176ZXyMfl6ZGt3gvqzCsTqSLoT83GxYkfR |
| 5072 | 6a04d81349cecd513f58433028a599b3e39aa91601a663abe0e87fa6d27740a00 | 0 | FALSE | 0000000e115bbb163c16a2fd94ee533dea3e31256d841d8f6c6c3b6709f1c1e | 18pjUZFCKgHVjP8Esw4MTzHDARpQeqayfM |
| 5073 | 2ee3ba8782736b9c7807bdd87e7d7beb134e77211a739d0948a1382b1072a1cf | 0 | FALSE | 00000009400a8dc325dc3b80fa52002b16aebed27937d2156988d33ed5b6200 | 1EaKfWB4qBLQbvwoRdaXu6tNagnm4rqkGf |
| 5074 | d3cd8cc4273d63c2ec3f9ff10f028a6f08bf5fdb84bea577b41109994c5b77a0 | 0 | FALSE | 000000002137b6e7d191f6ab9dd0dafa83b45a3a88ffd19b091f5f1c92b33c34 | 19Kcr YsZykDH3Ely7oJoR2TDNWdy288msU |
| 5076 | 06b90343bef2540520 aef19999cfaa0895f46e995e286768a9bf409c0997a4 | 0 | FALSE | 000000004fd009d894abe93f6fbbfd88ef9084dbbcad5b865eddc5d4f6ade142 | 1NjQF9VGw7cgAsHGFiyUdughdbRAe5mGSr |
| 5078 | ed679e3789578eac17e27969520931103cef06dc8bb6db4be94677a11917e74a | 0 | FALSE | 000000013821f2dbSad5c0d5be7962d7c76df0ae360473f2f81837e89014b78 | 1EaQqQBMpGgoE3e5QkcQPRHCtxqpPs3tUb |
| 5079 | d4de0600f0ebb4c27e5f242f1795b513a61b59effeac9477da79ab84f00ab1db | 0 | FALSE | 0000000734ab21f150418f24e54223ca0ee470a8472137931eb586b79a0c9ca | 18E8dRUBF4JApM7rratTCoxot1T3mYESgP |
| 5080 | 74354eb33f74e67e56bda883461e86a5eb1924e18662af574c4ad27bb41e4fbb | 0 | FALSE | 0000000b2a8a9fb671be4ea3e7d06acc927589ac437be843abceb67c9e7947e | 1vGUc4fnaDBNZEjYMKTGWo1KCRFr9bMLM |
| 5081 | 5dfac946dfbfbedaf7a099a7a5be9abc04305173bb4ed7f052389f1295c5951d | 0 | FALSE | 000000200290ed9f54dcdfe3e56eafee77c9d9d73fc117d323ba8a4f2f5c174d | 1DnrPtfsqGEk7yXDkzNC5MJMUEmN1VM8JK |
| 5082 | 52ac68f9bd2d316cfcd6feabe3b2c1c1fec23e87c415821a54720b473368040f | 0 | FALSE | 0000000f49df538620cb75473634b4e867ecf88d7e49ace3cfad1590784a2ac | 1JFgTfJEiC4PorbHYm9HjZPRnJpv1k7vTG |
| 5083 | 8c85ca7ef507529f3584d0139f1a8e9cc22a1079d0ca6d2df3d5e9a69b9cede03 | 0 | FALSE | 000000db884a1624191f86c836671aae80346a5bd3ec4eb88885650f9f88ec | 15Zv3YX9eoNkCDKzaa7Vm9bCSzAsyJWXcC |
| 5086 | 5ab317675c8255f72f6aa82bd1b8687ec39749594deb70296ab2f8eabd7ffb02 | 0 | FALSE | 000000140e7c8288bfab47c59d714ddb74280c3ba7f4eadc649eb69ba253252 | 1EGE5b7Ni9tPhhZhc9jPgrJZ GVK8e52fA4 |
| 5086 | 6c677bf1e0ad2be38e520ba44ee992d8117b66a430a7c9c46fbff0fd2d4b5aa | 0 | FALSE | 00000006679495ce21cd5962ebdeed6ca8b4756145a1a3182ab28284 2b0b83 | 1M6zLFK8J2vyLc78h3TJbU4fZYW3VcAR2sg |
| 5087 | 7e646af98122e03c81a13e480cabf2d568739df38a25319531c7d17bb08cf9830 | 0 | FALSE | 0000003a470f36740bbfe1e35696cf6093a355163d8db8df4d4de451016276f | 1FfiCiMZAmzEc6VZ20z FAVKXif223bnN9iy |
| 5088 | 032606329204acbe3ee54fcef36d98182a34446ebccee8f83bcd31a0cda4fc6 | 0 | FALSE | 000000000b6cccdae622 9a538616d0f8e38f64589aad2c8a445115a693d2 | 1Kxa56d5YHjGg5KaV7HDSBwznTiphUpkJK |
| 5089 | 3cbaf8065f3ccd2be089c7f392511dec9690c13bbd53dd7fa6af92300d7054 | 0 | FALSE | 0000006aa8437ec129d0d46eddbdeb8f9f1c058350803729182c2c54ffb80 | 1Hs15suFs6eva8vXx282PVkWoksy83b3f |
| 5090 | de46d4a9f8a6860bca4a4a8e8873342Seb79581b98513 2beda458406b8dc8a4 | 0 | FALSE | 000000ed25b34ed7c71c613b92d7ce43e912993df506dbdf81bf759f9a362 | 1GzXqde6qj9LuvGahdfu44xD5swP9VpQFc |
| 5092 | 1d6c6690b41ea41b00232c2363fcd8b3d55f04a2b3d2212dd898cdba0d81d929 | 0 | FALSE | 0000000011d34bf1518d2afdc48decee30efe8a476ac5ae76c7b597ddef95d7 | 14JX92no2j3KFp28CLbwUCByhZhp6MgdAR |
| 5093 | 269cb03a8e2f3ae2c4ed15fd0a95ce2f93ba61 7f45f4ba2d6f4a1233cdd3f2723 | 0 | FALSE | 000000082317 1d43b172810bd2ad643dd09f3229251a2e64bc447cf7ff556340 | 1BTYw6UuVCJY8VdBTWBzMNVzQ4tgLMVvx |
| 5094 | 1ada03c8ab953ee9b5c802ea123a58e56adcfb801915d106e1933acd53ecb8d62 | 0 | FALSE | 000000000b90712f9d5d8619f38d09318549494964ffc1f1a687340dbbbf866 | 12Ww8y97rKRsfm8juUtLCFYMiWBo5YSL3Ko |
| 5095 | c46cebcf60903a125d1b4d0072b13b2bc2f5771c5938978752d21f1e332c46 | 0 | FALSE | 0000000c5375573f64113a6dccacbba7f366df7092ee72fed88a2f52dae8 | 1EBSYTGbsXfqwHFgCKs6vFpxMvLhYvuJqG |
| 5097 | c9d51543d7181f11a2eec94ff448306a850bc220520c15caaa2e3c807c17e565 | 0 | FALSE | 0000000a31782e3a3bb3ff479cf345eb82b72a65462fb5cbadc9147a09e840 | 1K3DyDcTH4Hm4t9vnF3yJAeiqvp83JuiT5 |
| 5098 | 08c41b8128e59b800d9e2aa9479f8d551a96a39725396b24e6c2dd4114f403f5 2f8cbe | 0 | FALSE | 000000f6e75b932369e3600d56254680d0a2605a7e16814f403f52f8cbe | 1BnTih86CAs9MnsQrXYY2d65JgVkJnyGGRA |
| 5100 | 282de3351d06045060be030016eeb9d2039156816805f7fab9890f8e14d97d76b | 0 | FALSE | 0000000628c0abba2c1766df0eee0b1f6a773e4d4e78ee134bcb6ed21bbb4 | 1ifzmc9gWSGzJfSAHnnAZ7y9yAhqSw3V5 |

| | | | | | |
|---|---|---|---|---|---|
| 5101 | bd621dbcb01c34f49f50e4ef1059a8b0e79a662a4736f15348d4d4a721703b38 | 0 | FALSE | 00000000aabde39b81be3d18ddb1e925e3990f6c0f011e6ee6bdccf52ba32531 | 1MoDHkGT3JUMtuKHv1Jpidxhu7ryCBiFiY |
| 5102 | 29c6f86c1a4c27399bcd805b208a704c5961ccbc0c6bae746783431c467cbd63 | 0 | FALSE | 0000000ce1821664f777cd39b9bb5ca4a56746740df26342344c052fec8ca6a | 1PqVh5nUymgfP8LFNSsYCpHbRMu4uWVQ6E |
| 5103 | 208c43fcdeb79263604f0ce57183209543e9cf0e68b20005eee10ad75647a4de | 0 | FALSE | 0000000d604ed18f35296d4ba0e60a4dd510f168b727feec6f52325a4f8ee31e | 1Hc6Cj9Cn8i3nhnnLI36CabSVeMF2s6tK |
| 5104 | 1d6d4343eecfcd1f27a4cc077cb6147a937c55b248e578f1acb67a5386178077 | 0 | FALSE | 0000000ce09bb03abbb48b1a6ea4a6af2ed8a248881a2d8e01fa37b0093a17e | 1PYYpbNzkXWVUVFK1Cua4YPyJdSKSvpRj2 |
| 5105 | 3b8c0713673e7354b5e6fdfb9ed8153bb5376fdfc9c8f91acd99389b6365dabf0 | 0 | FALSE | 0000000ae0aac8fe8437bbd9149a24069c40bd314113a439d77e7c5d6a292d | 1HRyUbsURVME1gqLtv9QvdRKFsxG1KpDQe |
| 5106 | 3e5c0894ab32c85da687f96c073f3e59fd9e98555562fcc4ba49ad71428226f60 | 0 | FALSE | 0000001ebbbbb7ca120ab3d6a3f11f6a0d094d1412e2a88188079706d6 | 1HjLpofRAm6k5nRqDMG3yokhLFtujd2jkx |
| 5107 | 7952c69322b229abccf3d49b425786fb09f66c39d0aea30b00659b836c1286 | 0 | FALSE | 00000000c517d45e13df76251a37a2f98b4937Dae834840961276101f16e244 | 1E7Q62Hvyc1zJNy5PUJBiCXR33a8w8XEH |
| 5108 | f27eab288ac536fa146e223b7be9e1a67c384000a22f23f837da9635a1169a7f | 0 | FALSE | 0000000a5e106d920da5d4037ed5f923753ccbc5e3eed3864ed95bcc1d6cf | 1EtX4zh7Pmx632AXhUVdpedrUceqALcqK |
| 5109 | f3caa66894081b1daf7e49ea5f5579d25348aa45670805bc785cc435f842d11b | 0 | FALSE | 000000015263e10c6ef50185bc1dc6f14138ec5eaefad6c92aa3216ff2d6c4 | 1LSjLQZZ3y9Nqsq54svPkq2juLeuferDCc |
| 5110 | 42be10376ae39cbf1fe05014d147aaf6462d1de8f7c0602f47e7fbb4a9c922d6 | 0 | FALSE | 0000000a4ebc8522eb6edb64d11ab3f048b7f19567bd6222c69b4b420336910 | 1A4Um3ycqBF3WNcMmt1SkhhvUhNUfKxD2K |
| 5111 | 0c4edf73f942931b2e2f7e4a3c88369710f48cfaa29de5bc4c7a5bd3f69fe72067 | 0 | FALSE | 0000000c4eeaa02cf94004eba86b724fe3c47634292a3ae0aa20339f17aae87 | 1JQTUC2Fs4nrsXcNpd2EUWozwcUa9wLTYp |
| 5112 | 2475a153dd614027ef9618367dfde6336400e7bc493031a5b1de47f3283be70 | 0 | FALSE | 0000000b2cde95da2c8c37affea1854ed3f450172249e2533990dd63a41bcd | 1Nwc1B8XzvvDHs48GTfF3S6UbY2FVBuwC1 |
| 5113 | 999994013e2ea6cf257fe22f2f90a85f9955732b2145f17eeec2b339ccbc308c | 0 | FALSE | 0000000bb6f3e9f1dc7ea4adb5ddb96269ee74ded0edc64a78176a82a9b824e | 145fsnhdY2xk3w5J6fm49kgFWq8JoeBaG |
| 5114 | 02c4c29443aade244b6bf1c1e438241075525a2a4e01a6148f7fc369b5b416cd1 | 0 | FALSE | 00000003babb3c0681dcb3b43e7f200ee884229d88c0cc9137ee30c6cb687bb | 1GpoKV6jVFKKWKUF63stnHKYBXnZJ6Jeqz |
| 5115 | 6a47ef1a6cc33fc2ffe42163be19ccbc94ed0c4c178833dfef55d1e9470164a6 | 0 | FALSE | 00000000803780d553518bdda590cc5cd9440ee2a1455550335e91b379cb6168 | 1NPMVBa3XrxPYo6ViHfe1FjrQiBK62ubWD |
| 5116 | 99789d23bc052fbee073fcce5b785f62fc43db53e82fd43c35c096533f49f8fc | 0 | FALSE | 00000004439281fa1ef824c31692ded5f7df39ee529d3a534f41ec934265baa9 | 1GiiykvfMuT5XGozsbSKMqbDoRDH1FkycL |
| 5117 | ba99cbc8ea0918feb13c3eddaf6612829f9b8633f6e74cd63a4eb59c1f5cf1f | 0 | FALSE | 0000000348883f14e3107d56efa51e18836130338dd37f34b11107a4e2e6b88 | 1KALoX9kXLXqwSoSGLM8SafVfKyMu2Bjh9 |
| 5118 | 7b26a1967014c8b3754bd1a7588d9bde4ceb198ab2ed0d68139e470e16c42885 | 0 | FALSE | 0000000074f93467cd042ff54345cdc048b61a3fe680ba70a67391cf82152e8 | 12n1aY6Yz6GrNXmjbqhhqYqF13vEEzb71s |
| 5119 | 6d30ed92945144b0b7b544888be3f5abd619df4d41b9f7cbcb910a63fba114018 | 0 | FALSE | 0000000004276bb19c0924703a2aa49b8b5eb68b3b55d975bbd509e1f402c4f | 1AmkLtUoCMmioA4hJ3yELPHJEhzCeJxzUh |
| 5120 | f620bb769866b5f9513b73a9b13bfed3fb196f7bfa02af734ea08bbb53438208 | 0 | FALSE | 00000009043f3e65683b7eb3ceb3f51ae254cc8ddd2e014bdf244dfb9f65ba3 | 1DrFQtGAYNg2XSD4pSFBku3CMA9gVRsWwh |
| 5121 | 5d778357970c191ad32806885927bffff8fb7175fa0c6adbc285df1ad46905c4 | 0 | FALSE | 0000000e8d3821a71325c30f78bda5a83dc908155e4e0eb2e2be8daaf478c2c | 1CoChzUUDKhR8vwsLeNGYT1fwPcWQMGhdF |
| 5122 | 8088b782ee57cb36a636ee88f5f5bc782a942fc028299b9790e14264aaa9c328e | 0 | FALSE | 00000003c28c5954160574b6612da9b7df160bbc196dc508f91ef1c35a4dcd56 | 14oeFTL2jR5sGjV962Ei3jdmwNgDA1AngS |
| 5123 | ae5b9999e30a18ccd79d1acdd83d945fbc8f7f7d09a34cce5fe7e4a799bbff7c | 0 | FALSE | 0000000057e88a6a6bef8144585cf4911c15c84c797d160c553ea192c1137ca5 | 1NGByYwXRiAtxiR6rxMAGN1WHXuF7RiVkP |
| 5130 | aee014c65c150829a2b384ff877fed20cd2ac5ad90be62038e69cdff88574d05 | 0 | FALSE | 00000000d0e646265da32fa7eac3a7a4cc9bf2953a5c8333d59c9ffd83bcb894 | 13zxiiXRcxmDnp9nJXEHACHWHfSXsYKPgm |
| 5132 | 7af100d546e94880005c728f0b174274845f4d2559ff0114a530131334e876ca | 0 | FALSE | 000000003227c42f597e6e6a77e1abfa39a271f32afa4442e3b06f99b4bea50a | 1N7bWy1Qk3XaMRXtspLM6inNjjhch3PgtG |
| 5133 | 16b49f908e1400feacba2d223f9c767ae64a74848868db72dfc344b4fb3e6808 | 0 | FALSE | 0000000145406f7d62b54cf17a406fc3ae654516c3d581e4b55a301b060a82a | 19xyw2uBSn1Jw9hqrz8TsnRVE578d1h4w |
| 5134 | 2331519e7477e0d2cfcbe195fbc0166e71872dc45d5c0bddeea58404eeba8a146 | 0 | FALSE | 0000000c74f21f764aabc6088501fed78b47dacdd6adf13afb5cc754df6E5tiv | 1Mhs8VokRowVe6xoCqgHTVXPV9kEbE5tiv |
| 5136 | 3c13f2f80473886f12b64c5562f16998d8824e8e37afa7962d217af3a6d14d13a | 0 | FALSE | 000000004c50b5fcda1012a7f550b95942a3286b6e417b18bdd90e6e36bf79c | 1DM9BDFUVRduWt3gEsMBaIEvogCLhCSG6F |
| 5137 | c66d9b4da70c02ea9c48a0690d67a649d838d1d2a3b888e2316a2c3ba8c3ad06 | 0 | FALSE | 0000000092fd5533a9775da3723e3923b69658e7f373e41aef775553ac3f57 | 1EEVsBs1N9Yxgh4jJhJ9NA2v4dd45SerbK |
| 5138 | 756d99e707126a8603e597fc268bf836eba55ca830c0b47ce6cc7689cb6ad304 | 0 | FALSE | 0000000135c348257670a302cde2d55b5bdeed2ebdc25626f238c736da3 | 15jFnmbdPkSiE1VbtJMHRjHTWAUsWEU5jF |
| 5140 | 4d796715d1562d56c21d66fe86e2f6c8e9e4fa50438117d9d9b88c06bcec397b | 0 | FALSE | 00000000af61bb99c804897a63d7babcff6aa2e9b406d3baa291d0fff7439b553 | 1DBJsEUndhSaJ9mSSPP3DgG8H1k8Xtm2hz |
| 5141 | 6e9d903c8d7374ab1360ea8d8e7703641662f4d5c1d4056cc2e5d0edf4cfefeb81517745 | 0 | FALSE | 0000000035562ac5b8c41bf0ed09ab126ac1bf5b244b65066df51472267c4d5f8 | 1JsDKGwk9t3xRMidMSWcJZZr4LtjLrYE2 |
| 5142 | 636c4fb9b612a2e3fae6bee3ae7affdef85d5fe9f1da6529b8b06fc22f9a21b5 | 0 | FALSE | 00000000027f405f71ba9d1fb7239f96d32ae3b55d81237051243ff86ddd7a0c9 | 1FByjNPiPnmChcQhUGideKhzPCPPaMAWKM |
| 5143 | 88c8470a4083b2efb7c5591336595f3acf8819b65a15d197b2a51013a3d271f1f16 | 0 | FALSE | 0000000216216c3bd47e4c7566053f43b6035828f00e4ade750de93b1efcec | 1DGyX9HiSfq8GcoDqGPWUwbehMq4Gj4fB3 |
| 5144 | 9d07bb08495d8bfb2086a21da20bb8667ab41a8708252f46689820fe827e13a9 | 0 | FALSE | 00000000ad2e08201d27fd6cb17f87c0e4f980a5668bd619f294ff99f0f2c2e | 18Z2Mi6Mb7Ako1nXDmgwqdPFnCAtwMggJUr |
| 5145 | 5072b773286466aa2ec4126284015c9beb3272543de40cffef9d7f2aa58bed3 | 0 | FALSE | 0000000cc30603558574da11534c8f3c8e2e44f5f96b438dd287f3cc3992a2a | 1FxrDWPmVvZyRZ39xkPBVa42WTJvRxPn9g |
| 5147 | 2411ca6bf8540eef3678a32162e286591b492f1aa8ceec2c67444ab4522b1ead | 0 | FALSE | 0000000e8bcaa99f456be9f35e6a9ea7d4b712367871a9158d417e0083c311 | 1KFbsd6Yr4FatPBFMK6xRJPjUdiezyo5RN |
| 5148 | e2d0085ac45a052794c64b2c3ca4d9250e14c580a7216ada69af93d02f2dda | 0 | FALSE | 0000000913cdd40b1e88ba44fdc9e9baae79b1ed416891121a0d3934e8 | 1APKnriccRx2aUuT7N3rVhX2EY2xVFZCikX |
| 5150 | fcc22f20b353d566a963a818e32e907db37bb0579b5c827254493117e4976c67 | 0 | FALSE | 00000004359d3280b18846242abe55db3ec6c600d4a70a0e64615921020f41 | 1CSqgMWG8pf5vcdxjPH5bTaSMWqEUABcPF |
| 5151 | 224e5efdc7c71ecd21e8d6a304eccd6e9a1ad9072873e77c5b66782a19bd83b | 0 | FALSE | 00000000c49888f2fb9916040b2dfc5a1d4b34856f9e15f972ftb452904f1a91ed | 16yjX3hVkpfnFmk2pmmBaJ8Cnw76ErGXsJD |
| 5153 | 737f2468b72b97ab6ad17132b37b05dbb39b5f1ff487fc373fe78a09b7b573b09 | 0 | FALSE | 00000000484ed3aefc732c789d72a730682cfc6a16fb1dfa8fd9cfddd60940dc | 1Q43xRdcnmcV9SiXVxuhWg8pxKkMvGiUUh |
| 5154 | 3272b3c038ddf417cc4c0e7883d2707abb7e7ac9b1036cea62fef61fa444153a | 0 | FALSE | 00000000b4ef896caf07fc332d2a735f12c850b4bd9212fa8267b70d4c1039b9 | 1JfYzTY3iZ7wt6mt1DTJo47Jryr7UPcFpF |
| 5156 | 76f75a726ae273976a6f78f168143d161fd00fd21226c898c51e69494b20d8c | 0 | FALSE | 0000006b411f1961e50e71f092217bfac4ec65fc32445db35fc69494db3ad3 | 1CDJN6R2bqhaR9edTzb4CxeguBhtEPo8a6 |
| 5157 | 1f14ef9c48b3bea62b4eef9c0876093e505cf4aee87beb69ede2b23890a10f3e | 0 | FALSE | 0000000f1bb9811fec52b698e65498416cfa52d93eb44c351ae8f54538d4f77 | 1FQvgx6bNJBim61cKmaJfRgeRPp2m98Hgy |
| 5158 | d1fc3f0e37332b153d8ed26dd75840f01d3f93114a2fff6fd1bb4c844b1be868d | 0 | FALSE | 000000019865062c94b143bbcdfa77223bf81045373206ed642db588c31c573 | 13G2fCqcvHRmYKQ2VU5ZYEkqsdr6tnx3yb |
| 5159 | 70d224a502d2d5b34a5e054d74454304c492edf67df9ab1669365a4a700860d5 | 0 | FALSE | 000000001b376dfebd38cd56cf5befa1522eca4ec0b5203d3c9713fadbaaac | 1Fd8555bcqwxMF3XPTWhg3DaqP3VbLuQiA |
| 5161 | f7207f8ccef5e77dac5424a8a16cdb28d3e28c74af0351b469eb53321e0925d6 | 0 | FALSE | 0000009de59ca8e81e609f370b879d5b819b19c42460ff5430ce55628f175 | 16TuNJQuicGFavQzKWC9yXa9g33ubLEh9n |
| 5162 | 8c99b6f4b9488ce0aae06513bc494c2be68a81664c75fdf48dc33bae10a0b0c | 0 | FALSE | 0000000b8eb7d03e7f61712b56a5b21b2581504334a48f4ba9aadd3250b780 | 1H7pSLKwW24UMZxYTL74z9mUCqtRiop776 |
| 5163 | 326d23a4ff8a56d9b2b7a680eb6004059a4c06ccb81873476d9951bb8743f8 | 0 | FALSE | 0000000013dc1c00b7d364fbdaf620be15e6d6d9f2ef6129e95690754609002f10 | 14ehHgYDnHp3fe6tGjHWmeN5UVQ6WGWNCf |
| 5164 | b2b5a7caffc1195505ecf7cf22fdf915c4cc2164ff0093e582fa79dea212d33d | 0 | FALSE | 00000000a62347cc009208a6683a1b7d35df58154438aec6f6bcb4a0ba4f13488 | 19mgWxquEZTDyaKh768acpdZxnAkjFjA |
| 5166 | 7c53c0b9e647e6fb8ab645c645b5a2e40305fa728119a107bb0d9d4554a94f8 | 0 | FALSE | 00000067f58cf872a4f42b46e61e28307851e1a3814a230cfb9ac7c290b50 | 134Qpu89dHZKvnVFqDaZjkQNGNp1jSgfn24 |
| 5167 | 8e16c7affa47f0c9a6f1f296e4e743caf629f3ba264b94e98ac3471b58c2a602 | 0 | FALSE | 0000000fc5780be430113cb160a5ea51efa6a66e62663a69621aadbb9036060 | 15jf1ypmANukLBQYW3aJ2BzW5NwPN7v2 |
| 5168 | efd57267553827f6b9ecc28501a908e2c3a67d5fa1e2a301f23b32af6136ee | 0 | FALSE | 000000000421d29a21be4046f75dcc1b9177886c7f23014fc9af919e81f85fbb | 1BeGnS32fmE8519HS4MZNzEXNF9qac2aZe |
| 5173 | 4baa020706ec5a7a4355d9f6189416d00c44df11bb9bef4f7b6c902387633c230 | 0 | FALSE | 0000000228029435827Bbb08228f525848838b7f67c95162e2ee5c56f220e1c | 151cKG2PsJx5K7zLHnPrbxtHvBceiYqZ2R |
| 5175 | dbf7276b9ab4680285a2f51e137c654b8f82231fa3db32a9b2f61db3789338a3 | 0 | FALSE | 0000000b781c7d1b96912017ec6d006d2d5053dac0bb48650abe2066734f7 | 1zmfvRXCCvYCRdYJpnFBuy5jErMoHrnMX |
| 5176 | e1be133be54851d21f34666a642511de76d60491cecef17bba90731eb8f42a | 0 | FALSE | 0000000c57ad07030ac60f400bcc3d54533b4ade850beaf053ae567f73c954b | 1DR5CqnzfLDmPZ7h94RH7xLV7u19ek5Srn |
| 5177 | 871a4e9e8ca04033fb0994f43d0046933570a8950a6c53f18fc336761a58550 | 0 | FALSE | 0000000097f2027cffa94789713facfc7eb8c8527b131973db9b38ceaadaa6b2 | 1FgnrSGXzsCxTFb9pTggd1hSGGixf6sFMx |
| 5178 | 1cfdb3b2c76db3997beb7b36d5cb2098876942340ff00fd033a7b7d1e99b32302 | 0 | FALSE | 000000079991e4f34d867e6fbc96e9437bfe08b1d6aaceb5d631f63765cab2 | 19yAZnc81gq5RjxEKFG56Uuo83UuyBKV7c |
| 5179 | d3bee84e547b63665b2aa3d6b1b5b9d52b0d6d02c057658d7dadf85d35b894 | 0 | FALSE | 00000008050b24ff10e080b01a127Ge75e6a60d4e94e720c24a7f15876d8c | 1ErAgDbVxt2xYYzjDQoZ9L1NNULjj65ka |
| 5181 | c5e568e3430ebaf9728b6f988cf93fbc065f19e3734dd8c585dab15472c2752c | 0 | FALSE | 000000036b2033d8c0e44b802768488efe3c11a2f27c2611d62baa81b40ecd | 1E8ggyA2RVsEQxeTeudzMMffqwvKTwnZSSp |
| 5182 | 462f3e070c3f922f53e226445a5cfed7085d2b0beded313208c76049f35736203d | 0 | FALSE | 0000000ebd8c7431a6be90e160a05fb198be2ff29fd05aed72f924f8e61f26c | 1CaXdqm1fPD61nKE1CEXxuSAXqewW6drmd |

| | | | | | |
|---|---|---|---|---|---|
| 5183 | 582039e9844ffe3e2d6988afbe973be9fbc6caaf172f769b8ea9263ce309e626 | 0 | FALSE | 0000000059896c850423261359ed330fb9ba2a0b981d75972d54096925aadc33 | 1DyLFfxqoDP7SAuZJBY4ngUXoGdFH1Dm8b |
| 5184 | 9a4ffef1b33ce1192df4a9f4c5dc68fd332e55f3bd0701af8e3854c2a8a17f01 | 0 | FALSE | 000000003983b989ed5037704b37ccced779def688ee8ad2ffba10f1cd94c731 | 1D58JzoVsAfVC6THM6bHxD1zt6MKVd6x5G |
| 5185 | 61edac65bf301b9ac2bf1b6c64e9651d26b5bc47d70a3aee41d5d7677188933b | 0 | FALSE | 00000000768985f84a7fb445e5d4e3179411242d629d9e8b52d87a87d4768a6 | 16coa9pnSZ1UtBB4Z3qZ1HP47ReLeefXo6 |
| 5186 | 13c84920c000c05e0e73b1d4da4d5e55f24161d70aff58f3ae33f11325e2bb7e | 0 | FALSE | 00000000d21a8252b86bf9105cf40a56ca512238adfd3ee483f0e215b96252 | 1KUYWP3wPmWoqj2FEZs7apBiZeNSGFuFez |
| 5187 | 75629125971a2337520192415916c6869db6289a88a4576fc4785211ca524455701 | 0 | FALSE | 00000008eaf02534ae0e5fc42556263ce9084ec1f89b1d917f4351ce24acb79f | 12DQs8vPwUy1PBPD2LYFJEsBSz56Q8qZEg |
| 5188 | 48036b5e170b2db140ed97d83db86ef8beb24adfdb8e30532b9f98e138fa074 | 0 | FALSE | 0000000e160e3bc24ada0d8cb826c6b065dac61a48b6683d29997e94c45cb20a | 17eewdkF8k5F9bKYpckvbpXfCXwgFxDFqK |
| 5190 | 4504a9903e5432316a0df46d2ca5c8937880ccdc72100e98f0a7c8bcf94e55767 | 0 | FALSE | 0000000067651305205a78f27820c114c89115966c2fbe62ea20d2b5710B8c2d | 1LCZUoGsi8gYP5f9prc6GZUh6ekBgpc4ca2 |
| 5192 | d6ef7a2189d9f1e72f433f8f2a75a6926b9a033dcfc355d8e7567da513347413 | 0 | FALSE | 0000000a6a591abb2089a16984805583a76b413eb5d6f6dcda28275aecbf36 | 1BLdJLH5AtYGx97BtM8Vfi2njBb7DfiErih |
| 5193 | 583ab71cc17a273233bd3db622226edd9675201644fe9d71560b1c24f3a2aa08 | 0 | FALSE | 00000000b2b5c4032c9c9b96e7048ccfb1673ba6f445ac76bad8f6ba1b62fc6 | 1PXtUotFRpAvijaMWESFnKA8JpmK714pFA |
| 5195 | bec148c1374ddf1e388ba485670c66224641e70dd9f55dc0279c3e31ee3b1299 | 0 | FALSE | 00000009433ba7339120b1825aac5f04c1d3b353841168b3fe9c2bd088416a21 | 1DyCrRKMe4rV5gbhW2qswpaUHfrc18mKMf |
| 5196 | c4e50a367dc412bc6871ecda90939c080414fc90beb17dae9c63a7da10ba78eb | 0 | FALSE | 0000000b2a680fb402a48739d1ed3e729cae7e391595ab6750546ec76bafa3c | 1EXo55Ao1K155py4iYbarF6jpxLo12Da2c |
| 5197 | 5385e862dbf1d2c8eba178b1179b09b002be6fe0d26dc38783423398a20ae32d | 0 | FALSE | 00000000c9a90bb14ed4b41e2db5bf1e24a06b03792e866d7a925b52b2e5ecfa | 1MZAiAkcTyr7gb5v4vKvkc8ABnTheuuemW |
| 5198 | 5a6883fc20a61f2fc87d8dfef71e958ad9073ddfe5e37a5b2076e688b4506a3a | 0 | FALSE | 000000079994f85bef0f1d6aabd59b089b5cd58e36d295fef9c0087ab399d30 | 1PbBiDStcpK5jRBkmf7FmS7eEKDCpn73G1 |
| 5200 | 08025b1602b588886880cbec14ca4c1b2fcad2d037bfb2f57079be9257b0aa29 | 0 | FALSE | 00000005139fca0ddd3f3ab9372b49b55171e3ff9568dc2e5c756d08db1b60f | 1PtX7CUjftbfrh6qBZbBJweW5pZBwr7Tff |
| 5202 | aee59bef69c06be99be780970be7d32d1d954c99dbbf08e364355b73490b7a80 | 0 | FALSE | 00000006b383a4b71cdf1aa824697863b286e6d302150d898c9783ff20aef9 | 1BkHxhUTn1UbGfFNuTxMm9BgLUhGTNDsZX |
| 5204 | 515d0cf0adf64abae0eb38bf792b0f2a9f4c077df698bd688f691e47f764486a | 0 | FALSE | 0000000cca557c753f23c8402cbce795b4cb399e94142b42f9871ba5J5HQ4XqGe | 14FCeALQqb8broQ9hW7AbnVTaDwGUkGJ5HQ4XqGe |
| 5208 | b8f7823eb7caab9fb79e2691f1ed188a93bb2148bf4db0ad29a7741e18503ce7 | 0 | FALSE | 0000000d0e19bba0171b2e4f7f925ccfde58f0be055b46b0fa4ed8f6b52b871f | 1MazrMmu38g1gDtM3dUhMGmUU77dYzgzj8 |
| 5206 | d14ddcaa63295fb7a9308f5ce4520b990Jeca57414c5506dcc09ddfb52ca39a4 | 0 | FALSE | 0000000161918784724457316774JOfe0f71c0e6106f9447450J86aceac2c2e165 | 15zBNJfhuzehsAscXfsasXMxVhFw9xR8sS |
| 5207 | 93b86c2699d505b8e814585bebe427b5542916e0c403dbd26f7a13dba878034 | 0 | FALSE | 0000000225c742645a738a4040845796fc0982d594ee9f5e1cc805ee167083 | 16NQA26Hf1GrxLHzpu2ogJbUTWga3mMwDg |
| 5209 | cfbb78dacce7ffafa82f1d1844dfc7519dc1d00e32611689db5f04b36d8f32e | 0 | FALSE | 00000000386e3d6a8e6bd28951 9e5aafb9c7216d173e962146593 1dfe321d2ee | 1AN8dUq8fDxYbZejggKVZYxtXhLy6zKyxZ |
| 5210 | ccdec17001c40a0f3bfd0f70c210b655547ba51a1f324ceabf1dba2ff68343c7 | 0 | FALSE | 0000000994224fb25bdb364285442dc0313727675b05516e478dac3323873be | 1562ncJXdGBU9bBNPsCFjxG7dKUeSTsLpv |
| 5212 | a68ff9065bdfd44336a0cea9f5a2bb531c18c060c302179f2fdcd19de0b42f03 | 0 | FALSE | 0000000db30aefe9e1dd65c55d9bf2d28655f5ba8e557fa19fab50731304b7a | 14SqnrkLCX3F4E1yVHrVzzmKhytgyZKoo1 |
| 5214 | ec58c64268819be2f0616f8edc2edda19f5bca01455438497453d9a7f21b61 | 0 | FALSE | 0000000fc0835127379eaa4c4592084e5b99b50eef43c96a140a2930fdee654 | 12YR2jCXvmNek6eHuWN46SM2LmxLeX1npZ |
| 5216 | 9c6790c39cd3219ee1369b986ca5663059fa9f66ef47f5c058239Jfde9a4476 | 0 | FALSE | 00000002d98b5f04bfec834842873d9a8dcaf92f25817d5a3dd04c601b84b94 | 1MUx2CgDAhb35BwgVrUZc6UiF2WCVuo4BC |
| 5217 | a2949d0b9c413323c5c47ac868e453d3200773fe76e2cbef29ec09c11ee68cf | 0 | FALSE | 0000000025075f093c42a0393c844bc59f90024b18a9f588f6fa3fc37487c3c2 | 18Z39kWCX2ehirjHhopoWgvaVZPRmikK2z |
| 5218 | 21c02825dc5fe1934fa1a9d5ea681be81b6c074285f7fdb640c6aa00131090db | 0 | FALSE | 000000099809971009d9cf5de1fe19aac6de68ce809a07fdb4c2a14050ce9b1d7 | 14EFqeUZSEruGDHFpKpM3qKpdMRqRiJ2cV |
| 5220 | aa5e822dac4a5dd3fd21873a7c4f410c1a4bc748e59d68aebf8adead4353a48 | 0 | FALSE | 0000000077a46379120a2d081b212f4f69f9a5d4f15341979b58bbd9c94f85f7 | 1NSPpweh63xdFJnwdTHibDkZx6cs68zFU1 |
| 5221 | b863a558386ef0bf19c9c37b8db575870a79954431112115464d6e1333d24522c | 0 | FALSE | 00000001700f2e367681360dfe7afc1e00eab22d262b0b56658a0d78efa1f5b | 1LFY3MopTEmEoAB1yh3U4rFZKYfAuMJm2Z |
| 5222 | aefb76bee203ab0f87d63be956b7f705d6958855f385b3a88861903 1ccfc83 | 0 | FALSE | 000000004ae563e322b2a2b6cd26869530c28e126237f7cf52382b50edbbf623 | 1ExAQkQhPhX2b8btdTQb89UDRTYdbhErqAQ |
| 5223 | d154164657cef1d9082527 0ef9e8cd48a21da5b1d281740d99decaef5c42f9c5 | 0 | FALSE | 000000ac875a3840c83257ecba20fd93931b9666dff3bc2b2461da99a6a88e | 17RPh9gjZGvBAVTQXSrLKKfV5kDHy8uWYL |
| 5224 | f969f03dcba2bde85e405cf060257e79524d0b6886d9ab5b6e51f60e08090a30 | 0 | FALSE | 000000096a80b51b920852ee9dfc4e721a46d10622c0fc41aebba16928e13e7 | 1MrWM56zCe6ESamT33SD22DB2W8grG8JKn |
| 5225 | dfe5fa05f8e440850d6cf56a8a29a4356002da789dc88d9cf7aa4ec9d9dc9757 | 0 | FALSE | 0000000abe4c28ece0280696df0b1800409d4d5e21c3d5a1f21f3549abf0b9 | 19zm6WNqFkMGCKL1ngnnkZZESLKKZNqH5a |
| 5226 | 40f355fd801457daf94a9cfb6d1e33dc6450fe98bf5de94083880d27ca84cd8c | 0 | FALSE | 00000008942060959927a8801cc0205481186c66c9b5798e0b052c3951940c | 1FGcrJXh2p8h8fRx7JWiuLTHLFibKQrDnJ |
| 5227 | 39c377e08e779aa8d1ea869bc7c3a1104ab1bfc988d6a97abc5f1a7538f07008 | 0 | FALSE | 00000003db6a8c848dcadb131d97296db6047219bf845af05a69aa73bc88bdd | 1KwaAR2aHi9C44RCAbKbBfVftCpLfggyJa |
| 5229 | e7af40d8d29c3b93a207700f43a3d00f44096ecec85fd26abbb19557b17b4c55 | 0 | FALSE | 000000fd46082d454dfaaec6d33608e0d5ab5e23d9312bef6f354071752b9a1 | 1FMa99ZUToXcZZWHWBsb9n9ykhjFVbhFVV |
| 5231 | 3120720885ee5c252d366ece4fe5bddecb57a9306d7d600420Bacbe5cee4d7e1 | 0 | FALSE | 000000005b32e7eb8df7df568a936746a2703cbe5833eb5168 1fbdf18e07835 | 1BwbMTeaaPwNZpT33FxzowHWDahuHUUMFi |
| 5233 | b35a41c2e601168f7947115f33a8523303 9b06f8d8031e4749bd2e67076fba45 | 0 | FALSE | 000000006cd621d6aa86ea4b5b12113ca53ebf73906a63e0fba0dcf14b94f31 | 1MdRFmBhKVumSyrK5pzifr4jdXdhrNCJZq |
| 5234 | 4319b4877a772Mawb69bfc2323af83aefad1d65e6aeef70d9410566 2a304ba11ce56aa5 | 0 | FALSE | 000000037f565bb3857bc3469891543bfed8d605e770bf63ea2e7a42df7a618 | 1GDpfeSRUcQ5tLw2A2btqorVGVjr1AaK9 |
| 5236 | 9463afa46e0b15d8a24344e1c100e19e9536e2eaab49d9e358c5fcba89d6c7fe | 0 | FALSE | 0000000107606b8f8a59cf04f24abe7c742161Sfe2f5248ed24ca0001952e8 | 12SA7GvtASthhBfE9FEQ2MWNKLW8CK6qNEc |
| 5237 | e1406af351e6254c73229817cb1ade0b205a41c86eeb0ef5084d68e0ec768285 | 0 | FALSE | 00000000cf0967a75cf5cfe111b6379184e70665c4d5450370355423ca9da917 | 1GQ6P7bcN231pFNCSAvWv8BxRkVmuqeWJ |
| 5239 | 21af7c861dba790a90a681e84d17439884c136fb6c15b074c78e74e5a099e63 | 0 | FALSE | 000000009fb2cd87caa60117284606c83687bbeb7f852fa3b362270d9745a | 1HEvxXvXEiP1DrnqNtpvBS75bkAVmtuca5 |
| 5240 | 456a174676651fb957842f963005e071a1e1383f0dbb550630c44757f09f3b | 0 | FALSE | 00000000265885 2ddf8110ed5ae8b42b0089f0c2a318727d2b565885d458ce907 | 1NFcaJSWt29HPvd1wfmEUnH45gtduMTXW6 |
| 5242 | d6b2d07d9a11013c89480666599ca5a5d5e2845493066cbc0c32ba0630bf2 | 0 | FALSE | 000000041c1fc46b7a54a72c248136633dd158e2504ec768c0520435aac60 | 1HTYmJQVcVDzBWuauRts93BJyKXotHCa1p |
| 5244 | 66b7892c6b6d314a9a70cecdfa4623637700bab9c26bbee44737f75f9a6f23a12 | 0 | FALSE | 000000052bddf8ba3d5612fdd8301802b3241cb0140109e5c8b81d99d0a5a6 | 12N5VKRPi4Th4xdHCd1rSuyiUuqA83mpp |
| 5241 | c4f48bd758b77975e75b6798aa13b4d0ce9b5613c259c326a8b7c5b38ba56ae8 | 0 | FALSE | 0000000870e5a1ab7db09b09b8657da6e938b6871456f12a1dc8ba87bcf7324 | 12wwuXf3hD3YoggqkNYuMJmrzQCA9R5aqeB |
| 5243 | d056d8003f44df2c83c8b44b5aaaa46c0b4d6dd0062e507bcefe0d0645868507f01 | 0 | FALSE | 0000000037dff915d0898ffc914ee3d2c87472185ce1ef083e637ec7db994d15 | 18fboPPZ9a1g4oJ2gtuEQhheGR3BiGhJYh |
| 5244 | 28cdfaa646931c80742dc2195a12c0a4919d50af2e6b3e8baf5db45d1eb01238 | 0 | FALSE | 0000000ce646012b1fc3eea48e90bc8a253eb6c781ca874fd790d953c730c | 1FLT7yRyyMmSTZRwFvsFPcEtDptCF1bnoB |
| 5247 | 7b317670336cab83bf4987194050bad36cf4c968210e23713bb6d589d7e3db899 | 0 | FALSE | 00000007eae4bac692f36a760b612ef21a217cd970fe72a6a908c22d6582dd1 | 1Lqk8dPGbrWjuZVAp1KGJPsf8kBU6SDoqn |
| 5245 | 4300e9e4564c3e11297Sbfaeb011c50954Bbbd0a4c366f2e79c4223622b82a39251 | 0 | FALSE | 00000000a07d829a13c59e78a17753562ab6fdf95c7a0f36fece7eba4b07059 | 1DUcdffBT69PhqSRkx9W4DmGoqanwspyzg |
| 5249 | 022e9e96077b3e1b5d771aa3f082249dd436bde3229624b3c37d807e24e46d5488e61361c1e4161a18 | 0 | FALSE | 0000000033a27c42a62d641c1428ed207c38070407dbe46d548Be63651e1a4 | 1iZYGHSSXRUdgEoxd6N8cV6CZLyGFMVDRRTJv |
| 5249 | 2ac8d48f70213165c17 1dc51555465959d5b0a86d2027722b02310f39aee02b06 | 0 | FALSE | 000000039bad54d526624a26b4d313d1af008ce73af07662b0699ddc1f26ff | 1Bpz7UgBJV8urT92umEpmNtjefG3DY1XY |
| 5250 | 795a12262591 7a9b0371f4373da8c0ad4dd048f0d57e67bda88ba9d25513a6fd | 0 | FALSE | 0000000e6e89b27af3ea7484fdf5c7e277ce125764c2718bf5fedf5058de | 1P2LT1DA4T9TsWGzw1dsWva14JbNA4Lnwd |
| 5251 | f0ef22741219ac4e293f8ebdaaf1a0771c62dd44b3756c7f2ecd92af5c851320 09 | 0 | FALSE | 0000000978d4dc87fc77895f46fdd7857132863febccb748b8706819ecb143 | 15194CQE2WZtMbXMyFzg9FuVUcXH6qfkrQ |
| 5252 | 0d8b5d8010afae2ae66647b2b18aa0dc669873f58a3316fcb4a62953bf2ca99 | 0 | FALSE | 0000000fb6963d7ca76bd49ff3e2407add5b96b3fc176cd0f7110adfca4dc5e | 15n5dd7DhnL7U9P7iyotSsCLPwQAPXyHcQ |
| 5253 | b19677e945d7515faf25be0b768bd45fc37b90a99a9708a0376a70d0c09cc345 | 0 | FALSE | 0000000febe72cd9885d0eeaf388fb0ed1092818b518d7e7030a0c228db64acb | 1FK3eQbxXVkqYebvzEeJsggF3c3ayJ2eYf |
| 5255 | d52af19ec7909fb60e33846a8697e01167df045a93f4e1c4eaab94b2411f2bc9b98d464 | 0 | FALSE | 0000000ac50f59d25ce24bd70e847d45ca0afe75d861e99b4e23a6a4c6b908a | 125eKnN2PCSDNgUqNbYNQRkgQxFrNmRCGq |
| 5257 | c55423c8bcac92f4dd0974b05add92a157447029984511c7a9e5b05ce02001 | 0 | FALSE | 0000000ae401b37b65edfe4e262769cd496db9b71a70d371a24a1b0556128 | 1AuxY1C9XEsaaahzmL5PSd98c2vs8BXUZR |
| 5259 | fe4f1b8c33ac7e0703155e1688d38fc02ee477ffe2e78137 0aa74d3b3938d4a7 | 0 | FALSE | 0000000c9e4a56a50b265fce6f76903d24de6a6f68a346f6113b38c1a35891 | 1A9QJc9D6z5dr2Liooi1bnAe3UidhAJ76V1D |
| 5260 | f0c8032bfd4ef9e96ac25d9dd2e325278ea8d0b4638500fb359d21835d76c6 | 0 | FALSE | 00000000c42aa0198f9593101c787b85f7f2c9fc10b6fb50f3723583fa6beeba3 | 1ASya5Y8RMDNAYoqth9Pgd44GkP7W86k77 |
| 5261 | 9a4a0db44ef5f759deb561e88459ef6a73af8614c62ac5dcbfeacaa93952b6036 | 0 | FALSE | 0000000d47ee447e9c7b04828803f14f1a86bf67163b3e3a641e8ecf57ed6e | 1EyedM6xSCwt2nsUwptEUGcAvGTzGLqsKzv |

| | | | | | |
|---|---|---|---|---|---|
| 5263 | a76037651a18a81391ad4e332e007b8be2e91a238fcb649bb7bb257ddefd8833 | 0 | FALSE | 00000000d0b88b709f1c6ace8876c77957e6548aeef7311329fdeff1f3dcd814 | 1Lz1P6UnX7H9LMN1weidRofDhmrhKntPfT |
| 5264 | cbc12c124ab4e96bd8197ff9ed05714c8a066a389763ca8913fc69a3a177c91f | 0 | FALSE | 00000000a8548239874d42f2566c8c9976fb7aa162394c3ff60030d86219f366 | 1DBXmnt5BTTvjbFR8GdjkGAJpSa4yh79Xe |
| 5266 | 929c35f8b01959040ff998d90cb3472d3a0689bb6afcd89454fbb61ea7bff2e5 | 0 | FALSE | 00000006d252aff157b8b6b5212fe6c72e3a2904912a6022c1161dcb329d744 | 1Q9d3DbsxaSAQDw8f5tAe7SuaimdejmAvi |
| 5267 | e64ef2e6a54a9fb0638bff5a339463de16c3b42bd2c9e63af8c3f424dba08cac | 0 | FALSE | 0000000090a0137ad27ad897e5f3d9119007b0aeff4fbec351340a7efdd9fc30 | 155YeGWZFgEkGiAth7H1QVLUDMK2r4zyEp |
| 5268 | e703dcd969ffca4bc6a295e058a52296f09efcc99bc3cfa56f6ade2250af5c4e | 0 | FALSE | 00000000997ze6730c5f971f0b88a2a7702d240ebe1042f4cc77d65ab16bb47c | 1MUfkGNxpn88nRYP4PZAcEtaq92NpTdTft |
| 5269 | f0baf8f51487ed8fb413c0d656f99a29ca11bbcc87743z2e55d7d1abe3a4fb683 | 0 | FALSE | 0000000c1408749bfd1d2c8f5c4a95f7671bd2095a1e2b2c7fcef37afa7bb2 | 1EQxwKwRLbuhouaNbdkwk1Y4Z53MSWeGku |
| 5270 | 3e6136ae4bfdfcb13dc1652d081fe5959d56eb840c0f528d7edc1790d582f99a | 0 | FALSE | 00000000982341293a508a7c464f238fd8a6a9187dec0531cb9aabbe2f2a3118 | 1AKbiCuTDk3ocHzZdXzH8nzcuuKEv4Kc3u |
| 5271 | 7f79fc2500cd82d9fc11d1ca15de152ca7c5ce0d30cbc26684dd47ed0ccd5042d | 0 | FALSE | 00000008adf19edf3f8ab3c717706ca45ac51cdf4a0d055e9fbc328ee0dd2c | 1LgEPHAzYHgcKS63zeHsa5RtSat6u4FMvvy |
| 5272 | 791e3242e52abac92c898be00c6fd54c4c1bf1f590f22110754b2e7512647377 | 0 | FALSE | 0000000036f75ba422b327c6cf6dc86e649f66f4c0bbde53df199bb9b1b717998 | 15Zo5VPSVQS97yrTXUjWaHHVqameWto7Tp |
| 5274 | 6921978b71cf1141fbb61ab32e550c2248d95dd9b41d6e70579af321e66649f7 | 0 | FALSE | 0000000f2eafaea8cd71855ad7ca21ada8c0e881cf16d9cd505fbd826655ace | 1EuNnwYbYdCz6ioSPFMRmhuV2Y37C8ymHf |
| 5275 | d74c4419ee9147d7438db0472aa7964ea01bfae4084087737853389bb5e2dd4b | 0 | FALSE | 00000000037a08f8c588abe7b15e7af8f57446d78c4c72f1332b34d64502ec42 | 1JgCXb3YnrjHGTWrVWyGuDNf2qN9TUNcpU |
| 5276 | 9a9f86bc9e82d7239ae14bda2f827db189ead402fe1d8f715f6ee4dfb9f484d2 | 0 | FALSE | 0000000d7e322dff76eb78f0b0a3683f6acdeda5e6b08d176bdea7a37ce7744b | 1Lkbf4Cz8BKsmCpPpAjhf4kaUEtyMRNrgR |
| 5277 | ecc01617ddc5304ea3c33fd6c2868f30f61b5c4f99234e8cc0c2d4240ee8330e | 0 | FALSE | 0000000ed0b20b4c9cc4e4546ccb88aff1402d39d77d4421ce238a72ddbb9d2 | 1NyzYmx8GKrQ2vHuQarYupGXxPTaGvxinK |
| 5279 | df2bcec91691e6a10d66a728a349b6a19b6cee4473df5033124effbb1b2079e5 | 0 | FALSE | 0000000cb2c04f9bc7cb34fbc68e839b917d50d28ee129591af4edad6254a8eb | 1LBNt5kaH4aobYdu1DNSxf5Xrujdi67ESE |
| 5280 | 465b2793ebf03ade018792f4f0e11fc28b7b860c3c4bf6eabeb47919d3e652e | 0 | FALSE | 0000000f7eee1b588e0acb92963ea2d83c29d964133e379b94489803af89b7d | 1LBHMNweUijUTYttTFwmXHDK8DEnir1M4S |
| 5281 | 484c2624d4b50130ac9314c2ec5601bf874414650eb948b3194a2934e4c7638e1b | 0 | FALSE | 0000008e56e943232a31c8c685b1911ceb99f8923dad3f56cf3ca0601a4b94 | 1Pdtz5f2Cor9dzWvCLepH9BATIRztKzA5q |
| 5283 | 0c3fd0306aa80871013615e5dc09454200aafee9f38815b1be4fc33322f6d2b3b3 | 0 | FALSE | 00000000b04f4cef6b1ebe0d1ecdd2465d6907a4683f5e90b0a7732e4ab8f | 1QBE8sFNjfHEkYqh9RUavdmP1yKTpbYsR |
| 5284 | 80f063067b48fee7ffb16558ebfaf123f1e669b296c5beeb6877b2f6bea12daf0 | 0 | FALSE | 0000008d4c1547c65043606c7e22c2630dd66a078e77e1b0e9cf70dfa95ef3 | 1EKFS8CLaDrNBSyae7dVLTXy6Mon7osEuq |
| 5285 | 93125b309ece213c75e61fbc347a75480b00ef8148c2448a0239e8a99499297 | 0 | FALSE | 00000000410ba4c7a4e0c596158800c95fe59b3d36b438e59043bba4c68ab3 | 1E9ooAEqZRJQYx7YjYGC1xeHrudzcPAgqo |
| 5287 | 7c8640533e9870e41158381ee0527d9683a549e721c9c3154cacfed54eb1e03 | 0 | FALSE | 00000006dcc7b6f3aabef0115fed3a5f76861571682a8e1d246cedc9e6c387 | 1L7GxzoKNxyR9VGjjkzJXpZBxFD6rrTFcV |
| 5289 | 8bc3dec11252b2f50f3a959fdf5916b72e19d619a19980b9e2596a1f7652ff19 | 0 | FALSE | 00000020bebe565f9bde8453ce1394de77844a370a3bb9f81e91fa7237ce7b | 1LtZVj3JVJtAKH3bY83hW8Fb9Jm7447oSoZRve1o |
| 5290 | 7edf756916f198262828fc55d5bcb8d34c7d0a2ed7cf6ebf3287085011a6fa26 | 0 | FALSE | 000000000582a00b84ae25641340e3511ce6945807dc98fbb281c441741fd4a | 1Hq7agFrrhXyWWE3LFjPKfHySVNKpFhjJW |
| 5291 | f0148440e4fe53ef60fa65db62b7f366b2a96d81fa826aaa134db174dd8874b7 | 0 | FALSE | 0000000442772a60f286ca57d5786f64b3bf1f600d47c413023aca7f1d20ac | 1ANmbvYTBrW2c7feYKuDtUy81h7RyuzF8d |
| 5292 | 373b6a1aac6e8efbedca7ddb121835b7b02792c299912089bcbc62a6302221c8 | 0 | FALSE | 00000006b3275f11168b473cef0830a354e8e7ee4d4a740c84f0423adc4c54c | 12BvUaz8mDrzsbTAsfMhfEg9icCtcX3ZRB |
| 5294 | adc5c7b470663a849206bc5dab8787f78d4bf101143f42969d71e0466f855d0b7 | 0 | FALSE | 0000000d58e34ea1a1817f2f815559744254090d4701b3c23af6f2722cf988 | 13SB5vciGnaaujV3cbfJYSwgGTUHBMDFo6 |
| 5296 | 00856641765d5db4f7aaff11398964531da4d1e54f70357ccf72049e65ba9fd | 0 | FALSE | 00000004278e457ae1d44c88e78ac0685f2dbbc192dc2318728053e8b77a7603 | 167j77Xduuzb7Uz17AMGRtXnoHq3Fydf4r |
| 5297 | 7db84e12f36b87be7cc4d548bff3025a2859e0c2b73c85212afdbbbd4cedda735 | 0 | FALSE | 00000002f032e44c72e21f5205f5fe315b7b8abdcdcf0a06cf543b69d4ab3be | 1SoKCyHfjqeBML1bUZefnorM563qvdxT8Z |
| 5298 | 5f3291d33b84ba18378ebc428939d316d8a12002b182651d0bcccb3862898f | 0 | FALSE | 00000000e2eeb57fc6231266a1b53b65543dc6f1dcd0ee7a91e43c975d5cc7f | 16a73mfyYTH5Na5UT1m1QmbeCs562Y7BW5 |
| 5299 | 33de74a344be8233d7f0df02172cd7736f9af9110c4537209d8bbf77baa7003a | 0 | FALSE | 000000009278a4f78ae228c8df06d15f897d2c33e9bafd7932dbe0604c4944ca6 | 1HRepoEYXgjBkjFSPgjswxoi9yxeimKypt |
| 5300 | 6e6411cc379bf77394034b604348470616936739a46e93bd528d852d030cd42b | 0 | FALSE | 0000000033d54f6bc59c7da718bf75fe4073f89990f827dbed01469b976f86c9 | 1HcowpgXwPL1XJAGJ9duRKXhd2kjdJCLgG |
| 5302 | fd7a6396c17b0feabdcdc98be6c4aba5e3edc6bbd843e6311d4a44fc1f76f9be | 0 | FALSE | 0000000116961008102762a2c187641dfd89e734e1eff851aa9f3cbfa8609f09 | 1FKdRNoBeLaUtpcVJryoeessVZ8FsNrZB3 |
| 5303 | 1d645db3df005f5e4d17d3689ef68ffca990de142960dfd36049114eeb3bc30d | 0 | FALSE | 0000000da6d67ed610bcdecfa6b0c12c9d98ec1c97db998fd07f4da241c04d5 | 1ERNkgaZuAqudK7K7AjjZA6TbKbvBPM2Xc |
| 5304 | 06114f5fe593537daa89a926160afe5618a8f40005415f111e8182fa2f31cf8 | 0 | FALSE | 0000000d19d25323ac06516ea4c42759f77a6a167b9a4e041f0951d198d9c00 | 1Kefo39nYTomiMXJ6mfgk7vf5jcfX7Rppy |
| 5307 | 6609fa36bf8a747d62d81f4ab62c79782d42bc60b73f0e08ew5044650ca1ef4cc3a1 | 0 | FALSE | 0000000ecc5f466b465b4435fabda37468ca0ea5de8ddd922cd3f75b337e5b | 18ERhF54SmRAkJF47jZYNKoYx1m5KeUprG |
| 5308 | 65c067ce0731cb1a25997eb2756715f0529048c1bdd9730a96a6fd546b802ca0 | 0 | FALSE | 00000008484e8e6edf4f6f6a8207243b69981580cb75aa09f85d6986aee0bfef | 14Mh3LbDswo7TTM8G2gf2mhdmiRA6jo7We |
| 5309 | 98de2fc65d27f40b38699a281a5e530e032b0ecc00e90c1ab79df17d71fc268 | 0 | FALSE | 0000000130131cd4c777762669471313ed4af861cf1018800032b3f9ce6196 | 1LMhKeQQvPvR8w1LTcN4wSNQCmjpDCyRLS |
| 5310 | 932c18bec017b180a2c93eb0dcea4e237eb174437bf986eefc6ff7d82befc8b6 | 0 | FALSE | 0000000054267c6f05b27a1925e9e5cd09a9e456851b0c4b10976dbdf815643c | 18WhHh7iLoMCsm9BS7Kjajfc3j6ACWvHzD |
| 5312 | a77b09442a17f494ef0b14e38a246903446c8705cc9b77816ec2c93e6ce3163 | 0 | FALSE | 000000060101a82b45f5145574483739f3370db072ee40929e78f489c6cd00e | 17jRpWoh12PLU3kPS5dfkstryW18u5KohJn |
| 5313 | 3865b8be6a44b7c671b6b54e913cf477c86936b121f210b1544f34357203f172 | 0 | FALSE | 0000000a0db993943e1b10920aba4a85febd82dfed600baa3abfccb0cf16fec | 1Ga4pXSD95uwK1VhdCcoRf3QBCaoxP85js |
| 5314 | d45189acc16cb641ccb11b1b44122a4295e9333aed77a103c2c2a6f7121e4688 | 0 | FALSE | 0000000ac1000fcac73e809d583f155192b86423d5b142352d661e763a58af | 13T6t6PrnHU5JVzmEcQ8JEQmHrCUn4StFS |
| 5315 | beb80ee74fafa431267e78f296cdc5471eb7675bdab4f61552b586e60adb2b5 | 0 | FALSE | 0000000a5656e61d1e4a4b6b8db1e35cd3ba55aa5f4e026f91abaa0283ae93d0 | 1JxFA3bXry9ChArQwZqpFzja7EqAEZ6PPN |
| 5316 | eb049abae9cb3567c85ca0b1bc1a8e1357eae2cdf6762f14e11bf045d132f06a | 0 | FALSE | 00000003374d9abadea27e4f1a0d2bbc91847a70e67adaa254fc4b946a9ba32 | 1MoCtnLka4iFbCGCvTgx1a4P4UYTUWdieW |
| 5317 | 7e434eb8d9d9130ca4dc04f5e1aee064579d78707804543bac9d0c974fc21470c | 0 | FALSE | 0000000faa0f221ce2886a8f0a544b232da1258c208ff422ca7b4ced77cd6109 | 1K35oPpkNHddjgJEe2cTC6utueZEsYRU5m |
| 5318 | 34f66a17ff986011f0e0928a2525293f2b60b91f7558b53ee74ba888e5dac4a54 | 0 | FALSE | 000000007737391419560aee41f7b290477bd4a6c8641ebf52539478ab31345 | 1HKTETdjW7h5nazXch9QzcDkNj425gezLn |
| 5321 | bcae629bbac8c3d5d17384087bd0663af83ff23acad062831cee8092b08475c3 | 0 | FALSE | 0000000d3b69f8f9b8a6128e417b53412c6fc8ed5354a7d5739bad8aeddbe9a | 1Hhoj3PjsWtLKsfvdUsw1wK1PWF4XefRP |
| 5322 | c6d7097a589c4e8170f58730caa6bacbf394980d345ffee65b4b6b90b7adfe21 | 0 | FALSE | 000000004711d57b8cb010f43ff3ba298f61a3e33692d47519c2435237fe5e1 | 18S6gAqNEdvPSbGdnkRinR5MQ8eEQYLmkA |
| 5323 | 2d98890e593880baacff40efc43b81c8c58f060680fc3391b1c0109d834e341ca | 0 | FALSE | 0000000282a10fd3937f1e3ec28842dc383f2673bf3aa71a15ae846c761716d | 13LLrQj3N73sxdNNVkzjZyZa1z8qwnNGsc |
| 5325 | 0b0e785953c0980d80e6c062b962e7d50693ae9e4d1a5552f274007a838dbc7 | 0 | FALSE | 000000052b3b635c3a4a4a289ea466dbbf478470819de5e06e875b54b5f2b0f9c | 16Qs3yMjo9LGnZPnkh2djPKipf1WPKZr1 |
| 5327 | e5fe618e4ba9b9c0cf6b789057fe61959718fd24d5a4e3c032f852a3b44a5b5 | 0 | FALSE | 00000003496a68c2e1e2e2f0666529af14937e49bc92a8ea23f4500bc378 | 1BJHNAk6mw6AYLdqQMsYqv7brk854RNGnL |
| 5328 | 1e36974e2ad29d82cdaf38a9c6add10fffaecd1cf3b143593ad073f0d3098080 | 0 | FALSE | 000000843cc27b41ec1e55d9f8127282b0f7fb297c199e2433dcb5a7d37261 | 1GwPFE5UPKZroV8G5zncn3YYSYw5pBz5Jor3 |
| 5329 | 01c7808c2686382a0455a79488d33d14c305240ffe05f08233ca19aadbd89068 | 0 | FALSE | 000000004029fbf6cf9a69694b0553d93f82d3d5aadca420bf50182b8a9c1673e | 15wcWbYPVHipzsZynKbsPKrRKT7QpCfkM |
| 5330 | 519bbd7ee0240537ffd7a1f3d8d1eca93c627819810e85c73e663ec95afb8e | 0 | FALSE | 0000000b48f9e71a1313a6c3cccc4234345bb514baf48f32c629dcfef546686 | 1GVQuaNsxw8Log6aSu1k2zA8Sj15qdLUR |
| 5331 | a4e3930534787254bce0a2462a89f5529428a4ceec1356b7dc68c3b160e5614a | 0 | FALSE | 00000009efdd8d604a9250d5fc1cc992139b5ace5580a5fe00494ef99f016d7 | 1K7eBiVad2hu5bqNAD1b9YivNxsbypahQP |
| 5332 | 6253a8a5e6df3145e1a4d30c1a6e3ecf9d4c4e737ae7d385eb9a7600ee959bbb | 0 | FALSE | 00000002318e75dc17291f702b90fdaa2d232d77228159b4dc6d3e42522daba | 1Csa1LNSB578fbPfdg7uRASVRH38KNC7CG |
| 5333 | 0bdcf21771cd9d695d0ccc3255d85ce9e88d3637b031236b1833af4ac3fc9a4 | 0 | FALSE | 0000000b0bf481b4d8b9bf9f01097f68a627893b588b019ca8dc69b70b8821 | 14wDUJoee2CvNRpYpT9jPATraPcDQjgUAb |
| 5334 | b46aee420f12ed4598e5862947ceedb073c7b798111d34cc156280d87568106 | 0 | FALSE | 0000000a599bf5edb629d03ab5f7a83204c3e3d19fe800cf87c0314db5cab | 1G4jo3AksQfeHS4fynG6crC2DCtLUhUA47Q |
| 5335 | 046363535a4357866510b06b133562fb6bc540247aaf0d7a95711f97aca651c | 0 | FALSE | 00000009bb546b5c9de3f5d54247477c131447d421ecdfd5a4464c101303 | 1AskM6iffb7UA2Jwf1nSYuZb2h32t9ttYB |
| 5336 | d219ba9be44886a933a2dd07f965cba9874360a12439ac60sdf175810a8d64ca927 | 0 | FALSE | 000000072774caac27e2804392874e6c575b91b14ab83e8f3a77b577730220a | 1FpNkbRbm38iHRZNeVivZWDvR3A5Y1Amba |
| 5337 | 91e43fe93ff22d8dddb94765fdbe3cecdc7c766a58958dc5d1a40a6250ace621 | 0 | FALSE | 0000000056867a9a01b4642f15e891d94531ac53caa8bc73eeac3e1c440bc41 | 1A4S6eDPjmhXjHFbbcNoaSzRJG2VjqNt3c |

| | | | | | |
|---|---|---|---|---|---|
| 5338 | 71417e70961fab7f58310c57250686cab6f9d18bbdd1af558b4ea02221b80c24 | 0 | FALSE | 00000000d057dbfef14efa6bd5f7d1e2a180c9b40c0ee4f71cfe1afd87debc61 | 1Ac47jh44BxE1vRBstouuZ1iDTSzaFmAbA |
| 5340 | 292ce38188127d1c922ba737e9e6edfbd87896618b0ebc5ec971faf164594988 | 0 | FALSE | 0000000011c6402717798fd7fd4ac1c92d615e301ed313ceb37b57543b53bf5e | 1495He4wh51xRv6dM8cSYsKwidfjarJPRm |
| 5342 | 30d926c6a2c7ec7fc09169ebed202e25924f8da174b8aac929451a36ca2677bd | 0 | FALSE | 000000011c6402717798fd7fd4ac1c92d615e301ed313ceb37b57543b53bf5e | 1FnF3d79iFmgopBcqvf17iCuUrGAb9BGnv |
| 5343 | 18bb18dc6b2d660e3f483f776aae7504cffd78cf82506b2b1beb68ccb9852007 | 0 | FALSE | 000000000a94ecaa210171c19b4b6c4e98c81d1578795986acd00bd9007a44b | 1KJyNaLFD2LzetNK1K4ybf2CmSYstQMAHQ |
| 5345 | 16348373578cfd4b602da671d0c4bf5d53bb7c3fad3dc0ab6e202353dac177bf | 0 | FALSE | 000000002244f43a45e6b834471161763adc11851af6a98f3d4753bef4ee766b | 1K6WP4XXz0Ny19WQUKg98YxAEMfCjaZWB8 |
| 5347 | e6bbc39f7658c6350bba9086096b5a636cc20ae7ff40f4f24b145a1931c2716 | 0 | FALSE | 000000000e7bc801f9bb066d08246c3850b3fd8d160d0f658c5bbb7d9e82d732 | 1DWLihECthnsjv67U4NbT8UbgKQxogPFE |
| 5348 | d8b3259af05f403da172d4c0609925b7f0fe162e1fe5be7bfa6170475bbc8d5 | 0 | FALSE | 000000001858d5f8461d3ec8e6312c8e9b2750f926ddcdabef9ad5bbcf84e06a | 19obEdnR1d28j378yG4gPamBdHcgYASD |
| 5349 | fdd4f6ab8cec853b3d8dd9f89e19cfc49efc45c4a910c2fb0af1d583389a16ea | 0 | FALSE | 000000000abf27290a907d68907ab6f26c6ddcdabef9ad5bbcf84e06a | 1KC8wGhS6aBzyrMmqvF7E5yRbFbWgbbgG |
| 5350 | 977e00ccf9d163ad5bf2e8b8774d16300b9784922667668eb2cabb8be8d16688 | 0 | FALSE | 000000066aaa727ebc610ed069e23abd28f516c614de894e1492994df78edc | 17DumSGoFzNTG4ebaEHuYrrmdxTbzRJuhT |
| 5352 | 379e3b7a975685fce2e0aa47d4e9939533fc08cde26973facad9b9837722423d | 0 | FALSE | 000000005ddd8f039574aca662cbb1bb13d4e295b6bcbc48f602859d2c44a651 | 14eMGWBR1Na4waHsCFhzdNaKAZxkDg7Lux |
| 5353 | 4003cb17c1e75da30089ed7b8f331d8ac7fbb078600f8c1386641a4e2b312e63 | 0 | FALSE | 000000025bb3fa79b724a22a862edccc36d40b04e0a3661217aaab3242b543 | 14dbyDbrb7mbAADSBrDYPrjZT1YfCqZBRR |
| 5354 | 4cea180def8b4786c7f9d4927adbeceb4550e50405b4a8d20c6360ebf32e1752 | 0 | FALSE | 000000000391c1150a599c652c5279914e1d23e44331d15981a21b0cc55a770 | 19b5C4JWdeAHnRpXWkyy8HF3Zb2rzmDVDj |
| 5355 | 2a7088a62326a17f9c30ab00786b51f2dcf27d083c34fd6b687ca24d5e3ec2a4 | 0 | FALSE | 0000000b3c9b14588afc5892c4b56179a73e269a6a5ce62500f2b0e7157df9d | 1JEAFuLLV6hpp3WcxJXuCAHHzZV9zkGK6m |
| 5357 | ef3dacc3d967c9840bf61bcceda0d3f48b13ebd555349b5edd6be4e153d8af167 | 0 | FALSE | 00000008f64cda5d0d1de4c4431120531fd16ef4bce34dee33022872b19702c | 19YpFjGW1GJoyvDfe63JVsSGir8J3uRVfPw8 |
| 5358 | e922d17e9e8ca8463a9d87fd69ca139c26b2cd81b2fc012e1e444426fdd11a263 | 0 | FALSE | 000000000afabb8a5a0729222a6a7380b9255e55a61b11adda18b6d2dedae10c55 | 1Hue8MRFUPRXiWYTTS2njWRdkQAyWypHHY |
| 5359 | 7769226a682c640e2bb185ca1810b5e7d1abeb661f353849b337a50d9bd06d7d5 | 0 | FALSE | 000000000e2eac523b558633f6c2cd01de71c7fd67e44b84e564bb49f00007eb | 1C369HvXmSLAeGHFKCH7Dw52X1TZCmFdKx |
| 5360 | e60cbe7275522f7c59d61e7a07bc607fa86a4091544fe8a9dda0649f7df846e9c5 | 0 | FALSE | 000000f2e759f2c1f39d4f45c0f3fbb4ad0c79c380823f3e38e80517c09bad | 141iF6NpFBbpd8sMeHXtmwXPXvoY5U5z2E |
| 5361 | ce6fc5e0ea48372d8c9811642e57eb32ba22d8a714c7b24a4fe9f7cc49d0b12 | 0 | FALSE | 000000001324b900fa5d71ae66b9a0fbfcd4cee9be901c27341c8c86765916c | 1ES271C4fbbNUQsKko1cr6fdrMctHSYQ26 |
| 5362 | 2b6e527c01dac8c33501d0421ccceff6d6def6161a253818bcceb41f07b379a4fd | 0 | FALSE | 0000000609cb03b69502dc7b47a517a22819934f0f3f7e9e05d8ecbf6c7d3ad | 1Gbz3NWmiyLQuNSsp6s1bFiHtwcDZJqP3d |
| 5363 | d32f558995a983d46217e98d82a48e2c4b3b101a996bed3ed84f3844dfe20277 | 0 | FALSE | 00000003922a5f12e7c3230c641a36f5d3de183c4a3d92e40ec5757eeb7704 | 16KUoXoboevoYaugvo3safWu8CPqVnoF8i |
| 5364 | 016d4b67400b09dcfc7fb6e0584164d0fa8e1057ab5c7974fb27e107b01ebb20 | 0 | FALSE | 0000000b4e9efc3cc310d4196d7d9cdc89ab3e2a527255a143b3f6cdf361ba57 | 1K5rRjK6AVsFCfAhtSHV7vKpPzJjWcdna |
| 5365 | c5f5564770dc6e63db376467e92584653c620cf2fc878057792dc037fdc6d14d | 0 | FALSE | 0000000b6f02c88b41703959ecf1a4aff198b5ad78250a5520eefc277a64c | 145RfQuCs7YAHCMmdcinFMFZntzpTWZa4y |
| 5367 | 5f4bbb4521a75594c6841914a86b4e6d8423e8d93da907510a78abad6635314 | 0 | FALSE | 00000003917000d5323c35f28695aaf8faa3b3c3c6fc22e4385623a3cd1f1e35 | 1M7a1KxDas1ron3hpqXJwLa4pD83DPHDHQ |
| 5370 | 635a99f8fefeb806cdb107321c3c79a56fec4dec4958cef0813c6a9954ba9dd3 | 0 | FALSE | 000000096fded8ab52ba7f6286358b885356821d0f2e1cd103b575d260dfad48 | 1FMKdi9DgfK6Xtp8Su5xowpcnCwrdhZf6p3 |
| 5370 | fb0c4bff341fb670ee798cbed5b0f2ebfe763ff9b7a203ec652f48322ee882fe | 0 | FALSE | 00000003266502144b292b1992885d2e84a355cea3745d9e0147955487757231 | 1cMoxHh8UbCp5BJ8WXxTkojHrL1r1aSS5 |
| 5373 | 968736f6256271b67ad2b821031d9ede9837ea478060d067d0845c746fab71152 | 0 | FALSE | 000000000becc8cc619aa4609606dfe91703072ac1913d91037eb627960494 | 1EGSRdSmN6vSnNX3rhbtH0Fmtzfe0QT6T |
| 5374 | b8eb3feb9445ecf33b20a22b90b8301036f4bcf89efd753802211a3b7f7e98321 | 0 | FALSE | 000000005c534ed7b5a33633e248192821175bb6fc1aa34a359d4b8050c85227cf | 15vcddKGeqDP6zY974xHmRobr2JW8RyLqH |
| 5376 | d2b7ecac21c622f275c6672f37ab4ff41d5e8d1f650f7a4d357e90e9394192ab5 | 0 | FALSE | 000000000ceffe58b53f20d14bec6c194968983dab9504e187f8dcb5aea8d7e | 1JVQ1mo4Dr9Ph6mjZh1BykfeUs1nAzCbP2 |
| 5377 | f6ee907f0da8c96ce2da2864c6fb6f05957600e2c2031e88f19885d1a695b707 | 0 | FALSE | 00000000072decba8d531c499f60ba06e5a1f652bd27acce716c421770d8e1717 | 1ExbVY8fiL3Ffgsm0DaDuoS4HSrZoJ16ve |
| 5378 | 61a6758b177d8d534499e5fb1d1785faa9e50e9ee8548294c980f3b82f18739d | 0 | FALSE | 000000005b3b88b319812d3b189e39e206567f518dd0e3cea34c43b7bf2d710 | 1QJkXxQKXZa4yfaNpNvRvcUfEWHfSHWMxn |
| 5380 | f6bacc8dc3f87660b54921da2193a59b01f8f4b3ee13eecb358933ab3082c169 | 0 | FALSE | 000000004b3de4b2d57b7945c0ed21980aa745db49ac039cb3ab27db972497d8 | 1H9yHZXUKiv5GQ6bQmLeQfrUVG5jBoCThQ |
| 5382 | 939604426ac9def4f4157264b727aa56eac2ce177ce70e130f0058390424996dc | 0 | FALSE | 0000000b2d28b4761a6095a53d575c891e500f85a26533c5c50ef7b57eff41 | 15JqZUdBQpUZxnjfrjqx9DjiAprfi3z7s6 |
| 5383 | f5e4b6863f0eaf91487f777d160db6cf8978ea5749205c4224ad0803d01a30e | 0 | FALSE | 000000000d5b89758ca277b9b50d17fcf8f1372a037eed3ed369a508512aed4a | 18jnnBgXbYp8wqR7Nwr81Vx1UoAv7AyktZ |
| 5384 | ae20eadb3f4cf8a6c6c42dd7728c6d32fe9f57bd145d1580ca1c82b653b155sb | 0 | FALSE | 000000009a4c6e6ede14f7e651987c1778d738b9a994b5e7cead047d3c28b96 | 1LzD1a69LTfdyRAtH1NNBxKb9SksmrV5Ng |
| 5385 | a5e923283c997b99f9f0ed1d1498c3173c39b2a0c146b8beb9713738d682a921 | 0 | FALSE | 000000006b316a2f70da34951fec6f22e2964c86f34ae4a196fdf3f4d164569fa | 1Mk913fpaAjrRC4WpGhtcYLTTfQBCkBWY |
| 5386 | b6dc32a39899d7aa6d97d979741659fcd875c4fead1b25a7fd61f453bd7272ce | 0 | FALSE | 0000000fff91949181449d048aca5a1cc6d0e3e3f34e89c00ab2709696b8da0 | 1EfpAnzy8o3faspGqMr8vfDB9jLaJJkjpd |
| 5387 | 8f6d2b508ebc330cd7a6beb59c0b164dc3346ab2e18322e59c222e091d86f3c1 | 0 | FALSE | 000000001eaee9b740ae9891900b39b31c1c0f18a47054ed811deba0f91f85 | 18GL4iKsjJ42WUqGvZqXjFGB6cRmYwKvY |
| 5388 | 6180f128589591c4d7dab31e724189d73db016f2a36e5514721411e4e8781c67 | 0 | FALSE | 00000002f8638c47da47f68e38f032e938be80db119954cd5e1a5713e29499 | 1HmUUG7fSSPZ4HUWkG3KqPFAuuNCxRGUu2 |
| 5389 | 04ae68d3351fd8c75c34bf701ff34b5b5759917f2bff0f695ec1ba74a3c81a7e | 0 | FALSE | 000000034f1e6ab1f1b6552354fe4484b7e1a01bfe6227dc24170ae0a3071f7 | 1EN5SxDqixCwpP6jJMm1bHWXzJzSvqjJkz |
| 5391 | 7bae93d8957a57c7a168c44ea20584bba234db009f9df28a6d58a8671236790 | 0 | FALSE | 0000000029f43c478ae858c7c74dde93566c7d96eefd87ce5f06a9d9b0683448 | 1B17zyCG8gjbL18bMPK5WZ4SWqQqtkSHZR |
| 5392 | beac811743266c57f8951b5b7a53072b6e6c1885e2305bf893cb43b03766 | 0 | FALSE | 0000000090711c47c91bb79252981fe5aae10d67d1f2c3cefe3ed6769e54e8d | 1KKGNeCcBa7Dcb3yiDmKKevKdwxacVB9QM |
| 5393 | b9e210d6d550728a2b1a02c712fd8029b75b19b80f0784c6017a5d9624c5ef375 | 0 | FALSE | 0000000060375e12a4181dadca9dbd5058a632885dfbb74478e8f549c0ecefd3 | 18SFN85e9HhXXKR5TJyqwYVPnfjbKWQ72n |
| 5394 | a6c90d43e73745c21d2e1ed1d455cafdd43ee705b58b1a3632f3716579d3afa | 0 | FALSE | 00000007760099d864f85b33208f9af14d271e2552ce821a4b83e0164c9366c | 1DtZib1o1u1WUTHa16Wds4oYxXSE7Qmnjw |
| 5395 | 61aaddd98461b6dd242755547b1b9564df2e2f7060af3cf2ad3df4597f4c288a | 0 | FALSE | 0000000f4e134a52dbead8268220788fe7e02f48370952e4cbed7b7386ac46 | 18hpd5JVs4tPgec6cyYSoNT6gkj9ciVhNo |
| 5396 | 1e2e352f610ead2d2b16cd08dc935a13ff244b6317674b1244d2bdc2960aca5 | 0 | FALSE | 000000006dac449ebd360fa161069dfd38693762019e9781707704db68a2d6e2c | 13xmzfL2FpT9c9jGgP2MoUR9274BPVAjvZ |
| 5397 | c8bccb923d079841c0fc97335cb690e5012cebb9dae0839902438c5926e63a9026 | 0 | FALSE | 000000082c123eb4ddbb3b5cf8bb3692567ba65b3a165a9337644290247a99 | 1FGLf13JR1Uk5KFe25yWKjBFBY2ddYe1G |
| 5398 | 498896aef824d1deebed49e409aae0aadfe831d500c9364ae1e6109848f3169213 | 0 | FALSE | 0000000526557fa2f6054eb30723bf5a0b36558c9d7a2697614066f1ec701 | 1Fo72qtrQG98245uDuWjWJVRUuQ22E8Wjx2 |
| 5399 | 4dda4999e959bbc69d12f5bd68ea285553c3b95ab3cfeb25d0b452d978e5cd8 | 0 | FALSE | 000000000f648623c7d3eaad2e4edc0f206b65546f0969d9147a2561d1c6617400 | 14EtFbkMzbkiLiKbY32Cny7e2tS3C3yqZDv |
| 5400 | 742354ef1dd71c5c652149e59e0021d8cb331146250804564e185ad78c476 | 0 | FALSE | 00000003819e4e5f96d069bb41dfa72e94c0ee0c9c97a1b127bc6286113b71374 | 1BFu7aR9WpxXTBoGdxWSLmjELYPvVQX2G4R |
| 5402 | 75ccc20f66860a5e6fdace95a973b73b9db71c490cf050bdfd5290aab0b42fbc | 0 | FALSE | 000000008e80c151aff5a75be9e972842fe72de027972afd65ee9d0de09ccd6 | 15y15nRgWRjWWJ8goRUr9Qq4X4d7wCrKSvN |
| 5404 | 16fea6c39fc97cd012eb49b8b172e678695ece59eac90294d9615475a499428e | 0 | FALSE | 000000009d4aaabf90f50d5e1e92fdeb39d12f93296f126069f8ea4f933bb8c1 | 1EYCThwSsmJE537JX6jzpS4JTJwMoE592Wz |
| 5405 | 60255fd51ab8516e1ec81ec21d2f8291c2787f3b2b0f586ddee507650a977b2 | 0 | FALSE | 000000007d6eced3105802bc01a92d204439bbabae3a0e840661842bfabf70f | 1Q1ND4Q9H8K4YncOeC8Gafg78F2oJdXz6qU |
| 5407 | e674e2834495017caccd30d9b032645800b60a199c92c7a8fa0b5b18bdf4e8fb5 | 0 | FALSE | 000000031b4908babc1ec2ab21b0c29b9000980f6084739031836f8ddf30255 | 18ktqWqUXBHT1nWvPkEeym2vMs2NEKZVzY |
| 5408 | a4dbfd98b5e092d7595e22bcbb06b808165c60acc0f642abce0ac43957b7a112 | 0 | FALSE | 000000009b7c5fa97e3610d9f2c0defa5b16520f7ba249b67e48a863a9fe3ac0 | 1NjkPLDugLExe1vet2fki1Rtu2E41teo6yW |
| 5409 | 704975c0add9cba1c3b39f3706de9a106d47b40f0c07d38139c6b1f700f3def134 | 0 | FALSE | 000000004b2feded902af1a7c5de4bd5cfbc15e766ef1792e3c3ae3eff0624 | 1EbedrLWCuJPEQhU6FYALqUvbUiH9H5s33 |
| 5410 | c71c494c7abf9b228d3b28a7ec668c4364209df0137a3842164b731b47aba40d | 0 | FALSE | 0000004e8bcc37893d2785c1929dd69cb7a03b2daded0ad0576385e1ce9705 | 19Uip9vwY957P9CBM63s1cd7a5dPtGXF6K |
| 5411 | 8275c2e3152baca62dce0820722c3071b510781cea87db65334855aea88a18fbbbbf6103 | 0 | FALSE | 00000084a35f34231109837fbfa155f6d08533b8556aea88a18fbbb8bf61033 | 1GgCNpCcpUpiL5YWEZw3rGnyWdsyR3H5FT |
| 5413 | 4ba7de09168a0ac2f2a33822fb5d66babae7413992b3ae86b8907502c4e1e331 | 0 | FALSE | 00000000548a07dde44d2d6176854cg93254ac14ef2f6310fa212fa5d503 | 1NksJZTMhBdgfDPhqQ4X9pzhGYLq1AkB99 |
| 5414 | 31305ca6f930d3c59438a90c294d39b6bd881e70a107ab30db7ded03329f72de | 0 | FALSE | 00000006eadd08ea3948769f170df099a3e1f523d1191cca9ba91e97fa31e59 | 1BHYY2fmNySesYcvKvfsoka1c1DM74fsDB |

| | | | | | |
|---|---|---|---|---|---|
| 5415 | 708dc78338860c2bb25fbdacbd4d98944436d441600fdf8f8540228b9dbbcb7f | 0 | FALSE | 000000000157af061fd5db33b6d5144e641162682f33e81d239e4df09d612f53 | 1ARjorKLcjVbsrjm5xJLPThwSqgaweo6Zb |
| 5416 | 78a655184a8f8c2724b9ac55f0a0eaa085f758793ba64c42ad6d89bc4a6c3403 | 0 | FALSE | 000000004f056cdad7e028b2227a96cf6db21d1c7767a89b922064fde5dab7f5 | 1LdoUvJTsHaoV49EWsjQSa6uvTUuVRWdfA |
| 5417 | d3e7f37d1d7b190cdc80024fd74b524cc1cba5b3685ccb78abdba085c99b2d5 | 0 | FALSE | 000000005fee47bb2ea239c052d26077078e4d822155fbad9669475b705d708c | 1L6EDTfRVkjJQ3dsZtcemoqZDWsv6gNi4G |
| 5418 | de028c0e40615f537e41f0257ecd844ae9189530de3e11b92bbb8dc12a90433c | 0 | FALSE | 000000000afda0e79f404bd04f14f6450eca2a9cb1acc617953e1841a4afa4e65 | 1Cn6Vo2yDuJao4yA84mw9phyymNWzqhNTQ |
| 5419 | 0cb92aff2e4c312fdff6b847bccdb246c4e26b8d57783a64d520454a0e41c56cc | 0 | FALSE | 00000000fd0d2373e1a563ec2744aa8527f789391010959cca2330c1fd7d8d631 | 19TYUomjUicc8sRU1vgsKwQLMCfWRufbK6 |
| 5421 | b9e1d8c62a8582704c3dd283658da3df2bead20ad4b700f2bde15a05be14432b | 0 | FALSE | 0000000ff1922fd00fb342a2f1a633356d6997829707e76f50ed95473552f | 15SQtmWa8GXNcJ7D18GRddkHqyShnSBksZ |
| 5422 | fbe78e87febaf457e3a9ddb3c47e0dab4a609aae2f9e5b7623bb2d5f636587bd | 0 | FALSE | 00000005c13788d942f3c7c0340f7c32b573d571f5af9265419c8f6bfa798e2d | 12zHtSAoJLQbAq8ATnwfcAiNvHbJhdmj8A |
| 5423 | 827077a61b4ae1a1dc8ff129ce6bce1fdbf2b431edfd7fff66de9fd1ff381b93 | 0 | FALSE | 000000009f74e6529fb869f2193613a1c27a5e6a6c2b5a95d12a844642399cbf | 1H7DjkvvQsckMnnNLvQ1ZDBBTx1pfjNdR2 |
| 5424 | 0adab441a4b29058f0a546f20d6f22c01196b135be3fd31309e16ac2e048d3f9 | 0 | FALSE | 000000007e87f91334c1be083b131a91c1d4114f6a15ecade25fbcc3c3bc3e73 | 1Prwgfv627Wal2WxzdMtuZr11YQyC4vNHu |
| 5425 | 9b3418dd2dd6e7ecd6270825d57bf9bc52f72ecda63ad7cf5c33c8aa37b85816 | 0 | FALSE | 00000000b1864af6e54979ec7a500cda079fec0f7c8837b610ca7fc4b80f75f8 | 1Cit5BxgGRJupvL4zTEv6xFHuX3q95oLEU |
| 5426 | d12e51bd7d1e71a77c8d2b7b456c8e6ba0788fa33a9555f4a692bb62cbb181ae | 0 | FALSE | 0000000018d2323a1ecf127e6884608fb9036f85cbe9117ca4a69f1a9312490 | 1FWX8SpNBgEdK3t3Agu58Bu4QsxAMf6GxX |
| 5427 | 98df594752aa7c87b5ccc59811f77d22c8093aaa7591fb504baca23b777fe342 | 0 | FALSE | 0000000288871a515fa6e40b3f257a4821773d47f235ea6f5c2105140ace81d | 18i8ArnqmEczj7UFJseVt3yuRwc2tCdaro |
| 5429 | e3afeb6caf3181ab8db56d3553ae902e34a040bfe3724f126881ccd28f95ad39 | 0 | FALSE | 000000005fa9181adbb3ede82c9a692974e06a3267429243c831b7031664a9e6 | 1BmbqkXuVE1AxSV9Ytz1zMdy4Esru5coq2 |
| 5430 | 0921f67ca78b34074939e87199bdead12838bcf5275bbc30c2f8a7d1d1d5aba | 0 | FALSE | 00000000febd91a57b25bc71ea677d2e3489f306550bb95e5d170c0d8f97a242 | 1KQf7E247aV4C7fLqMZRVbzrFg67fc6KxZ |
| 5431 | 8605d433f1aaa1a0cfb4e458f872a81974c20ff36f6553f0bcfacf1d1bf026e9 | 0 | FALSE | 00000000174ca114a54caeabe0a010627edaa72e94543110b22c14ea061ef5e | 142LsqrSiYSBRaojeR1gAXzVngVkDrk1t7 |
| 5433 | 812327ccacbb47d0f814fce6f1e1a00bda58ce7fcab030c259ff89d2ed4fcf8 | 0 | FALSE | 000000009279244e2175928d9fbbed5c4021c09ef534adf11faad418698ca71f4 | 15TDTuDejCy73ZMxcBrhpkK13j2zr6E15N |
| 5434 | 8941f900132dd7d68fff6f4f7feba0b8b1f649de03caa400e95cc2e17f7c061cc9 | 0 | FALSE | 00000003a92733bcbe53293e9473154db46952662b64d5dcbd4aece69ece8ac8 | 1CK8jkMApaU4cX8avPWhLToDkYsZG4PV |
| 5435 | ecdb34bb5585f5a6ca49f7d47d4691ef2055b06b966127ze721217ff653b3b20b | 0 | FALSE | 000000002e99fa76cbba4801b9f05a0f35bec1601e56b9e39e93ae5750586d1 | 1Mv1b8T4m6nMDx2nLePK8DLpnjLLMNBqUr |
| 5436 | 288a881d86c95312be54b5d910e5ffd8e273debabcb57b768911517970b24f3 | 0 | FALSE | 00000006ace9421264bd7eca22c6ae0ae302e48027c774e6a2abd42e942228 | 14gWQ3y3imeWLAFfxbV6pVtTVpiMhnsobc |
| 5437 | 0afe8cf9c512982e3191e9d4fbdfd9811c8dcd76fb09d05bda74a364c5efa91 | 0 | FALSE | 00000000e1b8efb1cf4cad378aebbe85af2b468cb3546b469b82864c99c15551 | 1HWmM78SArXKvHLNPod5y3ub52JfRWsWx8 |
| 5438 | f8bbbc5f9ea00a41d829bf0ad0d8ae64d956bad45a2e8227811687a90fb3cc5c | 0 | FALSE | 00000001071e1202e62f5d573f368c359d9bd5bde89e336b78e169ad738fb776b | 1FoaW9LQiZY4VaZz3VSVKfYcuxL9RRqHUt |
| 5439 | 10601b59f7591fa194955a5bc108afc06338a7484b0333b0ab38ef21324500 | 0 | FALSE | 00000000004b8ac72396dc937b7e1ba3153917fcb0139b689615d00c4885c556a9 | 1GD48R9Ennd6nuRSHWnkE26ZQ2b2Zruzgz |
| 5440 | bb5dd416e3243a392dd3bce967e505b33b6b582df7a30a12e13d4de316920a50 | 0 | FALSE | 00000000bb8f23edadfd9aa1a5b30c8de4379646000e61b1f35daf1f16eba782 | 1KK34vgZq22HiP6SiL5mcHuDUmiEgfboRs |
| 5442 | 7d434cf8f85a6fb9d066c421e47e1899d6ad9e0992b3b60886a60306534b06 | 0 | FALSE | 0000000ba6e6134d72a12c5c3253823f3a8428d2bee15f3dbb1b530223b3170 | 19Y94HgVHNJPGZAax7hZo4HqYhiFBx4TFL |
| 5443 | b383e7939251bc1885b32e5f73eaf66940884d2353d9aa21bce6d363581c2f6 | 0 | FALSE | 000000000ca7ece795e557a276b5fbd0c25f6072025289d90a1d381ff8d261 | 1Dj1n5sFk8dQKX1V11DB2cUhqjp9646duK |
| 5444 | fbb0e081db673c0a90e5d856e18135ab76daf43f78936b4b44de921d4d8487257 | 0 | FALSE | 000000007b1e802ce1445403d3a4ba736f619a02944c8b3e6037598edef3d3fc8 | 1Gi4nrNXKK55Fg29qbGJhgLE9J8Byn8JF |
| 5445 | 5d873382854f0ebc09e48c0fc55248f5eae95a76318aaec506bed71dbe8ca2bb | 0 | FALSE | 00000000038c8d8cb307a03bdf650d2a59ed936acc392a4043eaa9a1a01d459c78 | 1EszJd6NgMWFAvoADivwC8bgtKrRRvfkE |
| 5446 | 003d3be2916fa188f3b6e81893618a0c078f7ec191f6463f5b0b15a904589a37 | 0 | FALSE | 00000001d0d45fbf714cf06792974410516dc40203613ebeb00e5a8f2af262 | 1EbuTujXsZYe1paiZW9PmDw69UMsgKwYEB |
| 5447 | 0221408ed6326857d537e53f008f152e07e074acfafbcd77656c761ef1e62739 | 0 | FALSE | 00000007e76d84300c766bea55f3e03cfcb31778a0a254a25768e515ad4e88 | 1GPEeYyXDDeA3saHXWT42tuT5YXSTELZDg |
| 5448 | 860ca7c06f31f3bd2bfbca28e5bf0bf14ea1412971503d3297cec8386fddf846 | 0 | FALSE | 00000006e2cdfb59cc84c13fddbd10fa679b9e9b31e8f1d3a26d7352a24def9 | 15fjrjyEeioNE6ZGch2XaHNXNeW7D8gkA5 |
| 5449 | 9ce04b05241f42b7030f980bcd153b6b5efc2c7d52ec92e4be2d101bd3af2a4b | 0 | FALSE | 0000000eaeca7cc08894da9fcee0099c1919b82ab34e85727c5d067ab49ca2e | 1NisUpfXZpopDn4mVp5vSPgrzWTuvZv6gi |
| 5450 | 11a549b502b9552c2473053ccde7e0cda072cb04229ced1f7e1000d6ee5f91cb | 0 | FALSE | 00000000ef6abf5bb17bcf593365ef8b783e18fc7dd5bcb44340b2e710125d9c3 | 1Q6XtAm7mRSwX5rQ96fS4USU9LrsJuc5N5 |
| 5451 | 1e533429250048aeaef42a794107793bdd4ea169cadfcc9484f30fa4afee0bf9 | 0 | FALSE | 00000006b85123ef8a72c3001c72a9b003d858acca502f66c0fee3e3f4cccd | 1AuXNvL3rsq2piCVp16MXpaAWKSbpVmi28 |
| 5453 | 1558f48b2d826be9c74dae016a1f4894cabbca5f54aeee6294a9f863900a2cfd | 0 | FALSE | 00000000bd6d764b38bc485d7fba1aeadbf244895867127a6bf4e50b8b6c4731d023 | 1GR81uwGZpUkvQQtcJyzFVzdsVVJ175xh9 |
| 5454 | 59d590de0f72d6011a54f5963e8be40c86a1c57eaa4822366e31ee72fa62c284 | 0 | FALSE | 00000001e2f7548475b3bd6dc3542ac929d369f453181bcdf0035b11cae813 | 1DAgeD5YudmVDspdkvw7HRg8Ht8FwM133d |
| 5455 | e6168d120718919b332efd40d667dd9e9ecbfa94947969f5350a4380lfb2a83 | 0 | FALSE | 000000000c195cde16f3dbf9f7c6597669225e500a92d2850052d027556253519 | 156gfNYQx7RU6eFN6FpkC8VvP2KN2a98M4 |
| 5456 | 0222afcfe95fa1ad1eadefefea2ae73e6fb5887ac9719ab294ad9af6688f9192 | 0 | FALSE | 000000004d7cd9086e3e72b25cb473115c90bdc830059c24d4b9414baeeb2238 | 18b6N2MxKftaEcmg44u4v2oGWZpoQhL |
| 5457 | c6e7a5914b0fb0588de038c87b04d0d86ef8154450f9d3edf3ea92c78d52eb0 | 0 | FALSE | 000000010a507c16fe49a0f1c49913a77e50357dc7cfac13222362ee6ef4f8b | 1K5LGPmG1oq2oXieWMyEbCqQgNBMDAqqU8 |
| 5458 | 6175b7b9a4eeab49f91fd55d341dcab61267c5a13398e8cab2636c65e804ba0f | 0 | FALSE | 00000008c8ac383017017586e606e2778165bc45250166e479d2549e4a1067e9 | 1JA5TqKvYiXiey52boy3M1FLYp5zE6bCTq |
| 5460 | c8be42dd647da83232cb7cd7ecbeec4d8e67597e3775cd351afbbb11040cfa | 0 | FALSE | 000000008855a5eac1e017604d138bceb58ade1f0087aa20e6bfcb7500c35c61 | 1KU2iVDKmA53dGkGfs6riccifch7XUdJSP |
| 5462 | 958072ef500270d6aa1a2608fa43d41ed0c807bdae081b05742799a9894c2f4 | 0 | FALSE | 00000000b74544f4458efbcf42f3bb6dd8d6d5170c7841a18a982f693e7675a | 19FP2aYcSrpbKwA4EcjPLkeBi2uwfDTj65 |
| 5464 | 5701883e0828e45473df9b350a780914c6e531afc49159c526ab029eea846f8d | 0 | FALSE | 000000084dee9803e97cda23967daabecbdb7b1499ede59facdffcb1c263c98 | 13yYMaVm6fDvikDdDVCkkkLNcrVgj7bHiu |
| 5466 | 337fbd3a365752bd717dc99cea554d10c604f21c94316551149b9b44abad964 | 0 | FALSE | 00000000662d3796d99b20390e3ab727e98b5cd80fb1a0de5a0bf7aee21fce1 | 187vnd7pZYAHxkAuaxJ5CZXdEnSQBHuzCG |
| 5467 | fa1ccccdf83b0e542e95c17c59fb6da82509f35a478a8789a780782be3f5e76 | 0 | FALSE | 00000005c95d72294406d66717f7f242b1907cca683fa4b384f1248fe4dc55f | 1Cyd3gJRpyGUzWyL2nkU459CTWhzGX8rCd |
| 5468 | 8a938db8613476dde6ac094bf9e5a5ff5b18b39b588880c704e68a51e664613b | 0 | FALSE | 000000008219711a4f531cc7a78ab595958e5095e3343ce8d4549bb406db1aa8e | 15au4yqKJE5Gk6YL4dS3WmvSctvy8DdBXqy |
| 5470 | 7ee7f5e9514d81d68e6dbf91335577425b0b441b1256faa00805f2fa129dff0e9 | 0 | FALSE | 0000000012edd696c43786ce5b18705914c083f1633720b390f43bf2235c7ff | 1AkutroxLwy3R8Qfzr83WmUUCa13QHGbs8 |
| 5473 | 37e8b60936ebdafa22695528c9961b265506e67c1444717784717fbb276c151edd3f | 0 | FALSE | 00000000c7e465a7dc7d6a6116534503f6c291be93622b16ac93291134425e0 | 16XCMUomoVTYFpjqXMNGcnkCJy3MXvGwir |
| 5474 | 21aeda22f735f6bbf44a6fa83a960357b52eff41edbe6c58eb08ae97e5b6ddd | 0 | FALSE | 00000009fee8bee32bb0b9f9850708b0ae5938a41769b425f37d036b4f412f8 | 1gyi95x9J6zgwWgo92mZXMJikGqMK2AAs |
| 5473 | cc440526bf44ff3e6a5c5f7080874702841616224484a570adb15c9d55a5755d1 | 0 | FALSE | 00000000070da89af371ca6cc199981e12dbb3ecff3e8871a51fbca7a90b37 | 1N7hajwL62vV6K67Stw15mVQozjzRHCNhJ |
| 5474 | 401fe4085965b8c952eb2bea0d5b269f589872a9991635332e789adcf4e72797 | 0 | FALSE | 0000002bdbec7d75aced42b174f6cb28e43ee85eeb895ff526c79bc9af49 | 18oBLw7wJKuBR1.3pF21.1RR9iEzrni2ivQ7 |
| 5477 | 7697eef0cee941c4379d83ebdd76a7d76922bdd66fe62bb8a58ac7bce102f3ea | 0 | FALSE | 00000000a41f3c1b8bb414b1ec6718c9e9c07db18310f38550bc0cfd6c45f8 | 1JwcWN2seTfL2Q4MKnVaSF2WcvozAnf825 |
| 5479 | 3bf206e8b8cac163771b69becee2ea7b9e4f1cfa62e334ec99c1ae1e0afd16d7a | 0 | FALSE | 00000054c9c7fa5bde77cf1eb5b0bc398a5de9ab288638564f1be68ce26e7 | 14gRGgLEPAEywAPWNsXgn1CJmcErYKhMD |
| 5480 | 07a07501223ed155df5806c494ac5a89c290c52f47df1365c6fb4b47a24ff1a7 | 0 | FALSE | 000000000cc6dabd56299383%c89fd9d89b4f43191ba6a03c9b8aa997eef6009 | 1ADx7BD3eUkzA6SW3gQmaPMfZaQx5i56YL |
| 5482 | d8013e1feaa45c64edeca72dff47d72f4ef8d4c98347b50b18517f7cc645ba35 | 0 | FALSE | 000000986d1199ba058a27a8e3bbcc2cef88101bff88786c5bb154ca5e5f | 1EVNhxGCAvGsLn2dnxksckFrDeq7wj3cSz |
| 5483 | 081bccfa1ac7f3cf724af6df6917a4a8d4e7cf641217c5f1635eca4a286e3556 | 0 | FALSE | 00000000599d23e34eb3dcda6bc4bd13c5f96354168db30d14bfba4be20eaeae | 1KGwqF51xE5AxJLg8qpkzUMFJtwismd7NU |
| 5484 | 1d55299f4ee4598e260b813c16c8cff35192dca468a24f605cc215256b91b0 | 0 | FALSE | 000000000a51d7f172d11b484ae0c8cfdc0576c291be93622b16e9311344225e0 | 17sZmzNeAbZRqL6JGgdaETAeeazQ568GjC |
| 5485 | dd20f2d8b3997efc5caadb1bc0fa866251a55979Ocb2c179e4b53f58d3b0f43be | 0 | FALSE | 0000000c028057c1ef4bf6644cc469144972681917f072fb2d2823aa171e43 | 1Nq2Ka8o8iZNXeoyRjcQZwPmJ9o42TNNfs |
| 5487 | 1d1df9d12b709983ec0b1cccbbe1714e0b7b7a0d07b5bba1a992c1f436bb3b93 | 0 | FALSE | 0000000a5fc7e786ad1d01f4b840204ca3200e6d9212e43cbb50fdd0bf5 | 1EVTo9DbGFGVKhdaHdQsbbRYTbH3VNrjTu |
| 5488 | ec91499a4c470a971d71c498b6fddfcd5d385bc536226805c49373dfc3fc3a | 0 | FALSE | 0000000de6548be719b8c1c974b369d018d9595d80b009edf4cd02f9b0e3175 | 1NAL6ivLKqHCsKytemQo7dqCyfCs2Br7b9 |

| | | | | | |
|---|---|---|---|---|---|
| 5489 | db735de4f0bb432548b6b2a3b46c98a78e24e317f97b8f33acfbeaf8bd770f1e | 0 | FALSE | 00000000bb69a1bf1d28a7668eb1d2e3cec786c2ab95c7693af6b05e3db1dc06 | 1GjtfUc8Jx5cohhNYaqXLGwQhBUZskKwJu |
| 5490 | 3e3f2a924de8948c96d2380193fbc556e09a3af706c1956b3f4c037627a9e6b3 | 0 | FALSE | 000000097eaae862cc361fc29a60db85d4761187da3365d32afc6ca556bac99 | 1E3Zuu5w7jv6FioT2YssMyP5YiMizhwNHu |
| 5491 | b15506200e5032ff72ef67f9bf822c476a52cd7c283a12c043bd3596c6748d20 | 0 | FALSE | 00000000aa252ddbaa157a655a6d6258a33f6ecc907a41ac147f8a1fe7682eecb | 18h8fwhKBkiBNFZnHo8uuhDLhXUaJtqyo6 |
| 5492 | 2dc73ea677076ed39a0a98d2b4560afb19bcfa2044aa3563822b27b2482b7c11 | 0 | FALSE | 000000009e33a46937f8244cd1faf4a18792e8ff3bd0f2370bd94c0c96ecfaed | 1Fhd61vTjvdUP2pKzvZHWDymwPxbZRbqg3 |
| 5493 | a4639b106ddeb486eeb851051b88e3eb6681e82d543ffd376cd294401e88f350 | 0 | FALSE | 00000000020d0caef119d4548758959127b52cdb34d52a81293cdd2030f6e67a | 1HZ4ENpa1MFVSgw9X3rtCZfwsY79MUmFCW |
| 5494 | f74e02faa89b3795020382b2dc45b814bd2faa66844a3acd4050bba5ec0f2e05 | 0 | FALSE | 00000000ae89774f82991c356cadc0b876766f47f4c25dcedad94b6e160676 | 16jRpZNJDoprylhEmBkoYkKVEUGUEszeSb6 |
| 5495 | 465204329f6ae06635766078c4c8b0a1b58a9f9931f8db712b7b7ca27d12b0b | 0 | FALSE | 000000000b440ecaec5110d78f0f10ab9ef037dafcd06cb50ff483c9d73454 | 1LwBAYWrwp6FgrH15fcwrXEtdBug7mLetww |
| 5496 | 6a9fcfbadf67a4bb6fbd93454240f3e9a766188429eb47dcd779edd77d5ceebe7133a5 | 0 | FALSE | 00000000a62a159fc96d465e76da1d1e503b0f226e7feaf815196b690480e303 | 14m8V5KE1qNCs5VBu8SrmyRG1Gi6VF4TgPa |
| 5497 | 4ff3091b8d687210e5962e9e685ceaadd52cd07739e9dcb7e95e677bc21b205 | 0 | FALSE | 00000000ae748666ef62e384a02ce2568a59e80349f2c9ce250e48dbcb77ce6c | 1ExCpa2tvGJG4FhKf5SgohF9VN7nrJ664A |
| 5498 | a56105c575fc05b84b59bfdac340e04ef0b27d1fccd937e0f005aec44661d62 | 0 | FALSE | 00000000015a65a0dc19b34aedfe8c450254c22ced879fc93ade23f77Od6e9df9 | 1jmcevNYvnpECny2O9sj3te6SoeXUyirV |
| 5499 | bb68b781fe193c00fad8a18d119f621153991e675aec57fb1b252bfe7db87a32 | 0 | FALSE | 000000000e10937eede65b29d2c908983ba951bac8fc6f4d95d4d8d0a3afbb9 | 1AbDLjLBsCF8WidEu3sobc2vKHD17Ur1 |
| 5500 | 9676bc05294db3a5eb1d82b81d239a4b7f32a2c1c435b90cb68a35f1d7ce4aa | 0 | FALSE | 000000032f2fbfb5849e57629bb28ff2e79d4e231fddb25b183a2b13ff2d123 | 12hnqZdjxALAci85cJKvS6t2fHqaabsekF |
| 5501 | 0a15ea591feb96d3a36679c0aa72ac5d3ae047f87d34e956fc7a081bbb752021 | 0 | FALSE | 000000000dd21696e382cfc77279cab9a6194280fc602d1ee7a6809fd549534e | 1DYSUaIVeHIz1UuSLzkX1xg8uny1ZTaRNU |
| 5502 | cefb92e2ec41d86aed9327c6e8d217123014ef851e3a780e9d413953d3646496 | 0 | FALSE | 0000000c9738755973815Oa07f2b07d6031f31f7f0026f4bf3a2728eacd91af | 151Sme6Dy5EYVWYgSFzTpSRz98dHjy9rS8 |
| 5503 | bf3803cb83655c2abd1f9d752e72cbb5fb5c1245a9d6cbf78bc06df2242e8840 | 0 | FALSE | 000000063f70a539796b75fbdd72df37fbcb28ddc5085e2a32923ceb2a6173 | 1DGbZTw3XwR4yn41yn3435E4Yy9bmikvHv |
| 5504 | 69ffeb9747d4fe3ff403390afb2463e788a721967ed63afc5e5d929dfe78ca3e | 0 | FALSE | 000000003381d1288bd5db198a82fb1a277f8f94992de2213c9bbe2c942beebf9 | 1E9dwkpUBbYuwjQsXu8BK2wd9PAH5U9Rc9 |
| 5505 | 9599f49180a3ba7f452bed5b044ca524a4616665b50e1e9dad90bd07a411217 | 0 | FALSE | 00000004db659f79a31620c0d07bbe3bc2ec890c1f969582a3de443b09681a2 | 1SkeNfZA92tg1Rgucnwf983sUcKAzbEaHgH2 |
| 5506 | 643e6dfc1096bfbe314e9aad6bb60642b6ea2bdc5c8292ef06a4219ae3102e4f | 0 | FALSE | 000000000bf58781d0fdd7038ff072f3de382a4b31ccd24d88ab4992299313f69 | 13AMyodFetnmnPZsmShCD5XKr9VmW4tiCT |
| 5507 | 7aab9aa049476d3bd925bb457941fef1bdfce4f5a349f64e38c8a59bf9ac94a501 | 0 | FALSE | 000000000b83cb62913e9a1fe957d8eaa2135c83cabb41abe781f4a89ef8bd43 | 1AwE5qD832GQvKp77YNGB31ewfvVyuwF9e |
| 5508 | aeab1385acb50fadf30c53792c31a0bd5bbdddad6f4b7aff80d095a044253728 | 0 | FALSE | 000000931cb66438a4c637862f20287d8df407ab6de0afca432d98f6963f1 | 1E9MYZbztdVgg7mYprYN2P4oMiYypjLYRS |
| 5509 | ab789d926b1bb1ca0bffb086c9f2ea7128e47d3f89d6ab8fe35711343a29f62d | 0 | FALSE | 00000009e68d1afdc7c07b4b3bbc1ce891baf472495aef5a57f8ac73fd4f9b6 | 1Ca7JMnsNWbFypiNqMZN1HGconxYr3uGiG |
| 5510 | f8e7ca42576a8985adb52d2151924bbfc4b1d9f9d8bf3def0fe4f28680328bde | 0 | FALSE | 00000000c0cfb45eb088805bacb26e3258fb826384f7ac0c190cbdcc269de5d | 14ZoDUpmWvzLahvrCNC3Uez5UjReKFcTuR |
| 5511 | 346f64bc1aca76e1b13b440b912ecde7787e701cc07850825bb84e9985f88ad7 | 0 | FALSE | 00000000fbdfa8545ab0296f7aaa0de009d4e1ea60426cfdccd7fe661baa5a07 | 1FQbNmwL5HyMpVSembYFb6VKMZcCFznKp4 |
| 5512 | 18e5869b068c40c87b1a0bc713bd9e7a8d820d7a01d99f78b1ea1609a1ca96d8 | 0 | FALSE | 000000004b4c7a212e7d65eadc4fbb88ee8f7de3d75abb1eadb5c580395252 | 1CJtxe1ZsQqfGBNLM639QHJbunrsPsSG9T |
| 5513 | 144f2c3e256bafda2555df9c781a834ba4754005f3fa905cd523dd09a5f74a0d | 0 | FALSE | 00000005f8fdb9defbc5bbfb36d8ef7ef91101075708f42f14d4eb9233e9517 | 1MutxSqCpyLEz9hClSW9FUjeqM2yJa7zTG |
| 5514 | daeab113ef74d4b1cbd812f7fc19e8b974733d0c45d896ada7ccebc90654a3 | 0 | FALSE | 00000000edc7289e1ea1e8a20b1a5acfec2d6000aaa9bb7b77f38fc332194a0 | 14dkmbvhbjREV6t4dZuyQ6jdyHYVCqh623 |
| 5515 | 610e3d4c7b506edc1843754684060d138d57c70460c71b601463f9ef1d5968f53 | 0 | FALSE | 000000002c55068583ce918095a4af4de0a3be5c9195bf2ddae3be724ea77315 | 16k19EcF9pwThTXqGb6ePAgh1M2ApJXSri |
| 5516 | 6a016cf2abed79aa33bd87a11d58ea54df8e4987aeecaf0ff66be11a887549c4 | 0 | FALSE | 000000000491d66ebc38b4100400783dc73272af1ac3a725100d6641d0436c840 | 1EAKvrNQHN28P9KX5HQRo1SXLCbxTFriewf |
| 5517 | f73e5d1450127a4db7b1fad753215dcc5d536a909d43a3fb2bc289cc4c761cad | 0 | FALSE | 00000001686e1d923319baf8038fff00f03621631f0c89fd77c36acfeda88d9 | 1HLPagZCsjyXeG72B4Hf48sVBxiu61QjD |
| 5518 | 1bb83a178485d949186a3c12d36d68f9e57b5e142a77a5e095d50a2872ca2ac39 | 0 | FALSE | 00000000988d8753452c62fcebc636c7a139ebac5b9a3284636af5c79de0587 | 12HZHw4uGC7YdLoFH58ZVHC6eXyMMJoDa2 |
| 5519 | 9f41f5f30bef1da2d4c70ee75cab0bf7296e207207cb1931543f93903dd8e1ae | 0 | FALSE | 00000008a80e8ed5ada2b8832572a6215zacd7be8084c46a7ff153ee14f54c9 | 1CP6iSTVG7wgBPbynCfn4JH77z1sMEWMw2 |
| 5520 | 0a79c2e1239b115b55528c3c7335c25236e02709e0bb9c1558dc266e1e9fb3d9 | 0 | FALSE | 0000000077b2d94aa31f27643f15f9c707b6b7a0f9bc4c885650ab02f6b1425cf | 1P2LLhvt827EdudScoGvsBjHN2FQ8NzhZn |
| 5521 | 2ba54bcb6e93cd08a5d95211eec4c0f330f23a8153fc8b17d18c901f05aada35 | 0 | FALSE | 00000000009f7f024e266e004b5ef2e5460f2b8599a7248a13b0eb09b029b50636 | 1NeJs36BgrYWRVW2dJKrmZXtn9pZz56Lz |
| 5522 | f5bc76773d712626618f8c10ab2a67ee9a074855df7e037103e3ff024b4290 | 0 | FALSE | 00000006046d37c2336f11cbb1d00a17557e003b8f3b93007d5107231db58d | 14NuyagFqbY7z82b2M16yiJ6eq87m7KTx5 |
| 5523 | 9f41f5f30bef1da2d4c70ee75cab0bf7296e207207cb1931543f93903dd8e1ae | 0 | FALSE | 00000008a80e8ed5ada2b8832572a6215zacd7be8084c46a7ff153ee14f54c9 | 1CP6iSTVG7wgBPbynCfn4JH77z1sMEWMw2 |
| 5524 | 7db07d66bbd49918a3c1d36d68f9e57b5e142a77a5e095d50a2872ca2ac39 | 0 | FALSE | 00000000988d8753452c62fcebc636c7a139ebac5b9a3284636af5c79de0587 | 12HZHw4uGC7YdLoFH58ZVHC6eXyMMJoDa2 |
| 5525 | 0a79c2e1239b115b55528c3c7335c25236e02709e0bb9c1558dc266e1e9fb3d9 | 0 | FALSE | 0000000077b2d94aa31f27643f15f9c707b6b7a0f9bc4c885650ab02f6b1425cf | 1P2LLhvt827EdudScoGvsBjHN2FQ8NzhZn |
| 5526 | 2ba54bcb6e93cd08a5d95211eec4c0f330f23a8153fc8b17d18c901f05aada35 | 0 | FALSE | 00000000009f7f024e266e004b5ef2e5460f2b8599a7248a13b0eb09b029b50636 | 1NeJs36BgrYWRVW2dJKrmZXtn9pZz56Lz |
| 5527 | f5bc76773d712626618f8c10ab2a67ee9a074855df7e037103e3ff024b4290 | 0 | FALSE | 00000006046d37c2336f11cbb1d00a17557e003b8f3b93007d5107231db58d | 14NuyagFqbY7z82b2M16yiJ6eq87m7KTx5 |
| 5528 | d5f8e61ae61e8e4111d928ad6d042e1c05b3e7cb470c795d2cc76d6e17d71c | 0 | FALSE | 00000000b7fad65ac1dcbcfae581af39d3299fd5ed045ae221d8d7fadd01776f | 1ADYiCq7jdS4P3RMY11c53Ctabb9QTr1Li |
| 5529 | e16995109ccf577715cdb964a07a65a53bb9fed9bed8d01a85986f05922055e3 | 0 | FALSE | 0000000531097d1304a465759d9e85e4aad473f5f773a62fb9d08a51e313d9 | 1K3vSJ5PGzGDCFKmpveKDV8ydkX8DfiJGv |
| 5530 | 1a221854491dea200bf180256f798f04b8bf7d4ce40e7b230e434d2098ca54f9 | 0 | FALSE | 0000001d58b1c023e458203f5389eeea6a325cdf75306d1cbc5c06620dfb41 | 1G7uCuPgWg2TmTFa2uGqkLbE5vcSnjXTWd |
| 5531 | 6eebf895c4f5c6355e91e4c8e5a277dfa43d2dab7f010a3069d7b55ed0c21d2663a44c | 0 | FALSE | 00000000c29bdae03f2f331c1ff69309ed7b55ed0c21d2e63aa4d436c6aa61bde | 1KkyA7SDKKd8rF7jFNTAYxs92qiWZLEv2n |
| 5532 | 5ca768992b239288f44136cd207699b88f061966f4667bc8360be93ac9cd7f7488 | 0 | FALSE | 0000000016c2d16f6f85444d01e4cb282a433a9d6876bde9a29a5adeee0010c6c6 | 1N8Jgxh1Txphbhkv8Av9H1AW7nkEHWb8q47 |
| 5533 | 2e71969447d0d913433ab7f15734c4caOb74b623f092ebbe116266b4b53260c8 | 0 | FALSE | 00000008b7fad65ac1dcbcfae581af39d3299fd5e0045ae221d8b7fadd01776f | 1Ms2rRL6JQcJttLqQdgFrynHn7Gpa3WEah1 |
| 5534 | 546b7c2e5b2dbbdf83dc1db402f9e9b4c7e44728f99a0d64e2ed3f98fba9e9b | 0 | FALSE | 00000000ba5ea5244596c280cc198968a08000ab1147156d9d12499857404542 | 18Zbuqcp6LZN4w15aFDMfEMSWKa3wz3utu |
| 5535 | 706b51249ee595a71c61c751e1c597657b5f486adc57bd4e3ff945cc5922e9b7 | 0 | FALSE | 000000001082d7ab334e3d4ab2eb807b9651370eec39ab33c3f52c897af4d | 1CfYoGYGHrwajvs1Fv6C5tGuGEbkaH4phk |
| 5536 | 2195f7f395c51f011d9fe8477e4c14022910b849f05a8b92afa673b65ce37848 | 0 | FALSE | 000000093cad29af9f1a453c1788d661e1f03973b3de7a5d9895b50b3560c | 1Eg8VyWV5TntNzrU2XSzzwEarkgjMMof3s |
| 5537 | 5bc9c1e0590a8c56ed3cbbbccfabce504fd98465e25d1c2d34379b34daafc380 | 0 | FALSE | 00000009bfa84517289deee15509534073aec4d2f44f7be0e58fae9fa9165d8 | 132Rxe3rYtZEXbQEriZsiCosbUTLVqzSwt |
| 5538 | f741b7c2f1526b5b734ce677c45f650317569d544ac5099bb5ad80cd9aed4f54 | 0 | FALSE | 00000003762accfac345c2d5a99bd95010015eeab1376dafd5910bd9fe0bde1 | 17PXHUnDJjipVBM7eBEwbTBgcttduFuJCj |
| 5539 | dcd8c691017f87e3b0b0bc85cdb0c31ad28d7cd2e3d84df5f4d642d276a8f1db0 | 0 | FALSE | 00000000b7fad65ac1dcbcfae581af39d329f9d9fc00d45ae221dbb7fadd01776f | 13uhYL2JrcuTHet1oL3ZAZPhVnVwSR1Ubz |
| 5540 | 4b58a5f3a7af8eb25767e00cc4d18c5d3e26bf71a9f5bdb9653c6f43f1b0 | 0 | FALSE | 00000000fc162dab7c86bc96fe1096616b9a725ca1f60dee71fe7922ab9990b | 17dHN3rT8dkHHymgZKUH2fTJrj5kBytCVmi |
| 5541 | 770b22584babd3430aa84a24e027a25699b7cd78db7be2e986f1e0c640544c8e4e | 0 | FALSE | 000000000829fae727753f0d3fb9ecf5e6329501b075a20be0529ff6fdeb33335 | 1CUF2LfkA66oscUip8y13JrXgboDQpTsf9 |
| 5542 | a8bf17ed1d9da7487eeb348f1f7d9715a30e595eee4c10c6d8a0470193593e9e | 0 | FALSE | 0000000d792554eb5222f19e1d3a91fdf66a3cd4945858cc1fc5bef744f1d1c7 | 1AyAG9mmeiJnAgpVtPefbDd7oqVitaaKik |
| 5543 | 7dbd045b6ebccbc00ed99c4ce7dd1b637526796e47a051fef8e712c2b2c59f430351 | 0 | FALSE | 00000000e89fa57610a2194b859ae2ff1d6129399b7fb2ec1f1e6d81d6d07c53 | 18NKxMVmmAM82oVEXKaG9w6FAGF3jqF6faE |
| 5544 | 684b3a3654f601665647925548b3c9923e9527f474dc0c4ef91e8b3a9ed11d2fb7cedab8 | 0 | FALSE | 00000007cd9ac98889d80cdff5d6f741ae977b5934ff17bd1795e79ce916ef5 | 1BHV6np9JE1ydscvCYbgtjvd6Fbyq2Y2b3 |
| 5551 | 45ece8114b431a3f5e99e059603aa2e4491315588fff8063b779eb8b9bb28598 | 0 | FALSE | 000000f17bb352960d2ac298a9c986eafa9dddeed41eee4a09d75ad610cbb | 15dMbrzMh8mM3oP6Ng7bSQx6Quwcg2tMacg |
| 5552 | 57f5d7bcd951330835243c5b480d9fb6d88954733c1bfee59819a7e4a1b07b96 | 0 | FALSE | 00000000007ab00380059a0a0a86d85647886bd90ae79d7ddf712fc75a751a98652c9 | 1B2p5VFLKaezgc4C4ZghyjC2vQVSxjb53V |
| 5553 | 8d2d2625c1ccfb7a0a888be7949f4f771e90fdef342d941e8e1134d9a9b3868 | 0 | FALSE | 00000009ae185cf1496a661f846a216dafd4ac6c513564a9bc5e1e0f0ab | 1HzNkJSM7McY8zFRj24pzcqBGWh9sni3iR |
| 5554 | be0a438f247b613252cc62b3468c59e3d06adfcd6544653e3c365e6979a6b3d50 | 0 | FALSE | 000000008110237beb297b47c4dece88a9e87158e50dc963d4c711331d699d5 | 1GU5inRLV5oc9AFSH3tWwVrVKfNPUWRanzC |
| 5555 | 2e7025a8fe21cd5ce39cbb2b562d7da69354ebd1ae674664f3fd6045731861c | 0 | FALSE | 00000000d5162dab7c86bc96fe1096616b9a725ca1f60dee71fe7922ab9990b | 1EX4ZVn1MAmw6uuyYoS4RJpDHDuTFnnzyn |
| 5556 | 85dd420cb7456a69b93586cd5bb3cf46a13f6e8942cc25775c2d3ad5053ec9fbf | 0 | FALSE | 00000000a36835282578e947e538e92d454f6993e0a74821ad0b23e93deb58fc | 19nzVX2SCChzvjb5Whk6Yiv8cVEpvxGn6 |
| 5557 | 541637bbdbc6ba41bef15a30f3662821eb98c477d0d151e572621a1869b851060 | 0 | FALSE | 00000000ba76327ceb995f184f5068f68fedb27a530d9c230f005382adab517e | 16No8BKxQuhKfSSkJvHmuGRPgFCuxfdYnx |
| 5558 | c43b860104656d2dd98035a500b988c1b8baab186380a635991ae1bf201285e6 | 0 | FALSE | 00000000ad3dc1d61f61785f8a32a0d8320fba6f391cc1416a68c1e96d950bcd | 1KWqkvepRc9cEjcXARAwXDC9CCGokF3o6G |
| 5559 | 6325f08202978bd3ba0a610e8308965a269ece6f889f6b030ce8baa95d30a09 | 0 | FALSE | 00000000254c84df3a9ba46a770a1cf72c37f8cfb72041b7fe0d3c8db9e93b3 | 16YY2yjh6JZs47d3mbbukWAfc6kyb9dvqd |
| 5561 | 40ea042d9d6f3c8e0edad9d1204c1fb1c45385ac97e312f768046102daa7b448 | 0 | FALSE | 00000000a84e2c5f5ffe8aeadbe796134a1882e69caf9c2d3ca8eaac4ae5a042 | 189au3Zpd61kaRBcam4EdKdTRfoEqqFzHakx |

| | | | | | |
|---|---|---|---|---|---|
| 5563 | 2840230aea26cee9635c18549c50980260c244f836b7055045fd30cb5114e5cb | 0 | FALSE | 00000000f18bd9fbccbdbf97c94b0452572243cf8355ce03204d490ccd19c90f | 1M2wbLUUJPhMAQQnZ3kScExM4qxsvi3uhB |
| 5564 | affcb4cf09b6bae939d17c7152cec465aeabc2247508824456e719587796e9949 | 0 | FALSE | 00000000e8627e96b08630d714bd2d2281fee73a4c9d84306379ff1034da4af | 1Y3gSmzxjnb1Wo1k96BW4t2W2T8B7iASR |
| 5565 | 0351e33c9c051286017d62b70296f99c162dfa5ea066bacf770fe31a3827146 | 0 | FALSE | 00000000420f3f54ea856a7616009bfb9cb3551085fa0e9f12771e9bad5e9 | 166a36gq3icX8UERNy9eBdVm2qJvvbRrgE |
| 5566 | 44c07b78a5a24f550a3a02000a4261d163c1877ddb3ccObb27f7ff3c7f823b21 | 0 | FALSE | 00000000fac4c353a6e426c186b9f98e7f600c2f4768af8bae898b738ab58d87 | 1D4nhDRKiY3biQk3rciXgd9yfs6QR7hKyn |
| 5567 | 6053ac467872b9d2923a11f6514ae700eb9f49e9fff578c07df630e5643850dd | 0 | FALSE | 000000002b222d3291a0225d985af61b45d851aecc6be6985d6b4e73cba6350 | 1gkNFgBsezGyowHi2tTMD1wjLHjLauo4t |
| 5568 | 00000000355021bf9fcaaff0888434511c18d09 be705bf33c90fce2176d4e6 | 0 | FALSE | 00000000355021bf9fcaaff0888434511c18d09 be705bf33c90fce2176d4e6 | 1JZVQJ3PSAjroVE6gnA7HemEfrErjgNvui |
| 5572 | 0a863a31266Offb36f5c4617e6ce0742a5e4e5c45de125158f9b27f60f064e6da | 0 | FALSE | 00000000f05d33fab136867e8117ed7302cf56310c224645f5e4c704d2b4ba111bf | 1NH7nkD88tWMNfHsjD6vKmC6Vc13WtFnMq |
| 5573 | 4066a8bd94932c2f2e1033718c36bbc0c289b9d3ebc70d71ffda728654886574 | 0 | FALSE | 00000000669d0b14d368ad802dafa51d94ce86a30cbe1e1c9a58a412ce47Bc9 | 1FsYTfZBXjswQMLCQvWXqNc6U215Xp3Xb |
| 5574 | 821033d00df06371d42c5b2fcee238adc88340e895c7f191ddbfc0ea9f126a72 | 0 | FALSE | 00000000f66c52ee306c5bb6fa99bddfc40eca4f00ac7f9a9018712c1fb3247 | 17zrSz2YvC3V49aNrvMDn2taGuU3MsjgvH |
| 5575 | b8017f066b2fb0e85d56b33ad7fad81f17f6fe13fa759fce16269565577485e2 | 0 | FALSE | 00000000a5adc84a63c77353b470238f6a27cb346f229849766c7a22493207d | 1PMAmXVrgLRq1mr5PLUMnX3faGv7wKhPUQ |
| 5576 | 99550e7aad3e7d11a06d72f615c2b74e21812f9a81ea243c2bc20d5384f368f9 | 0 | FALSE | 000000020f5ab646eb6c6c0edbcedbbd92b64300217cc9d7297cffc0ec567d3 | 1GEmNsEMJTtYaZDbxwi3B2aiiUo71WVS2w |
| 5577 | 7a1106d84b63fb389ab6a4c5834e1050c422b559d974e99a28a115a2b001962d | 0 | FALSE | 00000000e381c7ded1f09fcf96d3b132ec39fc29696f82b45caa719645bc4939 | 15mTndScJHRZyfq752dobC7AFHEjQBwXV |
| 5578 | d94d263d1f8c019605762e5dce8703aa483569dfd215c8de9a74cc8bb37a9726 | 0 | FALSE | 000000005d22e55aa66ce06913bb76074424427d40e27306ab103bdbd767210 | 1Lir6kszrZrLkzuDfWvtf79Q9gzQEs9Yn1 |
| 5579 | 7dc149823ed321289a3cfb45f125261209840911594 9e3c95aae8837adcd462a | 0 | FALSE | 00000000b850d126a3ebd95aa19350b3566f60b706e541af8fe1c9ee415e8e88 | 16UmEm8L72xLpybgAmnAR7h3hR6EME2zgE |
| 5580 | c3f01132eb0ffe88371d238032beea2a748e6a6a49ffc8e355853431b8de5ce1 | 0 | FALSE | 00000000760a4 5e73301d37ccfc01410ba9e102c30555ae8375d76d8970f07341 | 1M4kjwbLXScPCAZ9CELMy16bvn1kyZbWio |
| 5581 | dc7c2939d2c85a306d0f6400793795fd8c361a895fc5c5ccfda16a327373d7d | 0 | FALSE | 00000000093a7fcec32118ea5a2552c86aa663c7bf8f9e9f07c6d5032b04ec7c8 | 15SdPMN9SjfEKxmRAW2GWZmw2sTRf5Y7T2 |
| 5583 | a5f31344f60e863d3cfe30085901593d4b74930b4b5e33d9ded1e62a0ab13a4b | 0 | FALSE | 00000000edeb4b261b924750327123544d9e3f4de9f473f3956c985865a384 | 17GQJjUp9vPA8QRtPgv92AaPbjMtTshL7J |
| 5584 | 533c37051be12eb6673243f966b51255d90e8cba9ba133d1fab190e052c6440d | 0 | FALSE | 00000000e10e642c184cc5e04d636c6ee59bdcdf6cba6586440b9710f91238 | 1FcMbptW2omMyBUiYyZf2biadvGg8ZxK54 |
| 5585 | eb6b8312d7a3d800acd24293a83edbd62bab8e355c3563a680417c92a92b15d5 | 0 | FALSE | 00000000e2b2970fec6399f09d668cf7806c62a50a1be3d1b0dc17cef0817f3 | 1GcwQ3Joweh21gLBtyG8NKTuqpNZXvrBY |
| 5586 | cef683e50171283aa9127d5d697db3365ea5461a44b5149b0eba1471cdbbfcae | 0 | FALSE | 00000000e4994b7328ab08b18c9f8653718d74bc5b0b107faa4533eaf6346a | 1QDTRgFkP7wREZ5Jf6n8cH5L6NAnjUv3RJ |
| 5588 | d72fe906ae95cfb3bc65f5ec5eb5dc04264a1547d22124473354f9f5771116361 | 0 | FALSE | 00000000b3894ac8259bdeca36b7c7e602602b63d411ba82a28e8f917e6c7 | 1JJsgrD8daYGbsGLDv78acSVt7DAJXqGV3 |
| 5588 | d9c80758a59ee776d21c0eef81103adb5d038f1f49292a4eb48a2c9786572181 | 0 | FALSE | 000000007314d0d5728eac04a7549beecea8938b99a6c37171eba1c4948784f1d | 1H4w7tnSPdkgTPvcdfdsTFuG6jfmwaxVK5 |
| 5589 | 817ba07615d3c73d93e7e0bf06d00d62459c09 8b7cf216f861c90de2195671c0 | 0 | FALSE | 000000007423d0eb705bdc5b13ea30ee60d6c842725bb4d4778ad9db376300be | 1HQvwQ7AZSVksFr6Q6S1MAevQ9aE9VKdME |
| 5590 | d78d37588a3240225377bbcb636248bf9956665b809ba7e9146a436e602bb23a | 0 | FALSE | 00000003cb3fcbd14c21ddda5f1e6f7fd2bc9f4c1307f061094a237f1d8efd | 1KmYkNFN4UYcYy9KSDJdLKsEfyFub2ptGg |
| 5591 | 17151d2a26f4ea767aef6015c6216b440e3c373dcd29ed7f993ad9c1a11d6147 | 0 | FALSE | 00000000d3a477e34c3107e5bf5dce1e7fd93ba96cc1a11d61474a0ffd3e0b6 | 1CtT9arDUyH3S1nT5rsV3gi6V1rf2cYZFNd |
| 5592 | 6bf6aee9a17430812be689dbc32af8777fbb59ce589dcba449731192e0612296 | 0 | FALSE | 00000000d85dc3f8c82fcdf97ad768a7f1ed70bebdf0d79a3dc243d4583ad905 | 1EXhwZuxQCXXeE2CUyN3RRwwLeaJ6xg9aL |
| 5593 | 1e9ab8f4dc01fd9ab8bb8b2bf70d4c8cc40a3d59669ebeb1c66b94bfeb8d2ad2 | 0 | FALSE | 00000000add261f56fcd9beef3c02f29235ab1ba654740 3baa0849d160edac69 | 1PUvTE8o78FmFoqG49fTH4K4owZhA6c9c |
| 5594 | 42b6c1bdf679388022a5f223dd7dd1974cca654790e857caffbb4e7a27b1dcbcb7 | 0 | FALSE | 00000000f70e7488c538fe667e2aef73aa5a8c4748bee06ed6bcd6cfc2c4ac76c | 1663v9b4DcN33GfqjN9rcfnPvvZPRR6nWw |
| 5595 | deb33b964f497da76dca0c47a95eb5bd47d76d772f69d3200f66e2c2fa19b0d3 | 0 | FALSE | 00000000f4f728599c73fd0a2c30e5b8f601804e11738b46701269fb80312e8 | 1ADLgPesgDw36v3VRCoCPeWE8Q7SzSKEFup |
| 5596 | c4cc0df44479c8b91782df0f27f3f9c4348a95c5d57e5468fd73fa1dd925576e | 0 | FALSE | 00000002a86bb282a0a0ecf60ff4c0bb9a01cfb00203a0c170029966854d80c3 | 1Dx6uQR99KdRKyfXitpKysfT48Rs9tsVNT |
| 5597 | b3084bb21ce2c7f880ab3679c7771607e3bc8313947587 5d1e8047c6c4392bae | 0 | FALSE | 00000000fc8767ebdf7832b7dde1e63093aace9bb5ba0ebf81773dac6be08a67 | 1CsAThfZrX6JESqdt4NHAGPmSFkQFhVTCS2 |
| 5598 | e07f3d876ba474d6c01e7b1ace007bf8c5164b2156a1b49f7fd39dfec65ab05 | 0 | FALSE | 00000006bc82a0fb19fb21a1ecc82238a37d1bc13849e72d10d4fc07566d6cd | 1LynnFey7W279vqJVMA8DF1Wj6uhPs2T49 |
| 5599 | b5c328d15f350ca175d14ad5a8260a681f03d04a9e4a75ab47d63b40dab261b0 | 0 | FALSE | 00000000eb82e34230 7f9f24cbf6a5518efa4ac1824b62bf4e2981a516211385 | 1JUfh8iHuhuNBMQ6sx7JShd3yvZMKPmX1Q |
| 5600 | 277e5e0737b935521be23fa8f61fa226176f1aa19c51499fb1e014cf30ddef1b | 0 | FALSE | 00000000089c7926f6bbbcff90daac70c8817a40e6df58abea652dbb6f4feeee0 | 12aMZV7Mk8ulDdEaef5fxZGiA1ufSuLQgs |
| 5601 | af3574c8dd9b8a0ae234680d20bc59798768570b111b6983af0dc24439767408 | 0 | FALSE | 00000000423ff2bd1a5bce685406e1d166305f17040cb3123c1f52c93f6c1605 | 18PALNr9g6zCyUZRXUkTZBDqA3yjfE3RXt |
| 5602 | 9962bcc12892e456ac6f3371d3c4cec7d7de369da63cebd554e72c132931ba6d1 | 0 | FALSE | 00000000266c4976eb7c9aca41d68da02bba71a2c33510fcc9f73272a72b028 | 1JzCQpPefxzMx75A7uKwpsYKT892SCe7Zd |
| 5603 | 98ba5d75af4b01a6a53e76aab198791e136199ec9de8fd7a1bf8ead396e06c59 | 0 | FALSE | 00000000e385882d512777d4d761613f0442b29c8725ab8a77b5306cc34fb5419 | 1PMCnwkwnda5xESpkriW6r552Jn88HwDSi |
| 5604 | aeb7c84163af7a28e3094d0897 2fab10ab646f641a0f51fbe4f68f88d1e4f6 | 0 | FALSE | 00000000be64a3bf13da150 7fbaf05763df31306d5a5650c2e84127 2d077774 | 1LigJhq8VWDzyi25G9RsphGW1nZ9EDL2FR |
| 5605 | ac84de1d2ce8f9c96fa11f96f6bbb64ab00baa73885598c0158e250eb134b65bc | 0 | FALSE | 00000000608174f9a8e801349a432ebbfd7ae680e0d2f4260828ff2ecefadce7 | 1DSbufiXn9LsMHaGnYVAgawk7gx6AdaGD |
| 5606 | 41ff13a5262e450f1c200f659a10bc3a83f7b8a31d7a9f39944c354dddc0fbc2 | 0 | FALSE | 000000074f161dcc1bd634c82d0cf2e30c5c9f7e35c39cb9f27c8add66c919 | 12rTuux17tNzeroiuoUfAwwDenkQLioVg7 |
| 5608 | 0fc45146fdddb3bef535d636e922a691e09870c24ec038502d037b1c6d0df1611 | 0 | FALSE | 00000005da0fba581f2fd200b3ea101a12991a4510b41792b6000700ba715 | 1EZ7r6yR1KKMwZx9aCpBSBFZaYEqSvYtAH |
| 5609 | 95392c032c09f9ee569ec4e421a92a429903bfce7577daafbecdf3931514415 | 0 | FALSE | 00000000c89dcb7be2686b3e3e7b20244ae3c02cd18cc842bbdd24747282b04 | 174d2y13H6FGgVxFCJd8tmjWtaqjpXpy3Q |
| 5611 | 8e71e36d4f2ac8e48ed2c2d8c4fe277c3874a60b228bbe436692bb5c492581e1 | 0 | FALSE | 00000000af59b841c5484dc334be66c7f5c8de6714f2bede973444f189d08de0 | 1C1JHiwux1qjtCrKkicifaUMDDzi5wSu7 |
| 5612 | 8c8e9a53801d8e6927d64209dca9a27d8fc4e98484644 9fcc4ec388a55fe78 | 0 | FALSE | 00000000fd4cc74ad1b37f149dfe5931318d1d8f457adda57209fa14793a8d1c4 | 152X4SWQV6DoXT6z4ZZWvmEeR9f19aX7sP |
| 5613 | aa46de11463f63083e2339fe7db292d952238ddac8e6937296b1113af991051a | 0 | FALSE | 00000000422c4bdd5a4216a9351ba060e9cba864689749bca9a946o501b4e725 | 1DMAMWwuuLvM5A8pb7dUeMeJwk2SmkceH3 |
| 5614 | adf89bb8d2324827143b0af7f4bed7cf31d892103f0c61c5590f2b6b5c3104d5 | 0 | FALSE | 00000007ff55034faf5042bad15a253300816111719302b783fc309162040a2e | 19DxnLpQoaAb1z13hg9U6zSPbafwBCtM88 |
| 5615 | 55c2b562fadb125c0b9f052ee7b32be53e83660b55bed5179e58d71c537d76c35 | 0 | FALSE | 00000000c77605c9abd4c89dd1734ca8feba72ae8b9e654f9a88e5e6d3b3ef0 | 1GJqjtavW2vgW9gQVEX7taQVKGS7Pcc2GH |
| 5616 | f7bf74cdef5b6e88b1260bb91553b8195102732da3b814c0779b040d1fc0a93 | 0 | FALSE | 00000000a42aed303e7d8c8bdac435ebda2005c8295553535190d9b4a0ea3c299 | 1ETsvHuzDS2i4zp3nHx7gc32kde8PG5BMJ |
| 5619 | 02e5373435b168920a5e34cff8e420644a5f4f4e0adb0f08ba9e9ad4e36c3a | 0 | FALSE | 00000000a4b53 75fff467267180886c99c77b2ef912f635db2eb0181a7e2bbc25 | 16drs82thtXPScHt8TffTsPuGE1qkp5bAYn |
| 5620 | a884e39e5cd9be323 7f93ff9d809eb96044 7ba8f4b0c1f57c1468b70f352c75a6 | 0 | FALSE | 00000000d8738058a2623a0171248822f6f7c20f0465b308 3ce47f84242c79635 | 19tNdDGNbec5DTgyU0SJyzr6s5Qjm9ws8b3Y |
| 5621 | f6cd634a9ce53f1cd084f9d9ebc581b4545f1cfe9d5652b632af931bba7ddbba | 0 | FALSE | 00000003f2ad51345de657e8ff16d19d4d a7446ee4db55dc9ccf56dfc7f2ff | 1JG7cTxjYaV16xsdfVHAPPah7kvoRAwc1u |
| 5622 | 82912522e29cd66acb9e32e8daefb7e2e5aafccd772862dd19b47a3ba79282af | 0 | FALSE | 00000002c385efb05bd1a41ad9b3f7bcbf7a320388f949862904 9ede86097 | 1KJnPtsSn4dXpAqfB7V9HHB6wMUR5jr7hU |
| 5623 | ab6cc79f84ae291f73618c6b70ebe02e298fa9f00c7f2e023032c37648 9a060d | 0 | FALSE | 0000000154bb6d126d920f0830636 4e497c221d35b7e19a90bf94527adf546 | 1Nswt8Svie4iZHMFVRHyLxH9Bask9c9gk |
| 5623 | 6ce2e5ba2cb499bccaef5a631c46610243fc32f3ac856db31b69fc4b42c5d42d | 0 | FALSE | 000000004687 45b1dba20167e045012c7492e3615ed405f7d9bdad9e7b4f2029 | 19wgnk3a4uzgJxc2gNbsWeBDbyVai5zwY |
| 5624 | eba179b34bde490e1bbddc4f3bd1f022b43f26e7757dbfad00oe6d08e6f6bd9d6a | 0 | FALSE | 00000000d333867e9ec5c70d2116d836fe301669eab69e39286b52c5d672 | 1MqdqTr3ro6tbTNS4VNdeWnKQRngLmuN78c |
| 5625 | c95a8146bbb6ffda64448ffbc851a92a326b9e20dd3413f8fc10ac721c2e03357 | 0 | FALSE | 00000000e8ca9ad4f38bb3bafc5834fc4dfd8b91488c21d8b8524224141b309 | 1MPz9HahQ6CiUzbLnzYYp1NSucCCHq4KV9 |
| 5626 | e680c923f5fe9e3c9f7603897b198ba26d9480c3f0449e0b372c16663594087b | 0 | FALSE | 00000000289f28df657641a9d31da4350cad4b3c804683 7c012974789e169d41 | 1Fn8iLT4F24gE1kBzLzhav1EssMsRNec9D |
| 5627 | 5fee50bebb61c0a883f3 e9a6f539be7dedd848c49a13525cc861eb88056dc1 | 0 | FALSE | 000000058ac557f3f883c264d58f850a8bd1a7650e74f2f567ead10530606a8 | 18BR6aCZVeUx6wAp2bYQtVnmoqXtgpV9q |
| 5629 | 75f8f2661212a30dab6385b57568cc1f974dfdeae3daf480893b1f64dee20a4 | 0 | FALSE | 000000005172da61ecbd45772b661a76081 9fd016ff99468a2d5a26a5338a | 1Ba6qH1BR1EZBZ8wGF3JsN66NkrB2USoAx |
| 5630 | 815ecd6c9cfee94ea825c822d7ed67f87d833eeae5abe8e76cefac467ca32e986d | 0 | FALSE | 000000009e9cdbe92d53b0b9fe6bebee8781 46fc57db033f58d10dc6a24d28 | 1LzHNGuxCU961uVK1kyUCPwu7uxs8EEVGQ |

| | | | | | |
|---|---|---|---|---|---|
| 5631 | fd46851043208aa1434533a22284565a46563afd6337c64afb0499db379c6aa2 | 0 | FALSE | 000000008f8eea4d988b36f4dac1eb2ca51b1ef1800e9747a3ce5e2271bda43c | 1ARefo2oBP7SoEPqyGahtxgjc6K4v1pmcb |
| 5632 | a5812aeba48eefaf5e6e3012b2d5966c599df2cf959a9d519131d04d5a645cba | 0 | FALSE | 000000002a98484f5fa940d1f5e7c1340d354438d9842b974afdafe56dd773e1 | 1ABG4Aw96jBVWwB1MhYwQaajgo3FJgGfUx |
| 5633 | 9a234c7834c953a1810a15c821195671751e29f0e9e0b57e9acbae126abef08 | 0 | FALSE | 0000000033f505543e0cd6725522cd0135d4fb8a10961ff386420a8e9ac5a4779 | 12dKtu99h4UTZHvwMpxFPtSXEvRpXdXDvz |
| 5634 | cf7261459776449210b0bf15b1aa0c2b35e962321c4c0b3868fe4cdf387a7fd | 0 | FALSE | 000000000d4cc36aa56bc86e401bb3748d974d3fbae22dd555e9ad1e77308e391 | 1N9duyGTV5tFz8aQAcuWLBrxPgF1GSWK3B |
| 5635 | 3463c7329e318517260403f269783129320bf3c852950c7d2abe5920324d9055 | 0 | FALSE | 0000000006044d922fae8142a8dc33661b8ace68fc48a148214bf25b6f16c01a0 | 18R7dF5j1twrPehye1i63eY2NoJDTJpG6H |
| 5636 | 000000003687d617a08f87122c34bf3e60b893c70fff081f86a12f951e9ee30a | 0 | FALSE | 000000000a73e64735a2b75e97ea6749550a9018da14200d13a28a918c9ff9852c | 1NpnTMAsGqQzE9hAbHC217F3Y3QnxHJgtF |
| 5637 | c2fac5bbb5ef76424a8d64054d0730d5fd6be7a7ab82b7df4d7147b5baf00508 | 0 | FALSE | 000000008e4138ffcfef67b05bfb3d91a3bb6c9b82eff62dba0c3408a0e8fc34d28f7 | 1NruyBukPE9AdMqb2b3uEcMLBQKj3XSy7u |
| 5638 | 699e22d9ce990732e27619a640c7ebe93578d8bf93c8b0dd0394400eebc6c7 | 0 | FALSE | 000000037b32f33b177ea8d09746c5b05c600005bfcc84c78ca8fb22c5269c10 | 13EsH2Yt1k29STdnV3aPEu1fxS02v3uZpN |
| 5639 | 09af1f934858cb6cf56224abff5b102b8419e933dada996402bb7f4818e119a | 0 | FALSE | 000000006d61b82fd6ed1423a198224a9b7dad03adbeff0feffe06eefab3149531 | 16VHF1Ldd4yGu2x5hf5QF9w7pKgTFTqYKm |
| 5640 | 8d0c452cc1a8f2ce1dfe9fc0ad0cc0b2fefe15e2fb2e296f4bb7bc9fe54c80c4 | 0 | FALSE | 000000f194a1196643a1cd4cbdfe716cf7765b49b0df73f0c76da44fad6d34 | 1fd2JKMgbnvkfyb5r6jNiuBz4ccQKHbXB |
| 5641 | 6232a6a24ed72fea9d93708ea638c7562023c6cae1b707c3ad66b7e3f3087614 | 0 | FALSE | 000000000f3f1f5e91e8c0e0d1e0aa9828e283b7a2a921b2165a655e43e95475 | 1N2921LLTmRoqE1ZKUWq4uPUsd1U4BMHXj |
| 5642 | f5e6a20fdb01ac9db83cb1a2b2b8f39214a0b17747e88b2d4022fa75ab3ebc74 | 0 | FALSE | 00000000100fecd6bf10d11e6a6639bb4ea23b80ffb8cb0ac6c5bd741a1eaa074 | 12GYb4HkNnKy7hstsNRy6F6ZUep68ztyG8 |
| 5643 | 5f6e7d19df5204a7bedd945b7072525d1933b87a2535bd5bf612c24a640ecb38 | 0 | FALSE | 000000020b199a81eed96e3aae298c904d572905b4a592a32df95ece596965b | 1CXMwWYnhvXmGTKucvnbhhimH6UzQ7tQxe |
| 5644 | 9dacdff16bb4be646f6f8ed5cb15c9bce2973e14457b77ffb1a5a5e4be8b95ce0c9423e4a6b568131fc56 | 0 | FALSE | 000000000e848e4c6b43a767fffb1a5a5e4be8b95ce0c9423e4a6b568131fc56 | 1Q9xxNE8xiiY1hCXy6M75KvZfbprLxrU6 |
| 5647 | c34e51fc5adf722e46197c95c5a43954d6112f4474365ec44526687def229139 | 0 | FALSE | 000000003d7365c2c14c5a0345b430dc55ee9ab4a49d92b3d0e3a0646d0e59d | 1GNR5Q2GP2ZMpembYLdKF2j7qh2DrdrVgr |
| 5648 | 5302111687544a0aec9b24bdad00fcdc5d6297955e870273059ba73ba1b07ad | 0 | FALSE | 0000000450ec97134892766e420b5e13a25652f4937c71760b7ebc86613444 | 1GTymSt7Nci6bjb2qCBiAqQscGyEEfzFQw |
| 5649 | fd8e4095e835d9a6f1d4ac0cdf80a0898b301bcc0e5316ede31037c4932536b2 | 0 | FALSE | 000000002df7c3a57707749cb96832920d83b276603bd00fefe73712b941 | 1DHt2ZRRgEkFeC1M5LD4SR1Gqiqznuziq |
| 5650 | efb3dc5705ee33a7ba8cf66adfb75d458b1ea9a0771b5de51e3182eba295cf7 | 0 | FALSE | 000000008f81be1e2f43b3e325790df94a36d8d6e10f7439c6d7ea2c4291939 | 1HKK6FZYchbd7PqDGRbpd6sxB8aMjsouT |
| 5651 | c4f940b5721f56f6ba9250fa7dce7f86fd38f749495a4f03a7c7da1ee5d64e0d | 0 | FALSE | 000000008b864b7d0e9285c5c4bb20cb74bbb5f89af9bcb9148b502455b | 1QJKRzFDbP2Q1uETS8nmYZqbdfuxyhGLnx |
| 5652 | 76db83d9c77b1af7cdaea11b9588e548af7cb124ccf5efa6f60eccfabc9308bd | 0 | FALSE | 000000000b597abb6793895fe263735d2337b3eba34c78b6e8ccdc6efc8c078a8 | 1LyMpiuoyoYfE1MmzW3JpfSLBLsd9tQSLr |
| 5653 | 276d167ebbb6511ebc53e72dda52d875a01f4c61c82ad0f6c50a70335ecfbff95b | 0 | FALSE | 000000014a04e29a42928c4c640f51fa022cc822b31fce4f0146cf60abdbc1 | 1am7V6WgJbYNExaFAvZ7Xjs1pk4NuaT7m |
| 5654 | d1c135472af5be9a135b48c876de48c3894973c5d05ff96a133a6d52faa5430e | 0 | FALSE | 0000000f57b72d02f4e1e00ac446de10f311caad10c45c8dd97301bad27ab5d | 1PPn8tZgdunBUkhMoM7QSbj6GZwbmj2dKS |
| 5655 | 98bbb068435d771605ba54ebd3c773bdcbac038a3ce368184d88751924c77d61 | 0 | FALSE | 000000000b013ad8580836a6ac6a905371542f3693a7639a93e066c2c0e473570 | 1NrdnFK13gdpgpfnZD499XtSiFDvG1EQxP |
| 5656 | d93c1f92ab792723d4791033f3276c11fb68f7cf9c73be5782d7d73b554fa297 | 0 | FALSE | 000000009949a68789565844de693f9a393e6add7e383425fb1148fd288c51200 | 1AREbXmbjmLKeMyUq8AmveCMHE7okwPqbt |
| 5657 | cb83684d67619ae3b3066d70b0fb86f1dfd6a57b1f32e44a8b9e5f1f4ece78 | 0 | FALSE | 0000000004d965280cf9e134acc9df0a18fd62b77500255d9b12f15d98095ab0 | 1FXcinFQuBNzaUGGysNHuRAdGg8fhi5qWh |
| 5658 | f2a2484a477ed8c36d7a265f7a736cbb6f43de80bf2bb50a93abbf07e8171edc | 0 | FALSE | 000000004d05f98e9de57d05c6412fc92d24bc1107a636b30e4b6cb33599260 | 1sVPLqj5KgfGgAHNqdDeZf6WYkyNffALh |
| 5659 | 4a9365cf9886ca54ee5408026b9fb52f204c993965ba9f7b2bf0d7fd8fb5a05c | 0 | FALSE | 00000000693d5ae1e426c5dd6a1582c60ce6f85d0988421c5fbbfca5f5296e | 14sSTcYLRLTqoahugZWifUMH99o2vJn3Hm |
| 5660 | 0e3a158ac090af7a8eaf4cba66a0da54a591471c6c3d4a3906c9acd882385700 | 0 | FALSE | 000000000faabb17339d780e0ef36f06f8372428a8766f1a2c9120a4d5e8b47 | 1Mfp2E27tjmD9qCNHh9cdnhi2seHLfW3mR |
| 5661 | 1e323fba4780e72e8ef9d8eb3d1f5bb49632b4bd4e92f9d830bbd49d5ab93018 | 0 | FALSE | 000000000acf2fb9196665 1ef64da2807f589a0f93c124a04ee8cba86e3220473 | 1EBZXKEJb4saiibrXQsT4T2jruTy96DCci |
| 5662 | 44162a7e408f4ad1094c4b7ea20fc04edaac171a461e5f446944905059909c867c | 0 | FALSE | 0000000339e4f265235bfa4e3fef3258f4c717da457623c5ec345bb52f8 | 1AVQwhN1XPzv8XX5gAyc1CA8radEaHCML |
| 5663 | 8f5dbd314d76f3a6cc340cb8e699d0069aae08bc7dd41c3413464af94cc80e73 | 0 | FALSE | 000000063d0655258aab395c258913b77bfbe8cb4a4f9d2187ccaa5e35bbdf | 18YevygvKcEtmkJBxPEhvhQxe5Sje5WLg4 |
| 5665 | dad22b19e4292c3f149b979efbb2d66d37a3f6318e99e919585e4b3a78309ac5 | 0 | FALSE | 00000005c0f56b1ed123e4ca9746f88cf174ab9232aa74dc3ebd954ba02c2aa | 15S3LKbjPpVUQAP7c8eKE1qgtj23tWcoyq |
| 5667 | 6f6fc7bab5ab5243753 6fbf562b78646e257ab7537528561d2a3b7f1a6ce7d7 | 0 | FALSE | 00000005472019f bdfd74455 4f49b43d6fdbd8b17be944c385a4382f4fa563d | 1D5dWC35Bq1WjVucWPMEzSnvAGJdUNZzSv |
| 5668 | 961aa4513f5c1a98810748919c82849109118148 7db67bb9f9ee3d67c5374034 | 0 | FALSE | 00000008405471 3ad279e29c8f8497ca80405e32aa728c71431ab7c802fcc56 | 1EL7iB2P841X9x7p9NeycKUaof8hNtu4Qq |
| 5669 | 315a7b1f9332abe11a52b4ff94cdec617cdaba54f02f9048728136a6d35301d | 0 | FALSE | 000000095a387d69be36dc0c16d5025fc12257f616e0defcbb76b89157e65c47 | 1JkV9sQtw9TkJVsat8b6F67Fv2np6M1cB4 |
| 5670 | e50e5137b673022 6d40d5eb427d4c92df57e4109948041bb6c874c0913fe644ad | 0 | FALSE | 0000000ef78b3d489452283014 4ea85a6e3dad7c0a2aba7a118e51eb8115cbc | 1FJ3yH44PoqsK4B1y4kazzf8gPdvRnrPaf |
| 5671 | 0d83e0e0cfd82f5110c4ddcc0de97d9ff566c172d919e224e5490ba2df3eacd0 | 0 | FALSE | 000000000a4d4a5a85d5944b8f4de6a7efaefb5a056ee0997d587c19493062d6d | 19iIM6BBc42LugLipehNy9APDmiaC5diqWs |
| 5672 | 24519346a3a89a14da88e239e83ec4160aa0048353828cce40cfdb368ecebe5a | 0 | FALSE | 00000005dd240df0d7915747496 1d4f6583ab318905 1d26d316af208cb61c358 | 1C1xETbaKDqzvSHrf2USctPmVsvSm9WdYHM |
| 5673 | e02438542bc5f5057f14d7b8a94354219ddb8f4412c3075a618a4bf436946e | 0 | FALSE | 00000000cfa3e85c598e71a7b4af92c21d60c63f2f5234d74da241e4a6263ab2 | 1Mw3Wn8ToGjQoFsHNxwt9GJs2V8RKpumN2A8pe |
| 5674 | ea072d27ecb0dacf6b0fe70acc120a7ba387fc427b450d4d6b37bb050f9e6f4 | 0 | FALSE | 000000041a4c447be35d04d14eba4764a359e37980 01a44406152ad63ce7d12587 | 1DfUMUqXnUYb5WeGHg2pEiFQ7yjgD47E34 |
| 5675 | cf2c8082470a60a720f1eba88af861bb9df4456f45e794c0ffeb2e0c2bc47f7 | 0 | FALSE | 000000001e2e1d2434b7a484ba71e34b5e76d66c5eeef0f2e7dbe77784b71e045 | 1G1VFTFyv4z8rn Jt5hBzr22xVABVjYNiEF |
| 5676 | 3b91a687f6d2f4b86d33f77b5633ab59e8b8ed051a7202732a2d6e0c996dd9f2 | 0 | FALSE | 0000000f4f96c12fb04bfc61e3d8ee6a39b74948fb7344dd7dd1b7017da5e50 | 19oHaf78glPtDYdiSKp9A5kcAf9KNLe7nZ |
| 5677 | 9173f9e22f571d6b6b27ab924e642370 1cf4a29455c54f2fe085b8b99a402a04 | 0 | FALSE | 00000003764448a75a66060889b3bc0a664af73a94ffcde1e15893c102902c | 1QH1iAutYGWx8hXwivZiVAMzwQawFbwqfJ |
| 5679 | 34ee243f50546f4efe94f9540152a8f79ebdd5dc05b5cfcae80a6c373f5ff4 | 0 | FALSE | 000000005e707fcd51e766ce6bd973ff5adbe756d99618 4f476d1d3760ab4fc8 | 1udRjwot53GewqkWpNLPpG8ffmLW4FCc9 |
| 5680 | a24b30bc80c2b4eeef5e8e60b165158195c92c48d09ef5ef962aaa9e1f9406c | 0 | FALSE | 0000000f10cbb89e740b80162df1679def8d24937 1d46e6ddc671b63d360de | 1PLWgnmGhXc6kV3sHnk2Yx4Qe44NGpmxZj |
| 5681 | 8e87c12bce7afd18255e9deb9b689dbbb9b6db4bfebf619e29aafccd7d162113 | 0 | FALSE | 00000000c4d47be35d04d14eba764a359e3798001a4440 6152ad63ce8e9233 | 1EnbTJeangW6zr5gvBYW9XWDrzME5x1kcA |
| 5683 | 0f02ff4e753f404 0a5db921d504f486af41644a4a6023222 7d91d203c4e880eb | 0 | FALSE | 000000061e609fc 1590a6b5fcfdddb58a03c7e8240b4275f0ad49d618e26d2a | 1KDXQL4p4Hjo2beZaZnkiex9cPmwpvnsci |
| 5684 | 2a8a567640fa003eeaa75a57840aa3e19a0ec0c8c748e25f09f10d049a2b0 1100157 | 0 | FALSE | 000000004d18f3fee1ce2d7b40774 8e2f14e330b4c7b7cf76374367 6e1c9cf4 | 16rnxC1SWjLUEe8KguEE5n4DrEpuT3FoiS |
| 5685 | 517fc760b2d1c49eb97d45c37f9309bbeb9ae81f759641a52e9274c3250ffed9 | 0 | FALSE | 000000031043dc59b8ce521a427b6cfdf67c6e183d462e2cc67f8336b0 | 1P8YyaZWKXtRSEzb7Z19ZHzMjA7kRb9iuzu |
| 5686 | 536fed68701ce5516051a8e08706eea935c44a7 5c0e20bb471cd30339611637b | 0 | FALSE | 0000000767e2a915c0def68fd41225d82dbcaf705f6f59be568279ae3040 4b870 | 1NTS729wK7Hm4HpVDF7YQsUFCWpwBrSgdE |
| 5688 | f89851e82b3228770 0cb3c7143f453f9d25966054c61ba9651a113c50d98877f9 | 0 | FALSE | 000000009941e2f1d6d4d8ffed0729 64 2ac1a43f3ca45007 0c721 1797c5d01fe | 1EsnGP8r376eB2gdnrGE5oXB9oc97m8Yx |
| 5689 | a8a3da0ea7521b285dd81869665 6b7d851930a5e7d851930a5e72f4693a27f67d | 0 | FALSE | 000000009e7b7fc46af3f045927e0fa9a9c09440a8b8a8fc7ef4800c6a23c304 | 12py99FeDZKTgrksGJWhqFUDCKvThNhPKS |
| 5690 | 9277f8295ef7b4a294a176d970107d32a0e868a036a5a7c67c42d2c 1cdde8aa | 0 | FALSE | 0000000 8a8b4be0aed3eb15efad0eaa713b726f92c3c835d0081195c3edc919 | 1DJKHQuGhUHN2i9JN3RnzqQkACEBC6zA2K |
| 5691 | c52d3d2b9280f7 5cfd62459709bb43f1f5d6b125a9e20da2872f4693d27fcf47 | 0 | FALSE | 000000053722ba5c29caed83eccdd4fc56656f160951 7048adc114347 7ef1e9 | 13t8djRGNQTDH5VqEp3BHsECJcDypBk9Km |
| 5692 | 76347 1df3ab972a06d1e79beecc627666d38a 10e61e90905fcb5c053b6a900c85 | 0 | FALSE | 000000073206d6b450c75cedfa97ae033d3ed6866 b44ff83ccc35a388479e9 | 1EZAASvVWhaE51MjtqnS7xPGfMEXFk2xK |
| 5693 | ebe7b8af31fc9b846ce0a0665c61860105291a75f18140a1f6321925307eeb46 | 0 | FALSE | 000000031bc1f4ac95537d7c9f b4bf77654ca1703c94d2b49f52e7574fb3c | 1ArXFHPwYfapx9KMikwWxgSrk7mjdLA4oH |
| 5694 | d1bf6ace238f04f77aef0740494fcc630417831d14bd a58800e21a323c59dec7 | 0 | FALSE | 000000012e0 5a04fe7a4742f5c954e6f86249760d827d2db877fc5b2a9e3f | 1Kf4bZh tVUBkewwgmWJS6HrM6DoFBzxPE3 |
| 5695 | 9bc2728b710928152 28e9478708520f60353c5ac4756 7abcdf6a2de6a6dd09f9 | 0 | FALSE | 0000000036d70341279359adb43e 4491dbfb4184b6e653b11f7e b2a 4d5061f1 | 1p31kyD33HtskNY2y7u8884GYGV6YKiEn |
| 5697 | 90f361c26d22c25c6a4fbf6deac2293765de7bb716c94971a2cf8025705be61b | 0 | FALSE | 000000007fb34675c44620585e2f2a28b21802 7 0589e9740a08096ee5484 5a0d | 1276KbQUGhi2MDGcUG38BS9K9u56RdqxKD |
| 5698 | 4e3b161d8634739765f6c2b927c2c72ccd0243ba25b49681e339542ada0fd021c2 | 0 | FALSE | 00000000fb344751c43 d2919bf5f14 4f3c2edf6a49cfd5 be9c4 6b9eb25ec90f1 | 12ohCujeQFovpw2zZeHHWyhVsWttNXeWAP |
| 5700 | 44d77f7ac5649 1e25754a1aa4035 3f29071b28f4b2b28b799df52c25b381ed2b | 0 | FALSE | 0000000092401f6c614f894c6cc1f2bc24a68c81737 1e82fe06cd9a954acf7dc | 1BqtwSyrCeLEhrNbD9Quak3Bzg8g1D1Zdy |

| | | | | |
|---|---|---|---|---|
| 5701 | 8de8e84b5c55af528178ab0c97ab1a129caf23c96b7a207ccd82bb1780e9865f | 0 | FALSE | 0000000043daed14132a6a3b129c5a87f8d8b27b818878583dcc2702fd32a479 | 1F2DGngqVVjzp2TyZzWBGrxyGeUTZsEdsJ |
| 5703 | de3a1faaac951218b70d088a800ce40f7cda2d31b183897084d3a692c8ffb72b | 0 | FALSE | 000000000b8eefd9c54cce943557976252d43d68ab28a0ce7021f15a55ec0e | 1F4eCbyznZGbG3yBQwXDfLMwVqKaCai85N |
| 5704 | 0501757928d031ede724a392889bc9f8f33886e0054ba1b51a92bba3a657055bf70539d017c5c | 0 | FALSE | 0000000005bf12977a6ad06016b514fa89ee7a4ba333a657055bf70539d017c5c | 16u47UoZPAFctWshmC8CHDCgVy4ashLvcL |
| 5705 | 46f5e3e7b9c9ce13c5599f1cac174ddbff0970c7aa86c794255c2e5a97c73672 | 0 | FALSE | 00000004904298dedf3f36befc516476b3f94db81051c5fc5ae6084f0c4eafa6f8 | 1GDuwVtsfUCvxb1tnCipf3f4vCSkSTkWfk |
| 5706 | edf31485d5e7da1c5893f6faab222c82246f665416682dca8b74542af049d5d54 | 0 | FALSE | 00000000feb1709385920e9f3df9fc8605dbb9427488bd8c71c3d2dbc8f8c073 | 15zGWbPdqTXRTPFVmwKwj8U43x7bJy1pMt |
| 5707 | 80f47cc5f9b74bca1d4287ad33c89e829246d0ed158ef3b2ba747a1cb1c134c88 | 0 | FALSE | 0000002fde9b67df624be5391cfd372f0ef24a53f9f7ffb9655913d9d57253b | 1AmpNroumebrAvL6dU9y8mByXdDM2CyR4 |
| 5708 | 75cdc2aeb5dc8d0866ab356f43a86b88ead4feaa11a23b9b2d5028fdf5c68a76 | 0 | FALSE | 000000004cd24ab3e2273927e4b1fc0d1dbb7c62c12bc875474bf9642e96e3 | 19WqeFd5L2uxNcG3s4z4H1NjSwxrX3oFb |
| 5710 | 057b3244bec0b0e5394329f15fac697e10f3edbcb3cd6d453d73b72b09eed44d | 0 | FALSE | 000000009fa3e27d33ce020c4681a8bd6e02ca4fd3942c274643b5c0d438fcd | 13mAL99Q4Ss25aQpbVUsoDm7hw3ND5Eav2 |
| 5713 | 0c50ddde677269849d06ba66f9a505cc8c1f035bd9b62dcfba32dc028a7522e5 | 0 | FALSE | 0000000012ba043f594c5d02b5726ef408a4798c1bec7ee64a4286023037c3f | 1K6GV5Gi1TW9gpoPQ5TTjVosA9C29tsv7Cg |
| 5714 | 29546a3cc9c65cdffb344c405da2e5a9bffad961ae15c85e2935b394f81cd3e2 | 0 | FALSE | 000000003b081994b01ed6693e8f33f6a4cc9a5fd94b9c037743ad9883489c72 | 1KT3veZK6bEUT8rhQgKprzbm1zw1e7uEez |
| 5716 | 6ac1c38a6f4db231e5f9c950b5c85c8c242a3ae38ce60f192361ecefdca0fd8 | 0 | FALSE | 00000000670c002eabbf8a7f82dc78015e9fdc87c353e6aa2f8c3e27e4a066e6 | 14Q1WB5RKr6TDsCEH1NCmkgqvSc2XLdH9K |
| 5716 | 6be061445fa34ea3f3ba17968c7e9ddf75d565cb9ed2b14196bd4034da487cb1 | 0 | FALSE | 00000000c2b65b5f82abce58a34b062881a9877c4040e7ec0fd317ce1ad294c2 | 1P9XxJ117Syttez73bvTmXRdVAURUioED9 |
| 5716 | fd5d2f6f69ec2b66682f0b56ac6bb44780edc16da1adb7334705c5629fdf9f41 | 0 | FALSE | 00000000054d9dfc9f9577a1f3cf9d2717fee8eac818756e801c34df54838b08d | 1N1v3ZcBFNeTDEGga2xwjquoZXe66CJcRX |
| 5717 | c93a2f1d04ce5d65166547f4d8d8f10e339f33d8bab1ee0b96a501aca4ea4707 | 0 | FALSE | 000000003a281b098c057b406e8de544ceb9d6f693c1875501d879532a1c2be72 | 19xWY6aDJuWxdHL3FozKRsfxxBuFQ25NfV |
| 5718 | 1a26fa2475cd5c81041697bc41bd1ca80aece409eec754697721e291fea093b | 0 | FALSE | 000000004fd3f62c52990111e9f9be4350c25bb978b7680a68d8aa61473100e1 | 1AGG9fJyrSZd9nzywxzrpFjzcYArNRw1zu |
| 5719 | a943cca60de2e2f250306149713f58bbea73ad09888eee2aa40420314506b435 | 0 | FALSE | 00000000005cddf3592874c5c9e3611c2cc53bc45010c11398fc1660794ef3 | 1LbffoVerbKTF5wYj3Pv71qpxNBLijivuP |
| 5722 | 0836cc7cad8f6c51cadd5c43f0a8936f3fbd30294f21404dd34cc02a13c0942ab | 0 | FALSE | 00000000b784e50487806473917866899206145e4e62d4d85e6083df78885dd29 | 14Xk58xCoyz8bpVAtiUGbYk3KkF98SPTeL |
| 5723 | a3c240e7f0c1e0aa941c2a58909b860c15d1702e0e5e3c1a419f6333f9ce2c017 | 0 | FALSE | 000000009efd23015ab33755a4da19ff606c3a2184afbb7bde45045bf015d1 | 1Caicn27gFMpr2A5pfUuALCB2zvka2MnCb |
| 5726 | 08dfee493bb27dd2409dacd4b5d76cc24f14185d6cd4ef0a44f1926b70ff56 | 0 | FALSE | 0000000ead5c4072bb32e58e150f28e520111a144718796afca31153cfc838 | 15D8Jiod8F4dQR7iYe9GAeN4TUvBUe86Fi |
| 5727 | 482065eddfbb33e9dac70f53b93b8c20decb5936b6e16affd9d2bad997185648 | 0 | FALSE | 000000002c35595408fb2b5b21e97d816db497c199b662c3ebd1dee708ebee | 1GStor31DJuYmoxENJPNtBPH2yboRmVAbK |
| 5728 | 1e538d0e3fcf22156dcc5d3a23c39e22b4b8bd70ab4012d5348c446816c97cd966 | 0 | FALSE | 00000004fb37075fe8f2c9b0f1e51005036de6161a2a28f53486461c97cd966 | 113AquhKMmL18bn9fExe5hLSRvNLvFC2uh |
| 5729 | 298df353ea7e121c78619f545ef8e515abbef1abb12674cd2d7ee59299499c92 | 0 | FALSE | 000000000928d6e95db96fe3dfbee33d3ad024d8dce7ee8539b7e8126f452c2bc | 15p1fPHyiNEL6gHqUWEbayfLFcVWTbaRYJ |
| 5731 | 7cab36c21f2490dcb6f13c10bcbabedb75d2fbce4b68cd34e4733a293e3abf3b | 0 | FALSE | 000000a591a0a3195376a4c5bfa1f6b1ced9488d83147c7fd757382b2656ae | 1N8H6Z71UXYoSxA4173A9QvEny2XePh78 |
| 5733 | fb7188f7993c36511e0aacdcedfa3857513fcfe19000ae594094e6f91c3543972 | 0 | FALSE | 00000000314d10afa32ee1e395604d6d5f30f5c7bfee78900077aa10884edaa8 | 1HRfL8a3RPenDZAA2GhwSY9oiRsnnBXMbz |
| 5734 | fe88a2086613f2bc8e2348cadb5836d44a6bf4a46bd8adfc624e411f926b70ff56 | 0 | FALSE | 00000000f394b4b366de3843010594747999b88243c32b800ed86376517fe27659e | 1EHYwC2MU824apPQtaMbBMrvhG7MFXgxXS |
| 5737 | f4c17c6e8232cd0dfc68bfe8b4c9c06271c673b0cab6399b4333f11b25b941c | 0 | FALSE | 0000000f1fabea7162c2ef951fc96c6eac554d1b8132768110e02ce910dbb870 | 1Pde7mZ14mb2o9nIeHWezhaAAY8WPUTa5W |
| 5740 | c02eac142fc0a94a3153f82e2f9a7bee4ecf859c018bfe0678f504f1f5ad1520 | 0 | FALSE | 00000000cfafc98e7570e6693f0f54fdaa4dd304586b14747a3b1f383b381 | 1FpD4qTWBxgrs8TGTd4hsXimjVwTxer36g |
| 5739 | f04865d1d59bc33d1b346396708f6f221d971de9521f1e611fb688fa6be231e8 | 0 | FALSE | 000000008cb46b92d09a373864a17f84a3e553ffac83858d5cbedc659f0112f2 | 1EWkQxceo3kVt8SbEQLbR9cCZ1gcz355ZW |
| 5740 | b27b093954baa253e9f238409687878c5fd42aed582b89f71229aa9bef6c4b7 | 0 | FALSE | 0000000017338f7ddc705e1b4cddff3e993ddfc4eb087c6e42ef2b245ccf31e5c | 1HJtEu1tgppbp3ap4MxYFHStHuW8JSodXg |
| 5741 | a29ad698ed0c78057299903d7d7f6294a450b054f1a6de71669c3433e24fdd8a2ed | 0 | FALSE | 0000000007bbb10a32beb11f9659fd246cbe09b9b2c933e2f4fd3dde9aff2aed | 1Neq86dGvXfZwWADaRuZ8HTv1qNyqoiUv6 |
| 5742 | 81a2143f223b51dfc47286ec7c2fd26059c8028a0c019aca961ac1af8c8eda13 | 0 | FALSE | 000000000b4e50c9b4a679c672ebdc5022fffbe0849f85356ca0e2badaca5087 | 1HQFQsW9cFwUEbWb88qijqiFj1HX4Mx8va |
| 5744 | 331ba6c7e01530ac9d73bf87a30db8155b2347ef22ecc361b1deda5ace8bc16f | 0 | FALSE | 0000000da2620578421bef48e904ed4cbdde9241d887d27a0c92d4cb16ae355 | 1FK6EJmsxRbTHW69r1p9vJPoALkJo6DEDj |
| 5745 | 58ea02d807e20991005bd24ce69b3f6613dd45dd39d5621af9e63236017a7d13 | 0 | FALSE | 000000008c8d895150743b70dcfbaddbc5daaae7ec8d697d1a02ea2d5e3b56aa3 | 1NGP7Zb7L8SqPYCt3tiaqtfanSEFRqPmej |
| 5749 | 669ca8e42103a313e28eab380c0bf0afb0c2faeb65816c81e8fd6f45f315525 | 0 | FALSE | 000000080641eb0b46507f316943ffde2543b371233dc30511b3679f577339e7 | 1MrtaEbkfz6fRaZdZkxgVKmaErVyjAVBvd |
| 5749 | d5a447a5c33cbb1bca32af4355a132bc417e165bab840a077b707259bcd3ffa6 | 0 | FALSE | 000000003da58e9b69be645a6cb044a8a968fd5f5298b81ecc8ac6614273cf | 1HbiKRxpGms5kUdbhTvhcyqsxJdHT6kxgP |
| 5752 | 6d022400907c5bff33a89e49d7fcdb1dbdbe0d3450507154ced8658101dc8b9bd5 | 0 | FALSE | 000000009d315e82b2936d2a1a2909cd396ada2e2555fe0b84996ba6aed844 | 1D4W2it2MADwDjHuiqWBk2Ha348pttKoTk |
| 5753 | 3bbbb273f494d0035cf0a911e8249ef8c49f5612f7c654929574d21997cfe33e | 0 | FALSE | 000000097b4d08081da0e2afb34485a0c2c1919671fb6553990928d5a55 | 1KFHM5eCC9x3omKzs62qzX8q2jZhtBMy3X |
| 5754 | a251ecd3fe3714d503a2cc1f36707c8b4d3f5ebff97a851d667fa6667633369ea | 0 | FALSE | 0000000597334c49793a3ccb9b5dbf6a213db50b8453f7d493c79c0150bcaaa | 1AttFFJUiTH3DFoLa67gdNk5QzbuMmAEZA |
| 5755 | ff2ecee2aaa2221c88a0e34d5096d52dbac4ac42e0760a6563ce32cf3902a2a | 0 | FALSE | 00000000a8b2b31aba3825d89200122d8d20a397dd979d3414907a8129ac97 | 1CXii8tDR2J9Xb75XdQiuT14VqZLpGQ94e |
| 5757 | 82fc79d3bf2858bbab1e71401a23b1039a91f3193e09c0367bc9af47f42c9b06 | 0 | FALSE | 000000007c0b9e3b8c9ca8e7d462488181118358245d3d248c4c9a73367e1785e | 1FR5UZ3hD7pfnXZdxZxEduKXDLr1q1ihJF |
| 5758 | 5795c436621d42f5e801bbbae5f5ab2715398f54d6a18f63631a5d78ca459149 | 0 | FALSE | 000000015762864c3f865a9d1917cf003c60eec9aa620d7485bc2abb1e5ac8 | 1PCDH5dVfbBCpcuwZxwYCerPKaicnxpnrE |
| 5759 | 2de7fa79c00e37273ff0801ad5260f9403d27670d703d0b99568955b554997f4 | 0 | FALSE | 0000000b4c3fa84b36a8e657b430901fcff19205a281f0e8a00e1cbad2f189d | 1GLDMAtejporMZrtdPgZiU1hARQvwY9WGc |
| 5761 | 4749052582b5589b9fed27bbo6d392177c61799c24fc158c21c156674c69203206abdf5 | 0 | FALSE | 00000000d04044ade368aee49e4d4603feacf06ac7bec78977aa0872035b3eef | 1HXhqSycZGHVqTUtYSCCyrEnzGXYRG4aJ7 |
| 5762 | 074fb2dbb87a20f38fb3cacd13313db97527520bb03174a5ab64164446c231fce | 0 | FALSE | 0000000507cfe6138eaf4ebbbb1766337d78bbbda1f5e15fba2c82d77ec01c | 1NXk5QwWNbyku4gLW8AmXiQYpAkCMJcsfD |
| 5764 | cf9f4edeab0099ca30486ec33651b604c73a07a0374304417903db0c2761b778 | 0 | FALSE | 00000000b6b65684e019339fdd6e72754ded9272fed987407594f9847733060d977 | 1Jf2sjHNxbA3LtFyeyMXdoDn2RaTh1rYGk |
| 5765 | 8ab769c48635cdead5096317b7841121b6dea3beaffef95d394db2afb5942dbf | 0 | FALSE | 0000000d9de57f2fbf4bf5ce092006d73995586d89c45197752fcc4c1f07526 | 14ntUYkN72KE4SaMxL65m7Vs7eke99bqwG |
| 5766 | 2fc6c241b6e4c30381db71d0a31c32c76a724affed4ba373cb03d7ac99c87 | 0 | FALSE | 000000004073d53f6a78dd2070094d5a2cc448a428f23574074e5b3b808c7211 | 1JQ9JmjCC3ackYRxfregaSHkiF8nFAVREgR |
| 5767 | 699f4b92c18baecfa2383f28d5f492132481de9d93a656b04ff5633b1a615b03 | 0 | FALSE | 00000001c5ecc1e8d9368ad6f4d716524855d6b6ea81ced88b6ce2578248 | 1Ld8MHyKbkw5cbVMA9Emkf6XoTKMG4X3Lu4in |
| 5768 | fd28ad94c787820efd01b2b1f55099dd0e93e57ffc27cbdaa2748a79c7a02071a2 | 0 | FALSE | 000000009d78561e301d7d21c0f626ee2bd6827dc2c4ef1c1a34d991ceb8a9a8 | 17zortC6RSdnUH3ySXL36cOV6o296n4VcH |
| 5771 | 81567cb82bde5615333e0958944ea0f1899ca46aa457174e17517bb2061554c8 | 0 | FALSE | 000000011208966c8f8805591bb817111e57b091aa87d7001d9fb9d9f82a70e01 | 1HJQifDdpXyXhiF3LNEKq28go5dj6BZcew |
| 5773 | 50a50addf3c0c5a78f03f3d9b1119be41df051fb420a4c31328ef6e57383713c | 0 | FALSE | 0000000bae4adf4320bb0bb648cd6b3e821a18470eb58ab067c9fedee9b | 1HEDeqmqxUtPyGU2kKYyCk37nFDRrYoohq |
| 5774 | e9797f5c507c73dd584aceb869baacb3f706280c1a84a0c6eb98a65b0e0a4908 | 0 | FALSE | 0000000512ca848725a11c84b714fd2b6b2be71d28be2c2e5dfd546ddad57 | 1PcNsW8cvByBUTyhTfcJaPpA4zcN9iREW |
| 5775 | 654b579af0d5c820435178084674c1cfd7d8f65c5cfc9a791344d24629a2474c | 0 | FALSE | 0000000042494979977773a5b8551f3274fc2a8db4b5c5226ee68eb62fd6b4ba3 | 14nLdPnkTJpSE6b9ZaKWafj6uyggcgpCBse |
| 5776 | 3e3e811e2a197d93f9d17d4371a355de656b04d3aa10b6dd1a13e5cd5699620a474c | 0 | FALSE | 0000000056b9b9760bff3323c4e86699439b24f83dbb22eacf77596ba704eec | 1HDgdWh66UPpw2cAKNvK9tr57Dk8L8tGgX |
| 5779 | 39b9393b57cb97c6cc7cd3abbae714d09a96fcb4fa9fb92fe8ffd6e2081c3fda | 0 | FALSE | 0000001211bb5d4e69b771e78628015593cd1c381958f48e5b1b1daf598041e | 182DTySNapHod5R4XvqrYHAVuVU69hhb |
| 5780 | 40dc8047beca29b84d1613a3efebdf746331abbe4420352f2a337acf783131bf2 | 0 | FALSE | 000000012650c830b5f7274c1161ac090ab727a457f0d25dbe436137ced84363 | 1TGqsUMDUF7aDhxnRApYwDTzqihY9ytEV |
| 5781 | aed4c54e8020bc818a9dfcbf709a27d18cf3254fe196dcd444ff9e959bbad51d | 0 | FALSE | 00000021 1bb54ed9b771e7e7862801559339351d.381956f48e5b1b1daf598041e | 1ASNAdqrsi5mxLjXwDDapuwPDXtdnH7FRM |
| 5782 | 4c8ef424506e3d45bbe589c24ba8927754b9b6e8f67d4ef5067b52c9a733c34 | 0 | FALSE | 0000000ac9c37de83c6d896942171c039081206c1825a5b6325e2967a250d373 | 156nD5Szjhg2WTgXXKYUJnCN99s7tzfANN |

| | | | | | |
|---|---|---|---|---|---|
| 5783 | a2cbac8eb24e38e6eea91f1e3dd6fa66e239ea4ef93887921d1daec8c6ab5764 | 0 | FALSE | 000000005dcc844e056aef7b6a55ccf388e25fd92d1ec64d7317577aa8a66161 | 17SuA8esUWcK9qSUYa2ThVMjBVoQdhUZk9 |
| 5784 | 742b7b1b215fc24fa7b46bfe2b488be15b687a6c7bcf863fdc7b8db040de84b0 | 0 | FALSE | 0000000ded964897b510b2e70a685fde945ad88405e657cd8406e1f519a404 | 19nT3FtgbaGteaSrzx1kifUMMUHZomJ5TV |
| 5785 | 3666e682436c3ee56646dc35c6b74b89e72d09ee7f54e69f0017ffe6e102f365c | 0 | FALSE | 0000000dc1aca742f8e8192fd60e9ec882a3ce0e65015a73b18034a90aebf15 | 1ACytLdYuSxKKYJQHwe85synTjYNjPoNAH |
| 5786 | b4611a76ba64c99f58c1681fd429e967c54f5404a746600c78f20b68374949ba | 0 | FALSE | 0000000082512ffda27fd65932cf4bab94dc7d667f483a1c1a2acf2029d90f0b | 1PGS8K5HzW29EadPw2nbvwUiPM4FH2HfUh |
| 5787 | 2986a5b0507cc507c35002e44dc66ee2dfe7bb5df7db0a6e262db5ee74305f186af16 | 0 | FALSE | 000000081fb4ba2876b73465c44cbdbd82645354aa9acfab02c7a290686deb6b | 1NkS572BGT1KH4LUE9cw1Newoedvb8KMNz |
| 5788 | 0f25004f59b196b1018bbf1ad117a4ffbd659cc1105a45cb5aa742a3e4f9e38a6 | 0 | FALSE | 00000000b5f0467f52dbde6b81ae713b4f06d7e99bb054a8cddd5569c5bf | 1FMvdihg3D9KQx4Wa3fa6uMKcJE7mqv6Z |
| 5790 | 1817dd27e325e673221c8e5357f4fbffefbfd272fe0096a650afbbc45763568f | 0 | FALSE | 000000dab7e34e4057be019b8f9f8d3cca13b29324df38b6d4d0992ebcd661f | 1AgzfyFp8btuYFfurHeMF5Ar6DWxAZ5cPCz |
| 5792 | 5248a569635dd1006cb789a74ed7774a8721f20c77bb7d9046a0d43eb5950e0 | 0 | FALSE | 000000004a9b47d457657d817fc2e5bf505020b3017f3fd53a4e5443f5eccfe | 1LGBt8RbmfUHH1wTNp9uWabRZLoTTyLwVn |
| 5794 | c056557af957672eb42f48f92b6636276447310fa7aa9bb921e5ec45821055b9 | 0 | FALSE | 00000009aedb4ff756036b52b369c4f0afb3df01a887e91887ac29a98edffaf | 1MANKeFoUcQQmG7hgYwL6umJ3WczP4QchJ |
| 5795 | c09de052393fbb26fc7828a5091ee7e1835ef614d80ca619adfdc926f1c4c85a | 0 | FALSE | 000000000bc00981ddc55628072c9e8e4420d6eb062df6f19b2cbc2dc1aa29c26 | 15TYTiTrNvYbcwhPbsCg51pMpa2bz6Pv1 |
| 5797 | 816d5d0a2a17bb368ad1037fd49b914bb369af3efaa17a6bcb4c773a5a7bbf16 | 0 | FALSE | 0000000017599abe29157e8603b8a99bf38c80efd5b24aada62218b32e66670 | 1KnbrNEEXM16NnTfg5sklrgJtrJYbxArC7 |
| 5799 | 5536876aeae13532557b621a6855da9de2882e5d806056a5c945d2cc680b4d05 | 0 | FALSE | 000000004dc7e3ccbcd4edfe0eb2d5dd3443d0b1daad84cabc7080d3ae0d856 | 18NFWuMYRiJjPy3oUUcJBPYSxXQ6QFDW2P |
| 5800 | 6ef9873a490e1796be719785452e19e424d1dcd8c47ec7196d321a84e087fbb7 | 0 | FALSE | 00000000c93c9874db8d899f8409a98980d3cf2b0d776a4be18e82a961d6aab | 1epyAvUzCk44pttnnJFgmSRLXhHBwvric |
| 5801 | 3ac7df90372fdba00a52e1990d8603745 7b69e4f1383bf4806b97d315efa7daa | 0 | FALSE | 000000009f4d072c84f733bfa4cf26bb87a44b6261c2b62c659e6f582a40272a7a | 1J3T9wY6tzFiUhJQN6nsS5sdUVyxHDrnpN |
| 5803 | 2735984a518f7c7a36950f5f3263b6af0ab5e6bb0734ff83f3a8c909b5e2aaa3c52 | 0 | FALSE | 0000000ed6a39c203dce146202 5e86b25cd26fec82b02323e2e72c55b4326cd | 16zGX41xEG9RNyeLqulbrothCtzW1yc2qTS |
| 5805 | 4d3b8f99eba17f1acc 0c3256f8aee05a053c371d5215 0c41b088a11b5a314a1 | 0 | FALSE | 000000009e722e697b00935ff22b059f881788d6769348a3afa9770aaa28998 | 1S9SccGn8k4AqRuXvyLCAyK4TPvDBs4JY |
| 5806 | a0b4af452c328ec83c9e4201327d014bcad75c6013435995d6bda62409df498 | 0 | FALSE | 000000003d8d831b6db7a57fa047c943d88b67523ebba026519f206dc6ec126 | 1EhadcAPPYrdebzNrCUZT72BmtueVKwMs |
| 5807 | 5d32d393065 3b9d421c26bb8dabee14af9f608c856d5318d107b2ec26109acc8 | 0 | FALSE | 000000004e0e1cc55b7f35f5d2d4bcd8a4524eee3e8907246a51e412025605bb | 1MDUpYQ2vpTFaiqaRUD89eKox76aC5Hqk7 |
| 5808 | 6cc8e5b1e81750765137dd6de8ad4023f9c64b812873db47f30ecbb1199c68eb | 0 | FALSE | 000000003e1aba3c139fd1e7399a92d0de0aa3290b34943ebfd38903cf59cb0c | 14oM2KEwJemrFDXoQcHRDfXCYwjbLMSeTA |
| 5809 | e8a12f1d88aac09343bff96269ccc7c5f8011685309533 7f9a4155d50ec3ea7f | 0 | FALSE | 0000000a0f9c0520ee9c422e862738cd91e06dc5827 58b3ff3d48b3d0cfa99 | 13JsoYZIjwqxWKV47BymwSdrNecyMe3R5R |
| 5810 | 027463ff33531d13f00ce9eab30557b186f6ad26cc0472ee717142ea0c6eacce | 0 | FALSE | 000000002b2a480b297c264ed72b6bdd5a50d6e2d7d7dbed63aac4aae29f4503 | 1PDytHeykBVgCSyJfqynvdGnvppKLYErQD |
| 5811 | cd6d7c4cad057080b42fe1ff3065f9f80037489c94cbc9187b855a88245e77e | 0 | FALSE | 000000000e77d0285d6371 0f82deb70ec76e49fde5ffda00007 1d1c00ec11263b | 1KQtTBXRRSNwWwkHS5tGDD1aeqxT6EjCD5 |
| 5812 | 2ba11fed1ca3a1be5a959357cfac46636abc2ffc7b258ec04c1dcb1e653bd69d | 0 | FALSE | 000000003c0600d80391cf020c05a733bf097f4282b1e6831648bab40c159f38 | 1MeN3Zh7FtgemvZHx1hdUSQHwifPPCckRP |
| 5813 | 9a048efdc61e6638c16ddaed95427e456c413ee246aa381a45ee6c91568aefb0 | 0 | FALSE | 000000004e0e1cc55b7f35f5d2d4bcd8a4524eee3e8907246a51e412025605bb | 1GYAtDn942E5ey4RhhhGhsazqAKPJM3cR |
| 5814 | 88100a7880a65cf953cbfa6688166fe58e431598ef22a24d5956b050708061daf | 0 | FALSE | 000000003e1aba3c139fd1e7399a92d0de0aa3290b34943ebfd38903cf59cb0c | 14oM2KEwJemrFDXoQcHRDfXCYwjbLMSeTA |
| 5815 | 4ad1a1727aa7a1e1195a8bb17057c75962ea492153d5c50957b594e36d281b38 | 0 | FALSE | 000000048f9c0520ee9c422e862738cd91e06dc582758b3ff3d48b3d0cfa99 | 13JsoYZIjwqxWKV47BymwSdrNecyMe3R5R |
| 5817 | 5c7fae8377 8aa33d5d801189270acd921461cae83b70bb341a8f8c678c3789ec | 0 | FALSE | 00000005 3d16827f9a9783832e47483c20d6077c98f85e29621ffad2119a6c1 | 1HcsawrgbhLwrhHLNM4QH16aDnsxgLNKsTjo |
| 5818 | 178f7357d8fc828d457a0a1e1bd7185 6e21c2fee455ded81d2af3b65d26c58b1 | 0 | FALSE | 000000000e962af f490ab5a8814a48eba9b205430e970ee091d8a6eaf3932fd4 | 18nrrTyzG9Zpzzbyu0CseGbQUt4EuTZTdh |
| 5819 | 0e9b12bc78491793969 1363dfdd8971384e90f72d2dfc2880885a5bb650115fa | 0 | FALSE | 000000069c08c4b577d689ed9266757b14786f9b90836092d7c469ec33c0c0 | 18Y3T5dqBaDwsd3muGqbjfd7B7ykobTtSH |
| 5820 | 7089 2eebabe7bcd3fb46c9001ff377fd6558cc033fb756f40e8f448c685e20ba | 0 | FALSE | 00000000e22a46180 6146e4a1fddfe060198e808c94caf5696 4fdff4fc8c4f15 | 1JfeSqFfKdHCc7ib5GHX1vWvWFbbQ4tUU |
| 5822 | 3a731788a95ccaf5a3b2d161aef39c5fcf99c5f2daedb3d04730a0855e3319b3 | 0 | FALSE | 000000095ce2319d5c3e853b6e3d86d5444 5bbf16504de3486da311d0235b7 | 1DsMGq9vb1gjjNxBhFm1QAhrFcJE7saikY |
| 5823 | 3fcd966fa82f5e516db67972d632f5588 4f844824c3b3e63c70df0c4c4d0e86 | 0 | FALSE | 000000008e15745c8ff16c3dacd1ec2e9bb0cd45c4f8d09dcfbcc018a28ef30b | 1D29HQC2aiWznGRg72fXMHqttdFFvwEnQx |
| 5824 | c793b3253c2502de4ff2a9c5dffe9e7ac7b88639c76557bcdc259f23a9d8249 | 0 | FALSE | 000000000bbf91c6540f1f84f300112e3c1da0a0f524ab763026c4f6 78a316dd | 1KqY18oyChLK2LjNQUbhGhsazqAKPJM3cR |
| 5825 | 95b6ae4900b0e1cb4000b3225fb09bb31fe623785af3e23c026f8c1928841d82 | 0 | FALSE | 0000000089cb1e9dc1faccf347fbf0dbbe293e8c0d8c6892d571ce520f6d68aa | 16Kt3uSC8FVjDcyy9HKqyi3dzzELmPDM9Jc |
| 5826 | 8bbe3eb0490ab1b51d54c73835035bd3f5866fed38d3fa9d35cea671d3eb3dd9 | 0 | FALSE | 0000000020db9e9e3b94795ac258ed89281 6d5aea7954d9884fcc6529f1231c | 14ACn1hsHTpn6rYnmLBJ1xGxJWzqnncpPQ |
| 5827 | 9b348df5377817 3b6dc3c919ff57ce0c8cd44656b8815ac23f0f25bd1ec7df64 | 0 | FALSE | 00000000e15a33847457db25b10d57785caa5092d7c7bd2a6d8adb66ba04cf6016d | 1CtytUwnmLqbVpg8xrukKt7Br3vDyNbwfC |
| 5828 | c05c8eaddb5bb4878182cbeb455a929ab1a6c3659 0ccec9bfe7f49f56ede47e | 0 | FALSE | 000000009aa25828 6ef2b93b99f43 5db70027bb8c67afb6470950 0da5eeac52b | 13ijjU995sNMWbLaX4khQh4QZ45VwhsB8y |
| 5829 | f2d7e5e8b4e4d36e8054b66 17c88773c2e44b4174d886401fab5b82e48a49c54 | 0 | FALSE | 000000002d598c3ddbc6 9 50d1d6e6214c00a480423f45994b65f3 673b40b0b07 | 17YnNFeHwRKzfEkhx23SYdeNsPv489pP3Y |
| 5831 | fea36da071ccaa748b2a6bfea5e124baf5a0413133fa2bb57df58ddce24943ed | 0 | FALSE | 00000000 6b2ea9945a245352c3850f9c44 2c61d16de84abc25a3c809efd450e | 1GJ1avQ8FQwpyr4gntTZv2AxFi4Wy R49re |
| 5832 | 947502fb0ad1781a260c25459e437ebbd97ae15491ffe30ea6a342b698 7d5ed2 | 0 | FALSE | 000000a9acee10e7ef660a31e0cb1253ca8503c80395 0daed0968a8f6a29d5 | 1DdFGqbQRLRWUg98wSbrxCkH1NBT6r3MBN |
| 5833 | dec2c7041a7e666dc13114ea3c0a3d665356a87b4bd4da37253fb62c640078ce | 0 | FALSE | 0000000c2599abdad11d97b46094a5a9807c80d388f928e9f5b2bf6c e8c1ac8 | 1EgqcgTcx3Usb4ADxUuJWHdqRRbLkUyi4A |
| 5835 | ad33ae8b905fe41a7b62aa106dafc8ec607477f483c7593187a0873bef84c0c2 | 0 | FALSE | 00000001 6f8d64bc2e4a9d74fbd145f2578c8a87 2ffaa623b929146826 3d2ab | 1GRaocMZg32RceSyoANPCQX3PtN8RpCU7m |
| 5836 | b2bcf864aad5d118070c7533e124dd4a937346e7d46f06b629358c923c70fc7c | 0 | FALSE | 0000000ac8864a297d8c07e6e3a9126cb1360bcf47a4620c16d1b1e7724f13 | 1BTkwwfTUwjSBHVM8BYfYGfcLy8yNH3eVT |
| 5837 | 8d8f63b32000e0723fe470a83d33852cb9eb33b74d2f2e22ee3 5ffe6899677a9 | 0 | FALSE | 0000000681112a6124280d18d9dca70716b7186b8ad5f0f49b1191ad7af6566 | 1HmFBFQCCFatoWApZoVWxnzwAU9K2B4GzG |
| 5838 | 9cdf8e7eef04d5f49768e98e821d2622de427428c91c6f220be35b6792975ae0 | 0 | FALSE | 0000000d188d05f2306af5933485804 e8849e5d56d78187769b7f028e938daf | 1A9QmEoWQmNmkTz1tvFXfPGaHnuSsGf7GE |
| 5839 | 8b05e8a96592f433930b94d2154f99ea3b8f96c47855905aa7e241a21 dd1a8bec16e | 0 | FALSE | 0000000921 9ca826b3c9591dee24fa035752dadba2f17cfc6875588ca2d3fc8 | 1A3Trd3EHkfwHEqF1c2QVHaa9Cv249qrDCm |
| 5840 | 0b3b52b21195becf6db26a7ddd5e8bccd52c0ab38d5640b991b8cb8fc2b63488 | 0 | FALSE | 00000007f87a3fc3a4c47760cd2e6df646be14419 8714dc1ba6240eb90ef3 5e | 1AQ2q288V3ZLS6QKE1HbW4wmvGCktAfmxF |
| 5842 | c4976cf2834 2c8916d0c66bf698b e393 54d6085 2a3490ea44ae3613f64d2e 74ac9dd | 0 | FALSE | 000000000c3c2749b1a7d80ae44ae3613f64d2e3864906c3bed8375d4107688 | 1TXh86eeYcEaKZdkj8jwZcrnRV4wShfLi |
| 5843 | 7a18c451f00053c94f98991261 4c1a4955a51fe0f08188c1ecdf793f a014b6783 | 0 | FALSE | 000000003316a0a8fdbe8d670 6f0893d0f738d4c6eb9b5ed4e5a7b63e1337 | 18Leld2517h6vQzk2WcG6BTawzJsK7hwoK |
| 5844 | 92192b95f42c0ffb3375cbf0b59b0b9 285f45d31ff6 7f76681133 ff8c1b83 | 0 | FALSE | 0000000 6a8259db8a37a442fd42c8a15b901d dec5 2ed6d36a6045102205246 | 1HkC31QNLgiTuuDDoSE85DF1tyqLA82QjVP |
| 5845 | a8f4869fb9741830061e6ad081f631287ce5c7c7f821ea7eec0b5430 8aa525 | 0 | FALSE | 0000000072f360fa724477703039942363a52f0e698ae3247f577f37c4d2e508 | 16gmVMgAmzYpLz8YTJM7 124mAf6fQN2e3h |
| 5847 | cb13f3553d21e08a43ce8454c22f6f0b7615c9e3 3943cd31b0e6361dc2bd79085 | 0 | FALSE | 0000000224fcce8879d3247 c3200c3274e070641a36b9503a82a7c1c05a83e9 | 17rAVxZxATuiAyHWCmxoRVShzFAaHgQnu |
| 5848 | e6e20afbc3dec35d6741cbd4cc0bf9c64f7b38946aeb4b6ddcd2e81a16596d88 | 0 | FALSE | 0000000052600411d4119e7986346e8fb5fc24619452dd5edf281ae632 73287 | 1MikScuQCRfTukVcHPJTBJXQSyvvAWGskd |
| 5849 | 67a250b5cda4f0c5e659b032cd50598dfa04a84eeec b55d2a2 06d2603c3b7f5cf | 0 | FALSE | 000000004e0681c56296ec7b351243e40d17e7bcd90f4a164266a95c5a1442a | 1AAihXuI19CAdR8iSkpaAxDQN8NQTyU9z7 |
| 5850 | bb1959811 27442 6a0ed023c1f4d046f99981 0044 53b4ed71d92b3d62 8b11 07 | 0 | FALSE | 0000000cfaf10860f8336420541f536 e50fa35cc090759 2caf8e32 2e07a7b3 | 18SUzZYP6YciGupCgfAZ2H 4jamV2byX9QhH |
| 5851 | e3ea0f002c0326e1d651eb122296769418e6d344d7380dd07b332 07b6795ac | 0 | FALSE | 00000021393 cb4a7395ebe682737 3c6241971244dcbca4263 edc4692 02ded | 125k2r 8Z7gg9z8KtP1Q5qPKhE9HiomfzrjyJ |
| 5852 | 9249741817c432e82c066205557 1eb32c76da4166 49665e7b551 6a77a21c762 77627f947 | 0 | FALSE | 000000054ed490bb247a20489d98581 1b9155e35a1aaf21c06209e76331c2 | 1LLdpyp8fubMLXAoC69d3JA5MSLGoHyJB8 |
| 5853 | ee52c9af260 6d6ca5c9bfa98e0d2687 9a77aef5 7f54734da4e1e98f89398ce 196 | 0 | FALSE | 00000001fe2777a93864c175904d05aa20b03de7fee121c617eb6a465 840 | 1LudQodf53X2JugMkP7j Jj4mtY69abGjgQQ |
| 5854 | 1a9ec0e36d3fd4d7c46c78ebf71f44761fbdbb2e3f13a912d02065cef3e8832 | 0 | FALSE | 000000013605b5a77f42 6516 14e08bc3971820908a5dc1daee335101 ff1ca | 1G6AF29KwrpvbkA9uJAfLDf3LYJfSuNTE3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5855 | 03325ba99490b0480e31a58054943594bde30b679c2130833775c034128eb556 | 0 | FALSE | 00000000ceb4102b03d4965ec0820c9867380fdc4df1caa00839fec7b103e774 | | 1BtCpSAJ14d64ZHTqc6uqaLMVXoovTsSXr |
| 5856 | f06d705a73519d67cdb19319d1e60412bc0b2a885af60c75b1399c76e4e16416 | 0 | FALSE | 00000000bcb083bf5ad79fe333e3aa90e29c3ac417d26a99324ffdba260a90 | | 17tkEp8KBxhLmMq88R3cfTDoQR7SXAZsNT |
| 5857 | dea82c0ce94aaf9b7a4ffdd8d4ca21c45ad82299945b6c924b868ea8178448fd | 0 | FALSE | 00000000bcb083bf7ad79fe333e3aa90e29c3ac417d26a99324ffdba260a90 | | 14bkaKykBVWg76wVDMpyPDVEbvQ3f4YeUJ |
| 5858 | ba6bdd2a06eb0a01cbd6fe31b1229d7fe70391f17eb38d7a449a31be8aceda02 | 0 | FALSE | 00000003b00bf0720292e4cbf4a9b90b9b793db6d047532afe3c69784e9c34e | | 1HrhsciqtJ8cP3cK6geKLBGBusiLMf8h8r |
| 5859 | 494bdb6589b3917ab871d8f12fe7bce617f5f86dea293f1358bf5782ef948f | 0 | FALSE | 00000002301e5593a516241fa2a884f334c1f1b5883c7109aad1b7f3e163c6e | | 1SLzpmKMnmWcFuSc6eCg2uAgWa4YC4ogiG |
| 5860 | d021cc824f4a1e49ac0bdea09eadedf771f6239c6d6fb0bf5baf4ac0c4ac62b4f78 | 0 | FALSE | 00000000010a37308346b6b9c3a6bc67e733eaa8750a97d827062e6a24c6b4f | | 15LGBeHq448pqnWtLVTwjvPvSEaVqnFPXNC |
| 5861 | 3138dae07241a016d3d2d4f0c4d79575e7172df28d3948b9db774b49d437681 | 0 | FALSE | 00000006fca06f668fe9f7c5056ffcdffe0a95fe3bd86eb5ef1f8125b0c7cb1 | | 14kec2sWTaHjWNAvvPYALKMt2YSbmj4VP3N |
| 5862 | 7a412c7e2c28720220352f835c724156732d9b79197425f8cd65b3033ade26bd | 0 | FALSE | 00000006b26e14a10398ef0ed0401873422bfd65c013a3eb752056c79bbf067 | | 1GLLduNZDZkRYAGsibinWeZJPkJkixPMBg |
| 5863 | 90484c390e580fdbfa33cb6e99c60ac1484a2fac4e891f40ec9e5d1d53943c30 | 0 | FALSE | 00000000c632c30f3f4adf7c1cc5f1377fe2d04369aaef23e59720aeefc1233 | | 133aTpc2qmiG1g4pg75aaVA1ejXknMU25p |
| 5866 | 63ba0ce53916b6aa1835a5f36df37027ded3e8c85ea9a98b58d4271e27ee7a05d6 | 0 | FALSE | 00000000103d8fdbf787e5863e15311de52d3aa924f1e93e80eb7552164b958b | | 1MTi3LHupTUVC5ajLAoCsWBSYVARCFc2UG |
| 5867 | c4b23a70f4158c0b71902d9a588f77d0655ab0b5f8017409d41154b1fc9940342 | 0 | FALSE | 000000099944783286a0d443b6ae43b177af9c85cd45174a3e4d3b15e1681f8 | | 17ZhPcSAFnHQsNaZj5yUx7cW3oF6Dw9TRV |
| 5868 | 28b5d2546234a22c00c1ee6c5c1efd94ab02cbc885c981a077c08c5dd6429655 | 0 | FALSE | 00000009bb83b66dc1addd894f80eb7066b32e3f753f8e33970ea074d97ce24 | | 1PBvZKYjMywuKuQYcxekdRKFXbbdotFou7 |
| 5869 | eb505e25076afdbc8c7d0e973b0a8875ca438731980a01a653caff19a5714132 | 0 | FALSE | 00000004040b5328de24b1830dc776736e2c9a9b64497929be5924843884d4b | | 17D8PNxdLpwixKCZm8gyUSeVCGipL4b2bu |
| 5870 | 9b17c5c175d4c9f979b895eb5f7d765a3ccddcc2ad70c7d7239dea30b0d3f51e8 | 0 | FALSE | 0000000524a5789deef37e630a93efb34117b75e0907c68745d2634d0c9b4e0 | | 1KiVaT2W6tj749Ar89gU3fDWkUsAawpSnz |
| 5871 | d035375cc3c1657f5cb9ad62804f07201a19edc2fa97850e8e8d13a123c8b069 | 0 | FALSE | 0000000c5a94455c917eab60e8a5d033483148c93a96ee1da638286781d24cf | | 1MVgyaLZEo1fPzosreaPN6KuFPH1CdmDt1 |
| 5872 | a124605471ob2227d9da79cc8ff6f38916552bdf3d1c0344761b6b2920f455422 | 0 | FALSE | 00000000a238026753f5357391aa86fbd64f7365ed672486b7f70617000d23 | | 12yx2kz6oLv5xyAioAsJ2QuqyvZA9h315J |
| 5873 | e1eeaae0a74ae59bcef2e559e71010c9cbb92802 bf3e7f23 3ddce6e76018116 | 0 | FALSE | 000000ba10260279415d4addcf74ed216156ad496bc38ff6e7ee0df93ef7399 | | 1E1i8TKSCo6yofgfMQpv6jf88n9xo8iJ5NT |
| 5874 | 4e1ee0bda2a5f1e780821d3a98817631 83f8457dc40cab99d393fa9a9ec0db0e | 0 | FALSE | 00000008508d23f1b3cd207632b5a657bf2f0b2de9bf34da0d18bc8a5f20e25c3 | | 18ksKKEWqtJYRV4buhQQbxB1uNrNNsTyXd |
| 5875 | 14b8aa5374d107665f7440a7fde879eb487aaac17e3ce6f52e06674a5e3302e6 | 0 | FALSE | 000000618eb41e00414ccb0c3fb55209f0b29148d5ddec0120cd6debdb126e | | 1HRj8dZc36iQhBJeMkpi8GY1gKqzqj4TJW |
| 5876 | 9db982d8557f4466196c252d3cf796044efa6be079c484cf04f87 8d6e948fdd8 | 0 | FALSE | 0000000e3849b0e27840a1b9e9dfc5bcda2633d05865ace5e2941bf88764d5 | | 1E5TwoVkh56Nu9GNeZd2so6YV7a34HDPkt |
| 5877 | da9915fc02d3194faed949795966612d55a32ff98acfcee37e7968bccb030f622 | 0 | FALSE | 0000000791d0d95530ac776f0b1757cc044c575eb8181ea7838 4b9828bd0f28 | | 13coM4CEDHPbjvED8To813SBC2cp4pJ6ZA |
| 5878 | 1609aade45a6d24162d3422236b76b0c4e0b46db00f0ac8b9e2f0be3990c3863 | 0 | FALSE | 000000001 40a159ffb9a2ed5a4cc267b0da71bc0b0c89051a232726376a5d58 | | 16Yce23v7cSoCC7CjQg6bULYHHkVjAWKcj |
| 5879 | ecddb780fa99e571f5948a39bdc3362c670a14fd506e8e9b4b9d434a007687abe | 0 | FALSE | 0000000000509d8351af50926d7a305d2e4044bfaf5f394894702c5c2be083c37 | | 1Er9gNzaDTg6mLvQAmvwPj7Ye8gvt8sWVg |
| 5880 | 081a9ff8d9b1bbeb b34c95ca059bc9eab65b3132d35bc1207059cae34d7cc17 | 0 | FALSE | 00000003eb751f538e66bf2d6ce2131184b11e3e804a87b4a839b1f50a1ee14 | | 1ETtLfyQM2XysYZLXRoqtpGSTAStVJfxXH |
| 5881 | 49a22ef89609a43092c502ed75497c490c4c6602840e30e5d03237 7feedfbd7 | 0 | FALSE | 00000005d0d04bca775ea7b312834c415ab28b40f623b19084186c78b3a56d8 | | 13kBFyVS16h5u6K2wGzW2FcRyRcWgawbdm |
| 5882 | 597c25149bf62dbcfd3ed57fb563858b96e3b77afd6376d074d39421e96ed56f8 | 0 | FALSE | 000000009212abd1bf88429c39215c2d07075109 1a77280ab3535550a6a9b4c4 | | 18QUvpiZj0m2q75sXufdt42piPzBaC4ZNes |
| 5883 | f6cb9a94fc91e4236cefad04fbd096aee3fd9d795dbdc562d6fa59fa79ab02fa | 0 | FALSE | 000000298d9d16f6d3bbb0eec95e53fda13869a363e7038974 8c0652560314 | | 13Mey3ZZbnNTaLUcni3qYnKXaF8SsiVrJB |
| 5884 | d6b4f86b1dda3845373328 8f19a02266f72098b46879a2948d7fc136565e3ade | 0 | FALSE | 00000000081296342622 3eeaf85f9a79511f63a529c822095fa77d3b48cec829 | | 17fdU9aeWJdHgEofccaRPNVo6JUAvmyPWw |
| 5885 | 1857b83776aea3ef26f00ed19a50c083b1d369be010b805d50255bef34814928f | 0 | FALSE | 00000001892021 2d4d4dcddb6e24f37d23b35a0078d270227c8305 1bb330049 | | 17rjsdiEwCnzvtwP7uVwKuEoPNr2ift7U9 |
| 5886 | 6ab5c466dfea0186e6b05cb73ebd37a7bc890ff7225dd913cf964a88bbc8d5b | 0 | FALSE | 0000000678d8ee647ae8c11ff55ea54458aa0905b2ce7b7303248473f58216b | | 13F1nEycM9281M498EQiiBxS9DryDiu3am |
| 5887 | d45ecde0337bd42e1c369da560469b62fe52ef39a6e5dec11506a2537c5f0d28 | 0 | FALSE | 0000000d823258cc6f8a7c1df101bc326c5018b329e4e6b4327962e3d172dd | | 18RvMezUWz73C3k3uooxhjVBXasJx3r8X8 |
| 5889 | 1eab88a2a37c19a99f1b382fc111241d6ed83c6dbc4a053706421b0a5172f1b9 | 0 | FALSE | 0000000005de793b4cd1ef39e48a78c00f9a6f20986436041 2f72eeab3fedccb3 | | 12kKHsoyveNc6NwSHwbiz8XXbHmPhAXmF |
| 5890 | ec6df6f8e00b84d210a7207d9aa060a0ebe24847c721e0a3664add3490eb57d3 | 0 | FALSE | 0000000044f729c68ab2eff4e29ef228d676f93df4055db0062070 33db33f2d48c | | 1KCcd3jhDpKgj9DkUe9n3sjGyoujsuHhdq |
| 5891 | caeaf68848f41a7e7dd69b9c889832af959799293 6f1bf3b874b4b0138611b0 | 0 | FALSE | 0000000086bd4e5384c020d8bc3909207 6909bf77ce2090e81ea76ca188fc63 | | 1GVrYXBSB7kQRR6AfGR2jMm2tV48QsSEfb |
| 5892 | c5661bfa45ac8bb2f83d030b466b332bbb63362385feb4f687a31267264afec39b | 0 | FALSE | 0000000cbbb5d05c519f6b66c37dde9aedd45d835f2a95608654a2b7920745b | | 18PeiDsdqnpqy5ex8zfC34XY95LEXqCKhW |
| 5893 | 3621bcc99b6b274d098993c2fe68df3a7cfaf087978a4c371b130f7323c319d8 | 0 | FALSE | 0000000425e16548b84b87ec3c813ebc013eae6172b3e89f01fd78e34490b21 | | 1E4mZWjShWSZqYBiBixSRaWKNdQ49RGLTG |
| 5894 | 58114e9ad50752c7297f284a59ba7649b4c5e37bec9e8226ea0b58c9aad864c | 0 | FALSE | 00000000b1599e775c6d835 49a0a7148dd94da418Z7b24dff23352a41c7c | | 1NLp5n7AHH69fUbesDg9CWKX45ev26643e |
| 5896 | a7fa0cb1c6b8b98ed7f95b9d40740f4ed394258d285d9a8865560bacf74b6b65 | 0 | FALSE | 000000009019044e9cc233697fe979599d044aa3e60b8b35c4f63c8718657112 | | 1EM5Zkv1Wvb2T7BUqs2C3G6NB1iKSEinur |
| 5897 | 6ceed9c71f508a8f43e0e116f9643f9c87db0b0ba061bb572b5c63b5ebc56682 | 0 | FALSE | 0000000008c979dab95c9adc5c73737db9e418aa14f60cb3cebcfd8ddca323b1 | | 1CGF57uMtrEp3z9pXscarTXNn3i4PAgcr3 |
| 5898 | 89dca9ba0504f09d072da67e06c77fc45b261c477861d6884de3605f099fe3ea | 0 | FALSE | 00000006c754600cb31121249d282e0ddcb11c80d1867b896e6d3fcd24d1fe5 | | 14Mt3HhBvUsZ1aWBv9V7CKz5g8eB61fprz |
| 5899 | 572323438850d1c75bf2911 5de5f08e7dcaa74828ab0e6dcb2d80da7b18d492d | 0 | FALSE | 000000009525cb6d461036fcbb40ec7ffd427f581569441c1395a5deedd765a9 | | 12qWfDv8EKwNPokLYrKbkK3pUMZbGGr3hp |
| 5900 | 49811b191a4c129a60857ed87f319a4e24dab9c9f1ddad2d0a38b954491149a2 | 0 | FALSE | 0000000e2ce26991d2fac07c4600b4881e91819d186aaff6f530ec237725747 | | 14RYkArQcgi42uujs7M9EAFeNAoeYybwjU |
| 5902 | 1293e0f2b56f507090e0d4e5f4634bcd6640dd4b206f35bedac5024f6c0bdd16 | 0 | FALSE | 0000000018f13df7914803b7a51fe22d06a7b9be18723c52431d4795231c816 | | 12QGZpyyCDkzDrLnEBRraXMvA4BCVT9rx |
| 5903 | aeaa6f7c03c3db3e25a05b996913d959b16a618f5f1e2d31d30650bda2d34843 | 0 | FALSE | 0000000e8f011342 7bd6f39cef78329146c3550b72e8ede8b7c256407419f7 | | 18jAGepH8XSbCi3FricwmYd99nCg2aBRzx |
| 5904 | d45125995e342e6 22a64eeb1c1ff598ed7424ddc16dfcbb33e5ce8f83f98bd6 | 0 | FALSE | 0000000a7c7e84b9651b6d6505a14d0a479945f06c190825dfa44515909a12f4 | | 1LhnCyFR6VYNSxAK3zrSvin69hRE3zDWZw |
| 5907 | 57d16e211431e22d5fcaa4652e233e98c377fb638978a9c9337 1e266d6a97c97 | 0 | FALSE | 00000000009a6af28244f9661fd0e3381d812e83ef036e38620b64d79dffc0e | | 1GNuZmWzzKSBmbCqA8tRdFMNe1G7RH1t7B |
| 5908 | 51785c2a7246b062106080d6aa7378afb0dcb7c9b6a32252d6cd2f2cf34787f08030c0b | 0 | FALSE | 00000000f66306644008245fffa7504c56d8aebdcde27cf34787dffd00be0b3 | | 1dt8jS11hcq6VqUiPmQ5shdM53XxFfE5z |
| 5909 | 003db385f38a4bcf586a055be0649bbbf42c14685e6541657 0a19daea91eb8 | 0 | FALSE | 00000000577e05b71bf9959a8051c6c1 380f8d9c4914791899c362eb93a9c | | 18kXVQsNkcXPbTudYv32P4QQHubVsjq8 |
| 5910 | 6832b99f394fa12711d31c9b89a05b287ba833d4d95dabdbd9fbc898c1c0f43aa1 | 0 | FALSE | 0000000017 8c9e89ca1e4efb008eb3acc1c5bb3f7ba212417c1080c8b6e99 | | 1KZKpyjJtjlg9wR678cfCPKjhVqe6Xb2t |
| 5911 | 3b3b7b13d2fb533bf5ecc1d2670eade1c746137666fac58b59f56b8b19957e39 | 0 | FALSE | 0000000026fecef11482 5fdf442e3e7b435488dbcc21817c23ee075fc246283 | | 1LG661aYqxnGyJ45gevrpFwG7cwYZk7k4L |
| 5912 | fd90e9168aa7f9ae542a5d9790428637b623c971ecaf02600e3cc1fa449b714a | 0 | FALSE | 0000000065842f62bc7b048e4b9c89480f6431210a8b88dea5ae09de4be4eb9 | | 171thzJFdZzANucY5ZpWiY4w181BDP19D |
| 5913 | 1efe52ca7c42e21af1ed908b3d0ca21485b97b293f582e2527ba4f2f9447772c5 | 0 | FALSE | 00000009911e40cbf43b880354c244ef35c58816db9d67024603 2c3ac696f | | 18vUzFxL1DrRiQ7U4TLdeL7eANfq928784 |
| 5914 | 906ce263950c6dfc43964240525f6d4fbf56f2cada02ab6bs333123 5df01987f2 | 0 | FALSE | 000000025009f053c420965b16ba18df78cf1e707cf8cc4bfbdb70d9a97e29e8 | | 1DhcS82395PuRDzx325E2XQ2XnMAq2Qrff |
| 5915 | 947cc4b04c2503b20f3a40fb17f67ef8bd62c64f4bea05dc7a2ddc7782ff5d25 | 0 | FALSE | 000000098f7951febeb6d71c15e5ef937fd5f3813721f8a1ac0f410b1f39e3 | | 13szQzQBQXMKLpQPLf3kVcCiUW4BFeUTrN |
| 5916 | 8d148be5c483be2e83d3be08d57e75bee000da77c16ce0b039c18fcbac6fc9db | 0 | FALSE | 0000000ac881b32a5b58f7e06abe65431ed3aff36c07d69add04b4aad503e5 | | 126AVS4oARUB3 4cL6Pe2v9jt5aKFHjDGSm |
| 5917 | 7d2aadf1c1cb5749819 3dddaf3b50f476b1e4371b2456eca7a5da51 db8f049a6 | 0 | FALSE | 0000000040fa2efc3dfc98586561930463 7bd3f9d08c6cd4687 9f8b5e8a31910 | | 19NsTKWR8A4XVew2cjSg9BTPaZuEarP8Ty |
| 5918 | cebbb2c25f6b3c075b1597 57e39993716a6c5f90bd0616dc7e345380e2582e0b8 | 0 | FALSE | 00000000036756e204db33d761a29c187431b31c126cfdffe3aec05ea1a0572c2 | | 13GnmrkK4Vvo3BH26sq73ecd2paEtsayzP |
| 5919 | 0bf5e97ffdcbd323f3ee47480586e712046d8033a598b 183837e1bb14bb02d0 | 0 | FALSE | 00000003 22c109c030efc12ac5646c3100ce7e336eb3c6056 0bcaa4059ca26 | | 12t7r2a1cVcJKvBECVMxU6FLsqqRL3F4Qy5 |
| 5920 | 022a730bf8ea8ea85d234 1fc94bd613cdb7b4606cd4561bc948a536ac140004f | 0 | FALSE | 00000004186d7b78d2f7ad10b70e3201 5a89890e0636389546b734fcab8e896 | | 1KSN6cDLFZDhnah41 X2oF1ZrGvfxxDtNc1 |

| | | | | | |
|---|---|---|---|---|---|
| 5921 | 4d873b06b19e0c78a883e5d6490ccacf9ec53e66957022927f008bb7b5b62019 | 0 | FALSE | 00000000190bbcbb2a1d39f08098822eb54172123beac580660d1fe23944305a | 1EaU3tubNNd2TSVdZjzpxGZQwpHq4rs6G4 |
| 5922 | 8fb1e19888616933b7b3005e24011e54e6d8f3464d60851435ccb43a2713ea0b8 | 0 | FALSE | 0000000022c4ed981e60b3cccebb719b1fe19ab4d34dd968310dcd1c92a2b9d8 | 176H8HXW2r9NznHBConttT7fhwoq6Fzupz |
| 5923 | 16ef6ce43774d84c4cecc18a85e954b8ec557651d4c3c17d6004ee6dad7d4afb | 0 | FALSE | 0000000dff36280500dcf1dc78296821bed27e7c64a4257fb1a81b7e4f1841e | 1HS8JNTxX4qHDxtXkcm2i7L9zzhLxEMHbF |
| 5924 | 29b7af1748f577932cf1e09ebdc3cbbccd85a7143c08c703b253409077923129 | 0 | FALSE | 0000000885b5e92ff2cbb7c9d5f9778499bc4af3c4549d841e74421008efff5 | 19EsJvmhfws3y3aFpHAMPTSqdrqJuvikgr |
| 5925 | c5b31ca46cacba5cbe55fb7c4cd5dde76f756596fa369bc6e070bf00634cc0931 | 0 | FALSE | 000000002fce7124497fcde33aaf7cc52d4b289d3b3e6b88f923f17ddf6cd9c | 1DYXteaauyC6ncmqnYKtUxxxYQsR4DY8QG |
| 5926 | eb0cc73e2a8e801afc2696c0e0e19ca26c52664f5804301a7ad9ef41e9052398 | 0 | FALSE | 000000000ceea5084fcd184dadb597d392d7c9ed0d59f06b3eaf6a21d3440e9deb | 1MFifGvsqxWRxcDXuQK8cYdpGY2fKRS7Yz |
| 5927 | c5858c07d4917a51379c04b3b426458fecd063420931dae4fe7e4e2b9d562660 | 0 | FALSE | 0000000045251df12f1a60f824498294e2ed3e9aa2af67e1f00a39ae69f49c473 | 1N9RFYdAezLsBr1DARVaszQP5Z1xMaZZCT |
| 5928 | 26aaa9884e4985910ab5b88e9f40b46002aa8f1e3dec782bb1f85cbc75883be4 | 0 | FALSE | 00000003212da95534b162bf1168fb7e69921fcd03e214886980045a2f27e7e | 12MM1Z36BtVbaGotiGxAJWaRUxPbuHAWyP |
| 5929 | 98fb66e49021832c9cb32cd8d6ba470177dd1d769c7ddac99e68a4d9383e54c6 | 0 | FALSE | 000000000834465d97c0b52a0045c2cffaf0749c8220a952929aa46510cfe02 | 1HkTSqCUnVp1kAYRtpHYyqc9W5RdC9FhUv |
| 5930 | 4009331689d308f76a20898e4089bd722219b7305a3fbe5d11ffe639105ce47e | 0 | FALSE | 0000009c8e1a859cba27443d5945a7f15553bd9f3067357695dad0850f88c4 | 19wiR4m3tHuwmp1tbNnyRbyT1bTmAXaaC7LFc |
| 5931 | b02659778fa8e5e5b5a504cb0ec33b202bf32d019c84dc5c124f8b849414244c | 0 | FALSE | 00000000098e963428886a8ce592bf6cdc4ab78e23704a357ea2bc560337611e | 1HYyy6eokRnTXvmkADBiVYvxSuBNBSUiDX |
| 5932 | f6f526dfac60f8a7d386944b0ea745c44b5edddb813b649238c241a2a6a64dd | 0 | FALSE | 0000000a6fc949b6c31948835a2678cfdd38679eb9575ddd9ae34d9db0f258 | 1E97uQtPLGcKXA8LYtMsKwYkDRvT1bmMqP |
| 5933 | fd4310fa33e76b76a9285ac5390174b81695a3b75f26950f138a2e6f3caf35c | 0 | FALSE | 000000036a940c9b689d08f6cfe4a3fff610ed07af0b53d3d81ba97ee717ea0 | 12Ns2ASYPhNiTV1cu7aGCUsPvyjRW65djg |
| 5934 | 0e19a2982a69d09edae41c5e386b5d802517feda61205852b91888a1768cac4 | 0 | FALSE | 000000009556c08430fc765e27e484a187e728bb0cf1e83cce4c5576b11248d | 1DM5b4rFsp3iQNaCLbQf4UQQwgfn2jF6w9 |
| 5935 | 8d47815e6bebb2e559af5971a69447d7156c1edce67e343fc6eba67f8c3c7c0b1 | 0 | FALSE | 0000000007dc81a43d78ac2a6b7a21b99670e7cef083609a29098c181e97d06ae | 1FDWMkiiixsYUV9TQk27gq4cDGRu1XWcVBS |
| 5936 | 8b1747e5ec1264ce2ff122de2fd2ccb49ba9aed443ad357013c1f93c562a3d52 | 0 | FALSE | 00000000a439be94e901c6b1649f25f549c72eec0c8aea08fff94f1f1734e2270 | 1GLhVyM6fFZnzRackjJq8qN685AaTh8H9U |
| 5937 | 45954416b1bcbbf4ec305db556d2d93b0c32dcd03a06e17008ea76c221fa621c78 | 0 | FALSE | 0000000f5727d38f3cecbac7718f51db5256b2c4037b6b330525b1c68f53578 | 1PrgymoikU9JAvEMw9D9RKWyTT931uf17w |
| 5938 | e5b954f434683ae2244db2ecc5368f475742c21247ece389c5141eea9194e | 0 | FALSE | 00000000003f87fa6d28f9791f28c1e89cf6bb239f885d7d831cfe7e6d10ca99b2e | 1FNeNCSsugXTvGGsZWoE8TxYuQmK3npolN |
| 5939 | 17f5a3c2d9714687e7adf973f0c95b43c545b4e8880aea035acc59dc778bb13c | 0 | FALSE | 00000009b8514d16ba64f6a458de01da863375dea5b511be12c121782d46 | 18SMSWpUmST1FzhDsZRpF4eFs178FzKiQa |
| 5940 | 71be026bd9181870131f9ef5d21901ee3471b1ca15e4e6d9cf62c5c760a58dc1 | 0 | FALSE | 00000008e87b084602a425e53819b65dc0f0ac9bff48631c7d24972a0537b6 | 1J9usstwisuSWjSUZ5jaMDBR7PV4tMPWoU |
| 5941 | ac6e6aa1c3517d109648b66e781db62c28bdfa0ab6768cd9ea84d833607f19c608e79bc6 | 0 | FALSE | 0000000cdf2d26cf41ed165002a30ef49d9e8071dd833560719c6080e79bc6 | 1HpF3ihCuFL84HfuA9psZt3e6wrP5iPqY8 |
| 5942 | db1073e7e06542fa1c6bf710167df47a5fe424ed239a4698157ec42961fe1283 | 0 | FALSE | 0000000007b3b7755df1dcffaf3d8db55c69750d6e8a82fdd2ba64969f38c4282 | 15ChEu1Upm6DrxPnAZi13nn8tbsCFXSAM2 |
| 5943 | 072d0bde0f25af6bece86f385403982076d3aff2c1cd5b89ffb236b3e0af430b | 0 | FALSE | 00000005c215aea3901227d55e7e9957b0e79fc49d4c70d5b75846a8667d403 | 18yUqcni4bnDXpcGjs1zRYaisGavYS76T |
| 5944 | 49e021543f51fd3c9bef59da013c9c93d628000deeb355e4b16d84bb693870 | 0 | FALSE | 000000009392d9a7a8306f7db4ae4fabb840922df4d113f56d9d46fbd3155e53 | 14wJstfEyamu9KjLW58n96kY4zAMdvzmgv |
| 5945 | 15b2dc1a0d877ec57ea3e51c362b80f0102b4a00c822f2de14cc7de7914fbe3c | 0 | FALSE | 00000008af13771c9cca42ae1d893adfff4216ed036690a4908c01d663b9f1 | 18n3NV89L22b2yhRqnVU9BERqtQzg4Wkr9 |
| 5946 | 7d431af35caa6fd155988e8f28d0a8d8e7e847c9a1c6bdcda103fd2c6ece9ec3 | 0 | FALSE | 0000000003d5f612df33fd402bdf9b8aa21249d31af996003cbd5276af86b2cb0 | 1D4pwdmLg2gaioUwL2p8bKPDu4UtoND84s |
| 5947 | 45db864fada380428618932740dd045f30552689f139f2122b93e48d23425d82 | 0 | FALSE | 000000001dbc678d1ca75d45178db84af443639314aa4af5b9ac0975913e5d0 | 1BH8NcUrUsbZ2vmhbAgC18Rpbbe TZYARou |
| 5948 | 9068056af45b8290d3d38d328a205d4e91085e8d8d3b7ebda6b2db1a73f49cb | 0 | FALSE | 000000000dd70c8ba68786e0685762584b0c110b8615b37cc5f85a59df8f4177 | 1D3WhUbfsk1wZwULA2SRodLGEt8xSjVsN5 |
| 5949 | 5732203f0555c435dea41a5ec126d6d6d05012ab704e94728d91a5cc068bd601 | 0 | FALSE | 0000000c2b16a0083a94ffad818058c6cc639138e967f2afb4bf165a0d599 | 1ExMTBmaqdAcNqNizhRj1fi4qEm5fFsrJx |
| 5955 | 5ed5661f31d8046b1e475fb2c975194fd23abccba7289e22f31aff4318eb5aa0 | 0 | FALSE | 000000049373 1c59d3f2c93a61e501a0f837e5605beabcf3a6dd9cd7987071e | 1CiQFVSRr6Uwe6ysD2NNkWMYZKzA1A4aYJ |
| 5957 | 016749e124d5af492c8a22d17735ee16eafc2b8c2c21ec0000a416d0b9247f5 | 0 | FALSE | 0000000a7c151b1265ba5113696eca9ea57a0e2beaaa9b7e3cf4718cad07a4c | 13UDrJYMcmfMhPQH4jXnbPe6QwAv8CgtVx |
| 5958 | 3a3e4b503f93e548b1101c896df4fa525aae264fbd8b99c438fb8ce6663ab585 | 0 | FALSE | 00000008462fe42d69930b0e98b5cb33d68d70a15955a066a4169f70fd01cf3 | 1N4RJ9fRGzk1HCWfqZs3jYdSiZprC4D76Y |
| 5959 | fec55806f851c227c278fb2fa9e2c8c50330cd1c141a960115f64c38ef759a0a | 0 | FALSE | 0000000d278a052e5ea6fc38e1e32bdc5aecbc1b7ae50bf7127072f4e22556 | 1GEUVJeyAZnCCsEAfE7u8dfzZpnsTHJrsx |
| 5960 | 2f99823c013a3b7459e494ea4b940c4e8d37a64d62ae76775437fd5a5427f0 | 0 | FALSE | 0000000a70804e462feebaf48f2cf36c646c84e5de8e589a90c0b703e7c4c7 | 1PkL5xMWHnSfcyJuosUikE5nFPPxcBRb3 |
| 5962 | d828e678063a85480ac914262a0dbf5e984bc5680cd43fb2dadc3a909dc194de | 0 | FALSE | 0000000007c7bba9a86b6f6f13b76a521e7af8960a348ec401fb6a0ce1a0f3 | 1G9iz8e1H2su3ZUt4kpCBxqFUpnUnkiMRN |
| 5963 | 9fe100e3a5ec4456fcd148ac7596501c67d36b3ca2dfa5dc8793284676641c | 0 | FALSE | 0000000907772f1d0fcbbedede3847b42264045c31e723ec050fb0a1d926a35 | 1EiapKgVDWeaVotzEyM7pcbXhkzaPcayvc |
| 5964 | fa416847940658e1e64e816d590dabf822c7dc59fecfaf0c9358d9938d0da0a | 0 | FALSE | 000000089ef5a6d7834ec3160d12db6a01553d097185 8d6ead8985ab88b6 | 1DzZqXqCJFdHiQdPH8UY3Wsmbmnt1xf2r6 |
| 5965 | 88b0fd6f2bd4d7d0032364a4b671bb87d11ad6ad3c52ba9c970b12295f199eb9 | 0 | FALSE | 000000003ad30fb5fc04cc7d26be67dca4a51ad510051cb91f4831294cebddc | 127tXy115Z auVQxge94Qn18LZdKu6gerZYX |
| 5967 | 4a808e018b8188c4458a335cd07ad0ccf0d79e0c4dbe8e65aefbd63b0a4cd021 | 0 | FALSE | 000000037edc632cc7e27c03edd92e2b155e9e04dd432e30e45a5db32a4934c | 1N83ugTSCFNtUs1RwKwZL8LhNUPddxa4g |
| 5968 | 70bc5df93ca362d8747fef8eacd7672827670e4d534b0a75db6980bb4504d791 | 0 | FALSE | 00000000fd1224e16cf1e52aecd12cb5ccfa26ef61fd8421c487e1de2b141749 | 1Atvt9BSRNqAexZgFujiD1JPYiC3D7NW |
| 5969 | 58d91c95178db5cff65658487d241659301a9281bc05e145de7779ac4ea793bd | 0 | FALSE | 000000069d30d2057843289750ed3e2a6a19c394125de570d3405cfb623c95 | 1C6m56knaQ5F27pZhCqBo3dhLsSH8kAkFp |
| 5970 | 7c9cf5c8fc092ae1c3b690417771fcb1ffd3519cd100673d2703468e0257147c | 0 | FALSE | 0000007dcbd6505710437090b76273870914fea29ee61958f6f0624b01590 | 12W3xmAARf6UNKsVo51QB12Z41MyrtBMZM |
| 5971 | 7790c402ae6053b5f8705cd1ae84f8dc8397b42618902 6e2d36b06449dc4735 | 0 | FALSE | 000000008e504df cb8e8dfa0d9f5679882a730f90d88be2580f2763a199b985e | 1W7C3yrXYD438QdHq97ZegviKLkTfzGH |
| 5972 | 21887eb0cf1b952a6ec6b5fc790ecf2d6427c7eeadefed91bcb0e849156dd297 | 0 | FALSE | 0000000dcffd6a47d1be3e8a0ed45b50dcb952da7e737d03500d5fcfdc9b8b4 | 1FdwvR1fRpEGk1XxJQNV9pficNT36dctkY |
| 5973 | a2dcf2f15e1650c8cf3d95d0019d41b1b2d11effc84d658c3d40c18e9a522740 | 0 | FALSE | 0000000a007bc9cee66fa2246 2d0a43627e3e93700dbfc4396b05ea1b9a4635 | 19q2b9Bd44CuPHHkAvjTGbGiRsjccDEfhR |
| 5975 | 6f7efbd0b7b9490d4217f121e29ad248a2048b710ca3d2573ebb07f47e021397 | 0 | FALSE | 00000000e2b227a3bc1f65cfbff4ee155610a31db849e5a5be46be3acc69eb | 1KEkApXs5iH6fSau29gywBii7UQa9CJppM |
| 5976 | eb927b34f3552110024c311225ef376ecae0d5f12fe8c61321c0b1cd6bdb7232 | 0 | FALSE | 0000000442 6ab753a1b3200a81baea251f6914e24276689906ee1b8df015788 | 11FGUaLk51XgFuEwTgsdfbCLFbUhxfX5k |
| 5977 | c3f39018e21049c76a9963b1d0b8ea1836eabaf84d7debac153261988238 7d35f | 0 | FALSE | 0000000b225bf1deafbf5cfb9029d4fac00c7c9f7a92ba59c0f5951 3e6a0d1 | 1AFenvCsysCSxgns7QXaqCqL4mUNmmUBiR |
| 5978 | 71351fbe300468d64d6fb19b29ae28ee26002404ab04f24a9c67b677bd5f9f | 0 | FALSE | 00000002336db2eb5ebad04569267d44748716a28fb1df3e5d4b587 1dfb79e | 14wSKUABadufWb9ioMboHwmhBuurRkAC88 |
| 5979 | 4e1ba07ceb616b83f6189e2148feb23155f453c37376 a3aaeef78fb20573451 | 0 | FALSE | 000000086z2e3680810392492f09ab82652b294d45f69f0fb65f0fd78ac6eaabbd | 1LCxxFvPLF8nqmXyeAvbe2RHHHrUeUmSdJ9 |
| 5980 | e85584b1a3b134ab4644350fd3a5ef07078e644e9d51553eed6574af443d677 | 0 | FALSE | 0000000057975a59fb1b1ec304af65a747a73bc86bc620082639 2e8c4737 5a924 | 1L3KVu8aWAcfhe7oHru1a7NC9wSQuteni |
| 5981 | afdb8cb12545e3c2e87ca82629c138e1aaa998548a32d4297e7e8998a97 44c88 | 0 | FALSE | 00000000474e3037b19046e7afc5f88418e6d188477615dbce76877b2e369b8 | 1ApqQwXQQ9HgzAmYSrUEeX92SHyGDaWd6U |
| 5982 | b29afb5ae3e09b85f80e3ac8e8bac3a13c705c98f337d94135d5db56bbcf89 | 0 | FALSE | 0000000030758b5a93041fdfcae3c10de124013f0a133bf2efd6187284f22b | 18MQuvddpsqzjhwRM343pGbxl9PZnYnv1SJ |
| 5983 | 0dc259cac8739 8a4eda37c5a178e823017c74d45cfeed0477d3d6425bd3e05d | 0 | FALSE | 0000000007a3d4e82bab6dd5c48f6be01b0b80ac5134a3d8 7629a6fc26c48dbc | 1D2y4TwKwrHydtPJSGfkdLzKVYDYSUdDBq |
| 5984 | 936e01245f8d72fbf72a7de45de1c72c1691954f5fb3e8a6acdde11d537ff5fa | 0 | FALSE | 0000000b889b91e5a6c04366f29e31e9e9c9f64b4e7 71dd4cab87562c3306d8 | 17j4MXXik8FufutVkp1DVw4aeXD9ZjP4w5 |
| 5985 | 07842de3daed62fc541dde8b2ad3f904dcd46fc23c32e3114c5bddb6c23f8bb | 0 | FALSE | 00000000009b4b024ee5b5a011fa3a8c1d6d2155eb182d2d3673f28160c943d | 15ndoPP3z4ySDSL7VZioZaMRPmgjxwMSzW |
| 5987 | 9614d43a56f2d68b09764fefeba58c06efcaebe5ddffb7bb1425a1547922c96 | 0 | FALSE | 0000000a77a662cad343e863e7906ede734d346d1a7a21b1b1d187 5f7ca0122 | 175BbKSePY2Rlc8dbfoGDWRKbv7vCejf3f5K |
| 5988 | 3a46cff56faa67a351ae72cb771782e1bf827f91dcbb7a8bc7050e405b3af21 | 0 | FALSE | 000000092b0826d019a1e19edb02b9b63138f8a213fd8449e94cd0618e6b | 1NeMAEeWHwjJWa3p1dxrwSZWKWANVizxEs |
| 5989 | 2beb7dcd49b6c53d49885d0f86621d7baf94e98fd854ac902e2e0472749 0f4120 | 0 | FALSE | 00000000dda5da1d5f7bc15167040f5636769dca59f77bf2b00be31cc11b1 | 1BzYwnjyifQXYomm87gVGE9SKpxt97C7 |
| 5990 | e44a3018d46e54d987bf21539853b53322 99cd4557b39e2c7297d166db6a803 | 0 | FALSE | 0000000b0sae9b7372d5d18d de28f7a1675e660691e2c1fb5c5f05a7f3524 | 1PkVMudHU5yPsWdacZzVK5 eVFrQzpWTkk |

| | | | | | |
|---|---|---|---|---|---|
| 5991 | 4cce0d5079a92f8bf68189f2e0507840746980800d440ecb61df7cf90341ec823 | 0 | FALSE | 00000000527063ef7283eef1af012ceb119299e948d44175941d6c3ef6da4109 | 15iPPDtv8j5FJzSAbEyNQANbfVkV6pJJYL |
| 5993 | 4f33bc8311594a1de7605b4c870fa5d140db0ace758dd59e6cfd5f6280f8e08 | 0 | FALSE | 0000000000dcd551822768cf78bfd9ffdc68471338636ce7cfb5b22822f0aa74 | 1ABPVZMTGEerA5nWHr6sUTXo1krXnegnBn |
| 5994 | 086fa14e71cf86a71f12c33e2ed1335e94f830add5bc217001c97c994cba | 0 | FALSE | 000000000967f7ac20907833790bbcb4f4736b6a65caa0b17889c6545c73854db | 1CKBXRXtYkhLr6m2tgR3uFonZH9ugR1CmC |
| 5995 | 3a9ed15e084a01fd4e8a16890c027e58c530134a66608ff9dd7ed49a79129cbd | 0 | FALSE | 0000000de682f326548f8870a0e65f75cd93a04d47d42fdbf300b7dffe6fdeb | 1DvWhgR53nCJuPbL6tfMni3b9qQn6E5BML |
| 5996 | b9af37ce592e230003454601fc8bc2f28be48fdabed5c4d093f3cab810e2283 | 0 | FALSE | 0000000050450681015208212f16ade975bd9074fffbd0e6a01ae1f7d132eef | 1G6B6pMFwc2oYGfqmw8kPSuXNtN5CJawDx |
| 5998 | 0fdbdbb64edc7905eaf393abcf1aac43cc2e4f56d275a46bdd40722cb8d90b412 | 0 | FALSE | 00000000c6d92c5720d0128707f0659668c1c327980449f4121761f43a6305b | 1HkqtkAaP7Cqk9QVc2DhJcVSLN48J39BBk |
| 6000 | dee533d8d0ac0b1f0ccb49b80f075fee63802a9fab9114a90e9c5ae866695731 | 0 | FALSE | 0000000dbbb797923303bdd1c6c4d7ab9c21bba0667213c2ea9f55f12120c5a5 | 1EfWfVEU4G2rs4qDTrZBKdMKVXG8hhX3CR |
| 6001 | 43692803a91208232ef8281722544824875e6882f2ef97721a2211d8b1d7fa368cc8 | 0 | FALSE | 0000000055fcaf04cb9a82bb86b46a21b15fcaa75ac8c1867960234f79c4c615 | 13fgrd42sYn28TCndVZUwdWSR8ShEXCDN |
| 6002 | d7abb7ab91d11db06fbfc113d1a483cb16838bb39ed8ddb79708004ff0de7ea40 | 0 | FALSE | 0000000198dcc55f7874401f8d0fe0341bcf67c1132422eeb590db42bf780f5 | 1EsBSUztyBzWUCugz8cjjQ3zV753JiaJJF |
| 6005 | e62647bea0230eb194675658ca005cb155565f9d5c1962557b19519ef4535490 | 0 | FALSE | 0000000019dd0eec7de985a95ea4b368aafc0edc7b21ddab82978ca247956f81 | 152QEehhELnNb31CHSMgkGTHmhPqMJtTfnn |
| 6006 | 5599623d6c21f660b5716e24f235030e0af6e56063c40e7ab22ecc90737ee7 | 0 | FALSE | 0000000009bbf3121ebaa969547ef40f479bf64bc4bd159d263c640b184eb2d0a | 14MxasP8WZGsJbBiDSwq34gTW9Fyhhr5HPy |
| 6008 | be21d07f08d7d47032a94d3067c1d6148cbab77d0c1a0ccab1704c31a2db3ae9 | 0 | FALSE | 0000000b620e15a469e3404a0a5e74ace5b93dd6234d1b5dc5dbbe59d54a1aa | 1EpJiZKfeXk88huE78bVLKPMx7E3VaWs8C |
| 6009 | 155de27858810b74b9103e550813b758409d4e2770a1d4e4e28c24b7e8e71496 | 0 | FALSE | 0000000054c76b6f6f5281bec251577475cc500fc2f754a3e58985752e6cee12 | 169VfBF8mRyszAhnjWJ2jniftznqdPUKik |
| 6010 | d51504d7bd442c70c1fc1315165e479b7c951b8eea722adbe743f1edbf0d2d8d | 0 | FALSE | 00000002d099cb0497257d14889b8291cf70642f41d3c4784e156d16b65dd961 | 1CPVag7HLzs4GygjF6MjbmKo5HoRsMJ8b6 |
| 6011 | d132e2ecda7acfb840b8b01fff9811e7d089eb54ed9d9f22d1cdbcb7ff3f12060 | 0 | FALSE | 000000005a9badf2cdd1e57a1dc8ed30ecad795976af5788f4deda3b5b2b632e | 1ALNmYJ3mz8pQ1scXKSEs3k26bPQ2nZgW7 |
| 6012 | 6fac14247431be76b063b74472224b7ed69e2471bd9898cc338e21bcb18caea5 | 0 | FALSE | 000000004443b8d4d473d8275ca2e568501a346eb92a0e20577fcde95dcc2bc86 | 1PpXRjZ8gjK6vXFx8cj8rogmUigfarVx8f |
| 6013 | d340e0bdc7180f1dd35d8bb5af427d8904280450ac0534d57afac06bc505df0f | 0 | FALSE | 00000000775eb823c04747e00e18de3c3e58620f82a191541aac57c9fb84f7 | 16pd8gVbcZMFbhxLvFFjm3wdhtLPuffFUm |
| 6014 | 68dfdec1dcadb09a20e48007f8b31b3a7da00d305ab1bf9b14ac6de9fe5a7f48 | 0 | FALSE | 0000000b4c9b10dc931eaf84e700b355db0a53c38c921137706be8ca40a053 | 1GLTtQgxSHLg4vAsJCLYW9DQMVD4G3P9V8 |
| 6015 | e7b760d980f09beffcddc4f33e305d85c20e2b4b57d7613efb62f80ced3a303 | 0 | FALSE | 0000000d2f173b2c345ef705b546446685eb7cac9e4d0a5fdea8ce4fdb287cd | 188wJr8v1oYLYGSnRTYV2mFK4ybQMT7uw |
| 6016 | 0f17e04f88b6722a8a54f8f0284b604bf544fe65c1928f44c678e69a22c2fef8f | 0 | FALSE | 0000000a2e79f0e94d0b8fa757462c6d5924ac0ea9e506aec435c079412e770 | 1C3UbaksHu11swmmDgdzMLSL6euedjbMTNn |
| 6017 | a38b5e736b00363d43cb1ad698af769495945d6e4ae91f7847240d035d8c02d8 | 0 | FALSE | 0000000f47d854ffc9c5bf4f81f1486458be903143dc1472a98919efddd2de5 | 1NjAdxzz8Dyajk5dopq5DMjNaUn1uF4AGD |
| 6018 | 3efb67a0bd9e8b6979191d6c50e2dac97e164991b7fb7555df4f9b8c482cf67d | 0 | FALSE | 0000000009ff42c9f4ae2390e49d20a2bd1db3194df1a7827448ea1dce2b3736c | 1KnRLVW5tVNwTdeWBXZ8zqeVGeJhyo2WMH |
| 6019 | f77a6ae2e5c96861f1214aa42bf7d4b9d18db67a5cfccde9eb79f14b7c4eb62a | 0 | FALSE | 0000000045174a571d0d57c1ebfb23d1bb03bdacfce99445fa5a528cbe4c324 | 1Bnsuedig7BnYsXpB9grXhchCTrYwHAR4S |
| 6020 | 0a556f30ae592b36cde2fd4b7095436653d84e1ac59e963ba6c4b3f6b49696f5 | 0 | FALSE | 00000003f01311ce8816bc8eadc95cb705f06290e69504d6a98980d8911 | 16yEoXXPQUu5abQ2d923aHNm1AbRhnXnVa |
| 6021 | 352fe7ef59a7056824cd7ad302cfdff53be3499c2c5f352f7bf86f654a1d680e | 0 | FALSE | 0000000028ea6b7d019dac03b828383a21fd7e4eba5b53cf6ce7fb54157348b4 | 1DtW4Dofy5qLJP4sGGHSAZzYM7aW5E323j |
| 6023 | c5ba52423f5cca2e9d5f804c6c3bccd53b039df40b0a7ff52cec0b41be8e2f14 | 0 | FALSE | 00000008334c87583fab658302ff35a49a8c91e7104e61f1f641961add38197 | 17GwkCck6DT3zDEyyyVFWwiYdRWHEYP5gL |
| 6024 | 4eac00183eab624429040627701e35ab468b7d0f190476a9d801c38bc2e7f51 | 0 | FALSE | 0000000f1969a8d7c5bf8aa05dd5395abe39280665b798d4973322eaa47db | 1EgQuz3zmNUpKYsdxcnvjdkEEZHXroJAxSK |
| 6025 | e21b6ea0c634b13e04cc49c053abe4dba8945b4b1b7c14c2d52508f86635cf7fe | 0 | FALSE | 00000002118e6f4b5bd5e8d1a798da284c2fdbe26d966ce6851b54f4933cf41 | 1NUv9tW5PVi8HpKZecW8ZGSxoyHRozaAjz |
| 6026 | 396bf405fa3796ca5200b2b4e12a0b17767310478809a78ce4e07145321eea7 | 0 | FALSE | 0000000d3dc73a054e18dcba96273a24801ffb6533d09cd0c1db1df8756d73 | 17qj8cpU6a3XLsefmL1fknJYTjEUvZidjV |
| 6028 | e835f87ae1c737ff529ea03689b87d056fb1e88c053f7640890dec111c2c82f6 | 0 | FALSE | 0000000f9f5f378dcb19ac91210d090a80228d5446ba9fc66d56112694c28e0 | 1Lbmon7yk843V77VkNWPgkj3bEdN6Z369V |
| 6029 | c7b640493a53830bce601b3318497b6cafc0453d862f98b885e1bdc09dee482b | 0 | FALSE | 00000000d9d1247e24001aeecb7ab7ceb36790893fa6d40e8f114a8cc533939 | 1GKTdycaf29bs8pdSqyo2buHDiMVnobkxH |
| 6030 | 0daae66b880552c71c27f9e4f9809c8c93e4fb1cc3a168c3c6b87c6270fd7381f6b | 0 | FALSE | 0000000d3dcaf686111dad3abb033d7916455eed7dbe8f3fada0e5cb1847b7a3 | 14DAts1iLf46QRQW3viAlHzU5MiKM1uSGh |
| 6031 | 0c5b3405ed5ed64c31c74cd86f9cf644a08bfcc946b08d009eb66563e5c6130 | 0 | FALSE | 00000000baa2247f6daf42a136ab75b975197b4dd93dad2168dc905bb800aea4 | 15ywodMDgsDWs36QgSzawdiBedQwfSJ14C |
| 6032 | 91de636d8accdd845862542d32aa9ce4c1f8966ff635ba3c84b2406d1576fb6e | 0 | FALSE | 00000000e53b89b483821ae404e644766920898e8f9ef5338bdd5d0519872cc | 12kA3iWZMSt2TnZ5ut3Xe1eR59fmoubQdB |
| 6033 | 6a1e019a6d4a0f3b46101f7fd116ed70507cefab99752a20b4a831e1d09d29e6 | 0 | FALSE | 000000083bfbcf42b11be09ad50111ef5e838e7f58b161fe121ba5bd330a | 1KaPuMXYV37bbcbYsCwgLMFY6XMkZ3iDLL |
| 6034 | 035afccceee34976c652055a0801cec6e03588b6e33cbe8c6fd7d2f68857b756 | 0 | FALSE | 0000000018833ff8bbf03a0f4f80e18575c6cbfd3d91f6fb75de275ecbe3159e | 149CwrMF8WvtUgaWgaapkhcf1S2ri9Qwrh |
| 6035 | ddc8fccab7dd1fa2e03333530651a80c659b226a8073d7ac980b6138220208aa | 0 | FALSE | 0000000097f8cc004ec6223f882678fe354bb73895e5fd92b1e997bcb5a3dc0b | 1DmwCFuorbWmuBZZpty6EazdMaMDkw19su |
| 6037 | bbb0deb18d0469c7e8a161771a307cf0c7bbb8314937d7dbf9b620d71abbd28a7 | 0 | FALSE | 0000000cfa133ab92a7327dc13472e9948737a0cb42a3d4d8364692e2651560 | 1BuvgbpWDVwvmLrUBDnh5S6pCNsWUvYebZ5 |
| 6039 | a4c6407e06035ed1c03c77a493f9c24711e62304b495f2efcdb0ca744a350bc62 | 0 | FALSE | 00000004570490a0ddc9b4335a4f0e1e554ab25f842c0786d84e2d72cfcdb7b6a | 1Qf9SWXeoz4H74NZB7WdGxawxMHsUgKpbw |
| 6042 | 0d6f3cbb1f9d1215d2e7c4bcb321dd3b73f6b0523a9302390d5db2b0ea3e61f | 0 | FALSE | 00000074df583f0047aa6f5e217d1b0ec0e4a8ad574f60919506bd45a4814 | 13mtLtJu64987m8craQ8KFEUkWHyigeyQP5 |
| 6043 | 5403f2b589caf651e58cb63e10e55c31a09d6c5fc23dc845c728d9ba0d552b6d | 0 | FALSE | 00000000126a0ffa188cfcdf725e363b82bffaeb2e6f121820e7f5083e59c7 | 1P7JhC48NfNJWwg8eRH34tmxgYibZDgyxG |
| 6043 | 83cd1255eba3e2b0470cd678a56c44bfaf7ef1f5a2591997a91259e9cb1aa9d8 | 0 | FALSE | 0000000427d047f6fdf78b6155b66d1216cdbaeace101d032cf8b300863293a | 16g5fxH1vNp4yJwv4z929nmaVufoCxa9wJ |
| 6044 | 62896794f4f9ca2e9ddd6b6faa88abad2c795e35d5b22bd976215576d4af5661 | 0 | FALSE | 000000001270a0db9d3433789dc73434bf9be62022404b227bfc15964a6bec02 | 19hQqAMCaMSv3KdLLBu1edjVf3EH77v5RMw |
| 6045 | b560cba859eb4d94c46f5075f9644c44ccfcb83fddbb29251a30e6846468dfe | 0 | FALSE | 0000000d6a4fd6eef690e40e334a8b629a32828b4c7be33cb579bb98acbe0a8 | 1KrjZD4Dw1q1RZje9TkLqz8bh8a7gTe8zvL |
| 6046 | a0a21db76582efad8133d45809fcb60529f007b9502c6a9d44080a8fda8ee51f4 | 0 | FALSE | 0000000c73f0d5da0717487d854a5d9379332e59d28a3eef798dd33dccc24 | 14NManBxovH7yBjeFdmFNowdzMqUNc9yDL |
| 6047 | 7e806933029d5a62143a1b5a7039b163e52d152c2dadf0f04b6e381ceaad35b3 | 0 | FALSE | 0000000b6ce8bf16fcedde13acbc9641baa1c67734f177d770a4069c06c9de8 | 16yizNvYgdE7ZMMfQJFqtET5sgH73rgWDh |
| 6049 | 6037487648a1a2eee6958aae5b99a3433bf0a8e587a7c29510cb9f58f6535ea9 | 0 | FALSE | 0000000899e3012c59aeeff6807e2c29510cb9f58f6535ea9ba60addb33309 | 19CikZPtsgWt3KNNh2suSRRv5MNx8w4hWe |
| 6050 | 3cd8e83af69ba2dc49ef9b8459f5d34541353d2dd1045f99fd9e95ccdb8f34b9d | 0 | FALSE | 0000000084586ec1453fded4476cb93f95d764c5be84b2f8115347098629d5 | 1HxGbCSV7M4PMYmFjzENThcTYoZdZ8WkAE |
| 6051 | 49ff4bb103b5c1329ab4f6bd6355420443770c4e21d7a92e962f72dedb87fdb5 | 0 | FALSE | 0000000792c8b1d78c65a0bf1c8802a32e748965be43520f7cc03449bc535ac | 1PBAKTgCYgY23bc8s99aYKPGb1WcGyetSg |
| 6052 | 9bd8a6c88dcffebfab88ca3aa612a3af3b2bfc27e0be22d349968048aa2781 | 0 | FALSE | 00000001657a9969be32abde32d4cb1bdd655c3a26f6746adfbd9aa1c6947e0 | 1Cw2oo8ALYdM0Df6f4u6ad188TVpDFowtsV |
| 6053 | 0871e1f3d47224ebb93f455ea7f60196db09e79e1422b5dafa5aecdd903db55 | 0 | FALSE | 0000000db6512c5d055de8bb5c82bdd7a565d103377726ca86965b64af40 | 122ttVpdkuBJ1fQ3nVXUz9v6HRyGM9zw |
| 6054 | 0fade1341d3a24a2cda6546401ca9c5cd2966d2a730c92eebc619959b9fc22 | 0 | FALSE | 0000000733b28ed2c3f67e5ca26aee992c6431fa1bccf55f3a1832a897eebfce | 1A95pCU3ZBhNv81V5U4UrdwnFPzixaVg13 |
| 6055 | 6559a5222e5474543d847fd1fbfbfe88f7e43fc769e535f2162721654dedd68b | 0 | FALSE | 00000000531b2e3cbb50559d29f149f703be0788861b7f405b77987bac7c4f6d | 1KNb3zQStTxFExpAHUHZmppEoMGyiXBb9m |
| 6056 | 911b18899368c4c62cbe742524a93979d9f2dd0fe4eceacc02ffcfea6f4fbb9a | 0 | FALSE | 0000000cfa1da2c602889db7811bee543831d0da811f9c351f622ad5150ccff7 | 18tF54kxAKsSDhYYoz9KR6Rr1QaJDw2G |
| 6057 | 30820c4163448c9d5cc818f86495f73ea79c5b7f1fca3895444ca549e0baa39 | 0 | FALSE | 0000000830aaffe6fabc719de483567ecbb1a81b4580f9693aff2e3ce35901 | 14SXoQz9srVu6sX2eKr4Ff9rHNJZEJsCnZ |
| 6058 | 66b26b1beaf05f9ac28ae6dfb67d0931c7c926c05a83b790e5fc6394cf934889 | 0 | FALSE | 00000006e43aab40621i0defb10a04ac39c44fc82b30261824786578b11bdc8b | 1PGKEHEVPioHL7ABmPjk116Gbfj3jiCeRW6 |
| 6059 | 8d105010d595e044765963996d4fffdbe2885190142d954742d896c32d963 | 0 | FALSE | 0000000002ad59146db1a734eadb7e3fdb8dd2250455f82aec47e4a9f704da572 | 16EmhihH3MRnL6kniUbxSDEmuu4SehMqQdb |
| 6060 | 953d88e33d47aa2600d7fec91b81ab4a0d23c32f5ba2bc60ac815875ead0853303 | 0 | FALSE | 00000000731bb01cea4acf31f5a30ee477252e5530849b9ab565f54ead096d21 | 15k7GhhoHalhGouaBvnGCHJ7aYLydyXgLx |
| 6063 | 93a354bde0caecda45f07c196a7ad9297a2fa00c864fa42ada60bbf02a6657 | 0 | FALSE | 0000000f60fd4df2c29b07d6d987f45e1bfd42951034d06498b28a1eab67da2 | 1Ha6R5ReS4nJ5yp54FXRH4WeCoxddu6D |
| 6063 | 6cd5167d05232f13dba51e647c53e3b36c9c660cc4091750dce870fdd5ebea48 | 0 | FALSE | 0000000000b28e76e50e4204e74251a8f1281ca26eebcef8ae069ddd37a534 | 1GmHn63mv1g5sNyg6pFoByBg2bS2sTVTMD |
| 6064 | a36c95c01f128dace69848e2e43aa93a2efe6b893f4a2a8c42ce1a47caad144c9 | 0 | FALSE | 000000009596ad08b94e1c59361b94a94dc88f17fd2dc0a87e4d1d1648fc331d9 | 1A3bV5QXWn8GgyUUpxf3WWngXZzLEZx5a |

| | | | | | |
|---|---|---|---|---|---|
| 6066 | 8d8860cf357822d0e940f8fe8f9c71c29979df2708a0ae2a46447fc74735f2f3 | 0 | FALSE | 000000009f1bf38b2b8a4a1550cead8c03d56bad56d5045d18f2a99d2e047456 | 1N9vb2uPwfvwxaKmfi2E1JLPp7Gh89VQHS |
| 6067 | 8d163212c0a2bb4f0f68a366c1d3285d41e20dd112f510a97b03b35e6bfada7d | 0 | FALSE | 000000002028dce804c5982153e420c51d9728fa3738f565ce077f9aab778909 | 1C7ACbMTfwGKqm7EFamWfsN7gxAKsPwgLD |
| 6068 | 106bfc5aa42f8f1a7441aa4472ea4203f0db9dfdaebd93771218dc2b94281bcd | 0 | FALSE | 000000085b8e06a61a4ea67d381c8e3481244e84de0a3cbf02f192d2187e2c | 13Y9E2aWHFiLuBfyojBVwQ3Gi1zvbEKYc2 |
| 6069 | c032e963517ae9f9e252e5645e729431a9b7f9a04124ba3b8e22e5483b032e6d | 0 | FALSE | 0000000dba07cbae5f948ee2d670531c3f58890533944540ce862239ab87a3 | 17koBRD8NST51pgkgaevq1WakSfWdAyRuz |
| 6070 | 8e5271cd15a52d2a608cf6e1bc81b9304917da8b0c004b9c07d2dcd23ef03133 | 0 | FALSE | 0000000fd8ce4faf105deace49d2e0477771855e02a6daa76f6f9f4d1abdd0 | 1NFwmziyvzQY5AFoc2xSFktmysQwQxr9FS |
| 6071 | dfae780fc5065fe1853fc3eb5e253253b49579700dd0816081313e0c8fabca1541 | 0 | FALSE | 0000000058b5a8ee24b913758fbfb1583a868260610066edf07616f996166d64fe | 12S2j7okJtJj3CNS7uuirJTWeFUUZvmNE |
| 6072 | 4983ce82115a3f480b7ceb2cf79c82c15a10d15f5a95b4c88560c887ea635201 | 0 | FALSE | 000000002708518166f28f1f63afd7226fc0355f2a00b083a4985a851a31e | 18w3HWwfh39fKeAadhqM3kWtN9KQdvkVb5 |
| 6073 | 0a7172a1f94a6adf8b7a0aeea4ee4612321616f7f30c2a492170d2f935e2b69ba8a310753ef668a39b | 0 | FALSE | 000000081996e2f355950fc8f30c1f702d935e2b69ba8a310753ef668a39b | 1Hiys1gTd1DMCYbLe4neEGQKruCRtWBEZo |
| 6074 | a9a6d448202c70d35290c83b1be84aab72c45f7bfba5b02e023cc496056c3c69 | 0 | FALSE | 0000000074cdfa02e95668af05ee2b8f380b62e1856fdcb587ba4e90962a5b2f | 1984wiB4NLamCtCErUzCLQM5dGAwc18Ysw |
| 6075 | 846a4065c7de25965740091cbe28ce49821c7bb88b34394a02c6b060de00fe6f | 0 | FALSE | 00000000e55bdb23e325d66d095a16c6b803094f0ee7b782b3ccbb8e1477c7e9 | 18Ftx2E8mB16265PdbbyPHuhwUDkSxf6Px |
| 6076 | 80c6a37b5871c0ee3f02e6520274a4fe40bc5e64f6f924edcea4f9da0d81420e | 0 | FALSE | 000000001 82a930da4e2ea42375f514ffddafb17655874965757fc4f690a3840d | 16uTPJDg8cH9iL399B6ERCUAQZg3RajVSp |
| 6077 | 012d75de0062ecc0d487a78e82b6d77028e27e23a4dc97cf700b1716e1ff9bc | 0 | FALSE | 00000000021f862f3a534bec45505c23ec4c89d1f038c271e75cfd0e5a87ef33 | 1CLUfgqb1eo52hegBL2QnHhy3pZ3yZGCyQ |
| 6079 | cbecaf8106bf4c2fb2ba104312c61dc718cd5766e99b1c1a0c7cc64c444a5cba | 0 | FALSE | 000000026e82d8fea49011794df552bc4b65f6680cd4a40d6bded2d6d536dfc | 1KJbRJPbi4a1W9t1rEx3jY6L9PJXx1jhrE |
| 6080 | 86368dc8b66642726021d74f979810da973e805079e35014e8b9fdab56fd824 | 0 | FALSE | 0000000ecfbfde100399cde481b82f28d041e50655e7524efaebbae8b69ba5d | 1NTjr5M9uykgh4tckdRWKdGZAQkBvZoJ17 |
| 6082 | 95bd985110616fbb504d4219215274 0ac7947807 5ddffab1506c23a968caf4e | 0 | FALSE | 0000000d30b804fed339990eaa5651ad7633bed1a626473e46c3d148fe4227 | 12Kk3afJsNBfrAjeTtNEE5opVRbC28Rbxn |
| 6083 | ff921dcc28cd38c443e0f3fd76786bda0f5ca798003b0769582801c920ded566 | 0 | FALSE | 000000ae0070e0a2b1132c2ba23657 2f25c925b0ebe2c3394db845f19b2c8a | 1Nibq8SaDm9x54eddg4Vcs2RmYMLit2Jym |
| 6084 | a25ffe0880e46b8053c2409e948c013016538d4f921935e08d2558 0fd02c603d | 0 | FALSE | 0000000707d42a1aca8edda3756ef49c5dbed508d0a4c94057013 3baca826b6 | 18WPq6hxHYF12cYbFN1GXbAksJSvhn4u |
| 6085 | 17ff7383dffe7d135f12c3378c8b9d0cf51782fc237a4cbe8c0a827a2506d47b | 0 | FALSE | 0000000070c52a8c799a04da60306c2aa890dafa2d19ba090a616c27d972ebd7 | 1HwGg637cE81uQjPXQDPxZTZAc9DWv4s6G |
| 6086 | 9a70736993d37dfdeaa57b68d219c3097a7ebb85fc6f519a5920b815a2747d67 | 0 | FALSE | 000000e758d6db2b6d4fbe5733d28740a97ef2a10d71cdcd12060a6b2cae66 | 1KRFqSirSPi92SzGdxTCgYTLhyRUWVCbBw |
| 6087 | e9ab19dff68cf4a29890c03605cc9d66affc29f0ff8cc2190e0c92b721f462e9 | 0 | FALSE | 00000004eda6096f1224f4643bf7fd12bc7c058f863d378da470f15efc14b43 | 18qiyPRSUMHGad5ZV5ktqcDpH4VomdGGrL |
| 6088 | edeb40776d06a2bf98caba77c05703351f5955593e2e50bd9dc70e559a96a002 | 0 | FALSE | 000000009a7847f369b41a097529cdb499668d28a6df3e85d0470fe405560ba | 15UeGTvbggj7mRcTyNsYDJoRcVhEZzuiae |
| 6089 | 7351fc837f0bd774793375b9662680e4042c865c242b2439fc1e072b12554e1b | 0 | FALSE | 0000000053546be7a5a27a2f352732622e5ebb27bd2210cbbe0f4338747aae75 | 19figBCeVCZMAyN6HKJew5nSWxvhe8S2zw |
| 6091 | 2922da30115ebfceb929a29665acd3ffc8b6979b41b37b3a062c587fdcb39ab6 | 0 | FALSE | 000000038ff8c0d624e4170f4d465544de9acc743bd8f6bcd286d85b4d6f342 | 1JuCkyEZDBqt4R7mFCdKQJeqdVTBY3jd8R |
| 6092 | e224c31f70ba0e45d77f8821ebcb80a701e752a9d48c380db93fe5e1df12b88e | 0 | FALSE | 00000006c5cfcc268b09c6d379e82dfeb8eb6499ff120b669a9a658fca197bf | 18qRqqt7v8jqQzKc3aezdgojn89wZRkWsp |
| 6094 | 4843defb803a2bb4219c4b1f8bc8a0b858e4d8335b4b4564c4ec37cad0a3af0c | 0 | FALSE | 0000000034 e19d9830013ced42c835579b1bcd963a928fc781645ef055f78e | 1GkZndE8JPaukWLk14HNxqPrKeGaVNR1Ed |
| 6095 | 320f87dc321909ddd27af84e6caa327155958c5e0c17f5d630f5305b987ad54e | 0 | FALSE | 00000000fd36aabc5985a9c4c5035dce824de3911ec9f7ac0c59c5653c9a403 | 14w5269chi5cjwiAHKaZWivs1K4Nrq87N7 |
| 6096 | 90f450cf2c3803e2faa10e1e6b6702ea23e95d59d5b4cf7b95a56997eab8691e | 0 | FALSE | 0000000027d570e238f94d66317c946f5e6faa736c4e6456b989fc5a5f5566 1e | 16U7THigRWUNGMPGuRQ3TZvT47txyDUeNd |
| 6097 | ce2fda0e65b1912ba06390e7a11fb9643cdc5f91f3dcc693f2d09c70311e7ba574 | 0 | FALSE | 00000000925684896dcb7c22018768bc04bc2d1838855af7bbfbb03c55cda5050 | 1GgeVkbVzQtZC7Ykj7iw2uZ5DvoAxYMtHe |
| 6098 | a9cd75bec2472763dd81ea1e50096d6f332add4c669ad6c7398c5d7bef38051417cb2c519d5 | 0 | FALSE | 00000001e17043848bdb3618e9b4ed6f3978c5d7bef38051417cb2c519d5 | 1FvSW3XssAUp1BMHkLmMqNW6tRMAAfSwrd |
| 6099 | 782366bb5850cd4edf33fb74ae6919a2518ffd6623427df8df862f9f3aeb651 | 0 | FALSE | 00000007fda9f0206d4f5ebe5f948da07b65905b6378 8af377e9134b0b12a88 | 1PQNL4sRs7U1wds5tLMAcvq8SEvoVEkWik |
| 6100 | cf440616d782b1edd5ca0c4eef3806d39e8f7bec8c6e6888314302d74a1c732 | 0 | FALSE | 0000000707f5eba0caca3b6e725956e92c62f68c114a239f49ca9cf2b043801 | 1Fa7UXdW8rKrNXpGCwL13QT86KQkhxk3L |
| 6101 | 896ad9043c9e6f339cec00b42a4a8576a8be34ab3bd5c0611e43e35af008a620 | 0 | FALSE | 000000065dcc2ca9250ed1e6c5d089663266646ece20545a7fbed933f3e8753 | 1E8RvUi4owE5gEcn16jfdG5YbWTvBvxZCN |
| 6102 | e6b78a49cb54d48e25254476474e3aa0ed03e2512759699099bf282978e70bea | 0 | FALSE | 0000000d9218daa2bb14ef01c9e4de11d119a645356fa26c0b0572414ae339 | 19jzet1K98V46hud3MWxX2dR4iSdw3JNsR9 |
| 6104 | 39a9a43a44a71eaf3b80c341b80482a1cb4799ac4b7ed0b0a84ed386198e208d | 0 | FALSE | 0000000004cc8ebd7a806c3acf1bf7c7d3063cbb3072aba4bd37a7c8895964c5f | 13tFDtPCK5qP1VmpWcw8u33CUcQMzTeNVs |
| 6105 | 5c7d2bab0493dccf8de05c8f7150caecf687582de4c2f97b6fe3e94207ce4910 | 0 | FALSE | 00000074df7563eba118acf8f92e54b4337fac3a01753125a8a708f0511b7 | 18wdqTwruCwz1L32aK9JaWpzMTWtR8bAAE |
| 6107 | 8d47402ea20b0a0cf3d4d77105bb5fe6a65d3fc7cc767c525c4b3e811152d40f | 0 | FALSE | 0000000e9bae0e8dc11601625ae2c5f53cf155604f7093b822fb2ca1c76c24 | 1LFnqUygepHmRbybDQ5VCs8QzGkfqsfVk3 |
| 6108 | 48f032281933 0fb19458745211933016841fe137d581ae1f0bd812c3332ec28 | 0 | FALSE | 00000006 2a0672a1552b48011a28073ad9e0c2af53aa927606750169f5758e8 | 1G63NSXNrP38Qo6bBvgXuJteZPnsPvvJ4e |
| 6109 | 25669998bbb865384 8ca227fb269f214d0ab1c7c422fef4921192fc26df90b8 | 0 | FALSE | 000000003a4776441ce8eba3d2723a113e51c59bce7d1fdab54098c399f3ac | 1FpDyM4aLMY2rh84PsuBpWuSGjVHYwMKb |
| 6110 | bcf01804773c56f6ac29e7faae6f94a829e7919ead7 5bb62b2cbdc8e305af864 | 0 | FALSE | 0000000dac6dfbd3ee5ab827d0cb3a4a340ec66459f4551b92e0b13e27108c | 1LtjzpSoefXzqYP9sUnKCzFHfBzsUTcHxD |
| 6113 | 5381573768941a5a161af53d54dc2d13fbb65d8dd04dcadaf2b42a8df3e616 | 0 | FALSE | 0000000005b28ffb3c31a309a53425a7190ec55af9c65c574e6b5abd4 5ce83846 | 1DjgRdccroiFgMoxRgQmxoJBc48Y8mjF8L |
| 6114 | bea2d7683f3cacf14714462fcd943f5540899929be6316bbb1c531a58b8f97827 | 0 | FALSE | 000000084e600660baaaf0d930c2738f287534f72d5b6cd4e9ef888a7652cf | 13awrZo4RFoXnSEh4f4JsTtY3Dnw824qqPu |
| 6115 | 8b33c7f087cf08e4b1fc99ae826c1e07d4646b2237a62c7dc0a10ca1a49a4884 | 0 | FALSE | 000000e40fa013d2e89b4542901130 3ad6c3f85e44a6e3ddee314c78b00474 | 1DXMtSUK8nJVVAJNEtvfuJjohLTZUv9DM4 |
| 6117 | a1a2d6948b9478cfa67a56e8bc1a372d0565 2c57931fac57a470a305603a1223 | 0 | FALSE | 000000004748a0c2d40ac930fd767ec9da39d636901434 5b1c73e762194 5a1f | 1JcuSkm7FKNf5bREWkoRvUvW8Sc8pwEQRH |
| 6118 | 4efac1dfe9ad369ac79dffea03b86d0402982 7a211e942cdf502a105529118fe | 0 | FALSE | 0000000a3eb27a6abcc24d18af3cf28013c39643228ab024934633446daf3c0 | 1PerLiVpYa2vrDL8SXbip1x1VhToSsk4tG |
| 6119 | 653a007071ac61d7f47ca9363014 9dc484266d5a750d848d62733 8847fcc0de671d3 | 0 | FALSE | 00000004245a3a4902 52f474486d5dc0c40ecd6c64b0066872e81a65d47d8 | 1F2Kmfb7JZPVMPwGnWwtSEmvMSuHhkQDu |
| 6120 | 94a952108ccc10384cd6cdb4159fd1902 25584 27fb4a0741bf11f3014fb2f91b | 0 | FALSE | 00000045eebeb8dde04afe8706f42b549aa63cf8fa478e46917ef823335e44 | 1G3166wxjjai6xgz5rQZ8zD9KXhi8jgyVF |
| 6121 | 681f20b09b1a9d68830c141bc774a9d363d254bf788aade7fb8f7f90fafe6f21 | 0 | FALSE | 0000000e77730de17ea5443179bd997970c9bae53b0e5c4baf747737111a130c | 121z5DovRKUnYIYWXT3xa3mToeUE8wG9tw |
| 6123 | 8415494a76278803179410371c0cd8b0bd21b8144f3899c75e594 40da8f82733e b5dfdb8149888cb2 | 0 | FALSE | 000000002b7f5e5 3ab665335f20baac45b59440da8f82733e b5dfdb8149888cb2 | 14oexrH7ZhYKwVmWzSoQUNBa1eB7eAanM |
| 6125 | dde62b1e02090 ed5ad3c33f2ce1b40967113fce6534cbb55bbbfa40fe125cf9c | 0 | FALSE | 0000000093ca739f386f6ce9687e 5849aaadf3600d37e01bf92a7a8183dd313 | 1SKHizehnvsQLrPw8xvuohozjiJjRzL6As |
| 6128 | b74a5e28f89414 3a38dd650f5764ae42b73b87f248b194215569 2eabbd9a55ca | 0 | FALSE | 000000e02d6d27f0ee3727b979f9e72da33f0a1f06dba8cd4fb887fa1f646 | 13WZvcJDGLqFAJwUcqfGiK7K2KFHvzLVm2 |
| 6129 | 0039271bc1da17ed0ece697c71da173d55cfbacd7c1769db29e0dbbea4f95dff | 0 | FALSE | 000000089c59042b867d7ddb1d6fb37765a222e848ecb54d6e84f68c4f7e90 | 158waHpDXzYy4tCT2w7tbNAKsBAYP5kU4a |
| 6130 | eabfdb8f711a38d9914d70372edc449bf129bdc04201b10ae186520618e56325 | 0 | FALSE | 00000005637239855b0a7eae501fe0baf795ef6bf279d495e12d27bc012 | 1AcewsceVLSMfVQX6wtfHqyMrPRyabohbE |
| 6131 | 7477dcac6ec3f26b5dea03644df0f2049befc2f2718e203f36272dc06d3d1e9d | 0 | FALSE | 000000083 93f20762c0fe982f60c125d3c29d549223caddcd30bed2123fed4f | 1DVJpZB9cHLCEgxCxDWFgLoQ85PoLizqQ3 |
| 6132 | 3ba42bb1a759e080f8efc14ebf65851a52314000fe94d9a37cc1eafa0a6449 | 0 | FALSE | 0000000e5a43206de0017353 5adf891aed6e759d2a45b9a6c398&c42z3 | 1478Uh49PTcUbBvZc2XZwwsCvNic2tFQjV |
| 6133 | 8dfa35118c96bcb7233be2dac5b84b7c731d4322a47fcae8a76085585bb3a614 | 0 | FALSE | 0000000cbe3f95831ae055f9e6e497340a15a10a1edc7c0647356463f7f1c2 | 13PdHQGvHYks3Jyabme7W8T1cdQaG5F5F |
| 6134 | 82d5f3cfc57548d7fee334f8cb9b727fca4a331b5d6f7 6df0892504cd7a1332b | 0 | FALSE | 0000000 2af9ef1b57fda3700f6cf24fe c26f78e9ac968e38accece0237e8c | 1MGMzaTv99vA5SzLNVSAqkp8sCbBU7fxXt |
| 6135 | 43eea9421b997ff2c488d96f3acd9dfb9d793012213dfeed9d0496 409f405b967 | 0 | FALSE | 0000000744fff48119619d4c8c515b8dacf7 15fbb8aec96bf0324797d108e | 1GXVV1ca9CSokwc9P9M1ZaJ98RSPPrFKSH |
| 6136 | b1b93e48ad7acf4aSacf14df62e3bb9aa79e876f1d0f81c4482ebe27ea0107c5 | 0 | FALSE | 0000000c242f9176c79dafd651ca5a59db13a90a3240ceebd16789569ef8ab | 16ZxXbkMVpHGzaSujCF5p5JMZiZvFdmcTDj |

| | | | | | |
|---|---|---|---|---|---|
| 6137 | b02ff43ca130f31609be62cd030410bfaaec4446f3b1d1d54c179b5ea3995279 | 0 | FALSE | 0000000aefb155d7aed0437259b81c2b20c5905f0f88035f32e857bcfa2faeb | 1LEfDp2cZcFhLHP3WocS9b56rfBRhvtgRa |
| 6138 | 050a20f455b8e98b7a374fd00c810b7c5102ef260b69bea89dd5792e55235fd8 | 0 | FALSE | 0000000ee1a46427e38ee9e582cb273806cbd7ad7dde48d2ea68e8d6a138f73 | 1FNvVBHw1vjBBU1LghGcmxauwbrKGsMN7j |
| 6139 | 64ec9d5b53ce2b1007f3a4f53e06168d38298a688cb2f95841715e6b63d77046 | 0 | FALSE | 0000000092da292cd2347953dc0a331af3353e4708ad9545531f8f5ad1a3299 | 1GK82eBXYJQKWmNy8hKxNPXDFAPUBY4FK2 |
| 6140 | 81dea5cc5c45ca3f9846d960b4e2767bfb96a90ed428df04c0bfac5972d0d5b1 | 0 | FALSE | 0000000d39fb19e2d805d2603a5ee371464f8a4cced6ab327d5481187b8483 | 19rC9hTGJDcfNRC8JkqNnodLwGjMz8SkJG |
| 6141 | 83d0c7da9fbf0e8855f101ed07199ec8738bfa41afdddde196d70f3d86fdbe91 | 0 | FALSE | 0000000cb143287bdfdc28675f1f8d967aeb93a011b776c036f04bc10ed81c91 | 1J1iQUF7A3i7H5WLSSxV9hPnRxWfeoZK2f |
| 6142 | ec182306d5e992faef7e801e987d24c4920c02ae54bb65413a24d1060880c45b | 0 | FALSE | 0000000046974cfffb1074b360a681972be122d058f01bf3eea56a47e25eb | 14r7c5tpAKjj6bRVUNaD4GaCqA9VqPwLXAV |
| 6143 | 0ccd10bcfb4fa4f079399687b13aeef5be4006eec9f12a05dd0230d4b0be133 | 0 | FALSE | 0000000c5461cfb9639792f4a50d7974a3a419f30023a7912c47baa44ac85fe17 | 14sHbfCJY7FqoEoVZAMa6ucTVeC2AuTrSJ |
| 6144 | f703d9617455915662fb55d9482884a47e9b0dc26a1e70135641f9aa03dff2fa337b8 | 0 | FALSE | 0000002601280d41f67ee488623b59dffecee6cf8dfd69124882f7993fb2ee | 18LkRKmgpZysd7eCTMfaTjtPS8Tv2M6jkD |
| 6145 | 96e35d9e3e8d148ff3233e4f24817f2700773c4ddbafb36bb713dd426dee9501 | 0 | FALSE | 0000000041839635b304e97eac8a0393fcc8f3b78db637ff3e3ed86cc26c7a9 | 17XurKCbm2trpK9vMtHwd81px49gWpDycN |
| 6146 | a0fee3cc4f33fedfa89e2d64a70afa38a26a620ac842904ed4689e8a0fa76fad | 0 | FALSE | 0000000073c2cb2cbbc5d9d66bbd99353ed34f10576c7b5afc507c91064ef | 1NwYtUzmtNW6uwT7eCea6qWebjXVF1sNfG |
| 6147 | 10079b6eb397090e760df4e4fde1d389d49a6fbaa16294a85d6a73aae7b6d410 | 0 | FALSE | 0000000e7ee6cf17d87ac72252fc752c2c90301fa5928d38d967877af9e457 | 14YL5yENNVif5jTjxFnRUAzZwjbdh9ma5d |
| 6148 | 45d352556afd810b7dae5cad558f718cf7fa7c4f7750a67e64173c37d52b4c6d | 0 | FALSE | 0000000c16d6d41c658e786371d22c808b1fb366408536dcf80398df38ff9bd | 1JU2A5333XXArLm5No9AqED5vG6FHY2a3Y |
| 6149 | c488864e375e773271ad3b28d00ed7af73b8d9ce5279773994e1d8385be5938e | 0 | FALSE | 0000000ad1eabd35cf1c4bf69dbfa3adb92b2ceb663458b1b06ceee7dacca8 | 14DjGLpNaHdPBbhoQA41YiENPiSpxEdzGv |
| 6150 | b8099ef5a3ecca2df4158f6699f533084dd601dc5f349110b25806d91f8eb | 0 | FALSE | 0000000055f58d3e2bdbecad9ac3923b2043eaa3b26e4906e5a1d3cd8b9676d6 | 1TrCrtZbEdmYU9oNFTNNeempMJVaZVqR5 |
| 6151 | 10a6ee162c53fb74fbc0798580d897786d914dc32d10dcc09e6e49ec25b7e418 | 0 | FALSE | 0000000cd03d80e5f2fe3002af88e73962be352356718937ed6b76e3bf19396 | 1Em84V1v5o4v6wREli8xXzwm1uCxiWxTbV |
| 6152 | 452448e788b777f61eff2349d8bab9e6a04b6f0a173e44bf08e3a6dcbe117c9f | 0 | FALSE | 0000000a892e40e7e50def27a70e48445f3ee84293b71d2e125be3bc4915ba7 | 1JBjdojcWkrfYCub46TKm9wttRYAkEuHxF |
| 6153 | 24db23094e4a984f07ffcbb2a50313281f60da04b235733391f9947e456cd3 | 0 | FALSE | 000000009d7199aa393e2b13b6b1b516f0a24932169d325ea9be890481805 | 1ENztkqbrp9qr1hSLY6zMCEAHJxBuRS6bV |
| 6154 | 0722b69fa291fd14377c34136c92a3c832667b90f8c93e7e6c3c22f32cd4683 | 0 | FALSE | 00000001f647872427133c6ea65e709616b066e0190f1d04ec944c899b880bc | 18sykYQDhGMTaaH0V9EKF769bjB6WBSsDx |
| 6155 | 44de5b97cf5166ce1c722cd1198c924aeb99c71d215014add0f4248089b67ad1 | 0 | FALSE | 0000000a8b2e10ddb8996b9abf88a6f421a1c5eb961396e7b7908ab648078c | 15zfxxMoWsAkdaJ14Q637EZeUSnYPpGs9S |
| 6156 | 37e89d3b40ccd2f0771bb7be0484a2ee521569d0434422a2c72588a5ea1af69c | 0 | FALSE | 0000000429a5c03424de0a0d38c1137d53750221923d005c8d177d34b19aa7 | 1NvMbuGPPCST8rAShrr7jaXtLkymPnq9Rc |
| 6157 | f345699a375438c20f6244f1baad308331b5a6853614c57b98997c05f5d8fea5 | 0 | FALSE | 0000000d2da033fe3ebe3a8bb696f8b3bd08beb97b514507af1152ccbc45cd6 | 18BKTrDWskYzqwFbx4xtvdiNpN4VZDcsg7 |
| 6158 | 0d0575e73f56cb30f97ce62a5c74648664b62194114b8db61a05b5b2ab01ac34 | 0 | FALSE | 0000006875438bbac81a6b52925075f9cb7a5be799b6e90058590b4542b4 | 121fDv7sDD3Nxa25Y5ZhBhZmropByZM9uf |
| 6159 | 3e67df1b77e91370d54bb6b249ec1e8cd6340c320661db65c6bafdd36e1e4630 | 0 | FALSE | 0000000ad574610042954c95b3a5434af0dc728385180d44998a97b224825df | 1EyzNnS69a2e6Hj8m8GKm5ansZJP6ZqGDC |
| 6160 | 54f2f8007c3b49355524adf1a324ef824d15f94d7bb46d524ab92395cc4a7a12 | 0 | FALSE | 0000005aee915af4e32659f261f28496ea1b3a9c76fd8d2645e9f29129bf4b | 1HRJ99NPkvrCKAz7gBiHM2Pv9NAb5o6F3L |
| 6161 | abc55bd95cba89a7b01b35c5c4e8256eff4177cfa2c098657b20ede7d44e7e33 | 0 | FALSE | 0000000083284da1de8c05ec05b7a88ac4da5331ca6ea1f08edf24dd7711348c | 14aijkVxxWdJQ5vcLLSo9K3k4D3AZocKd2 |
| 6162 | c2b8c9321df15e5a4f03f7ee509332549285319d8eaf232585b0347435d71b | 0 | FALSE | 0000000ee09c8a2d74b55b8c0f70ec24c37ec1e939f5da8d04e8bd4fedbff1fa3a | 1KwG3geRgpWf2xZL1QzuiH7MrmuXKJUrkf |
| 6163 | 73e5ef243bca2213748921b58cfd5f02b984769cb7f395186453474ef497e0fe | 0 | FALSE | 0000000f1e4726f266da7a438c62bdf7321286998f18a96c5e8c55ze2fb9f | 1Mc29hfpiWcX7fM7PnLP35wrz1xZT1Svn |
| 6164 | af61bc6ad04802516165b9a8dec6007293e671c3860f4131fabb67006893c | 0 | FALSE | 0000000046aa0ff08aa64b8573f550c7a509add53545b19ab65c79bb7b232b400 | 1KpyGyVWp6cFENEs5YehTEgb5nxdikZhnM |
| 6165 | 2890a0bc1d70364eae52668906b2b85b6ece0e83d59e194fdc88bdd0823bc751c | 0 | FALSE | 0000000d7afa532e0428223e6a275e9b43139ed9310202e87729ce753aaa85 | 1NNm1KT73d6XXpeCFao8Np6CCequrnsjV |
| 6166 | 3001859bd239302a5ffc6fdd5a46454954b515e98da1a169565081e7def969d3 | 0 | FALSE | 0000000207f82482acd5234af357c2646a304c5fef2e41473d051cc89438cec | 13ZBjjZYu4Dmp5PGm5b8AmknkrEFTQqn5cb |
| 6167 | faeb99fa026671e65d9040e418389c5b3faa7a119d571fe8dcb19409976b6265 | 0 | FALSE | 0000000394cc54dee4756915341f1ccba4524d37746de5a74a1d2da3fadc32 | 1AF9tLKseV4kjSG3Hc5t87J3YzdWCW8x5R |
| 6168 | f269a8e56a813b849953653b39abea145489521aa77d23c37c322d8955d8b26 | 0 | FALSE | 0000000a13aa7ed9fd62a5c4597457a12c2ebabb403a148f87695a2fbbf5eb1 | 17frjDSZ4o85reTpZT19gSeCf6ZJU7UfPC |
| 6169 | 56c82430c2f54809a3434503cdd08499de3c5b46c04274f12b97fc5662c7aaa3 | 0 | FALSE | 0000000076000759d847424be8a8028ce532ee34850b06ab00495ddd39b40a1 | 13Q9hfH6XW1P4b9AkExawA419r8gdBvHE |
| 6170 | db175a4e3ad1b0b268f8353bfd50598bbc7c965dfb0e90324f0a7884c0488377 | 0 | FALSE | 0000000b157251c1d86aff6db0b460595b98ed577fd4765f2e918977cf0964 | 1Eykwuj6cJCgZ9254BwN5of8qtFModa9Ts |
| 6171 | 9579ce9e406a83ac5e7c83673dd34470f1ef388a6932c84014d9764df6449ed | 0 | FALSE | 0000000aad507218b583f4962b53ee1fcd9e7a0f10e736cf7f07c8342b90507 | 157cdsQtThxXEk21287KmimzEpobg17joS |
| 6172 | ab217178e830fd6eb9c47c9b3270099642195c4156bfb24f57e61216885f2be5 | 0 | FALSE | 0000000004eda0d6c9fd39ad61fa535efb4bb1a33f656185536c256c31a3d8d | 1NNfmNv3JbGwZ9Jj6kqZ58DHtighzrd |
| 6173 | e87f759791767a7516af246234a6e91d45940716b120c3a4efa86c2099d57da017 | 0 | FALSE | 0000000d1a7a18d5427da8d5c9c0f407954bb0d57caa046a62f770a155bea64 | 16SHS16WpCdw8pUYYGPX16e7eMf4rACc36 |
| 6174 | 1703ca42a87949a84797f6cf48655e2a70c762e4eed3ab73761ea0f0c6a73d20e | 0 | FALSE | 0000000d1a7a18d5427da8d5c9c0f407954bb0d57caa046a62f770a155bea64 | 1KfjcRV5PuK2Q1NDNzkkuwwxNJX5z4ZVXv |
| 6175 | 968b9d50aa9815bcf194c8f6c4a373a9460a68ae9fa3258304aa190dc15ed8 | 0 | FALSE | 0000000b6a3b5d37a6909b3b0a566a3068ff9b23e317c79860267d7a7af3f | 18Pvu1pT56zzi6e1CWqrniqrtES2Q7A |
| 6176 | 5313388445f9f80fd81813294e377476c634c2c7c00696999814f6faea38d32 | 0 | FALSE | 0000000031344e22067b00e2a17fd0d63a203e9a96167293b9d14f1fcbf67 | 1GQUa34HdTqnDPp2bKzT92MQU4sgfMvg5L |
| 6177 | 8a21f5f95eaca66995d9fdf0741be8147141d1637c7ad2fbf95405050cbd8be192 | 0 | FALSE | 0000000c9da40f51b0ea34315f03ba7f367a69c71f1654ecf42d9fec355960 | 14jWrYXJ9GnAJKQ5Cg4MQRNGVD5JxiWSSYF |
| 6178 | 108dc9b413ad08521946d8bc0d8f188ef5a2d1d2c58f165220efe4ff586b22f9 | 0 | FALSE | 0000000d8db36ba3c95a5780c247cf049570c1b3ae1e7155db166e6f5eb89fe | 1JxnZKc1yUpQp43y1grXMUxaZtRstxuYBT |
| 6179 | abcf6506eeff7e030b35a1199aef22732f66ebd58eae8b39c5aee00187612bf4 | 0 | FALSE | 0000000010839e7d064ad376d734d6080de67409adf46ca64b8f7d338ff7be | 1AWpC1Xv88gCkMJ9QUocNc4c2jFhuRayW5 |
| 6180 | 579231701c60a201daa4cfef1fd5298703cbce2844ccf78db999ec0ee127159f | 0 | FALSE | 0000000142051419985932b4d8c7eb6686591dd0a18157deae56f1b9ff832c6 | 19iQotmcwp9JVYDyZWrxYYenWxZzCkgZHu |
| 6181 | 1703ca42a87949a84797f6cf48655e2a70c762e4eed3ab73761ea0f0c6a73d20e | 0 | FALSE | 0000000308032e2398a53bba8db9a4c60fe5bca796809c4DBrNoj8ZKVencxLXB | 1NAcHqWYWxpCCcAADBrNoj8ZKVencxLXB |
| 6182 | 485ec7ee20529824a89757a4cb34076bb40b2f6652530cffed0c311cfaf7a59d | 0 | FALSE | 0000000853f7e6e3e1308f759131c1e435a647a0064c3f4381f5ed3b702b19c2 | 1BuGiKrTeAgWBKhqQ3LMFDeKNduNTm17Re |
| 6183 | 7ac82c2ec84ece1826f0053f8645205dce23f4e3e56eb4affa789d0c7bfdd7f | 0 | FALSE | 0000000e01bc2b420a9005f6df58fe070e5227089b6cc7bfbfa34f5ec77c033 | 1ABZ5HpQD9bAWMaUz9efwaDKJTxZ9rkx9m |
| 6191 | 4cdf01225e7e84a269eabae65df5088ac1eae5d3e8f454839372861554ec6371e | 0 | FALSE | 0000000599e1d660bd064ff357d3bea51bdfdcc18edd52a6d16dd5d8524c6e3 | 19tgiXHALhlHL4Bx6eNp7w97TiWxkigL9gY |
| 6195 | 99c6b9b72570976065c85d00af3d7d664f20d1d1ae2f1cb11351ee63cd82a75 | 0 | FALSE | 0000000ef025b53d37308b548ac267b1e2c7c2332ae069c2DoLbae0hgw1 | 1JzNKnxt9RgTp9wngaVE4nRjVAYhqNJzb4 |
| 6196 | b149abc71f37d4e03f01072e95e9df863d62784906be827215f9410682130515 | 0 | FALSE | 0000000bdce6ce1f0c2c6aRK5Q6dd91c56a | 1A6wRodCuRf6znufWHPsvrpJTV5ZNvUbT |
| 6197 | 88d7193f1565a016027da2e9482dae450364b1cc243f49dfc592f3d1a46a18ab | 0 | FALSE | 0000005ed7ac20fab32cfcc5640605a94bac1820d059cfd5103e5sad87f266 | 1Dz76rUz5JhmxKwKvwQVC3VdESo1vrf8P |
| 6198 | 73f6a9ac831fb40eecc4c6f23365d14091e49734a72eabad946af7be359434f5 | 0 | FALSE | 0000000d1294a1a6e85d6fa25fd7e23bbd498e757e5dd8c1fbd00f877466e0879 | 16ehFrrGMrPJctf3yeTvX7JWxaRhmqW6uBg |
| 6199 | 94cabef33fb871a9588749e7ec92be019b801a48a8cbf0d17aefada4ba8cef5 | 0 | FALSE | 0000000276217ea9d792c820e08e8c9123e297958514939ed8411f8cfc7f7e6b6 | 16t7oRZcoiB8xP84VxGs6c3RhMxeeZfzZ |
| 6200 | 9f2509c6f7bec1986a00537528a93e16012a555a15204c0bd6edecfc6bfc26c | 0 | FALSE | 0000000f0dfcebdfff4c8c0ef726645b0c51400b464b9f595cf537ef16016 | 1GiQc1EfQEAGcektgAjetfMDkcRpd79dxch |
| 6201 | 185999be6919cbd1e9ba0ee5711e382f85292869111d7733e698e7535f58a60982 | 0 | FALSE | 0000000ce6f8700f60c1814cf727e5c0560bfbf87676f6cbbd8cc1c89c6d1b | 1N1CZzhRkUmyA97dvxKnyyd2ysiDgY5pFP |
| 6202 | 848459cf58267e197c8224ee10a6db7a587395257dadb20df14241331a8f9866 | 0 | FALSE | 0000000768cbe7e9e7875772f05e26f4a6611e0c70b3a19f7df6db2aa | 13cGZ8NcuN8RgvPRLdpji5jNm4Riz6oCDk |
| 6203 | 3c3993bb82fb9b694a6c0704d981ce193e4aa2f8090d01b7091c3f3a2c451c3 | 0 | FALSE | 0000000cc7dbdb3bdab7a24a741932fe99f225c5ca7e2d03b2deaddd23664d1 | 1HutSDqjfikuhmwMQpwGBf9spePhqs4qxf |
| 6204 | d596260036006b15e79c1636a20f092149a2f4d508324c07277c4b96345c6ff685 | 0 | FALSE | 0000000b1a5df8312b9293bd9233d5e2045c739c02c0847e80afce6e56e6f | 1CMWufCmVDzF76z7eciuCLWF4FRHoqdkaj |
| 6205 | 33ab1c9b6264e635962a5f58c850a240c3f4d63e45dd779daea1645ec9a1205e | 0 | FALSE | 0000009e0f57bccddbafced11db614e839dba4a9070da7afb69ccdeb50b2cb0 | 1JKXWSYr5aZRwc4ot4Avc2DRT2cLs8zp3 |
| 6206 | 1c29ce249aed92a705b324f26ce8fd93ad1b380add3215d9026879581e55592186 | 0 | FALSE | 0000000e8c79d28586b09433bbd1bbef722ba62acd6f5eb31bd1dd44854020c0b5a2 | 123veB4kJz3bKqeTWVA3R0kvyW6aikC |
| 6209 | 9d0af8bbd607b506e2a3974a34c1b3ec6b3c8f952b9c25bda9de2b35f6e92df | 0 | FALSE | 0000000b78bd41246d3bef0b842a8880f7f5c9913f0efe24fe9a1609cd0e17 | 1Gmp2oRvUoPVKSStxtmb3hKPiDaoG9UiH4 |

| | | | | |
|---|---|---|---|---|
| 6210 | 1a1fa81c5c875b11eda72a0550cb212533b9f6541e38704695c48da28c3bc863 | 0 | FALSE | 00000000a6d82049de926fae94a3775a8bbb5c6ad8a301015b95b05cc096f0de4 | 16gxNVKQcmVekzzFwaMnfgDCSeZAS7ntwo |
| 6211 | 068fa474c72162d128515b615b9d5823ba9b45d070488bdf874dd1cc56948ed6 | 0 | FALSE | 00000000b6282401107dde85409af86b2bea8e9dce3d824edb6e3bdd9429cd29 | 19ieRQkPGAjutwkdyabDqLhWiVGw7N1JRi |
| 6212 | c8611583d154e93f1ef3797ae3b239a80308323eab406450897fd816bac9273 | 0 | FALSE | 00000000520b361fae7eb7b7612b34b7c8f13b3d88fb4046af83b3b0e9d2fc58 | 17HyTNxoDwSmqyU2PvCT99ZGwPaQRquBf4 |
| 6213 | b725c4e809c23d74b1d3ce20b27135b714c1d8172d2d16e7ce36d5247e29c0608 | 0 | FALSE | 00000000fa194d73503b3c2195de33f526e3ff5731005b93a75da60776a44ce9 | 1KjAe4nP52ZNxypJFDbcAs9E2NRXL2dspC |
| 6214 | 84619bc5d2c36dc724d5860b5c5a3fee55eaff899742d9e6fc12e1684996842 | 0 | FALSE | 00000000aabdb1fa774c5cee7bb4daca791ec5ba0c2d3d101029526477acf70 | 18xdxjKKv3wLeXCVhrTuuemLEsGud2dDHa |
| 6215 | 6b02236dc9f238341dc1e56dced9bd9801eae3887b6bd7c80de39773535ea1279 | 0 | FALSE | 00000000f595805195b3989f7445a0f3f052cf4edd882bbec5001ad2346d20c | 14hCEaTLMkFwqwvLGbv72nGeYdt38T9fvb |
| 6216 | 8f7151a8bd5599b609ee27f66f6077a859c7289455244e67ea39753de28e8f8 | 0 | FALSE | 00000000eae246d1a127ecb398133599b04b01296b8d90609d3dcb319e85447e24 | 1PyGJvZT8zWMokbmCzE65Sxhym5PxSnrQ |
| 6217 | c213fa50d65b5f34e98f281d4d0f585c2bf483fcca5a26d5af8299dbc059a4946 | 0 | FALSE | 00000000fc3ce6b6f0044b2de74bea67c131ee059456ec011862154045b643e6 | 1NN3VVDtW9HNH58hcfc4UvKZoxKjwV8dUb |
| 6218 | dd20e1582b79d5df2600949f9e718a948bc59c5204d66ed33b83a20edbcfcba | 0 | FALSE | 00000000b6f7a2565b3dc0541f01c76803ad67c52d6249fe29d40ed22dd9a2de | 1EaM46JXgU1pbscaBMRWiTEFcAzYCnQEjM |
| 6219 | 5f6cd6fc4c7c5222ce37048b29e8d75bf878888ac7754b562ceb8976eaff725 | 0 | FALSE | 00000000a0488d1f2df2833b8d205ac5f626840b60531535bad9bf6ad8f837 | 1GG1B47s4w5u8CcGJ9sZ9AeMHQM1BYkbgd |
| 6220 | 90ac179b7bace14dde2ce3b77fa325c0bc5e4dec2fd2d1bddb831ac81b00fd95 | 0 | FALSE | 0000000024268660502524054854d9a58df2f51faab9ec30c9c99b775e389378 | 1NoowbyJT283SZUkHniDFM5E1V2f6dysmc |
| 6221 | 2088108f799cfb6f6c8460481272bea9f5d6a836c1e64cd59ed8806ec75b8d4b | 0 | FALSE | 00000000e8f18e86f55c58710tea0234542e505c81e8118ca1ef6e07a7f261 | 18UZWrZxFJTcKtpHvSAC1HV9gPmENHBB8V |
| 6222 | 0e3ed841ab97299741246784304165te02c62175ed46c78292b4cd5b8b3278bc | 0 | FALSE | 00000000ce58ddb0014222910ec24be4ce393d4319b58ccf1ea02c74891e8c58 | 1AYtTPMaQKtacWG9XyiqrZdjZwB1Hhi9aM |
| 6223 | 56b49a11000334d6e2d9f4194713fd4234c3fc0472f9fd1f09a86f9dd26d2e4ec | 0 | FALSE | 00000000ca11e8575b26f7ba2146b171976cb227f2e119348481ff324226711 | 1GHD4Ece8mADJ6u9jyvcqYduAfL5qMjj3D |
| 6224 | f0200cc58d8757ddf076eee82aaca1fad8652640239f2cce03e82ae7b2a9b81a | 0 | FALSE | 00000000deffc03974a267485011beda250fb16aa0fcdc26399c8e6bf32061b9 | 14H6iLNNCfoCejF1cSdguUp5SgGiqHmNAP |
| 6225 | 943a2e05e68969e1e6f802e5fb687466734daf7fed48a8adaea94527c974468d5fa3925bda2f7 | 0 | FALSE | 00000000053e4697b1b98f884acc39ded8adaa934527c974468d5fa3925bda2f7 | 14tW25fFoRA8ACBXUUkiA91V8p5YEyMdZs |
| 6226 | e1f1f030d2ddfd37221f16c87330728b25bbf89cf136d0e8f594663cc80e785f | 0 | FALSE | 00000000a2d1ca6edd9db559451b983726275adabc3f299baf7eebfcd98454c1 | 1LfcJ48das7v1jHERg4geqYbAelTCNabmX |
| 6227 | ced81bb6169e30f132f1747141ffaf9df5665f6e837606d152e451492fec07d93 | 0 | FALSE | 00000000d03eaa6098f26f0d241b7d731034842140256af8b92a13dcfa4dc7ee | 1C7sp3CAEZ5wSMqxhYx4mGkKjrZkQqpLpa |
| 6228 | e87cc5e33c4c05ec2c42fe4d1a849481fa03231070563df79c77f53e6e3ae4f19e468 | 0 | FALSE | 00000000e86c580872ef7535517035c34868e9c6e516cdac80b5d269ab0b3bf | 11vj97TktTs2m67fPBi7hhF4pCJT92XaL |
| 6229 | ef045ba1e496b150002e50ac413a4be8ddc20c97e072fb7f9ddc24774ee6376b | 0 | FALSE | 00000000efa65b37a20a3a6cc6d7c0c4416aec940ba165ce921dca422859ffbe | 1BBfyc7Bkek4qa8Wyae2xMkKWcR83WxSUL |
| 6230 | 488132d9ef1686a9c12ae0f1a4f1e71b64efe44071f1c173569d229b18f672b4 | 0 | FALSE | 00000002d764888d4f84ea960f99a08bc8aa07a714a4099fa23cf66d166b28f | 1QKb7CeGnnP1nQGUhrtfaCGEqUUG76QXz |
| 6231 | ae8816679e9b6b3fe84580171ef56834145a730bd497a0015b54a9bf6f1f4b19 | 0 | FALSE | 0000000049d5528e1ff957e93e089491752d69a924e4de2b5a6ad2f2c05f446 | 1FufzmnYMiysSEPUxiccvB56TTc5SdjCZo |
| 6232 | 237ae656c8db9881e1779aaf4884927779cdb9cc5f89991db9cd72e712bc802b | 0 | FALSE | 0000000016ea193a7055038fae6e5eb81b8cf66b60076c7f85d0fc87d9086d8 | 1GENtCgzLdSXHs86GDtacDmRvKMUub6CHy |
| 6233 | c514badabcc4a2f17a22f522e845b3872b8aa5bbfdeb346f169f44593d5a56d | 0 | FALSE | 0000000e99495b7d628aaf118be591159fe24e62b9e579c54b13fca19cbaa2 | 1446aN7ga6ie8sa6zu5h1jB59HYfagdj9q |
| 6234 | 22a16221fcf12a651b16d3ab5e1c7abee1f7304986a507198008d5e27a25dcbc1 | 0 | FALSE | 00000009a7cd048d590818284deccc229eb4ea6f1f0fd10b1ed8aee3b4c2759f | 12y379BSF2RiHtLizuaWxPfgi42VNhrS5u |
| 6235 | af9f71233477e08366ee640b6c311ea20006245fc130f0545e5d525c1797e1c | 0 | FALSE | 00000000d5b191939be02a3657d5c784bd713d389602765791989ba9cde529b | 19B4M5yKkpAFKcgBEUQFQc9z6A6cN63FchM |
| 6245 | 8f8f5cc1182e1a009fded38f010f2fa81f0880cb51e8e3b75ac56774cc21522c | 0 | FALSE | 00000001bcb964387316b6ce0b1942980c0a14b7ad3220acc1fe407bb44e71 | 1JeqJRPY4csmi9X6p7taAPqkEhkDHFmXRT |
| 6246 | 9b20b92e418b254bc11bb8f906803cce0854d2d4be7b80d943689cebe40d01b5ab | 0 | FALSE | 000000061a39096a7d96eefd98961e4c82fc750e5ebef9fdcb8706feed828 | 1FmkWAuSuThKkg6Yd6sf39NhaQ16h5DSbpE |
| 6247 | 83e5cf40a2f4017b3fef05694f65ddf787c72e77f7e469486bae342691a413e | 0 | FALSE | 00000000cf4d5db0e8659324cd37beade54cd8085942f83248d1f5a3871284 | 1BMijJUnyimXdUwgcuCVsUqMLmxhvBC9T1 |
| 6249 | 6e5658b25ecdb20ae27feae890d39c8141d2582b62500e373ecba80c413d02b0 | 0 | FALSE | 00000000b4b914dc7346ce28f26e0c67dfd728cdb1a1c13fc3941138ad261a8c | 1AHhhuffe2441ou6zo3EUWW2cR2epNg8yX |
| 6250 | 43d3bf6a9e1610c477aad8c1552f3bc352ac0df6c5983cdea23d56900674c3c | 0 | FALSE | 00000006e770b1ca94980e21a70ecce08431b2a1507969360099d7b7a94a14c2 | 1A78tgXXHPMKW5PYR1DrakVc1jKnu4zMfX |
| 6251 | 702a9d2524391cf430d74c84a8e9156ff9902814770e7c6c3e7bbc99fa5ec8879 | 0 | FALSE | 000000055546a4294b2d4f69f88820b64bf4c09b4a35cfd90a1592abe6b2826 | 1AWaVprhVaGrvR4LN8QVY8Bv8sUhdmBxca1 |
| 6252 | 5867e9a1087ce34e59d128cfb78c3bdee94df2951b84eecc825d190d1a768935 | 0 | FALSE | 000000001a594054c2838337f16252db962f0540cfdc30db2bd1aa334a72d6a | 1GcyBuMkPWYwszwo8ax1Pu99uE5STt8SW5 |
| 6253 | e8f425e31d0408e91bb2d2bce28d6e6f705aa02b65c1b416e858eab6532c271c | 0 | FALSE | 000000001d09280433398f698a25134422067998f8db0e8ea98634a32897f8b | 1E4KyEq7npW8wqtfGK9JPDSdisZg7e2TS |
| 6254 | ef943d2d0540990b6640430612ccd3f606b64a9a799ecd1f132eb265283678 | 0 | FALSE | 00000000f66b5cce77ccfd92c190803a556b4c0341622eb840c13fc62cb6265 | 17QnXDEujXSGGUAnDzEsLbMxm8PkvzbJpz |
| 6255 | f257648c762d34db85f48e1d8c89296dbf29b770ad24a638eea254678d2201ed | 0 | FALSE | 00000000a08c6cbcd6c90029c813b0af54eccf7472f2abd2d3f4312624fc8d40f | 1Pu4GapWa7UvGUDeuiYKKDgLsCPEyamV89 |
| 6256 | 49a43206b159e0795ee0c0936bfa2b530b1f726903e8699eeb145febc4fc9d7 | 0 | FALSE | 00000000484f3bae55c16d61a0b40f355de3da86026348ef4edf1a32c24dc6c8 | 12i9jXbPkctvy45YRmDhUiweAK2Cj6Fvbr |
| 6257 | 66772898e2a8afee3a8bc310186ea0faf7fff7c19e27a43a9cb4ab19a8340b7c | 0 | FALSE | 0000000023526625810ae3828c2e051b453e9cf37bac54707e18d9a33127e670 | 1FS8wNsiFJc5cbomgxXCUxvUyxg7tMYFe |
| 6259 | cbdba42fbfffd4d2d66032ab407d40dd9d0209339f89bc2d03e10ee1ba2bc0931 | 0 | FALSE | 00000007f2da7d13ad58e8fcef5026c90b7c6cd9cdf31d74dfd296138e27eca | 1Eu9AQT3QQPhTsxF62za3aXNQ5KquSPLQq |
| 6260 | 3fd483b0ee386f760833ffad206e86dcdfd01dc52c21d0d7a48dcc256ae2d2e07 | 0 | FALSE | 00000003d375f569eaac0e92e4a16633e4518dba47e4aaf3d86541a76c7c943 | 18jV1MyHCUpnGmAEDEhgkUYMn6t1s8odtw |
| 6261 | 735ebb0dfd28b618e0d7bf2ed6fd85aea0b1e0a9fd767493ec3d3aebfe592fa9 | 0 | FALSE | 00000004cc909a4fd8b26c905109985f5894b5e88a0137b0978d2ed55eeff1e0 | 1LJswGf1epAjeqhMYwzrgFjaDcWUtH97Cw |
| 6262 | 523eccc2eb4b68bfa2ef4b98eaed74c478c58576cc89338cf853d619b7295b8f | 0 | FALSE | 00000000037f026243cb3370690632e52be1e9bc32dd84b990443cb62b5e80f7 | 1DJapsufjH82bwKEfudpRopVyCb2cwAszB |
| 6268 | 276191236913c59fab13c5e6d0e17ce4dcabf3ca23df1abb3bba94622081920 | 0 | FALSE | 00000000dd9da4f4a2a548c90f3cb923088a0c0fc34a81fd3ff89f53e079ed8a | 12gGiUgMiioeNTzBbggRDxzdLqc4nYykBT |
| 6269 | 87fb4e5d1731d6cff159dea32774c71e0103f14a4cbebc0759f6f4cea51b6373f9c4 | 0 | FALSE | 00000002c1a2986aed5907c096e19ecf3ce132056d178b029b0dcbf273afb95 | 14N5td9KF8peKRoow5EHEyPEn7Cm9U3fMV |
| 6270 | f06ea324bffe699830032a5b0337a2a5dce844710bb1dc811fe438bdd4760a | 0 | FALSE | 0000000217808e5290778866f68c48b166076168baadbabb6daa596c10b17 | 1Kvo825UX7VUQzxqH6VQZrXtvXg2vzGax |
| 6271 | 31d1b12714c917fe1b8c2f9b178da77e37bcfabd84ddaeace552af89fe24ff9fa | 0 | FALSE | 00000000927235e5324f5fade6b52fa742e512654da4657cd1d085ad9caffce | 1MSMA8VSE9pT18Jw161chyqssj3Ba6VHnp |
| 6273 | 438a64a611f0cd30613f6366ca19c9bdc40c85e56965d781271c0fb0b78bd4e | 0 | FALSE | 00000007dea7650bc2fa9b3da3aca691b286b4227ca4a3cc8d430c988457636 | 12EC8eV4y7syDN6ZM3nGCdtepgdmf7B1Rd |
| 6274 | 325d2fc705c5d2012e88a510245d8fee8a88d0df5f4369a206ad4844582e926 | 0 | FALSE | 00000006f1a159c96cee945b431aa2bb594017d4cbbc20f29768c5018b7f539 | 1Pa8xy9ueixzfqHK62rbN95rFf2LdwzKWT |
| 6275 | 761bae3e161b31f2496f4ce5abbd7fd2efb20477387af188c3c4b40ce8f0eec7 | 0 | FALSE | 00000005cfc10840d76b4a94010510e3abdfb0523bb8b5687e6d86965675d79 | 1BeykSgcbskTB84a12GbexfsndYMCXvspb |
| 6277 | bb02059116ca20d20b7c38d982456098b7d9421f7ddd84bf716cf8caeaef76f3 | 0 | FALSE | 0000001aa6139263304096cbc1a637e92545571f665ef6997ec35e8702a81e27 | 1EqUVmWV3QwALCp2BhuDPTyfqVckQe46zH |
| 6278 | 5705d4fb81e7bc3ba28d9ac08b7c93d6eb1d055b470a1c9cb30776beebd43d2e | 0 | FALSE | 00000003881d7b41d383c4aff6ba9ac7770c20035277ce2f6c041d65eaa1595 | 1DSbWaN2SKFPpHF9pK2bQzNh1vSgaYhdyg |
| 6280 | e3f5f1d72bc68f408e4d6e1704460b5e01fc4c0ae1a88406b271a3e8e2b89c51 | 0 | FALSE | 00000006ddcb44f13e52211ce8e85f6f4cd239c4ebaf2d86d88631915fc68 | 12XMVTnEvCoQaDzQKpEc2cp94XxCvEdFBJ |
| 6281 | d184dc97339a02fc93ac17f7299c58201400c0094bf3e0217edd44bdfb44072d8 | 0 | FALSE | 00000000d7ca158757439629b22b24866b217494913675zdfbf8e7b9f2b8b68 | 1Q2Wt2kyJErFWcSrc13eNfe7vrUcXbRAR |
| 6283 | 3d2b215ea1d53d1e8a122369b30deafccdd7c3c9d661b8bb2752f8716bf185e7a0 | 0 | FALSE | 00000005622c91f26d71cc43b70348b0e347fe99901b77fe19aa57d26544091a | 1Ft6kWayon1LS2GYM1twuMBGuVF4cG6p |
| 6284 | 6cc52fb996a59d15e0120180305ebf625bbbe5217baa380b2d6c5bc39d7a2298 | 0 | FALSE | 00000001250fdf2f8ac10c294afb0248a3434c1c89661ebcb35f88dbe8fe53 | 1DKg1DWGvBNcCu5DfDk6QyFAnaMAZ77LME |
| 6285 | 59adb2041753d3aff87cb2af1363871655c2487f493d58724364ba6a605c829b061 | 0 | FALSE | 00000001c9847143f6fe68d6f813c81110d8bb886af9e892b37b06c1399f6fd | 1HVszwQ8CAsRQ5zzf9z8tR9ALaGe9mvw9t |
| 6286 | b87b1d61700e6455d7cc9a5618ea361c7ad51de8a97482e6d083c9fd20cbbf96 | 0 | FALSE | 00000001949d2ee6888c9f734f4d061e5dc942fc5b399ee3dc3f67dd8663ed7 | 1EZ9aDHrcJDsE9Hm6AtpYAXYm9UdnJGEoo |

| | | | | |
|---|---|---|---|---|
| 6287 | 715439af79a08315d1852ab0539ac42d166de0f5474d3c25f12cfbef64e5d706 | 0 | FALSE | 00000000a56ca23f24f2abe452198a521e40bde5fe35f094119a0d922511fc5c | 1Ag3GhGi9NZNKmX89FeKxBvHZR7wnSHJWe |
| 6288 | dd88ae73af0efac997e9a58379d5841e9a654aad98bc0dbc27b2f1fa835e6649 | 0 | FALSE | 00000000de774ee17f88201bd17e4a1cfd028dfc01a13d39729d02afebfa73d8 | 1P2mpU8mxxYUMVovS347ysjG4R3Zb7f2uZ |
| 6290 | c92d3acf6f66d9e436f6b0000f05228ba921f2dac08900c84254aef0749f5abd | 0 | FALSE | 0000000a03e9095f0f0785c6502f5d25ba50967bc77ee63ffbdd34cc7045bdd | 1FhSSumbjwkGa4CT2F3KYibvT8RsRpkA6w |
| 6291 | a860c4abb459095be66e1bf76338c6b894e2dffff0758bd36ec5d5a64266382d | 0 | FALSE | 00000000019de4e5cbe32d0609b7f6499216d1b2b8243085bc0176c58b0db44eb | 1LkxPuvQ1XtnS46ArottD7q114hcxhkMjH |
| 6292 | 1a980830e06fa2d47ad6008cb8554a7e1cd17a8e670edf01e1a66e583058a713 | 0 | FALSE | 00000000749287aad3960740d52f762e613dbbde4e50cdaaa487892b8fa72c | 1KzQ53nQC3FDrsFkUjQQYmSvRgbpYZsqK4 |
| 6293 | 7ecfa9d5d8d37ef2d0a7a8702048b8990a091e527f2d2af27690ScfC96a21052cca | 0 | FALSE | 0000000022c141c4d6fb5c7830e27dd7d14dc497f2458363abe7d380f2b2acec9 | 1qqJ81J1Y5BG26FmvXyWWkVWAY2ZYpC1WTAwo |
| 6295 | 03e04e69642fc44e96a9fd557288d388bac1f79abdb190a9cf08616Se3540b1b | 0 | FALSE | 000000002468860edf9b2d10dd231c4e02ef10e6b5deb4585f273b16046e293 | 12r7p245b9D5Zt4E4YwET4WKLuFRtuWwZYv |
| 6296 | 035f3b3e0030d00155dd701e564d2baeafa4ca0e794e76a3293d24ce3bf672701 | 0 | FALSE | 00000004dc7e0fd5f7b7e694df8a2ada39f5263b0facdb37c5d6027eca50ef3 | 1LrQf5KKZ9noScEhHxE1mUtY8IZAXz1LeT |
| 6297 | 833e604e346c1046f17f474b93005e4e1bb50e7607a93dec9a22d7aaaa8aaf2c4 | 0 | FALSE | 00000000df891453f150fb58d00b08bdeed2419916265e501d61a6e4db217d29 | 1Ao4ZQs9ex4SdKo4XjHBw6EiWAKzmZpvnu |
| 6298 | f18154ac2276ef6a10a444583c2d5ed012a5b462e312c6d431f2b6a135533b5 | 0 | FALSE | 0000000d205842217d63b3197988b6753161e593281ec4e1afdda672143daa9 | 1JVGhnDqJjhbrwHzcDe1H72FDvd46ndUFM |
| 6299 | 29c6d087269fdcf9d70060d8ff6e0f2a674c9a4e2b2fc62c96853543cf14b648 | 0 | FALSE | 000000085292b3042abf1f35a48e42db1406537d4937986a42fa8d53b250979 | 17qczimr6gAzs4dge9kE7YXoD68KhgPmYB |
| 6300 | e4676e8f875c91df3e449137ad8eb8364bcb0ae77d3fa1f2ac6cddcc1d66d33 | 0 | FALSE | 00000000d75f53340a8ec23ae9396ac489ad788c2d1becba57a2e468b29bdee7 | 1Q8cLszjLXJL28HeHGndg5n8f6auaSioD |
| 6301 | b3ed7bc268f4667f32114b68d2ea0276920b535b0aea56025c9e3f88213ec5f0 | 0 | FALSE | 0000000004b166c36d656f176b051ebe712ae69cfa624c5ab74719fbc6c7a56 | 14pMQU6uvvPvWNcRHFhQ6TLa33AZjXdTto |
| 6302 | 620c6158add536e56eef6e7fc952f5ba1c7d0292a4ddbaf1e2362ce657e3b251 | 0 | FALSE | 00000002f22e2cc2ad1ab8ff7df4dc044328099ac19d60ae93f0756abe21f | 13v3cV61XxdRchrSRu19AgXnKKEcsMCP4K |
| 6304 | d598fe867948cb2e0c191732495439be541c35d17aedeea4b339e78df3f18905 | 0 | FALSE | 0000000096adfa4ecdb5b5c56525a3b4ff60f641730ffc7080b3b1e0fc1b7856 | 136uFFFzNWNyWU1iGmvKZjDyLfrjtr6kAA |
| 6305 | c04f2bcc127354c63fe5def05a1b72013156c4bfd7c9b8f134ea97440df386627 | 0 | FALSE | 0000000e06b3bf0a2df8d8302747e7d606e09f32351002ea026be85f8788ac | 1JuCUSeCb6rB2852Rgvkzn6XkNzA3ar9 |
| 6306 | 24f0a6aa7e552164d377e231cb020b3327a647a3fd7d52ede8e3f86dbc78bd3c | 0 | FALSE | 000000000bd21826b75e25998e9dcbced0259ebe8d10386611797139052a6c4 | 1La1XNnhFZuE72DcghUycd1Ga7jJYc6B2P |
| 6308 | 8321b3217bed8d092b99b28fce8df5ac96772577a9df55A55514a2d0df1aaa4 | 0 | FALSE | 00000000053a31186684589baeS707b06702966d5100c9c96a9fdfcfd3476f2ad | 1HoP1XyfKZnfr4snJLAaq762BKUSLYvQpu |
| 6309 | a1beac774df019212d7adb376cfb89275b63c0acf241db0affbb7edb8383606 | 0 | FALSE | 000000000b40a23fb280ea536a2d70d4b6b2f60c80bda840e5517e4f4a795c48 | 1PTyvFKj4x2ptBC9RHD9xT2Fd7YkZR7vBH |
| 6310 | d70d18f4281c03e9fee81acb7215feee09f8e53c1fc2bda9342f1bbfd93c361f | 0 | FALSE | 00000004d01cf13e444c7e3e6d79b7ac75a8712985de947710d2e5b2b99527f | 1Hg8g57SCVBwgDk81hKewe3Smmm3PzcomM |
| 6313 | 38d463789bc2a195173f00ee34b3aff4fc154dd198d298bcb5a6a24b1b2d9c12 | 0 | FALSE | 000000034357e576d0076d86f135eb895290bac9a48b00ceee6c3c5b633fa7 | 19DwqmnuzzcSyRFQ2nrJzN3eAF9QvcDiURV |
| 6315 | 6704b281078f7cf693a19bdbed7cb6431645fd6316ff8893e77b04671a7e1862 | 0 | FALSE | 0000000c19d343702bf8fa5b9f86be983dcc99f471267a4f84e5b22462c4269 | 1AW3CWptiB7dfZvrWKYPo5AoXuAVaof1MJ |
| 6317 | 2d239b264bd33dbaa883d044b78e47cdacb4be42e25064484690d4b1ecc30392b | 0 | FALSE | 00000000038ce8e369537e3fab61adcf7e944b21a967e2b7d276aa979eb1919 | 1FkATRHnoCnACGFX9GymgzWw9Tys6y4okd |
| 6318 | 3df22e49fa77a965df04c9e11dd863a4638c6f1ddee3aac1f4d9e262138bce3b | 0 | FALSE | 00000000054518f6420800da44fa09dc572ddccddbf494ec75aee9b873b216a2 | 1HiFQfWc9MaHd3WjD5vztNggRxNrdQND9x |
| 6319 | a081349849a755d34a0bd2e4c2a13be81f81dc32a45782cc7690ba9776fbe5d2 | 0 | FALSE | 00000000d6d4a20d139d5798Sa6717a4583fad5b904a40786b281b9c8ec | 1DTXSR7um9yBPv2KNQrGiDjYNVxRqeS3Vt |
| 6320 | 098e1a6fa51023bdcf7c185ab7fb5a34384f8da6b229236d0ac1d974d5d1efe6 | 0 | FALSE | 0000000348fff5d7191085ce8395941e6559c472297aef821489bc36863ea | 1HXmCdgRTA7Xic1vW7bEpv9LNFBmeRrwbQ |
| 6322 | 4258ca04f8f9e7627671138319014b06185091362e9953c92df5d20e9d77a9e | 0 | FALSE | 00000000a031e902c3cb08d498b0d06d25c85ebb13f43a6afd12b759d21df8 | 19n5nt5rf3x5kxpaoNNoceoVc36CQ6YQv |
| 6323 | 01859efa9158231bee4c73aef75f8efd01817fd620a344cfd5c6821b63646a08 | 0 | FALSE | 0000000328d608ed96a69e2d34f51fb39505eae2e7f6dcf298e00a20ba33ac | 19mzKmYAenv8FbHdAH9Lv7f8fdCsHFhBM |
| 6324 | 270f3ab213d6a123ff73453fc9d54af892050dd178e5aa91fcdb3b5ea1637246 | 0 | FALSE | 0000000055f0e2fdc9e4363c7d47a3126f955f45ff27548811c9a4aaaf8a6d59 | 16RytGwVNCUj3eriSUxPGm7E3apS95hXVP |
| 6325 | 43a00b4039c8f5a8a6e38d30de62b6e9377c697176fcd54febda24a39ca6ba5c | 0 | FALSE | 00000000f15bd8304a0853a8012cb92702536736cf655d1573ae37216a1502428 | 18iAA1f6beaDudo4Vr3g5FnW3eSAw5X1xv |
| 6326 | 097f4a75c315cd801404e5029bb96434acad93010d4acb67bde13c2caadfb9f6 | 0 | FALSE | 000000007d1bbd8e59aa27deef1bfbe46e0070e64f733ff734a051aa9034c | 1N6ys98KeYDav46Ukk4qjT95BUcPtKpcFr |
| 6327 | 4d498b9416469b1e1f224ae541ae2418674b81b856a711668363c479f2443f3a | 0 | FALSE | 0000000ebe7361ef6ded54587e1840e15e4146ce810c1e38c78b86a9980ab54 | 1PxT25Y43YYjJY5EeJSiJsS4nstJG9LcTWu |
| 6329 | 0be1e9e5d69bebb52f6f464e2c75091a52bb2934b79710819eda884c0c46629d | 0 | FALSE | 000000006c56e2d190e509e63bd9fe6e8789d9ad33727d31754aa76f1f97f7 | 1PNVpHaGgu7TqUuwZSYENpk3gXuLB8EtMB |
| 6329 | 0a01253667b5beae38fa736a4e1e94f2d10eecd36b935bdee071025c434d9ce8 | 0 | FALSE | 0000000e4315a299d86138a2114a5a4ad426b93d2500d8deab4752bd41fe81 | 16usaB1vFaZPBXZK8xHfY56GYVa9oadzm |
| 6333 | 4f82024abbc6718d69141f9cbf0097a8752104833Se65a9db1f883a98cc15338 | 0 | FALSE | 00000006fc3e77516953428d1a77253b9cce6499514Se6fee01ccc794a75a | 1Fr5dWo42d1u7anQiHuqAHU4TWhMBiDUmuL |
| 6332 | 28facece4dcca19e9cb2f833d8a5eab2d20a16e6ea99da259ce35de85384e6ff | 0 | FALSE | 000000005e440ced458d300e09b98f94a913a7b4ef196df009a8055556326a7b | 1AShHKyS5t57Dr4Z3pfFFAFeAL1pFGv |
| 6333 | 601be913038815267a9c3f5b9f42e72752f48ff664742fe76c081be6c4992b5 | 0 | FALSE | 000000009f98f2d446cc2aa66d55dbd43e877e1f926faeB8s3609737076e6d | 1DvHrzry5iXcr9XuqeqSDCgGGErHd2LuTW |
| 6334 | 20d09edd4e8d60ce32fbe041cc1f8fcc0c2e5a2a4dc97d336ab36595bf850356 | 0 | FALSE | 000000042913066e1963c94df6bc5b44c5c5e6dc59861c403c91efc2e6e124f | 181K326F2BPDTYA2Q9NCDhfXT8nnhzWmUS |
| 6336 | 31fe5583630fd38ac125e9a5bde95dbe0a7f6e8b268a93b4f78859892fcf7288 | 0 | FALSE | 0000000c4f4b5adaa1ff8e32f81d5854476c4c068eb142d1a9407b04dbd2d0ad | 17M1eAgywsnPAYZ8zbtrV1m2nm9Cg9Emz |
| 6337 | 484ed2e3534284de8edb7361b91087eda9b1dd579ec2a097580735824f793c0 | 0 | FALSE | 0000000b36d9aac5e8cc3bc1e7cd7e7b2e610e2cece82151d4f52a03b5c1a6 | 139aU7Hy1UxknVK1ftobKEVH4j5e6SRX8T |
| 6339 | 7379dcca7976fa0b38c3ac1e2b4c74bd87a319d79423aec0d031aa9bcb5de8b6 | 0 | FALSE | 0000000a9c7b58df891736322b5167993228c7006fab25525481e00808561 | 16LvumEA2tho4D9LWxB2EVGxup1NKsKgTJ |
| 6340 | a9e5c3993cfed128f8918bad5d1c963c0e03a1e1adac263cd2fa4fd0aec128e8 | 0 | FALSE | 0000000efd2d7de7c773f03ccdd887fd5e86b1290be4de66356a25147a0a0f | 168yY6YtDucsH8RreSxYFCEMsPqxofchaR |
| 6341 | 025f620632e4aa9c02d9f269215ce7e7829a8686f5ebfe3ba3cb2c0d90b1a0acd | 0 | FALSE | 00000005989003c628f1982010302c086da7aeb7c5b7cb6c78d0a88b3af70a | 18MJY4JcSUe34mF6FsnWLN34qMVXhxNQLS |
| 6342 | f7257cbe6d961f8fef0f93360245a90d1f6962c3c3fbc83213515ad809999bd3 | 0 | FALSE | 0000000dc13311431d8a8019d731ea5d6b7a6dab21412fb37b28e8d494cb892 | 12Ub8bAdPRbGqHDrpwL2Hvk1KJG3BLSmgw |
| 6343 | 6c85d5e711191135771c7704b75a2dec480e1ebb8f082da2b47557c4bb330e8bc | 0 | FALSE | 000000011c53155b3f5a9e3d7a9abdd9f73a6d7a344ef5881f9a5ca0953fb03e | 1Jwz3wG33cnZWF7oX3djmhTsdrHNcpbAJS |
| 6345 | 415c72b5b3ebf5c3229747bd53695b2141Oeef9f00f60079d655bc175a0b0557 | 0 | FALSE | 0000000b65107da5e08ab101d4e8af5e8f68cb07d2567c15d6635c8cbb9ad27af6 | 1PtXZsajYtvNjiJQtcvA7BpeW8ZGztd9c |
| 6345 | 02bb97b4d07f893a1ae1b3f5ba9f7a83dca88c19c88e102f39eb756cd996f0a68 | 0 | FALSE | 0000000999f1599bf6ae260f8f331d5d20ad651a7ab58b8b4142288584a815e | 148DYyMuLwsetFcNawRUjhXKnNIaUFAGteB |
| 6346 | feb55c8dc03817139a65c4e55e0e0b0b1cb3006844ce0d607a94a780a4e4b2c2 | 0 | FALSE | 0000000a6420e6e84a56b9e6c56b15aa383d168f254bbf5b05aaace6599cc45 | 1VTVCRkGPmsSft2gpXdLk2oPcFxhZ2qBd9 |
| 6347 | 01daf0b21eaa809beea7f8aa89fa0582d5a8851a78e2c301bdffd76023814a00 | 0 | FALSE | 0000000d01f01bdf79cb90133fc9f2e20a61e1cd62a43101f5dfd88eb11 | 1GgfNBAhP4BwTzfrZUPe3b7ThdGeMqhw1L |
| 6348 | 5941fcce7514a5ab048f174b351560d384d7baddbca959a3552732d26e766529 | 0 | FALSE | 0000000709ec29ec2dc71813775b703420a9778dac292d48d28756d7ecdd60f | 15LFuUVmRDHe7YZG2PG1u49pQjxn8gpspo |
| 6349 | b842a6f301d373b19d83edef1f760b414956e19c3a160f44faf22040d291ee94 | 0 | FALSE | 0000007c6befb84efe7266c7cd2573f1452573f7d39758b7b67198bb0cbbc | 1LuXVPHCPfyTZHzBH5uYVmw2mRUt6BP1pB |
| 6350 | 7a2deee71ba8a1b0cc3a055d7907eb743c0311a6accb37bb22359e7e00d4c421 | 0 | FALSE | 00000006468ac6f353b661905b7b3be1e44029731272ea2cf3e6bbf7427f226ce | 1821VhDk33C24vgBcFoA7MMUGrq1ZZy3Z |
| 6351 | 0a1ff8ae07ab31dc25307a4f9159f8ec6411bb35859241e0145bd7c6a58c8c03 | 0 | FALSE | 0000000a99bdd478decfbd4b8a14d03ba76db5add274aa427a84932883bd | 1B51fpyMH9WaxZagfNkosJ9ysCWgtUJEEV |
| 6352 | c42fe5d81a319181297e1aa5a8ef8ffc9cb20e1dcdbf5f419a49751584411261 | 0 | FALSE | 0000000a6f63aee2f43a15f4fb7976da0be07ed900ef0a4feab5763a3390eef4 | 18PxbksRYMeiBYiLEPRD9ZiMvmtmpk0i1bs |
| 6353 | 4d4840538cc0f39b25c1daeeb3f748415d46e5b50cce2f727e37302c569f1d5f | 0 | FALSE | 000000057634dc8fedd2c39384fee44016cb843f129ac6256d90a95a0ed1b7f | 18m8neAcyoq1ihk9Rmx5ps9DfGbhAyVERe |
| 6354 | baa07be709d7d51891614746702408f8813d7cbf8b92da68d0af1cf9f472e23d | 0 | FALSE | 000000019609f139be32f2e339a6864af9c0fe259bde27e193fa90d333e2e9c | 1MhXbX8hCeaXnzgec3FhXKimHUhAwviZq |
| 6355 | 330b90d1d2c4f2cec2a33863434a5e6a3878c28c02ed88b339d16819c27c18c6 | 0 | FALSE | 0000000b06b148c98437cd4f4dcf0aac659a60ca5047274679b59862d038 | 1AKeR7UbV6GahY6pe3nNeRxeaYY31E |
| 6356 | 446de0d80c990ca27dbf3e27a4c684e4b9192641593e035d1b7f9c4a51f5253a | 0 | FALSE | 0000000044b220178a823e636b1350c16318b6bb86761acd926994986c036cc6 | 15Q5jeiyxAvaFKKA4XoKB7z2YZiJSVG9Y |

| | | | | | |
|---|---|---|---|---|---|
| 6357 | d7fc99d17d4f88ecde790cf708ca6f7ed40e375e37a55fbfab0f40c7f7aa62fa | 0 | FALSE | 000000007721a546464c7708aa9257e62bae773ba89583442dd5ba2f8162b9d8 | 1EmMZXoADtcb31feA6TEVRBWrfyyLiyETb |
| 6358 | dc1d4f3442583f1d0e8f3730cc173a40ea2d4533af1a9ed8f288b6861344568a | 0 | FALSE | 0000000578c7f5de49b1e67a0f0a98f36cd206c4ae8bec82edbe04960e316c4 | 12u7bprwLm6SfVrkpmMdB77zJux9jE4nuo |
| 6359 | b0e58242e18d841acd0d739e0b184e424e240bc3abd7384206c402ea686d1634 | 0 | FALSE | 0000000024764471a1189d9a7ba2b3754c9cdffa56349c07fee98393bcf6dff10 | 15sYp3euzceQXhJDoRWV9JojnT2DojdAnd |
| 6361 | 29f3bd5e63510e20af4c723c645108b4a8f04781512082b4ebf542cc9db115e4 | 0 | FALSE | 00000001ffa94bdac5facdc01272d7b1dbcc95ec8deb80deb4a8dbcb17ffb28 | 1NTFCWtmi3oDPxSQN1cEFD7r7r2Jx9xzoU |
| 6363 | 08e10ef21d823d67e2e93705bb958d1206f5fd50e649deaf859272 6c1be05e2 | 0 | FALSE | 000000000c4abefb1e089574673cda7ef0c322ef9b2f17ebca593215b55074bc7 | 17nHvCeApHPNXHBSJTaigx1XzoNSNTzucM |
| 6364 | 900916662224b5e2a6fdd1241e889388a2032c137cef31a25886b688ca29833fb | 0 | FALSE | 000000004f27086ab1e6a6f04c4268a4658545cf2b9976d022fbd88514443f4e | 1C7fNerozq8WTtxMSN4i1pqkrQoGT1BVqi |
| 6365 | 94130a187253880776b37ea6b997b6f7f0c9b6132de885ff9190551b751811a | 0 | FALSE | 0000000002ece5ab68892dbfd32c3750ed5f36d53226e0c1aaac454a6e07c783e | 1AfvyQNPPEtJKdBZQ5s1FVDFbUFFHhvMjT |
| 6367 | 7e4d1b131e9778992b5d8e4a0aaa83696aa6cb1aad2cef4e9d73721e513ddcf | 0 | FALSE | 00000008d06da88e452549bd2ae2f1713f4e39b0140f7b6cbb66285be1bf3afc3 | 1DUmrRLtoAk6c7fqXnJh5885.3TLKCFBd95 |
| 6369 | c817f157991b7230d906f772dcd2d84c088ab97cef3b0490c13e70f985781a0 | 0 | FALSE | 00000000020337a5544de860139c076606ca212d53a611ae65f5fa4135f193ade | 1GavdpyAgynuKAtet63aTDA3mBQ24XFE3C |
| 6370 | 6aae2e19ea4f24f667f97866389d539e664046bad7c4c7d944e400f6a5d034132 | 0 | FALSE | 0000000002a4bee2cd31c6fa6784aa11cf0cee7f0b29a9ef342e09b3b3e3e848 | 1PujZzfoiVCV3xNmm4uec4CBNujstAUVByYBi |
| 6371 | ee270d1dc2bb3012832d397b24335f53cd08e55e1b83d2423711ba2f2d2a25de | 0 | FALSE | 00000000c600e846c66c9eac98969a1d435f569e099db10d19129f777527600 | 1N6i1eUjHp6r2hXAineu9vsdRFxurmvCJy |
| 6372 | aaed6be5ce31f6b3b317fac6c795ee2dfe2abfb29abed0d3350f0e6f065de4575 | 0 | FALSE | 000000004926cc20d8615223a1a330e7f6ebc30d3bd12e53a974cabcc88fe13c | 1EmF3tkbZfcYX562kJ3xVvJu5aWpVVY8ZF |
| 6373 | 1dbcb4ed5ab8df94584b3480ce6c46fbea39957c4ab342eb59cc924b23562543 | 0 | FALSE | 000000027482a073a4f97ca991d6702b871a5296f6aa75fb4e41208ea4e881 | 14EKWMc7NnhWSETfgFZsgutP5rHXGKbMNm |
| 6374 | 26748a69ed21bd6f702d4b25717d612b100524bd089153cebe683285f136bc57e | 0 | FALSE | 000000068977b19cd0c97cbb3600f3f10165eac14d6f38c588cb5449f19458 | 1NJpbUuRjso6h5K3s6TWriuUjEvD5HZ25X |
| 6375 | 4c2590bbad75b403801b1bf9d63949ebe160a9595c0c1570f3ef18c7f92b878e | 0 | FALSE | 0000000005d5e4d1f466de1812ccdb4a62aa368c43b9bd354e13dad2a8878e4b71 | 1PEJ5YyacbKrxZmoudpHIYSTR6jSrc1ToB |
| 6376 | 6994823b48cede492528e57934ea7a6694feaaefda71fbedb1261649a575d23e | 0 | FALSE | 0000000002a14610115f83d647a6354a706e273a2ab4425c8eeace6152800bcbc | 1BWnpALb2e3hUjVZdJguvC6acdyQCAdYumu |
| 6377 | 7898ed896b80ac5cf97fb09054ecf3704824206f4db9f4a9c142c1c4c768a751badf | 0 | FALSE | 00000000d661271 1fbafefd7143b744441cda78330178232a2a7f7d219933a4 | 17pNwfYYNJrYfEukLhaAaYhERGooqaDpG7 |
| 6378 | 77fd0f6e8b033a8d52d8a259482c748f9f59b22cb9dfba8443052da14f3801d0e | 0 | FALSE | 00000000005fb69b9bec712x7f91f9fec73e942eebd8c808585afeba0aef29db6d | 15faH3pL834Qw1jKiLLfJjXBPXvntTyM2f |
| 6379 | 600d256ad79ed3d962a5f7d628d8635684e606f38c76c1734d51b198ef8b3008 | 0 | FALSE | 0000000060911d1cafd5d115e1a83114626c9fe421b8f9bd5152a347c5238579 | 1E4Y1Pi3SSx6M88AQRNxyZnyQCHCHwdrd |
| 6380 | af6773c12fd3f2c7c9eabe37acdcae115bdfe3991e2042a27272c9b084014703 | 0 | FALSE | 0000000087200cff758617644f012bb91af2c0f690b7262fa1e756d38abbe8f | 1DKyAN265FuNAMcTDKtHhAB8TVFFCoGwUgS |
| 6381 | cc484dd3d815a58564e41522e76549854ae4ab4dd4d4d94de0010ea730ccf75d | 0 | FALSE | 0000000ae95c8f2381a8af1d879e8d123151c0e77445c41e848b583ca453471 | 1CNV2FNxizUtZuqjbnY6ZA5tmp5hpwG4of |
| 6382 | 9044a3fdf72180bb7b3cc631db097aecfaad4bef63f297d1c7f126d9f71f6184 | 0 | FALSE | 0000000778ec9dc56936fd5a0f40a87453a6d2477ae0196e5aced945cb6507f | 19ZVyd9pYh29L6n8J35mxTLjNGcosek4m1 |
| 6383 | b8dd50ace3be2e162d41aadf94d30ee789f59444c954158e34948d7162aa7205 | 0 | FALSE | 0000000c90c4ffd5137b447ed869daf7c3640ef5ecd1e205d1d3776f3fa63 | 1DgrgVa62MYLR6GnD4jmjTbnnJWrzw6eQa |
| 6384 | e4a5a7fe1dbcecc669a7bec56977367a521af45d6c1a669afe67ca84bd9d7416 | 0 | FALSE | 000000001e7812cf1ad8e830c3315147e3bfcf4bc3b94c87493ca3cf524719e | 13jCN3ZZCCiRtGZdFB7CBwvxY6xeU2N9Wi |
| 6388 | 06951808f1b51fa27df970be4d8dbe0b12772a40e3c2b785cf8c6258db3fbe94 | 0 | FALSE | 00000006b156711c76099a3cb73da141ce0e8e237078f59132102517b846d | 1HWrwAPJhJVdgjNVkFGqMg74pnSCio9iDL |
| 6388 | cd69792e9123b6ec2fe41a3a6ad332f82b05ebf3673d947575d2acc39e7af7ec | 0 | FALSE | 000000000173202be67ae5ba15d3a03bdecee57713b3805ba9c16759efcf08 | 1LEGcocqtM46gX7kxPQBHAnD3EiMKVZcmP |
| 6390 | 33f57a66cb39344b0ae6145120e140baa036726346413c70bd2e68e4ef7d7e9c | 0 | FALSE | 000000009972b748f2bf37eb8e5319cb7aa2dc9b976ded9e15a56520e727830 | 19AXiH4Zixbu6SU8giUK3vryKN5m1pbRUy |
| 6391 | ab5cea8f07fc5e006d97d200b7bed93adbaf33d8c12e9318faf5ba5d47def2b | 0 | FALSE | 00000000631c2052f9da473227cd63591ea2c13ef06de442c74f6f9299d9a1b760 | 18ZLfuTAFF121D9LbBjLw2oQNyaHd83bEs |
| 6392 | 5fddcdd43d2cc59c9367c0024e4d35aaf0a285bf7ada00f0a2d875aca20f3af8 | 0 | FALSE | 00000009e77e4c6620a31d873c666d4e4e81ebb96b153eb2486901403222c4d | 1DQ8VKSGfK82uzTicNFKo78gkyUorRRVnzD |
| 6394 | 65005a9c051fb9d8b1f8f02bb9d748133341460be353ab9d07069b6a861d009d5 | 0 | FALSE | 0000000003e52df6a9a88539544bf64de482ff46daf451ef3081054af49e72 | 1DJ9BpTKD9bQUMDPk1DgKFLKf6EL11Vhb3 |
| 6395 | 8f67f989bdfce65f0d2696f7fae9ef06f4f494b40fa3864e275f602b32d33253 | 0 | FALSE | 0000000008fc68a02f26c2041822bb9f569fc8a5878b256a2193514f3c441ea45 | 15vG7DTgm2fWk1ye3ZRa1SXULssN7618mP |
| 6396 | 18bb9ad638fe19e186ed973f3129d36ea4def0118fc6d33c8938005d614672e6813ae4f664706 | 0 | FALSE | 0000000cb507fcc36bc5f87f902bcd13d548d38005d614672e6813ae4f664706 | 16Bw3ZncZJqZ3R2ckzB2WyG1hksJr22KDX |
| 6397 | cb04f12c30cf1442adf506faff7e4d2f80745f289c3d01296ed85a670ac703d9 | 0 | FALSE | 0000000d099d910dfdc0f12c7b2737b47fa58fb04dd25548ee0e78309e4e05 | 17VMpLUc1dEhdt2CBVryX1Q5R6oZK5XQrY |
| 6398 | 2923e1aec82014f386bc15eb44e9b65cb600fc5a19aab9e9189403e3f54ff4b5 | 0 | FALSE | 00000006d562551f8040cdd043feed3d6a0147fd6d56147e06bd62c266c80f4 | 12db3N9QfZojBNkqeZYyLZ7N1CDJQPeoxv |
| 6399 | ca40d2f3e8429c37168894e7307 ад4ad01c404078cdab2da9eb3c454a2327168c | 0 | FALSE | 0000000b8a3e3ea55f4658585a3714cdf76154768915 9ae4026328cd50f082 | 15ryhGJ16bxabsxuoPHU1JKsRzKkujRuUJ |
| 6400 | 94de81737290ef9a394bec8a68fd0d223765f4e8a2c8efa1667a9a3e639b5e03 | 0 | FALSE | 00000005844420c089821bdea32f64a73ad05ed814e90972f9108cc295517cf | 1FAA1hEnkdahigpyzMwrq4NoKSATxzbYU5 |
| 6402 | 9e32700f3603912f13613d49f39c36688cf9382ab316d1c12a864ad5421360b8 | 0 | FALSE | 00000008967b634f7bf00299f69687bfce031022dc2db60219bcdb85b96aafc | 1hrMJsEbgKpV2b2n6Nn2nRs91 7xim7Tfv |
| 6403 | 823ec3c7bb70338.5cc3eac50208968a87e3abf0fb115c73752d753aae4a418f | 0 | FALSE | 0000000022359e0d5786ed808ad04d7ba10b4e8814ca8f3d7eef916210749f85 | 113r17Cr21b12El4m2ftsvI7hqV9X9fN1 |
| 6404 | 2734a1f114f76ba7ca71d6fb0e74ac1d474c5d90e55294c3413bbadb4c9c7a6d | 0 | FALSE | 0000000045601a459915093432fb5cc7ff9832bb88ec22476005385ea6cc4 | 17kgdTvg1a2rmQbkEC7pSC2AAqqcCknbSk2 |
| 6406 | 936df1bd399011f271a8a8c82d3a7fba317bd9c8b5d6a620bc5375098a7054806 | 0 | FALSE | 000000001a174ffd8c9431a4756f9d793d73bd683a11296e402bd767f5708246 | 1LKg48pTGWYayywogYuv5Xygtzq2YGAExc |
| 6407 | b4f016c3c082f25db477f3a682ae4367640c79c6a921a482cd747d3935728c11a2 | 0 | FALSE | 000000098fed875813dfbd674308c11f4307868211i33aebdcf807c3db85a9274 | 1M6YNoGGJm9Gi2zzpx4D3Lto2c37rn8dU4 |
| 6408 | e8836b742bf18e583703e9e65f3c1744f0d2d103978fc79eb2c8a282722e8781 | 0 | FALSE | 0000000ofeda47065401b268f01c698705a417a70a1683d15c6706bc96fed | 18EEXNHBen58sZTejyKeAvFy9qFKbdr4ra |
| 6409 | 68f8474bd6cf0fdfcf1f17c40f44acc358844df27061c63478b0556bb20b7e8 | 0 | FALSE | 0000000077d4cc3c27a36d7931001601a26ef1abbb90f27dc046b6cff8ffbe | 1LfNqqPvS8wVRKpdppWeYohHFY3ZzXBD2Ei |
| 6410 | c234d837e01e194a747d8114b86a9e1e2b20d77a40c497694ab62931d83cc59fe | 0 | FALSE | 0000000e2ee34f67a560de84d578baca51447d83edcafb93311dc2255b1eb | 1Ha4nAoyoaona8xk5g2hN7iNgFvCRo8m6y |
| 6411 | eef6b47d5a85a407cebcd4cd8caa136f42516f0249881966ed3592513a48037 | 0 | FALSE | 0000000077ee8b8e91e1f9657695c87423 9b060b4bd2bf9583 9a7f4dc6 | 19Xyz4gso85yaHiVhwfp4asJXyAoSB1pd6 |
| 6412 | 32134ada9daa8500d2b5e376c6890c897ab54d4475995632168eb297a9c23dff | 0 | FALSE | 0000000008f785cc65342a71e68383e38c63b077ae2f4f7b5a3a3894fc5fa1b44 | 13A2bii7nqcTCiZnzjvRnaTGnUAvBCkGBZ |
| 6413 | 14c5e5aa3783f72195b594717da8cd94307c17d8adc3161ccfebcd62e36e2fdcc | 0 | FALSE | 000000007486e3c14faf6895fcf0cad33d06ae1f5901929b2887f41b6764b9e | 1BWaaqKx8CPudWCx2TKgYF4NR8Wxsb5KjW |
| 6414 | e0f32efcc1cf374f4b06730440021e352151ef3b1436445c2f23992d490a77a | 0 | FALSE | 00000000a8a4e1f22885af970a9317b3d97de8ff9e1b4646bccf1b9c5891d32b | 1DQkcRB75QnN3DuMbBDEfoKnvMC5fJVLo6a |
| 6416 | 95607289cda3e168018e800631b0c2cde240bceb5b12d2b5c2fac2e9728a84fbf7 | 0 | FALSE | 0000000732090abb9f207b6d8d49e4a4eda0572797 59af3b84f7cyu3oj88mAvJH2 | 13hNzdG3zqHEbGjD6xZkLuuj9oBBmAvJH2 |
| 6418 | 632da98ce226e26883874d1d070ce17e27db938359cc3b48c8403a78e6c4e5b | 0 | FALSE | 0000000031c2ab2d7121cca7415d274ab101d890616b7da15a8059c7f5b1578 | 1Cs9GYkaKiCZnDaYx7iy641URb18hHXbeM |
| 6419 | 5a3495802880ba9810bab5c39cdffb0ca00e39c46c5ccd95b5cd87086cfe302 | 0 | FALSE | 000000067dfa871b1f1068f79075298820192cf137b6c11891e017802920022 | 1Hws5UuEFCZDhnc5G0KNc4RPyyw3DhR4XWCM |
| 6420 | d8b1aa54f50073605885dc83dbf675d9b9532da6467350ee0f8a06d5b22e2d4c1 | 0 | FALSE | 0000000bcc8a536caf434333d5554dae5e34973fbd441f7b0c56cbe3cc54cb | 1GNaCD6F5Xo59gcfPqd APmDhPD4FVkwQwY |
| 6421 | c7b4da17d3042b9895d32217cd1201663595eb7546684ca7c73818ad5b6b30efc | 0 | FALSE | 0000000031f1c6ac29c2ff3e5597bcceb127aa04856dc44d63bfec3911ddd | 1LxwLG7enTURVCJomM7z4fP13nr5GL3s9Z |
| 6422 | ba9b84bb29ca2c4a5b34d216c4ef8b54a83a733c88303f80cb76938943d8454d | 0 | FALSE | 00000000d42d8dadfab7602eef440db6d3a1177b72b80b00c066e370dfc2b | 12L6ESYqBfEr8Ej NEqMg6PT2Y9WLRzuYbR |
| 6423 | 07bff9026278d107f49229c8cd18257813a77a572fed02871f1496ee1e79c1 | 0 | FALSE | 0000000591c60926972a52a26008a57f6b4a2ececfc7bcd440e39494f9d2650 | 1Ccypy8FN9rhq9cM6s1QzxsrTbMHENu7p |
| 6424 | 94b5b07dad2980161334ffb319a8414f7b833ff33f460befedd825ee3f90f850 | 0 | FALSE | 0000000ddc2c05eeaa044dcd039cd8c74f27f48fe38b2f08a511634eaafd3 | 1Ni8MPrQxGkzWtz3KcmbCeHnPrLLHQceHz |
| 6425 | a4bc0a85369d04454cec7e006ece017f21549fdfe7df128d61f9f107479bfdf7e | 0 | FALSE | 0000000d15e01d3ffc495df7bb638c2b35c5b5dd0ba40561f513e3393f0c7 | 1Jimr2B4xu3Vmf2ZaQqqSBB6YLRkoVPtJ2 |
| 6427 | 1118909bc5352416017e86aac6d2a5666405ce2afd4174ffbe77f3827229c53 | 0 | FALSE | 00000000419b12a7c7fc58546fb81b764c031cf019286a5a3043a5e520aa3 | 14N2and6yccGkUiJtvHHZ47XbV51kzaLdLS |
| 6429 | bb3aaa6fc7a6eb807f2b7e4020096507fbbafe8d81d24ed98cee4cbf9096c5 | 0 | FALSE | 000000029cf1fdb3128f8d37fb6af10c93aee04b80de3aed6688f5d80ded87 | 1iz71zSmfzteSEKx3omJpVr4M4FaGrdmJz |
| 6430 | 165c2ead113140f9ee2f43312070d059752b1fc6ae3740b32ab20da0565da | 0 | FALSE | 000000001449e94ce78a95acfa3d6f1a5aa050a2df0d4ef5d3609cfc | 1Ewbusu4DB5RZG1gxJ8AgGBB8WBsAgKyU1fxv |
| 6431 | be43ef704cf775fb8709238a9321beaf1aa1bb170ace78c7d51067200f903ffc | 0 | FALSE | 0000000cf799aca1e2d24f8f6af83f1645858d370d402b091ce03282230b25 | 1KbJPkx7XB1b9j1N1DvHo3rP3P8c1RW6AryEY |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6432 | 99849c2b1db2c8a02cf08b2281fa4fe02c320a65d2a70350f74739c4e6823e23 | 0 | FALSE | 00000000e69b23348fc7c54152140fa220eb2cd7886b5ff2e13bbe05f9b27e7f | 1psjdrXFuqd4s362Lu11DMyhh5sficU4K |
| 6433 | 17ab30dc1805d9fcd6bfbc48e104fe99712049a0f808bee4a9edb5da810909fb | 0 | FALSE | 000000007240a8973a85e105fe01d06e40dfe2094a878d8f50115d3ac15529c | 1NEPTejmmibrP9cnRcqRviBbNhN7XJropT |
| 6434 | 78e32aea9c9b49e291c358e72c06c3fbb175ad076edb6d4c0edf88e630264cf9 | 0 | FALSE | 000000096167d3f68134401047493f00eadd1f4063395a8c6c559492afc1bb | 1HXCsDAmEhXZYctUmu7Pi2zzLBRyngYQXm |
| 6435 | 4f3a5ddfc4b11e3a1a7c580ada2ffbb3bcdc258b74a7aa33eb7794f7c2b8bed5 | 0 | FALSE | 0000000b438134d05768a01a2e9edcdfa53fd92f1ee3eaf5d9cb2e63cc14cb6 | 1BR6j7FwShbZL4gu5NcVMC7mg67UUNKyTp |
| 6436 | 14a875ab80e462529ff9bccbb35250d80afb34990bfcacb834ddb7b588563433 | 0 | FALSE | 0000000fd3a9cde68ee4f2593374d49cd4dd02269e29e8a47c08a0bfa6241 | 1KdjooAxBFkMPbL83Eskvb5R3wHfGsvtt3P |
| 6439 | 516aaa7d5903338ca8e05257795ce20e56c63da074d87e6700b7f67abd96911a | 0 | FALSE | 00000000b8dbdb4bba017f6c4e1a6ddf80de19d5676a5d991ea512b29f650597 | 1EpHLFXn7AcPbK5JCvuzRaK2NizAgJT77E |
| 6440 | abffa229a2de733b8bde9faa43237409bd116d44a12addfa0a0635048086bfe8 | 0 | FALSE | 00000000bd5b11b70c81f25faa5f68bd6cfe8995adbf24920c96239aa29e2842 | 1F7fZuXw57NrGnyDFyBAASQxVzYR18CnnH |
| 6441 | 742cb7f0879027f3ad6a0482cf6da5d51f73cdacdd364cdfe5538a64c1bfcd56 | 0 | FALSE | 0000000292e47fd435bbd6c363173326561ae4609f4ce54523b89bbdaa746da | 173q22XAA6jnexuEMq5p24QG5gcy1FvyrR |
| 6442 | f2b8fbcbdc6cdd3bc1e134d9d27722461b7060ed5a526bb70817a5280681d522 | 0 | FALSE | 00000000603dde813d493121c68077812844802453a8bd2df9beabf2bfa2c0 | 17NDoH8tDg1qojCaEC2GsvTCCcfzyxirjf |
| 6444 | 018dbedb996d507e4bff039cc4c15c1d4b2e2344ff2100e23e596e5f76457e63d | 0 | FALSE | 000000008d590df3c8a35bc0f921c71b74f2e8a1ecd361fb892dd886d7c8b2ca | 13bWumyCaTA75LU6LDXBmSDrrN76Pzerjk |
| 6445 | 7914ed34e0633b69b92faf5a26b4122e92176670034e4e32e0c3fdd2982c6742 | 0 | FALSE | 000000007ec99d19c41c794e40bbd92acab40fe1ee019bf672ea01c566b78bb3 | 16MGwUTjDMdzsYT9YmxSxUmdHo4N9Yp3mL |
| 6447 | 25f2716513b0f6f129708e524d979da8645777301c3483717d9231d1ccd6b1687 | 0 | FALSE | 0000000b5b539f6ed5b14ad19e716deca5f5dcc4f9863ed0d46cd1a71954ba | 19C8XgX5JgMmyyjDwFVRf4uK33uwvDDSKc |
| 6122 | d48d5f31aebc4d9897b0be0766dd44c7679745b7ca33cf419612dea18855 | 0 | FALSE | 0000000e061bce5df4c77b549ea1daa962e5fcf714dbd7b2e6c897c3c06cef | 14t58VYa9b9pRhJnpXi7en1suWcMzXWV7T |
| 6450 | ac323e33a6bfb10e371b1db9c30e2228ce22790b7de7d09a5176143bd723ffcaa5de | 0 | FALSE | 000000029 e082d05e89f95fc1749c4e0404de89c697f4021d309315b3351 | 19ZjoheVaHNnzFJzb9FWoHe3i9huXN1hkr |
| 6452 | 6441c43af0c931a24ca129acb5079d0647146ebef88493b826fb831d885605af2 | 0 | FALSE | 000000009acc756a47a300705afab95771cf2b66d76988eddf464016fe3ca89b | 1Jes3PwHRXDHdDMbmGDFWa8i8SoZh8Q5W4 |
| 6453 | e4f93377148ce61e5b92a1aa286d260f8086bfd61fdbffc6d2cc21fa14ba9998c8e77d4600d98 | 0 | FALSE | 0000000ae45133dfb3c76ffc0e75c4c0c5dcc21fa149bb39e4a5 7wsiJzxB12MLiqJ8 | 1M4y68T9RUjgGers6R7wsiJzxB12MLiqJ8 |
| 6456 | c586165ea31a5f63b44f6036b438a5038b882418b0cf165b884f8732c7a03aa5 | 0 | FALSE | 00000000de73e06abba7200d9d81c96b55b47040b04bbe78ddf0286f4ee29e9 | 14ki4KpPMbA9RaM8VhraV3E5ih3WwycxyP |
| 6457 | 498cfba823d66aaeff3b81ede1b75126a869a426a1b61e1ac11e5a1df32df9d7 | 0 | FALSE | 0000000007660d1d51a1bbbbc45e973795056600b7e62b953f5a95b9f2a194372 | 1GvtBz18znnRfQgvnePyECAdrhYkzoj19Fg |
| 6458 | 950767766b4b0a1595e586193ddf7bbc7961f3eefaec3edc3fe5b6122208af6cc | 0 | FALSE | 0000000be1c17b62356470ccf76fe597b67a32be2b845591beabdb70de230108b | 1SeunJcNtcC8YYsFLfn2VmPUWBofmB36Nz |
| 6459 | 7fc7888cbc2362a7409c6a533a854421c58970e903ddcfc01f165c9cd1cdce9c | 0 | FALSE | 0000000d55d6408ce7d024168e5c0a051fa489230145e59788a5deb1f6c0cf | 1AmjmtHajjxNDjoGUmTuUa4WSxDXvNWjvn |
| 6466 | 3a34d8f32383be64430dfd545eab04a523262ff0f6c292c6b5785b0886047a9 | 0 | FALSE | 0000000aad46b9e74ff3a1b7b511fa5e44e004b33432c28cabe487b5599b | 1ByBgQYfkDtvjoxU32BF9X5DNW7UyphWm |
| 6467 | b9f75b5d9822d5db276185af248da43a2562dd56573f1b3e0cb42293457718c1 | 0 | FALSE | 00000004d80d182f8f764246bf1f575da8582557b659b42777edc0d719fb490a | 1KejZkdXWvbnC87s4WRCETZkVNdMUHaiXkx |
| 6468 | 5fdde560b431e53ec7993ce800d37c31c89d1746c2d0fe08a5638ea093a11e43 | 0 | FALSE | 000000037cf5a77ed3d054ff1df8c0a8e4c041b644809debbffe04cdaabf74f | 1LxUH4pAeLs9m8SLFJzZhdDqP1fRNEf19u |
| 6469 | 89c985cd95d295d31029e4795615c867dba3a012e6d20294d95b82f0d4e4fb88 | 0 | FALSE | 0000000923fedf5838df2d0813d7b3131e3261ba0c5194c123ef1b6eebbaa20 | 1LVARtrdnAmaRyw59NCnsQbeQ8pW7H42TT |
| 6470 | 62ef0e59196c8387b9b01fc73dff75103362ab71d94453fcb5690fa5879d4ea4b88 | 0 | FALSE | 000000003242282f254504 7f6e32b40ad6df7a96b2feb287467aa20013b2790f8d | 1HcyNUYDUnFdk45PiR3Uig8Tn8WkQvRBF5 |
| 6471 | 5adf028181fcb7d020cf1cbab832ff63965f0f1c9bd1854df4f470f2bdb30f56f | 0 | FALSE | 0000000fa84c437316c8327932e76e51da59ee24fdfa01afdc337f7f8d978d | 1KLB11ZCyr6QzjRvfdz61yf6C37yEU5C6LM234e |
| 6472 | 39faa7a4e0469c9dd130fd9c70c02406f255b61ea6d34f5535697f9efc5e5b8 | 0 | FALSE | 0000000 4b31f69d6676aa0526198297833194f226c17fa956bdd07aef5201bb4 | 13iMKRkyWK8WJAf1e4xMVsYH3QxYRdzxf |
| 6474 | 6dd37eb67b2b23e2c036f5386421a5f3afef663ea21650e093fe424ead40 | 0 | FALSE | 0000000478bb08af690cd3e3bef36caSc402521938z2eebb758bb094d9bc4 | 1MN4bvtmwcCNt6JrX27T5ciphfq17Vmv4k |
| 6475 | e2d08e6ecff87bded1c907098c4059f5969e5706b0ad53c2493aad03b2d250c | 0 | FALSE | 00000003775803a731edfabd07ae9ec8500645fb9a8b3a66f4e6dc1635bd | 1Cqi1s2i3XXGfShUyHxAAdkgj4CGytYzFA |
| 6477 | 877b559ec7c4283a5095237e24f8fd5a9b65a12afb7e75a74ba61306803330a72 | 0 | FALSE | 0000000000010b24a12163f2037132d76fc5bd4c0642d969fd94845e93289 | 1KeLhnc7BmfHsK9scVFxXVN5hop7t8JCXk |
| 6479 | 9f8aec3cd1a1ba8bb42fc5f7ea7e2e97e10f368ebdfbda95f4473049b7e99844 | 0 | FALSE | 0000000ecc49a4305f7d21f505f00cd03f55473edafbdec2ed55fdec8c04cca9efb | 1AUuf1gh57sbgjEcNLgypBsRrNbdGEPJSd |
| 6480 | ed6749a52250575ef876a6e4f7f28fc4bb6b60779bf8ab3c9b91bd29d97b47e0 | 0 | FALSE | 00000000804b6cc556b38b08cbfb7955e144584a33d9e26ee924da51ccb92d52 | 1Pant12FFQ11MimeWdmZYybSg5YVdmuJTK |
| 6482 | dc46aae2ebdafdecb7325f497845fab0788162389d04db7d7197bfbd8ddf8a47 | 0 | FALSE | 00000000abd5f5b6f9c1000b07d83d51a6c9a24070734521272ad3e5910ad6858 | 1DCyC6igsgXGLs9BMkqj8z6e32EU333Cm |
| 6483 | e70327985d176749ad5419f985c411c93ad218f87ec3beeb39e3b750889f213c | 0 | FALSE | 0000000 8f3d4381c02a83d069df55b39200d7e8d539ccfcf258f61e07fa5db8 | 12LnVveeJ4euS3mU8rYZgWwKMF6Z8ubxbr |
| 6485 | 1fbe82aa1591f9df23337318d903d97b0ed70c1cf0310caa403b998659e7f317 | 0 | FALSE | 0000000ccfe932c3a2a2195b5eb7415dc6775643c4bdb9fba5f8f9117cc8eaad6 | 1EVPJFLThwKYwWD5ungUoE5ZoAYVCtjMUe |
| 6487 | cb8838a3400bb87f44d7a8af25466ea1a40f31d92c55a4a5ba7128ad6532cad | 0 | FALSE | 00000000bd6efd0419df2abe501946d4a90c24571c5f44fb176a7155292db3a6 | 1EjfQwmMzcneSY6bUFGnF8EBlvR1XusTqh |
| 6488 | 0a5e5814435c46278c70b652aa55b6b5fea6db38b6df97375645ed35699f6fe | 0 | FALSE | 000000003b2f4d79644478604d6cd595d8f7174dd503e354eee0b0dde776d125625 | 11Z2cVsmjfchRvjK8D9w8jUsfjkK2PgiN2 |
| 6488 | 629b3c1a5df99fd76f3d3a44b4b72b00848fcd9b4b1fca778f9bdd019528e145 | 0 | FALSE | 00000003e05a5139742785324c21e9a1984baa8dafad8145ZdadF1b89a5c63 | 18zrotnmGITruFiyxPkBz56LzwHhHxDek9V |
| 6489 | f529dd05ebb67662902eedfd60c7a761f5e3 6de5e9b17439e2cb732cbb5c38b | 0 | FALSE | 0000000643840acb754969591 8c91b8237cbccca88477977fa7adc721f82 | 1H7Ex825zv1glgHbVyiVryoN5zz99VmXQv |
| 6490 | 6614f934e48efe78045387a8e8c9cdb082887ffed66eb3b9f2ebf3cf2d5550baf4e0 | 0 | FALSE | 00000000561916344812b7a8e7bee7f286d31e9829bde188b7bc4410b63af51 | 1N5ko5A86FLQ96yPoyUr8weiocXys6u1yv |
| 6491 | 1673780ab55c661bb14590848e14c63b552a4c10936d8144c5801a5627df0616 | 0 | FALSE | 0000000bf15fb64c76a8c269c966bad7111cdf8458984859350857482bb48e | 1HkPK8qP3qDQa77auw6GxFPY46rDAHA3P5 |
| 6493 | ee7c3909800f19fdf846f5dd004b0792ba0a696c2f347fba2aba357458add457 | 0 | FALSE | 0000000b58de9128809fd2f74b9664d8422c2e250d5a3f1454e6959c6d0d18 | 162d9TKA2VcQk9qLiy6Z2yJxXuLCdMNS8W |
| 6494 | b2508d5115157ecb5f4fa25050915c6d115f97fba6e402503e7749b8d817852c | 0 | FALSE | 000000004071ae39074040d4a302d96f61c45a0d38b6d5c5a7f461844aa9e28c5 | 19o1XagJTrhAdUPgYG3TFB27TAgRYKL9iVL |
| 6495 | 786d71a1ffcca61b7d3b7e4d81a60f8f6cdf31be4334b2d10b9866975d93f0b | 0 | FALSE | 00000000973b14cc3926f83861f399d419128b4a15e40c60465741c2d1d78fe | 1LABzCyx3THmr3AR89q6DAKg8CD4wa8nRz |
| 6496 | 9a3978a8bad249961fd75355f4020e0cdcb87ae66513345d2a0b37eba254f03 | 0 | FALSE | 000000098a16068012598815d3c8e24680d91a597b8fb724e7a79e1db2260e63 | 1341qMX9995fSb8gitLGdsHTNJPUnMrSg6 |
| 6497 | d583a1497a26b1e17dc52550555ebfe33b1b4fc2839d511399ded790c140f338 | 0 | FALSE | 0000000812c50c56dd8e51a0b7479d7e6108b185e41d5dea86cfc297526ec75 | 14DDjnSdruZtkzeNTvSnV5Y46vp5jdvTo5 |
| 6498 | 7407aad1e354d6272e4529522069e527ecbd4a175ab6c3521ca0ac1e3ca7a0614cf | 0 | FALSE | 000000004af32f13e21f10c71a3af0493b85a09980be76f46c43259e709de | 13GT9DCs4QgDCP6PySbL7EcirVuRL9WQiq |
| 6501 | c8a33b31e8094644d25f8cf83771f307e828ae38804dd612e57919f2b152d9 | 0 | FALSE | 00000000bca0f0e3c091ec2c64b5f58d82cf9e04832f4fff c1e8da276dbc6947b | 12W2k3AKK3X2xvYvRzKm8gE3nCNqQXLRdm |
| 6502 | 07ba1bd571fc09ae407c6f666177e59026d25e23303215d21770836d9a1f9c | 0 | FALSE | 00000000000c1c0e78796e4c57b7334c75fa1b364ec5927dda878d0e2d6885026b | 12N5st5aPVNc9pH7G3Gc4n9hzCgxbjc4Mf |
| 6503 | cf006b055ddf09306a86ca5880b8cf51e9ab884ff39732c48897320b6c80365a | 0 | FALSE | 000000013f7c29152ef57883c73749b9d969ad78add6bb1bd1d473eb67a1ab | 1Ls6Ts5nMtZYwPgFnAkKw9f1vxhcwiihPNH |
| 6504 | c5e85305679886f4510e6b48cd1cf1cada41d62a3c7cf7a37accc99024937b8e | 0 | FALSE | 000000092c06595f7b404109ba891cdd0598979774bf7dea5e3d9abafe888db2 | 13My9E64UACiHqTPkxhKvkchSTszka848d |
| 6506 | d356a3f0762e568b5a9da88f361c76d4f3e2b77a028f7de8202b88df1a13 | 0 | FALSE | 00000008a6ab5d76aabfda0a7d31df792b5fc68789895ecc5fad0bd39143eeb | 1AFgMbkgzq3o47CSxiHPR3k3VUiFM6c7Rr |
| 6510 | b1982ec51535e9b9b95ca4d3e3f477a64dcca55aa225d82589877adfd49ebcb3 | 0 | FALSE | 0000000e6dbc27bd2302cb2c2fb05c3b2f358cb3067e7f9bd2860458fabf96e | 193tiC56BycpwKSA1p9WuEZGp7oisM4DSt |
| 6511 | 90e2d0b38dce54fdc8f92e67be00fbe8f88e9b5f94bp592a82faf2cd9e0b4c95050d1cd | 0 | FALSE | 000000029abd0a9498f84ced03dce2f0e516385 20e486d0d2b027a3470750a4 | 1cHqD1vMMeq9nvSA5Zjn9UqACQyd969eD |
| 6512 | 12d819c251a2633dcdd1a407df172208c54f6808c9a30ae3f39f958c17dd2ee | 0 | FALSE | 000000006c17d8ff3e602f154433f9b37490d1d65846c8f9216436af13eea908 | 18JVRV5nJfUngyXZuHiviMe6CQMB2y95br |
| 6514 | 16cb66bfb69817397f9e6c960d6621dd9f911d07b8d9b2ceec359f06bfac596a | 0 | FALSE | 00000004c32116cf9c711a9f3668efc9a486bf656771b97eb6b3c3390dabaa1 | 1NfLhuUJaiSw2akQmi2XE1LGyhuDK75PqY |
| 6515 | 3f84052a1b2aec5a2ef2a53cebd7df5aecde874ee6e6bdba94b52bdf641d5219 | 0 | FALSE | 00000000b0e30759b2921f01eab8c7e7783d374d993116f5bc7731d5c51350 | 13g5QdqrtQbwnh5wmvRdV15joPQjspvox4v4 |
| 6516 | 13489156e5c440d12a85f37ad6f8ad7af6135bffce0ef21bbaf9cba532a3fded4 | 0 | FALSE | 0000000695ca86e48e2d28eadabec48161e51aed54af18073e3bbcbe295265 | 1KytmYUN7RYXw12qeYFzRqno6KEu7x1nwrm |
| 6518 | 1a25c49103634bd47ca7a40d2a14d36fc13811afcef5c3891ad47c9b2c1b3b35 | 0 | FALSE | 0000000070e817b3a18fc341b538032ee23b0e063c4f15f460ec693f99e4d235 | 1Mqccg9bB4XKmerq9ucAqr1XnapH78dcJP |

| | | | | | |
|---|---|---|---|---|---|
| 6519 | 713894f8e322c1cb8c2cc9554b2c6015e68c20e0dc06737d1283d20179cf8c2a | 0 | FALSE | 000000002dad07ba20fc8a110e570f4adfb105c1dd1f660ded4fa4b88838bdd8 | 13mZtQt2AceYpCmjtkngU6HjfjZd1GEJd9 |
| 6520 | 6b9abb64ff1da4ed2a7d2016ed3b3753b873689c7b50dd61d61ad582fefc57b1 | 0 | FALSE | 000000005c6249dd02d3e46c71bf449e50b6ba16d0e241d7da1c7df3eb422901 | 1HAf7cYckwRZWbUR99KRjsA4nSCMYBxPLF |
| 6521 | 468c3482bb56475b8afa681349afc1cc825fbf36a6085af193eb2a79acac4 | 0 | FALSE | 000000021175cd3fff9b358477325d41ece5d01ab65 1bc48f193eb2a79acac4 | 14H28XqBFeL4siwhrizZfgt133fjLX3znf |
| 6522 | d773f3158d8859fe137f0047ac8837dbcb54eade56b29a52ce94074c4baa63c6 | 0 | FALSE | 0000000c9d9669c2ae1ee135ed19ff72371fb5d783adfe2f6c1ca73f786700d | 14Yk8JtKoD5CwTVLRmvtGBtG52bAJF954D |
| 6523 | 2386d6754c9a1bece9b3725c4584c4471b1c5d19c4e3ebe9b15b84d2261da65d | 0 | FALSE | 0000000c97af4753e18ca6e0d330227bd30eea82c010baa81b9cf1cfba54106 | 125BqvTmDndZH36qMuUzKVGh5t7rvkd8Yp |
| 6524 | 63003b045c27ce78a9483f342 6faab9399b98b7a13e4cc7413836db123cf0d7 | 0 | FALSE | 000000003488ac8d4788877b56beecf9291525b7a788c1a7b869e3cf3c1f6613 | 1EbEvoahzUgPHgvzCKYgNVAX18jXW7rGo |
| 6525 | c9341a6d2453d68d475fd1801 68faa6cdd050e0cee4834f91efa37598b032c83 | 0 | FALSE | 000000005a4ed82552bf00045a7b80f73e0c0967dff8db3eb2d3c119e11adfd1 | 1DeHnK8T6PUygkDBLnypDtBfSNnoaji13 |
| 6526 | e4a49bc33c1bbf4c6e9e81ab122108263c73214 5d2788846e9690 8bded183ed22 | 0 | FALSE | 0000000086bd153fce9a51a436f4d2aedbe44f909e2b7dc28e25859d64344a76 | 17sa8Ug3ZG0fCKNhMCsKBppuKxRXaZ31VP |
| 6527 | 442f6335cabae57a4804488d2021afe52079ee2af32cfad7b9f8125adeb3184 | 0 | FALSE | 0000000d57f67594a043b983a67c59ac1fb3d87764059 4fb255e53b86ad0de3 | 181gG3ufqpMAcyv6ACD4GDE8BwWrmEJ7w2j |
| 6528 | c1d81c0f6c790e3de801af9a1d18f92ec3c16cc7c91ed909d40810f6b20e5aec | 0 | FALSE | 0000007beda6164350c380e9a08950137741525ada674ff7b1ab143eb5b883 | 1H5uvTCKhDvhxp8qfJPh4fg5NuDWet3qea |
| 6529 | f5c16e3dc1256f567 4573a8b77d200a17cd24303d9c2fde2cbb9569290e77c82 | 0 | FALSE | 00000000791c28f549fcdbacd3b4abeff8ea70825c0fc155baadb8897f62a2051 | 14MxdTHR217Ysuvpbhw3jnYqmwoUWNXg4y |
| 6530 | 39e6ae2f3d1e38d8b64e62f1117b5fba58f574f0cd51f2661b35433b6d5ae7d1 | 0 | FALSE | 0000001bd3bd7c4440227437814ea02c13681 2b5b542a46403d2984adb71fd | 14qsGR18xaivVdtwsNjNd5YHiWFwXkv3TN |
| 6531 | 3d675f9dd7b19239122877 7738a70c741056c154ba72419c59fd008aa3407bf | 0 | FALSE | 000000002da60a8bfb2d08a0d3e1f58696557da159b223fdbecd591b53ac56b | 1E45GmEMoLVRgo77ahDtzUSx6RgEESRE34 |
| 6532 | eec152cf57806950b5d0c33a96e65cc9122060c2f900c55fdda1a6aa811c9b00 | 0 | FALSE | 00000002f630be6eb6913a67ad6bccb21daf7e1d4e3697b58ff32564246dc5d | 1EHjLT3m7Ez8cc3CNQ9STzN8rzrGDEVKfW |
| 6533 | 6dfbe13bd6d5fdc051550704c86d3092ab011dd97f415620abcbc7f472e1acaa | 0 | FALSE | 0000000d7d0185eba9d8d4e3f5d396b6cc793871b16e31f5490f59faf87cdf08 | 18MLMUHU2ARmEuv7uyE7LymNcgG8ToNbT3 |
| 6534 | 89f2b03a44bb4bc5b2f107ee57c6e29e4836706587ec1dfa394de0dc154209cc | 0 | FALSE | 00000000be977b98fa3affe971e3f4bab32449c93077a1475 2d357941 0aba98 | 1AHMvBsKGTd1y69GBM4VrzA8YPFcSr6r8S |
| 6535 | 607e9c873247c54e04db752a6682fd0901391017 90f1be85afa924423602d37 | 0 | FALSE | 00000005159f5031d8faf263cdca304aed38c12ef5c0539c441bd27ea158ff1 | 1NGZ7bjWzr3ebKhZVg2tBvnbp6n31gE7gR |
| 6536 | dc41be4052b8a4829d65f08a1cad296a8449 9e5c543e8a5023ca913ceb 0921bc | 0 | FALSE | 0000000166 3b95c570bc648 8c266105382657 5f4d61da0a08e3cd58af049ba | 1FzJDzfvUgHSp9K5d3988FVDJeQMX1XU1 |
| 6537 | 3e9ebace88d6339cdb2717d05bf6f5a86656c70e7d585d1879c372f3296c2f02 | 0 | FALSE | 0000000c508e6ee8838e78bc6ed54f8de614aac190c6afe82c6f57ad8590d57 | 1DdBEy8srz2KN7ztfHY6Tvkcu7Er8JD9Wc |
| 6538 | 57a219fcf6fb3fc9fa817d808fcf3e23a8ba41ce97cbcc33dbb4e08121517e53 | 0 | FALSE | 0000000084d721d14e6674eed25e59c39ff10ca324734779cc163608c851ccd50 | 19VYLcCkAiXsQkfkCCjM9MH6BZ7PcUHvdE |
| 6539 | f6f9e5e17dcb3ee11275db84b2f92c53b3850daca0858221be17ac34ba489e07 | 0 | FALSE | 0000000003772166c5a96e7a18481c0d7875ba47fed4524e9bb445846215293d4 | 17hTgWr2uuhH5Ke9boSnfd66JzxR9N6hUC |
| 6540 | 529bcbe45ebcf4b9108db1856b84a1c997dba755a2ec508f9acbd8878d4efb0 | 0 | FALSE | 000000000e2301b082e35c3f7f1d9dd63bb1a93878cb45741a799d32859df32a | 16Sn6fx9AZVKxVePXJym1wQHAGFdawf7bD |
| 6541 | 4e0352d8235a9dc667fa3c14bbaa3d3d6d22b5035cf26fbd01ad1fbf23db07b0 | 0 | FALSE | 000000008655066a72d77c94c246867a1e79ef0f3dff73a7a8c858900 4d76e2 | 1LRctmo9hmdTustDBidXtLFtMxr8Na59dZ |
| 6542 | faae99be1e430b4c8375d7dc34e43806c840e29a854867859130 9cd663de695 | 0 | FALSE | 000000017 6d5e0d79d721f3a359dd15e941f9219ace4715394950816 1c33b24 | 1Q8ggUfxMhdnYLeiYGxTLFa9K3KwxmqXhZ |
| 6543 | b09d0b2f52533d442b6ac0d98860ba87c3a5f 4744c8e7f14ddabb691e49bd3f | 0 | FALSE | 0000000ce81123a6c51ebb5f5a0c4e56db 4179050e67996046da8b5ef5727fc | 1CNhEqec3fsA5s2Zbx3LPhy4sGqGD9Kjc |
| 6544 | b76ce354d927044553 5b68df6e2c5e9b0df0f19cb53f418347 2b42fa1577e119 | 0 | FALSE | 0000000e746958c51f83d12ddba62886b21 2976f908b382a4fda4961d95a18 | 1HmuxFwtP4U4ZqJFAG4FEtq4Ja2IFM7unr |
| 6545 | bf9656c738e70c8d92cd900b39a06cbc3a574ea0f85c3c1a036dfae02bb2501b | 0 | FALSE | 0000000b0cd5f70892b121097c1d34bec061ef951d0ff1effabb2bf33a2cd9a | 1E4pa25CzsUaMTxj6udm364KVbjdsca1fy |
| 6546 | 5db0efd9cf19ddd6459f2885f979ea531548f7dfcb900d9e4b58ad4704ddf8f5 | 0 | FALSE | 0000000a66d01b8f6ad9769ce667488815102c78e056bfc94ae431109933631 | 1qPpMed6Fyu99qVYvTR1bc6BoCm9GU9cp |
| 6547 | 5f1d4b2b2e5b0acc39dfa929b01ee99f8c9d978f4353a05354c1bc364358157b | 0 | FALSE | 0000005fb2e00bae94eaa99f1715fd433f96dbb6714ce06f4b36250e898905 | 17CRePVSZZsqoprCqxbJme7LoHaCQKCXTs |
| 6548 | b9cbfb7f37a3ded998ece8478ecb4c1c78b6d7e33bf50041a9552b4abbfc332b | 0 | FALSE | 00000008c20691cd9b2c56bc110a3d9a431cbd08ce60bb63958f779e5ab081c | 1PGHbYHVfDaLxGacDbxLgpBZqwtW5oPAhj |
| 6549 | 6925985518 3b1d5856060b5de36dcd3301e94c913c8b036349a03dbba678d7ec | 0 | FALSE | 00000004199532 8aff3a68c1d466f9c7906981f49235ff71964e06cf1053f2 | 1FZhanLwoGM1dLXiCjJqYZD2QjJDUkJHoW |
| 6550 | db32f7c34ef0320471251fb20f720410ec776384dafa24d174bfd6d527f9ac7a4 | 0 | FALSE | 0000004caef4968b3c0adb8056c8a5e53573431c23079e529bc83a0f2bf1ca | 1bhpcbUGysjd2DHRYH2xxBTwW5YMJGbX6 |
| 6551 | 37fbb33dc64c864852e2f92e2b5bbac8903492c47bc6fb5ee4453875 9a250745 | 0 | FALSE | 000000000897999f7 131aadbb67f87200bc24d7dc46ddd3d6ea21e1e82fb7d354 | 1FH8kr2vnLbsdWDasnCvcvV5hYCZ7Ru8UX |
| 6552 | f40f64f65c1a08da56c27b6f1d2987a941c785 9ce4dd57439d3431b4524c33a6 | 0 | FALSE | 0000000a23fd72f8e11e5cd0b5c174abcfd799d6f67a26d0ea3d8e3f068387f | 1HZCkdUjXcAvKfWtYT1oynHzueNmr1Uqay |
| 6553 | 4b156fb55bcb9d917727aa1683df1c955f8d27f1 15ebef4f83172005efe0d2f30 | 0 | FALSE | 0000000249b3cba98df7757fa078188b21ee3c73227c1c90392cfe8e070e08b | 1AdZ8KerYTvgLsMpZ58x9A28HQEL5LNnF |
| 6554 | d2c103a9b024121df8e4bedc8862d7224d7a2fe4c2c1ec6f52fa8a68fc2fdc9f | 0 | FALSE | 0000000b208b059038c5b7dae8c19b40c3b186337 70493bdd19b3a9c0a445 | 1LYeb3uBThJPmi7URyLgB3xW2PyhZemn6B |
| 6555 | e34755a568df3967e93d9878856cc751feecc93dc70ee71e865d0e22688faced | 0 | FALSE | 0000000004da06c86b8417e8ab7d29ca55ffb85cfe399e41dc0adfcf5f3d330 | 1PJ5EKSdVmFq7ytJmLuG1ve6xYixrTkzHK |
| 6556 | 4902dfdc12ef05ee201edfdf8ae3890c77e1981bb91a42fe7086910ed218e8ab | 0 | FALSE | 0000000008d81ea3ee54e2c4c42b6199e0ca16b116c28ef784cf62a1a436151c0 | 1Q7B7rFQCSDnp2XJmNjpA7iaESR1axizSW |
| 6557 | 2a26f6939e15d208f08fd75ac28291d55d8f3375d7c94818af2f2f80e846ba2 | 0 | FALSE | 0000000f473a759506cf47ee544fe35e4f9bb4a1946b00a2a2967 9adfc47 | 15RoSCmdpzRGUZqJMbxr35f5zyA9fnJYgi |
| 6558 | 65cf9c4ce7d68faa53d6e230a3c0fed1680866e167262 3a8c9c513fc8562802d | 0 | FALSE | 000000050c878a194212cddc468fced5162630acccae8a01778a997c307e347 | 1FTwwL9fHwTd1eW7RQyxXWPQueadSwSTJ1 |
| 6559 | c61a43b8c8715023665050 8f876099191818c8efccfd145dcc8ff3e6788950 | 0 | FALSE | 0000000ea4728c14bcbbfda30b77e8f84eaf7646daa9090debba19770b9fb57 | 1N8DduD4kgxXFwskfT6mjwotxvKLnCci6J |
| 6560 | 4b01ee8cf3657a1dca7f5bebb80d13da9fa1ae3f855ea685c4e17c7daee9b9ac | 0 | FALSE | 0000000dab7ac9a9423071d674d8104ee4b220d5664387d90850e3f76e979ae | 1DvWEbXQbJUpT8b4C4o7XYH1TAyWokk8ve |
| 6561 | d4d4c32f2923d604ed38d24abd71646440e2ee701cb1c5388eb79ecc9afa93a | 0 | FALSE | 0000000580a7a7cd537bfac35499 6f0d5ab1d1779e316968b524153bfff09fc | 1NHzbeLSxoPFfhEx89e4CjUkaTfX5fmxWD |
| 6562 | 6f8d00ef775a88ac7c9d58998fe1465e82a631f527b1157aea354a51444cb798 | 0 | FALSE | 0000000b5e04339f24ada8304993302bcf3e544e67989 7ab595531d98539a4559e5a849 | 1AaEhuYtEQSoRFgmaygy8c2hkNYhQp2tZMw |
| 6563 | d1c3b26c9a9b02ba831914ffa7e8964834eadfcaad79a4cd830d1e3ae3d7158 | 0 | FALSE | 00000009b17315fca0d8b3822f9e49ae2912e9bc581cedb1f94b772f41f2e93a4d | 1uGJptyC3Xqy5iLsFgxfeMjfgCt7ybPwSqmv |
| 6564 | 7787e8251a2f705528b7a5c1c5e76640e64450bec167c56522d9857bd0f4db602 | 0 | FALSE | 00000005bdb21d6c7a969c058e3bf30405bad6eb9d7f95f38f8bc265a61741 | 186A8ZB2VdCNsx4NtfSgsbApdMUySyt6WZ |
| 6565 | 5ea8e0497a7aeef14e27cf4d43b042784b8f61cc19f9cb4ece67 88a47dba9 | 0 | FALSE | 0000000f2a0609babed82e091555e8ec1fd8466fe3721d76f13982e29b00 | 16ESGZ4e7SiGhw7rBrDxqoKaGeQfdAD1SJ |
| 6566 | 10f22ddc0c5d81db0037cdaa21d1c38f34725f663e0a006d6395e5b22f37508 | 0 | FALSE | 0000000022280cc13bf8a16d13f4b3314cdad3f65653c09ceee011ed1e1c0466 | 19T9Qf2Ba9f5YkP7tjenRgtZSvEeN1sqgj |
| 6567 | 6766cdaea6c9b8377b1987bb23f5934da42d7778875ed973 cb01 5cd4626dbe4 | 0 | FALSE | 000000004b56fdc5171605e51357a91b531cbdffa59448fa07c5ef07be47 | 14GswBq5qDUfFcykZ9rzQFefhNf42NcExA |
| 6568 | 311378672a28c6979093dff2012c6ec4d6ac8d1c2695a76b452e1f6a9f5b5f84 | 0 | FALSE | 000000006 32b8a588a07ad3aab9b6fb6df3c23fa876f1 | 193Bh1MuAWvKCDUAYE3MbGnGtoZLMaTiD2 |
| 6569 | 8d8159e7b3620caaf25b9ed5c4d4edf39436fbc5db40a4b7b39336010dd8f55c | 0 | FALSE | 000000000cb3a31d1c84a70c60b74a6311502e0bd4ef9a31 bfbf17903bb276b7 | 1FYoFEyQ2tSiVgqPXykbVrzLZ4QTiJu4Cg |
| 6570 | a397d2ca582d73bba3209304c71b0fc1cc2dfbc5b33a5783c3fe69bedcf108 | 0 | FALSE | 0000000006f1ba1cb2eaf16ab824eb010bfe5390dae09cd92f1298e33456e920 | 1KZWBp1vP7ESyX86o7R1JZbLNU1BuFcEy |
| 6571 | 3e92b6d75d6e70382d29f6b99e54b44be21 ac811eb20d6aa262577063c00b44c | 0 | FALSE | 00000009cbcab3441ca7707690b5a2da1f10acc7ba4d8f3c3933228 | 189KsfbyV7Ixfiteu97Bv1QJ1nbc1MysKq |
| 6572 | 151b659e65c1bff380 8f2e6f3516386e3702f09e1ea5637cbc0d1e3c8dcc99 | 0 | FALSE | 0000000f3b7880ffb51cf6ebe759af3f1e13649c8cfe8171582 32f0a43f9538 | 1PmpscnEy9SZ5ZG4XtzxkxkGvSxKsBUqnZ |
| 6573 | d176cbb4a8b26d44004e45639842b76a25116540faf060b96cdb6cd1b2b4ff8cd03eb | 0 | FALSE | 0000000ac79664ac9f5e5539a70966d84bce6e2e170003c80df4d 3623a13dd | 1Nmbz3KxP2yAFfxPS1vxtSkRcxqfUrkqJJ |
| 6574 | f14749c075b07706bd35e72904755e29b43ffef037f5950279bbdd82d08bba | 0 | FALSE | 000000002f33a14301ebe62339930c2d72cc141be5d5f7a7982253d4f7c7092 | 1P8ySVa3ZVtMMi9i8gJYMsgXiyjxypvSBL |

| | | | | | |
|---|---|---|---|---|---|
| 6598 | 1cc550daaa16442aed6690545ca9dedfb700396ffff61cc74d469fa5c4d55c4e1 | 0 | FALSE | 0000000934b8d7c7585d55221f78f93d40c029d70e0cf774d41a38e734629fb | 18YaHc1ZHoqMzxXpkxuTZEPZdWiQz1B9av |
| 6599 | b2b4633f3ab70597fc971a98ed0dfc7307ce42b6e93253430533858d41f372d3 | 0 | FALSE | 0000000343d2e9b6028278e748c5c0ce4aa9828c60bf121f48656ad23f33e52a4 | 156SnHsenrQiBC8ZH1pbGXgyFaWUnkySoH |
| 6601 | e692f307ae1b5d1ed3d6a582bbcc8f8e1e9ebd6c93950263af89f34e4b0a3acb | 0 | FALSE | 000000030d8559b2a6a5e5191bd206cca9278bf37faf042f61da3e4cf660c9 | 13mF9QuqdLhekzEvX1wEprkp8F8gz38u2E |
| 6602 | 2edd036ce6b7c023f3d888af882de99f148289dea25659f605a012c572be7a42 | 0 | FALSE | 0000000d7d7febdb0a8296d74a691660cbd21f4f14be0eebd4c3f91dc88ccd | 1CLgV1QnYB4tbU28AdAqDzAvhSDQA2CqbT |
| 6604 | a7e128de5b3f423f9f4a96bdf5d6d141fdb9ed59d0a5601fbbd0cbba4346c46 | 0 | FALSE | 000000032c77420b3b96781f8e5fbbaa880741cb389d4f821a4ec4640a8Wvq3 | 1HEEYwQpL1TYkDKSzM4DdQPPmVBdA8Wvq3 |
| 6605 | d95e42c547933064c2062465c47d8078fc7da411eeb052ca7038d5909d20dabcf | 0 | FALSE | 000000096c22cc70e57f530e99fb471336743a4671808d4746a05601ab6d6 | 15yqHa9n9YSz7EX67SntafwU2KAVeqANhM |
| 6607 | 5a8747848701e6e6b73eac7974880f6e45eb79048d0ea9c6ace8b152569301 | 0 | FALSE | 0000000021c3bcfd19f3ec04f4232ed4c692af0abf8220f0b5558b1f793aa | 1AY7JYSGqCze2zMDXShpk3bF8J6KSUWbniHj |
| 6608 | b9f7c786fee21ff5a2a1ad9c94cd4e739346903c7a98bdcacb21eade290d308f | 0 | FALSE | 000000007fee1fa3ebb01711daf50fa16b9d57771edbab957317316e58a8bac1 | 1LdGBrfj23yVybzAYEvBLPjyAJUGqszM5 |
| 6609 | 7209b46f05b7b3f3cf905868b987019e897e662bb405879934b0ad225d358ba | 0 | FALSE | 0000000058fdb956a96a2b83168e70fb7e48be905765c3bd6dd9ec1de620f65e | 1CvNYxTU18zKFCmRu75i1kk3vQPA9iLKPP |
| 6611 | 1b682118c02a21462e70e89025a737e651210310931 1bc816453af84b9acb4f2 | 0 | FALSE | 000000000b02741de5b68e95239d6a183befe737cc32b271b1aca9d11d931b6af | 1ND9fsfbb7hGZazGThuxXF14ifzmEyCsvq |
| 6614 | 52bf7931f7daeaa3a76f19aae9449a228a4075480f08555b0c20fdd5899699ab | 0 | FALSE | 000000000a91bf5d68cd1da7873fc2d6a173462df900eabc46b0ddfc20a223a0e | 1EjEbUudE7BFjU5ELCDB1wcRcSdQbEyWtq |
| 6616 | ba96f5a5a462031c042385f138c134d666a5587843f004fbbb4b9e63ab85f39 | 0 | FALSE | 000000096a8c39735960c1e0722516a0b8bf8075696f7ebcdf8bf2f50f60777 | 19hZYVYkVDL2efFArfFCPGz2hVjKD27UJi |
| 6616 | 56f5ec159a4468dcccc0fee20276a4b5aa30180046c052e12ccf21247923aa43e | 0 | FALSE | 0000000c6d0f26ad10a297481f1af0607bd07b5aa18c0cd3a9124b6e3e5fc7a | 15eCbjbLFSfNkoMBHp9kKDxn3ni32f3ptF |
| 6617 | 2d86b873843aec83fc003805917ea7840c29ef37c9a3ed37089f2cfff68149c | 0 | FALSE | 0000000ca391d792442f1bee1863e4007df4575eb1dc6566c14755e5b397bb | 1GPaaXiVZGewKDi7Y83KThTYoXNsaE497D |
| 6618 | 58d1732e38b10781b5f3df245474e1e3915a8ed68b5bef81e28e4a168f3b9441 | 0 | FALSE | 00000000ea99f0abd8798df94b3d09b0da09c41ef322c8303c4e89e8a7b91c07 | 1DNsfV1JpLDvrYGJsG4gS5w3iQvJLHxCdQ |
| 6619 | 157494725fdd0da3f993667b956fb53bfa69ff28cc5aa1af5274b956cec40a54 | 0 | FALSE | 00000000d83489ee557ea8da7ac149f5642506afd8a782dc77428a37ca86cb0 | 149pGPhrwopbi7ugYLfLAqVUABWccfbmte |
| 6621 | 721629fa1cc6728af211da4fdfd5b2385f9f16867 6ca25943d1144bf72e1c103a | 0 | FALSE | 00000000649197a8e7669794e0ee520f7b689384b54ba117e3914a65f570e20b33 | 1FNdMYhejRKSu3VU2Eq9PmJBB5HevSwJS1 |
| 6622 | 42b6c7ad581be9df846ac80a725c0cdd21fb84309 7ed4b83ba87171fb43ff864 | 0 | FALSE | 00000000076fac4546a20cfcc56d95d5315e009f077b0671ed83d9481a71801 | 113dpf26hqVerMCWJYMMMVcAiPD67DS89BY |
| 6625 | c396f40da974d805346fbca95a875b4b8dbaa18d0a95816a8d4fae9215S8a5f3 | 0 | FALSE | 00000007399345e02b91dcd09f91261c2f5edbbec7cebd10eb98e96b97093f | 1ARiXKuETzR4BgrK9eLnTnCYifDAEoXkTJ |
| 6626 | 8bcc9b3f2cc24c9b9eed56232fd342407872ff9c86fa7d4215 a2a77e7144b5703 | 0 | FALSE | 000000061663eb62074580c6750005646cdbf1b7c8c48566f752e2f4971cc6 | 12ExLqJJNri21eBGz1Bk7Wk9Q5MkWUXpz |
| 6629 | fea84a60dc735b6e5df171bfd4ff6bf731aee00f13fe4c804c8f6c8fe95debf6d4e | 0 | FALSE | 0000000724595d732e7bfdf59303b9bdf7666deb0ad79e7b5875ec181afc1 | 16V$4iCWJWuYEW9WMrrb7au8mXPjwgoamt3 |
| 6629 | 9da4cd132d68de00ef6bbe72918fc8e579913cb6d6fb1eb7eeb092d11ab770b3 | 0 | FALSE | 0000000641089c958685df21d0ac747441faf8c2c67cb0ac7060e9c197903f0f | 1C7X4UWpSa4GteWHaR8m49fMCC2SNvJQF |
| 6630 | 799ba949cd684cdf351a447a6b9b8f379f4afbbc9b3e3ff42e93e4cd3f020566 | 0 | FALSE | 0000000006aaf40fd3d8ec376557c446d56be3048e3e508b894d8ff1671cc | 15zdUp3K2VbUCiBZC7REb1EA2XwSWmpT15 |
| 6631 | 6c866360020fb2a5466b9a3b79e96f1f6232c664620bc057afaf0b0f60c97c77 | 0 | FALSE | 0000000005b4e0da997d959ea2186bb4973d151f2430b653be57b71d4061bb2a6 | 19ofBGCVfUocd7h5ha4xEcTKErr25dX11D |
| 6632 | 58642481a770dffee6410eaaf5b6b9aa97910e81815b8ddf64e8db92989003a8 | 0 | FALSE | 000000009000a1b7ef3f022f01a05a55a093041a91162af5bcfc957f6213fed | 1zmC8R37trNVAPq6iarxmqWDTUWGHEbpt |
| 6633 | 96b498a09ca6052bc6b96fd61c00bae31e5d40fd31b19a58c9b8d8b07417a40 | 0 | FALSE | 0000008aa82460fcc7049b175253401719e1425eb24a1de18018c26583aa27 | 1LTctfECTtQuZeTLgcsqrBEjTkS9vZDrJR |
| 6634 | 10a36e22d5a5758a989d23446e9fd037bf1db989eb173a8806e1e6d5df3d6e25 | 0 | FALSE | 0000000ad4de69521187e7030317e1ae7afec0a16ef83aee761e25cf376e3c6 | 14iHiKUiZN8ttWjJu6HQXN7RPcjwLSAfpq |
| 6636 | 0c88d40e2c256871e9ca9d4d9499c42258b41f80f6dba3601d395cb7d749c0b2 | 0 | FALSE | 00000001a8ba6a0c8a7ffcd81b1611c3d383b1d8d4b58ff48053be236daa789 | 12cs7egwHLonbbD8GHiNZphGwbbrZFba3b |
| 6637 | 62cb1a9b58e486d7655d4377db42ce5f4e3233e3c37105ec8d419e92cb6a16d18 | 0 | FALSE | 00000000d85f22d6e6cbaf3588b8b0b31d7d563220d29e15e561b5fbc60b3e49 | 1Jhk82ywHpyjE7mB1dEgd6EKEQ2aUY4cq |
| 6638 | 101f17dcfcf279f219e4524a0bf96e9603f46a54748bf74190819094368a12cc | 0 | FALSE | 00000004c16417c73996e7ac62a3549d874d86ca17664e8a55664bfc27cc0 | 1BurEbtWrmijPFy9osgpW5qbsWAYeTZo2Y |
| 6639 | 634deb90f05077c25bbe2e3ea5f51e20ee55c1c336ee37953a6e6cc3fd7d25e1 | 0 | FALSE | 0000000df2d3bba4f1531073725ce32de73945c1838c7f4d6483e6488ef6062 | 17T2DBadAsYStPpCpWgZz3o9RaQCvSjGDj |
| 6640 | 8de63a4c470da65b571ffd05fc63075ec1b3d5f6f6b171b2bba3ea6cb1f870a4d | 0 | FALSE | 000000009da10f71d6baa3c6e3494b7fdadf5ffaf5ac49bd95b5398816c45c11 | 1BKoeHXRDuggsHapQeuDh4YdBjrPiV5W1j |
| 6641 | 4ac7aaa26b177ebcc7ecaf4f1778 2a0e4e1c278ac7ddcb941edbd798b17146bf | 0 | FALSE | 00000006a76a78e12fc1c91d67c7712a25a74d3bb93f2baa4694f414a7d46c6 | 1KyBNwfsQyZi3bjrsM2mRN8W19t3AaTDXZ |
| 6642 | 58775ce3b0dafb35502ec02cccddb58278f752e036529abee39c942bd3ad8da4 | 0 | FALSE | 0000000228 7cb73295915 9d6c02b95904 0d96f9947c7a08a02f1e2774cd2151 | 18BefKNbzEkjPmBJHyhoU1XBuvNiZxCjb3 |
| 6643 | 5ed64276192eabc7aa55753dc8b4e021a66b0bfa7de366b908d5058bedaafb6b | 0 | FALSE | 00000000a63dbd1af1c10c89a744f7412bb74d4d4166b3f19e97708d13944b5d | 1xYwAVPqoZjTj4WfX11zaLnQqEVRpcZEG |
| 6644 | 3e46faaf79ffb562582a2e7e4dddd62b7a49da78f303a1095574aef1e2bd4b7f4 | 0 | FALSE | 00000005aa111ef0160c43e32ec63993adc8d550af23c11d754e83ba161948 2 | 1KJPN7v1GzxDh4yY79Dd03sA4q1tMNbQr |
| 6646 | 2095b56cf9bced4761519 7d4dd024f83e997c56fd8ed11158b5fd7b8f6573bf | 0 | FALSE | 0000000076 7f0254e57279f9029ef9 50cc3b3ca424ff765194de9867 4cec901 | 13Aobl.8uMHUpP8z2wsEyDyz37RNES6cLhP |
| 6648 | e180086203cf2477225fe6342 5d7d342e27417fff629bce3419c6386a4a8e78f66fb | 0 | FALSE | 0000000279 2abadd8ff528fd71821b23c2c87b2ebb490344e36a4aa8e78f66fb | 1CkSgidQTe59M4GhpXaKQWsw5Ueq3W1mRt |
| 6649 | 375ff0dce04b249bfee1418987 2de75819589a7b59 2be5e582e7d855eb5ca42 | 0 | FALSE | 0000000076f9e0f146cca63016a5681c18ddf02618 4cb05eeaab3e7939794986c | 12TDcMA8T8vD2U1SvAW1EEFu3rUW26r29 |
| 6650 | 94a984e7b56b2eab2f73e8011701301d58c06405491ea6 0b5c66d1fc1c4536a9 | 0 | FALSE | 000000009e32296ed 3edd7809bc263bc40cd9a4e184befb475e878c226be7319 | 14YLiFzTgvQ5GBtbJEHpghZumvpn4NkLp4 |
| 6651 | 5c02cd84641f4721d69255f5c248788a3e803fc1f36e2a779738d055e23dd866e | 0 | FALSE | 000000002d1a0700 5a9166b5acc8558b47eaa0e0e910fdba8118 9cbdca5fda | 1Drg4E2BouBLNDWtyAt5yGVPNFd4TvaQ8TQ |
| 6653 | e8e2e1d88931003ed06c4858 4dacd29849460a98640e 26d7983cb 488682c56e1 | 0 | FALSE | 000000033 67ecf7ced02b79a 4195b68d1c5ba932bb2d820bb 20566 0c617baef | 1MQW49gG6ZaAytHQWXeo7XQvt5cKtrPQro |
| 6654 | 181982f99 3ae17b84ddbe0bdc10d3b671a06db5e09fb208b60932 de0a30d4b8 | 0 | FALSE | 00000000059e7320a82d 07619edbb801 1446a14afe83c6 2674875d9442dbbbc | 13z9y3TB3cz7K1fzuzQRM vroZHvkxVPaG7 |
| 6658 | 2062e53a17778e83aa0591 3a6e3d4b58ad575519e8 2e4ad9560420e7c652cf | 0 | FALSE | 00000000797 89b3162775f706 3322d0 8b49a123eb 48df39e 3c2c9b56eff7e943 | 1NH87HxAf13aDPcQcDquyd CfGtTbCVRM4E |
| 6658 | 1514e954a21e194499857 818902 33c2c58e9cd6b2c726e0b2 104acd90a40ebf3 | 0 | FALSE | 0000000091b6da7043bd1c9f2f468cf49ba510eef40e4f4907 3efb667890f7e | 135RGiWDc8SFMfbjJqFWWsAzwxCnz JM5SL |
| 6659 | 915aca56abf0b941f86c44b7 f5c611c79202f95513d78e3bbe455 5bad7b4a9012 | 0 | FALSE | 000000031c610cbaf4f38b6b4eccf9aed9ff2ec252eb29fe7f4506dfdaab5d | 14S5u8zrxwdyqw6AN5e9B5fo12KB1Cbo3a |
| 6660 | 3fad0d9 1abdf350ce4 5da0e3cba6593ea043aa1ee7d28d8e5497a19904573c9c8b17 | 0 | FALSE | 0000000c743875e7268cdcaab1c226acf3bbb3e20c83 3218c7ce72857ef140 | 1vgYyLuqfkKJ3EUbp2yz4xXAQerQpkUwq |
| 6662 | 602dd01ba82b6000f0b70c7504755000ca895f0019 2003fa11c9eaf195da3927d | 0 | FALSE | 000000 0cfe66724 1a4756d2d53225 6d9b3caff47c5 3880 63c6c5eb94c5d5525 | 15DriBoFybVyBdq2wD39Z2aQ7Q1E6XbbqQLA |
| 6663 | 8f66a08 1cc9cd2f2 5a7be30057 f10d291714f94b627959645aa67f06cba12b15 | 0 | FALSE | 00000003 19caceb61decd8eef0ff406 4454959b0 663eec1c175c22489877 1 | 1GB62WuV83xtahjzgegtaK2rndL8VrasM4R |
| 6664 | 64f2be4b8baf173b baaf89678 edcb3c5ef3 2f87899e8f5a1cea93eed1453a9310 | 0 | FALSE | 0000000 8b948c2c786e8078aa2514d34aa68 f726f5bcf360dac67fd4313d342 | 1H4Y5Jdq sBUBjCuNubFBXxqU8wr9qpPKFV |
| 6665 | bd2f9de80951 7c4280c4461 3bfbe863bb569f086485e807ab779aa5fced9789 | 0 | FALSE | 0000000074 95 c3c4d09f3522 775a2727 2b083a8695974 5 40fdfe9756ef716 | 1B6DDJuCih1rNvt36N56a5fp4JGB4xfU2sp |
| 6667 | 4707eec84369747094f7e2bf9 7137f4e6 6efefd0b657f13a9f8 bfee922085e4746 | 0 | FALSE | 0000000c2644 d8135b6aefd4b04d7d450ea7edac1da6f286df9b4e61e297e | 1Fr4FB1GipPERAZatXsCtsE12aRHUvGkCD |
| 6667 | 6f3c31aaa7e8c370298b22c55d0401e7 134fbc2ea5133cd40b4bab9da 366d8de | 0 | FALSE | 0000000781a6012 b2f6b79 7ef936a 1bfccf2f00e150ca8fa28faf0638c | 1A1MBqW6RpNjE1MkeDAGDXN5hmkrg 1HNqV |
| 6667 | 36354c946e6bf6f09bf34efe0e56d59000a8ca2dbc34f5211363 8d4929a8d167 | 0 | FALSE | 0000000ee9986ac9a76dc81bfe5919cef796697d3f3417a00861c2d5f08effe | 1EzPue6fwbYgaz7XpQ6oPa86bUto44bRgi |
| 6673 | 25d3111ba19ce7ec0cb8595efb822bf60cabac084c63d2bc234cc2d4c260f1 | 0 | FALSE | 0000000 5fc3c5e1f29e ad3ea15018577 33eb 3ecbff103ca1b42164dbb0c74 | 14psGgUxPiYabzijQ8xaZvW2f2dEcvySM1 |
| 6672 | f2a6ade17cf24849561f8b05c9c53bf2cf520556f8b3dfe06eaa1ac9 7076a8a | 0 | FALSE | 0000000 5ccc739a2b7eb7f98 7ebbda68cc40dd28d53700f658f89ff8072cf11 | 1C9tMPgieW9FxcAuGk826kk6hGgi9qowCqU |
| 6670 | 5af4144351a4fb8ea ebe092edf44bba6e78ae b98e836184 4ee500afdcd5a5261 | 0 | FALSE | 0000000 9e381 6d6364f87a82f3 b47f9571b78f33 2bbeac4b3e6092 7d3abc629 | 1ExA5ZwoptNgyJJQ162DdijFRtPDK8iYkS |
| 6671 | 50db82 87e0315026f0f15b2861060 edf5a26191 7631f9573 3372eb00f8f11 | 0 | FALSE | 0000000927c52403ce3746e9c8b6177e1a1de36cfbbe83169 3a1cfdb5e17 | 18Y2LhkHLoZdg4r4Pp8s2czdLoiomCRfPo |
| 6672 | 1860bd2a823a8e5660d12b83a01ea42d9ee2b990532a7d 7ce20b2d43b94aa5fb5a4d65340 | 0 | FALSE | 0000000487ec590554cb1f4771dc6f54f9796989a73dc1f6e4778e3807d75c51 | 1FvAFnSyWiN4Hbjq2EgeEmXhQGi9TGxu3M |
| 6673 | 49bc560e92a b334eb6c17380015 8a9fce1ab7e2aa40db0ec78fc07d11c5422fb | 0 | FALSE | 0000000c112 fdf3d5bf38d58944c1eeaa06e779863 51a835 dd4421 29c96baf | 145H7v d6 UCvropePcB2fEAiLdDonF2Y5DF |

| | | | | | |
|---|---|---|---|---|---|
| 6677 | 8e3619a34db9a4f335583a6c11577b7ce446fde69e47222066615a0968b5b63c | 0 | FALSE | 00000009f216b350d06272f3b77d06d064607bf7d1ecdd2e017a76ea98a5381 | 1BkG6NhvjLpnX21iLoL6qdapUhiUkk7Lb |
| 6678 | fe0de26177bd7c2b8794645d448aab463e2db02c323407791c50a12ba8965f59 | 0 | FALSE | 0000000a801774477a798a67ac390efcdf4a1345a22d7911fd5484c95479a8b | 15sF2xn9CwxXwBCvIDJjuCkwQAtnDPDJPb |
| 6680 | 2b788593482ea545d89cd2c193a348ae7f193ae37cabcb21b64fba5d64639b55 | 0 | FALSE | 0000000d43b85a4b11117fb10fb65640cbd2e9df0152547c6828157f03a663c | 1NXobEmh8G9cYuoeJvtLSErDx9Ya84MmHq |
| 6681 | 93f3b98d39fc8dc6c6d7126e49ecbffd16a947e9cc9b245056444e3b0bb352d6 | 0 | FALSE | 0000000230110ed88fa279e1010c73ab127db68f71c30c56ec948fa4285e38c | 1CwbVwgT3JtdorJ2K1SFh6dmR6DzUMdEg3 |
| 6683 | 2882d4856690ca41ad5a34ed6101e498d95e77104532563f4873925be10dd9d2 | 0 | FALSE | 0000000081b33893a9c9bfad1c8cc1d8619450100048a202f30523620eb09d65 | 1tCLE8nReE5bCu32CPt9pSMu7caPxKbT2 |
| 6684 | 248603b71b4556112be21736c3b6d7914cbbed384771f0bf4fe5f474eff282913 | 0 | FALSE | 0000000181b4b6c7932fa9d7eabab8922cfe7bf6562d8074bec0fdf58d41d | 19LtPr1rof932y4qUsHoHAFZhmD7AZCtH6 |
| 6685 | 6863fe9572109ee218a85440155bef93b87df8f9601480244f4e5b359a8bfd57 | 0 | FALSE | 0000000ac7255079662cfc05a1b7c185dcd99e085f31c4c2f00e6a3e35d240 | 1CnEtJh9DMSLDz8Hx2Q2cbjdHVpqpmeYQds |
| 6686 | f6a904047a4765c94e0320e2154fdfe9ac096004afd325bc13e3ed65b4cc73f | 0 | FALSE | 0000000a641cad738e8ec59f0599d5b9d7e463e45d194ea021a1ace23b63e92 | 1G95FFAEgTG9RR2yCeYrECPSRieAVLshw3 |
| 6687 | 01602869b9e1d01801885cafc9b3beffd594949c6c5a3997e7982bfac086dd1 | 0 | FALSE | 0000000eea3e5ed45d24b009087a58705866c0182805fe519a370fc4372a88a3 | 14QxjBfym5ThkV7VQe5xTdKr7brH1Pakp6 |
| 6688 | 79e4a9b66f2cc6a688d2be45ef7755b1d04958b9234c970080d5021f53c54f1 | 0 | FALSE | 0000000f2b2004137476afec3a305e824ed655094e32cb45f7cbdd573657b | 12ZYTGVX2Gzns24iFeZoVMYnGSG5ecwMjz |
| 6689 | 5c2637440f8f2f9d47a0d8b0d1b72b1ecf43e23ab4c6235a6bf02cb00598d757 | 0 | FALSE | 0000000c25163f1d9e92bcf1e311c5c246e75e97469fc10fc0429462bbf59b1 | 18VJYzHRwH1uH5Nzw5BmkeDYqg5vgYWDbm |
| 6690 | c2e5af12734c07244809b02621bfb6634f4679b95605f779fea42a9bf6e2d7b9 | 0 | FALSE | 000000050947d2714974800d525e1f034946746de774e1184a83aa8e7736683b | 1Kn82GbKXmEj9QTkCqDZegF1J9KMQhXhd |
| 6691 | 58189494edd2336f54310d3ac8d84f7529057e97f9707513229c3f0f0a911be2 | 0 | FALSE | 00000000703fba258cf11ad0704c0156cabd2e962f6c0c8218996ba791388dff | 1BjRowc8d3HFbo6AjakemfjjivCdiuA7E |
| 6694 | cb49edb39de24488fd4fd857f0a22884d5bfc727aee046af12dcd8a534e8dc | 0 | FALSE | 0000000aa9f9c565876fbbb0652950b6e556df7b7e3e6936862d0d254373a34 | 13s64AGcZHDwzDwPpfdwPk61mNQ9M7tX2M |
| 6696 | 1127e09199e1306f2f93a661830c61b7f56f7b9f55bb2fae7fe68a9046c7a01e3 | 0 | FALSE | 0000000a977c83c382d424627233a5180f0e30774cfd05bc2763a07505213c37a | 1HKyQKrGSptdyLfzhoSeciiK6ckTMXuqvB |
| 6698 | 9c32a620cf4836144a76c6ba00f03da7310952b48b3df77c21a30b608c4a8478 | 0 | FALSE | 0000000b67195baee15667666bd2ac7df813bae4a3a73e7e1583a9526ba6762 | 1PH7su5SeCmo4MmwEYbgNE8VstUyHc86m5 |
| 6700 | c08c6555bef50632986d95b595a2d2a86888e4548e406a5f4ccde9e56a7362 | 0 | FALSE | 0000000f8aead2bc4e1285efa4ca346f4901aba1a68cdb901302c9462feeef63 | 1F8zCocaccxxee6omzw1jINwnhkjRAupLnM |
| 6699 | c6f22a639497708c02aa65f3d9fe196be166e9b776916881306b4b571ed7880 | 0 | FALSE | 0000000b7685a480254e11edaa3775683174d8af0b1cd91f27d04d4f0cbfce8 | 1D6a9gZTmaKXMNci99SNDB5uEy1TA6k7xj |
| 6701 | 7e66bd40c25de24fb3797bd932547ab061155c1b9a3cbd0cb8038fa4b1ff7556 | 0 | FALSE | 0000000097ad82fe2e9d3ce60dc11312efcdda3815e5b1acfb886a787ac59c4f | 17JS7Jc6kyibuE6ySbuVZkw1caytk5yGzR |
| 6702 | 3dbe90f866be8e10895b049086e7e45b49b14b0183c83f815f21a2d10eba57e8 | 0 | FALSE | 000000003fd1bbe55cf76942175b13d725f8673722da81904084e8ba30190ccc | 19gFfoCHWoe8qBvuAXmjMFLJuXzAKNYoBx |
| 6702 | c67595cccbfecf02854cc84301c93f08fb0798f9af96a5286fc74b02d5bc729 | 0 | FALSE | 0000000604643cb8e376315a85d139613aaa211d2d216ef9772c66c85c54cd6 | 1GRhyjuNDMZFhcnTjZmSYq5LdLUfLG7s2D |
| 6703 | 0f7b4be2295e7c98e3e1cb057715d6fedb8b90836ce3ea47d337359f950eecef | 0 | FALSE | 0000000000b64b7049faa7af2b20184180ed815252b194688dd435676129a6325 | 1Q6DrA2wfKPbeXLrSes1ki6kS4mrCdDooE |
| 6704 | e7c3c351333af83f5a8606e9377b0271b416c731dc01783a81c118e14a5bb47 | 0 | FALSE | 0000000b630e3999417a38611e392b58863afeb6036222dbfa0d736565e79 | 1A9HyvSTeHL7nI4GTK5y4ddzmrR8hPmQV |
| 6705 | 6c3af971e4e4de64516f85eb2c0b8681dc0aef34a02af91f56d2777cd7d76756 | 0 | FALSE | 0000000ab4e46054adea7301e07e786b0207d34c565b52c7cffe89e71cefc18 | 1PvF98uA1yTovkcPF224DGCWge4PqH9Bzt |
| 6706 | db159e6509d65ffa0274be4d6862dd95b0d746eaed4b28a7d9140e0a8fac86e8 | 0 | FALSE | 0000000117e80cb6eda62df393a0921fcd5e4fa0b05d1c497a517dd993843be8 | 17X3KxbRxVbR3RMdEMNuBdreGWjAtNzxhx |
| 6707 | 5ebfbab9408f0f480567108b09d8f56ca0fb5b5ef1351cc51bbd5ae85f0b3d1d | 0 | FALSE | 0000000095f086ab3e55bd178474021ab17055704a01abc306ae24c311973008 | 1DnkEKgt4QXK61fSca47FJWXxjY8fivuQm |
| 6708 | a6cacd4a8a07f982732fab5701fe8decbb937fbd05fcd1cd8bccb42bdd50d17 | 0 | FALSE | 000000071084614f15994277cd6fe4474410fa837d922e1fa5c6c5f1d8b69455 | 1AZQJQsXsXbeXKHBd9 cek3T5EbSkDrypPG |
| 6709 | 3e4b5f58fb168ad3392800d39595aa1124975416f45957080b00553bb3bd028b8 | 0 | FALSE | 0000000037f77144cca354f0e6638f7a2f3eab6df41ee9775f0abfa67d39a878 | 1B8iVU8xqphi4LjvNNJtUGxcwNutEG1TQt |
| 6683 | a6630aa3abef8d1c57ef382161c6c67c92c051cea1bf7b74d20bc1688207f660 | 0 | FALSE | 00000005170199853196a8c802df181a7a9345f86ef7cc7a1f1b03106c8eae7 | 13cxx4UpjuxxX4czsX3LsPJ7DfmpeGFCZn |
| 6712 | 8bd1edaf789344fa5449c2392a95f7595d37710128fe9bc9ff7a813521792 | 0 | FALSE | 0000000a50a8a7b5db2c4556a40d8ef1354104f642c8bddfd9cddbac1eb2fd | 1KMpL7vjpD9efT3S18fVYHPKcMGfFPw2D44 |
| 6713 | 2b6ff017273be57e0c10d5c31f7ff4b09adc832d78a65a736a9364cd1811c590 | 0 | FALSE | 0000000393b11259a938879479cc743fdee2d71e2f0e3242b7fc7176a87f12 | 13EP8cNyuZm6NT5NGur8xSjQiG8YsB3hCA |
| 6714 | f77e98d0dcb1864a7d47d8f2a54a6951b6780f695e461d12ad55ee3eeb8dc5c2 | 0 | FALSE | 0000000009ff1900d129365d25ff6529fb89b01d4aa436d35d5b885c979e4c86 | 18rYbD1N3LuPc2eBjZ8996m7y1reYGMPTc |
| 6715 | 52314c47cf197bbc47a5b37bf985e831df3e685f7180b6fb17c7b6628aa9063f | 0 | FALSE | 0000000caf10e58decf15b632e23e1806681a68825b25f8e6a60df0e5a2da99 | 1944ZJ63rnjZYLkkeEVb6aki8YizZprKdJ |
| 6716 | 6ff558d15e61b5b08ccef2f0914e2d7af9bf410af990e33bdc6046a91b0ca0fb | 0 | FALSE | 0000000e806613a9ad88f4daf04431d66908f545752746d4759bfb313689827 9b | 1Gxnhf7wfiXwRcWRpPwFXx35XmPoZNzX1f |
| 6717 | e8a2e681d28c4a713acd579f479e5f381edf7eca94aa004aefc4ac1ae8695a6f | 0 | FALSE | 0000000024c190f46c9ea20d9b6c4c35b0c3638d18f639dfffa3815b80d779dc7 | 1LXGsMbnv3Qx6QYKRP5NpZ8ZhBFZktSotK |
| 6718 | 2bb3a982c094c70c64b99ff772466554ae7e797ab6493daea764bccd469d8ef0 | 0 | FALSE | 0000000d9e38de1dd2a732270a11a7df79978b7aabd7ac205980576b07420c1 | 1E5cayDkLgCjj8WLpG3q2dsmxq71puXo6H |
| 6719 | 055606f0958541b699e0c6244aa3c2d217d90d9467d00d0d0679e6c82d51af8b | 0 | FALSE | 000000051bd25f779cd3ef8cb567fa3a904a5f0224c637e15add1efb67943ca | 16uW19o97hrkiiv2ddZvmWvwpjESNfhK5 |
| 6720 | 7ffb84c6a12fc10f3b43a7f42dc963f0c454240540d5c6bc4731fc019fa4d07e | 0 | FALSE | 0000000scf02d8195e5192065776d9be36f8858fd5661fc99944165c8694b57 | 1dxTT R7YgXtUCPKS9TNo28VNiHTcNVm8x |
| 6722 | 8a1d8f8468acce1b79b54aece0aec6148121be2551856504517693b71b2c7e4b2 | 0 | FALSE | 0000000400e0abbb9b4bb4e7f36b2a2cab5e6fed9b21b14b27eb2acfbc1d48e30a | 1JSz0WcXavkzRni2KTTn5uoVtkBC47xK1hG |
| 6723 | d573f397495e273490e75fe9c02ab2f38dea5c9ece10f52fb106756fc56b998 | 0 | FALSE | 0000000043e220c96c58188dcb70f4178dd09913a2946865b26039d64d8645db | 1DUqL3aXgf5Zu0iVBt3s7WFpouCqgdCvY5 |
| 6724 | 25a06b986d08b7ee3509bed173db9500a43683e85f350f8eaf7e65453232c3a | 0 | FALSE | 0000000f228911f74d1f7c5e883f85709218f79ef2ba571a2b5b7822df37173 | 16gnaDzdsSkxmtpTU4x4WoovpxS2fHYyTX |
| 6726 | 9052d5996c1e3039b276907dd34fd73bc4dda66e924e97e504b5ebbc0d4b87ca | 0 | FALSE | 00000000349ad13e9a2bc3939cc42903df3a3a85eeae4191752a1fa1a1e98b08 | 12zDnxJxEs1F384GfgWwpq92WRt6Vzh3wz |
| 6727 | 1859adb5a28009c2e3f4571c6e1ee819a689ec0973340142904826687c14 8b78a | 0 | FALSE | 00000004113dec6af7d43d56b0acf07f230b8fa2d10ea9b8d3fd3209a7bbf30 | 19se36GEcEnYQ33ZhNw57FTJdecn2XrsQ5 |
| 6728 | 30350352890934b6ba2787779c1b6bb3bd72e67e9fa4a8265d2254accd44148 | 0 | FALSE | 0000000a28f6cbc349bfb28cf89c268e11aa9b416c88e0ac7e68a0f99c7935 | 15UmJ5eAiywgquB7GAbyCRioGTARcpF2JZ |
| 6729 | 26c80f47d0712384488b3451d1a337bdd1107b1e2e6df7d33f7344d2ca47ed0 | 0 | FALSE | 0000000626478066b0de1da5f10db99751976 6bad8687d5c5cea30131dc96cc | 1NGk89rks86uEgjYgKXgBg88NJiGhkUBaN |
| 6730 | 17376745ac12c14fa3d00066a041040bb8cc8e620be8b55f22839b00ff988315 | 0 | FALSE | 0000000cceff3c5dd405f1fd63d58e80c069d41beed962d91cbd8452358dfcbc | 1D7S46nHwAFGtRrdzHFEE5RiBZQ4TBvcjFT |
| 6731 | 8aff7f3864d863c4e16a7dc059c09c933168581d37a613e3c1752b1485590270f | 0 | FALSE | 0000000ed2ded0482f3cacbf7b6d9f3e8f0f72eed1b6688cc20e49e900c4e490 | 1vMoZgAduRzD1qp5nA7kQG46hhC5WNcsT |
| 6732 | 167faf31da7edc30ada2aa654ac50d2774b188f05f9bc551135da1c28564ac1 | 0 | FALSE | 0000000820071efed90bf22339edeba39516dec9a06ed3eca7133c78e6a0c29bd | 1MNjByeLtWgBYwDmFLRUXMcSSqwT3CQYjk |
| 6733 | a1d9eabda1502f49326c2c39e3c56f57688631 9bcb60494 3ae1980626b065ef8c | 0 | FALSE | 0000000dc1cea2f48c97eef9c31c533a60 4a65e1d33b901c0c4 6bfe39a7b714 | 19gpnJP2pG24ZBhKWAvRmh kT V8cUgrVUk3J |
| 6734 | 16c25c3d2b607b9b4582ad279f74791c24dcdbbb78a0d86456a93103f54c3126d | 0 | FALSE | 0000000b38c032040868d7cc0f84b8544527 4e4 8dd7e0c19a50abe7c181868c5 | 1RYgBn1BqQRQqKSLfoog59 H6Zhtyj7ktAy6H |
| 6736 | e7db1d3c0be999ba4e726c5b2a8fc03a21dff498ce1d67136b706da00004e92 | 0 | FALSE | 0000002984ca7139a46c028209dcd8c361422c9d1e80e83913b7863db3775e3 | 1CrRqmipczxtegon YFG7G1Rmm8BKF8VGAW |
| 6737 | 917a3572adc9473147ebbbb973edeba1f9fce35fa5b85282422f83017721d9bf | 0 | FALSE | 00000009752ad49ba70f50e5fb03df6b0fd89c4f1a7284a470a7a20ab1b | 1FKjvZiTGN4oZTSD2uuB6Mm9pYCD4i8Wxo |
| 6738 | 68fe06b7edc19a9571cbb4e67ec36ec85d2e4a199bb89a5c94e6f2423dade4f | 0 | FALSE | 0000000c2bd9f137f8e98e8166015a3310c92ef07011409 9e62dc b00e596d2 | 1jkSVk8PR1o8BTBf3wtFL85BLUbibV48zo |
| 6739 | 993f06290e2e65a51ff28bcf584b43ee6c872f4c8a5868744778f0c803c4820d38c8 | 0 | FALSE | 0000000abb4dfabd0c9a846b7881f95f1cbb09aac9b6c6cbc36e892c9cb05374 | 1AgTuJXybrBDMdWj6KzBmRKDXdpXJvgNtL |
| 6740 | 97c44ce3fa7fc9de65ce945faaaee41d5114fb040b0c9f5a6f78b71e3e34fb55 | 0 | FALSE | 0000000007f533ec5c11 5b5be71e07a90ac16482a0e1c9a5384330f0bb3cfcd | 18yssFadjaN8YZMnUGQbBUtQCETMmvWaQs |
| 6741 | e01b982474365041bd1a4b0b6fcc36ad4e511c1e1ee30d9e1d3a7b241bc1ea8c1 | 0 | FALSE | 0000000061b435f51810f5bce0d9dd9e75351f3089d5972a07adc905fe32fa0f | 1CmUp59hwCJY4M9gtjYvW5tGXuEAW4aW7Y |
| 6743 | ba90e90a76b77d7497e953d0f94fa3846dd0ccaf66386aba 3ba15645fab2b55498 | 0 | FALSE | 00000002acdb9945df308b8c0e51bf9ff0df75b3cb251969 85a2ca817df4868b | 1KTU98dyhXvi1EarhSFrmPKdnrTjc1UfqT |
| 6744 | dbebea0b70ca080c7d9dc56 40eb91ba872bdbc16dbdfcea197e817771ee3a1ea6 | 0 | FALSE | 0000000c0c06a428289ab6f5447072c65662ff91213fd06bf5df4 0b50c69a1 | 1L4UE762qACyhLze3359U2gmxwQfdpaVPiZy |
| 6746 | 8607efc04c55deeb c54208670bcdde39af5afd50b78722fe1be 13ee9026cfea3 | 0 | FALSE | 00000000376bd5e2d6c3b3e 9c6eaca58 9a1d1dc3ac19302ed5da81f8c9c1d247 | 1HpmpaQVsZWhuZTq1dfgNwGHirkidmuVD |
| 6745 | e3ad6dbf9e51406e530c691f97259099e6318d4b520efb414ae3319f7232358 | 0 | FALSE | 00000000e26c85af36b0eabff5d8 3bbbal 347292149d6b375ccb85eb4 | 1t4MWfYcx2fhxNsdBtsjTX3VyarCBTmab |
| 6747 | 50c1fd612b3be5f34c9486f8cf6a1f0ba26c9411ae21f0673dc3fedc0aa9537c | 0 | FALSE | 0000000c3665928b750d800eccfa48974c95a48ac2e4b19159341ce870d51 | 12NjsQ7M6PDLUZA1kxSpbvRJtUz5sAfib3 |

| | | | | |
|---|---|---|---|---|
| 6748 | 1cf8a5729fafe9b31434214 8f44b4728e4cb3a8469f5fca7cc8ae9434167c018 | 0 | FALSE | 00000000a4b2ad5591c6de2f743742935cfde0adb4b590de1520abe7c0cefd68 | 194FpctMYccgMPsMqwKu87wbFtMdXhpQ7M |
| 6749 | bf3a01ea5f270742c8914141ecf8aad8874 3ed6ad95c96464bc442da555d988f | 0 | FALSE | 00000000fdc44b234de1c64e328ee140979491c556c01960 4d1e05139163535 | 13UtGxTwVuA53Cc1Zmac A4x9RHP61fVehq |
| 6750 | f2cde57ab88086d046119f308047c546616dffef9586507a53e93483e5838ae6 | 0 | FALSE | 00000000 33db164200689cb657cfd86a66ee6ff38679c388517948fef79b7423 | 1E7BCdwq1KsNXobUVyiWgDxjRXUUYM6UYF |
| 6751 | a06664177aa4d27d4ee631fbc44f37bc94ff3b81e3fe08e4dd56cc966fb3f60a | 0 | FALSE | 00000000b1605f3005d43217446c483615c74d95956b4c569b4682e42fbe05d | 1MjtfPVSF49YUrCy7ayggvV9zjvi9bFDaa |
| 6752 | 3a2cbb6cd493bdcff41501c785789678127246620 1f18ec43f4aee0010e4163a | 0 | FALSE | 0000000 1c6e1e47 1a18818180a56d06abfc729f2edc05f24c6b61f20c077f2ae | 1JwFJUNix1MncFKB2iAKLiG6ANRr2u4YH6 |
| 6753 | ded65f54c8f2b235d32fce4603f30866 4c28548fbc14b26140 88d156575f176b | 0 | FALSE | 00000000fbcd7bd801814c94a9d1598 4fd6b5a0cd9d933c42b1f27 8c4b5bb76cb | 13mnWT15Rm9gEZ1CcVNow8c4iwmgTCpTqx |
| 6754 | b284f78be4169788 2bd398708bf7f88f8acc3f6b331c7ccc8a010b5fc115fbaa | 0 | FALSE | 00000000d3a93d99e3b9fa20b7dbd07ef19f25d3226 8d82ec3510b16726961eb | 15mXbKvg6Hirwwycjpm258fNQKeHxx88Pz2 |
| 6755 | c86c45c7bf21ba82e8826865a643cb41b07f7c46168b3a9d78a977cdb944d4d4 | 0 | FALSE | 00000000 77f62bfe0863c5991a92eb347dee34 5f2ad1c671a1f8fd96af2db8f3 | 1NZ8m8eHK58Ah1NB6oPdyfGT9YSefUFSMQ |
| 6756 | 0713f23ecd2960ee792e3cdc6bdf452425 0dff0a94ba9dfcb97ab23a35ca41af5 | 0 | FALSE | 00000000555f628a1c617b8c33e2063f606fefae443533077609a03ddc9e91547 | 1HtyZbeMUQeL393FtYR8gKPkM4hMMxbAs5 |
| 6757 | 52b006df7b6d20442a18cf0d0623fb8e3feb932a290565527df162264f0e8ac8 | 0 | FALSE | 00000004f5b1c434e7cd1995c7c187a5dad98a471f29f86829a34e6beeed6ea | 13F9vWDEhZNtZV2FuFLnG3Aaoef G4cRvAM |
| 6758 | 01ad761fcb962adaf1b1a3d062ff4513b8377dc0c275a21e21f377f67607e19b | 0 | FALSE | 0000000016f4735551894f42756a4197f86 03dd15b2956a36b67ab67162904e2 | 1EtbFw2eBi41MCJVkFDuBZ5g9n26TrPfwm |
| 6759 | 900cdbac438d2ac3146c4a4d999171fb4765dd2 76ae10a1d12c4a4d3936a6a25 | 0 | FALSE | 000000007991e021ac8acba795b98456eb34c205423d873640cd5ef8a84b4a1d | 18GEmAwDUV7XkYqmHRfasm3aDV7uVCMHcS |
| 6760 | f0c94b34430bf1205e3b64066bea95ae5b7fdfbb47352183de8539dfaaf96750 | 0 | FALSE | 000000006d32 05179f1c3cf5da9da2b503aedf20c0cefb7c91c0293ab61113b8 | 1Dno4iL5Mur1wMq8iNvLavMiGZhqoNNBsB |
| 6761 | fcc65a1ee00cd9611a3882c55d6a0075db5cfad6 0673010da64dcce58a2b4a76 | 0 | FALSE | 00000000f791b7968f56df4d214cbd 08bbbbab8d475d5e85d118334060df0fca | 1JYTRiCorbuonnmJbZXLaLMKNtH9AKEtjF |
| 6762 | 5b72f81894049bb44b3b8a375b7871243be1c458f658a4be2ae43210c34a8129 | 0 | FALSE | 00000000f0cff462388ae7ef7e93faea01fb6d8be13f1a5fcf823e067dd4977 | 1CT3FFSH82P5XgoFqQJrKAC1VEqbesyozs |
| 6763 | 5637b2c3dcd54b9701e1952edf8c63 7e249a6143595fc7a7eae3a39a069a59a8 | 0 | FALSE | 00000008ca2f9173c925ab91cb3664a09f3b4f3c5b03c9edf62f0bdddefe65c1 | 1LBCCcFKCjQ1W2c42whVBKrhmbAZvFxd7k |
| 6764 | 212b2687c7c00201061 7be56ec4ce6781ea419b0749414 4e90e25a12625d7a2b | 0 | FALSE | 00000007feefb009f38a0a5cc4d0a709e34e40668e485c4de41218d9ab58d2f | 1FU7a56DB1RTPs6UN11fakSDky6CZfL6aZ |
| 6765 | f596cee27b916a8c3466dd876354158a14dc3506be4b7f648426ceb3b583b63a | 0 | FALSE | 00000000d7ccdee2392ff41869997b48eb74e185fcd3641b8601fdec2836ec1a | 16FKV8NgFmeKwQJoBL2BDvJoKwHnguX3d1 |
| 6766 | 78f606ca4262206420d309134510 4599dc1ac01028801f5cc46aa88c1074c8da | 0 | FALSE | 00000004ce6c7c1e2316c23c633011889a97354c088a7f4cc4c0d7ae02722aa | 1HFHuPwWycPWuDaS54VovY8a3q6ZTccNdU |
| 6767 | 337c7d90df888932096323332add5e89d611b5fbdbe21aeeeb7335b5c456263bd | 0 | FALSE | 00000039bd5d3dbbb145e86c87cbc510534dc0375f7e3587 4f2307feff05b5 | 19R3cqw7Cgm7C3kcLV3jqYuZhZ6QsAn2vC |
| 6768 | 540b62c3ece69838c5ca6b0d54f173cfa6eb7ca13cbf54480f6a472a 60ce1a391a | 0 | FALSE | 00000000bcc11b4d6b110 7e161624f908a034fe873d665bf995955d1e8aa5 | 17JK9kRqDRAfV8m DWfTjdQf6SkJTk4q5 |
| 6769 | efcccc9861acaaa08a34599efdd6d63dc09d8c635702683ed911b0833a7e0ea3e | 0 | FALSE | 00000000336e4e5c4af6ab1ca3647 16f61a80700d3daec209988d8611bf6fb | 189b48b6usTqBfV4eP2S29w A6rZNcFpefJ7 |
| 6770 | 7c1327a8c8de5d1f3cb3f9ee1b548922c8c76a191706b77918421d952d866c2a | 0 | FALSE | 00000000502631086 75caf91cd5efc890e599ee2ad018bcd1bbccb01daa92d | 12qri8aafYHrktRPoMHuYumjVjpJ |
| 6771 | 1f377ac5733481db51fe5dc45563 38342bb4009db202a7b4bbd08780 1788bba4 | 0 | FALSE | 00000005aab39ac88d376bf250ce6497c2a32df8d370fdf67d24f65e024137c | 17RJhhzefYcjbgVvbDHUcRfzbtx1sEfxm |
| 6772 | 1aa6a276326b070b21de583f78dddd7ec8d74650e98c625274e469e431948d4 | 0 | FALSE | 00000003e9fd1489198288992 3642c92442f72a612c4f28cebf3fe91cc27ca3e | 1GZYorYzDcxn2czGFEqiYFnhUUJxj78uVp |
| 6773 | 59741e8a4117ea3a74626eab1b4cc9d74f1f717939bea1edee49e7d2e1705841 | 0 | FALSE | 00000000df6105 2e8f43f94592ab2488a5221306f5c7db778694eba62e1d23a | 1Gq1nf5UtzNqHmKySA9xExTYshjPurF71o |
| 6774 | f800299 3c374cfb652e498c86a424b6e5403280c3f2a0574 2754e62cfffb27fb | 0 | FALSE | 00000000095b6db0477916274 24c582acfd3f34476 7b80d6138fecc4f6d84 4b1 | 13AK1xac7c68i9xpejSkMQ8y5H5Thu7Xr |
| 6775 | 7c7d89b0c47f693614bbaefe787af892949 6e9f8e59e9a8b81a9f96e410c04b2 | 0 | FALSE | 00000000832ac9edd5405a1fd4e417d879d17d8f344813f48f49ed725f9a5690 | 1EiieGUoLinKse6gzYXbBEBc8ZUWAdJEwv |
| 6776 | f18362bcf70c53825bfc99d05b82e88f235d2ad81027c59bd059bfd76a66484c | 0 | FALSE | 000000005228ece0026fd6d775ca17dbd74fcd7dfe6b1b0b4072cfe2c58c577b | 1Pn1kuwsJVpTX14df42LTrCSMZXrwpJqK |
| 6792 | 4c3dec595e3076fd5368a8fbe2f57dfc06cf20bb029286f468f3fe529f96542f | 0 | FALSE | 00000000904dc5e49999f9da6536e941a75411261a9b1ac06284be8e48eb7d3 | 1BqZrL1z1T7mpww1JDJF5HHYqNaEKhr5AC |
| 6793 | 60c20b67a0ae3109311 18d317993f0b8b907e3e2ab2b3a8407 6fff1af33e8b8b0 | 0 | FALSE | 00000000a872 4b8bb407d7 56f81b9fdafa99110179f37d845e7358a762 8b02c | 14WjP8HZk6QWbRY1Syc8TpGd1iWCnJ9TX |
| 6794 | d7193dfa9f20c3db765d38b27862eb0ab915 2fce341ce2b48dc4ad305 4dbf48a9 | 0 | FALSE | 00000003c2d4f71189f118 8afd84 14479cd9b512f8c9ffcd8bb788ce09893c726 | 1NdVdtrunr4lugoa1yE34cyxaUndaM6ZC |
| 6795 | 9d91f513fd3d9bb6a243d5a3fb0ea5452983faa9714c0d2f6b2a43d4e81b7d7a | 0 | FALSE | 00000000f6fa6c237d959076 bb37ff282 6d1766413955ee32b917c66bae09375 | 13ZuMWdJpsDt8qGoxBqFLxV9NWTZsSEZSQ |
| 6798 | aaeee2bbe416bdbac42f97c5293d7c7023de2c895067c8160ed7451cd6ed7f07 | 0 | FALSE | 00000008d0c0a890bbdc4cc9fa5810e5245f8d41 3805e799d4a323096c1e5c8 | 1KDyQwYFCg85RPhNTLar2bXN92hqzPGmxG |
| 6799 | ffc7a8224d2d67bda2b701cd09864780c5 5626109dfa5fc58572e1bcd01c6fc9 | 0 | FALSE | 0000005cf1b64cac6f751 61b89c734 7baaa181b5b4f29ee62594981d9b5791 | 1A1opfncYfpStSmC DaAgVfjJe47h9WgavR |
| 6800 | 874c2b58be519737e9233f0a20fb619c02a3b09ff848aab2cd0c96dbede078145 | 0 | FALSE | 00000000dbf018a558bb165176597ef69cc4c4be997f94e2c3e160059b93667 | 1Pa8jvoCT1BTottmuaHamirzPEUgCst27jS |
| 6801 | 2d4ef727c8ade62d8245ae592303102ccebb7 acfea4d0ee08bd4f0c76e290983 | 0 | FALSE | 00000009e116a06e5a8ee2f64f3777fz82cfaf10a97a6a27fb947a835353 | 1KvD996uFA84ytYs4VcaoefAMYmcncmC8S |
| 6802 | ee92edf606e5d6e83f45e28e289a978cf155c9747fa7291f926b609949dc8c | 0 | FALSE | 00000002a43f5df49322805bd01cde675cdc39a13bfcb1b038f1877756b6d5 | 1LYRbu8Yhzx6wKa6tmdLZzyajmbCAWiHQZ |
| 6803 | ec35e2e531a91d7609e0d0add3fd54 6b3cdc3628d42e6a3c196327016dd665fe | 0 | FALSE | 000000024e6fc9d0410 6a21dc9171f2c1a214d62c71747e155d652577758a6e | 1MWFjWPMCWBKcEQv4fAPHTQLsbenCdE4hC |
| 6805 | 19e10e52ee00bc86 6e7c0d249f24c0eb289bb1563619c35d5b9341d337444055 | 0 | FALSE | 0000000673 1670d0f391601c38e673611 1f23e4b746920959d828ee6913ab | 1ZZfMcRQiRcBALLKzcGdsg91TWdx86wN5C |
| 6806 | c16c0e207acac3296531501 24e17ec1aea6342434 4a5a463 10225a6a85e48d0cd | 0 | FALSE | 00000000e41357 6d022ccb3c655160b2e201b71791b1f2c7db684ecf9386b3e2 | 1MWE6EYE3wg53bTjtpHyGMkWLrdD55gH75 |
| 6808 | 119e18869fd59aba5e935642df1e1911a9fe3871 acd59a64b9df54a5df477d | 0 | FALSE | 00000000baf12 4fed32ec5db11ecab6c9a2f24c282ab0fdf7aee994eb9e38566 | 1N72ImznzHTxGc3kwhLMCCYNjv6UvcP2xX |
| 6810 | 62c3eacf02daf45b7cb3cdb3d2c96f26cfbe6a 47566ed800f601d1266 81c82 | 0 | FALSE | 00000000489a37d4951 4f3cb37c56dc0f54dbbae4b501 72a8bc0b1265ef7d09a | 1NttSyQZDKNRep4ZMJ9C731nTTH76HWubN |
| 6814 | 98ff8b6a1c6bd61dadd183b185ff2b5cfb6fadf8d964518ded2cff24dfbfcce8 | 0 | FALSE | 00000000b0584849a2d5df998cbcb640333a1841cce54dd0ac2 07d33975907d | 1PYu8aFajt9Gw1KgSCqHD8eHzQhuY1m91J |
| 6815 | 8ac3dd6ba2a8a508816684d09f1a0687e02493 b686e6dd011f4ff495a2077a61 | 0 | FALSE | 00000008e316e5d1e71a6c2d29812ad71736a2 8ed4d76fd7f93 3ed7b02a52a | 12kzzsmfdmMAQYg9cuNFECYWWXDcKaT2y6 |
| 6816 | 7da9d8954949c3c0072fb2cba787791b56 eb479b62b0241cdf12a8d711fc0946 | 0 | FALSE | 000000008 15f50e231547f23c2be53 79626b6d9fd53f246c1aace8290ee2ba8b4e | 16kEy621m4sQzLhj3uN5JAfB3tHW5RQVu |
| 6817 | 7df5418f43ba50e8fcf9d18a4945f3c2f8d62bab9764237b110de5f612e18c8d | 0 | FALSE | 0000000ca87a7d08 8188d3d7dc2bf2beee5a4546796491bad5f3c0976cc8312 | 12d4IAJcjv4mTSg5W6BoRrdq4JkTezDweq |
| 6818 | 5b4b5347a8db4818b70870620 2ce8841 9e2f9d7e01905612c3d3395ec546133 | 0 | FALSE | 0000000800098f80993ab839f06e3ab935cdfa98e90b4699b2d56aed410a785 | 1H4nxmdbvL83sRgrpTZoQviW4wwiCnQtA |
| 6819 | c54091444b6c3a52b2e5c15d2b6f09f54e9 03fa2a5d5f03663b860bc2b61bf4 | 0 | FALSE | 00000000b2985c1d290f3cc dbb5c91f0bbed2f3a220b363e5abe11106e596351 | 1BxY6Gw45FrwN58ayQ2wH8acq3uTvLsEg |
| 6820 | c660dfac2115c113a735dbeacb3682e1d64ab 503112d92cc1d4bbbc00417e88b | 0 | FALSE | 0000000ff2ed20ea31ca87c034d0ce0c3624572ad84f1025d41b070b599c7b5 | 1ExaKx8b8HhgwXgJbYjk95yeV4GZ5K3gtg |
| 6821 | daf286ee53549a4933 0c296025bbcc9c52c8ace850f415255ee25832958802e6 | 0 | FALSE | 00000000d4b75b93aa2e16aa32b0bd4967f4a5ede8235de7b7b3f4b2105c185 | 12F9HWPpQELspu3qeuSp2sxiEVP1XxXwYw |
| 6822 | 18da151cceea7fecac531b6f30f69124d149167 4f98c1baa3c753c13f563b7ef7c | 0 | FALSE | 00000000e098ca34e9f35db8747ef86ecaf2ef37c5c2e2c1efc16471ac9d6d8 | 13PVGrnC1pGck5mQeCeU5quRm7WNsymHu |
| 6823 | 22012e885b41df990febeab7945c0876 57c46026591245835b4b48cb0ed 1a9cc | 0 | FALSE | 00000008 30b0031a58f8460a73f0fdabcced1bdc04601 33bhed1cc69b7d731 | 19SkkV2KQw4D9iGzgQDW mPwdoo9xWGKVUZ |

| | | | | |
|---|---|---|---|---|
| 6824 | f0f418b0018d06461f7d89fb048bc4d06580c730dc2580372be138bc7d1236d1 | 0 | FALSE | 00000000fe2e1eaa58d615582450869bc1b6dd5133a02d9323927dc925ce0a70 | 1FWJqMNw1JtXu1T19sHNrinCJhkPKGxAdk |
| 6825 | 70f3dad6c2fabe51ab37beca77bc75f1815411b8ba7d4c8807ffc70f7f348596 | 0 | FALSE | 0000000042982b78bd4280f82e6118fa21d419c00de75578973f85a18ca0abbb7 | 15S8wHZULZRm7v3cWBNWMsKo7bTxKjoJrM |
| 6826 | f5aeeb5255e88d9f6a98c80567c1727c024272e732caf631088055f91d997f4eb | 0 | FALSE | 00000008a953cf3f66ff03264ffeaf748ded859fbea8ffe3892e8195c5b53cc | 1HcUNTXVhzJN6E6JnkLWPj14n3w8TH2ndy |
| 6827 | 0cbc87b371f8b1a2bc63fc3e826255ff1414c1d8ddbfca4bc15b003eb4416b80 | 0 | FALSE | 00000000069dec34efdc135dcc1f9423f988cc98274fe5be00bae76e2443d5337 | 1PiNEgTyzQZ5fYpVxTKGegAd4pnmn3L3te |
| 6828 | 51b50ef9fb9ad77487106757ef58c37bf4dd5ba1c3d655f3b8c8e5fa8aedbbd | 0 | FALSE | 000000003980900b2a00b9c6205f3f0e8c1a902405eac26ef11ba2436a8ceb65 | 1MFKu6xSBnvCatgSpzkmj1kp2XiE9P3Q3q |
| 6829 | 4346a1bf2168e657ada4d0c1d70a96ec108c25d058fea1be58f40aeb8c2493ea | 0 | FALSE | 00000000fb6035db81d019f7ffbc2e6fdc308a2c9c428e62b8d9057d3ac2c3 | 1LtqhhT5yZS6jP53wcW9uxe4HB6XV7McvB |
| 6830 | 3dc6fe8e4845c16db05614214ad814e540421759f06d4e59b2f20f53ccdcd7e94 | 0 | FALSE | 00000000045a2fc575bc2bcf864763f590fe202470288404dc637113b3b28178 | 19hG8q3GcQ5my8HeDgVCWUnFCmjoT5pMa |
| 6831 | e035cdc3eeed2707b5215e50752c346f0d97dc2bbe206c9bc921c5980b6aa9f6 | 0 | FALSE | 00000005a0ad65fd0c1010d81588886f7a86356970caec527f126550c3b0c84 | 13eaiLUugEAUwyLWcgfKEfz5T4Hqf7NMMS4 |
| 6832 | a9eff4d97084f3e7e53be0a913a35fc743d407dbaddb36213d2f4ea57157c490 | 0 | FALSE | 00000000a0f8a985133b772c7a34d02d258d074d5e087a3d21efd37bec9557ee1 | 18ayauY39fMpQzUCg4WVBvhPxUCZ3G4uFy |
| 6833 | f68b5a4e0af1959561f4cbdb7f0936b49e334b4b562e256d64f6e2685262c587 | 0 | FALSE | 000000077c1e9267zfab780790d0feb5482b97f0f2842f552065c634752f88a | 1MyiKKipPZEYQ7RkXcpgJRr2YSi3YWovpG |
| 6834 | 7d17b5bac536447470782de1258f7dd67e1f45f50e9c63fcc1651a50165d8e9b | 0 | FALSE | 00000000dd41ae581467f58797ae4dd936d83a6175a49405eea334bfd9834e4 | 1ALU1UGntWBbehbCqk9F8YbuUeMEkT2TUq |
| 6835 | 9e43b71f9522079b5226bbe74e471d78b6d480a336ec280a4f16b9db53764c6e69f0f5911f71ec20be | 0 | FALSE | 000000003853193b088e2e1fb3d6b74bc4d6ef3723401a769fe03603b193684b1 | 1D9yQEEkjSMHfcxMr3fCFLKpKmt7QrTzLG |
| 6836 | b1887b72af8ed9bbf92bc6fb1c003e9f742d0ed000199969d64eb20d2215963c | 0 | FALSE | 000000008531933b088e2e1fb3d6b74bc4d6ef3723401a769fe03603b193684b1 | 1L9hP1zZPC62pDhV8HfEbEN2Kaptwh9togs |
| 6837 | d04ab5436d7ae7bd75ec4ef457429cb4b3fa155b94edd6dd24b30fe03b84260b | 0 | FALSE | 00000000ca1733a80ecf7dfb7a526faefb5855ec69f98ff09115cf068bdf0a58 | 1N8YPRrtHcMesupdEtHgsEkboYdpa6E78b |
| 6838 | 24273b39141ffe561ccd921b1e6d4f20238c274e5b9b83719d66dbd0ce01028e | 0 | FALSE | 00000002c08f02f6614a435147dee4a1b1ab252c5273d1df4ed9cac07a19fc7 | 16xn8rziwEh8n6MFpDWwqNniGVumLG8Ygs |
| 6839 | c3fe5404134776e9f0a1941f83485f6dc64868e099a89c3cd11bfb9fbbc2eaf | 0 | FALSE | 000000000ff121cfae8cc0af08f232bf767fbe2568840e2364156bf19d62c440 | 1Gb3WP8ZgPHs9awe15fjrpAGfiF3d1914W |
| 6840 | 20e23ccf2f0a8b3bad935b06c584fc3f226000d27c3ab2288ceb2f26d0561b0c81 | 0 | FALSE | 0000000b27dcb0f5e5463d7a6f8cf57103fc759ddde7fb92e901d31f071c8b | 1HzNKH1uUxPQ1DR7g4Wh4njEd9WD5ad4iE |
| 6841 | c57b1f2bc2c7f75d52a01a60c37d85fb09155ea77473bef64383ec4a9ee8b6df | 0 | FALSE | 00000000c2abfe523Sf0782a817fb64fc1c528f2fa43aa9ee60cbb6de752282 | 1NCPYunzwftJ37wuXtM5gSNXSPDHqQtuF |
| 6842 | 42b8206888fd4b53001262a2eccd1f02181e7ac3cf817686c6bd4d89302682d88b8e | 0 | FALSE | 00000000078f8f28a56ef1345b070eb3ffbf432828feb05ad51d9380028d888b | 1GZBWt4d3bmxC5jYHQ4Uzv8xHju9Rad4iE |
| 6843 | 869d3cb152318fe795da5fbd808e5ff66c4f06db5d03aac4f61f34466439581e | 0 | FALSE | 00000000aa05c832c21beecc20b5587fe8e01e36d22e41a7f64225ef96c23c | 1DswnWQVRZBbLX2umuTfPAmpM4nWV3UePz |
| 6849 | 926ee3a495b0444a1a00888466be2c7a9e255b55287c2292924c12ef022c098b | 0 | FALSE | 000000001bdc1ed3d810ff59f3eb7476b5da6327e0233d8abf1158e15de5a701 | 12UvgfskhMxwEFotPwQVhKDHTnk1wGmdcV |
| 6851 | ff97da9a93c021263a42a17751b50c25711aed2e603136c48d29a66a7ba04996 | 0 | FALSE | 00000000b197fbfd62c8f20bfd82408800d7fd172ba0cbfd0111edc45136b3d | 1LKrnvvnEffxtsQvHNLbswCqQoE4cbGv1Wb |
| 6852 | 80706feaf6fc0d2180170ef8ccf3173c256451c0fee4364e588f791ab2d88d02536e27961 | 0 | FALSE | 000000040455502ab04c1adeb0a3c9c2930a880e78f94c4ce0fc707ac52588696 | 12cHhXbs2hBEpgCsav1wg91McSUrVsKxfW |
| 6853 | 4a8a5e7fd83ddcbc08a5bad841f1f5192ee7481e0bf2a24eedbc45e28e1506ec | 0 | FALSE | 00000001e6b6f369fed9dd08610267f8e41e59e55add399bee9fe0054b7ea6 | 1JrLzZ4UfMF85gSvscjRAz35nSeqMTbYvU |
| 6856 | 5e6d716114ca66a88204a227d4b532c2190f1e1e67a688e65d6d8997b13d63d6 | 0 | FALSE | 00000008f73a920ccd0081eba0f5298d4290f774d79cdf789ea102da9628d02 | 1A5XiJCXiwCBtHbnguZjmo9boBNcompBVc |
| 6858 | 0a21214c16a7498ccfd7f7c307aec160d63bb6152ae1c019b6ceb221e10330e3 | 0 | FALSE | 00000000324e6b3496f8ba8f2c56df7301d0b50ac9fb39b9 | 15iuCCoS7TPcezCST25B7aNSMb5pwqJKoK |
| 6857 | d85a1b3b99d4003a36e7ee24915443338bf59fd028c0fc0c84f5af8cf6c99f12 | 0 | FALSE | 000000003a4cbd3cd98831af6688dca578b5d0613204a590ebeb23423869839 | 13KDhPo7EEcv6niv1p9yMnRXrBAckQiKN5 |
| 6858 | aea8ee65f20be3fbcae5bd6c30c1d43e5b27a726113cb134d36abd8c0f359e05 | 0 | FALSE | 0000000009e6227e6974ecf90eb7414ce9c7df2a5314d9f318ed5a742bab76d8 | 1Q63j2UBabpnejgLDSLAScZtsd1DPTNKK9 |
| 6859 | 411ec6cd635ecbfe5ce31a0c1ead952bb3a97ac30f7a419337371133aa30de20 | 0 | FALSE | 000000000e12ba875291c4577cf695920740edf8d14492393c2e92b43d6e30d83bc | 16nxeUxXLKHQjH3FS3nSlyHGw9CSZ6iXNN |
| 6861 | cd12b108a48cde13d76dea0ed4819bc5f12c91715154253fc5f9d5fe12fbd484e | 0 | FALSE | 00000000621fb3cbd94e1661ef5662903ca87bc1788db2d80223e75aea2275d | 15SkbqBfTgERKtcT6mc3wLv3VyqfFkRVWT |
| 6863 | 34e4bbf7dba045022510cb9fc8659277b856fa83fe7a1d773d6f9d03d6226e6 | 0 | FALSE | 00000001bc248404955d2d3302ff29bae5b3b110772c97e4a4edf9efd82320b0 | 1Jg4Mcp6AgbJtWtjmavLXCMk2ZeYA3oAms |
| 6866 | b433a3179cd068abfd5fc1954f355482820b4a776689245d81ad1025d8288c | 0 | FALSE | 00000000fe588b9409e65b74d465f36b7d792e649d3cb3bdcacaae5d3d3297d7 | 1H6hZGkuvog392V5VTC5QzRubVx91EceYX |
| 6867 | 9db6bb1ffcf728853996f6f05e039b2c3e7bc2607c66c7ade0f4ddcf5d18ff3 | 0 | FALSE | 00000001 5ec638dc434995740063a1d1a8b47a477 56e360851721 0c7abd9b2b6 | 19p4zAzYTTC7pDRqVAF3ftSZpFJBnHyQjq |
| 6868 | 513e280c607ac00f7a9053b3f82f6803058e8e68b23b1a64d43e7743711e65df | 0 | FALSE | 000000000d04818c7eb0d46f5e3e905fe07aaeaa98e4a781f2b01fbce25ee4edb | 16huzZoUFNjVaYXN6MeSMCFrxtuuYWPcy |
| 6869 | 1367a705ea30efeaaca0a388852df10fd1a006bb263d7319000046481c4882c5f | 0 | FALSE | 00000000f00190cbb7214b80a0861c45c4ee5c8d3b54e01c9a9a73afd9473ce2 | 1N7mowKPkAX56vkYoXpVmmbz15jTgEP2r |
| 6870 | 8db1e7b0158a955c3645c4d73f704724ab52d9eb5335967 3ab6a5cbe669c373b | 0 | FALSE | 0000000eb5b9ba8b77b40acdfe5552a22e95a301e8a4ef72519aca1cee4a1be | 1D6LMK9YhkpZapGftGQ6qUGyn5F6eqep5j |
| 6871 | f65058116032ef22d6bad17804738bccccbffcf66566b9e09cb6ec2b0c78c63b | 0 | FALSE | 00000000034cf5a94968d47529473708088e545706c3eb5ada30955027aed03 | 1N29QLQkNtSKgpHrD6iwGHRQEbwePxShmt |
| 6872 | a22f266cc5581591b6a3f9305fb1e16471bf3aa352d0f7449bd8e88c0e56b0a8c | 0 | FALSE | 000000002e02c833d243f4459015bc631c112395c208b7af709025f2f862d | 1EzZSQyVn7ecW8NAQxm8QxbiVT6k5cipm3 |
| 6873 | 8988d4cfa82affb0cb1185d64779ca04602803bd4c764cdb4e22ca11d0081159 | 0 | FALSE | 000000000ad6361f79e31938dd028f4b8760fac85f9cc8dde1ff2c9950cf42 | 15bLrcpAmgAF8L3rP3AW3ngBrS4eDeP54nX |
| 6874 | 4ee89302acc90f8d4a21a2283637e47faf39ecff0d7994e7e78a70671a6598 | 0 | FALSE | 0000000033dd6c16a69dfbda332926bdb5f4c22f8e804fc55346b1ae64f6c8513 | 1JnDb1zK4UHsSMFoPargSrLDmirPRrtj6q |
| 6875 | df36315ecc5b2a673399d19cac3fbeb576c3d9d61ed79a7a68163acb4fc0d50b30 | 0 | FALSE | 0000000acfece9599f5bcaa4e596b52d12551aff9d5398a699f6dd4a0a56854 | 1yKMYJVfzvfLE95mWhdTChgNtCB66ow4X |
| 6876 | c953e71b69b7dbaacaefa50c6f61ae7d313512af0f60455c3ea6103d3afea7c10 | 0 | FALSE | 000000076a094e2dc71900c046a62ea03933a974526357e56f6f5e432748e89 | 154vZk48fuSzRDhCNcCF8m1yZ3LbjH8RMK |
| 6877 | 4f811f7631b9e2964fcfc725b224b72af996de13f740dca1aeb53360d2d08cf3 | 0 | FALSE | 00000071a4cf635af61a4b2e31a7268394e7f6314b9db9878e50c5c4a9aa35 | 1NQSbwiQQA7wrYFM15LZiZQqmwRS36boiy |
| 6878 | 9e57376394ff5b7a7281ef1628df9d85f86374bad24f90107e1bf827773763e3 | 0 | FALSE | 00000000eb0750ff4a5cc3cf05cc34c758df20b782000595714aacee4124ebc9 | 12VaefdTi6BPqZRACTi4qBDSVCCU9Bj9mCG |
| 6879 | 73f0c6bbe3617ba086158fcc456b59ba44533c11034edb9819356df8bbf5e4 | 0 | FALSE | 000000000a57b458066939e046cabe71347f020e6a82c2fee68850d166863ddb | 1LotzPhWVZDyUFAmibhD4LuMY8DACM3TMW |
| 6880 | 37af47e5190e8f01350d6e1b5fdd13d343b7393cdb50fd2f87307a1016ee3991 | 0 | FALSE | 00000000fa8389c2f8f9701b81b4fdb7c382da4ce4b964cd0792068d1acf3acb | 1XFBaNuVc8adgHz4ofK4LpnzmGZLFtj |
| 6882 | ae097bb23cd6db70103457ba33776ee87d398d4724c89faf4412246cfd1edcc85 | 0 | FALSE | 0000000030c4ac4baed77 25a57f26f51e31392596b199ab793b565d30b6b410 | 1L4CSEPeQ6CQre3eH3c8V9LJMvStrTK7 |
| 6883 | 2f616f53b5e857ee22fd04a04f09b1c2502a2a1673b688b5b80563613 9ccef21 | 0 | FALSE | 0000000c243644e8dad87233f1c21 1b68256 2a49c2f27137557b06ccf6a4fb1 | 1BEUVPyui2qzqJvWuJRRh74bkzEBL73ewq |
| 6884 | b79ad1b9bb3a01647 46b0304 1d701 4e3eeba6a541f5c0924 0b7 3395597 01a4 0b | 0 | FALSE | 00000000c744db57e41455 5b8ab84f24 84e6898754de72289cd6f176d1dfc5e | 1QGgWDGbNkGs4khvTM39rYUQ71uJSMG7q4 |
| 6885 | 55bd96bd8de3ab7a1dc0f14ec9df44699 3d50255291c727 3069ce4cf0e0 161d5c | 0 | FALSE | 00000000e7cbf17e9a2b0ed91 30583dd654aed35a0500 5f05 6d77cb1 | 1L48nXiTbmdxJbd8XTP3VhqsXwmhR59y3z |
| 6887 | c1b64c99b8b 59f05b0f7 4488beac948b20005 09161ec34c0b5cf3 3fd56e7 e376 | 0 | FALSE | 000000009a4004e98e1ee234 6b7e8289 25 09ffb70cf09741fcc 65a920bfb73 | 1NPhEtPwGhd2efCRxPdrFyFgG5 95P28Tu |
| 6888 | 1af42b61 0f0 4b6e7d525a1b5dbb4 2c7f6631a95 1a9f7ee5dd532 a4c5 26430 06 | 0 | FALSE | 000000002466aa2189719d6f43cc 2ffdd527e18f4a6f0158ac 1122 6ad9e19 | 16E9XVEIzdou AfmdFNnUa2WTpfTRAk7 4o1 |
| 6889 | 88b2bcf7202948633 52e4c6d9b63534771 cdd61 2bc12f3c07 551 79c 5798 7fff | 0 | FALSE | 000000000be2fe04225516 3d49fbc30011 50528e3e76eb4ebbdc8a304c4c646 b | 19UzLTA5yxiUkhLmAUuxjbptXjAz3q477N |
| 6890 | fb88e6e8ea36b426b5e3ea 2c987 d2198794a23576 3a2515 de94a2 4e91b32 9d | 0 | FALSE | 0000000f5df9a3a3e31318 ffdc8eaa3f01fbca1a672 20257e306f9b9ba02fe3 | 19sWWo9jAMGGZScXDFMV5YNZvioHwy9cBT |
| 6891 | 04bf0140fb296df3d3e626e44fb832d9383a728247e3 92c13dc600f960d2d149 | 0 | FALSE | 00000000edaa8a0680b30459d4e3fd1979bb69ae46cd8233d422338385d98e77a | 1QG3gnz8AqAHBiRVKWFZFAFdGMqHvQyqw5 |
| 6892 | 51b0725a544a1176dfbb662502345c8890c523969c0f0d0866589c738bed141 | 0 | FALSE | 00000050a58f5c3fa7c44401783b580deda151a67539455c3c1119842d1471 | 1EHMXAkzjC7eh8Dc2CZrgpVYkiLu3MzJ2 |
| 6893 | d59d8a41ffcd89c7a928fb0 6d59584bf5c67ef857ae9166e1c5be5239ed5387 | 0 | FALSE | 00000000b8b8ddc7b3a454eb9be11de1d0673500abcd6ca5e3be770bd2a627f9 | 1Fxat9ENScFrrYRYMeBfTa5UEgaTeeZ13p |
| 6896 | 78842591ffbf39758436c892ba72c0f6d73ce3d34b9af1db906c6d623 | 0 | FALSE | 00000000f41cdea74d54ba0783469e09b6f34ceab 6542260f628c890059b57f | 1D6iJayLLbB66GnvFqzH6rFbM8z3zxWctcUjpy |
| 6897 | 5d1c5fbb15b3be89aee 8e69528d431 ebc73f9095b 1f49c30b0044 af6156a54b | 0 | FALSE | 00000001 5f1e7ff92e9d4 506074257 6a20a7bd 23f022425 ad5866d18918a6257 | 1QCcSHZ hwyX5JfzejsQ7 DwPaiyUAn7mALT |
| 6898 | 8cb4a7fc8d0dff5 4fc5001 1b2 dac3 861c7 636ff86 206254af5f9fed45a99e6 | 0 | FALSE | 0000000006c5 1a1eb41f01 d1b3fdfc665 fdd549fc 32be58d4a1b792ff9 | 19u4 dUscQ hBR AN62Bb 99414 3JjC9 zE6gbs Pc |
| 6899 | 0f3eef4bc230d4e0f6dfffc41cc140aa13 aec09252e272c1 d569d4d3703b4 7bf | 0 | FALSE | 00000004 f671b1a1sSfb5d2d6308 6b90233 48c6e7 829a76f0a437 5d405 804 | 1H7dQ6x6NCC4eRBM7Mh2YTcbHpUFpbtT6 |

| | | | | | |
|---|---|---|---|---|---|
| 6900 | b4aa9e5438f6b2157c523275ebd81011d025cfdc95105296312482b71cac50ff | 0 | FALSE | 000000002855bc26b205524b86a8c5440a1fb7f05b136d840310308716c3a3cf | 13LPiQ4Q7QK5X7mAhPgGpbe44ybFT2NSVK |
| 6901 | 8bea86762a85f2c7f22d2d49caedd64b75930b150af5108c212db2a188c9edcc | 0 | FALSE | 000000002bb02e73ed4eef388e4c4f738b688cc02da3265fe0a57fb8c951feab | 1KSxYPSXns9uBn3M7cPKxToPommeWk5NQg |
| 6902 | 3bfd9c6639f1e8dea25cf8e5438ee909f5776ca4d70ab8766cdfa6817896bb9e | 0 | FALSE | 0000000a1976737c59dd2f6b1b46df6d5fd6c94a2c0d08925864e9cd996 | 1GwgaXQyoppST7va7mYtzh3uZEGr41YmYs |
| 6903 | d579ac1374a20323484363821382a172e579bbbb41ba5aa99e710458e4fee1d | 0 | FALSE | 000000032108c9e8dfef8740ac98cdd96acd16831bb6540d6ab9da7660b929c | 17guDz3MuxQYamseaBC6MWfMEH3nbcuKgN |
| 6904 | e4e2bfc170cddb364e6ddfc960fde061cfdf035a8705a7abfe7a393139f57f03 | 0 | FALSE | 0000000a73bc5e2eeb63d88464ac28cc371b5d036261f8e2cbd0f956efe4dd9 | 19EitXti8m5KkaZMhzxI2VGobFt1BrGkkf |
| 6905 | 2951ed22cd835ec05854d9d8a21b637540597efc2f9c54928080c76dea07b84ac | 0 | FALSE | 0000000600a604bf70ea8d7fdd317bfe5f7e9b6bbbb3b5a4a1b65f697dd0d1418 | 1Ns87UbbWJjqpKJCxiuFPBGKNF1qMYu6Cy |
| 6906 | 41016a8bea34aad5843ce072c33b3736c3ed452870e54b00fd27747c1a07591 | 0 | FALSE | 000000000f2a8949a2cfcf5842ad2844ad6f4526c723a75594648f7b302d4f2fa | 16K9XQXpaEMQt2gjNLbwVEw1XdPp7A6r8S |
| 6907 | 164fc09f0e729957c739e256672ba971ea014d5d09a9ca605ef41bc8f59709414d | 0 | FALSE | 0000000c38e2807c90e5c1a3fd5034e69d1f27102217ab0683a62a1bde438645 | 1QEESgxSu943QKf78vW2uYFisNc2Y1f298 |
| 6911 | 16c9489df29b702a31188cbca3d86effebf69f2d386c34eac0e933bda4a90b1f | 0 | FALSE | 00000000300be803b1f3a0eda0fc130389487f71325b8c506e48b3fabc69b9e9 | 12QY7KHib8EWrL4JsJmybRW71oW5QpswMY |
| 6912 | ba379aabee25ec13869401d5064be226a771dc2e708ffc9f4ceb3992abb35d8d | 0 | FALSE | 0000000d1f205ec80e83524fdc865c3aa4980c3a9a3189ac9fc651de1bea67e | 197BCBK6bRsUuGuQFUMLfv2XpGSgEzBStX |
| 6913 | 581fbb87735fba372cb0c95de39409850b3b265ad9aecb8509be921cfab70b60 | 0 | FALSE | 0000000e288b131db4d97f623323513bf6b46c492c8c6b7fc4f51756f056e5 | 18LzFwP9DCasNmxZCeU3s3R5YC7F4QUifU |
| 6914 | 9d077df4b46d4c28e4f6c79f7c13309cdf34e90d9834f2aa9f34dd4a7ad6ced1 | 0 | FALSE | 0000000d7d0986a5542d6b72357388a08ca641cdab0ae62925f7cf5b5de8b | 1PkRZQXRkyJyViBMVLrsjxvGk2nmsD4TnG |
| 6916 | dd67defa860261c0115ded7df2e32066894012579946d1576b84baa73129bf7c | 0 | FALSE | 0000000d2112a77f092ba9bf953454a697cd164e027ec6ceb406a26e5166733 | 19uvizt5U3VJY1D2ByvfoRqK6VTAm1VpKP |
| 6917 | e36f903504daf60e8e8e19c85509788be3a9c07e22b92a4f567c00878506c4de | 0 | FALSE | 0000000e75f01fd9f13cc5607476ca4b0caf1bb405cf47ffabf4b97a15680f | 1KnmyTLVE6zDgmF9gi7MiftiMA5YrqnC1r |
| 6919 | f2637a730b599e3ec71ee5a6cff20a2fbbf6628069a8daf2c70eb2810011a4f3 | 0 | FALSE | 0000000e2cea4bd888204601eff610080cbbd8a570b36be4cfca2636c7437 | 1MuTHS1rS1GUhVyjVCC8HX18XWRJnzQPJr |
| 6922 | 06504f1bd9c5ff0395381b4de0ef79c56ff70959f3691549f4e44377b3475fea | 0 | FALSE | 000000000f9668c4421c7e422e1739262af03d68a927f3c1b89c52b8058a20f9e2 | 1LLh5CaxAv8TkAfEUd8LS5PUKAMYVPVQM9 |
| 6923 | 8a1ae33c082fa12369c26cf56f90725a634dd6453bbde9895ad4dc46b490cd6 | 0 | FALSE | 0000000fcdec9bd76882d76697b6faa477aec7df6462729 5d557b3667651 59f | 16Qtuy6TCweYhTjtCqJWuM37DaVcCc9VxYx |
| 6926 | 7d754e00f48d81cdd7fc4a7b436692479993a6825f488d1053904a | 0 | FALSE | 0000000088d2ba379e3e5f176eb13ceb5f8e8859c717608972d248f59265b8 | 1EsXNkQgyPLRu4ETqpA94oVz65s73CAkWq |
| 6927 | 92c2d2791b439c75a90a7d40cf59b92eba0572fb14fed5ff3d27d00878506c4de | 0 | FALSE | 00000002b6ff52397ac898621db7716df7a7abec446fd1d5a8027c2eb61efe | 1DBL7yXN3N85JTpfBc28pWKPbeDjGExFL5 |
| 6928 | e725b2a36fbe3bce185788f5f64dac6530db25799ff4c07101ad11afd4408bf1 | 0 | FALSE | 000000040477911be990105985f50e3365ea69202306ad0252016e0010d7e989999 | 1CRsokFLAZCb2g3MCw1bM3USxUApYF9sfJ |
| 6929 | d17376aeef8434c58b72e5a6ee390b098081 7ed617399496dd73c462dc4870 | 0 | FALSE | 0000000096884c421c7e422e1739262af03d68a927f3c1b89c52b8058a20f9e2 | 1Pu4tjDL9gNGY4CAmCq6DPr1UeqCMouYej |
| 6932 | adba876a006cc5628a890f6e1ae7d5fdcc187dbdc509dff2f94869c172deb0eb | 0 | FALSE | 00000000d28bbbe0812c372adbd91aaa946cd8c88d151904e174c0165ec6ddf2 | 1F4CoCeZW3tozNrCn7d8pBopKSy2N3y3RZ |
| 6933 | b1b436c97b15445d99933d8d1244fba32370189b21ff09cbf1b3c365456c38ba | 0 | FALSE | 0000000088310013 40be0bede12e931e7e5cabed804abfc791646c3e0b8c2a | 1tAE5eKUwygY6xiT3jRuCtiVHmeuFzaP |
| 6934 | 155a805f70363ff6509a80ca2fef50f7eca85ad1387dc77c098f7219c94a8a5e | 0 | FALSE | 0000000d0be13c5961daba3e9b8f3f6870bbd6fed966bb1a6084174f5e02a | 17wQiHzScm68dhEhSKWhYFXbIZWFN8PWh6 |
| 6935 | ce763ce63a9c062ae13ade8d148d98a524b330adbac8dbb89e6f6333 4becdc98 | 0 | FALSE | 0000000eebddc9bb9fa5419eb30aa8852b02f9e5abd26a69840d88a601c660ec | 1Er5GWzXhLRB/9eHYsvt5v9F1EcTr4MkRP |
| 6937 | 9581d6e31d03cd8d2829cdfe3dc0ae9cdc37ddc534369fe38ffe8382c7c9dfb4 | 0 | FALSE | 0000000088 4a8de7fd5da5c3e3345b9aa83cf737 2c260366489 1be4483ea9 | 1CNnbZUUVhrUzXbvNrmPhSJBRNheuACgdC9 |
| 6938 | 7dd71b964bfb2242997844a5f010a89ba871882a3779 1ba32274a1ae134cb0a | 0 | FALSE | 00000008 55c196ba180d4106a68245b32c6032ddd081086ed502c8df0a9a07c9 | 19EyKGAUQ3emrKSo6bTjZgYuiKwMWosiSN |
| 6939 | c50665439ed9bc94b2b2ef8340dba88e516834ac447423f2b29cdc5c98e9b1 | 0 | FALSE | 0000000d71cfeb717c2f16b2409f21a4aa3230a7c8ed25837831a5f52486e3e | 13pdahPsuJjgS7YA7pLbEkCHP4QgPZpNRs |
| 6940 | 685a961a0a0ea3395e1970f4940c8726664144c0a2f19d5fabe851645bace6f6 | 0 | FALSE | 0000000 9ac22b564d45d5bce1355b74cf37886df0d46415bebdd783e1a1d3b0 | 1BqbTEBncmBZaUtmbSc74vhy46EbKFbDMq |
| 6941 | 525e07621efec7879ea9b534bada757c9f6abd1d81ca7c53ea260f30a6863d46 | 0 | FALSE | 0000000cfe24659eec34c869e25bf12bbabdc15313904c7f83b852886efcc8 | 1BjcYCA4cjCENhKrm1NvZhA7bKELPHgF6P |
| 6942 | d0b7f908e0838339303c13a5f05192375bf259e23a0524eef76489a888e56249 | 0 | FALSE | 0000000076e05f8e9cadbb5c6b914fc7949285b5161ecb8b91d88e02cPKdMPy | 1KcQCb7V7vvXfUb7EA2nuT95njpVaaEZug |
| 6943 | 1ec546376353964d06f2fe5b4207d20254a75241cf030b0ebf8ebcb07445d7f5 | 0 | FALSE | 00000003 6f00c47aa3be81cb91ccc7626ee00182d7f712661a0068ea5d8020 | 1DZzqiF7fhfwsjuK3d9UAGnKxRdoPKdMPy |
| 6944 | 445eb73433c7e3913b1a1009f8adafaca892d4572c3d07bf907251d3f027a34b | 0 | FALSE | 000000008332101 5e00bbcc43d360d4313f83c02dc1a793676822d2cd223ff1 | 148REGHQ1kJLaMc8eckSnkszxLsaLI9rY |
| 6945 | cb817ccf08ae4c0ec45674730ce225ee154e51dad3f4b63bc25d52f08172edf7 | 0 | FALSE | 000000005e8d8482fdcd5e54e06eb012eebf194e01111fd49de8bdd5e8 | 113sWbW7hbB3cWg6GhKuWOUmcFT6wcKjfQB |
| 6947 | dcfecd8452684f5080311 2ffbdf237a1776f4b5d7edb84e6de3fd2b7c1d13ade | 0 | FALSE | 0000000 7b31d57229b2a115a582b2b439d9d8c4 7d0ba6cbe2c3bb1c3079e6 | 1AfEKWsnxYn4XGcxowo8kzUZJpVDT1cn7b |
| 6948 | 44567 6faac63a139d12f6d9350f64f0e4a6a1e986506d2b6b13e687a857cfcd | 0 | FALSE | 0000000a52745ee21919572ccb5b832ea6653834301c842642803598 6bdfdc | 1SbhpMd9AVziPMoorwnQYQyVBzWfC3M47M |
| 6951 | 40d5c21b2683e7d91bfa9da31e4a719d4f410222bdea38dc378c8d03a2bf952a | 0 | FALSE | 0000006ac271cc372f307d969abc97356c7eb2117443f9d2a7b1987667ad3 | 1CZhheBYMLFw4efYtFekBjeTmU8Wfmu94u |
| 6952 | f6f45c29e70c90483037 6c383a23895ebd07f351409a4d9fbc1733821231098 | 0 | FALSE | 0000000bb35826c0a9294ae63c59e8b906bfa6e7801ecd9b2d5021131df66 | 13jLC53LJTd8vDL4AJFqBuX5cFZnVZksnq |
| 6953 | c667418580e130fe3f7824717b6e3ae108fe197e1d71d6903ddc083f3729b5d7 | 0 | FALSE | 00000009528e65fa55b5fdfbb9662aececf54169bc5e2a7379128e4345765 | 1Cca1291eiXK3Va9oR25BwWeUkXfpVb4Gn |
| 6956 | 095f78ca5b807be2ed06f5fcf1083117f1af36a8dcc5b3e284dc789b8177995 | 0 | FALSE | 0000000e29b4934eb46ea3a9a4a14af2e80019a25b6eb3349f0c1de1c229d8 | 1AXJKZX2CEp9HNvjTCbAzrDNiW1CG06vaw |
| 6957 | ab3b3518071af2a98f4ba287f7621307af374bbabf530e94d318daf1ecb13a89 | 0 | FALSE | 0000000b0878d57ff6d6ddd319ad193b7675ce577c38a4d75a368cc63f51176 | 1tQKz65pgDY7Lqqpr2fjfpaL6tHnHcS5d |
| 6958 | 1808589c0e25d74cd5f9b809bf5cfa3b7797d6a79336a3f12d191cfda9927e6 | 0 | FALSE | 0000000dbc35f72e6d06abcf1e268a22d78a04552019fdeeb9b859d4637daa12d1 | 16g8hJqDTpiEkHsqXH85rjr8kYyKfSt5yC |
| 6959 | 8a4e582e3fa4ff602721caeed8c95e164491ebbbcfe1990ea9e22839eb449eb0 | 0 | FALSE | 00000000336d019f0ed240b52f597d86f2104095307e8386d53f34e779056456 | 1AkscGW1MfbkMV9ZMy2qX8zv9mvuTj3iwB |
| 6961 | 13395adcae209ec506f12bf733334050dea0ad5605c718e9baf154e95d2138 | 0 | FALSE | 000000003561c638ab2c907ba3cd3833a11df44b2626990f63a681 7a6aa54c5 | 15qDPWBLhUu2NSyCuUuGzPiFEDBpCgt74p |
| 6964 | 4607b0d349a135e325c0d4c5fc5757a917f1ac2c80a4d839c869426021fcd7cd | 0 | FALSE | 000000024030b54b4a0e8c1d36147fc616bc5973a99a562ccS213f8ea7979 | 17SJaxjfUYWSYZH2P3KY82oMEgnJVz2BQ |
| 6967 | 6307e52509449be8e912829 93d83d100d74d3a74a151793cfa7940765894c099 | 0 | FALSE | 00000009ecf2e19ea3bab1b9186bd44f85cca0 6a86b02993 3c441f01312126d | 1GnbUmQZTbhRaTzkTBGydDuUtFCNy9LSRa |
| 6969 | db906b2b8d776078656 52bbcc5fe2aed4b6306c66ab80ae5d9796a607 1eb0c65 | 0 | FALSE | 0000000ced11649abe4bb6dda4b248629c5484cd26dd57419d9b0ffec9608 | 1Mw2PjErHVmge9Q2WmAEnW7kJf7GTwrRP |
| 6970 | fc95c415bf842d69b30ef87361c1dfcf15f003bee45f428c3731e920bbdb421 | 0 | FALSE | 0000000a3a0c36cf5524cf13ec2cff8b87025992a4879f3f339e4fb848a36 | 1GtQbwDDt4FGBP5DTvKXkySf6sA7nSjEvw |
| 6973 | 313f10ccf958e0035d451d48cb14fe2c3bd4bbc4df4b862793ff020d1d59816f | 0 | FALSE | 0000000545b95108c138019753166d1357acbd15766c791eb0ad63ebea6eb42 | 12qPxdDRfYPCoYWjhTv43k3TvtRSVPTK5w |
| 6971 | ba854e27713684807daa58c47a6eacc3294ddf781a0e7b4911f6e36f96a30f1e | 0 | FALSE | 000000099b897953e0ce9ff781acde09522855 7b9fa095e5a51b7d2804ac16 | 1Haz4zyL2DLXLqtb48J4C8ZfwGcSVB7J9V |
| 6972 | 28f40e8f4e2a8fde1e39ccf8abd86d74b951d8b43b29641d9b6bd61eee7e3986 | 0 | FALSE | 0000000e0a44800 8a09a3e3f32f0927bf3ff f9dfb530a5ca3a0393844c61 | 12QqDkYSvqszWigyLD6no16TtxhvyB6Rbu |
| 6975 | 5203fc9e5ee57df2f0265218fe3d57733493 5f008a778bbe7d8b4146310aa9a2f28 | 0 | FALSE | 0000000395cf80fdfcb67aa6979a02a7d6d21562f74d9b53238d542248acae | 14i9F4HD9aS1z1y6FU8 6zXonhk4wxRpr1s |
| 6976 | 4960a66941 6a4f36d97bd9a7b3d58e42a7fdbf3ddffcab9e6287f18fa40c6884 | 0 | FALSE | 0000000067f5c9058f4beddbdd38bf49dac8cf dbe02acaf919f04 5b6a38a080a | 14zua8U8gDNufkfg9J9e8HgJNnu14kn2isU |
| 6977 | 9cc28a8f5c6bf59513fd0bdb794e60dad5795 1da8759ef136bd51d560cd0f080d | 0 | FALSE | 0000000c0f199ae6994fd526b6b01e175a72c612d1d80acc1e849f6c8a80e60 | 1Ds2VNiH9gfNgYKAnNtEbjNC92HNiKhSMQ |
| 6978 | c9aa15be664a701ffcaba4d3a4ce9b9656a1e2c28ee8a1a04e801f9cc356b7a3 | 0 | FALSE | 0000000d6ecd695a006900ba691dbaeb0f0cc31f7531ceea63eb17f6ab0513 | 15uX9RBczM3TrXycjthjiizpn6GdX3Rh96 |

| | | | | | |
|---|---|---|---|---|---|
| 6979 | 0019b665e978c8a11c10c62a35bfdb1581adc24d9a5e5224fb54d9f79174493e | 0 | FALSE | 000000002005017cd42078ac81ba7eb579d73d5dd4cd2c8d034a5d3c01f0fc61 | 1CBLfyDGuk15Xw18hdwj8eQvComeKmD8uF |
| 6980 | f0a1ffbaa300b40faeb3aa581ff17453f83a415a5e72d75b493c54d46331a413 | 0 | FALSE | 0000000c31f7f6a2a9b722603d7419bdc53f13c9a12bc250c2e6af3c60ed53 | 14gCf1f1pFmq5cr38bdVCK8BDRYynP1ujP |
| 6981 | f7b530cd3ce6a45f29bcb09f46d119e739026641b99fe7cc4c29d27c5cd2d4f3 | 0 | FALSE | 0000000d6d82e9a144722fe2cbc9365fa2ed246cf47f1a2b488b8c6bc1a7 | 14P22eruz85t1q9ghCTJJUf35UhQS7JFfP |
| 6982 | 7f540b4c08ba62e46c7ec35da7368eda87e84a8fb43ec1b3bf4b9088a24eeda0 | 0 | FALSE | 0000000ee01f2591da756d1045ae3bd0341279842dddba8a7d002b7c170f94 | 1PCEhMypQ7KdkUrQR3H2nzrxeDWM6ET6A |
| 6983 | 807c250061bf5177ed24e78b22f8ba2258f3770a3dcb533abfd32467dce3ef84 | 0 | FALSE | 0000009b35c1ca52988212e39430925c5f11f9f679a233e08daf2fb7baa744 | 1HPAef9KLEszPAhDAzCr42MSsjQdWU7Cud |
| 6984 | e038b19d11565261dc6e63ed4ca06ddb646043a6c14f6fbc16427242decdeb8 | 0 | FALSE | 0000000074df9d925Bed1acc85abb45e099a7aca6d53f082c17efad5de4cf73a | 1B1EojqvBDWBMBMfRvn8CuSxrXgzC6XU8Ru |
| 6985 | dc7227586f22dd8fb6dee915a7aefac2b70d939232251e96db86da5f7a96d98 | 0 | FALSE | 0000000d7dafe62a0e8ed540a6e5f65b5714cbaa8d88b29c38b98f88be73753 | 1LJHQdQevEqHMqo2AwgL9DGxxGr2TfNwc |
| 6986 | aa50b00aa0f1e039fbe56c3fb1172af337a2397220271400e00ae2017bffc0ba88 | 0 | FALSE | 0000000d3d6d80779364808a7a98b3d303202264f5fea2989ea645d94c64cfb452 | 1M5m1KaTRQ5x5Hzz5kvF8QEuQ41rFPUiXo |
| 6987 | 2b82acc62cfb16f52bd23c0155c9870747379ee01f9665474568a692825492b1 | 0 | FALSE | 0000000f501e981b2b5246ba86e9fbb822b5b71dbc019758cecd555ac561419 | 1PSMLTdGfckZFhPfMnvMf7kjV4m9XvhcDS |
| 6988 | a833a6066cb08b0f1dc7a7595fc27454f5f664aaa75641acd03f4c868f12ea1b17 | 0 | FALSE | 00000000b74de1a2be68c5fa0b4306dbf13ef64acfff69a62a9abb4957176e847 | 1J41GAaFVs5C5yhSf9pGSxyxYJXVwvRez |
| 6989 | d4adbfe96ee7c870e4dc385aaa64e21ea40575eb092dacb16acb9116ed7d032c | 0 | FALSE | 0000000f6700ecc8dcc8fec25bff8a5811ce3c382a3083ac2f069a6db48a460 | 13PvysmLBpbtVP6wC1XzZDpuhMy5z7j8LE |
| 6990 | a7008622303cb551185292ef1546658d3903f7caec10663dc0c2037e7a3b574 | 0 | FALSE | 0000000af7c66a4cd6362cfef8f2da17d976773dccb31c36b64dc4448e91590 | 16xYeFSReV5adTUTpQ7wp53UjB4eVcx8C6 |
| 6993 | ee70e9405673ffe63b707e355f676d27b0fec1570854e136e7e15d74916bd61f | 0 | FALSE | 0000000eb281f4ededcf2f8570fdf048b13364578d32c31478f34be5378619f | 1CgYwj7TaizoYTcKh7bMHHgNfwWuNKtJ7V |
| 6994 | d9309edc00f3ba01dcbba63a52ec1d301a848cc4db1a578b6dbe196853e0b0a6 | 0 | FALSE | 0000000095dfcb632667b03b58caf0747d282da99d1fa00f22d292cca036cf30 | 1PXtzt3arag43gqN1Rdaedrks1UypveDXJ |
| 6995 | 8972d251aa37c5cc6820de358d18af2b77538bdd836ac8f3501279ece514096a | 0 | FALSE | 0000000dc2da453e2d45761646e6edfc41c01b636e420a9fe0e2d1b36a2d894a | 15oYhEdbIJQYuojwNywcZuie6A4jSvTEC86 |
| 6999 | 430fa896e4b756f2ffd43cf3bfa39fe0f69728b4b7ccfec71a1d23b924d22ef7 | 0 | FALSE | 00000000d9c8fc997b6ced8a7a6c671ceb3bc51e5cbc0162145440a8e25c785 | 16UBEiXjZ59TjPcusT25nHAcAmBZAErfbU |
| 7000 | 975ed277b2b118313ba9bc903b2cb10ecf21ae49b8512176635fbf4fc73c6189a | 0 | FALSE | 0000000202e241e5270b7ba4492948273c4cadba9b8846bdc01d8ea9f3d8b9 | 1Myo98hTQoQk9d9VNLpbHU6CqhMgjEG5zP |
| 7001 | cd4e34b266037e03e4ebc5e8387fc27a522798bc6a0c65b8d740192633a54f8 | 0 | FALSE | 0000000bce695e088253084d23039da8147c42e19c6917b3dab4cc6363298 | 14ZHW3brpxx8xfdKPXt3LsDQYSNPyivyUr |
| 7002 | bcfe072b35e79cb956cf9dcde64b4e621b1284c1fab68bd81bfd3c4d8016ab13 | 0 | FALSE | 0000000febe750c27c655f8bead2b0d4faf33ba961f9e3c0314791ab90ade55 | 1FVRyiBFeY2wfG1LfE95QVM6NhbWxwqnbz |
| 7003 | eeea9761b908ca75ee2a0b4d8154d5070cd0dc0c9e883aa0de94fbc657fd0717 | 0 | FALSE | 0000001bbde9ca358ef26004688ddf7f6bedba1869ebf2482831b6d1376be4 | 1HYVU8Edpmu4VCoXFLkrnzjE4seojnah48 |
| 7004 | 95af61f0d30a75053f743f9e074f9afb0c8aac7720531a0d9cbf9ae1fcc45d8a | 0 | FALSE | 0000000c33351232ed433627d1cbc8b8ead2dd39a110305573bb7b8034432f | 19Nw7TShhmv84z59pUmezZcLxse7ZvyuAq |
| 7003 | de1d5e4b53f6985650b8c0cc1280fe4cc2535df403355ea8f12a75fe3d179f2e | 0 | FALSE | 0000000d42c2da0e9574cc0c6bd0fb9917dda230e54e92ecbbf4b1f798fe2aa | 1ZZnhoCWSgjQ2rxhx23ieos5D1edtLkQSC |
| 7004 | 8b366b29e79e451889fe6cdd14acfd4c8f18383658b34b28ffd9ceffa6b3485f | 0 | FALSE | 0000000b699b80e477a64c2be8853c8e9815413c14eaaf1dc437e6943c2d6 | 1AWS3CvSxhXaRvccKEtfmVMGxRfqQMo6Xk |
| 7005 | 0ab6071601a2e3384104679febc96e02f5a90de2fea4724d26e28bb432e7b0e39 | 0 | FALSE | 0000000b4852e4781193991e5e336082d0c8f65aaf2e336e338146077366ff0 | 16NexxN6QNkuedpEF2LoiEF1VLcBKjGU3M |
| 7006 | a9c4e7873d96e986341a60f8ad60ed465a6311273458d56b1ccfa95c0d416de101f4a06bf137f2 | 0 | FALSE | 0000005f180e6d0b2a46c27b3458d56b1ccfa95c0d416de101f4a00bf137f2 | 17YLjsznkBBsUuqVeKGaS1u6f7CfGN18XU |
| 7007 | 7a7bca1df3f56b07c6083f435fa53ccc56aa38e6a7a011acdfdfd1605f4176f | 0 | FALSE | 0000000a73029e1a5567a04e0f893fe1fd13fd017900b96a4696a7560026359 | 19rH6oujtkQFTmVac7DEZ8HjZqjSFgaae |
| 7008 | 0d815e37723e502370cfad50062ff0edbec13a23b0a01ca1e679f60695b08fe34f | 0 | FALSE | 0000000006e019b125d0d8c30c1adb46bb8b6f5242967eda74904ccf68046766 | 1DNXbj4rQ3yXTNTqCCCf0WZuwCvm84AjyF |
| 7009 | d4e3cb641427241812195537739bc60e0b7ee7f4f6a805aba0f02a551cc903c2b | 0 | FALSE | 0000000affe966bdbcf881d3e0e96f0aceebc2a88e6f906fcb206b618f346 | 1CeRfWaAKwQ7cYVtYRgaUo10Bb0McarfBA |
| 7010 | 0167edd7669fca4620acd0e1263ba0a8322ac19fd1e2e43511a63809c465c21 | 0 | FALSE | 0000000004b7d7f8bcb61b74b3bf6af5c34bd504224da94765229b4b05ae6043e | 1BtzCMN37K9TaQKdoCL3A45b6he7w7xgn |
| 7011 | 3c44b9883cfc1d8fe78cf2075c392e34967b9973ab7f9909adabc3cbbe7eced6 | 0 | FALSE | 0000000029a5e818e3e74610dc14332651564721277678c426f86797aece0f29c | 1Gm4q89vnffyoFDNizkwUzrWMJ6ufrmeSrP |
| 7013 | b2f3f1d98f17157df9f1db9f47d8fd897c45065d5956c42bfa00506fc3287B8ed2 | 0 | FALSE | 0000000036bbc16f32eea23690b57b647ea71582048c70337229868ee78b57e82d | 7PjmA392J3H9EQvYrVJYV1VEcf2c4F1hVGe1 |
| 7014 | f7074f0b5ece7a84d89d6e055c9a850c6dd86b772bb9454ea2a2a945c177e879 | 0 | FALSE | 0000000c02cea79e7a14c92a7ebdc0a3ce377088df5bab6ce84d4ef871be01f | 1NFoPV4sZkGZNXfDFUDTnfQxkRc7WVidaR |
| 7016 | d40f7e1e5545e060e471637beb50d1a5ee7d636e1539597c320858d53627a8ce | 0 | FALSE | 0000009eec68dffd934e9adf77d9573f103795be393558f331051be1523671 | 15QTk7CksxPnH74AvHFFg6YeNM7SXCEksh |
| 7017 | 963ed1a44ec437ab125ae78f1e2fbd4cf06a9e5d6377ae6e24c82a79eb60b3e4 | 0 | FALSE | 000000008432d271e10da213c08719ee38207b54c24dcdced3f1dbee2f773dd0 | 1JQjwQbCSYCZMBdZswHYqGs5bZKBEzJmio |
| 7018 | a49d28345b1730a674c6f3796a57e337138de587395de7406e5bf681e06c3226 | 0 | FALSE | 0000001a878278a10b68554eedb027d49aa249c75453f2f339c41736Sfdc8b9 | 1LRMCwvE2tUgeeqsCVDuguPPVQSXR2gtvy |
| 7019 | 922d165b5e2309151eaeb276e4cef1c98c87d6b676697f2d2a2b86bccfb431141d1f32cc | 0 | FALSE | 0000000014cada73a7c2576a7a394c885b2f9f2d2a2b86bccfb431141d1f32cc | 1Lxphzsd0FVe5j2kFqr2D1YaydUvuub3D8 |
| 7020 | c6a82e2d493bc0c46041e7c38a77cf88d48c84fad974f6d77b9e90b65448e08d | 0 | FALSE | 0000000c967ebc6c9550840f9ade3c62a36980dc45e643338e578a97ae6a1c5 | 1HGb4vzmpran4i2gAogMpyJsZGmMK4JuQQ |
| 7021 | 16271d02d262b25d64ad2b12880a1fd2f9b66612105b0ac7266e22e1fcf65505949448d | 0 | FALSE | 0000000c8c4a3f0c0a5c7bee4228cef02ca22f9c358089246f8a75b20cd | 1BUA77HG8yA7oimH7wdmVqs7T3xotqnu6 |
| 7023 | 9c66b14c008cb91629bad78160abd399dda78c0173348cca566aa8741388a0b9 | 0 | FALSE | 0000000b3b166116261c7c08b70b1a9df2c2531348a4660883823930e789b | 15ArTWpUqy2F7C9UKWfZPjbwsgX84HkhKT |
| 7024 | c8ad63c7f6ffd08b03678933bbf655c2351ae96e365fb70e453fc0f2664ed2f26 | 0 | FALSE | 0000000062bb306418e50588a575dc942baad8d3aad7f5f05cf7e5515ea145e | 19R4Pco5HswTriCy56QxwGNq2AAlc8RDzv |
| 7025 | b9f5985c270aa46125434983e51847062714c0c6639413a74d2f95d61a3a2b | 0 | FALSE | 0000003fc7d34950a54c00a42dce0347bca5b7e8ddc355c7e5515689c3a51 | 1NFJfLD9qLimtdzrL38D2ru3Uc59y5uCAJ |
| 7026 | 7f453e79fbd693bb06500961a78b4ba8cb1b2275a9e674e934f36050e3097e14 | 0 | FALSE | 0000000077708be0b928a9a972c10c1a7bd91afdefc0eaf09580158e1703d17cf2 | 12qAvX5p4a7NJ3yqhKx3M8wHUNrdqndvSU |
| 7029 | 38aff376dcec42dab85e3fd2d30839b572becef481e419468e3db5e17bb9c5fa4 | 0 | FALSE | 0000003a1f2355922617c1ce8c0b0ee6c08e23cc1c4ccc6d4a898191fe3f1c237 | 14PD7FoxLKwcpGmtf78ZJCxIgDcyNPiyx1 |
| 7030 | d8eb38c63d8d649c6a454b71c5dee51ae2540de4ee5c09f00519cb1cd45fd4c | 0 | FALSE | 0000000076397580ba2abb62458b61145ed86ef888029acaccfa2bd667781419f | 14CmSUopo4N5xWsUK8h3De429NSpGfNtMf |
| 7031 | e9047890dfd844a10435cf05b2ea773b6ed2635dab50bffb8aa6223ab926e4d8 | 0 | FALSE | 0000000064c177ee27588d11dffda0f450f131ca155ce598a88d211976adb9 | 186NqHhVTHxQ8ZpayRjpScWqzE41gaufFG |
| 7032 | 24a640a2d279939a99e16733a4c25f902900500b8788b8f5ae5956ceb1ca189a | 0 | FALSE | 0000000ea5c1e26bc1d5c062b837f63994775515b23b093e7ab0de78a718572 | 1FRFjTzRMFbGtnDm1saPXtDnNEGp6ezSgb |
| 7033 | da8c90c2ec04284cccb5e9a07e580da7c51af614dbf88f845cb4821788efb8ad5547cf | 0 | FALSE | 0000000ed074368988f71c78808ce5ad2a0f5f0c648681478e4dcec6032b29 | 1CQvAJCB5BSSK373xLGr571PHebmVXUtBu |
| 7035 | 3101a152684bf211bb8d38d249e71b6182df9c231da515a8811c596540b02e92 | 0 | FALSE | 00000000bbed92b5479c99db0db6180da4f5d985100ec7fa9542b50f5e63aa | 1LQ53LsmgpjLYc3dNopfA3rxEWREU7nHFe |
| 7037 | 9c49b89269e79e149c5c52bbd340813bdc7e15eb787638e11102bab11f763f9d861c | 0 | FALSE | 00000009b3ff5a28b3a6269666a7cce802a0d90fe1f6f4f3f678907b054c81 | 1QFVUGCfjvcz1Up63gBWeKgLToF2YNus5KvsZwHKg |
| 7038 | bed1334faf85c4d095dedc293b95a472714676a8ff2bfb4cbabb65161f2f97774f | 0 | FALSE | 00000000ba7796b119b0230c5b5d9b2f552296930ce323ecaa3ab5e8ba0c2685 | 1Z7dpTgjQQBWeKgLToF2YNus5KvsZwHkg |
| 7038 | 0a6b7ab85bdd0b7490915463d4466ae26fc0341f43a58d091d3a741d4b226e0e | 0 | FALSE | 00000007d0cdf861acef1abb79a4072650000d6cf4c360642ab0a5171784352 | 1HY7oa2stCoSQES5XxG4YBzfwdVzDH6ofd |
| 7040 | 22f2b44faa5fb9b8d2ab7f7648ac5e181ed1357f92f5f1b9d7d140b946a521c | 0 | FALSE | 0000000d27292bf3f95b1396e5ccf025e6b43c2287db8bbf3b5b2b366974b6 | 1GwbhyowgxSE5BFBQbi2y16L4oUF5kAXQL |
| 7041 | 30efbc98b8793c7b2257f59216e017004957e55136b841aa6184a0b173f1d7c | 0 | FALSE | 000000000a7730e01b8697d6ccf1ad93e235ba42e86eb467dc22a7d581e5137 | 18mVZgimch7kxuoUHTLDaRZHuqVCs5WQjS |
| 7042 | 0fc7709126d12369bdcedb24ddabbef7c7d22362ee947612da45807ceed264c | 0 | FALSE | 0000000035ce684918299845c3ebca7df39685e6aa53e9bb28eafb98d5f7d9b | 1G7ceaemsJ8zyY7vxsmm6b2Kj5qhauDvrsT |
| 7043 | 962c8ade537b3730dff092efa69cebb77d5da0ec5b822269bbe92bd4ef043b8d | 0 | FALSE | 00000001fa1fb064c6ea03c5a3e2bda8660f2c853d935c19e03f87d254b4c9 | 1AnDtwR38vr29XKxPgXDcke3Q4CtsX4ss3 |
| 7044 | 8f7428d44eb4e69ecbd580da7c51af614dbf88f845cb140fe28e8c2a8cb5d2 | 0 | FALSE | 0000000d72ea08414c4390d5a6617dd95282202a586fa252b9e3273308d843f | 16A3sXQ2D3QhJiQdDZ8nacDqR6dEVxJekM |
| 7045 | 2638 1ab3e7bc5ed330dd68916db1cf29b65dde42ad75c290fd2851d93a1b5d8 | 0 | FALSE | 0000000a72d798b3feaf6eb83b4bdbc340a61e41f5db02c53e2e8903822f6b | 1GXQMLWKG68QPYSriViLGdwk1niBRVXrzN |
| 7046 | 9c49b89269e79e149c5c52bbd3408136d7e15eb7876381102bab1f763f9d861c | 0 | FALSE | 000000000b31b59eb63ea09c2efe7d9dffb536e78321ab37f1136667cc39a04c0 | 1NUenSDfzgb4LjP6TMjn4DgmaNCwBwcWAw |
| 7047 | 630d24392a172195d0c27639ae47ac22ed04cf9a25199c81e2af58011952c619 | 0 | FALSE | 0000000aaa4bb5f000426e08ad6109cac943d3e15c62637869058a97b63962c | 1MdkYF3aPtnQsv7meYKKdcCigIM66mvbZy |
| 7049 | 11b22dc7fc6f8ba619ea72fb3e1a10b3b3f49a582e7d9dffb536e78321ab37f11366667cc39a04c0 | 0 | FALSE | 00000003fc4c60236d6ad89712e7d9dffb536e78321ab37f1136667cc39a04c0 | 16Prj75avYxLLyctSVHeizgoymE2ATkprXc |
| 7050 | 7ce483abc71261d5524595a5adc40409c74983caab3bfe4627b3ee6e9367028b3fe | 0 | FALSE | 0000000cbeaba0463e092013c13f67b899e2beecaab0a55715ec9aa12a9900b | 1Joe6mphfsHnpUyVu2w54qWqMTvfxGT48E |

| | | | | | |
|---|---|---|---|---|---|
| 7051 | 05c0357afac271402dfa01a3da82d1d76815f7ab3ce8b5afda7ee4c137a9988e | 0 | FALSE | 000000001abb7927ca26b78f91c85a2e4b4f76cb12ce54de7f4609c5bbc4e678 | 14bFqto2kMVf5dtqCN3RVUhA1RA5Wp2YfT |
| 7052 | 1d0301d1edce0529bf5207beb50a6ab5531d5b24145330bf67de5f81b30cbfd1 | 0 | FALSE | 000000008fb7a87bdd34eeec27ac4c2e9f92b7ed47ac512c8958eba1cc15aa99 | 15RpfySRcqtJvVCRos3qHXxPXcHE7vhdG4 |
| 7058 | 8b6a97e0d12b738eeaf3a4887b1f07a368637631dbcfb3ccd6699ae1f10abe4bb | 0 | FALSE | 000000033f9151c79fa660b8d84dc8d0278509b1ce41a4257d6d5e0ec4f58b1 | 1CWUi2cSbLekpHQTc6WiQ6KwjeWMPvnzah |
| 7059 | 8502e47fe0578e8e272f2636113d33df3310801e2ba10f46fb454f0fba35e6e78a77 | 0 | FALSE | 000000005921c03a2f16a6b0522ac290deb290cc138225989681594c9d669 | 164obYgirugz7v5nf6Lm7fQHR59DdSd41 |
| 7060 | 1910cbe28c2fad3a0eb758873d78bbbc780f32dd38b74b8993268e9e354a23f4d | 0 | FALSE | 000000000fad7da7fcd6c4fba6c9af640e6c6206610949bf7e0d8c0724a1011d2 | 1PnxvTBqasX5ySSKFabiKtnGkKkQQUQ9gx |
| 7061 | 19ed6f79da30c44285d51e6cece4c1507c04899507dd85f6ca89b6a450ced55 | 0 | FALSE | 00000000724030eb89511c86959cedd2178a4318bac184b7ac1c4a12d814a504 | 1KZ3nCGVz7jqnkwCRbToUnCHQcUEkeeFxY |
| 7062 | 4cf13160ec28284633704551cb21a00bf951271eaa0bbb9160a861d35827afc6 | 0 | FALSE | 0000000015ef6fddf58dab1ebad3012a77b970631d3054f769e078e383b9aea | 1GYkEDdE8WxmgcqSpFj4W1gruf7RYssEA4 |
| 7063 | 3407463c5eb6da590204df9e26e3f0510a05da807b274facd5674a8852caef57a | 0 | FALSE | 000000000094c3f49eb98790a1f8ad16458dc0784ba55479f117a64a23af44c23 | 1LJHcF95Znxt47HsXU2Dn9h14AHUxshYbm |
| 7064 | 43197748e8b8c1b63028088a7a7475a878da00dab1353a9e5a929662e561926a | 0 | FALSE | 000000003335c3f9e4bf41b2b36fb21f82485ebd2db51f226c99f4ba4ddbb801e | 18NV7NjkhjHAZ2Tz32cCSp8n1WdjpbzfjS |
| 7066 | abfd75d77c27a7778801022805870c2486af495b038ff0699cab8341e2aa9040 | 0 | FALSE | 000000002251d86a572ec8b8d42c0514e9391e3e4f68fce32a85c329d5c43e2f | 17yPt3mkNGsuqgyWyLrFXLEEB3xaKCt59z |
| 7068 | a3669d250eefb67cabbdf46d6e18cb666a9648b41beb4bfd142d762fedf3a10 | 0 | FALSE | 0000000a29fcd97d0214eccf8da39927b2aeb9b416cc4d7b95e01d8bfb07601 | 13737cpqAq41DS6srg2GGN4PFyPwvNrE4T |
| 7069 | 49087ed37abbdc8b59738b4c31977cc3a44d2f633e1295ca964f72af82acdaac | 0 | FALSE | 000000000a87ca128a42507244953ad72320da7057c73141c125cb23881ca1aec | 1KuDd2UHqzb6DHkc1quYNEMtwavAcNMLuW |
| 7070 | 4117f5c60f88b645d282acaac922e8e45bf6b11a7da36e6c77a6a379f5a66e7a | 0 | FALSE | 0000000fe45448bacba3458f23ea03591766f94a53a278f8797ac7d59e50abf | 1KpajBNb3mGVS7QeXaprqZB6A3WNFSjwL2 |
| 7071 | 2ea2963dce11e5e5303411ae4c9a50145f9a63b5d903d32440028057b6b1d3fd | 0 | FALSE | 000000009999ce7809898805801b399602fde87ddfa9cfee24fc44b33793b181e4 | 1KKjmP1YbCpH7nCQa9tbvZZLXTWf5Q2yGT |
| 7072 | 2bdeceb5f49eddc84088f340b3acb61edc2c168061c5c59013d63662638ea7c61e | 0 | FALSE | 000000095bcc093eb4a15ee93b0021f08d15c90185060501a1b4d77f7aa596e | 1gv7csjhdpEPYVgMsiFsrbhcNHtDymMrkJ |
| 7074 | 8f63651feaa2c3f0395760198d8169c9967c6fd24c1c8ff0e3d7f00df4ba99420 | 0 | FALSE | 000000005fc31ce08cf351773ba1151a111fdc4e68cdd06b8ed69dd41e1a5f35f6a | 1D6cSA7ApXVny52fV4kkuu4jC5iLyPZ4fU |
| 7075 | bd59f78db575c6226981c5cf4a3c1c8520759faa8660c61bdd885967555d22a | 0 | FALSE | 00000000355e5791a01167526cdb88e653c106f93ff471a561824326db79bdc | 1hwyENZun166eRGDn1HDm5L9EUnPegDw |
| 7076 | 09813e248eb07433c5267690366a6ba1b9ba3821559c2e29645797f3610cc288 | 0 | FALSE | 0000000e3541db216f20583cf9c653b9908dbdf3e7854b3416ac9b63ab4dc8c | 1QLWYV6AiGS4lkm7gi3UvpTzcaT7VYBzFy |
| 7077 | 4775891cb2c2ada431ac4729333eb97f26bc09ad11dd802e7c74be9cb510add2 | 0 | FALSE | 000000013cdac329218bd76e15ff51ed52fa68e9d306e00924f196a5dbf2b64 | 12vrmwaoRm8dvAsSguugsRS5NUQenMKaEGqH |
| 7078 | c322f59a5cca46ffe1e87f9a08c3f29e1895218f5aef719147296d8b2b37b447 | 0 | FALSE | 000000006e82529cd536649ddac343e7aa2db6f8fe987606461da81036068599 | 1BbcXd95atsHcUQHeSPpmRZgvw9PbK3rRc |
| 7079 | d0995534e34f568b7bcd846cbc86d4c1d99e1e802d92fb33f590cf8cb0365172 | 0 | FALSE | 0000000022ab21405c00b0f67057786ea6986db3e06e60c84015c1db63e3df1 | 17KpLjESV2x5kBnDUoxobFZYPfgyw5g7r8 |
| 7080 | 64f0c0dc91bdf74d157da6b3dcc025a665629c0a485cfe50f56257bb84308 | 0 | FALSE | 00000000b8341a7a6e4917f8b1f53153c4a613834b15fcccffb841e02cbbe0 | 1ADsnhmkPp2tEHwsuu9fdBi6ddCCAea1D4 |
| 7081 | 8e18dee72bd82fb08ca5cb655e5b781fbd837b04caafbcc408b28d4b3804252e | 0 | FALSE | 0000000487c1dc00849fd069a73009c4f1086c153585b40a30d925ad705cdb8 | 1FgWTTf7JjnyNNjiH9wLMjiZmEyenPY6to |
| 7082 | 5edf73ba821804dd10ef9ba1ab12891552fb156a775a354609dd390734443d08 | 0 | FALSE | 00000000e01c1272124aaaaa8c9ea3d16e16d8f7f0bc7300326da5c21311bed5 | 14bfcR9Wch4FLVuRK474gZKCNDoJFUfGg |
| 7083 | 26e4ffc286c6d39637c58ab7c2df6d64c0d43481c639cbcc24a83857512426e | 0 | FALSE | 0000000285e3e8f92b44d5991728c88461091356bf8a7901d6a690757f0f04d5 | 1Ff6Js58s8HhK6LyUi827vAJCKUai74a7q |
| 7085 | 13291bf889c99bc8420d3e0bdb430c56d804ce255b6493c06a127926ccb80f7e | 0 | FALSE | 0000000a3a89f3a6830991e7afbc7aeb8d86fa3c57c37e330a2484b4e3b367 | 13mHgu53TKSe1oBTgTde1pkhV6py2czQFs |
| 7086 | 138b846bf0ab06ec74bf36d07d0d9a91310258837d1c2b1fd94ac05bd81c96234 | 0 | FALSE | 0000000001d16ed426f26ce1f499677f3f095f789b285c284064175932d6860ad | 1E4e2xY9pZsgDR6KggNqqCT8SUw6oE7X |
| 7087 | dc17b739b85a5757a7a12a525331204a3ac4642362332b7e0459697dd0b82946 | 0 | FALSE | 00000006647ee2e6199ed2ef35a85c62d4b0a378c9958e93ee16b5be1348715 | 114qmxYrLGt1kbnYot21WWG9gXhhjeUcj |
| 7089 | bdf0c137bfba92c92c44c7c1cc2158013539b19299eeee0e3504526aad6561a6 | 0 | FALSE | 000000000abb6fb53e7f6969addee837a8275ad4ce773d0a1d5990f3e7aac1ad | 1E5SdSorGRjSRzSz7ap1tYD1iYtB4DUeSy |
| 7090 | b3820a6729d5535c21b1ac33ac034df413b0faa286120cd3bfb1ee29dd394b97 | 0 | FALSE | 0000000709a5bd4108d01c035bcd5b73360ead3c107b52fc92a5438f08a0398 | 1CsVfPAwcabA1AiR5sAvpdXZ2ciNDz69pi |
| 7091 | 3570159741d5a461ab39e909e5476c28af82eee6a0840c8f9b00424340b150e0 | 0 | FALSE | 0000000dee0460b86b56b79ec96ec6d2477c05bc61d669653c5a172683f7c94 | 1Lt3wukm633VgQV4ebuf9NmhC1fHk6MVPv |
| 7092 | 8799b298c7c0222407bb854315f1d1c842a4bbee42a4a176ff05b1b6ce90d43b | 0 | FALSE | 00000000021df86d6a30dae7cde5561371426a030840af9c6fee2343be63a613 | 15YUYu9S1Z6PF5N1iJb86QTnzstpNnbrgq |
| 7093 | 2390ec23dcde443528ed33563e50c07a503f11a7c8cc3813e0386a18bdd6a2cd | 0 | FALSE | 0000000e806b4a56f0ba87719084ef12289c57faae57a1b85eaa0ed87ff22d | 1L3x7m4f59YjtUwnww2b4m7rdvUrh8BCow |
| 7094 | cd2e32cf1333a12ecef23944e127a380767e45689c71f11c7c0b7c1d2f2c35ac | 0 | FALSE | 0000000046f2a151b08a560ba61fafeeb4c69e00822a31b60eb27045d8c36c0d | 14qPbpF28zvmVAtojogXE2yPdn5s8cPKVF |
| 7095 | 031c80bb6542f9b4b5423749db59bf222442624280a1ada93fe3ee5ab78bad3d5ac | 0 | FALSE | 000000004482c230f5521df0b51af99b47dbaa0f40106f8b26cbb8d205e32c011 | 1EBNQU1wS5RLHCLYYFSyZcN7PELmg5w3Q5 |
| 7099 | dcd751ea8b88a7c4825b1b4ea04c1a6314010746779214844a52469f14d250691 | 0 | FALSE | 00000000b602028749702388101aaad4473c8d34f3287a813da392962a0ef44 | 189LyMhdPVW7mNJbRtnSaDN7bw4ELnaj9U |
| 7102 | 0af401f9e8c1e24516ea0f91f8a7326f4ad7ceee0ed977d619ddd34d0e874199 | 0 | FALSE | 000000080f303a86f15bbccd3c470778f2d46d5e01e1dd3e170680cc648666a | 1Gi7DXEEY5eN9wB7paO4d65ThprmDSKkWS |
| 7103 | 1c56ff68d1cdf5be120960c9cf265eb95a7ecc7b8be5b68dff0435000bfabd82 | 0 | FALSE | 0000000cbc3550f96e5cf97c35a266eb0a55a5310d64a2d2a7da7111322c9e8 | 17MAdsCnYJHi1hNDAGzu5L8wwVJzvg2BUH |
| 7104 | fb32c28cc5e03c8c10c3a3767f6b8c3874898f9674fcfc9d56b0a188cd9d33a174 | 0 | FALSE | 0000000e56221fe739b4293f1144e3e3345f729599a5ac97d35cf26ca38c895 | 1MaXBzzH4ngykUDVVvFTTvgmU3wt5fo1L7 |
| 7106 | dcc67963708c48212dc102aa8b9af29c63d2ac6a18b1e8145f6946a1dcc23635 | 0 | FALSE | 0000000fc251ffff0970e90d49897132adfe8cfb32e7e998d05fe42bf17b151 | 1FemhmhhvWfZ4FhpeFGNSzmQ3HgZAmjiZc |
| 7107 | 9e4c6f26ea767bf4d6502b94480d60a68f5fb8c925882baa9fe8ce1f6d5cda2f5 | 0 | FALSE | 000000006298b2185338010a1ec3050b7197071a1a0ca5c5b31a3f9bb4af4927 | 1CBHnYQyfesejXYa5twc7miArmr8SdeTsr |
| 7108 | e7082ef7505d0a19440de8101c6a00c278af482dc2a27f2eefb1c0f36dab36c | 0 | FALSE | 0000000adee5d7e2d3fd6b4b2d44f1bea1d1342d1dab9db7441b782383fa3bd | 1F4asYtVxM5MPimeuDznTsVUw92CPfEUjE |
| 7110 | a1367bd0e51b304af3f2e1b7d482de5b80a3d9687d01296eb1bd2d37c7c07f3 | 0 | FALSE | 00000000c19cb1fd730769e13f243bab5338163c044e5067e5b2a10e61159655 | 17f9gTRvQH7sHborGP7AWnimYMkrnEC7vs |
| 7111 | a3ad8da4ab63a2b9409f8d8131b320940655aad4092ff824dc128307fc962aa3 | 0 | FALSE | 0000000fa07bb9eca2ba3e614471d6cce04fb1e3d5d4c8ba6b90587a8ed7ab | 1EsuoQrp1yek2K3D6JeFzoTF5kYnENGzUW |
| 7112 | 086153436e6ca9af8b5666da5684d5f9adba0e3eb5502a3eb5502a5199c7daa20 | 0 | FALSE | 000000127c54aa91faa3c9a2b9d9c252693670312b5b6fd38d2ef21735bf | 1z3Rf4ajaDJJTSUnnTinvn2up7QKF4Bx1 |
| 7114 | 5ffa9447bd7122762a4f063f7c3afaca15b074a9c764099d6a8695b7054f476 | 0 | FALSE | 0000000004ca6164ff68a48acdfd3b58ac435cccb3aceb21a73dd6235df34428e6 | 18dvqdtBXqAeztyU2d45MeeTG8JE6mnfmY |
| 7115 | 7eacc9daaa2c78bc8b58039796fc6744a3a07da427ba7cb1abe8e96c623bd9c8d | 0 | FALSE | 00000004a5854ad07cedd006a413cb5fc06e3b6c4ddf6d149f23c6ebe6422a | 18BB831hzfBwGm2ncMXisqKsRCsVnQx6E8 |
| 7123 | 57fdb23efac01898dfee59c68d6cbb594988a2ca814aa43703470347154457a4 | 0 | FALSE | 000000010e1fddb71617cc0875b7f1bcd88292b2bc3edefdc711a3621ce48f | 1MYMddhFWF22pqWPB6KKaCKyzHbpntn9Ppg |
| 7120 | db3fe21e1a8d7b27d41a51dc8c4c800ad84a89155f581f64aa3f6436e9c6e94b | 0 | FALSE | 000000000a86b6fc8afbc7d0c525d0077d5593505a80b2bdd0bb550a87ff1df50 | 18MXqvfeQJSyftDDdgLnoYunCdd3oDt5WP |
| 7122 | 3aeef53456d49456027aa46af71b3ba2c2bfb709a3321260e5b058fdf7e1837 | 0 | FALSE | 000000032a670c80014c9b2a1eeb8df33d40ce8f210637a7f09a64be7420fba919 | 16siMxFhL9yft58tu8UQzWord4T68B6Yov |
| 7123 | cfe356de3bd30915dfb95833615b576c8bd9aefca01b774e1a1d531f473d087 | 0 | FALSE | 000000005229075e2387c98d363d4269db3a4bbd970069a9a8bde25c510760a | 1HJiwANLgYNwHC2NXt1akfDktm6zD1mh8P |
| 7124 | e432973abe7886943f77e7e311a99ab0a3ccb24b56a64a3475cff8a3bdfa1bee | 0 | FALSE | 0000001d484e67debe5dca7d3bfc2742108e08eeda38cd65841016a102a3bf | 17irdVSWLo9zqCbsgZXmfWChv4fpevj234 |
| 7125 | 26d6dbbc55702e4d2c93e4aaa978bfb1f319341ed6342cc9c7dbe24bd783917 | 0 | FALSE | 0000000b911b77f7f75c1f78416b18522d42d798a4c2e381185ea975f49bb9 | 1M2b15uotkLko5xS1q7h1cvSccJCjwN1pmp |
| 7126 | 7f70a6c4be06818c025fe4c24a99c2fb5f3d1eab7413ca6ef50c39847b3f2406 | 0 | FALSE | 0000000d2e1e0b7a3e5121c7d3d2f023232d6b9db5f152f86808da44a577a23 | 1HZTtRL5AkTmT8cSG7T7xg6am2h3KM1YBG |
| 7127 | f5dece499582b5016c27aa2547919a1052c1b4cd4445e680ecccebbb645589ac | 0 | FALSE | 0000000828a31145b671b1ce34203560f94d91b3d7097a42b68f9075f9a18 | 18mqindCjzoNLRAJ1357GG3fxyLAfWHu8 |
| 7128 | 54e354dddd728d670df3e9323c46717c11c8753931abdb6f7eb48c9571375da6 | 0 | FALSE | 00000000ab996d26663375cb2f0949f2d6dfe5659078a32c55a84b5c44ba38 | 1PRze8q36foEYGsD2FxHpPPVryt7ryxZ8Z |
| 7129 | 883e446f03fa71d8f6465339a877ff24dbd202fd60beb470c5b00041145f2796 | 0 | FALSE | 00000219876fb06a0021a237403ad49ff78eea0e9fff4471ea5b207a5c99 | 17nwr5ypm1bZNG9sT7dM2K25adaLG71c7z |
| 7130 | ef721ea4537907eb5c46441df1e5ac2a0ff6b8c88bef6268d9029560af82dcc | 0 | FALSE | 00000009d7be8b2e2c9da1828b9b8503efb73d647f863317dce553d15888677 | 1E86rHDQUN8winjGCwGi8Bn6EWGqDbkkWYN |
| 7133 | 6b8e6aab6e68813ca6b981a81e5ba8759cdb4c6e732f36d6b9a8e63c5ea58856a | 0 | FALSE | 0000000154f6f6f09805c59bad25089fc22538df2b03a3441c48165e58d2 | 121Zkq7xcvRJ5gMSto6xRZexMuEpsEa0gE |
| 7135 | 561d808b20cf3458aaaaa0ba7d0876c8468 0efe6f4f9fabee5dc0802f18aa7 | 0 | FALSE | 000000427e8425b4e8358f01c712a09c99bf815933fb5d9f6c1a4d2d0b88f5 | 1JAtYkQHEEQ5JhmNr4JSRLJ7GYsTK7h56 |

| | | | | |
|---|---|---|---|---|
| 7136 | cbe8e202f86a719f4369199d9d9cae7b0531008acb81d3af8cb1444e978c789f | 0 | FALSE | 0000000cab5562be91a7b14c914e4363e209ff4c9140f8d1bf21be79f889395 | 19wfp6knhPNSRtGh6grd76gjnkV3hKrLpa |
| 7137 | a9eeac82eb18a12d26a9e429c79126e5c4fd2375b50a8a26114471ff7d9e9593 | 0 | FALSE | 0000000b998999ce67ab3c8431408d289d3c057c6db389c41093fe91b46afa | 1KF23XBDTSrgvYbLsFDeCBbySBDrxPTyA9 |
| 7138 | a8e560c765997f1e3ab9ebdce4fc8941f39cfd42bd7ec7078d4db589c59e56f0 | 0 | FALSE | 0000000de5243c9bae6f197c7762df5dfcd37b2daa2e521cde4691826c81f4f | 1Nm2h96AS1GBLqXK12cF8cgkBdFQnCXu |
| 7140 | b83a492958eed5d1b21b2628a4fe559793369021d94de96fdb645cb513c94de8 | 0 | FALSE | 0000000f5b28582ec2c9a0dfda17a1d79b7d3832e135db5d9ca537fa8c471eb | 1LHCjMx4wpPwBL69D6P9rk71cR6zLNxHb6 |
| 7141 | c576cdc2538bf0f426907502446ee44a4bba4d1fcf214a676637d123b68b2646 | 0 | FALSE | 0000000d483f00655cae8c9467bb5d7769b61d64a7f79dd6d53c7b20a0b6bb | 187LoAEkDouyFx1BXMuAez6Mv1Sug7RxaT |
| 7142 | 2a2baf858abe7224e2d12e32c76ab893f4264c4fa7ebcceafa41f545b1399038 | 0 | FALSE | 0000000d4b7c186e1ab61f6bbc008236e1e787176206c18046a2f5c4e633072c2 | 1AmECLCgwqYXi1qHxpxhw4TdA7H52PJA9g |
| 7143 | b264e3eef754ea8b0927955a8e538c6fdc40b7a3d4cc6c56e38d1caabb5eabe | 0 | FALSE | 0000000d645b15f8aa73a5e715e35a22fb59144498bbb3b784a47a340ef6af9a | 12xABu7xYpgEXAXDpsmuLuFCEZ3Wgs7a1WP |
| 7144 | d98be8b2538bc9897cd3fc782d290f5f95a18fa2b135861405c3e2e0549ffd70 | 0 | FALSE | 0000000261254740fcea4f7d8b80a3df6659b71d346e3d306a3c86e21be8622 | 16THuHr1ECBMYmhSZxfGTiNGGqUqa63PPV |
| 7145 | 9d4730e623f0b7460c910dc92e8a77457dff55689e12122e92c277dc048439cd | 0 | FALSE | 0000000197e908be9fe98cc0a77e7578bce2c575db0033ba7fb8e5e277a35149 | 1BVy5S2tFYWJzgSNKX1Z79cGF2enysi63a |
| 7146 | 8bbc21a93cc7b182ba8784f1164be59522604aa4d65c8d1277b2a022d3ab7a3b | 0 | FALSE | 0000000026b19c784491f37573fc9f23370abf0188f819b325403a7452d9a96 | 17TjDuVVaCiFAg8aUm4bXis7DW2mEQzVqN |
| 7147 | 7b5130152267e2290d9d451a4c815c52ae3e58368ca070b904319b0080c96ae5c | 0 | FALSE | 0000000532dccc9b9b4892a0729da25846d1f31060cddb95aac68aab200b024d | 1C6jf9KMkTqobvPvCtVwBUEfthVBxVE83ZZ |
| 7148 | 0295b4a1107e9fc3687168ba7ba8699ed834a24da15135d731db1d07b6b2a561 | 0 | FALSE | 0000000a842cb9481ae4f8612cec3a71f96c79c7921e378f41586ab8d0fa022 | 1NYmUsR7RXDsVHhSbHVV8NBvZbF5SoP4jE |
| 7149 | eb492e0b56b7a09de2dfeb3dfbfc943326641cc662fbb0d4631edd756ccfa792 | 0 | FALSE | 0000000659f3dabb63b2c492b466867ca8838e7e3272e72b090bb05c7e8e7f6 | 12qB5HsvKNKGAXjGYLX49AAg9Ec5yeJGMe |
| 7151 | 8b896bdb893fafb1190159e778f102d8b8acf583f4a9ce204f05bffb283da1d7 | 0 | FALSE | 1BR8VCD2BvVSNVAsmj3CN2rC3gkCTkT5aM | 0000000105fb7538b2bea90c38e9286580e213abf8b5c2fed1346f547a390c |
| 7153 | d99577508fffbbd7315598e217118c546ec1f903cdb4c9f889d00b6eb9fe1945 | 0 | FALSE | 0000000ca247045243ca614f4ee723365f1979ea71d7d7ea91782e7c21241db | 1AqcRyJHobXbGgtDMZ5xAPkvpiBio6aEWu |
| 7155 | 3aad3ebdea8e4d686dae2036a691cc690df898040efcd783ece7666a584f56f | 0 | FALSE | 0000000434949fb70c61c113f304ffdefc652bdf61ac2fc968658404a47d | 1BMnnR2e5UGC7GFupaCUdstpL4t8YFizmwM |
| 7156 | 0b3d77cbb7a1f9295f57706b38652530a926082fef3819974204a9dd8384f907a | 0 | FALSE | 0000000029b9a0a930d3e3e159526ab346b188220d67a07bf45b9419c54a77893 | 162KWdcBJJRrTKk33MArhkvkf5sobL2UMF |
| 7157 | 81af2163b6ef98500e55e2785bae8df3375e163730180ea71643937183d181af | 0 | FALSE | 0000000f651764fd844cf538a58c12667902cdf5cad08ae5123153c87722c3 | 1E9Z5YG4BcGENURATb6S5Jycrzii4RWdg |
| 7159 | bc67fd4f49ac47a4562f3ef3125ec872eb405cdc316b6bb0edc2ac6cb74152c0 | 0 | FALSE | 0000000fb83bc7fc7af5ddf0ffa8c99d5a810de0c0ffcfd725cef238ee0d0 | 17DtRxJnZfXqZPU88n59xrNxmzUhkUk3sc |
| 7160 | 3b56c9ab547f85b7800f1abfeed803a3979971394e74abbddd7e6fe71f0e2b2b | 0 | FALSE | 0000000053e38bed10b2e89cb6511eeb6626e36b31f0cff3e6013daa485cf7191 | 1UabkmTZy9Gmnwpjq0YrwJDvWXLAHd8x3 |
| 7162 | 16dc893589feef3123e1e8ad07af7e81a6091ec966079711357d4b3d710c1422a | 0 | FALSE | 0000000076031417f9c351107625b24288d28d5e0e364b8abb4bea2923820b4 | 1GYSVFtKxfYSRJqeBEySf63VvUMk6uSqob |
| 7163 | e9f838ff72f2efef2b4a4b1d2c379f32820518ed94aa22abfb493006969db9d3 | 0 | FALSE | 0000000d7d63c884916b1b849d0b7338a654bfc3eaef53bdafd65c25a1fc36 | 1MGkNbcurBBcPvsVLwyjL8moA7eASQhZTa |
| 7164 | 37d8ebf34259fc51986ddeab38d5fe2ffb686ef0cdcb57d46ce77e9711264449 | 0 | FALSE | 0000001be82443485d96eb5595e55eb5400ad7092c4da4e08cf10fe9cbc5 | 1FHg56HU1grhKvHhtTzbbzFcebjT2oTLbwE |
| 7165 | 9dad2a9df0c082824fc6349a68b9da347579d62a9c987d7c0f2ccb02fee07a08 | 0 | FALSE | 0000000b536b7237b218ee74226a242d42aad38429e8c84e6b00597750487ae | 1Mbtqsp6BWdKP1wc26Kua2zVUD5jqDzUX6 |
| 7166 | 243bdb630076cf13a8027a976c69997d8ee30d926654892bd4812af76b47f752 | 0 | FALSE | 0000000d17c1b768f3b494e83d6a22fe748aaa9fc49dc6ef0bd2297132380d8 | 19XA96zrLMJ9vhbpka2SbkciRx6Jbq8WzY |
| 7168 | 9dcd471f8fe9f08ed816205362de305d5393e31e2ee182598edb8df40c9f673c | 0 | FALSE | 0000000f7bf41fadd7421e34b71f9e0f6accc14a323836e1bc8cc8445c9ebdfb | 19T2QXA5p8aHveX9DfcgLDDSuBwGYPfoJK |
| 7170 | d5571457b54f696a4016d4765ebc37f5370542f84b0d9a705236549e63c9047f | 0 | FALSE | 0000000cc7567de5c48b4941fd520efcd0606bfdff3adc8b2640e50c53756d | 17FrDjCf8gvfa2yLaAg5vFH4y95UHzkoG7 |
| 7171 | a179434485a7b840d5bc08e60d4d334f0961126f5c267e82135d2090e3e113dd32 | 0 | FALSE | 0000000048d63c87803479db8600df9d8b1a46444f7361da1e23a06eacbaefaf | 1PQyAceRLUnMWuzdPDp8T4x7QMNcSXCR97 |
| 7172 | 1fb8914fe6d5c4f082635d5a081521891e2f8d5ca00569a57bf404b9993c30c | 0 | FALSE | 0000000a44852891cf522a466015a94e7ab363e5ad84e0992e60d82a1f66c3d | 1DABhWfaWYVgRz4tPBjEnBumzQMgxJFF3A |
| 7173 | 30b663775d2329512668407362920883917687a04cf392332931dfe7f73bccd168 | 0 | FALSE | 0000000010d6771ec0c8657 cc53b5caeebf7af18df3fd4dc38858fc9a115112dd | 1HMpyBH9PqNPF9ML6dTGyxUZEJHd1mau74 |
| 7174 | 1c166e3544afbfa0a4e694ebff4fd9c5a7e2555a602040090b49042aaf9b4fd8 | 0 | FALSE | 0000000043a6eca933f823e92f50e857d45398a98483785090f8246c07d0ff | 1GbK4LXxS8YM9RaWYxvuFKtjz6AU6o1h5z |
| 7177 | 704396f5cf8314120b132ed886efc8d0b78ec11d89900b419ce4264d953f23e7 | 0 | FALSE | 0000000665e84b1b59fcba37cc7674a4591e40c8a89bc0fdab40f70f845039c | 1NtPgW8JhodEiLAukemxNBUrmjHqotJTAR |
| 7178 | 3d89625aec1db54412a9fc54c96d0e3643fdad754242d795780f2533a3d78fd0 | 0 | FALSE | 0000000d09f9f599f17ef2d1c483a2c76359b424f35800800a477f88b64bd3 | 12qDX8aa44c9YWLCkCAQrdsMMZKSurmyTn |
| 7179 | e2145e802ebea0ddfda7c486cebc8d4448020e35bb876a41dbef00706187b039 | 0 | FALSE | 0000000fee4ca7eec12cfbcd1e741845b81c4fe2b8ad11c4314db1ddb1a9ab | 1NkKYY6R2p91AEi1zYzT3XKTocEXer6EWv |
| 7181 | 7768d59fef7c9dacad8c6e1c588296aa5b56e7f5fe311365688639551f0d6a9d | 0 | FALSE | 0000000088ed2ec3c0472d8ee8fe6006203e00aeb19def1e71d03b1ffec214241 | 19Qzb516nLbhDVqNvMSqWDomwMja1Qdp2Q |
| 7182 | 7f4a2d5d1a4ca7a49a04c032ad8c3ca1f8bc97340288ee556e95c3b98dd4019 | 0 | FALSE | 0000000081c4b4acd5cdac455478858e7c09eee0186e8f6e39d94ec89226b8cb | 1MwCK9pH2xthxtoi8A8L47SQpVsHJa1Uy9 |
| 7183 | b0f4fb5fcbe30a7405f533f65cd46ce5fa6f63634046ae91d20d2f9071bfca0d6 | 0 | FALSE | 0000000ff46ebbb99f8968ba271e2a5b7a5c460dd330cef0b32c1363b9159 | 1ZTdpUFQzQRnppWEktjVokwWsLgQAx8moz |
| 7187 | 008e85bc5ef61beb4f986dec4f55c866a37bf6197930097bbd9eee11b30d436f | 0 | FALSE | 0000000f9de984e3c06191a3ff78fa8fa240770e4ec06d319b302f51f4e73 | 1B16PkZWyjyjx8439s5Re11f71PfdtBU2 |
| 7188 | 3868f898611d4f9c5861e0c23732840b33b8ebfd1348ff8d27d2f0d77de68e37 | 0 | FALSE | 0000000ec22cd8f789df05f81a61bc58dc9d8644fc84fadb4e9b454c08d42b | 162DhWgFtRRu2VCta61oru840d6666Le3 |
| 7189 | 66ac005e82c4fd226b1b47e3f05c630a19bea5a56289e6b81062e1c218672cb8 | 0 | FALSE | 0000000803a3e4a80f66522b43b0a5de9cc3e0505b3467c6a2541a689fc81 | 1DmL4WF43eKgdyrUa3uYUmCUdnmeuX6siz |
| 7190 | b8af7b447df48f96f318df77a15163f9cbd6a807412d4816a72242cefea1d9211c37e434b9893024d | 0 | FALSE | 0000000040e547b48aed97cf8be2b4a72242cefea51d9211c37e434b9893024d | 1P2xWrfnmUT8Ato9FAJpp8eJ3bswpxeBaP |
| 7192 | 1c2f1be23ecfd5396e14e3df26137b938d2b7d69500a24b6f365a4b437344cf | 0 | FALSE | 0000000c48f09445e988fe63f8580727a3aa8c0561b89354c301fdfd808b2f2 | 1CJWbjsPcf5mTKfAJRsm4Y80YmXDkFkYXk |
| 7195 | bdc903f53a968061813cfcd6d51ce7cbcf1be0007a9183634defd89d4909709 | 0 | FALSE | 000000f131107c40828e11e8ab73b997901cdcf37ed4d857a25fe2ce9cd32de | 1GJKbHXFcSQztQnenVs4Ypadz7zY1nXwwg |
| 7196 | 8277cfa0826f50f65656c7aa6831c8d6dd2ae9da6cb794a55f77b11b8e6c525 | 0 | FALSE | 0000000090b995d03360cb830c24203f3432df40c0be92bb7bb8e621dea6726d | 1Dg5RoQLBrwuVjA6XPWyygSWcCEbqijRPG |
| 7197 | 98dde13ce846de4ce7db75c8304e70bb347861dd6dc8811c7933e8513be93a0b | 0 | FALSE | 0000000014b203ca88a1aa26a8302a7075e3344d5fbc80fc0988e4402254c8ca | 1LTeDqEtJq8JSdcnwFC3unytFUynZpH6E |
| 7198 | bbd7b4f5c1035b6a6413c7bd5c9a523fe9d1dbf315a6a27df805651cec2939f7 | 0 | FALSE | 0000000a58843127ce1e4d08d79f3f2ea6a937f7e2571a9246f7a3e7752614 | 1C9MgsqAE2XzMqeBHmMwBF4G7q73XWhUL |
| 7199 | c29a37c8b8b5b99c24b45876a6ead937c6ed0cb7dcceada09eeff3ee503f3b401 | 0 | FALSE | 0000000a063fd1a980aa4a1347f935a419ace3f25146d46966f7cbb861d1a5d | 15J9wfh8yRnZ3WDAz3YS3oFq93hd5QcjvE |
| 7201 | 8e482e27449b468a468439d2aae9b0602b57231964c2978ba0911d31b4d921c | 0 | FALSE | 1HodjEZT7jWi7HGxtuyQ4PUjDK9NCgqgg | 0000000f076a309b8d568a13ed3e04f07e76c560cf1b1 |
| 7202 | 1c0bc5aca9258451c9418bdabf0e8554765d55ad55e6685c5bbdec669f500bc1 | 0 | FALSE | 0000000100f071cbc58a957bf94adf2f3c1a62c77637de0bd89189ae143a | 1GUxgMN1zTax6yuLJjvBd9oPsF51pW3F8m7 |
| 7203 | d7e40e387c2905ba544c3895848b4583a99d14477ffab73bac20c5ebc0b871a637 | 0 | FALSE | 0000000c4c89d3329a8a1bd7148a329b78add987ca01b50ccd86c0b871ae637 | 14yr74XMTD88XbAfPSG6LmQ8aFx6VUxqfi |
| 7207 | 7df49fa9f80b2401b5178c410a563fd332892550d95d788de2b33ea7416f2b1 | 0 | FALSE | 000000b7f9d7ca3c04428c6f279f7f326ca0c8bab40a0955126498e0357d | 1B9VqeDw31krtgpV6ynrPmJXkF5SYPkyC |
| 7208 | 2bddf467ceb9135ec7b94d9a1d9af76bd6b313d41ed1609ed31cf3690c66ecc8 | 0 | FALSE | 0000000ac3bf74a76227325733800644b9612901de1a634bfa4920c40fe98e6e1 | 1FxaNRj7eXtvy9FvQEmxzJUGzxpSa1ypAS |
| 7209 | 3c07c12460976abb062d1de22111fe06b1b665b3388ae55754ab5a571f69347d | 0 | FALSE | 0000000211fac5a418e2508b80abea0e62b404f3bd67266479e70e2b62679af | 1AFFjx7aEMPHvFjPiHgitvgNx8wBx1qN5v |
| 7210 | 8b12c9a3a135f3cb40415e3e171fbd54b782c4f7ff7d4e9c723d6c33aa9199d | 0 | FALSE | 0000000f7e4a39b5ae45a0e73c1119d177ee1078d693b45faef7f0e8d3f | 1Au1CuSFqiMUzuLoLuHp6QYnTHtZFWL2TP |
| 7212 | c1813032640fe009143f7ab63665f1e986a10f74a80e23b361cadfb3432a62b81 | 0 | FALSE | 000000017f705cb7ed5be17eb1eb9d4af765c6826810e985964322140d8347e28 | 1CBiRh93sfVQZozDk15xTaks7bP1zMHeWi |
| 7213 | 7653ff5d41217eeab89ed1de155ec4eff281adb42d262a4e8ecc0895741781ff | 0 | FALSE | 0000009ffa11c1eadc59fd47257fea07b3a11d81509fa79ed39c5fb54117f | 19RiAt5aW6rwAM4cCmvmQ7BA7oWv6bEal5 |
| 7214 | 1bf9f6a76e6ddea48757d6925fa0fa9f5a2cdd0fcef643c393eda17075fc5f23 | 0 | FALSE | 0000000b8169fc99b633a93cee142e9681d97302587325bbc2884e00b408c4f7 | 19nWVitSAm6BGayemtsGoW2wNtrC2uCipC |
| 7217 | ea11d1c746c04ba736fe5d32851463e919685810a4a9606d8fd139e14227f9f6a | 0 | FALSE | 0000008d3c3e800bd8f27093464f1aaf7ae74652445359958383a1cf0727099 | 18kpaFcA7Thd9GuxfgW5VKSo3NToPt7AK |
| 7218 | 41c704644559d3b4a0f261944f00337114d11ebfdc1cda9dbfe72e2067a9166 | 0 | FALSE | 0000000a90a9d92334d5e5c939930f2dd769efb6dadef153310b807041c943 | 19oinWrkWFCLmQsMzyZACXHbK9TVEmr247 |

| | | | | | |
|---|---|---|---|---|---|
| 7219 | 4a29d5939a30f5e3826acce2836cab3faf452728d3e43fe5d6d5943716a298c3 | 0 | FALSE | 000000026f7657f324b20225a269c26b4e03570b6f88e038e5e354010bf7525 | 16jPnM996vHjoamAyGcJXhUREQMHdWdD1A |
| 7220 | 4b27c45b1624a9ab8d16251cac093dfe4034fb5484c0867478cb1a3d91748a81 | 0 | FALSE | 0000000060327d757e6926273a0e2ba1feecfdf0c784680934de2dea737810b1 | 1N5sn8avzCST7zaRxGpuLYMhPCxt4J3fu3 |
| 7221 | 24c17a24cfb223221021781960332f37a061dd92a0d89330f00fc1cdb7b3b9b5e | 0 | FALSE | 0000000180884d496bf422717a1af04513b0a100500b6f627bb3252c74f8d9 | 1BumyvHGjJJD7QYEaPB5j687k4KXPwcUSg |
| 7222 | 83ff9d161d2bf9ef1241445692ad000173cff835f0ea2f493e27f50201b8cea0 | 0 | FALSE | 000000000c23368c1235d7f96c4612d63a574816848d7d872fd415c111fbf9895 | 132d5usTqiu5dn97DKLq2DbkJK3zC2ig6H |
| 7223 | f67348d103ca3045d04ad185e5299f02b32448673867a7399782a50fc3ed892c | 0 | FALSE | 000000000f40b1fe86c9a7238623aaa8f539883106511c8ba6d0d27fd430401b1 | 13FzcQQszwnYdFijj547hRcrdrDKzJuxGp |
| 7224 | b815c92c89073dedce34aad5902774e57e5c11825044e42f8e081623dd900b0cf | 0 | FALSE | 0000000002ffe6e9083ce65a57cd94131b3eaf0dfaf2d7921cf8fbe1a4b0494b | 1PzFEUvRUK4CgHaPjK52vt2v9NZucXvL9q |
| 7225 | 6bdad8ee0bd3fbdd4973z8c979993d28525cebcc860589116k4efe58c02f743ab | 0 | FALSE | 00000000094bb5fbd8649bb3259b328ed1e5d497c272159c3c84e2637b968e6bb | 1PnssAP4S6KuE2VQYQKXjc2HyUPZp597rL |
| 7226 | 1518504209379026bbe3064046c616c6687ac79ae3f933de415c4591957bc12f4 | 0 | FALSE | 00000000349f1ca31173f4f19fd71f9d9b46d9f0d3a2231bc6ce83aa569b1390 | 14S8fBDmyMU1wjVpxt8iZyUsmyCKJUCFjg |
| 7227 | f85dccfd726f480071d51151361330c30fbd70622739d086836de3329fe4b84e7 | 0 | FALSE | 000000006d0f8fea03ffbc8a045e8df4d35f571d8e7297503a6a64269344c152 | 1JujQjX2h2cP5sNfep4vbXWujLDHjBU3oG |
| 7228 | d9c5e8a8380bb09d43b95902b1b6f8b82c398e8b64c340b963ac6e6fe4887e7664 | 0 | FALSE | 000000006564284765357223a93a8f111e07a30ef7ab6ac0bec5f0a1d8e5cbdf | 17ro9ixHj2aX2VXWfLnBTGE2amnUPPrDUG |
| 7229 | 06d6b1ffc6211317aebe7be5edf1401bc792fde13c84b5d0181ee5d9c3448a22 | 0 | FALSE | 0000000d33ba642f396bb1372dfd23a7936e490799ed3d90c7fbb07d868a65e | 1KAsZym6vxh24DuSNFaAk851fSunqyQo6s |
| 7230 | f83c62bc4974dd6650b48542fa84d50300b03c95b57e071462c903a7de34af99 | 0 | FALSE | 000000008ed1ebb5f9eeaec3ec58d49ffb4a50e32abbfa93a931dd9e52eca983 | 12hszeGhYnCsFt8Hf7SEFoJJtNjcgWZsRT |
| 7237 | bff9c69588707b2860f06ea7257769976ibd357daf1613c4d357c5162037e8e0 | 0 | FALSE | 000000f13295efafe1a7c5498a889d542604af98a705fee95bd2feb6cda2e3 | 12JQZVmpfYtvY4E4fda2WDLyjvPWBB9FDF |
| 7238 | 37abd54cefb79e5bc0e0e5eee2859ba7ceb29f6c97ee39b48dbb69b06662d95c | 0 | FALSE | 0000001fed6c39cc446c996957c0ef84815ef8cbfc8a8b7456ea6b306fe843 | 13fu27QWY3RVR9n6zf9wv1QkGZkFeNAud6 |
| 7239 | ec3a87320a29987245bebf511ceeb086831b0106809737f3e7cb1ef90d970bdb | 0 | FALSE | 0000000b1ea7ccb6e077387e1ad2f74c14be3ec6e18df2e4bd5a8e499a68869 | 1MZynsoWG95Mn4rLb5YZ6MhkEkBY737Wpk |
| 7240 | 6e0e751a5a3f4d66e85357b15fe9210615cca5111d588c16fbb075857c76d157 | 0 | FALSE | 00000000cf99e30fc5ddc4854d4f51bbf8091fa774a28d80c48e70a3bf4c4854 | 1UQNEFXDXbYSUk3GYnHV3fuafQUhSHGQR |
| 7241 | 92cadc30c10d779693e5d2865530bdaaf00d6f46b8a4a965d26c6f306611472 | 0 | FALSE | 0000000ccce01e28098c75a5e5ab1cd7ffe29b096e39ccd6dc413009f90cd0d | 1btRmZ1ZiPiSR9N5aYYMDhDmBMfTUSaC |
| 7242 | 5b65d8d50875770dea83d93c6371cf0b12e016d64301cbb97f1408e631d823 | 0 | FALSE | 0000000d42cb1712710823a6673ae5910d089f4a2a63b00d826229544e607dd06 | 1Lr7aSgkLSqq5EWPLHyoP8EWAx1GYQFxqR |
| 7243 | fd3db872fb9d7cbce09702418598eb52d5b98e95bd6511e132b88eb887fd89f2 | 0 | FALSE | 0000000efdf1ea08bc304437b79a14304 7c382 3d9adda9fdf1ec73bd203a58e | 1E7CZptR9VdDbfGD77F4UG2FHMLXHBJfs |
| 7246 | dc07f260286d2abada43c411cbf1754478 9fe37290fc84c1b5330115e67715aa | 0 | FALSE | 00000002623fb8fa89b4ca0e34f3cb26e584156ba50d124192b72c64ad5350a | 1J5FMH488fMzFs4DiEV4SYi1FDiXiFjBzJ |
| 7247 | 0236df7ecf9c512f812e963d5c423e3c789ac0124 8ff821bca7b301dbd24579 | 0 | FALSE | 0000000066ca3c27c61dbbaefa666520c7e6088cc44f096322442dc022facdc | 1CrRys4AjiyVbbTUQnK7JN8N6CJV8vbMQ4 |
| 7248 | 6191194d48ea1d0ff6d9074e4ff7b655512e648d584801fe5d4f768a0f1e3ba2 | 0 | FALSE | 0000000096f13b2ee9bbe260592ba8dd75a279d8e593f30e094bd22b4bc6ca9b | 1DpeXwv6gAyi6NjoZuFZ7RUoL9bvJyniMW |
| 7249 | f7012f7a191fccdb01edcaf0919a6508f81911f3a4eb40018f7c184b37a91c74 | 0 | FALSE | 0000000e62c067cfa3571b2cd4ee383567acc81778cc53254b65ddd9af389db | 1Hw8oDzSd2gXZm5XPQAZS9jSzQ8m37LSHx |
| 7250 | 90066a0bda5389ae1eef0d55409e9bb5d19c214d8f8ca2d0039d05cb7ad6220b | 0 | FALSE | 0000000702c9148edf6d12eed46b9171ae8da48203994 65efc021166179ed3 | 15uso3y7Hgrj4iv1kLkkjZgzh53CeMYrpk |
| 7251 | d7beb6656ab5eb2a7129ed96dfcd0fce01eb78431fd4254311a131705eeb3659 | 0 | FALSE | 0000001cf82724a71aa90273b610e59d1cf7e62e126a03cd4987dcb30fada | 15PJv2iKWYDNwerPK5YGbexX8ueXS3AY5Z |
| 7252 | e16f21178828e38d60a6676fd7719e41e5c9f3e3dc37ae1e26037f4961b2635d | 0 | FALSE | 0000000d76f4237f6eb76539aba91a03113a91c9eae2eaf302c3dc01248165b | 1CmRTgFAEQJcSvCRTLqkoXdzVQP9xqDLbH |
| 7253 | ab70a41bc2558dfaf335ecfc43bd8641ba14e32eb5f2c958a4dd5c43eab7744 | 0 | FALSE | 00000000b844e1330daf4385c53f65e68c489b399bf731916e35726fa0c2ba | 1NgbaHRLHR9ghF77f2izQocju8yHGEiwP5 |
| 7254 | 50af778c9c3187697c56baf01ff70284e19865581e40553 7a604b4d7dc6a053 | 0 | FALSE | 00000005a904bef6dee466381a9554c16d669 2b5f117 69b1c95c904bb053fcb | 15deu3nzgrgjTik4dXu0hm25GCchmGshbN |
| 7255 | 0515b217f061133eefcdbc2ff8d9964dfb9861 0ff6f5ddc6b62cadff8aff b06 | 0 | FALSE | 0000000e57e1c8c92419233b40961ccf47186e715591 94b2791aa53cb169265 | 1Kvkdbgjrm GwhWrEhsTqELko9d6o9odrRQ |
| 7256 | f6d35534f5fb57e9f54566316eb7e51ca9c358cb84895945f7e2c75ae2a92ff | 0 | FALSE | 0000000566dba4454e23ac6b37e360c327c1769b1c95c904bb053fcb | 1Q363DRukNSkiLvzr8uNauLJ41esCHhHKb |
| 7257 | 158f8055477769e6ef79fa1e2caf0fec53b433ed4d7bdda697ee554541216ac62 | 0 | FALSE | 000000007331 3ad793a139e97851b826f778737c572919ea5deba76eacdc41b | 12xbGzECbAiVf3gbRhsnYLXAh9reRa7asJ |
| 7258 | ca2a57326f0941b0bfcbd8ff1882f20dbdd015c2d60abcc3c663ded48a92fa87 | 0 | FALSE | 0000001904fbf0b1dd2d14c1bb713d5a7f7ae2fc921a516e8f2f4dff592437 | 1EChMfNrQ1LGyVjzKwtTeUFSevPupmH1vw |
| 7259 | f0e729b9db282f9080909dfdd5bf5f84c48b62b2b4c49fe08f0b35325286de4c9111d2755e | 0 | FALSE | 00000000937 43ded074ee9414c4bd9faca89149f0b35325286de4c9111d2755e | 1xsM44jZypd7W6ZWpDaqbAeJUpxqMfPwb |
| 7260 | c510a57ff35ccb936adab3a4bdc39556c55a589e6d5e56a32d6c084de10f1a2a | 0 | FALSE | 00000000d206578bb06e7de703603d9fe23e4480e68aea9d4f26fc0dcc555b32 | 1CKHYRgzYjc11ScjBBaEEy4H22NEUiZqyD |
| 7261 | 4481f9b17ab46c164cdcac9a44027a1477eee164f3121bbd87cc249217fb45d2 | 0 | FALSE | 0000000060cc74fa8a38719e127254 36b9006d02500ac5d79136c8fcf6f8cd9b | 1KBS6LV5cJe3xSe5id55gPTBuza75QgpLb |
| 7264 | dd160875f5d91ff212c63482ae264677e170b2201a36583443bab57a85758fa6d | 0 | FALSE | 0000000014e42377c14aa8e94fce7fc56b6a2bc283264ae129936413cb623f | 156xwGnaG2CS8SpZvHij9nK1o5vnWJizAAT |
| 7265 | 5d1518f43b26bfc64ab109da780dbb6278754d86d0de02ac26adc06e2f1b657f0 | 0 | FALSE | 0000000cf884c9ca1e2a40813294 2d48be12baa47022d902c1dc29397a8d29d | 16eq7U3ksrWtgxjzRumaMuoxH7SWeHiDY |
| 7266 | da5cd1ee2e9e6819 1fa9d3f1dc20fd741607c24cd9511d0374e0a1ab53d969b1 | 0 | FALSE | 0000000878119c1000554 842352 6cbd93 4a88de8a8d65d97 95f1677e4cb6a | 1PbhGL8cSqVjuznJJT67VeAvyLz5EKKRU |
| 7267 | b8b9bbc12912329941847e3640d6f447074a0044beb0026842a0dabaa1beccc | 0 | FALSE | 000000053c595c8ba046340f9b7eb0ccd68014daf55c2895392eaaaa0690 | 1cKNPm6SGys4suFbkZ0iJ7LEFsEwtoLxv |
| 7269 | 7424934d600bf03d934dc9ca93561942099a627326d2379c8dd5f54f24aa6be54e3ca602 | 0 | FALSE | 000000fb43606016140d544431a22659fe89993 3fd326013adf24af8555617 | 123kax7nEKqsAXYpk4BWDyrw22sqYhydFx |
| 7270 | 91c052c84061112941394 4d26cd46e15345884410c8e713fee82194f0fc888a35 | 0 | FALSE | 000000ae886226d0c6afec2a633af5fab7bf7348e8ed07e4751ef772ecd6 | 1Nnx6wC3M9doBVvsxiVmGSNsc4mnmmXrup |
| 7271 | af6217e2a8bed596b9cddf123296d6993ecc27705955a07a202d6e5747c20ad5 | 0 | FALSE | 0000000933868fbee66bac335b18e928f431d0751b9ab37a2fbb4a2ce13fba | 1P93jX2qpf5LFuaKUPvmbd9thd3NS9VMYV |
| 7272 | 3831d904c23eea3e9ec8b8fe8a00900d3f4f1937356 96f5a03ba960868b6458 | 0 | FALSE | 0000000d0314 6efd2e47e7f5719a4d224d83cfd3156b6fe751ce3a9027393e | 1GWt1x8rKwaD5C33KstjpfZoRJKPG6t5fk |
| 7273 | 80e141f5808886563dee29d11dad9a865bd0dc12a36f2ab79844574 6d24712 | 0 | FALSE | 0000000052fef4716fe4c23a5625a6a2a5b0b6b93cc1b0a51eef1421b121a07b | 1MVskKAWrWPLGuN4cyJ8RHGybx712PRKh |
| 7274 | dace261e094670 34ef41f78fbdf11000981a49dabd18ce6f0fb40bd83dde3e58 | 0 | FALSE | 000000007571 5d941 0cd013 7cd098ec87f22fac267e31c766 6ce096a09eeaa | 15jqT3dADenb7AmkDzK6SnjTuRBq5fdPBj |
| 7275 | ee5bbac48f5123c2f68fc6bc68b38f264b4c80ecc01d03542018281 8a9f1d876 | 0 | FALSE | 00000007fe51eab27cb67946a 34 10430e4af64bfaad1be96d081a9460409adc | 1JehVxTKUiGEP6e91YahvkA3ycoBWpL7Ys |
| 7276 | 59bf4ca914c0a065d0accabed25bff14675e7cb6d88e31cd4fbf5771b4faf94d9 | 0 | FALSE | 000000009b4eafe694d7cfe4f8a2555130d72d5fdf62cc1006242e2eac8d79c | 1JxuZwxMRIzy9jeTfh5jgzKbMcVPA2wGpy |
| 7277 | 8e989f374aa888b253e64ee17302d01ff694253265c33b5b84e7bf4f 3d7ad | 0 | FALSE | 0000000424dd46645 23a62a4b39c9ed23ec6b6d02f73d18064 c56 60a876c276 | 131BXWJbCUG4p1JR8mU2vziQjRc7zvnhVT |
| 7279 | 7cc79461192cba883471f93d f78a4b9275 2e0e3a8337b4e6ecfdb3530 4e813462dalc12 | 0 | FALSE | 000000bdebace78 2e920684 594 2b7ff4c89071b3a7bba58 4a31d8b6d6 c505 | 1N63RX4636Nc CWYeY6VifDWFGAAfp5mGWU |
| 7281 | b360e0813de940b53b d9080893 38e9c02ce09d192f6f907e016 7ed91273404c6 | 0 | FALSE | 0000007a6f495d4f14c93af8626682a 6744145acf0ceb3729f866 3ea8e6669 | 1A24kKkgfAzSufnLULrgj6HbBY9cLFW1hS |
| 7282 | 30a1b0b8eb4aaad4e686314272 1d823219f08957e77bdfcf32a272f0c535d239 | 0 | FALSE | 00000006dc47e1a8dab876039 d77e5 4561b6996 4bf63f7 398cfb19d83fc | 1BpuQRQkNT4N1VTbY8Xx8rcGkBaotEL9P |
| 7283 | 9b105fae758f40937fa77e13f55bddb5f7bdc66fc758687 74c924d3923 0623c | 0 | FALSE | 00000006 ffb9188ef126f4625986870b782ec71041d3b90e0b 559e 8d00bbe | 1jZ9Mee1PYjCHyrHLzuUnzx7ZHHCz2ag7 |
| 7284 | adba3bd29f813ce193f5b7a674d6d48071 4 9cd7a28c2123 0abb40099d45254 3a6 | 0 | FALSE | 000000003339b4c239e4c4a5c0e49a89e91da9482f575f 432d3db73297 40772 | 1Az7YbZR4wr7VqsTtYVpg6MWLnLcUGd3fGr |
| 7285 | 1bd68a4fcf51e a4706 64f87f55bc0794eeed1707e91a1a90d 1ee0a39e2 2ac07a | 0 | FALSE | 0000000c1e5aa35fb77 32feb30896900513 797 0b 39790d3282 eea7cff | 1MhYSRLaqLAptUKpq4qfiAWyH8HCzk5Abx |
| 7286 | 17fd457b2b8d877750 78ff962f50bf6994ac3e0a8a5dfa64a14b7fc84f0a7fb | 0 | FALSE | 00000000a5109f40d3248952445f82 3eccf316905693e 0724 e87e52a62d1ccda | 1CNiqXaKtYSLBy2Za4XkZ Hwa3 9oj4i2X ag |
| 7287 | a725f6d982 5fc5b4 6171aa0 b4df4585 1fda6ab1023e 35b51d14957 6661ed20d | 0 | FALSE | 0000000 2d663f7274a6 23b64aec86 72d2a5a21a8890 1749 b6f79531092 ac | 1LFsBhQxQWmfUyV1vpeiXG49J8gYXcLYaZ |
| 7288 | 61f74566ed069f13a6140f08237f ea591286 3a7832 d8c0 700cc91 bdddf519ce8 | 0 | FALSE | 000000008224 2d8bfc0d8a46a c2689 09fd5bc f4057a386bab6133 36a5f6ff | 1AvUgRGgx9GNiLbzF2mnMX8FzKhC4G8qi |
| 7289 | 799f d054 38e5fa9cce48 0e38e9151 5899b4ec1aa4 9f7f20479 32f92816 6cbffce7ec2 | 0 | FALSE | 000000007490 3b81 c24c4a 61792 1091bd225 a48ce7143 5ee7600b 52ac0b32ec | 1PjfwRe5Cb4n5865 64m H1s2hknqGkMM2DkE |
| 7290 | 8d2ad25f47e479d6f5c5d7183f2a582c6b5570d0e287fb5e 09c0ea94a1 94x | 0 | FALSE | 00000002a328821 cdc9296af7 ee9c723cdd44a5a58db0 0ca2a032efc52712c48 | 1BrpdHHfkgqxje2oLFS4MazvsUVn9o34jx |
| 7291 | b1091e576fe0074d942fc2013c 60439efaaece981bf7551 8d3f2f6b3245ec | 0 | FALSE | 000000002f9a069 0fe60aa6 11125 8c4 9c9ea48ccc3ca7f 3d96 84a35677ebfda | 16WnDFqSs2J3Rx5jwasBPSnF T6JJSoEx9 |
| 7292 | 424f6d3 5116fe930abf9e05c 46f4ac6f71985 a8040ba0194ede7bf266c9 85521b | 0 | FALSE | 0000000d1de2a3f2ddafb46595 7f6917ef35757 0d2a79be1e3c3 7818a38f034 | 19BFLwtNSG2Hqm7tdKB9bFV8iLNrSTYScE |

| | | | | | |
|---|---|---|---|---|---|
| 7293 | 0b1ff042d2365a3974c4935924603998e5906b0fa562c09f156faa95feeca007 | 0 | FALSE | 00000000c65b458c612958d1ada83f086cc1c0bd9a75dc15630857e842609432 | 1MfJE1matzkgRGiKGpHpNGtG8vL5VZgXoa |
| 7294 | 58eed104020001316d4f09cee6ca7eeb5db48b242421c3e5543c70020bf69be7 | 0 | FALSE | 00000000ca057473620b901abdb4f9dd2b9a6515e3e9a93fcea95670f38dba | 1CVXpRNo2sgtNU9rZp5xcvPESaaLFSNzmg |
| 7295 | 4fe0031c2d3b01d36b90511370add87f0aae334f57d04f6c6178202e47d3d4e3 | 0 | FALSE | 00000000927db1eace275472e2c24d3ef7975758069dbac93f3e452bff4075f8 | 1PrWPdEpBjcpcabjffR7o1eJVgowRn51b5 |
| 7296 | 105547e3c26a2370ffcf9864b670a1a01db09996176c03b9b37078d82818f268 | 0 | FALSE | 000000005493716d4d9eaaf404730c7c35377f2815f917a2ef9a7ef71773f7f4 | 164Mrut3JQtG1wwnsFu7ao5FVMPe1DxVH3 |
| 7297 | d3bf05e56fbfce135bba7a504eb9d3bb6e0f253256549ab995e0533446a8c9c557 | 0 | FALSE | 00000008a16f9001325cea3b64053b4e459e02e2548499737fc121306bbef83 | 15V8FXhbhvTKgxGwjRmsJC7xqKuc2oKVm8 |
| 7298 | cf24b6fbf23a268086d3abc23e2d19aca9b2d71050f7d3b0e53bbeea8ab7721c0c | 0 | FALSE | 00000000a14e7338b03c1d8d38c74df6ae5bc635a1936ac2779c8e7bbc1260035 | 15VBLMpXoiCQHVxz12jN2LLNPoVS4HkPFM |
| 7300 | 315ce02d3e97f3ed49ff2d699e8c2255ef2223f597c19159594148ce9ff77a09 | 0 | FALSE | 00000000333ae4665f98247a4907d14478d018a37ad72ad9799cbde30a864410 | 1DKZ9jchort6c129yyN6e8jniX57B4fmmu |
| 7303 | 4f96143f9b73202b2a7c193f0149c0a942afa81ab3462e8f23b1f0b0907c7d2c | 0 | FALSE | 00000001f451ae1ff49aad126b6e1e2ad1630e68560638610f5681c253fda | 16WybnhX7YVu1ANe2xZvrSAQqcM6pJND9B |
| 7304 | d7de5a72cb29a9fd0ed7025ed1b45c48716e68d3342706d42a2e9fc08267f | 0 | FALSE | 000000000dddb48473d55486c4d063039aaf7ebd6ce9cf1df04711f98ceb125c5 | 1Hu1w5sumTSF4TH78qQKgk9ZmQg6E8RAsx |
| 7305 | e25bf682a95997767bb8db87efc8fc6633b5a4c81435fb0a3a60549f460c78ce2 | 0 | FALSE | 0000000e22730660ba64d3cf561082a159ec44f44a8057a37e20214379a163 | 19reC4D5Uo2hgJa6CxB3yAsT6SZqDbZX8E |
| 7306 | 2ac4364033645f31d00fcec709c5626eaeedbd6afe8bed29bc164efe5473c361 | 0 | FALSE | 00000007d429f95f1101da62d4513a0dca14d303a2a2c0957bd74a7efca8464 | 1cXX8tEfw63BuXxwa5PKFSJy5T4umHzqQ |
| 7307 | 149ac2011a0a08aa1bff472063d1f5ee80b6953efd3de6624c3d072b1f086179 | 0 | FALSE | 00000000e669ced399cdee6d98e1438cebd0bdaf35b277780153e3eb2f840469 | 1CdrXirNJTXytsy1obwse8StuRZHHCg2zU |
| 7308 | 222dcdd076b66419bbca0e4bf8306b411b3b991700943e035ba9da97021d86c7 | 0 | FALSE | 000000001d7e012d5f8cb107bbea5a4620772adb4c3d3043958b93df4c29cc1 | 1E9yBKmLrCTz5uu8x1fjfqi3oc3USVE19 |
| 7309 | 1c827e943ba21a6bb8f0301bcdbb99e956287a738f5f6499548c4598a2fbb758 | 0 | FALSE | 0000000e43cec48ecf4f3eff99257f9bbbad40cb358a1370140226dc728542 | 1NTtpx1G8TemJQwX53G4j7RgURBT |
| 7310 | 928f0db0a409b321fa07348bff78e4c369031343b94188b2811d15d7d9bc80ea | 0 | FALSE | 000000009369ccf708bcbddc8ce4037689806668bea2a97b036fc9d091860bfec | 1NnHkgLbcFnuSiMpU1WXWQnHtq9FRHyMdH |
| 7311 | 8afed4adf456ccd3501801576412709f2aed22ad254160534e42c2fd8fe395a5 | 0 | FALSE | 0000000ef1d02cf7fdf0667eea606115e0110f4bde999a246a70055df8dfe7 | 1DvRTajyNLU2ypynrrGHpJNmW46SXBCVob |
| 7319 | 391d74e1501d1bc994befb53e43c83151921fbe49e2eecc0248c1d9fc42d55 | 0 | FALSE | 00000001edda7394c30e0d7bac93909321fc2b8495715095af59ef9274d19e8 | 1GxADVW32etwHVk9YgEZ38gPKJJxF7cktK |
| 7343 | 3d5d913434f5e44b2097c871172038fa81497ff93c0af1021fdc454d092671 | 0 | FALSE | 00000005ab4b742680dcb3f9d3be40b219f3e8c57b0bc286bb5037f8645d9fbb | 1sXT27aoZaL8zanG9Uxn1Q1FpRL7RNRRWe |
| 7315 | d70f9aede614dac7448400bd5c6365436d5c672d5305a5e5cbe6005555833ba8 | 0 | FALSE | 0000000beede81f6ac28e034c64a09bb3accbab369b6b0aa44ee12589cdaeb0 | 1yLLgUQuBZbTxhpP2PyPcrDYjm96jDEmP |
| 7325 | d17d5f1ae3cec427c0e05fb2b47defb945bdf97fe65b309b95f95b7931e2b193 | 0 | FALSE | 000000000041cb35fa7c3f2f8a71cd3ed85838d21cdfe93aee6d48a131e9866f | 1M6zXHp1GcCAUjQLk58L1EX9Fk3qDauf1o |
| 7322 | 8311af1560a7ec41532d1d6c1878090a2466b705510adc7d3859d201ebd98bb02 | 0 | FALSE | 0000000d4b08aca346098118751a3c8f957bc00e9763baea6c4d640a418ce7bo | 1DusE1jd7rEcxSzAPMgHYdDHQ8TVcmrf4r |
| 7327 | 865ca8290dc631a23a62742d319a2949d94d763c70ebd960d62e061f4868f5042 | 0 | FALSE | 0000000036da5f0892f8e538f8e116b525368921c0da9a972fc351bee246935a6 | 1EncnUxBgSVd3KmupwqZYzwHkLAdMsNHcx |
| 7328 | 56dc25f63eee2c035c8f2e6efbc83ec0d5db620901d63883bebe778dc19a1833 | 0 | FALSE | 000000005fa1fdf351a2caaedfbf7991293456a1ab009b9ed6e287bf4129fffb | 1HJ3fMkQFhBP5NmEpR6f8712zKnhSkmRte |
| 7329 | 3e90cef8a353d81363e1f68aadc22214826aedca909a92cd2fc9c27c0c2278d | 0 | FALSE | 0000000fc6277e0756dca8d31e33b9f2541ffc0fc1bd4a7a5e17fde998e4021 | 1AMwJeyjNbFQJJXdRShPm3Mvos26Da5T5y |
| 7330 | 3780456a1be7acbde514f93cc30ec2ce4ea576bc80acb89dc0ce775d00abe02 | 0 | FALSE | 00000000ae08d138a4c79e46621c213ae9aa0e495d71b4adefa3b706184838f0 | 1Pg5oZwv6HRFV2EvBv3FeGtTbfe3SXk6zs |
| 7331 | f103f560f3e47f600975814437dfba066b617c8b17feb9fa4170e6c0d6ddbf8 | 0 | FALSE | 000000008bf505f49f33af506c8a750ed8ce042f800df8ab43bbc1d04c8f98b | 1AYoHYGYqQqf52slZXFmNHifjc62gn8YJv |
| 7332 | 589ce1e19b94b26b8b339e9a5e63eaca4c94eec8743b6d680c2fb91c4b5b7ba4 | 0 | FALSE | 00000000e1cb38cae3a27e65008e52e85db2ac6740d9a0cd6883d60c63d3bf4 | 17eUMUFP3jBNkxhp9hFk3luPczfwNWjdRb |
| 7333 | 7c54772849d5194f61d72455fca7a45b0b50cfc4f5759ccc55873e621dfde4f5 | 0 | FALSE | 0000000ea487ac5d4af04a5452e7b5f68143eaa0ce93b0c2893984d8cf619e702 | 1FRKTm7sXShKc8azdQukfczHpKWd1Rc9Dq |
| 7336 | ce1a01379548cf230a78ee4234f099485ffbe62f482c8583ed52092d2d56db4f | 0 | FALSE | 0000000188a13c1bfb71ef32a6f43fd5215e329d66a9106f0fe2e51de8b3a0a | 1MKtp4KzHdfixQrWAchUUJdKhHbnQWLUoe |
| 7337 | 9fd3a584f5598dc6922d0b684f6337ded82a36cd6e680cf2d81f440103a1123 | 0 | FALSE | 0000000c2a00ff27037474321d4c1a3191781d9481fa61c80c77b4321fefe03 | 1MPwE3Gg2wVfA8qDisvW7SEzL2x3K3QmpH |
| 7338 | 952f5990b40fbf394742e6c3679b0595d4bc3151f437f92c1804a876dd3057b0 | 0 | FALSE | 0000000c87118e1055089df7bb5fa84ad898e0572198b8eeefbb05a05f39ec0 | 1Kx2sUffhvcChwYhCe46HouqcPCWYb7ms |
| 7340 | 63035667e9c984bf9f09673afc24a9c3ce3cde20bcc95d56594d807c2a83f529a | 0 | FALSE | 0000000c6426c405616bce92d0d1cdef1b684c4eeefebec1d25c03a24 | 16nUL2TR9uGGaJu5X7AozCWqcgjing19Caa5 |
| 7342 | cc26ac1f72f1ee3dfe0e8c97273d2556e2a12776d02a7b0d9e1be7f673253bb7 | 0 | FALSE | 0000000002f68e966d73de0212c2b7b0f1184c99d700b076dcfda31edb88d0 | 16xdPjgTnijgEYDUAa9NYTGz1m1oFsMKp29r |
| 7343 | af9f519f2a999ad81e57ae2bef46dbb11cf9d4a22e3e27c70a9934ee0d36e377 | 0 | FALSE | 0000000f99513Ba14b27d91a73a555eb06c0a7ac2c05f6a9eaccdb7556b5b1 | 1M8HriRHuhZSn8pDvpxV5pjsh2S3GCJ6ZB |
| 7344 | dd4643c4333467101bfe17211e7cbb9fd2fafd6dc176b9e28bd05e36f776a506 | 0 | FALSE | 00000000145ee4827187a8262f785b0414c6b91a8c3fe1f64843b404c6258294d | 1BFy4mbwT1GAzNSHpC9Tczj3W2GN4wVCGz |
| 7345 | f9576612d1d8a9f0571dc9b287c1e090e3185112fec1c133584412d157e5bb3 | 0 | FALSE | 000000000381ffacfdce77f3544e4671ce4a48a12e15502c1446fb4ef00b8326 | 13NBi2A5R2RHSncfbwMbCRkQFpHSFSV2M |
| 7347 | e3530eca2a40b4e1d01b88f24466b1e6253a4e46750712cbb540404e70ce82ce6 | 0 | FALSE | 0000000044719eedcaccde32c6bb5c290df4c883f0a76147a232aa64d81700bc | 1HTV83EppuFkSt8ZePsTb3m7F1V7Sn5Fyh |
| 7346 | 0b9d0ea19a6b026dfba1fd270a2526a7280e8554c6b4afe17b0514a97e19c4f | 0 | FALSE | 000000029466a60d644eae16e4e2273d06b8760242df2230677d16a22eba5 | 15k1wQVKrb9U5nuZmb451HaWyFMmZXxiHx |
| 7348 | 31ad0275a1b32d65c0abccb1b7378dbc31ef796d825851ae69d7317625c037 | 0 | FALSE | 0000000dc0d7bd1e0b2f00425a672729c8d958895c8c3f3904289c269c5c51e | 1MZtWuHiJ219oo64sVjs81nXZ7bWK7oHoDQ |
| 7349 | 6b864b62ccd1c60d72e0af3006295aad86b7fb8e7ca7b8782004b63ea3b06c34 | 0 | FALSE | 000000000a71dd2609baade0e6f6f67ac7d37e6b7b4c5dfc0496590c4009b2fe9 | 1G9a2bt9ncseHBi8drP6Qpd1aKx8goQFXo |
| 7350 | be9e7a38a593e49adfe0055b76a4475cbacd9366c329c4f04c143eaa615b8d279 | 0 | FALSE | 0000000df7167cd8ffc5e5749f130bd3bc13a812840db1ff679711ecbfa3e93 | 19b6hJ2yYy86FgwXCs41c3wAEL3K3JHFCF |
| 7352 | 2cb7780b5804e76df8a9c18a65989d006fb512c8e029ffbb1419d96a6f556936d | 0 | FALSE | 0000000bed974f3058cf13c37ac33cc0d7eadee6873045b36e9d1422cb697bb5 | 1Jnr3EFLcJu2y3depcTKtpjw6X1K8nGAVd |
| 7351 | 130b5c0a67621d6474aae26abdbaecf514d864eb5c468fb547cec44dc40a32d | 0 | FALSE | 0000000768z25dbf5a525d8fab9a7477b76c062ecd2aa9b35fbe3b987a4890e0 | 15x2SXvRaH8mfWcUEWXkowDuiiAxSGCybS |
| 7353 | 9147d2cc8a45e31c76fe8dd52a802472373178997727670c59c0ef4ad1cb2156 | 0 | FALSE | 00000000889d026b6486ad8d499e159ed4cb3033480b653e6f4fef335011539 | 13Gpo74QYgDt1PAhyu4UWY9ANWmMEy4VAT |
| 7355 | 1ebf2ba5b5c7e45ad6681148f0891db34e8912902bc5b4520e6d1ce40ab3963 | 0 | FALSE | 00000000aab2f4cccb56bb0b294168dd1e0cac0edeaabdc05867ccaaf9cd306a | 1PXPXrPnjSg2wugygEn9UnQxjPDS6hXjRj |
| 7354 | 2184636f9be6acb6ba984a87b591a91c4c5aeebe0868857e1002fc2ca135b0a | 0 | FALSE | 0000000332c9dfada6f04125a00f28960c0278ad37d6838e2cace2099943a7 | 16tVtYV8ZqdGwXdPpBeg9ccDyWEBxArMN |
| 7357 | a73e554105a964f97f4d496d4688d0881aaa0ddbb56b35c12c3a53d299c2045d | 0 | FALSE | 00000007a9b083588cd854095aa43fb010dddd0e02bd49c04d597b22729c05 | 1Es8t9dXy33bYW4AvfE6ZGig1Vgd1Msod |
| 7358 | d51eaa30e75d2997c340ab43894fa907e00ab3fe7bf4177a08b872855591b1a | 0 | FALSE | 00000007f1d30edd6c0d64956a2f4af691dfb60bf71a3259115e4f9efa871f | 18nViT8AKvCRohtwKXkDyj2i14Vd9ruy1 |
| 7359 | 8643d70915bbc2bb0a1755c1a913f29e60991b873da8e7446d070ccfa6d8a166 | 0 | FALSE | 0000000977ae795b3e3eda03f83e5b03dbc2bac8733912dc94036182d76a160f | 13VRaoruNF41oBXgu9HRPyCWZo81jnzfAc |
| 7360 | a37f052bf63ce6428b66db5902b5bd439f7f15bb98ff42b696e9110eaa4b496f | 0 | FALSE | 000000000a2e098d335c76a032bccae87391c266ea889f7d4ccead547c49887d4 | 1BSrvMcsMrb6Qqdh9wE5gLNM5cyCJwCeVk |
| 7363 | dd57dd40c44c5bea34398b3eebd9df40e58e0affe9b9241217c1b182f7aa4c91a | 0 | FALSE | 0000000a92806c80a2797a6eca1d96abf166f4e8deaa35f3d55622187181c46 | 1B7L4KXy1DYvNcTrTc5nvUb28LgLCGZ1yd |
| 7362 | 2632135c876af32e4305bbdbe644036fec3d76bd7d78e5081d1ca1f3987d1943 | 0 | FALSE | 0000000a4e5dde0a15339112176f640b865279e6946832c8c7f2fbdb802ef4 | 17jUeQK1Sp5dKarcCAwLKXhm52rDebjx2i |
| 7364 | a705bfc6c0e18dfc8956c436a87b09963ae07acb55cc5cbef805bfcee19dc9733 | 0 | FALSE | 00000004d6d94e33edf3a27f13622e673d8dc5f1d8d1683f124f03c88bd54dbac2c6e | 1CaHMTbdDK6JQcSznv56Z5Y2LVuaDQDu7f |
| 7365 | 1e77643b2f4223a47ade3e3aa70b8d8865a76bbb1befab4fc02dde5e93c82189 | 0 | FALSE | 0000000b4bd9d8aaddd0f0f5cd2d1b543850e20f01cfb8c2ea8085bbce23bc9 | 1EAggYPBCPiedjsHZMn8qa7Yj8LDXcFdaS |

| | | | | | |
|---|---|---|---|---|---|
| 7367 | 8e9006cf278dc9c0065c9c8666a71ce9a16234ff4efeefa47af434ad059f23a7 | 0 | FALSE | 0000000044ccb6ba36aafd0b7cb9efddd361a8773f69fe17c2f9b377c836571 | 1A2gcEseArj5YmDqigWfjnHtPUoVXNdHX |
| 7369 | 4d14444f218b4a97b2a3638c57af2f314d3ad262431d25eee360f3721ea0bf6c | 0 | FALSE | 0000000066c016c875f0e56c552f406f69de471c76f8578122845782658 2f03a | 1CV9GnLAj1YGVBRyS49i1tK15iJ8dDZdpB |
| 7371 | 3720c3dcb5901b67767d08f8536bc595fc57581d43327e6f883ba93967e1f40 | 0 | FALSE | 0000000005eb9eb90598b4c8a7813e0d08ca7eb6c7bb0c2131cebfa73d0461d5 | 1FVvhMnrDwqDuAvqwKqA7QRxj5C17CEh74 |
| 7372 | dd7ae2313a817bc39fd574fd3f5aa6d51bc10fc17a5409289a3ae6145ce33ddb | 0 | FALSE | 000000004c68f200220143c5e69150d6f94f5e64e8b37d5087d672eaa18bf44f | 1LKqgdEAgkxWRg8jHk9qjzaEPhTiYBKPNz |
| 7373 | 05168a6b8ad67c429f7dc2e8783b566a39204c45de8c03445264f5e6aa1c5d6 | 0 | FALSE | 00000006af172370 81 4f3270b5aec62fb0960e1f8a556f7506be9eb808f5d8 | 1NdCMvmWb8HRqc3z1FxvzZSmPpMJrnBCQA |
| 7374 | 7fa1ee9094c06de2382b27b5118c991b35089998ed00f5ef7cb20aec3022aa45 | 0 | FALSE | 00000000685061f955d476856938 4e0a5dd88dc1c15ba559b0b231cba6bd63e8 | 1H9b15FPfviC6uwnz7KEwhFtFUbmEcqfaw |
| 7375 | 5e4089e9de256e7247658fc3d53a318b383d71a76494bb57e0f530b6cb89b7bf | 0 | FALSE | 0000000d2e92d19faa5930749bfa2bca22ebe7c9bf96 77b915db3e3f11f9bdc | 1mhLaYrMoQJNg8rKCrAKqVYnpshQHA1o3 |
| 7376 | e081f1ad6629d90ed9791318e63d68d0755ea044483e985c9a3885a842ccb87b | 0 | FALSE | 00000007 5ed853 2f3b13ebb60ee7a2d9b3a22999e398b889af485d1b41fad85 | 1Aaw9TGa9SwemzVGqa6EF22Q15xoonUZE3 |
| 7377 | 1a8db59472d176fad4874936d71d690fb203c590f7839b01b7f29a4e342765d3 | 0 | FALSE | 000000003409960d07978c91cb215f6127e76121ed880f6cbac74b82bb858dc6 | 18qF6QvsJi11N5GRMutRPoZVSCxryBn45L |
| 7378 | 41c9db0800ec07599409e9bd358d4121a1c81c9e01ef6e2c23056ab40bd3f1b3 | 0 | FALSE | 0000000025c5cf207c974ab57303844 0316d8d69a756180742d695d27c8e2a8b | 1MKPgStorNuCPWSULDAqZzhLyY4bVz7iu5 |
| 7380 | a2fd081c4ef8844af4f0abbe348fe9a72fa87a12e1438 9f9179d989cd0899f1b | 0 | FALSE | 00000000cab80ebffb2ae3eda249cab0499fff8612266dc0cba8ef59806d57 | 1NkEJ7VDz929ZjBdWprwzo67ANu29Dw86Es |
| 7381 | d0c86c70aa6d16ad0f615bc1ac8c89f5421d8cbf8589e082df246f445f08032221 | 0 | FALSE | 0000000c5e19f534f6c55b14fdb4dec0467e686e50ea6a4542c6754971d689 | 18evFVf6Nf1wBHNnHgaom6c3varoW7Gh1z |
| 7383 | 8fe25742fa271975f787ef73cd528177d51413f0a97561711dc680ce470b31fa | 0 | FALSE | 0000000f3e1af7b75e770702c79b4b97d387514ada60e40098dcb07d325dc39 | 1NzdAPKWk7yfHqKSR3m9SCc2qSUNscCqgZ |
| 7384 | e98e1d84befbbe7e2e0d9641b97efb333232744ae8dd275eabda10bdb06b2518 | 0 | FALSE | 000000000912b79d6a5005ee6106de9e0328539b172edb7dd41393016c6541a66 | 1Kh6bWLPSsszB36wffRpt2uoxt6ygR45J7 |
| 7386 | 081ba9f58f266b2e6945bc55ed317128ba96e5db24baa31f390047c334ac143c | 0 | FALSE | 000000003a3cf35ae842a1ec066d2ee285c22a32f48c442ec58e1e31d312bdd7 | 1NGn5vWz6VgX63BfoA3m2BXYDDY2jtHpsY |
| 7387 | 8b545d05207307cc49b65fe32c57bdc1d48c2e294929de690a355463e03eb299 | 0 | FALSE | 0000000524455757a1f396e9c54c44bf7183c7c84d9286407ce823a994e8406 | 152cEjio9DGF9J2YXS9MHgmtBVCH9iRYPk |
| 7388 | 6af81b394582ba39169bfe2f5449990c7b5537eab92e9cf54bf50b1f9b54eac | 0 | FALSE | 00000000f7cae754b61022f00739d16d763876626776e0506e4cf5330 27e51421c | 1HQAK4lwdMTUdW7R5ES3Guri9INEW2GmTv |
| 7389 | e5255d7ee80151 0cf70ed9ae318d0b90c7cc735f7baa6a2136541013bb1ff7cf | 0 | FALSE | 000000000303 13ff6dbcc77c0be213cdd03fd66e57de54dc90877aa5512cf46b | 1Lr2ySeiWxenziCUWDfGEF7M7VuaiA4Sn |
| 7390 | 9479da4f5827fa01bc3f4f520ea63fc27f324ede1de8e7bac679e605f30dd0a5 | 0 | FALSE | 0000000f7e56c76e349e022766324517 73d0ec0d5afc697612d42abdfde225f | 15jzCKu3wrziQ9rZ6Sag8YTNuEPPWAwcHZ |
| 7391 | 086f294cb26d82f19b37a48d9bec4bbe9cd339fe05fc9957efc65936b21f4c1f | 0 | FALSE | 000000054be77b2e8577df495a6ae01bff8b28ceacf7703296dd5981 6f10805 | 1BW4G6ChDkMA8VP7QZN4ZkQFvzBYFzfRNr |
| 7392 | 211ddb014a2afc7635ebefb32bef42b66e8249dfea851a8b6b5f1e0b209da81 | 0 | FALSE | 00000008df9aba1fa38aa5f0e6de72505e3eedc41e64eb3f3bbeebbdb298122 | 12oWetCZdSYbqFLHdYmWsxfvSUfVwhAkSb |
| 7394 | 2dc29380cad852f30152d2a0c495a95b6df28a69a1118f064466b6557aed2d38 | 0 | FALSE | 0000000cbf4c042e284aff21484478179337c71e378bd3aa2e1377 8ed4bc6de | 1KPQRi9U1XS8iceRFYxhWUKMceaBzYxJGP |
| 7395 | 064efedf7569d635e513c5e607b83fa788417731ee6486d245eb6b18c55ff6ef | 0 | FALSE | 00000009eb616300c00990dfe813ab0f307e9a482d7d3fbc1c59463b2555a09 | 17wrbbCDjohxJzdKdVRbg1TUfQyMnfGrWD |
| 7396 | 060b71201237b615e9a06d09d49388391219422c3f83e864073a3523237e8cd | 0 | FALSE | 00000000bbed24cd71f0648b28b23d9c8f435fefbfc52653425bee41797c05f4 | 1JjT58RjvmjsznFE7J5nTPdhgrYJnX1WVB |
| 7397 | f6b1f07af67a250ad479729aa0c162c8b88a770b65fb740229050d80fbd01f9f | 0 | FALSE | 0000000039989e90ab5f258f9f64b385a9ee5d7d4aaea1bff29b10b9867489bb | 164upJFVV6QxDdZFqzH6kZBRoBKpV5oBx4 |
| 7398 | c4f2ee8f8a7449b7a20077457de4662efc3bc01a6f5f93a268a196c897487ddc | 0 | FALSE | 0000000b2dbe08506622dfe67e00afcd15f202d8a272f8971f45adcdfd03d22e | 1JVDjwNiNDMMhG6pA5K5Pd4quM11EdYxiw |
| 7399 | 06507f0e20a00efd7add7b12599eb1792fc532c4be02f48535 0eb9a567d8a50e | 0 | FALSE | 00000000ee3e5d6b300367190edb6b4349 6edb8c9211072b22f26968b1c3db | 194wGa4uIZpcu3PB8w8Uh3qDE64HtWuytw |
| 7400 | f333b7befbd2c01541b0ff1d52e03c84c8ba1d061ad5eb140358e718caa39bf9 | 0 | FALSE | 000000007f2bdcc71d60336c1636e0d034d73362b86bd75256b4bdbddbeae78 | 1KXuH52z8Eg8D5W5fc8de9cGSQBbC52Dk8 |
| 7403 | 17951a8139bc5463379d0778100 19edf668266b6d84f9d2d4fd0cae6ca22143 | 0 | FALSE | 00000008d210 62d921927 0ba21e2ee4adc5d959eb335c0ae8970c1bcb014b38 | 1PquffhjmuhdGUPLUTJWCaPt7zf8HZ1kgC |
| 7404 | 6dc20efe68c11caea3e3f2209ecse5ae0f6fccb5996983d150ab543e7d2c42d19 | 0 | FALSE | 0000000a57f553200b9e3f48d7ad22ca71f844dac64415964876dc790c14 | 15Mgg8Yjq21tuAABPUCff6MpdKtmSpLsqm |
| 7405 | 2306eb3165e63ca0ec7ce341ebdeea29533053f20e8a8ceb991d5cc370f8a4d6 | 0 | FALSE | 0000000405b854cab1a2522e3c78e0af016ac98cf5f223f1ee85f56f9ece3e0 | 1K8KgrPE3MJGK2MZEBp2RZRYr4K4pxBgFi |
| 7406 | 7b2b80d1b32de49392c276e64cf5eff1386c9f0c20259b4fd2ef757ac0dbd176 | 0 | FALSE | 00000000ccc4a77183aba7a1908236a8e93890fb2e69e74d67344262b18583eb | 1P85uMAV7EpaGH5pPWLE9o3HFVJiuu3CpW |
| 7407 | 7201d974bdd1578723d915bcc8c09a7c6f9f1d3b0578ea37be829daf3da10a3a | 0 | FALSE | 0000000f987d459a18c8c1b46fc1ab96d85a1e9f94e8273a2fc93cf0060e1e5 | 1McE4bdyKsu2b1Tbp4ptnWBzKUEUKGymWT |
| 7408 | 8b28b8e9fd51142cc0dc2ccb4d765ac3283d2b70fcef89bb58e5104f369e62eb | 0 | FALSE | 0000000ce6813da013d842373094bab6d605c902cbc120739c9b017ce5d02c4 | 17LG4wzMzTyW91WcMMS6JNaosFCUWb8NbG |
| 7409 | b0bacedbb9210a7d65cd1bbd27be865421c3703c242903c15826fdaf006bd325 | 0 | FALSE | 0000000f11aada81f5fb61607a51974b524f009d8efaa7e589f70909201daa8 | 1Ak3zWJWegmGUUBDL7dALizSu75gLTg9Bb |
| 7410 | 5a863b34139de4e3d093ec9f6f9815f4f0af485735afb1688791 7a0eea741b8be | 0 | FALSE | 0000000f98177cda4c7ca8b0bcb3f7b7b65abc72e0a47f726b318a589bcb01d | 1AWSJ7zpKDjGwVGsRdLXd7ToAxuUoihnHz |
| 7411 | 0237f7179ee22231b8ca427939c4ed66a208cafc0f0a56eeab04abd03ba671da | 0 | FALSE | 000000039558e5b2dbc2357daeb5589fa90f4809654631ae776b2e0c0537f3b | 1KZkqk235S1wxTXQ84JjQoz6PZ6zY4w9mv |
| 7413 | 65fadd18b5b25bf7c7e8d681ca7c440c41612512040cbed41c8aec3a0155b9e | 0 | FALSE | 0000000b7fc6d6c2163d6d9a7c12b31527973bec7b05ef3a734f7115add98c6 | 1FWJG61puZyMLVFKQ5RJ6wncedYYVQLAtsf |
| 7414 | 59a2bcc8c1859 7d10d05431b2aad045ded144a0dd934b34a5767bb574cea5239 | 0 | FALSE | 000000004d2dac97577aad8d7530f80664023dd5634e13887563239ffb45f6a | 15XeSak2LrwnnZrC9BD2ztzybGVrqpJ6GhK |
| 7415 | 63dcc2d06545a6e149335987db08a4f53baa6a4910 6b8c59ac9ba5f516c7b2a | 0 | FALSE | 000000 0f87025fc25b08d602f23a475 4d368fe8e3c9fc8505b1a10187 4dd1eb | 1BaZ6JwkPwBKN4xvjaGkq4Zxd3uwWjB5Kz |
| 7416 | 0beb80bdb6fb2e692795c03e8f70ffd342e68b51b1cb08e927aa509700d4c73 | 0 | FALSE | 0000000059824cf5bc5d1d0af1c7dd8608d5c7d91d49b2d9c23333 2e47d9d22 | 18UX6z8mMg2LVY3a1izacT5njzNDRJZBkR |
| 7417 | 2dde2f16f20faa5bc0053a36d7e426598d1b0fa94f04e281a9882064c66b230 | 0 | FALSE | 0000000e6d396093b2c68e18af6ac367fd7111280711b1c73cb661ca5ddfc9 | 14NAHds5GiZbczb884WgBucjLNkZyHL2gP |
| 7418 | 02f8969590d68b870ad2ebaed602ded963f1d1fbb13a2cea219552548abc8ee9 | 0 | FALSE | 00000002 6f2aa7e311092d5a040290e5070a877b00133000cc4ab7c2ab1d9e6 | 1BueCV4EMU37RsEoC5qS63ichA3KKYaTrb |
| 7419 | 85716c4fab4052bdb20c6a5d7aa28256b4d75c32e4067f618fdf467924ed317b | 0 | FALSE | 000000097efb8a7f8ac976ed6820b251b745d78d67f42511f6e089bf724cb0 | 1AaFHds653yzeuTE6fZTmLeVWA2NdnHF59 |
| 7421 | 65fadd18b5b25bf7c7e8d681ca7c440c41612512040cbed41c8aec3a0155b9e | 0 | FALSE | 0000000fc6229edf24827a407 2d5b75ca8853539c817e6faee4edd02cd0a4b | 1KYJpNT9cEoE1sT8PVAuHeKuSYBnSxXRjs |
| 7422 | 2e70d76c497be8f32ce0317bb34399f963ba43e0e258c691bd5c02a5bd9578eb | 0 | FALSE | 000000098f02 5fc25b08d602f23a475 4d368fe8e3c9fc85 05b1a10187 4dd1eb | 16E7iyKKni71UQaorfE6Yt1uTx2aFoGSts |
| 7423 | 8d6cab187ae59c9185a67 5403aaa564738ced5e89190b3a2d430d507de50002f | 0 | FALSE | 000000000d96b96b9671153a7649eda0c70f9987 7f4aaf11aaecb676b3568bf300e | 13ZKUaWTJdGhW3MV7JNftPbiQU2Ww1Ar |
| 7425 | 47a82160349b854fef760043c9b01fccfa33b6b670829595700634822d3f6461 | 0 | FALSE | 000000005199f3f9c9e872d76fff0fde062a1ddcfd1cac4ff69217893ecfde997 | 1PjPQTpwuRyVzxcuoG5DLaAB6sJDJ8JMg |
| 7426 | 5b8c2ad1cfa0bab90b8e2e692796c48f6a4f882576a390d48f53ef18c081b51d19c6ca | 0 | FALSE | 000000058a50dfcfc16330a42730 5e78 68fcbe85bead c63b5a121f364d2b774 | 1KmMK8AbGtgRHsY7bF5mqG9F59MxM3WSEi |
| 7427 | ff7d764b0a5aa6d5864458996 06c2 9f46a129ca27b77992520de01904 2f3d089 | 0 | FALSE | 000000004c92274a6135a673095eda7ecb759766411f19953bbbd441210e2a89f | 15XreAX68j57um16Uq27VLFrWVLsA1mFC |
| 7428 | 909b42fdcae4a647 7e3b3c1c2678 edc5ca8d99966fef60dd161dd183031 0abcaee | 0 | FALSE | 000000095aec581c9b9903f935c4da8edc78cd194824cc34077e41efef822f3bf | 1Aerpzb252SWcVYYddbaKv3gguM6pXW7iZ |
| 7431 | 7dbfb875596293e7d2b2793cfb3e19409c468af8f2ff9f73fc0e55e44e7b0add | 0 | FALSE | 000000012bdcd3576bdef9317a94e68dcdf31351e79ae7911f822c084a966c6 | 1CkvCkoth9atf5v9WBv8YE2ivnJFakSuZb |
| 7433 | 519ed3812bb58dad0aefcf65a8c39ddab0ab9b4f2de801019ba764b573446e27 | 0 | FALSE | 00000000f1a971b62c9a02a0fa58bf46d8425 9a929c5803f14b c4067385430 | 19tnFkdTJmGpRb4apw5nEpbozQbwHdlxs6 |
| 7434 | c98bbf6c144c1f42a884ead651df0e55340867 8d0e92c9b27a024ec3c358401a2e1b2ba8b0ea5bc | 0 | FALSE | 00000000e10bbc74e8d27d553d1d2c9b27a024ec3c358401a2e1b2ba8b0ea5bc | 18kyUNyS89H4dDrek9c7vRs73iRBh3fnfFVvjY |
| 7435 | d5cc21bd23bff808 9797f56027dae57 6b00291e34edfa0f96be9eabe6ce0cba4 | 0 | FALSE | 0000000cb08aaaa6c03526aa0d8bda2895756 22284b66aa5a9aec7cfa97073b | 1BYtUsaX4SnumNfr3ik7m9YyzJAXCB5Qpc |
| 7436 | 1d3dbb2d848b3c30d1729b149361e9a36c73afa845e38bfc4b50056622ccedbf | 0 | FALSE | 00000000348039e8d178858617 18957e847b276875638bce6aff8bd6d8e46aed | 19sAveY5VETq6WhQC9Nif16s7ncTBTc549 |
| 7438 | 254d38e9f1410ba0c4be12f1407b86214bad883f0325f18f5da225 7ff4e47b42 | 0 | FALSE | 0000000087de57fc9b594b637aa9712042d6ecc17aa605a298a81301f7e9ea22 | 1jgTAqfRzytAXniQuUHx6MXMkuApAZcx4h |
| 7440 | e28e4037bfe309ffd50bca13bfd0fb8d993cb3aca5c5561a5a1c5691b2c7b2e5efa3cdb | 0 | FALSE | 0000000086e26a6ca46f3cde4cfaf06b21a6902ecab8995305 9a36652 6c01e30 | 1PfeuqAU8oQETAZttZGUeAQavU8qSzBCnq |
| 7442 | 25f5615af8214 2bd0685612aede3751d4d5a14b42617bb6a949359352bf2a65f | 0 | FALSE | 00000000a7accc51e7e86d5ed81c361ad127f7c02a80a5b392ef6330c2107cc | 186V462Fx2Quggqb5HseTexbuiEqTiAcuk |
| 7443 | 428c97db7327a36bf0e67b9a81c2508781b41948 5b762cda19ef3196091d36 | 0 | FALSE | 0000000054562c2534c2c8815700f6ec67b0 1ef0bd15bd8135 2c0438b50b38a | 12yTBHcmSx8EkfwLS54Cxk8D9mv8Q86BdZ |
| 7444 | ddb12443af045345e47407841 6da7948d837df7af4f980a9f0214c46fcof114 | 0 | FALSE | 00000006182f84cdbe2dd5bc7b5b87dcd059c2ee1ae2c7b39659f2d44355e03 | 1CkBHN5AYzCCJnY4r53VghMBLqHTdKtQVg |

| | | | | | |
|---|---|---|---|---|---|
| 7445 | 99a193f77486e711d4a1eb60fed697533d6017c5c07459fbe06eb8e6780d7bfc | 0 | FALSE | 000000005401086bc69a6b6d9b58b0de1ec274d1789ca42b359dd9897aa8b59 | 14TEycvEiTDNht54oU3RfneA5WusXdc5wy |
| 7446 | 99b8c006e1a12e8207c755fee89336f5fd15beb3a2d57c2cb75a6dc1098b76c9 | 0 | FALSE | 0000000f2b2d53f572fb68e3a085b6375370b7e9099379633d1deb51f6fa810 | 13P4x12mN1birYRfKFAycJ18FrReaSYnRQ |
| 7447 | e414a466d2ac08b07cb79b3e98885fef9264fa180a8e58639d9441f3c0589f4b | 0 | FALSE | 000000070eabb853f079c6f1462ef8beca70bac775ce55ca13f193fbd7362299 | 142fw3toCUuoP3gW6rkBsGCpJ4ANzrJbn1 |
| 7448 | 0fd7fe3cb32db9367e324ba7d5d5600fe5f9c34b27a10bee2f20c05d2759c313 | 0 | FALSE | 000000007988ac387213a9fa83d7c8fbeeca5b4f3be5dfe1180dac4eef8c30da | 17br7Wk7ut4cgNcF6fhNgpLqWQ2BkkiDKK |
| 7449 | fef1fd3d3dcbbb537362d4ac2992dd05e1bd8ebc066759ae615f80cc2ae391ba | 0 | FALSE | 0000000065a46d4f94bbba8c61d547a5370ffa17f8192b90019e11e2bbb047ad | 1LDDCViQAsX2uqhwAANBcEHFv4EbtdUfYk |
| 7450 | 2fa5a6d4cfef6b561a070780ccce117d7e9093f58c7ed1c97bb826aaa4ba8dac | 0 | FALSE | 000000009c95d0b6853ba57ae3944bd3799c9f3630300ca70c616d31f802f25c3 | 1C6Y2Dm7C1zLV86S3YvMSRShqJ8B3FMfX8 |
| 7451 | ebe384cf6c2bac0753c2c57428dc23afb45a498449ec9173f8aa284ce54929ca1 | 0 | FALSE | 0000000010cd9572bcbd92d1fad5bddac4de4c6f5cfc4b8aca6d747130a9c956 | 17BGWa9rJ7NpFETvoAh6WdNrzVjLZNVudg |
| 7453 | a5b406c1edc5ec1bb55248775b8f69da22c8f2eab814c24fbf37b8ac0742829f | 0 | FALSE | 000000006250035cc71f2053ef141142fba046095320d6e64b39775b568c5d9c26 | 1Gejkc2bN9j7qvhfh8mpiFokrtqikDtyLJ |
| 7454 | 5879a555c1089920ba58df4b6ff57747a4566a955a9461444442b2d80a401c6934 | 0 | FALSE | 000000008ab660654825f6f9501c74026847e3c4e16a25bde4d8c50a337ee92e | 19EVxbUqn4p83GAkN4gUr6bcTMPGVDT6LE |
| 7456 | ae5e738a80473768fe31f6165a86283493035cc34d72b8933237d993b053f7 | 0 | FALSE | 00000005145841664374205402cefad24ac4978f5bd25c499bc6bfb52daec5 | 1JYkhUi6jL9gUCM5gzw5e4Jvyu5GKbD7JQ |
| 7457 | 060eef0fe200b0dfe83541f5bf2e37a33ca12551e1a4dccb5e5136855b3a7fc | 0 | FALSE | 00000000e587ad57bf3f71554211864ff0f64148cfe62946916cc5bbe8736c00 | 1P74wFCeQKcJLCkPsHkrguTc5o1Ehbyk0U |
| 7458 | d7254e273c0034541cf07eb5e052a64e9cc572d3deeff0136ccdf30063158e37 | 0 | FALSE | 00000000623481fb30638fb3f9a190776275ce9372a49854d22cb1a0d707cbbf | 19JfP9z1APA2HEFSoCKb71ALr5QTSEykgX |
| 7459 | a0f8234190221939e21bb1ed0ebd473c304602008229c5764d0d08d3901b7015e | 0 | FALSE | 000000003bab065abe88cba66391db2a818b1c7f4808164cc02e263ce8fd567d | 17qwUCir1TQLLEAc3eQFD4zyqQcGLdogD8 |
| 7460 | 66f9471e8058f64aca6505936df81aa4e020895dd027962da01846b4d9b95634 | 0 | FALSE | 00000004315e82e4e1f33dc994dfab627aa7ead7524504159b9e9fcc0551c9d | 13djzDM5wciyEFr94gvCLB52z4QSYAXwwE |
| 7462 | d66939f9a03d2386007fe728bcd06d4d052114073912fc38ed330a035e9fca03 | 0 | FALSE | 000000005f3f79d743d6c610beaa31ea3b2cd065e1b8b378a4c7d93be92f9c0e | 1HpYhDi3i3V113F6MXyEFuJjiZiQU7kMf6 |
| 7463 | 7d241f5382aaa4df69da1c0dc46b1b146bf3e41645ba65d647301389e5a6837c6 | 0 | FALSE | 00000001de9b5f2060bcc24a2e6b9819b9434c784e0336203740ef77d02be | 18f5aPsg16dydoFC3y5CShssghN76eHKb |
| 7465 | ed186b42cead0911d10881c4919fd9366949d152c3e498092676bf7bc746d7cdf | 0 | FALSE | 00000000a77f496fc7522e7a81586ea83b3986bb1cc95f9a8eed746b36377756 | 14h5YeNnbdDK9uaRAtASVWe7FanFSKvoWk |
| 7467 | 667f8abace40e419d1c3dd028d0b18cac5706d128b458cd6e03857e78c7c893ad | 0 | FALSE | 000000009068d3537771a4ca3017ada56fcb8815fcb2e88b137ce2b87a1f2a89 | 1MuxwaTaTbPnlg8arDfucwX5RAEDa2kcuY |
| 7468 | 595ffc49d27284f5f19bc1e80047da5fd8c8b30bbf023a7875c384f13851db5 | 0 | FALSE | 00000004b1b5dc962fb6668d806c33517bd633b702274bc6c7fc3ccd70941d | 1B3UH2vt5BQsyCczzJLUfYm39bqJdozkf |
| 7469 | a3eef6f5cae72064e8868bcd8c187071372bba4723bc9a20e8d156bc847fd6eb | 0 | FALSE | 0000000d3594307e0b09b113898d5431697abaf9e08d614f6262c5bd4ef7715 | 1M6jXPQQfJeda EgapYrdb1wfzHKAuSLrWh |
| 7470 | af76ff3f69b87ed82255863fbb73b6afc0ddc3e679bc07adafa6820955232513 | 0 | FALSE | 000000002de78f3696efa0325b1680fda66ce777029f87753ea3b9a9c2ad15aa | 1QEdc54nnfkdSffqHq8ddbRnHpVHCZjCtC |
| 7471 | 96eb9e50dd4de5404ee20d6422cc8362b43adea7c80ffc24e0d7d731f8574b5b | 0 | FALSE | 0000000c0e82007bad5d5bd5159935f8d339fec66 | 1HYaV94f8P2JMcZLpEAywqjDsQjLSw7RoM |
| 7472 | 156c6f63d673b6b4d023a8189935b1403194af999334353f3276db359232756a23 | 0 | FALSE | 0000000042f33084bd41d5ddb8aafd3c2276ba8b05b7c44935f9eb63650bfe8 | 1CxgWFCTG3xupNY6MtvRuxHtneouqVh1g |
| 7474 | 96c05f6d08a7c82d5a0dff839a49c146bab4b19e859bef14f248d7ce65814405 | 0 | FALSE | 0000000094a4a4b8ebe408ec94939dc31f335152afb39f591aedfbf83d02e5e4 | 18LcpZ1fQLKXHikptFPYFCJ2YHEjKttN3X |
| 7475 | be420f1064bf5cae4c3864bcac6fd202eea178d2d323ea5c53e2542d80375133 | 0 | FALSE | 000000003900a5ed3dfbde49ef5e9490582d9fe5a38146439a5c34f115513be1 | 19kgfSn1AbuADu44DT9UoWxnRZrroNP1TX |
| 7478 | ebb1b10efbd2c6f666ed76b62051c5990bae6777b7520d0477f45a475fbf023f | 0 | FALSE | 0000000019af276cc6bf7a2da83cd7d71e6cdbf8d166d1a26805189e76e45199 | 19WHURZcv6W7xudtFBzuzUJsYSLssnwfrh |
| 7479 | 1bb8a7af460f3edf081fee7e436ec291d42b6f348bd6f7832f9b960a7697291de | 0 | FALSE | 000000002552d84f58d6f064bd78324f960ac7697291de25acca5cc451d23fd2 | 13c6fSJtpsxEEcczN8ndDjLMEpxwhGxun7 |
| 7480 | 9f0749fbeb4de28a9cd1d73037c6c7d29e452b482be1499ec279bd64a2a68dd3 | 0 | FALSE | 0000000023f34e0f83ca6f223a276de3d009a8a6c93a8a281b13a2b78e60843 | 1KVjKWZHWpRPwSSPpFvGwxN1oiW6a5qu9v |
| 7483 | 64647bdab6006632067e9338dba63f80e34a0e26a30e5087654a6353d04e4c | 0 | FALSE | 0000000e7e2e3408008ede8cd63dd2ec86440a3af22561c823303053dab811c8326 | 19z3sxuVr56puo81yVz6ECKrvaWkfDcCg5 |
| 7482 | b72f9fa21d7b4b303dbb6f1c5d51e37d2cc7083adc4139dff347105795433466 | 0 | FALSE | 0000000e2ee3a4cfb71d44b57407a78199f51ce2f612d4d0654be291b032ef8e | 1KiiGKQecfCF1Tt6bvSoYfK4rf6KQKRSVa |
| 7484 | e9f357b21db7f9f3d6ad718d92d20e7b4f4e0e27d8a678a012ac151041664a86 | 0 | FALSE | 0000000c0c9bb0c1184967528624318f356af7d1f0a751c4bd85c5786ff44e95 | 1BiNmb7q4dxqtfqee3HDAzR1n1zcjWKJEC |
| 7485 | 24d5cb8a7123a1735198009e167f6cf9b8863095d32727653580e0183c42247e0 | 0 | FALSE | 0000000a5bd621b698d40b96fde3bd5831a261a34d0321330f7bfa86ad341 | 1NZwkivuXLGiyLNSWPMj5SUFeFiF6sJxA9 |
| 7486 | 4c8e97f343f431167a9f04093c1ea0733210264f030b1f3b6b2a5c504e8330 | 0 | FALSE | 0000000566be2a39e6ebc28768c1966103f07dd743f0e3e2fe505d0fa12f2a0 | 18kVM7K8Z77GGGzXQLbutFZU2Xiy8QYqsW |
| 7488 | a8588537746d83f228b951573009227a3686018973ab5c5707a53c3067ffef52 | 0 | FALSE | 0000000fefd67ab470f956d555a51334eb882d4ee181691d176ba5368bcd1 | 1FeWQBWYqnuMdb9aw2We6CEv23sbzq6Lw |
| 7489 | b68faa4408c8d87661d822dd26ac50d995c8d1e1b15683e683c1220346aa32b | 0 | FALSE | 00000002d0b809663d1de7653c8f1bb369bd7f1e202c2dc24f26cc063c28e3b6 | 13kP8V2ZjiRKo9ymAkUgvwkGRACCjBCtCk |
| 7490 | 8fdcaa41fd2b77417364fe8f796a6240200bfa7b9f24fdef0df37955d3e53ac73 | 0 | FALSE | 000000000277a2149b545f58fa183be708b780a5d14bd975284f2c4845daf6c | 1DZczfshPooLUt42LL8BCfkDBCQgJvZoBq |
| 7491 | 3f7a6adbaab094b4d59db63adda2556beb45eabc5fa8f81a352f94b54a1bda05 | 0 | FALSE | 000000008fd0be1624982e121c7225459b3ef5387c52b2a8c514c73a9f478578 | 1QEzbM8FQG9beEGDJtXtMujNFzu6a6bmos |
| 7492 | 7ab028628975628830ad408ef9c06da9abc3dd3c6be671fb8131f24f876fc8de | 0 | FALSE | 0000000aca10cf2fecc97eba47ecf710a08a5bba92f8adb8f492fde9844bdf5 | 1HQbmWLmRdKCpWYfjUXfkfNFaK1WbBHqzV |
| 7493 | 2476017f8c9d528a1766208bcb8332b708521c2ed047d8b3ef46b7d58da7e1802 | 0 | FALSE | 000000095b5297ee2a3512646f0951ffca29282e198d3cd7b9dd6ad2dfff1g9 | 12eVftLHCgcXw4cEivDNPGTgbx21xsxwsBW |
| 7495 | e13abdd2101f078d999f40224762ee7350a88aa76e13a36d8d90eaf869dd6b3cc | 0 | FALSE | 0000000007aeae79d191235daff82215133b3e86caddadeb182c69811c325602b | 1MXtQsbUX94VQDAAxNHgBuKxMFfn6yvjyl | 
| 7496 | 3f94ff4b59de286c3da7f9e9e6215d35296777c9048 1bf65555997b9b736fc05 | 0 | FALSE | 00000002ed0737a5cba35cf77e499c3108ae17a98377640e226c665a4acfd | 18oVwwQ8ZCSvM2iw6ALzHRAGmV|88NXwNy |
| 7497 | 46ac04f07be8db4fc349efb73bb6b143b59d0b767be1af6b6bf29e5527c41c9c | 0 | FALSE | 00000003b1ad46bdd2e5e919236a34cca51b26eacccd62d2dacec9af20a2bf9 | 18x8dnwhqzjcSNLdJkM85mpnUKy32fswA |
| 7499 | 7cdfd82728cc6951ad646fcd51013b278ae304353c3118be987ca67be23c6ef3 | 0 | FALSE | 000000ced2bf7ecdc3e26897d412cd2cdf9d06369f19edc53172d2cade0ca | 1P2GZpWZueAbVfdNni6PkEzcWesAk5AwAK |
| 7500 | df116e3fffbbafcbba5ea1af65a094ee1521be26790cc50f7f54f3de8c378c07 | 0 | FALSE | 0000000ec68b31e491546807d4cf194ed153a8d978343a19de657429de095d | 1MmLqH3nUrv9dE2WQDKhnBprrDz5vFnhvg |
| 7501 | 9c7adf65a932c1a906ba0093b632472404e82947f5b5d68d2775eb2fc329d2fd | 0 | FALSE | 0000000914a2a40196f95eb651fb96ab906f06fad66aafd95bef2e8e341fdf6d | 1DS32tq8WSJnlcmSWFmBB4cWbQ6A8rBKRnohj |
| 7503 | 7aec741a2200b17fa3a09c5b98c6a6d8fad47a4fa81a2cdfc0eab730af3e644 | 0 | FALSE | 000000021e3193927156 1d34b7ab85b55e3d4c13a631c581f265641f7c9be63 | 1LbPD4khKXV6rrJBihQf7tfHRTFa4qmETn |
| 7504 | d9ad9f967707b0a5b0adc35d8785767db16bfe3e868c3d7d5ebac27a2d26d04 | 0 | FALSE | 0000000174841d2ff2709caf9c0c974e44cfbbb2c825a119c35f244806fd3cb | 17i2F9CpGGUNWDHhyUNM2LMcQf9qDj3yHE |
| 7505 | 3fc40fdba785e4f3616027d957f2d3d6dbe36b9c56434d5d1bc3e33a401ebb0c | 0 | FALSE | 0000000078c42fe4c24ca283e3d38ba7b5457ef80b3e64807faade6549f16ca5 | 1KTr9oSZP2qcuQo22Xk7KavVtsEf7jwQG6 |
| 7506 | ad2bbfaea5378eeb9ef5b8ad2d0805bdcb1a321cac87c983537 2df3e8f51 | 0 | FALSE | 000000000e6b706d07a86752164d69da1bfac4aa381ec682a61737f1c179245 | 1EsFcR87N216MxpiqGy8PCRkLuacgXD2Rp |
| 7509 | 8e7d43b3107120 1b433b932b36c3672446c2c66d5a499e04ef7cfe5df4ffb32aa | 0 | FALSE | 0000000001071f157326a9db5e5423714fdee27006ed20c519ced1919c67b587 | 1Ni66PfPhrNrckKfCNMHDpbc6ib5HBQ1nv |
| 7510 | fdee9ac00b90a4506e736a596487375597f23274d a3578 1d021e2dccfa86b69ef | 0 | FALSE | 0000000d27da04f2df4a7bece294ec9b6b2b0ee5e76b42dff695b8509c42f7e7 | 1CZDBrEHtasXfSAJ5aF3VsfVqdkYRDjyYX |
| 7512 | 3ae4f9d10630c5d770d6d36ff773191954f9a0420aa48b19b18fd2089a9e38aefb7 | 0 | FALSE | 000000008e8477249e1547bec5d385a38457357dcddb6255eb85b628dedda4b | 1H3F8To8E48dRBnYfJKUIMZU1U5iUPRnncc |
| 7515 | d91dce1e4d98009e699c01f530d82b5e600aab296a89965a71d2a741963856c | 0 | FALSE | 000000096e44cb78cc9e6984badb7bcb6840f5077f25984dda255f722576cc8 | 165xaiUoYB8mBYJgKJ4oxcngsE1y2Gwb6 |
| 7516 | bb667352230b94d709eb8d3fa408bb8bfffaa886a3c845c78667c68e9ca47d47a | 0 | FALSE | 00000000f06e33b7507808fc262a287ac319700056d6b54e4173760e2f6a3 | 1KqNcvDuYkLEMvvsA2bxnbex3R52yforGU |
| 7517 | d6c60a05762ee81eee8fceb3235efba139a0348b6109eb8f9a74514c4937378 | 0 | FALSE | 0000001f91e37ad5165ede25490fb293314908beb4de4505a7fa734f997edb | 1PuuAhtSsuFeQJDkC8T4zGsMSjurUafXKy |
| 7518 | 1a369486e8be46b41e8d5a5894b67104f8c10146ab145a170dbcd6928cccfde3 | 0 | FALSE | 00000000283d033f128b4e629a36a4d2ed0c1aef6e6f4c7338bcd71ddcec8d0 | 1NrdpntoQUrRsqUr2yfnqWPfaeNLFJdgGgwd |
| 7519 | f214fb56d1cc05499c264f04ee3c751655eff9e2a4860861feaed27a25888185 | 0 | FALSE | 00000000006b7856a64c41411462e7328a5f0b241a891f7077af947e53bd2b3d49 | 1zuAqTPfT56w6623i9zjcvz71c88qgebiD |
| 7520 | 09df27acf676843f1e054894e1710cd72debb30d08b2d3755e1cc6678d31318c | 0 | FALSE | 0000000010f090343d1e22f8a191f60bbc13158944d1c954a119000b92b4c1f9 | 1P439eguwTCMJeLkSSATCUHd6SWxHMNZ |
| 7521 | 863721ff47d52cce5672cca9b7b596ec3de046311d8724cbacb13014a674605 | 0 | FALSE | 0000000d58c92af66935587b7baa4f1cc21c315c98f613fb7856ce4da4ed7 | 1EzmWG9nKKXyZWEqDZNrUbDB6FhwdcrFVQ |
| 7522 | 0e56c063485d95ded0afcd7e550593d045228beca07c8a5 b1f2148b4629a36a4d2ed0c1aef6e0f4c7338bcd71ddcec8d0 | 0 | FALSE | 0000000a0765a2b05383da084d2d2d0245f6327420eb2c0be2f5c175f43787 | 1LkuiTxWFQJ69zPfhxJ3e3LexmMddDCHn |
| 7524 | 682e4c320a2391a780e2d58fb6c7cb721105266033271f9a30f71e4b2fb5c5f92e6 | 0 | FALSE | 0000000074c3a098f16c35b3084800a6a799bc59a46fbce5a27c9f4b47c8a9d7 | 1ETy3gr25VM4sDii rbRtDATvfs8A3z7xFS5 |

| | | | | | |
|---|---|---|---|---|---|
| 7525 | e5bf78a4ec02b24811205b9ecdb47567e7b4ee6c441e6c864f89b930ff7c9981 | 0 | FALSE | 0000000014294fe87ec41f84ceb3f2e84c7c1454d8f7512d99a614059d47c4c1 | 19Fh4sMBDhqPp34pJFNunE97Hjnkn9xi91 |
| 7526 | 83ea0409bcae6157b21f0a880d561e8fdd94693c53ce6aaab3cfa28e889ebde1 | 0 | FALSE | 0000000605490ec02f48eb57c0e68403d75f2b16f0a49a2e1fa9f530d19171e | 1FPKnJu8TnnXxgX24gZnfzbCFj45RX3uPE |
| 7527 | 7792cada2f9fc2bb004b155cdf87315af0fc107c90521205dae5672a8bb259ca | 0 | FALSE | 00000004460acaf3de600a7a70cd266ca615190130b336bcf2804d9d546d527 | 112TcyJjvsgEFHLnqEbUkrTUNSvegmF5CT |
| 7528 | e182c26cb298d9da4a3067946284d22a028a8236ae16c3b6dc6abdd1ea6c6f4b | 0 | FALSE | 00000004b0e157aa87eac0c56f74f81267a5864eaae05064c0a0bb19e5329d | 1L38U8Td7zr6G3A1wqzdsC286RbEyzSBy6 |
| 7529 | 8f55f82c3efeebad0655aec0ee7b80afc4f9715e75f057963243e4a2e4063fd1 | 0 | FALSE | 00000004603377411e9fdc039c1f4f293e8b9c0d3c42b14b8eb95591f07c64 | 19sE2mnotfPhFfGZ6PCP7sbGBXPHsaP2Xu |
| 7530 | c98a07d9179cdc067a5e742541 9cfa4a94311e6f05060fa62efe895f30676693 | 0 | FALSE | 0000000745b41c6a19805aebdc478e72bdd7167f9f5f474316963 7c3239f9 | 1NUqH2GyDEHNWLWxw3z6ZbWgDGVCAfecQw |
| 7531 | cc1b6fd96a0564fbc61f8399da56cd8e4f8690b25c11e804f2a8dbb789 b5111 | 0 | FALSE | 0000000505b511b5dbea24a935933b29f02207b1993cc8a4d1ee9305f6549568 | 1MzFgzdnnbMokKKtAhFLxD5mk8F6k68qkA |
| 7532 | d1c3a113b78426607520923ea83cdbaa468dabd6cdefaa51d6aee24198a1bd3 | 0 | FALSE | 0000000fbbf71a941e231a3f85b95bac467585f4fbcbd97c7ea3788340000d2 | 1PSbsScNKCJ1gjgC2MEV2xbtYDaLNBpT2m |
| 7533 | 574f6d85badd2bbcbfc85fc3cc3ba423b66301077 71e559f90c4c097820ff4ab | 0 | FALSE | 0000000e72c5be76493457271 27131cd9482a7945 2ebb1293c4e6ca06b0304 | 1KoHJdCdP9wZUck9r5p67hyX4e98uKLyM9 |
| 7534 | 484625987be4e276b9d5d87fc191f98be9f5d5d95dde59326c00c3eb73148553 | 0 | FALSE | 0000000037da02c4c4cf3236c65aee9856fc3771c62c8ffff1ba4c2a7870887 | 18hPzANHjpP9dtiWnG3ahrc2CJzqGSu7wS |
| 7535 | 3bdf915690aae01f89acb7e530311fb07052514e25d9db827813003d252d85d9 | 0 | FALSE | 000000090809 21cf08f2e9cc4f8fa0f450481ff00db4bc217b88e8d1e58b7f | 1BNjwsE2eiP6gNJzPMvPNGnZRzo5TsdLAw |
| 7536 | 88ec2294ebc2dc0e0526559e5f3a1635fe1372229c1715a6cf0f0711cff1fe64 | 0 | FALSE | 0000000082018d09a49048a2d4dec35a57e429480a6f5ff111cd2c4fcce8f6 | 1C3wqYN8qvZFXoaF9LiSBtwa9zwdvQzx14 |
| 7537 | b1cdf836397fb152d90f5d86af2a8eeb5677f9645e5137acbf6f4982c03d2131 | 0 | FALSE | 0000000763b46e83b0cbcd99e679fc01840d5e804ac3df3181b40dd80036646 | 1L3spS6jFidBC1Diw2JFQXxfwq4CgTQTXi |
| 7538 | e93ac652dc728ab43b2f298c6bc7357ac73ab45bf30b06c228c6d94ed0e67623 | 0 | FALSE | 0000000d70d009d4d07f21abfaea48654e63e28f38fe0685e3b0dea50f536de | 1H7Z9skZmjqH6zmCtNjcVhKfQkTodUnrqE |
| 7539 | 4e1e0a16aa7ab837a5442f400a3b7886385ba027d07f6a59a9ae0d687bea23a0 | 0 | FALSE | 0000000babe08e0d513f9af0541fb24498b1b1349195580f648c1aee9f38c8f | 1D3oQXBFjsYqBLdKS2ZuG3X2Vk9X71RrSK |
| 7540 | 007bd11662d1b91256e5807 5b2d0574ff6a459c78d33d7417a9460bd1c16c0be | 0 | FALSE | 0000000083 16caa2c49435c8b4f136 7f240941eb58202c7fae7765be088fe76 | 1PsXLCqKPQKFR4EU3zEfjTecmCyFSJkYfs |
| 7541 | 793dd6e3c9b6e0738bae8be65aceae15f8fe6a4390a63ee7a14eef5e12dbd191a | 0 | FALSE | 0000000007ad607a6ba70827488b58c8d54e79dc1023687de7467ba2af6c446093 | 16n7K2LxACFAADKdP78zFBHGhDxb1CqW |
| 7542 | d52517189 6ffd2525c2e650ee28b52b025db0567 6a169baxb300847bd4c3bebb | 0 | FALSE | 0000000e26f8f08a61a29b7465f2caa5f6cdabedc9acf740f9075c77041c85 | 17tUmE5fXrwNQK2DRmeL3Kz9PHThaFD538 |
| 7543 | 028066da37e76549f288a9b433100dfc5f617ee695b2e2255366847e86791c69 | 0 | FALSE | 00000009984e4307136cbe38d1fbb66ff07 8f63e7269d9bd0bc73309e3cd202 | 1KkjKY7PRrayT38TA5TA3Dxguvvsr4xZct |
| 7544 | 6d44ac7945f70e7dce12b905a96784b9966c04144c4cdd35b5d28a39b5e6be3b | 0 | FALSE | 0000000bb4467a597c262e404848237c9a7aa92d59ab9d2ba9568e537cf60f0 | 1LjwLyaFmBGtDererRn6xQBBZWUnSDvVFss |
| 7545 | a1cace1800728da770737188544ee44f9cfc89d6db32af64f10e37f8ee647637 | 0 | FALSE | 0000000057842005e176a8bef2bd36adcf8429afd370194d23736d192467ba0f | 1QBXAAAiw7M9JTn2tNpPfJADajD4ojxSo9 |
| 7546 | 609cfe0a38c710450c5527a0293ec67b694429ebbc886fa96a861300adabc081 | 0 | FALSE | 0000000b7a2deae3c85fdf59444 65bedb6fc297885142cb7e45da9c1ba25305 | 1C2YZCS9XyULG2W2SSIM3tAhshjUYRP2Eo |
| 7547 | 13dd219f2da09c746c11e9bccf5e487daf5c962b8e15527b20f72f56c35805f7 | 0 | FALSE | 0000000c677e4258af4556188dfa5f1a49339bf380a29ca473428a1d957d934 | 17RfhZEh8S1tjCM57XV91NVp1PPGmmd2Ja |
| 7548 | d8ee04b61eba5a7e168b42dd6e76be5849231 86dc7746d5f573cd2b4903c00eb | 0 | FALSE | 0000000b1bf24392cb8320600e7bf0e95b0b8510b87cf82ec6d187d11b3a718 | 1BxEcRKXyCzQaWfb1LfD9MQ97m2SqiHM2X |
| 7549 | d8ee04b61eba5a7e168b42dd6e76be584923186dc7746d5f573cd2b4903c00eb | 0 | FALSE | 0000000b23 29dd599 2114e0cd7d04386c9d0cf332f4032f4380fae24b609e44 | 1mEodzqSzTATBCtsERWLznc63cjjASU2 |
| 7550 | 9b0573c5774e5a08e0f07b1a2f7ec0aab92e16d70e42001caa9f7395be370fd6 | 0 | FALSE | 00000002456ec49b80bfcec57dc9fb38f0989a3ebed077a12bfd014e87376af | 1Gg3KftBoDjDPLhK3q5nh2c3RZVMb18RaS |
| 7551 | fc24b8927ad1638e8f2895af16a8ae313930bacc3398d3a035052988892f11e | 0 | FALSE | 000000004fda54ef37b2b4063d02a03bca2170a11a08dc03f86ef2da3d3d4df70 | 1Pwz29etjvfFa73z2EXhLdCoFqaNMLEnf |
| 7552 | ef67a1d925101593 4dc32380f080bd829e9b6f13276a553e585dad2f2d0a697 7 | 0 | FALSE | 1M8ZF3gJHUcuKH1FcMh6LbrymB1bSYPYSP |
| 7553 | 187c3e638cc22444 59e0386fbc7f2d2aee9f9da3afbdf156c6201d7 7f8b6eb59 | 0 | FALSE | 000000004040 35f4e6d2b0c8c30bead2ea9b7e92798f8da5b2fa46dce3b3d5bb51ad | 1MW3kGhyuMhXEBNN1nE2L6sFkVAown4koE |
| 7554 | 1446a55daae82267b148a317cd3d7d76d79af3929361def7d41d30de6c5f33f | 0 | FALSE | 0000000705f3076244 2e7c9434de39770884633083 6e2c21c05d1e42d72738 | 12d56Tur9KSWcCQWGrJ5csY969RHAYBjiB |
| 7555 | e4dccf8915bcb344a80628973b8e9b8a56315a6b34c34febe47c6a465ac7b1f2 | 0 | FALSE | 000000000abbe7f2f4853219fc46722 3edbf7dc1aaa0d8a35791bda3afbf299 14 | 13dKyci9thj613iW2rr32V7gyYECvw1Lp |
| 7556 | 17e21352c42ca7589b6f896fad7532cc163a3f0b682c3cc896f4411e668abb1 | 0 | FALSE | 0000000f95bcb1b52c2533da5084cfaa8132b9f8014a464b811ca6ec379a4 | 1LnqY1a32dP9T9FbGGv35KhbV2zVpNXfTp |
| 7557 | d7222f4eb7da7d688a16e651e73d66f6fbf4cdbcaa42f57e79326ec379caabde | 0 | FALSE | 00000000fd759a96080ea6a163e702740501a6e0745f639056a689eb3e94263 | 1Chi37Dz7oFtEzBs1saaWDY4aGFbKet4gR |
| 7558 | 09b0233d58b0309b6c03e35abe9a0f67dffc42c92cdd482d95007330c4c2b2 | 0 | FALSE | 0000000969fb6bef410ea5984f830eaf734922a3c7f8793af7d959e975486d74 | 1JM2rNGbiZH1WCGioGAY2b7E32S2XDYruz |
| 7559 | 8207570f60b138fc51ed6c71ad3a1ec9018e14ff9c33e375ab4751ed2e3eefa8 | 0 | FALSE | 0000000955f59fd9c3b10139325c0a802630ec1c7bbf308b754465a3485e737 | 16ptXXpg5u43ZPtU49ex3jjeaSyoZ2gG6G |
| 7560 | 04cbc40d7eb616928c370fbd3d6ca4aa86c3c40749e0c95b77d65baf106ea852 | 0 | FALSE | 00000000eaf6b1e6934d877f9e1a837020849af604a4ce1695c96c58f891220 | 1Af44jwEXGun9wo9Gewk6Nt4oYz7Q12k6v |
| 7561 | 1887d0ad38ddde9e404a8a5dd8b947ad6e517f287fdc4b43afacda61e34df19c | 0 | FALSE | 0000003efb05c7162004191c14b1586054b7628bcc6992fb8415fafb17242c | 14eQW4reFU17RDG2SLhws1gn51PA8TEZ2V |
| 7562 | ad3815778010345 8b1c04c901a789efabbe36af4e0d84882ec d626d2048b6778 | 0 | FALSE | 000000076820778f5453fc346491ebeba6968 4b264012aadcd3f2c49b581d77 | 1FJBxnMEv83pBgZx6NP6CpJAdaEKZn2Fmi |
| 7563 | adb1bc612f7daaae21ef287d483d708d3a61fb81f79486ded5681c1a3e3c2be8 | 0 | FALSE | 00000000b90bc299b4Qe58d514aec5284df39d38359a6b3a9492363c0bfb4e7e5 | 1AYUkbMmtJ GqXDGq2aduZTgBtGv357K6T9 |
| 7564 | fd482d43ce1fcca251b9bf15640036 3f1185774f6b52e6077e7fd7e71c4a52c0 | 0 | FALSE | 00000007e3905634e9e1aea0ceb71782b58ccc33d12c05c35d5b2bc2f9600c8ec | 18ob32yiuUAjV5SXbXh5R1R2Rp QgZSzfk7 |
| 7565 | 7f22132cc6c6a2e50f39b6ebfababe1a073b4f923f5b3cbd876ac23c0591b48f | 0 | FALSE | 00000000024b649bbe6303f9b11d2646b350a34518b0c220707645857 65a7e7 | 1BHk7Z4v4EJGwBnK1cmC6Q3yWU2tp3TLQr |
| 7566 | e11d15a246c82db6638568710091e294926aa0b25a7bb03ec7c13153f3f51111 | 0 | FALSE | 000000095f150c1c2e80c0fc1c76e15263db5622ba58e44c4816d3ecf2bc28 | 14Yh1u6K25GZCvHq5MLuhsfkTk6S7CVboC |
| 7567 | a858879da3dfe45dd7f8d1a24cf83c0007e8e02dd2d66db00aa182bb72f08822 | 0 | FALSE | 000000004bc858764b741d6f795a2e4c50b313a8e62d574064d2a0890c5e0476 | 1CfHExW4S9Ata6L4Moygcmb Q Eq EAZpkiNi |
| 7568 | f658fa82a35c02355c86ba99a9acffc6e0b15250639934 45bd42e928118c487c | 0 | FALSE | 000000035c2f8906 7fbf0e092d87b3dcc2598984 71b07056faaf69d2222e915 | 1Fc22ppsEv3KqYGQCqCA2utx6KiER1rndm |
| 7569 | 9abc90ffd106d6ff3285802a3c387e3787 91e34339251f1e0056707c6b0e039a | 0 | FALSE | 00000000a3d6ab01bcc82ebef71d85b9e56788f7ccb b6478ebbd76d477e1f6e | 12xUE4Mqn9Vb32bZhzNZfMWLB9ABMY7sRC |
| 7570 | 1887d0ad38ddde9e404a8a5dd8b947ad6e517f287fdc4b43afacda61e34df19c | 0 | FALSE | 0000003efb05c7162004191c14b1586054b7628bcc6992fb8415fafb17242c | 1PSRPLrdQmipGs8bjDPqLfwfV2Fvb7yDHV |
| 7571 | bfcb60fa45b3443661f76e472d75b4cb3ea2170a6b88f3f76ea427dbe73cc5a3f98618f82ec1 | 0 | FALSE | 1DpERAT29SSHMvkjgjPtg93gN7mBt8YTB |
| 7572 | 1b7ced3130b8c73e63f945bb3d3eb74041843084ad3e384 484 7a5dbce526203eb6b | 0 | FALSE | 0000000d5fc47d56cf2a0e3bb62b51f95891e5c1682 73ce5efc801af67d703d | 1ztT3WLfvuKcvVVLD6hEB57u9QQ77jZxL |
| 7573 | 25f2300ed4fa11d1e666c275a367215551c5f55766a9bbb040e19af7482554263603 | 0 | FALSE | 000000034a9b9acd985985722ab109a383b99c728c39acc573f33bf1b841b7bc | 17kApAaQxC4GFdYNhTk9aWBUMSpTFpsugR |
| 7574 | 0824f6cf96a4a34 6cfd6e7f45645df53d0efb49065aacf64416953 8ec65b918b | 0 | FALSE | 0000000d1d6c3ab4aaf4f6c53106 4bcfbeefa5fab7a3fe8fa3fe98bf45ef55ea663b | 19ydZFKhNFn6gPC ty5BGiTGcr53AmHcd |
| 7575 | dd6a1834642b1059e28449f08e88a23149455c6131292d4d98f9f6ba1bd4ab44 | 0 | FALSE | 0000000b8bae35be7e01163c708166fc2376edc235e6901e2fd704473168d15 | 18eHhpXrRChvrJeA31DDh2bCKk9hHLCjP |
| 7576 | 9882e8f073bb47d662475c0dfe025f2889d5f45f713026a8 8a57f1fa62350fd0 | 0 | FALSE | 0000000ccaf48cf9c84d20 5c320718a8b7f44a80e75fbf28d66d04283624b | 17KbqRRBJPjVmijp9B8cDtXfX7ukkLV4SJ |
| 7577 | f4a91541646dc3a59d84f4193e 35fddbdbdeb4dbdfe9c1eaf1eaa65cc462dc9ae | 0 | FALSE | 0000000fed2c89adb5c3c4847b28ddf642ef2583849f287725ffdfabbca44a7 | 17Pgg6YM1pEKDfU555wQ2GSRtdsY7KNpd |
| 7578 | ab4d44469e2375761 5a56f95d1838a2e8788 82d1c26e46cc2dbce5268 44f28872 | 0 | FALSE | 0000000b9adca68bfd17771bf9a0b7f5c4c24ace62dbcce52b5a0df2c24ecbe | 14zHZ8rHV4YLLLuShFLRtHLaKk7q4vsk5A |
| 7579 | 743ed693f18659de73d8477080 7d4ee2e47a2a52719f8553c25bf246650940e | 0 | FALSE | 00000000a34cad6133eaddc8921bb32303f5bee8610a806311dd19c646c62a3b1 | 1JmG3vj6y9VAu8StJA7AbTxxCQUwRqt5QB |

| | | | | | |
|---|---|---|---|---|---|
| 7600 | a1de08f03c416172edf51b3259d92aaa135144edde0c0526961edf45876ae3f9 | 0 | FALSE | 0000000976df3c85530c4a7e7545405289688896dc75026c1c9c3d5d63d76df | 16nTnXP4J2Q5zR175EqQdNLA4Sx6WuiMBL |
| 7602 | eb90fe1b6bab5f4bf36652b4717e456c4c62d0f1286f45b33f9e4130742a53c4 | 0 | FALSE | 000000004cac8222aa5d6cd3e4a977e97aef95ec92263bb22e12d965824309af | 16p1SCMbdsJKznK2h3ByJstsd3fjBRcS87 |
| 7603 | be2d1a9aad7714d676ca20235d0dfcac88eb595a0d1834394ce5b16ac8decf9 | 0 | FALSE | 0000000a5065137seb50f836f61db9e470b60ad1538806a3c1151fbeadbd199 | 1Am8gWWEW9bkiZYsY4Jn7rwXnsF68H2TY3 |
| 7604 | 3d1d0356aed012862bb3ad546fd3433be6c62e136731ff600d7ddf5d09670381 | 0 | FALSE | 0000000884dc2f64bec3f605e0cc6794dc2cbfa25cda2886ce28fa00ab2411a | 1nFPLhdwuySqU3iQdi8tFmigTr7Ho8w9X |
| 7605 | c19e68bbfabbdb984e2c1d0870302ea5a66fda48f0ce3e7579ef67f7e382cc9c | 0 | FALSE | 00000002aecd7fc055a30421b1be32c40dfc6c10edf7baebcdc2c94073aab4 | 19QH1KL84QjyDfcBJtn47XA8obUNpay6CE |
| 7606 | d2b05c3472e91fa072483ba2cf64d9dcccdd7388711a268e1d2b7594464ccce7543ae | 0 | FALSE | 0000000027942934234aeb42efdfcd5644b4f76d2aff4b3c29519596b977016 | 1f5dX0x2fked46cfZg1ofbaz4xU5VcRZy |
| 7608 | 2593f54fb003d95236c81aa0eef541c44e70c02a3da8bb3387104e5fb145c448 | 0 | FALSE | 0000000de7e8c28af0ce816493aeeb38e79bc4af1023a266f09e79a5e545242 | 1Cn9mMp71YJCjHwd8Ud1VzJ26PdvuAU1F |
| 7611 | 9489af9b7849443c6089b411dca85258e9a914d2be3fde079133d3e86f238e6 | 0 | FALSE | 0000000a2aab69ec4462f0e839e71332febf81f8eca47ec6d1d2bccee72f5e2fe | 17QGhhAfsDjjdEzzwCF6R4Coc5hq7yKmzY |
| 7613 | c92c98608e8e0d20a1313450d6b9376a3d39a0709e18dba881e075dbf349227 | 0 | FALSE | 0000007f8db6511db0e101debcb9748cab4a8428be673df8ad7c520713195a | 1Lax8pAWJp5bKzt5X3kx3avwYGGQmwmwL7 |
| 7614 | 1d6a6f0074fbf5f5ca6d5b8f58af7920d559de56b3ec00168500067ef04b2saa9 | 0 | FALSE | 0000000068a7430d09809d047b72ef05d2c9a1e4283bdc4cdcffc72ccca83001 | 12CDhdLuNM6QQLBc3y5vDQrz9VRQNTPH |
| 7615 | d73fb618c6231dd7a4c36c1ed747e0c6671ae774b36676cb20fbfcabb95fb04a3 | 0 | FALSE | 00000009b36a37d3e6613c73510b62370136438186762ac1c3b5c96177cdca65 | 1Q8kW5Ucc7WXTCSbvhCzYRvt4g73LttDfRE |
| 7616 | 45746eefdae5e483890dbf16935353a7a735b0b60bf34a6ea1f218f2968ec91a | 0 | FALSE | 0000000ae55da4655c497359709a65c51bc5740e41af3362e0be7a79ef041b | 14H9kVA2iW1bcQxvBpzmFuF4UkK5zc8gGU |
| 7617 | 146ad380088e4acf5101d12812e7be0690e8c62cd66c3684f39baf4e6a245624 | 0 | FALSE | 0000000e623ff9101732b8e460de88157e65f5e100a9840796a95037064744 | 121RhVmcyng71mc4ssyQpweXQmWd7GMqjU |
| 7619 | 46b9e853194e157495670a7bc5bedc25a00b28a7206bcf1adaf171468d5f84ca | 0 | FALSE | 0000000ab880dad8805775912fd1984db3d1375218b0c3d6b313e65d3d287fd | 1Lbne5DxiBPY4j8pXyKdPy1sZ7Mh9NgrNf |
| 7620 | 3f472dc97ee6ff413483717fbb19789b5a379ad01082daa85cdea2c1106151c9 | 0 | FALSE | 0000000097393929081debc30f6693407abaa16ba3e5301d616282a4e4e1fe05 | 1JZ7qUQdtZKKtnF9pKLyDhDqjWzE3DBxHT |
| 7621 | 954b71f60e3000ed13485a5ff43caa66c7184c2706cffc673e1a32a6422217ce | 0 | FALSE | 00000000903ed6d535dd9ca7bb9dbf75b7a13793eabf01bb91c2d54e36be2d08 | 14wSCdtBTHKt2N6P8T5qP2zB3ex1AMoMQJ |
| 7623 | 03abcae2094655952d24353b8842b9c6f021e0cd8d64308370bb0580ffe44485a | 0 | FALSE | 0000000e32aa73c997fad6a97be538ecd6473aa4a99766ef21340244dee6c2f8 | 12HHiRwPVYgnLHsoynfGPuqPgoQ2tgjnh7 |
| 7630 | e20b01e2b2ea72cf201cdea14cda50c4ea3c24b7a3982550b0013657ed67a49 | 0 | FALSE | 00000001ebb714b33c6842e807bc1de538a8bd1bf5038a9b51168b4344dd1f5 | 1Hiziz7crFPrjyZvUcgse8bgg28JJiMCtaq |
| 7629 | 7512d0b752438051a6b22adf7cf04ecddf690a7eccb44033b4be6e4d1c76724 | 0 | FALSE | 0000000cf627daddffebff0e5b09083aadeddbca4a0a168fd6ca4218d2d5eef | 13sSMx345GjL5qMuD5fnAXKmzzvu6i5N5s |
| 7630 | e976567c316717e21421a64590c93bad64ecdf44a65fbd4f0942b157b723db91 | 0 | FALSE | 0000000e3b6b4d3147100da112bb720077a2a0e108cc09d562622c4b3ef7c6 | 1Fk144VdEKUyVFYeypoyTLhNefQeRhnNPb |
| 7632 | 77890309502187204ed1b33dcb0a1a635c32dcb3992a58ccdf1d9dba8d94044 | 0 | FALSE | 00000004439b6a5b57c14643ef4a583c4f5ad945c372da67cabaa25548243a | 1C92QEjtbkaYq4jLa7UKfiQ91xSLj52U2 |
| 7634 | a4846c49672f9cf295e58465f92207651ca3c12d9c95f7eff2febbfb60509ddb | 0 | FALSE | 0000000ec7176c14936cabf8af2baa1834dd6de9e08a1ba6c0189c85a6564d9 | 13EpcpSELQPuAiu4GXXpwcSmS16WASqVJy |
| 7635 | b5fd2593453a774b97aff8f5b58f0e29021a159e14c1689c9f6e72fa0065aac8 | 0 | FALSE | 0000001d0cfd9d4ff652899e002ee4284cdf5e0a8b8ba766f3fe1fbedd4237 | 1P2L1fZc9cSrT6PmH9mCVdo8ScduxU1kiF |
| 7637 | 93f31e0e5cf3080157fc80c35791ce186b97cb150f9265ce49eb94d74202a75 | 0 | FALSE | 0000000838b0d20e65c9f3aa351b420b437f3cfbcfdeecb7e33fe3dd6f3d1bd | 1H8fsnvUMRRKggRdct23UAg2vaZ7Ud1Qi3 |
| 7638 | 6dbaf38a0a00bf078873774a883318a983b8225138c1460d262a59da9f9b9c60 | 0 | FALSE | 0000000e1c380678a058f550dab7c1f0ae9e40c8f9325a4c7f06c893991911 | 17Fr3cZbsSzy4ZRtackfpXuXhHqyrVYhbd |
| 7639 | 8686960ed593be3a2bf3fda3ff69df50a3d93e61a09007e5387adc6b399b561 | 0 | FALSE | 00000000799fafcaebbd7432bba0e20699d60259572263c35c92f7ae27a9885 | 12LtomEkcbdbyN92GbNUuAnE3FyuDTgvtA |
| 7640 | e47d828ce97ac91fbef37f25ee83c388ab4a7d454157af309fa6c02bf8a90f01 | 0 | FALSE | 00000000660009c2ae938ffb275d926a1fddbba667b361776ebe54fae6cb6e868 | 128bGK86Qt7TFuZZXKvQes6mQAJcjVDYR |
| 7641 | fd49c9ff123903d8bb7e26f56be75172ada73b68777a5761a25d6a3a4841790 | 0 | FALSE | 0000000050bf4cc971ea7ee4890b3352ed80ba600dc82b6e04bdaffad7d0200 | 169xGvXY391r6WPTt2F7VUeyMFmAiWyd1y |
| 7642 | 3afbc06bef54c7f71a10202f2ed6a361b653eec81917091c842d1d6ea373fb3 | 0 | FALSE | 0000000010b23315ac37b91735230922cee46eb802320c87e508cbc89e89644a | 1F8A4VaUKdLqSsERaCUKjLw6P4zAPnhqkk |
| 7644 | 5ce927ca81b243be6bbfeb08634a2f2c34cfb5f08be46082af4e80ae1a5aeb1ca | 0 | FALSE | 0000000e8b0041987d2838f34ff84024e9c573455837216a53ed92209916e9c | 1So6kZUhj1CKmeGi2SpM13Bk9cOmGp12s |
| 7645 | 4659e1d8f4a40f5c613599840a0680a609e66359b5d6ce9cdea0d4754c2171de | 0 | FALSE | 0000000006da23445fb82457e211807b038717de3433458a795a461eadc597ecd | 1P2HH2SR2fQWAAxqLb7zvBPnoFuEYbj31e |
| 7646 | 4e0a0b2f9ea53835c729be4db0cbc7aaad35fc95c47fca0a71b79b3d329ee9de | 0 | FALSE | 0000000003c5b770856465f1d7f9ae891f93350f4c7971f486f51074386084ca | 17kAGSf9mAQXyinAmWaQ96H5s2QmpjnK8K |
| 7647 | 9450f510ea4e7b31cb568ef01d8c04013e910c122d83fa3f58addbea5977d8f3 | 0 | FALSE | 00000001cf7cd13648a8631f515ed9dfebd6335b98b7140906bd022df40d5bb | 1FE7iHg68ASfTewxr5XL1ydUFWruoK1vgJ |
| 7648 | 7645a0a0ccc226f8b67116f30d0697cfeb12e586200263ea1e2640a3fa9656b | 0 | FALSE | 0000000149a05aa3aa2544993ee1e359683750df8ec055c183e749f452c1fcf | 1Fzdqb9GGnzxxPPzbc7wUThJ5YcwHwfvzn |
| 7650 | 56d8876bb5eb60799aba80df97b021062ffbc74cf34e162a6f207d5f26bb8f86 | 0 | FALSE | 0000000b5e5bdc399d6cc3b4312dd0ccd2c686663a7aa3376477724737bf3570 | 1NQhpAd7hZndCQgQE1ArRLWq4pZHbbJbWa |
| 7653 | 7dd450d4d667454d776b9f6330159943948247c83f8f4acddea39987e5b3ddc | 0 | FALSE | 0000000f5ae4cbc8185c894f38b43f5cc132b597e97a766b83422ccf50e3ec3 | 12t9FhMUjWiSzvYagKiDnNE3SZHGycGVoR |
| 7655 | 7ab462adf0db1cc39237cd8aaa2d04307d8f4f4922fe673ffba649462c5ad3c6e | 0 | FALSE | 000000004df2d7adb6472d8406199cbdf6862255921a032f6df25517f28d3b5cb | 15tYgFo3ZQhyhxzh4pvbk7KcNQG3822Fej |
| 7656 | 16ce99d5c81a1a29b8437298f4ae62494392f747c22e45b28d8463599fdfbf20e1a0d6b546cd31fa1fad3 | 0 | FALSE | 00000000a2a4f737e4672e45b28d84635999dfbf20e1a0d6b546cd31fa1fad3 | 15h6u1p9RC3W54aXosR6CHxQcaf91TxHhw |
| 7657 | cd674aba6bf610bc1bafeee02ab0a6b3a096d68ec2a19d62e3526cc35ba2d9af | 0 | FALSE | 00000000f68defbfbf9d98002070e0427606b0ed6234aaa958806493ca61920 | 1A2YWu9Mg4NYtAYDBosm3EGLmMft3TjFjy |
| 7658 | ddb8d12ebecbddb32672c2403650a2afa33d09fa3893631c94306908bb82df9b | 0 | FALSE | 00000000d431d2d4c83af8e071ddca5a020747efb1d5b53c6a9b4c406ec3797 | 1PSk2S9jfsjmogQzkosGvdKpq3AYjHmcW7 |
| 7659 | 9ed37d2d189f9e0f0c66412433c9ae53eadf6081c7b256c26cc39c0566Be9179c | 0 | FALSE | 00000000321a0550a05eae0b103aaf0da198a49342fa982237817b1b4dc959ee | 1DMkk6nEfq7Zs6GvGiFyHy8hAgVs6SUFtD |
| 7661 | 5a20d4b6bad2deb254b99d17564c901443ec092ed9e49b6e412f5f37598d753 | 0 | FALSE | 000000000e6c383151952272004fa669ed3387b5fe8694d6032198b62d849d31 | 1DK6RTF42Y6uJCKRxpYTgyeKht61H7qVaK |
| 7662 | 9af46afae8705512589f6bf970412ee1d0d40a90594a63ae82576da9db43402 | 0 | FALSE | 0000000ad9541c4e7e642c4ff2208bf2bf44aba0166b17763e1b438afbe61ed6 | 1CCcPU8FPQtLmkaUhsV8t1wJUynxisWzWR |
| 7664 | d38026073f86c997c34dd714ec739717f265dbc0820e843e6bb08142545a1fc7 | 0 | FALSE | 0000000061371d1d2960260e545f235dd1d54a1cc0344c0b2946f6ef9e4b9710d | 1AWaUW2TGeumrka3cpKyuCaw7rTBRvdVu6 |
| 7665 | 572d97cf88e2a0ea762255994260674426e66b4b0b6a2110135315e92487d3273 | 0 | FALSE | 00000000088883d98fd3816ed207d7af28056083abb2edfe78f2f8ac1bccefd97 | 1HpJ6T8PjffkypfKPnWwZAxwUVUYYvexrX |
| 7666 | c70fec7817721f1006bbf94ee0ef11f9100efc11c98e45cc5007284edc1d306e | 0 | FALSE | 0000000eb1955ce14a5c2d9e3aca735de89d476b5028be84dff82e476563a40 | 1NL7PMy9BYXPx8PVQkQFbx3rdAUThhC8Q4 |
| 7667 | fd9941233b7a4c2f72282fff475e8828cdc2f71e6aafe52fd05d630612cc370 | 0 | FALSE | 00000004190c4cbd0779990fc4403194e093447a18a7c5a7c2d820bc2497c81 | 18hNFaBDGFsoEdjjjQVRCXexFPrgNbY3GT3 |
| 7668 | bb750b63288abdda745809d14941324eff9f04d2f873a0c1ae5c95805d01b215 | 0 | FALSE | 0000000aa2ad049e5189761e4e1e1e1dfda226cc3f615da71080edc896f0ae | 1BNyC6WzF82hRViiCfdT6mQGEKoCCNyvu |
| 7671 | 000000097649db8e34e10cb5adc0bdff2956ada71e218c94b57234c26725852aa58a06503cb4e1c68854b47 | 0 | FALSE | 000000c74f1084a27490f21db457237ac267258a58a06503cb4e1c6885a47 | 1JDxQ4Ex1AcaF8HYpGXEccPiEetoY5jK |
| 7670 | 7bee288f4c863d14021511168ea7e6038f54735f823b4fb731922dd486e762a02d9b | 0 | FALSE | 0000000f289b2834a9fedac87046121490baba317ca75f376b86c4be762a02d9b | 1LVnURyjesPFXQbDMDtKcwuhyCsu4ZfTj |
| 7672 | 72e7a64fb28705c0f52aed029f6f0b83e61213b7fa98e97c5f67ffb2671077 | 0 | FALSE | 000000015efcde5bd5c82d81c6a4f8f7b8ea8cbe6dc5b91907352a53e0554b3ccf3 | 1HVN8qw2hxHQYkzw9e6cECBjozFgsGDKV1 |
| 7673 | 06d7448d0c86d7e6d0e609fe09dd0d833838eb5f08c62a4d4f5ac219c3b23df9b40d | 0 | FALSE | 0000000792577a31d6f55a96c78c4f45ac219c3fb2d8fd76d1189a79885ce5 | 1JADXrj4fv8Hmnt9eqEmJFgcpBMdFMyGEb |
| 7674 | b7f122ef922eaea3e1db6f59e5c1b7837efab28e7dbd56417bf7a7ede15d59db | 0 | FALSE | 0000000433a11e2590d8d0fe62fd8a32aafed850584b3fe1f837109ea23df7a | 1NrjGSKcj4B3Q3JD7ejyQEJ888wVj27daP |
| 7676 | 2873e0f5792999bd792409fbcdae7db0012ca51b7c5b7dc3982938c816d5556b | 0 | FALSE | 0000000038829f9dca9992cb57be455c82332804ea5cb4eabbc316955eb982b56 | 14dWNthfG5V4PH9qooQz7bjnSNuyLYgh69d |
| 7676 | 46ba4378e0e13d8b8bd9c2205677d868bcb5703bb3c2abf9107f38946441f232 | 0 | FALSE | 0000007af9c51f24abf297e811f7bc63230e165745fcff33f192f8cdae15a4c | 1CCBW2REXxMGKiXk5k18xfyNK5ouRSY9iV |
| 7677 | 62cdd3bc30b01a44dcbf114d2129f6533967ece7d77e22bfe6ec627c33b1178 | 0 | FALSE | 0000000dc6fb77901a72Se54e43cd61a59b9b23c60a76ea62ad186daa83c20 | 17SPUaC95NP7vXin1J16fFetcXh2wwWSZZ |
| 7678 | 4c5d917034b1d68669fb695b91366a791c25d01fb3dd7887f328697f0afa3fad | 0 | FALSE | 00000054c0a9b7ccb67f6c9bc1231efbb3311356b3feddb373 | 1MjMc6anzxUaMzdw49gXsRTMFwZn29AvPh |
| 7679 | 224e83e5bd3a58ed12ec5f466f69b24dbf36433e803bffcf8f25a0e2556fb2ac | 0 | FALSE | 0000000b2298f1f2754cc07dfd2c43c4a365ade1ffdd4de6e4df91acd548f | 178ohBzTxBk1?gTw3YQJaMaGqe7uQMxqA |
| 7680 | e0f3747c2bec5ca986823cd60a2b982a67e427a1533Sb9ae4e0f55ea9cffa1c7 | 0 | FALSE | 0000000d4960de3fcb6a1afc2808f83d47e1e9435dbb3c7b79d45af00130625 | 1HUxGd5qU7i7LyJD56r7NJKMssexfhojbQ |
| 7682 | 3ea9d0897d732555bc2a1dcc01571f2566c832c0269958e3be023456c668f7df7 | 0 | FALSE | 0000000d28cad65075b9e8cabda86e5a6bc824d23c493950f890144672f7ad1c | 14XXvAEoiXgYZgzzfMo6pKxAnk4KaXSQaf |
| 7683 | 64ee3294a4a45d9d16ea66caddba892091c7c2611607b8b1393184715e6c6863 | 0 | FALSE | 0000000dac6d253d46fb08d451a714c3356c96bdd4d83350dd21d4e50c5a0cae | 15RJc3WYp5NwjPnH4Va1ouvRhDnEZQxWe4 |

| | | | | |
|---|---|---|---|---|
| 7684 | fec0faae819ae2c9c758d138783c043fe58ded62d4b85e7dd1e7dac59156fbd0 | 0 | FALSE | 000000009a94c63fbdfe0d037cd520fa47972b857d218b6362981d12c37076f2 | 18TG3VXkFtZhDmpgDTLK8XYvnmZEVK3NGh |
| 7685 | 2d0460b16a94d9ba9ed54e29001ce53c2188a226f8411d5181e6fd20fbcbc885 | 0 | FALSE | 0000000038394ae9db16d211b90453c249291f3a0bf5567d60b3447d6353a8b | 1LZ3miE4qxeNLyS6ZGU2EC9AGdV2W1GrZh |
| 7686 | 5e704a0467e5d6c9ef38cb5ca7ae1599ea2e99c71741a6ddead1162593ce3ceb | 0 | FALSE | 0000000921e00a5a6d80d8ccf201db757941594e98afb128c18b5b19f63f4e1 | 1ACeB215SvG64kQYhaKWhTgBS5Qm7SSStp |
| 7687 | ebf8de00c52d1b0769c0a70ef109aae196d0f6711334fa61294bd2bb26a56dd5 | 0 | FALSE | 0000000f6873d893b86cbadc256db177cc7fa6f7c970dc2d9fdda7d5575b27d | 1Q8tXjmy8Nya4BfTpv4G7f44fqKTpqo4jd |
| 7688 | c473327c33c58ed4d8be6fa755986e0f6cdf384f6323373508868e79e808915c | 0 | FALSE | 000000007186045363679c384061ba7ae9060f9e79aebb67fce975ff658555b | 1CJQ6jLJMnkNjcA9po6wN79Lift1V8CF7P |
| 7690 | 976fdac9f1da2ef239c25d3cdad82973f541d7b6968de1838f17d4e6b48c6632e | 0 | FALSE | 00000004b1fa279177806f664899e0c2d5b143ed45e4a2e3288f4692f4472 | 16ZTF2DwvdjaktCBRVxz6w8vyJHadbD56U |
| 7691 | 3ad148643fdbffe35eb9fff341f6f873939e49b9221354e5cbe7da3887e9f911 | 0 | FALSE | 0000000fc804c9e2435f4947d73985862e7e00d8382a571da79bb02a59201e | 1M1nBr6APTBfxNLfhqACGHwSSU6Y8Dp4q |
| 7692 | 0eef4bf36e52d2aae450c60a66ba119f438394c7f6acbd33debc278109cd5a4c | 0 | FALSE | 0000000078ce9ba26300c4dd5eccd9cb7a2c3fc3be6e585a2d28c49b86f36542 | 16mZwh6TEWmvZPDaLZhfPnFwKvoVPk96jo |
| 7693 | be12e6d0c0eb953329496c683a3a67999fa73af4bf418e6659f1c58ef1670831 | 0 | FALSE | 0000000eecc1a8f452c12ee9c1df88ebb3689a0bc63afc82e323a812ef3be4 | 15Y34HiFkaCSqnR56yrX5xcVU3HhTrA89p |
| 7694 | ce110565c1cff5dda2abbd9685dca607f9f8ff48df1b47a98d2d156b00a04219 | 0 | FALSE | 0000000097006c6c6d43d0afa42d130dd8dfb87df78943270a14a9e0cbc9c757 | 191UdoSmWYjAmRwns2b7KRxnvGzEFcm1e |
| 7696 | 487600ef3ec73dc0d4cbcf5c5493a104a7e496d5a9f07b5e86265cf07bfe2a75 | 0 | FALSE | 0000000d13d438d86345ef8e2f72bd5b63007dadbbd6390d6333e33daab14c6 | 1JB2DCJgu7Kby8duuVz5RqsNoJ1QE2zMPE |
| 7698 | ddbb872ad1b48f07ea2a1b6cff27b455edfc044c86726299d184e905de97e28a | 0 | FALSE | 0000000ca0431fe8b104ae5b137c1881017e0afb16080c194b60391769cd987 | 1DikU8AYFcvrh3NNfUYCLDPhkNA84N2qGf |
| 7699 | 3facc27ca80452f08fb5382bf2443ed9b5f363f3075a2c46c8e217f2f7d57c2f | 0 | FALSE | 000000009775369f6e6a0f0759ef6de8e47d8b6312aa17988e914786341b09a | 1Gw1L6UsUATuY5WY3c6CKMdZ1phRp8vZP8 |
| 7700 | 395d50577779a37f6e30d852a145b2c7768c62724fabc28e9b31be60ddf6f103 | 0 | FALSE | 000000002439994e381e72809730bc6c074baf85c6166821b1d8f9015e2f569 | 1GoPg2d3o1yrpv8PTcnGevv8L6MKWayLpa |
| 7702 | 2ffe4239d3b3ba978f16c99fbdbca36be0036a7143622e83f94d502a9039f4b0 | 0 | FALSE | 00000000c43d7b93b59627eabebb2650c42570f311767d3f720a617dcc0b930 | 126LmvmsZuoFKGbo75WAqmQ2vcZcu4kthS |
| 7704 | 4e8b0dc57112edc8da52b59f4fa3be03426b1600718baa1ffa84119909b5b7c69 | 0 | FALSE | 000000003e2a4942a4baaf8e3fcbc849e9dfa8db750ed7f400414573fe9283c8 | 1HnGTLDuhaQn2hxztwq1bhLUt4f2hHVRL4 |
| 7705 | 6d7c7448353c1b90dd448b1e69457a6a38eeab5156a70b0a4a4c118a164ee908 | 0 | FALSE | 000000003ff982645ab48a73aade6e5a4f0e64ae3fcf923cba650991df70f8 | 16BPVmy6PnUT5S863dzwkYt586V8BCM5Mz |
| 7706 | 9ce25010735a0b55dbf4028e9aca3cd755ed8acaeb83015323c2d4c03b42de | 0 | FALSE | 0000000cab8ba72a5d415dd48bc603ce1097ed826e16d628e5101c1dc0994 | 1C6MwUn1EhqXMznLSGQN3EjbLon6Q69SEy |
| 7708 | edeb1bfde4b44c5f26b30f37771bf5581a6742bdd1148febf01c0df0212b01b | 0 | FALSE | 00000002b51d6496448233dd393758ea1cbc22a10befeb9a0fe569973b29fbc | 1PpjC7GrWFDqCMUCxQYQczoPDc1kMCerC |
| 7710 | b374013e6cc36bfe232b7e514a9fed4125258774060690bb22b0a432dec1dfea5 | 0 | FALSE | 0000000bd10d59d9304901303f9cd0f1e72cf98c6d751f91fcd11838f924e61 | 19pFNEQoKkHDApLteGuHi9PXYzcybQvUt4 |
| 7711 | 9d230de8acab0e5c9d628cf92b8b64228542b9c2e4565bc5cf024cd8bd116ef5 | 0 | FALSE | 0000000f783e487717e95d7a256f7665d97dece03a38f76ba556e9364df32 | 1339U4ex1GJK8zNGuouqmxKpnRqWqoX9wy |
| 7712 | 89e31d15eddc6501aa354cd14954bcfaac83c4f6d6760ba12d440784ccc58011 | 0 | FALSE | 0000000a1c6b3a12c162d08b97781715cca86992f7e44df51b96afd8b729 | 1NBFVk44u3Wmwjoj YUErpdEakJhqeYL8U8 |
| 7713 | d06ffc76dc391f2cd230d574707b3446427ca925c39e47c22512ede87c8fc970 | 0 | FALSE | 0000000057c9dda164190044d3bcc83dc9db159fbecb6db628cf61453b835917 | 195ZzzaQwGZYQdgWehh66jgTXDuHve9VLR |
| 7714 | ba4a08ab1d15f2a55b6c7b7798f504c6c604c832047ecd4ad9f9b0fc413c6088 | 0 | FALSE | 0000000040c06516c9424ea574731fd6fd8804e31dabbafb7113b637969b08a | 14CYjYQMQx2Q8DEaDZY1sAQgz2nJg2KAR2 |
| 7715 | 2bb85ac703063eaa77714335e8600a77728209d6559e1c10c8d7db535795a80 | 0 | FALSE | 0000000da5872a125e5b13d8213b090cd8316b81ad89b4d59fc0b48cf508b33 | 1FgmjpeFpLQLjRnR3ykgVhtTs34iPtPmEh |
| 7717 | ae23a48f6ef288ac73bab91408451b1cfcf9e6df6ff7621f668afee32dcc801f | 0 | FALSE | 0000000c3c5fb33ea4106d8b52a7dee184111ec53d23c4c76eeb0ab7a9ec82 | 151Q75F3ZyxRDoHZoomkHiiMrSJXVEo7nV |
| 7718 | 83fbca4577b3b3d6560072411081040e4282b88fdc436ae6112863613eda60410 | 0 | FALSE | 0000000096298464d1cc6d4508fd134269542924a0c3c92fe904af741627297 | 13uVsvCjSsfnXyT5sLxCIpEbSPadzqbPtDE |
| 7720 | a2c610416c2ce30e0b37b78851beeb4bb0843f2e91a4162fac2110d77dec85bfe7 | 0 | FALSE | 000000000944ac9d8cfd71bae092f12caf29c7f7f4241da712736b943e480efe | 16qe97Pkc4WJVg8DMocjszZaaStEqxffwN |
| 7721 | 8425ac5096ff2b55e0feefa7c78ba609a245e6f185ecded99cd96dcb5844e03d | 0 | FALSE | 0000000f9a580fcdd647f97b85dadda0284ea2c3dd2ad3abc5d364fb100874 | 18PLjpZsmdDnrPZv28DFuCJGkqDB0b6uoE |
| 7722 | 33aaedff3d5df915c6de360434e1b1708701b057bdee59b748833f3461905 9c7 | 0 | FALSE | 0000000c478bda4117 9d4502f5cd54db7e243de98811964e62afd3b46ead512 | 1FjD9jDUDyeq3MMquQgqzwMkgm2fFws1MT |
| 7725 | db360a52e053beb04c0fd74d3cdcabe7bbf9f41f9d211fc298306aeadf697210 | 0 | FALSE | 0000000d6d9b957b87e7bea266f78bd2f549f512eb315e25d084448044c2582 | 1FVRvGuaiS3rgeszZCmdeBVuSKk8wopAAE |
| 7726 | 18440d7a417b51cf2a2721abb9313f28e0801fcf9060682453f7e41a9fc2bee1 | 0 | FALSE | 0000000b6702c870135e1295b98394f753bc4a3b11c2ff2d5647ec39735366 | 1HjNqb1qmXGGZUTgyq1w6bmX8ki9RVSMa3 |
| 7728 | 3ee7c6a0030f2417f2b8855e11c1d02450dd3b029921f990519e152d6979cc17 | 0 | FALSE | 0000000024a5462b56ce978327e365015ee6efd754c1d8b51070fdeaea129f04 | 14EJXqqs4YETGdREjLaPkQDNkQMExJSH5i |
| 7729 | 502f8485fb4465fed56d8d72bc8c602aa3d708e76163e49fdb6da7ea4e67340f | 0 | FALSE | 0000000066cbbcb55f6023be629a23bef0583627b3bbf5486fbc31d83f91565 | 1841tMX2oHZVhEtm4DkLvDccsWY9JSUxNA |
| 7730 | 8071484d78d40ba7240c5236b9b5691ac1dc04b1abda78ed42ca8d8fe94ab6b5 | 0 | FALSE | 000000004035bc39ab7fb13986867d122e6d6b75726f0339a5e297b71b7c6 | 1Kierdr4dbr44Q6JUphRJrCYrRvkkw55JL |
| 7733 | eb67d4ada6c06922ffd2fa9953ed94417bf4b6a84c6fd3dd9d600f638ef04add | 0 | FALSE | 00000002bfbfdc1a10a4a84c21fdaabdc8e11368e3d371f8a860aa0ebdb7 | 1Diq8rrTpbenxJWxGdYa5ZvTG7Q2AJf2MF |
| 7731 | d224aabdba455725a1ae5d2306a86478d2d55aeba53b34484b31a14bc019df | 0 | FALSE | 00000000444d9165d98e971708c3000e216c78eec309e172e612e4f26f27763 | 1LPqyGZFJLhp1VJrTTb88T2qjBoP5onzWt |
| 7732 | 4076566f355181fd077276c464652 2e9ce5b845b950b6b57d92dd59 5d398bb78 | 0 | FALSE | 00000003e8da1bbcb66f6258 8bf10f2468fe45fedb0cb5fef438a20e34baf3 | 1GffMbwkUbyZqrpxkHataZpRG7oqsM3gv |
| 7733 | 859ece413f61cd24db3efb4ad21153f7a0f970e65a0a1c319109e41b164c19a | 0 | FALSE | 000000000461fcde53856925d9926923 66bc503c83df1559d11d9e5585 4f9980 | 1F3NWv7Tfy1NQfmKcmthqf2zv7mQW1WBXn |
| 7734 | d370633225b491b7febf6b82e5bf8119023759672b8a503fb86359bcf507685 | 0 | FALSE | 0000000d9ca6945382bc8f245dfe7156bc94bdf5b96ca2e6d7d09d55557e44f2 | 1AA3vH1pt3jbuKaa92688Zxn56MHa4ceai |
| 7737 | d5e752c4fa7bc07960ea4fd0d099a95b3c2f4dadbf1277adde3a43925a35fc3 | 0 | FALSE | 0000000049c895affa3e39418d96ada14dd085253efd9f2a49fa5c4a4067777 | 1AhL9iCq7VPXqTKCcDBJiXBY9dxqTRwgK |
| 7738 | ecad15cee695427befb112746fe7911508a6f62755c5828bcb33a959bf5cb16b | 0 | FALSE | 00000003d5ee41ea292e548d8c5e60a3f181864d5b744c6de2e10a750a48f60 | 114BiYmCnan6iXDQLYaoXWWmiV2seR1UXw |
| 7739 | 9245c32b561606d90e8c29e9f549a3d12d79ce43457a990a0ff2b01bdde0663 | 0 | FALSE | 000000009107c988aa6fe175777cae7b2e37b6719b580de63dccbcc9be710ce | 1KPvbGGgPTTua2fPeer1gYzpKi1qFUjguR |
| 7740 | c924cd43c025baca743cfdb1a293577f6e6ceb60582231827e2bc047f51e7f99 | 0 | FALSE | 000000017511553d790e15e80aade7996bbc7325 7e897648d6d26eedc5166b0b7 | 1M4TtuHnkDGnb1EgsZb4b8uQ2AfGbYbbgQ |
| 7741 | f2125f1188f0fadd315bcc31b244bb954d99c482c3c4904cb8960840c853cfc9 | 0 | FALSE | 0000000035bc5525c606f59fa2f5ebc9ede67ade2d050fe255f831f3ff6f2ebb | 17mE6koXaSgqYsXdnurVDVt7Mgvqc4YtSy |
| 7742 | 23c884d6bcb3191133947 5ee94a5d2bfe7e0bafe90 2e0a797a61e1097b4ea6c | 0 | FALSE | 0000000016786764bd1922d96dd759126553 81ca9f55d4980c74892fb1d9b6ce | 1HtAFYNKpSQQipRyvVXbZXNEXnNcuEFiUM |
| 7745 | 849456412749df0e3ebf4ad21153fad9910367 0e65ba1c832d41 18ed71baa9f | 0 | FALSE | 000000000bbe372ad70b7df6c6d7af3b3c832414c53d1cba8fbccc6c584273df4a | 1ETTo4uhDZbGX1CFPfqEDhRC7DB2WmMRem |
| 7744 | fc40cea8bbd75b9fa50ef96310765a1aa1eebe6f649aa2b31573ded01a60a00d0 | 0 | FALSE | 00000000d4ba888f54d5fb7947d3856fc879263341b2cb0aefceeba3957d9a7e | 1PfF3aRPbLT3wrggBsV9AAt5VtVG7dz7N |
| 7746 | 8efacb9170add3abc8a318b845949a8b2ce9cdb3e28859d93e27a11b9bec2698 | 0 | FALSE | 0000000360766b53c44b11bcebc649d94c366ba9632f273adcf7a042b031f | 1EhnrP6mDaeLRZomCAnQwwCZB3x1WTRNro |
| 7747 | db2da5a07dbbe2339177eb79920a1fae933c730db4b703beebca5424e74f5e78b | 0 | FALSE | 0000000 7fbea6baOeddef62ea42e35d956a266ac406d11086fac99ce554272 | 1DoDHWMWXnDqyXvFgEChHLyiKU2238zoNB |
| 7749 | bc8a99e977637156129892f5a6e0a6c77a2cec66c52c8f38664d67dbf67a24d97 | 0 | FALSE | 00000002c029621b8cc9c39583 0bf3da437e511e508f7dbf67a24d95779bd216 | 1KdK9tKfhzVTgzZiqvb5YsXHvh1sDSDVuP |
| 7750 | 8d63aff188d0eb00fea5d45d4e477a1238a5883694 2c7ab0d1bb236784133077 | 0 | FALSE | 0000000565f674d29f07c227e8a7354ca2e330520847a43f3694ad29f9bed9a4 | 17hBFvYG7Y3UwWhAgi9v9Wx3a7AsWM7EzQ |
| 7752 | 735d7298cbfa283ed92d6ae36adb0b1bfa1a690b7efa80ac0b88c3f617e574c5 | 0 | FALSE | 000000675cc0c2fa1953ee4fb3390b6b3ceaa4e57d9d0fb702b0984d7b9df1 | 1CCdYUdssRB55meedLNvxbAEGXk81oH2i |
| 7754 | affc6da35ae3c3595ed3b1e9901c57c680d9955d105d240bfca2881b9ca6802c17 | 0 | FALSE | 0000000ce465612482a6d69c115e7e390a896bf4794dc43c209f236c4a48d6 | 18M7UbSfpHbMPEBAik5kydVKDV9ivo4gg7 |
| 7755 | 3f93f025edabfd94bcd5c961e2343dbbab2b9568b6837672be96a479836c2ed5b | 0 | FALSE | 0000000a2aa21b11a81d1b7ba915ae6475b22d81240953cd5ee0934ba5f6f60 | 1H146Ccy18hyzCvgjSLsx2vXWUrmVDRRMdh |
| 7757 | a3e54c7187c7646d794a09414cf58ca34ca5ef95f41176c11fdecd05007da101 | 0 | FALSE | 0000000a2aa21b11a81d1b7ba915ae6475b22d81240953cd5ee0934ba5f6f60 | 13pmQBwZ6ENKAGofiYEzW1vQrinoPEZwiM |
| 7758 | d3e7fa48b02d2a87dc4649 5230251 57c8a79a3c303cf7163e821a96c0f00854d | 0 | FALSE | 0000000f5da8fd0ca73c3c29e12678c4f47f182ddd835a2fb3a9ae91fff88fc | 19hQrHhYuFsoh7aD9FepikpJpz8wmN3X5p |
| 7759 | 806fe25745beafe1452b49c8748c6f315bc441cbf5f3af7c2900515d28 03bc31 | 0 | FALSE | 00000098946a0e4f9a33392363012509 73d3a63680c0d9d41431fae6c037 | 1GbYR3tu9yjZwBK84jNSRZkntdqNprGggP |

| | | | | | |
|---|---|---|---|---|---|
| 7760 | 06c52d1c6e9ce77fff11886917bb2e10e0964b5eeee6fb46505881dcb15509e4 | 0 | FALSE | 0000000645bb1a8754dff8a6eb838ad4fe55391315c2e22f741129f84d6072c | 1DsfyPcAj5MWKqEA2oGF5hoMfQEStj1Af4 |
| 7761 | 40905685c2d77445849b4f841ec1928ceac42bec30bba88d03bdd046e2df1a7c | 0 | FALSE | 000000007149f69074b1e70233b2ed29f9d5579229ba03f6daaa290d2fd227 | 13XDqQf3oh5knMokN753jKPNVTbRwwE7L5 |
| 7762 | b1dffa5cf36a087edfc76613db2f014e65bc3b48ac9c5210567115fccde42d40d | 0 | FALSE | 00000005819df43494547136644010715789d711337ad949ccdf3a0 | 1AVRbYYdBVYCMBkt4qW7nB48UjH5JNWkX7 |
| 7763 | f0f94b04705bc2028115f0a2f9d15255de701dfc605e319752f674fe6ba7cb | 0 | FALSE | 000000045644e30e3239267977eb894cde8797781e3d401c5baafbc3edc263 | 1R5CSaUn59P8yfTLwfEhckjIdniXRr4BX |
| 7764 | 437bfc302266ded3c467ba8a688f6fcb1f7828fc46d894f5f2b3a273bdcf561 | 0 | FALSE | 000000080b724743ec50899691555164e2568b421397d3ebde65589c3e5fc | 1gC8RwcFo9dWyAWibYcGYSqLmeFhmkycT |
| 7765 | 46e6cdba37dca0f6d458aee6491e2376c5de9c9ceba48a5bb6ad54ec1002bfb | 0 | FALSE | 000000005e5eaebb1f806e1f3d72a9f8c0d79a09634e6dd5a68c0de1fe06a8d | 1Mtm5PBzaipSoFe3y2zsxym4ACDr6KXxzW |
| 7766 | c90289d4a4f2b522c4e6768e78a69df64e2d1045058e5fb21deda640c7c7d20 | 0 | FALSE | 00000000b293631d7242437048e2cd5e2a731d32095bccc9b659f3279b9046 | 1NZ5XvEfawN5mkg8TLSF2LGxpAtDxZuHQ |
| 7767 | 2be36a94e736738fa09cd12f45ac373ed7df6ca533c5fc23c3865296119ebf1ad | 0 | FALSE | 000000c8150258cb19b6a22698c759d3ea77357483aee67e90bb0c9e87e3b | 13DbhQv1rnqXKGHa5AwjWLBoMKDidisMrtC |
| 7768 | 72d5eeca08422e4c6ac083e87356df59342b98e07f6dd6bc352dcfb9d2bf1f92 | 0 | FALSE | 0000000fb8adbbfaa3e850103654ef1efa24ff306262f4848a58542c612c14 | 1ZFxvPu3V5NB163btxiJ65tnMS1Q6m14L |
| 7769 | 3057c4f5640e1b0dfa24e7ca6bccb21f8a48eae4bfa073b444e980c25fa9ab17 | 0 | FALSE | 0000000fc27aac347a23ba321aef720fd9854643cc11c09c9dff716f7b718 | 1GRqGvw5SBcCxwojeW6h2gLe1cXTBFSfWh |
| 7770 | 08794145bc207e4f870e796c8a57bff6ec10b70a82424f0015e9a80787c62ef4 | 0 | FALSE | 0000000d0f016b5d0f7a7499d6a46b26b60bcb44b51f351674c5bd1db05f3e1 | 16KV1nCN7auFAS3uErhvoOuBMeQwWi9rSD |
| 7773 | e019e2eeb6d06fd05d3a9a24bb660e82f8009b4987eec411ad53aecd36f0e39d | 0 | FALSE | 0000000d58fcec66383826cbecfe88508c1a03d7e4f8f8bdc4bc06a553ed5c | 1AbpiafaSmCUwgv3nbcqJmGGaXchWU2HGt |
| 7775 | a4263ad51e0d62645fa8a06fd932558dc310fb8fcf10503a3acfdb940bc901bd | 0 | FALSE | 0000009d3eaee0d6cd970b1dd8a183f7d7797ffea706365c6b300ef4aa72d2 | 16Ht8sYVFZUq7Q95xvnxkeQjjGzHgWSkeE |
| 7777 | 8a940f44b0974453357ba460504d90c2e4964ef863aa396be2df0d40d8e85a | 0 | FALSE | 00000005785d33c4ebe225528532e2fe7d1f545f01b486f16261afa3359dd34 | 1t2oFUmHid6gUwyFABWcDP3wcHZcFoxPq |
| 7778 | 857a86a21c480b9ea9a5510803816264410775deefd1e39ae0f07e619a82c0ed2 | 0 | FALSE | 00000000074b3e5c7c97e10be14edc49589e469eef0c3109e5f5a6041383ba409 | 16Jfo87Jfd8BHHaKUY7YpKDKE3nkPgpTn4 |
| 7779 | 27ac18642620400c610fc4f36c15a41af9d51c04a147e4743deaaabc80c03f9d8 | 0 | FALSE | 0000007b8b403757304d6172bfd9de5024cf8705ca0c39dc78f50b228f2cb | 1ApKWgXBKGrLMg5gnrRgwvQomFBDvoguCe |
| 7780 | 1e5aaab51e2644a4c1484323de50fd3f02d6dc04184ef11c5c6b6245deae57a146 | 0 | FALSE | 0000000caacc22c3c30c5bfc48fe04cbc9226824Da2b766a19cedead68486fc | 1FTuMhTlg1wEQhwUpWuutTo1LjWyaXB35N |
| 7781 | 574c692db52744c998667ea4b5d568c637aeb7f3ccfee2b103afcda686a70fa0 | 0 | FALSE | 0000000511231c90ab6e3eedce52fe30992f4cdcd5160313d82d0053c6b8bf3 | 1wtphGU6HdYvuJDNPLSR4DEom79T5E9ti |
| 7782 | fc3ec7b327969f7d641bf72ff35e32acf8b75c5daf382976c90a28a9e27c4175 | 0 | FALSE | 0000002b2f5f9fad5dd5242e028305482b2afef1ab84f113e5f2e53717dc32 | 1Fr9Mfvkgu2ZgmATEiLZgPnMKtRj2q212E |
| 7783 | 1b4f742677d82acdae5c434cccdc5e56e7577b3254b3f49bede0cb5a0bfeca0593 | 0 | FALSE | 0000000357e2b033c9e9bac5ea4fcafed732f89da87ad837738ad61f6a5c38 | 1KKVsDmqbwdZcnbgAiiB3A8hv8AU8G9zqj |
| 7786 | 5466976aa56df97fbc993e395e10383ced2509edee964b1f9ea88b08d8333718 | 0 | FALSE | 0000007cac5313246636b3d09a9327ad265e7fed0ceced58c41d2faf487f3e | 18DSaW4cc5s3Tg3itR3DkIUmdNVM1Vz747 |
| 7788 | 356b868acb976850236de35d0a0972e766d0a5813fbe9ce53993a57daa78956 | 0 | FALSE | 0000001e841f8fca6f08264e7099bc123d41b52e0442a893bb3f008b177c1 | 15eUW72Ub5g8KUzo5hFH4JtQVxB3ecvs7B |
| 7791 | 91b8223522d1a4c0f7d011cdac6972b31fd50657849ecb83b960ea1ca897020d | 0 | FALSE | 0000000037df988a406d3f2eb1f486b720f05e3b9b66dfece0aaaba8c14699bc | 1Cq4FoeNeNoUpbtWieSrTGqgatQzEygPWG |
| 7792 | b278e9ca91d4a2836d70c88c01f0ca2ea41dc823f75941acc7919e3f8af23c27 | 0 | FALSE | 0000000aa830f284d61b97fe7eb2ef91b1f0fccae0a5c1ec70e965f98e40f70 | 1MXKaba2X2E9HM9Tdt8iAKVp56bnRSGCjk |
| 7793 | a57cc9a8296cd85a3e30d403b5b9066d0792ce5127014f0b60a0bca18bc3ef4 | 0 | FALSE | 0000000d37d56f9f87066345cf9ca69091a0a5a3fd5bb812baf6b032dbbf34b | 1BK3fpYPN93wq4UUNB6Ff56cEShrCXvZHW |
| 7794 | f25a4f443b8293e62966c37d72016ef9e945b6a47f9460d6d7c768a551535f | 0 | FALSE | 0000001ee69e4335116867458b75063b19839bf2465da0c52e844e9b295e03 | 1Niv19tt7YXypHAxXZxTVEungvU3vDeTnQ |
| 7795 | 8f9cc16d7babbe4f3891080e92dbe29960d503f3c0abefba6ea67706a4a56f519 | 0 | FALSE | 000000023622e437c5bc6410cc3c3b57a1dea95508915019e00e7779d0db4 | 12w8xfaajh8jDBq4PAYMPSS8XVXCQCLeAKr |
| 7796 | dc2154d309a90651ea623ee8152605330553c3f3f3979a9178d79986fa1dde5c69 | 0 | FALSE | 0000000541198be6364d3fa4290fcf008a64b4550b86950168028486872feb | 1TEs6fgr47dt2LvFpiMPaNRAXwxAh7k1a |
| 7797 | 355b8dd32998a4139e81564a681832a0be59a969a7d0280130213000e38368d2c8 | 0 | FALSE | 00000000b277e2c2a4394ee3db957aa51a3cfd7b69d0927775dab0240b0e3d0c0 | 14HtkeF21aiC8SmNQ127fkcM6iisvF2php |
| 7798 | 016e1b250bfc5baa746442c821a9877d07bfd564598ab6ae26a84707720abd79 | 0 | FALSE | 000000009b6df4e502b7d85a83d49210c87c078b66b0db63223c18b80ed1e01 | 1GTK6kiHJNUYDGKWLTNWccLMvY6sfnGdqb |
| 7799 | 3bf00e7cd2d23bf9c4777dede811605ac4c646ae4f83dad2b804ac2080bd5692 | 0 | FALSE | 0000007dcb08390ceb41de84f0d2afdbbdb07315886061b07b869817817b0d | 1J8m2ZVT918z8si3YTBFKwDUWNrRZCyGVy |
| 7800 | 5f5e2c4dd304443c98c08d706d6f14fdc927ed8bb4efb680d8fb03cb78be28ee | 0 | FALSE | 00000000380462e5918211a1534e199b6585c139d2bf7ca7cd38b0e650e4600 | 1VpN7DbpnM8uixZFyf7rNEPt1wog9HD9T |
| 7802 | d76f0a939b93c67b9eb59fd311c0803fc99e9f90cc7d23e7dcc2bc6ae1df0d1f | 0 | FALSE | 00000007c769978fc025e5b6b2b68f23523c08f8f6e709001338369992ed27 | 1M2yZT3CsFrXsPAtrKWvwAgCRzBQ9NXTXG |
| 7803 | e6ab13d4f1db388c7b7fec7ff6821174e8dd68f9ba2e899d2sa00a87b4bc0faa | 0 | FALSE | 000000a783b17791529c67bc7c7398ef0fd86a5747d27920dab5583f903a1c | 1KoPRkthxSzcA3QxUCWuXQqL7HVK7StMth |
| 7805 | 81832d0630b06e29e08aff3fb0bc1d5eec36447f3ca43a9315c575655896d0cd5 | 0 | FALSE | 00000004c7d1e71ab125cff19bec48a3b21f6006ffdad6a44d8399d08b238cf | 1BufzVsDfphC3zAycnrXZGAKLAkhqmQjEw |
| 7806 | c04d8692100da93695c358216a7820362a99051e3d0837c3bc13654b8054b7d | 0 | FALSE | 0000000d7fefd2d5b9880c21848ee752dc407322a7d74752b670069575b52be | 1Mon66qcijfbGmQMp59MRPZSsLdX1dpLgo |
| 7809 | 4da81b1b1d560071a785217795778583646e2ef132ecf5e7c50c0adcf2da500b13 | 0 | FALSE | 00000000f665c1848BEbe2c82780093009970be457df4319d7b3b1f8e1e2a43d7 | 16GvPRWm9NMwwPqr15XEL5qP97DiWLBVyX |
| 7810 | fd016490500b1c6eca80225fed69133ffef355649b5be5cf70083b97cd3151a1 | 0 | FALSE | 00000000b3b468ac8093dc30297d657265a30c850fac073ca59a3920e4cd68 | 15Ka3skexTxUVLZdV13oPi5jfgc2iD8g |
| 7811 | 313d5a8cca013712fa8d62a12dcf138e6097f3685d0c2459d405b51fab088b02 | 0 | FALSE | 0000006c530d4071066cfa594fb4dbfcb506562966cb0bQ8d337f5925a936f | 1DtcwFQYJWT5sZuSubmV26cWXPnj5eMD8V |
| 7812 | 2855e07c77f11e41ab68a61a1bea26f25329584b363a1d8bf704d368c9beea013 | 0 | FALSE | 0000009a825cd7403892c060d612a81811277427495d6f3c26cebce1451d | 1Pdfsw4WoQ3xbqZADQjHjXcxbbZ2C5LKv4z |
| 7815 | 921d46a4d10ae5935dfe3f0b72354d34e446983007273976a4b6410f97dd88960 | 0 | FALSE | 000000e30ac67f7c952eaf9a8ed9e0384b6546e70498b738a5ce597f8134af8 | 1PGM5477Nb93YW8iB8wXs84Rdi1qXrgwrK |
| 7816 | 60546f8333969eb6fd33823ce8f1ea275516b3322cd9d2c692f11789f62c0cc21ef | 0 | FALSE | 000000018e7b91e06f79023ad63b8429e97cd61857ec7d6c8d29f19bb68a71 | 17ARyhd2QXn24PRQWiu9cL8BVTaH1oYDu |
| 7817 | 5f62101a83ffcd5ac94f53a65af014a3ceedc9a212a88ab35e84b73e9de9a461 | 0 | FALSE | 00000007bddb5218bae7d92b6501db8d01f13fa60f615b820596c4ff598da78 | 1MmmXzVYdLXWi96JvUyX3KhniWynZjeNE |
| 7818 | 1656995f05cc0976586d661035cc157ef256175ec5f9b1295d3a187d4e53c794 | 0 | FALSE | 000000098e47a1401580c6c70b59a709dc64f248cff7c427e543f8c504f95 | 1NfMGLf7jdrMNZnQftR2XVW8cDiEcub5PE |
| 7821 | f1b8b617e468a15beb110def05a3baff5d4304182ed72e59778c598c27121f9fd | 0 | FALSE | 00000070594ab7669a36f0e6471f744847fc3d4e52a544d8d72fe0daa5862 | 1CZEwyMe3Lsw5jZdBVkkdaEwqaP2stHvqU |
| 7822 | 91a35353a88c40e87f3b21cd27917eb64d45a5f7ebfc8dc20aaa0afd064ef7e3 | 0 | FALSE | 00000000310d5e79478ba4c6277b389e0cecf11e2dada61b2b106a8084bddb5 | 1LFWVYBcPdVXreCiqbAPxyb3tpzbzv78Fc |
| 7823 | 25bfefdabbca5cf780a5d02f09fe95206469144a9d1bf4389c86bQc0cb7bd3af6 | 0 | FALSE | 000000049bada3717a19c7e0211184217602086d348226d6bcc6b99cc9d64 | 1NS7ZYtju8mm6xDHKP7Lv4mCcP5vZ8qFAg |
| 7824 | 7df6ccd3a13cd73676182cbe291b887ab8cd2619bbc34ee41e63954aa63f2f8e | 0 | FALSE | 000000040a6f1046fc1a50c64efa358ce0b876309f76b8a9a636d1f | 13fgMYDe7raD6F5GGs2pZL2NMgaKR3ciW7 |
| 7825 | ec187e4d2be8629306dee7c8cdb6ea0fa5dabf8deabde616cd8fdec0a32ab297 | 0 | FALSE | 0000000272f3978b9ae0982ee78f9965adbf9a5b0d55a22d797bc01d5c4731 | 1A5xKFYdZGxmWpyJXvttcV44x1ZS5GejZFs |
| 7826 | d771c35771febe9b96db6e2afd53c9f28eb20be12762e8aa699d1ccsed74554b | 0 | FALSE | 0000000aaaee6b6bc888a7aaeeba7c2c154865bf959f0455d57fadfddb60fa | 1A5p9jNrg5tapxu37aUJJpMgf2zHm4D6es |
| 7827 | 49911855b9fa9b83129148db928e75fc4a9146a78b92aeee671c7e44206a05382 | 0 | FALSE | 0000000a2f327e635d538ea0e9105e929a4f29553a5ed30b0ea004bf41f536 | 1Jd8QC7d1C7xofp6dUNgHCMWumk1bfy2S |
| 7829 | 19b61fd17617b27fce7dea14d85ec80420fa65f52611ccc53b18be0d5a72792 | 0 | FALSE | 0000000041871aab549b51afde2931eba08e5ba3adea3e3337805b470d | 14KJy92q3PNeiQkIteD8vR8mvrttNfvPvt |
| 7830 | 83fd546efcc14c4e242013d13dcd50f0e33f455eb68f9b7bc147c02e8dd1cf5 | 0 | FALSE | 0000000c3beb2fd77559d21f21ad9ed394ca108bcb99967a1906c6138a0ba69 | 1BrLFo1mt8CUfBNV3NcYhEHbeqqiyJLRs2 |
| 7831 | 6fa53fdf43d5362c685452ed9bb7886910a23b41aade97666ee10b602894b | 0 | FALSE | 0000000050be54fed7a8ec63e4d6729fb4bc2c5a006d95614e84290a9723e7f | 1PTaFFhgx4zDuXTpPweKJ6JYCY8393cd6 |
| 7832 | 25ea6e889d04fe1ca5034c8ac5497e498d2e21d43aaae0939ec37356a69eb054 | 0 | FALSE | 0000000f90e41c414d67dc411da8f4c1352bc4dee14326fc53ed12fcba2a26 | 1FuLSPGdipqp3E49q5hvo2tvjn9VyZ5Mw2 |
| 7833 | cda82b1be68f208f5295909e244bf723d7a52d3e2bd679169b84d64de460306f3 | 0 | FALSE | 0000000c70a65dfe94927d26223f5bfe12b3ed5785d7a47e14a33ab31898c1 | 1DbThK3vxSNLQj2o1LVpjG8gTBXSYRCeb |
| 7834 | a4480b94d6bd73dbd0fe11f461892917cb56480f67925dc0f6d5ecd5f6c224a5 | 0 | FALSE | 00000000818942e520a10e1d7368666944b03ad58d2fc24f163c7bb068833ad268d | 1C8xGXQgfHPH3N9kTHxNAoffqR7Qb54PY6x |
| 7835 | 0ffcfa4367020427367d4c5d6bf8e4e9468b4dd380c8ac1b05ee9e3b98341d4b | 0 | FALSE | 0000001e2aec11362bd8db223b1ea92effe00f08a6a51bb7f93ccf199 | 1Md8KKgRUxx7rVS1DMu5uXIXhXHPjzemcvG |
| 7836 | 820f9ff53cd0e3e0d56af82f1fb5d18424672acffce0adBd55f49ab3a2e8c0e | 0 | FALSE | 0000002b2c78c5ec2bbf4029566dac876b4020c0c119d41dd072c95c153eaa6 | 1NaItGiBHyRHTuK9K4b4zKqdPwCG6sswKgz |

| | | | | | |
|---|---|---|---|---|---|
| 7837 | f859ef49708a8ab8b3ea83c53001a87424a083ea408e64337b89ffa4b3f0c57c | 0 | FALSE | 00000000fa3dc261b67cd450002c1e43937f08401e7c5db6eb2cc93e10883a92 | 1LCJghxpdZcrokXqKbxE7ryAqqDDdqhzeP |
| 7838 | 5c51676cdebf22ba769b6a15b09466346764b29e864f029067800c7841df411 | 0 | FALSE | 0000000085352174df95b9754828b09cac384a5d9f43453f769219aaccf1cd9a | 1PmNFmi2HhQtwrxgdRbt7bEornYgyN9uvo |
| 7839 | 7abf4a61541a4857bd1508d3af4bcd5e81e95ead443b9c7df208b3617d58031 | 0 | FALSE | 000000000caa7b8ae59f0bc58e7aca6ea7020b433a5127679c5372675519c102 | 1LY8uM1AHd6qhsWCZAbASa1H8JhgBJUcLW |
| 7840 | 5c22ffb72fdd12d8bb3c84eaa7bc478c5a6e89b45e7d9562b1eb827c8f6e7748 | 0 | FALSE | 00000000cfaad7de6eef5817f3e42943c8219991aa52f44280e5504607ebd743 | 1Q2TeHs233yNp8siHM75Sxpa6rxaUBnEKm |
| 7841 | 08d3d1bcfd30d5adf643e72c75501368e9148ba82949163ff82f3655faae4b86 | 0 | FALSE | 0000000001ee7109f7e57c96d5b1d125caa3e15ed967fa2e98c5b9228162d6c4f | 1KW17u9Cbx2Qb477KWEebQpap5sCUVAGrF |
| 7842 | ae7ee52718bf46b62ff50fdae6dacee5a84d1a611f056df3e8857e2se02f3af9 | 0 | FALSE | 00000000eb7a6499b9b85905ac97b51441ab030f7442d421f4bd88e4271b16 | 18T3xEPAJPjGZT6vtgP5GwA24VRVwSuctJ |
| 7843 | c79ba95ca7d6567d4ded209cf17c8e8c10d7ec49585c10f77cf59f759a7311e1 | 0 | FALSE | 000000000083731ec88716c2b972bcd3333ce941b425df7c7d95a60c73375427 | 1DFuW9AixevGDQplpDFJmpJnN4hdrzd59P |
| 7844 | 7a3ad0315ad02df465e823900595db7cf3d94bf96d8e977b8abe938623502d | 0 | FALSE | 00000000f50ecd7a0b3507602105f7d6df5b1f045ad24efeb271c278bafe030c | 1LiJ3teKhMdpGWbQNbeLDXAKPC68N2AeyDs |
| 7845 | 3db5ca665a66e13e63557ced6ce89108f71491ce98cfff546c5e1d4aa79ef938 | 0 | FALSE | 0000000095f66f5c23feee3647daae12ddf08df9acccac906cfeb34fc9e9e813 | 1LbWzXa2MqtENrNvfP9eyFGG46W4N7FUFe |
| 7846 | daba81f1c885efcad17f332887cd3dfcc3e3567552ae2c033a26669358dc7105 | 0 | FALSE | 0000000093cd17e2342eed322d209f94ca67eab09b2670ad50715a306662e83f | 1P2VNW4hyEuXH45CUyZK5A1Nf7ueRyn8zQ |
| 7847 | e1dda863339c59b7b3d57ac642fa10c6f3fd7406cf72a0ef6f992ff18e67d768 | 0 | FALSE | 0000000009d32fb5c2f98d89cd677b9c1d2316dc29dc2592bc4903825f2183e7 | 1EdCHJKBhQCmmccjwvuKBXY7iwwCJmCoNd |
| 7848 | 4f3f0ccab104e7a5b493e4b4152f30a45381be8181bfd2c59955c22ef11829e9 | 0 | FALSE | 000000000b1564f7023873353c8e95cd498177d0d6f4d1ef4b6bbab4533461e80 | 1PA11bGpRP5rNpTjm7jam68xDtomfNLMPk |
| 7849 | 292cb33bf56efea7f4751f8b64a19faa91d409ba49bfbc738684ae0494fcaff2 | 0 | FALSE | 0000000071c93c1b85a9d259786cbf8d604f3ac366e26428bdff4e18e0b37085 | 1CiRC52g7mXkpPUoJTSnPyDq4Z9umgvEtg |
| 7850 | 4256de1fa771a993f71ecad7cf1479d693556e186df505f559de8f51d4e8d11d | 0 | FALSE | 0000000055d6d74c20b6cf721470c85e0db58cd8dce4feee3d9537d9097a29a | 1NRRLXfAipwVc4xoZMyj71qVpCevTBEA7f |
| 7851 | f14b3cadeffbd74241797ea5f3bc0221ac75c6c8b080b783a2387ac5f022c2ac | 0 | FALSE | 000000005b20bb1fe4821dc10b369e453a7642e127941912fefe34f1e2bee82 | 1FZi8p5mUXpUiDMbgMgTiTMXbhdDUvBETH |
| 7852 | 521602f6e98709337ced49d51438609b2cfc679aa799f118a7db6411996db98a | 0 | FALSE | 000000060b3f705e9d875b960ffe3ebc03a2e4bab96a44e85ae00a995c693c | 16LyMEXMHRXBLFLBS51JuwSZzRsQZT2gjG |
| 7853 | 729565cb12bc881ee14e31673a71dd90bb419ef97a879d694388a17b9c484e88 | 0 | FALSE | 00000001416c81e544f8b094aced340ae2f0e3452829eba2c28bd360bf52f | 17UJT1vrxfpUsA2qYp1fgbyprGbbNhoL6m |
| 7854 | cdd14f19998c9c4427b171764458Sdea1c82da794cbada205af9500b98853f5 | 0 | FALSE | 0000000c5ba60743d3250061263b3b1fb3a0c5cfae38f70c3b33b102f81b4a | 1GuUkwyE1jUdqzwrhaPtykXKyBRA6Q2zJu |
| 7855 | c7e1dcd2bac5118e59fb91443d28ce4fb352fc1203316c7652e816312734a98f | 0 | FALSE | 00000001dbbc52d1d3613598e50214b571c1f5d525db9e0845cd320cfa64d16 | 1JcgtzMennG7GcqKLUmQQ9w5MYcM42co2x |
| 7856 | 4c87da218a9b6f8fce6c87823c12b0a7a8e979f914c98ac153fb19d8a0516f654 | 0 | FALSE | 0000000f14e4905adad05611d886de6192920903d8de58a3958a474297536c | 19UHAD1UA7NUgYrjiyfoLaSKHBKP6ZYnRB |
| 7857 | de1616ca7dba112689fb8a570555e9516b939aebd168bf7f240212c61d689989 | 0 | FALSE | 00000009993d6ee47240bfee4ce320a54fef8b7091334e92ef7533bc3e7590034 | 1BmxdLjGPryeFXRem58iE2XvaHG8xHhTAT |
| 7858 | 533dc945b42a08ec86e509aaafee4694bda6d0b512523906ffaab0d9fbca72f7 | 0 | FALSE | 0000000ab8331a09dd577856abffbfad3b65d66652d1ad6a1a8802f1346d5aa | 1NuG8Yqusqdd9DoUlnTaJBtibhfmx5ELKKi |
| 7859 | d62ac33ac7132c6369c0b63d034d6433dddd12ba4e4fc2f3d797541b5b66e02fb | 0 | FALSE | 00000026e64b5b6ef0594d272e81ad05ad19fc949446348b0b5e15dd75be16 | 1Lo5C83yAhAcAEV5qRsvzWcvNq5gVWeaEa |
| 7860 | a6766a35423b4dd48da8b9360811954855a8f179bb0d22291bf025a6439ecee6 | 0 | FALSE | 0000000e055383ede208a39e8a1b48de44abd430b8014f483a81a84d5564f6 | 1ZZ59xnZyFu5oQNHzWVcosnKZtdrrcNMAT |
| 7861 | d18708cb37455ff60eef9954d8f462c99187ef7694dd920824c7ed1d7b37385 | 0 | FALSE | 0000000c53dbe6b1e67b2d6903bb1829a383d44c900d5b8c3e930f4aaaa7af4 | 1Je8KbcHcvyg8BmBh7dqFDDQbmuNZL24zc |
| 7862 | 76526587f24a1375610d1ba8cf517cdb899660ea7894c9d3aad881a018a66e06 | 0 | FALSE | 0000000b7c90bc517d76eb5a16385be59b308bf303f69db242a714561db02ee | 1PxZQzcnCSnwnn3X2QniqymwJAatmnmcnw |
| 7863 | 62fd51b9ae66fa9e55d9808b89ec52cf3ac4b26cb5c32b8be159f0281f57c5ed | 0 | FALSE | 0000000020bdf900fc67ded9a556b6f2274086a1bf2ad92a6871ac4d3d0f594 | 1mjRrTrCTngYuG8NANteVxuDv4tLGEC94 |
| 7864 | c7f053458aa1f8c3df4ff69aeef79b57e7226ab6bf1a756a51f3b4fae7ee7f63 | 0 | FALSE | 0000000af9ecd4de95e6f92a5510c7b2a78161f6b715314970332bb42cc14b | 1P4WhsenPF7Q4TPvKZsqueZfTozv3droAZ |
| 7865 | f8b7d6abbf6c4080eb8db7507ebee7b00efacbaeabea6db9565cefb5aa1e3f35 | 0 | FALSE | 0000000238e885d1e9cfc702e5ca08e8ad955500bc81f1103a70c61d8cc26c | 1QB8AaqEbWBte91Dz1Po7Cjt15ZSk5MjaH |
| 7866 | 85f6b2eeb6576cc7f1b43294cbae69999b4ef1a1d1bafe6da356bdd15df12cb8 | 0 | FALSE | 000000003e31f902e3512f075ff97c5ffb9bfd1fd9dbe560b08f37214a89e705 | 1DDvuxxooaB7WvgmGyGXd8QkE2JPyvmYxZ |
| 7867 | 09919f63e84cc59ecd06b8e897dfe65af567c22ffd0ac5b9580fa5bcdb8eb6db0 | 0 | FALSE | 0000000b7fba4fb7744c2b2e8395048facd9c2e8f11ff077996c49d738e1777 | 1Cem8QHaZWCtTyX4aLweW81Q5rmx9pXRuk |
| 7868 | 2e6cd53f7f577ecf742d2feb62fcb70b0388967f48ff7e70665bda1641b95c7e | 0 | FALSE | 0000000d90f1872204bc72859cc3c6e1462ea1b3a46fca9d0a766ad250e007f | 14rT9advipyDFRGkREuZcAPko5DjGtAXmx |
| 7869 | 1bc8bf4e26aa4f82aab049674a924007f8f07b7d1612deb2bf291b5d143de5b1 | 0 | FALSE | 00000005f5c18fb5aacefddaaafbc44535f74d92dd40371e80d06765d4f6324 | 19TaXtWTFBPifKHeQCueSFEKae6wtDznsi |
| 7870 | 22589c165ccd9a82ae61197c33468f0124535b1801f0819e9ab3f65ca1144608 | 0 | FALSE | 0000009bce23f4d8c9ae225570da6674fa1ff277233a3c75efb2640b9d2d22a7 | 14NBCLrJ7JkgGw6jQz8fq8TTCGr9ipv7Y1 |
| 7871 | 3b791aac220a036c505fc2b282c5377d092cc8330639ceda408e98e83c6481a | 0 | FALSE | 00000000c110e75e7bd5ecd29ecf1d4f60cf556fc5f2d3a3c02b406e85036e9a | 19grSw4tQqo7bC28KzMK87DQ44ejLGT1hV |
| 7872 | 6536d30384be74df8f7e4281fea1224f7d2d40cd283328fdd6be1e07a31c6a6 | 0 | FALSE | 0000000903d49e3de149aa8aca76b7d74cdb9370c2c1781fa9bdb76aed4b13b | 1FGiGrk3vgcNCWDdcXjVb5kVLfUtURAiG6 |
| 7873 | 271a75ea5ee51c5262d04e178a9a4ee8ca28118e19d0dc57e621a1e5246e8805 | 0 | FALSE | 0000000026e4bbcf491b1bf1778ca07bcf144c583664d2b4b2cd2c5db563f3b1 | 129CYvHd9bqdPRgfqVSafvwwyTDveiGhcG |
| 7874 | 438a91cac10a1a4fb0965a189347c7c8f9910409bccfc066d5a7431318b4e8e8 | 0 | FALSE | 0000000f2712c08fbe20722bc4c8488f7b3ad29a92a526d09200a526542e69 | 1MaQ86SZSPbgB4SAyN44RiyG6iAyb86LLW |
| 7875 | a353f12523c409e3a62eb6230be3db27e489fde9646b5ab98c118759c42bc3fd | 0 | FALSE | 00000008487e634c1ca371a8ed656336983e8b1a683601ab3b2601741d820f | 18YVV6pjwW5crSEkdbr1ckAYh5rXQ2t1iT |
| 7876 | 1bb65fe7f4d4db9634b769703520b819feedf150c97ab2a484beb3c02d5a6eb | 0 | FALSE | 000000005648ebad94038e390f96dfae2ab036014ef4ab4001f0def471b83f049 | 19LTj1V27avs39pNEw1o6UmRuvwEPAo17b |
| 7877 | 6ccdde207d6876189376c545cdc3d052da810caebaf7489ff82ff1167c0029 | 0 | FALSE | 00000008006e255ca799402a87be61357314814450a42ddd6fa2ad2d56afcc | 1FS3gBTBLw2A5oQLMeVnH4ibWmm1TDjvd |
| 7883 | a637526a8a5d847443361544c664c7eb957db6a29d99a78ba376ea6601c06325 | 0 | FALSE | 0000000854ba0d4fee90ede2b2ec84909ae810a659960dce5e3ee8f78b1b63384 | 12f7QWnG46zwCahenih3HRVn459pVz1o8 |
| 7887 | 6cdde207d6876189376c545cdc3d052da810caebaf7489ff82ff1167c0029 | 0 | FALSE | 0000000f8006e255ca799402a87be61357314814450a42ddd6fa2ad2d56afcc | 1NorTqEzQwXtvl8annh4H7Wv51XV5azAVVQ6 |
| 7889 | 748cd3b754c352744e8ecc44369dbe2d15dd47a6b2c10580eb5e0690afc6a963 | 0 | FALSE | 00000005e0c213fa2cfdd581fd5a3a3e10ac72b60206f9abd39be6c5f4b45 | 1UYwLewkJ6LfTjw4yrNUZibzr14v8Vkdw |
| 7890 | 6d2ab11f44934cb317abac880d4db44400d3092d132f940f53547d5a954d9a8e22720788 | 0 | FALSE | 000000396bd3f8aecd3aa578b5882112f9887d478dab6bcf1c0a1cc0143d1 | 1PNAjNDumTZfbYteU68qx6PgBY1JDNwYKq |
| 7891 | 8403fdf3b897fdc0db8d38af90865d6d3d8e99094c67040a9a48b75e53d5da2 | 0 | FALSE | 0000000a6c53e4407b0cdde043391f83f07cc7dcb026fb2c01ff6f23b2b16 | 1n2taXepsw97kkKdQE5zCsiV9eetFFR2L |
| 7892 | f9dd449173d9752d36a066faob31e4894b6491fb0559ff2144a96390c8facc41 | 0 | FALSE | 000000004d30f3f58abd9c4da01b3905b57b8e5ec9121e278330678c7279f98b7 | 17JHjGiwHPU9yUGm4P4x8T3eSawtLUnY2di2 |
| 7893 | fbe700e651d10d76df432553b657bceb677b89e4d5e573ed814e2c0bccbd69f1 | 0 | FALSE | 00000000207b5cda1ad044414be49db9536b607628e8a2bcd05f645fd688ff | 1P8RvKKf66qZtsVNJPzPaTrY4mfGbmGRcy |
| 7894 | 3da4c10e33a1df0b0854b5ca9f61d4e5dbafd2bc97b38740ed3a54d9aa3f84 | 0 | FALSE | 0000000a90c31d13d61094610003a0b344903bb4a6b8e6dbf1645eded6a02f3 | 1PbrhE9dSJML3smr3eSJ8Q9d42U1rjypgj |
| 7895 | 2e337fa0709322c44aa014c8c9db6e53233931ab9033a6ea7b65439bbe8ac74abe | 0 | FALSE | 0000000090c31d13d61094610003a0b344903bb4e6dbf1645eded6a02f3 | 1MZai8kGBJYy1EQ5cGStvLPyNLNhv4Gud |
| 7896 | 0e657ccbdb60d2d64377f0f919511c93b9f01c729eb3a6ff866af9a2ca9e2ab5b3 | 0 | FALSE | 0000000a8d777d2fcdfb8dab67997b995c5ff426d1176c54a06d785080e66a1 | 1762NXpHwMdLioes3WjrNsQ3WEUCt9cNh6 |
| 7897 | 8469fe84c05e03c2b413060295bfa2557cb485963a1e8a2401dca770c4afc3 | 0 | FALSE | 0000000280b50dd608624652fd7e42f55b425eadf24b38b7816afbc65bce | 181n8fniiHHdz1s2XbChnQ9VwWHbxWG72ty |
| 7898 | 2c7052d21bc5068ac594c3e1d1833ddbb21fa7955aee4f6f24c7912d868856d | 0 | FALSE | 0000004be01119220069ce4bd803d4963f13a1b221c290fe325c91bc18b4f3 | 1Pwb1zQejjx1Kp9LwPcfkQzScruFWFCzEM |
| 7899 | 1311f72c0fd6f8886334bceeae254da167f1f0177731a9d862162d10c400863b | 0 | FALSE | 0000000011037ba6c8f7ecb30499daa83d745818edfe8ddfaa1801215e8dc5b3 | 1K3MvfUMk7h1VtUuj5b3bYiz9LH2KgcuwY |
| 7900 | cec80840addd8bacbf766842782d8857f632d6bb21adb686aaee4836679dc35b | 0 | FALSE | 0000000b5514e2e72cec7ee5d03cedd91dea5c31580673911a51597113035e2f2 | 16HjEkbK3oVqCv8DjZxc6dY13rSA6oxSZG |
| 7901 | 90c760cd491eae28d1f28bc7276533cd0743c75f1cfafb5aaa26a079f77f312 | 0 | FALSE | 0000000b07280236b8b97753074465f2baf0db60530a44f3629da847083f086 | 19mo3KHsFGqiMbfi5iJsirxesXzK5ruHZxo |
| 7902 | e344bccd36ef57bac826738d4b4f9b42cef28cd28574baa29d7f89b2459e4695a | 0 | FALSE | 0000000a243e44c2c24f7bf693a7dd85adf25051bee03808ae920199325b393d | 1MU7mUgARGmAEWUxdwVmMnMwAt9LEXMPWG |
| 7903 | fe99a1b3f14234758aab0265c6b803cdef46f44d4579f5f68b0d06ae727a4ab | 0 | FALSE | 00000008f098f779c11637ad083118173c4e7d06b9558db38f28144f36c233 | 1PMSrb6fhMolT4d1drMVCjzCguRmwSMWF8 |
| 7904 | 3944461da98dd82ab60d20f2ba8585b610ef58b1f377ca32bc883d038d6956d35 | 0 | FALSE | 0000000ef9e81cb33fce22374c66954754731d3af7808713557be610952258b3 | 13nrgrXbNiTztUWpjo8MZfDwPizChte2JB |
| 7905 | 649c2ac566d33864409117a293f37618a663bb499e333d39766565159e0a5d0ee | 0 | FALSE | 0000000862c1f3aad72c1ac1631d7628e82f60961854929880f8804ed6a7d5 | 1L4LQ8i9x6RTn42xSCrPQgyGdj5eSF4ew |
| 7906 | 208d6bb5f5f97419ee86a9b98192fa7ee10afce12f926088462bcf8f543f8d7 | 0 | FALSE | 0000000a2a3bdeafdd87414c5f9d520d4511f18543fa356f814e5cffc86ad7 | 165m4tQvL9V3GytY62DxUNaRc1azZM8rb |

| | | | | |
|---|---|---|---|---|
| 7907 | 396b29010ff0988ce4df3bf07cd7f1e6291712bb7b3e653f3d28af1dd7a4c6be | 0 | FALSE | 00000000dbca65030a7fbf1a50240671919b99ebfc3d75c77970935d47de70d2 | 1MS3BnLAHc8ACMSg8wsdgr4gJ1XYD5rhen |
| 7909 | c8ee4dadbc90ae42b0e197a2302331f775aece69a87491e73f1d3819bbddb846 | 0 | FALSE | 0000000050bb353e5a7b1a9d17dbd957aaef9cc81aea46afad55da7c56bd2561 | 16BiVkxk66D6DC7jFpwKCEp4JxWL3B2G5E |
| 7910 | 8571d774bd1bfab051a281802dcf93b2eaabf385b9a49a6bd37250ae22729a97 | 0 | FALSE | 0000000065e7410c8d6369d9e27f61ade0793270893a1e9b1ffdf303d383f53c | 12XYMD6gkXinvJqXAUMAHuntVefulgx16K |
| 7911 | 3cad198989f77a60582a2aeff1e3739afa666f50de8aededeadbec7ca5cd1a87e | 0 | FALSE | 000000004a91f9b42b0e51d1084e38994d16c80f62a9542639fbb0e507f4fef7 | 18C3AX4fwLtkxzfi4ucdoKcioepuLS1Tgc |
| 7913 | bec5f1f3d5b5cae141d349618f4297ea7728e2b4912d0944902510841369b5230 | 0 | FALSE | 00000000c77c1acf765a37f9407f9f1f1d7e8053d4a1935b9c5b2213b9ee6d8 | 1919xkBygnWv1Bwsh46a7DEvc3pohqDcHa |
| 7914 | 26e29e268962e84c7c00ef08a970da2a35d9fac4c14771019bc0308e2f95715 | 0 | FALSE | 00000000277008ceb81dbd309ae848d282866355473a502c6762b97c003c96 | 1SW5xm4SgtoiEgnG6djRUKYqmquQAVHVo |
| 7917 | 7de9a131cddbb43b48a52478af0a86c63e177e45aba260c610bb83308b3bf36a1 | 0 | FALSE | 000000001122bf27960c83c424190dab429fc725cd68d82132c453d85a212ff61 | 14umNm8Cz9EYJsdp1dPR3iWsSViqcPkKp |
| 7918 | 9269af63a38242da5c5f13222613f0ffa380715fe2a40183afc25d67135bf53 | 0 | FALSE | 00000000f0b285d98b8f742cbaea6edb54d0d34a91bbee5320af47ef1625bbb90 | 13FuoVM38rYGfAd2c9vRTtqJQYbXSsbiHx |
| 7919 | ab11a43439752da26964e34e47c6872d50925e8a9f3fcde39f9d5865bbbabdf0 | 0 | FALSE | 00000000ddec185ba130dab5776cf66cecf23aa2f5317bf62a2297766b397b4 | 14vkac2XXKokX4Z9eueufnhabZWZxeNW7d |
| 7920 | 5f956fc3f13380b295d94cd219e3e4b50b09f1bfec36a502b19d80562d6b8fd47a | 0 | FALSE | 00000008ec07092656ed89fba460c462cac9359ab6eb8f8bee48652901680f | 1DyfdRihd6X444e1wfkhxaNUfAjYrRTAYFv |
| 7921 | daef064f331e7a3a7f58793650e5d78db012aaeeee85ad3a634ff2cde017b8fc | 0 | FALSE | 000000005f59103f178f9ba261827089d0e36b422332358c188db08390d9bdcd | 17gGea1KDbXX17wfjvFmrkmQGut1QVqTv |
| 7922 | 8328df2cfa34aa4a017c18e7b687e8dd2c2d794c7674d1e08d78d2533381dbe9 | 0 | FALSE | 0000000b9a7113fc8550eb02dfec36c21ce9bce64595705c4dafa7ab267b0665 | 1LCrXQd1ncb2k48eregwKm59zJHydo6MQ8 |
| 7923 | 20010e52f29e270f48fe4109b54ed60d2e05c7a560d3d823efeb84a5db311869 | 0 | FALSE | 0000000046ba32458dff710c8f28a1ae9bb49e8f8ee994c6bf2e99ec4b2d73c6 | 12vCSdgtERxqmqDjiWjcmQZrDMGZ785Yb9 |
| 7924 | 9f746b39140450c5ee7f8d4d0cb213b0e2011f440b2e61736932e00e8a38e9 | 0 | FALSE | 0000000985c4c8c6b6597186250e2486f7ff7faa393cobf7070803502b78cc6 | 12RaQjw9XhLQFjUnfS9drqHnm3mgDS6yYba |
| 7925 | e0115da220b694cc7219739139cea130649687d82318obc27a461fbe99e7c2e | 0 | FALSE | 00000005ad42614c6d52625c7756775b05c0c5445dc487f5fcae5d44a54f850 | 1FMyeum8m7q3BPyNsD8ej87e8EFuzuzTbM |
| 7926 | f343ec4cd7436927dcbfd8a686ee7006ab3c0253a9217e5e1f762f02f8211332 | 0 | FALSE | 00000094a2d84cf38014d6daef1a13165aa5f5d737c51f99982c5b41824dfbg | 1w6kahiAzitnyE65syuH5jj6XL4b3xxK7 |
| 7927 | 15a47892af0927e281f280ff01dba667b1a58d0788d637a66b9bd69aef44ce79b | 0 | FALSE | 000000076b87ab163b55f4c5e8ea7dc2579d8bf896535f4e5a1a17c1987c3108 | 18oYJFc8BWyx9B7xMGD5dWNRtboA2Qg9WN |
| 7928 | 134af6c54e46e8955fe50a2c0ab4e5c3938811dc3922e6a17648bd46633d76cf | 0 | FALSE | 0000000852fd44b9ad1c941d2ed701256b52568a80788h44666e6f01ddc56b | 18CV8Rr0jl9YFYkQKJ8s8gVQFHWt9eoGn8 |
| 7929 | cb68e74320c1d76814a187d866ba087e882184862b46cb339b390cc08b6cb41 | 0 | FALSE | 000000003900cdbe7dd9d5a9d7370c89d554be94d987e189b361f80836081fd4 | 1Jts6KdTdocpisfS5uWt5K39ZN2uTGvxXJ |
| 7931 | acfe4e8d0cc25197df639b1dcc319ee56bae4b6c90687aeda688511e92a04a7 | 0 | FALSE | 0000000c5f0a54f70b48b2746720692a0732eb43d21b501e313b318ea8bafbf1 | 1JTrsqc1kGnaxYmoiJaT5jiGcU69cfsLW |
| 7933 | 590f29e3e7d4322e818888a1a6a8f8209839c635f39dd723464c15d9e3c9650 | 0 | FALSE | 00000000277bf2d9deb20701a7dbdeaf67fd6c5746ae4547c48c7a1fdd914aa | 1MUhYrFvLJWfGkDpuCxvkyYLzhGuQiV2su |
| 7935 | 85543687acfd1ef78eea04b97710bccc66b4577b40eeae5047e0599da6c582bf | 0 | FALSE | 0000000307051578e1080651be449b2bcc60132e004d6e4e739b12852b4306e | 12piDebzq38hSeFG5paA7sxqkCD3MaLAt3 |
| 7937 | d1bddec7c34cab02c8656e031041615c63a474b7edfc399ace61cc0e609d965e | 0 | FALSE | 00000007baf5b168d8911a7c0154b7d39bb6ccfb82adc90fc6491fd56d1df26 | 1DRJS73Ab4NMkiMd4QZCAqLEyDjsr6FZeQ |
| 7938 | d2e351d01d4ade7f4b13e01c2cc64bc57a95c00c536ee99f0bfb3447b9b8443d | 0 | FALSE | 00000000248dab90b33164a7f22f5c1cfc93da5d8e43ea86d1b888f4707c6baf | 1HwheHg8bna8SorjAQWmTcJwwM9skpH1MP |
| 7939 | 8c31d2ab95aa49b3b95945ea00f33ed79a06e626b1ee5d23c4dbb32f4c2812cc | 0 | FALSE | 0000000006d883b596e44e7d67a5ab159be857877f70604ee394fe95880ab28f9 | 1HVVVPMfKPtd6vZanxvGbTUjBEELB16Rya |
| 7940 | 8940391c9a89be77218e2eeda087e8a6054479e366bad0cb92cae611dc33314f | 0 | FALSE | 000000063259940e89b6206b99a51ad3ba08ee14ab77552e785846d0d7a876 | 1FUfLL652xHHLu6amAa3YkYBMTecYQ4rnP |
| 7941 | b4128601274049673f65306de336ab688204d7c93d06a6aa8ec888eff1857cc | 0 | FALSE | 000000000b147e02319044264b4aca8c4c35ca59bfd2566c76dca6491c88a13dc | 13yqslBDPnugb1aES43kFEpgRuvTYVFFdb |
| 7942 | 5256745953c1233ffe981037f47c61425ade491e2fcee3609f6e363Tbbb | 0 | FALSE | 000000003ec825f6f2206cbc0b1e39355ebe235c4c0c6405446b51b7c437 | 1LGwPKBRWy8MrSgUz67X4Tfhk0x2XLGy7 |
| 7944 | d5bdcfbd5445c4d1be3c76e802e3180c59c04ebc68424542f2d6230ab0911fb5 | 0 | FALSE | 00000001d3b1decac58027e42da53c9540d3568a8c12f4f03d2e2a5c752814 | 1FDYRzALYNkLv8qTgFcVNQZgwFZ8SyHDJT |
| 7947 | 61d21a9a89db537b479f52d164b43874f6f8e8ada8a94e00451c7bf652122264 | 0 | FALSE | 000000000887a8d2a257aaf81ddic1c8293b269fd7d80ce105f79d78d1e5c8c982 | 14MJe3i31vbdufwcyrBmydTouBgZqVcKKz |
| 7949 | 2f5cd6b44ec2307e0eac1cc9c0d388db76c7f5be8a9de7eaaf976a516541fb1bce79d4b9091e9 | 0 | FALSE | 0000000fa9da87ddb2bccf5be8a9de7eaaf976a516541fb1bce79d4b9091e9 | 16kFdP2ULRuGEKcfGQm8wo2vuRM8FGXP3V |
| 7950 | 4793967be4b58c3271c44455b4b2967ff2969056a7b22a5791b6b0fd6a21d8b3 | 0 | FALSE | 00000000b24a6699586b4a94b6edc300dd0d4ca6151372b06c3f7f492c86bd0d | 18dwMFmDz7V2DnCjtAxk9SEEdXoCGUc68 |
| 7951 | 556f15fb7a1d56525ee6352530b8eb6bfd4a04d5500d6a233e4f3176d3b23a4e | 0 | FALSE | 00000003359668e837c4554d41cca210eaf738de8eb77f6ec86807118f07d0c | 12g8zqDcTKT4BNPQ6waQsd55gtxNopHked |
| 7952 | 058a6ccfd47660a66d4d5389034b89302919da9eb7fbf2867a588ce499bdc8ef | 0 | FALSE | 000000007f2b0d5649b0b4f442b212c8b2e7a4d474b7156764acede830ad2fb | 1Ct7mniF3BvKc1yxQwNGr6ugpv88g59DEc |
| 7953 | d15763e534ab2a047b0eac97787f5616dc30948752e9cb5587c57fade1a82b2e | 0 | FALSE | 0000000065edeaa48820fab00df7fd489e48f82ead34856b76b2a67f2a1e015b | 1Ma8QNhLmrSzaQdL5FxxySEnZ5GTdrj1MW |
| 7954 | 93fb4611ad9e328a9b8d0f6b9cad314e453aa595d5936dd1486673e8ce96b2 | 0 | FALSE | 00000000bedd5e3eacd515262c5b1db0f5293b4a79faf62d92f3ca510995e49 | 14E8GmsDr59q7GytfBChXHTxkhbDK8mHVH |
| 7955 | d39283f7a49826273fd0ff39e6ef1790b8e5670cb24915f6f338983b5cb7d204e8e | 0 | FALSE | 0000000ac283a2fea309bfcb78e831bc4de01b596d8d11f698440589f5d9c38 | 195bLwSeMUz6SFZuUi8KdWdihvaakpgA8x |
| 7956 | 77e8c3d9a29914923d5a02567320998439662d5f32f20a539779701256e34ddc | 0 | FALSE | 00000006f62312d51a2a6ed11fa0fd96e087f1d7f29e6ff047a25bc3bcf7f39c | 1isgWoCsGHyNLgMTQAMyoxKiAsGReVqnn |
| 7957 | eab5d4b9187550e5b8ed283d1d2e7289537735ac42d265c9d66a8cedfc812d6 | 0 | FALSE | 00000089f1231f0d2400afbf2210e38006f19cd2cc60777c55a06278b2082 | 19HyVK6Uds1UyvQ48Ma221mtnvY2p68Axu |
| 7958 | 2522089b7cd81b0974e33dc1b2ba8c01425299674425bd46e53c5f656723d28a | 0 | FALSE | 000000650ad0f1f06042c6ec82b72ac3e8c58ccb7a37f3e52e1e06cff6d8c83 | 15MTCCyFsg136nwV4mnPoCB5QKMsLHnSYJ |
| 7959 | 6cae092ec8030fe492afd9a09e7e8dccf96076426b8ed1f9ea6d4289247cc77 | 0 | FALSE | 00000000e8b374bf0431c12e8827749843924708ldba19d5ee183fde833f8a | 1Q93rU7Pfqf5BCngRTVtxd2YBpVVowmB9TY |
| 7960 | 01e949ae6b753782c50544aa7fd9c744fb06769f4bd95a5881624ba7d90a5708 | 0 | FALSE | 00000084fd837d4a4b63bf5881024b7490a0708ed957a8d09d1ac4c4f344 | 15ryWQSrAvVsUAQYbAF5Mop3qurLdsQy6e |
| 7961 | b4e34f62d8342fd08e76ca30196afae2391dad9abf4419e2cfc9989dfd9ceba | 0 | FALSE | 00000000872ad3e21335c558d58629ad64dec3c81e61b60f6f03ad15e5b68e | 1P6oU6Duc6jCE7hRBMub2so6Cdc11NY4TR |
| 7965 | 7ca4e6342ad85e1d676b6b322c35903a08d950a0fcd4ef1dc9885147c5ae2dc6 | 0 | FALSE | 00000084327e1f1398605e436c569476f4c9bdde39b21d215c035a5ae9cb19 | 1DxVnBx9FCQAFy9KcDoBvUZ2SLzh3VYTyM |
| 7966 | 023753425fd93dd47f2cdd5648d5b4fea2450b3da0b5d150a717b79599339d5ac3 | 0 | FALSE | 00000000d0e97619f499e6f19ac31297743322dc221e2cbf38dbef39db0018 | 1GG3htMpDA9Ag2CZYFzjDEWjCegkbnJh2 |
| 7967 | 8fa1ca9f43cd83de23a79b6a59ba333b81d2649cf8e76717e05030dea633eabdd | 0 | FALSE | 0000000959d90953a8ca388e12b87c0466d1df131f8d9d243eb50441696a3 | 13PPwuYJV9xaXiuwNeWCYC4h9wzm8Zd5Q |
| 7969 | 750f4a87c2efbccf53a24b07168329566c90c434488a0ee62c6113ebac9136e | 0 | FALSE | 0000000b27e51b6247e5d4f0fc292220929dec199e2d6ad8ed99102e756 | 12SYpKqqR8Eayo4A77yqiAF7hkQ4SCaXmk |
| 7970 | cfb0c76778095e930cf0396483a5ac09f8c223b28d769d1d67695b19b4f2860b | 0 | FALSE | 0000000ef518f0c1cfa351a02ad26f783a1165d959ce1d757b138e1cfea4f0f | 1EKaRmWMv781p55D1tCiGkEGwvQuAhNVUV |
| 7980 | 7995db78423ecfc5bde9e9607729351704d9dfa9b1a22968a1a0345d99a987d767 | 0 | FALSE | 00000000ff6a75afd96d704053a5944ebbefe351b01f6a8871d92de5a9a1dc4 | 1BuUzbhCeveC1vi8uTBUYomHmK4eMbrbDtkR |
| 7971 | 4668c5e4c6635c03f2071d6b2b1a8d56859b69160dd07e21e2bb7e5aff4351da | 0 | FALSE | 00000003be532452e00cd5820a750f78b6a0707174d5fe8ab10198006d2348 | 1EPLxxnMdX37i2APnD11bavzQGBKvXbc38 |
| 7972 | 164a2340e9dd76d2176603ad9f0bcdf1d80b7012a5b27043bddfd5ad86c73a73 | 0 | FALSE | 0000000ac7c08193a4ecb1c36ad8646a864611d4e8e12bb6e025cea8106a66c | 1MwYpbzMGRFhxsy5Gm9CHsW4G3TL2cVTxaE |
| 7973 | a97e1142e7de4bdf35da890ef3b0458bd2ae87b871f180793e6df07f68ef2fc5 | 0 | FALSE | 00000069f7c9c23663f76d60e6d777ce26011ba3539b34963a34a3320edc58d | 1JmdMcYhh94wdVu8n7zRek9bXTFNzZTogH |
| 7974 | 1ccc2fbf138e7e41ad2b24e6cc58e6274464e2450ae8f0b6e63378ef7e455699924c9 | 0 | FALSE | 0000000cf24dec9975c7bac7a1ca87a8fb5ebc0399c884b5886e71947f76a71 | 1KiU6tisTgo1jUKxm5vZ1PqDNpJQ4DQNCjER3jGVc |
| 7975 | 6b6425423f8b3472ac0aa8cdb4cb534d449f4fe302bd311e8848b815496daee6 | 0 | FALSE | 0000000d9c0e9269ed8bdcb6e29e73dd26fa5c38773f6a9d29473468f7cef0c3 | 13Kmy8PFGoCQDVshm6jvfW3EedfHJNT3vX |
| 7980 | a5dac1e3fbb05734951df3a37ef2702a62fec71a449f064a3ece9d7027e11a6 | 0 | FALSE | 000000018751 78e5aea14a2932a35c2572580f016df27a33d75f802b0ae6f | 1BAYEfx9VsMcznwjMg9P8uwAMcm6YGeAa3V |
| 7981 | c8f2f19bc541725941 2a48b07b0848426e41d872741f22808646b2402d2b256 | 0 | FALSE | 0000001571 1ec0d8d5b7 c8f8ac65d81f6ad95a0449d90ca5bf68208816fb | 1NjbJT58Ny7m4x7D5va7W1c1rbc2hor4r3 |
| 7982 | 06f45d8144c4f89c513794893fa394b63e3dbd8511bebedd31549de0422d12f7 | 0 | FALSE | 00000001c936ae3099fd3cc59f18cd70c1c862ab4860f20ff92c777531a4b073 | 18CmvXDpd3sxExA7Cyum4Q7VmHZZTWRw8sFRhk6t |
| 7983 | 1d57ccf4487a600fade5020457f4cabe66e10a76206956743c905a586bfb02b64 | 0 | FALSE | 000000aa7c08193a4ecb41c36ad8646d6811d4e8e12bb6e025cea8106a66c | 1MwYpbzMGRFhxsy5Gm9CHsW4G33TL2cVTxaE |
| 7984 | 9107a25a6e4fa012d22c2faf12ed4f12761860399178948e83737eac2f315f27 | 0 | FALSE | 000000029a2558861 8ee55531cedba277f2492ae7b03dea6d5ea44d86d6819c5 | 1B6zGkoSSp3rW4RGLhf9xt G7L4jeAP8Fww |

| | | | | |
|---|---|---|---|---|
| 7985 | 3b8b22b7929c29255cdc73044d77c8e8d330be34367824173119a7c1c309af13 | 0 | FALSE | 00000006720156f198eb201126c4647d59513bf77b49d069afe3c2964ecddf4 | 1MvjHXkAReh2FXAbjkH1UQDBUjZTKofYrX |
| 7986 | 2a02360ab735ef9408d7ab5777554b09444664d713e15414833de60cb438c6cc | 0 | FALSE | 000000004b43bb912032a4074a99e0b158d622198e140235950f9d0b732a37db | 1B1PvgJgPeSfNNDVnkSX6431Gv9bKDb7FY |
| 7987 | 009dc266426573a81944fb5b06479e0cc22143b4a2a261c572fb79a211c50bb | 0 | FALSE | 0000000c6c7c842a63f9d27b2553e894ef7471bc3f05778b3cd73b2d5d3bcb | 13tydA4VX7Pfq77rj3BQqdKoiPhdd59CKP |
| 7988 | d44671aee02726af2e3ace0d178153ddc451b4ba5080f278be42034077c7ea6e | 0 | FALSE | 00000000621ce9b7d0cdc9a4d2fa76a86902a4ee137ff9a937c8391d2e4f9183 | 1C8FB3zasHKhUpQqpSThe5vNgZy1NVTGLZ |
| 7990 | 6e87a531cfac414a8cfb8f0e6c92c71fce9ee8ef3e37b7e092e1a9af54a9152d | 0 | FALSE | 00000000e34f0987c3ec2fb24fe991fd2d67acc73aad5736da87573284e72755 | 1LRA3rKMKNKSi78gCUkGbML3jBb2Rx7uxN |
| 7991 | a4a24c1230cc356940a5e79f1a0090b02a800fbab9b0161d86d9de649f90a880 | 0 | FALSE | 000000000d8699db19ceba1be6407e2b79fb8620d631ede77c2e70c26a9cd059af | 1KxGSEYSk3MbDx8uKMKpFWBWuQyxYAOHx |
| 7992 | 5447cc09da657e5131782c332b2ecda60738bcc1f8d7f0952e8a1 be922e9e486 | 0 | FALSE | 000000009f9be3ef6b7c1dabb73ed79d195fe16865a64d331e9ccee6d3c05cd76 | 1NKhPXvgwWcwsAGubGHPcs2DPP7ufg9vHm |
| 7993 | 080fac3135ee03a7f250de03b8ada2a5b43e1db3a8ac0c8bf7e3b20bac05995a | 0 | FALSE | 000000005a4e3d0a0d7c437475f6fd17e95f99bcd6d16d43d3c0358ddd04816 | 1344dJBwq9zEXUKV841WfVLmESYZFXUzBL |
| 7994 | 378efbe37f9e551f51517431f24345f979fd6c24ec3af2c36d1f97f7754f21ea | 0 | FALSE | 0000000ebbb247235e07381bad04d008cf3cab6ac377f9607e09616261df944 | 12Praqbotb63v17K66tGCfbVznxNuH5wkP |
| 7995 | 7357f4bb2900b9769377e04a5a75d5070db9e60169f1329e6875e381304961a8 | 0 | FALSE | 0000000b583e20926b4409718 2e857a95f2127b3e8fab626364b1fb4e9453c2 | 13FKSB9veNveUgEZY8hbaRfRHbT5jcHmy8 |
| 7996 | 3fb67b380e59ea0e21e323c0f740d31b1493b9d67171eaa809fab0c6ff1b412e | 0 | FALSE | 0000000e5179e553f69a7a8eb44fb186518d98ea6e14dc7f5797087f3f60a92 | 1JF4mWEUpvTJBxqDeqmyqUbiuM2ZCD5VHX |
| 7997 | 1489006b448415459763b753eb9edc8c710915ff3306a00e76e45d0ec59b3d084 | 0 | FALSE | 000000059bb38d53b446f247ccf6c5bf6c1c29689df1f09924ce77ff7720a99 | 1Q4XbTf6FReBJNS8AnVJhMbecUk8rCUEZS |
| 7999 | 7513d0a922e00b0385ad6ce3a7fa1 7e93387b44dda6d290791295c992de919d3 | 0 | FALSE | 000000003b053a5319c57ebd885c50bdfb18b196aca551c85f938aba56b37931 | 1C8cru4oZzN8G44W1tLwRC4YbfsUHZxQTt |
| 8001 | 1b8c499a8d3e952ce0e809a8efa9466ce82d45c3a88df753d173548b6497ffb7 | 0 | FALSE | 0000000072e011d1731643b13159a274aa0d4e15024d534e1f62804a0184d242c | 1P2CrHQa14CUnYfPyLVQqnu360wagkcq5G |
| 8003 | 00d7e6833d89511c50a3342d63f8f8edb5c59d4d078f75ea4f8450672 4f7c07d | 0 | FALSE | 00000000f75e4d0f2b7e474d9f91830870341fef36f096c018eabfbd0449686 | 1529efRRf4ZRXYBKpduPzq1b7CoxLg2raa |
| 8004 | 43a7ace3fd6ab02e89b33e68b05671af36e4a342067b9b586265f07081 4d628 | 0 | FALSE | 000000067e58778b6861f17514c8ffdf786cb2ad2d1c7d77281c1e861c43e9 | 1PGKdFBZ2vmKaoNBz1X4WN9XuuBKifKi5 |
| 8005 | b17dcef5cb964617b047cd13a613445cebb47f4a88590746a72dee790a2f9d73 | 0 | FALSE | 0000000a2eeaf89e9e077bc8908e1501cdebbe7187fc4989060bc1d1564e6c40 | 13qrujUPt2uuJRrbbZ55HzNWgQ5BdkDNsD |
| 8007 | 539d1fb65fb0d1e95ff738f9e0ba0300e9fcd31b35eeab6d10574f49120d264b | 0 | FALSE | 000000000b51a20c3e473 9b6415bf169adf40247955f2e266a5ce8182156354ae7 | 1Lp693NLSh6cWS9MtLEVrGau2SRLfZpJWA6 |
| 8008 | 19833e4307093ba007d485b88b6f4dd0bd4df146fa4affc95ae4b577d715803f | 0 | FALSE | 0000000c39e1e6c446ec15222612204ba124b158bb7fe29b078e072ce9953f | 1J4RRupcvwVZt5XVxFqYf RT2MepdrFuM1a |
| 8010 | b5f9bcd5b974bc7ce4dec010a54cb8c0c992505741630cfbb77b09b39735cc6a | 0 | FALSE | 0000000c88d3647ea19e4f2ecb76ba0cb2349f246cf593377b7755346ad43a | 198MK24FhV7HjyJfTVZjqPlLCuN7NNppLxP |
| 8011 | 81cf42782eff6f269634ddd07afc7d476a112cf192f875dd7b6337ad771ed620 | 0 | FALSE | 000000011 18b1dbecd400b89a792deb92416e78d16b56cba3f88d6515f48e | 18bo9begEvyivt3tTpAHknHwufVoPapjb2 |
| 8012 | af41a080644c03aa3f1a333a5997d7d86ccdb48b231267e7b8c6ec99bc61758f | 0 | FALSE | 00000003899 92a4f3d04b294470e22d45677c8ea45ac9 5cbfa71ffb468d779 | 1MiHBgnzSw1sAWSUj1Z62C3j9RtsSnHQGN |
| 8013 | 21458856e54609c6d360135a58ca9019124b5c9720453bb20345b29e8204ef | 0 | FALSE | 0000000132fdc7b2f097e38cb7dda2f09009c29c07589ff06552234008e2ae | 1MYAzWi123p3GMZj2QnSwetWPAwGL1dSY5 |
| 8014 | b5c7073b4aeeae327848787837d3d4ce601 2a42c0dad9d8345f41cc392d7236b0 | 0 | FALSE | 00000008c8cca37b7e89e304e16581689df87c9a6440f132dacfb08086036b3 | 1AfTi72cgD8QD2YKqS5xoWJRenFxF8LEw1 |
| 8015 | 98dd8c2e3417600b5f7cd67246cb38ff57b19336d5ffa32af65ddd6541 de7796 | 0 | FALSE | 00000008c4c38b7f1a04cc980b2a4abbc4b2f1ac0f7d0351 4d77983670 6bad5 | 1LVSXfpzkXLE6MxVpad4GKqoLFkm2WTFdA |
| 8016 | 270145f13e08fff09701 80f3d15026f3edc8d71678937005041ece44c8b034a7 | 0 | FALSE | 0000000070e077b416f3fa9be59ae962bc8f1599563b3ad73d022e3b556 9d26 | 18peq31sBtwRSnGhtHUKCzp8cnQdUkExtg |
| 8020 | d408ebbc11f75b4be815bbbf72b6f7d3c7bb120187dcf0137c229ec9de51ee346c | 0 | FALSE | 0000000823f9efd22a02134efd1137c26e7be49be127ac1750e5ae3dc976a5c | 13SMoQsqUFWZcH48U3Qq4QSg2bm8b3vzPG |
| 8022 | f9d29a62c3f4629 8a0a11cc80b0f508d4da03a7e5e55a637549 8c87d0659b8cd | 0 | FALSE | 0000000040acc84a2356cb2cb1a730c27950c8a9781b9551f28b1aec98db0524 | 1BiW5hYPEPqCMC9Qzew F7S68wGDEH4vF1Z |
| 8023 | 0dde33b14452ca017b40c4f1cc622882b84a181ae43c520f148b29833177d7f2 | 0 | FALSE | 0000000052033fc64a330d6083e0d78bf47b0cc286e061179800b569d78b7085 | 1LC6YqjqH45Ro2cWrM4RKkfwdg8uVooKYN |
| 8024 | e01a397218387c57742c5ec1d4360e945b9484465ac26ed3398 1afaeaf1daf34 | 0 | FALSE | 000000046 4dd5c231f204d38a9f785e3c3b4598 1cd49d546c8724b41d4f513 | 1C6c3kPMvLuJmaUeZQHj3Fm6Ep8oNBeJxc |
| 8026 | 3473a8e31ea40f73f719fb2d23f6b385 2f4150834765ec4e7dc67b6ead70d0e3 | 0 | FALSE | 00000001 8d3c1af76b8f47452d5a9abfe5f564a97ab3879311fef9cae55431c | 18UPqLt9dH2LyAttZa6uDKHzg1yqYMuwt1 |
| 8027 | 226b2def1dab9ff456858c240191b6868560 6416a58c32563deed1de2fe454fc | 0 | FALSE | 00000000b4031742b28cdc8fe0e635ec01094d35d2ca2bf8e3c5f7f28d505acc | 1gLp5uC9Z7jk4QvvQHftSxU1D1FSv9MAV |
| 8028 | 35ddfa3ceb59b744b7ae93eedfb3638aeca7fb75bda834d4a6f1296bd8d3054 | 0 | FALSE | 00000009953925f26893de421307f9917fdb5e74473a8d6779facacf2d6180d | 14soRQ5uHMqhUxSfLLxJSPX7LVHhkhZ9zv |
| 8030 | 96297214daa6fe68e647a27ee331482581fc10c0ff9b91a7630e5241f542ce0 | 0 | FALSE | 00000006072b820e5b460fb9761dfd497e901097c06b7ba3417f0200616072 | 12amCjD8Kf6mNgHyGJ4vWxVrXbcRyNbVKE |
| 8031 | c1ef2aa01b5a719242c63054ceaf85601ae3e4a8e386f31b8557 0e8d744d3054 | 0 | FALSE | 0000000c9688e6f53f77141797cab0c6483453a7218e9737a0f6340abc3b1a9b | 13yLq9JtvG3SADgUNSEvShM3LjLFAfWwsm |
| 8032 | 25ecdd27490906 5f60a70a83aafe9c2e1ac8966102c0247840 8c9878 4cca436d | 0 | FALSE | 00000009 94fb40384e41a2b6b47b3dfbb6c60bbb60e3a5704ad0 1392830acd74 | 1ScRHVxxvkdQH Q6mT8ZGiYP0K3nw1dT3X |
| 8033 | f73ef674371bd0e515324f91435b0629eba31ae868 1d349c21aa41c087 0d0c4c | 0 | FALSE | 00000004cdd8e e0e2e42a700b98f30e37e1d4cca9abaef257f51468f4d08af | 1C13JRbWSS5G12zhErVBZVqYeTZ9hq7QvhM |
| 8035 | fd89b23c0b3449bafedf69d4138 23b93f93e9c0fe0082555ca8a034c69a1cf92d | 0 | FALSE | 00000005cb30964 1e02e6b67486b16629473723b9230ceef89042s994cacad | 1Ax2o3HmpnETYTVzGaLZuUSb5i6L6Qe8kEe |
| 8036 | 5af8d1838c30e58a691a36f5599467e15395fcaa44c60bdfbef26c168b1f0649 | 0 | FALSE | 0000000b673799a339632c2c04cc9ed5feac0a1280925e2ff3ed759e4p4su | IG43kHGF4QEQpEypAjMpxq2ZzUoxEy4psu |
| 8038 | 6ba132acf1d9acf0101b2d475ce5adbb280c3482c839fbef96c9c8b337e05d4f | 0 | FALSE | 00000008 4badb4cbcdfce3581ade61c0178b9626d888c14596394ec5f1d8ae0 | 142bw71YQgkkfMapQBaz2HYEiTXvwT9TBj |
| 8039 | e14e36db83ec94cbcc0d58582138905530da60d67e885df5091ab977d3ac1e402bc11c46 | 0 | FALSE | 000000032a2799fdb7730d3bc467008cf38bc76735233c78348379e67e4ed4 | 1KdYAMRvVdWxFKnYkaeAEcdeWfPKh8nf21 |
| 8041 | 40b354e97c1e535ec3fc2fe36bcc00ed6eb36cc676c3f535b2ee9ba69eecb117 | 0 | FALSE | 000000001611341fe6cee445f6db203ac0a163629b43bb2e871a3356d526350 | 1NJr4Gg1saqvW9yQg7LYcr1rwLs5Q7Vr4F |
| 8042 | 528a57da0053db3c9830afb05f58d7f1173ef9bc3ab895a91d0a62646babfbd9 | 0 | FALSE | 0000000312ae1c84d144d140a2f2fc196bd4159f51d3f0932119cf96dac1006 | 19EEbVnd59YpsQtZvozStsFHuNCvuLkzv |
| 8043 | 33b8fc17fef597d4934cf674705ef50295a37dbf7cac5ab4f589a31c6afae494 | 0 | FALSE | 0000000d34882aa41218fc886e50e48a06081a1627f28e4da45c4d554dfce6 | 1M7pkkk88QHxYhdKUhBjokGDcJ4A2sefFk |
| 8044 | 00ffb589c9bb762a4737c4cafef9157f514d91bbc334e82887f0c14a31b3fb93 | 0 | FALSE | 00000008 8ed35839dd1bacc958bf26f019a96fbebb0ce8387936 43632c7cafa | 1Ev7PmfSL8N2a8iK6mTEKVxXZYpT2WvcAp |
| 8047 | 3bd90d8096176dbbbd166414f30a405a6dece9b0cc258f8c74e5852a62f | 0 | FALSE | 0000000d6fb3f114e0b57276b80d742f6f982f58589b9bc664e2b1ede88bb46b0 | 14eTdP1qoaBwPYjVAuovpsPx8Rg3VhnSkA |
| 8048 | fbcc2721d3d9fd60ec3ab57f39556f7b2dccda9d9 de79727781f6690a1e31bcc73e163bd3 | 0 | FALSE | 0000000bc69cdb796f26d8db9cdb97f1052051359d88d53f34adaa3855f2de | 1P1MVa1S7FrnExpC6riae34xHyzn9ug1wvf |
| 8049 | 968dea2c4d2eea3093caa2a4039ae0917be88ccbea549e62ee53a67f73d00932d | 0 | FALSE | 000000000ef701c41ccbacb4ea1152f8000148928 74ed55e3fc43871044509ae6 | 1DcnfhVi4MCKD6 9iTkM3P1iyuaWNUPpQBCT |
| 8052 | 6c068701b1faf9aa892cb3b08c5289d208a2256c5d12664180bf75c7e4ac66dd | 0 | FALSE | 0000000321151625 4a1abe1ff27e5cfd48ce306207e0e7c8c097624735dc4a | 1H3Pnf9Yj3XgxE btyyurG1Mbm4Ht7XfrXk |
| 8053 | eb5b57d324a01f8f22b239f3f5c942b34ccf3c9bc54ac4ff5da4890f4c78c24 | 0 | FALSE | 00000007765 6fad39aa16dccde62544df254962ca5ebb74ba276 54d0467e78 | 1DuFk1650mskej96LwFyajDt6afcpdHipG |
| 8054 | a411ba9ab4861acf0fc62be6b0aa60fe3fc037983376e484ccb3e0dd685918b1 | 0 | FALSE | 0000000adfffdbddd87e45d8e68e75725da533 6d77c7233e51f9bb483ad7376 | 13abnueHoacxKgkw2u9ufLXVT4BNB7fKRN |
| 8055 | 0663d17b06b30632f714e0f01c1b20f5cba9d679e2864c60cd885b46d4510f | 0 | FALSE | 00000000adfffdbddd87e45d8e68e75725da5336d77c7233e51f9bb483ad7376 | 1APSVtiuXHA4hbLFEKtimcghdra2Kbodwi |
| 8056 | 23385c365621f506af19971b3b16b30ab835e7d12535cd147a272addfc8de339 | 0 | FALSE | 0000000b6f8b037b52be17b71a60fbd893f843f7c2f7f43b28f3319c8363a61 | 13jT36a9jVzL1KUCGqBYt9LtcZsz1vPNFf |
| 8057 | 1df028d55eb3ff2dd8710332afed3578ecf2a21b8668e611462800377b1cb01d | 0 | FALSE | 000000038937b9aae92f3b3f3c6ea55ee2f287d29a7094da8c6529847d462 | 1HvXRRZTtryrMx9sY7FqeQZxyS8itwCsc4 |
| 8058 | dac443bef2350e375766 9de09728a25e14717d9e2ced0ad6490 2e207b4afd141 | 0 | FALSE | 000000002b10cef4a1b58f3f4b5f742e0c6908f15c5e19e460fe909dc239275 | 1K1MinszmurRSjEmGTk5DLe619VBR2DPAn |
| 8059 | c0f47f773e1851bea1e29fa63cf2e2b3f817d6a4d8938f89e7bdf0a204da33ac | 0 | FALSE | 00000003735f70096defe4b3c737d252543bc6fc4b4941c01953d368d2a8a3 | 14GwqEHN8Vi63uLPnNGpKqrsUmhBii7zMr |
| 8060 | e14408745b3becc214155 44bd8b646809669b08583b711ae39b76f79706556b27 | 0 | FALSE | 00000009c96e450b3a25445e9bbce499684c17086cc9a2c0a4417f68eff6 | 19U8NFMLTkGCxrMbcLT6NSpovSG97Ps2r |
| 8062 | 0b1d5fb84ddf59794e6b0fe975b150169426aa8437029fe428b381f258e815ae | 0 | FALSE | 000000089e59aebae107f47be187c270512a1eae7a6749818d8913345cd78b3 | 19rG5xCcm2wNXo3F7NUGUgibzxX2Zxz|Xa |

| | | | | | |
|---|---|---|---|---|---|
| 8063 | b45c6b19f2bfd65eb6803a242dc1644d6feb7c1c458a7bd10223aef1b1c65ee9 | 0 | FALSE | 00000000563298de120522b5ae17da21aaae02eee2d7fcb5be65d9224dbd601c | 16s1jWWRck8SBQbbx59mHS1D3XP6stweCR |
| 8064 | 21f98db1e0f304b4b8fea6ba93873fe4eda8190e949e2b9bf5fef66e58e1adab | 0 | FALSE | 000000001c1eae2f038485775bad4d77500698b069259f98900d9f6ab646b92c | 1BJH7EQRwPRh1qWH96SqQFQkL7sfPnDV17 |
| 8065 | 2181e05bc83120bfc0efdaccf61dae7470e7684dff5450349c0f937bf07c8834 | 0 | FALSE | 0000000009b0c0975e828a40f51ceea60781b2f7fe82099f94c6ae85887f2be0 | 13773ed49YHnnb8fSdFFUFzYqMVcH42wcT |
| 8067 | 59da69fee23f1c5fb9ca6e09cb83ad8f167d1674f1b2fb463cdf655c7ad703b0 | 0 | FALSE | 00000001d1292bc16af274b5490c29412e7e14c99a4ee3f154c98e05724b7f | 176XndcQLM2wRGaKfAmwZMWEXu2gV72M1A |
| 8068 | 1351865e891f3bda828fa8713110d85d1cb2ac58ba3e00692160c7b8ce514ed0 | 0 | FALSE | 00000000523722a923fe226df891ab01954ceb464144196ec4ba26533a4016c | 1BbN63tWL3zPMXRE2A1D3iUTDK7CeqTW3o |
| 8069 | e86515853c20af7053cc0f043a665bcc650c001b88c5600954396e356f107d66 | 0 | FALSE | 000000001c31745e12f82a0719fe2a8e3a1313d1972ef997e87f66c19eb6e | 1HTt5g2GjueqZBrXHhxqyJP4PGTcQR5ML |
| 8070 | d31f1a2368499e79d434a3d8944227e1c6b69f5fc5de2c31c173dbcb73d46003 | 0 | FALSE | 000000000ab9d5f8b8d8ab257b28cc4217 4fb42f00e9e80c93683b5ce0f66db7 | 18EuDVSsSjn1JVEPHS3ojdHQcJtdjecHiA |
| 8071 | 0783ba50cf4dcf75fa8b707f93205069f27063ac6573aaab979d36fc18202c93 | 0 | FALSE | 00000004c9cc15ab95a54bac79ed84ae8eb57ebbded23d5956e57949285 2c | 1K797SDcreNLoLHubNMAhtG1whTov YDw1q |
| 8072 | 084 2d84d501cc8320b821124e5eb4185be1eb76340d5cb5cd6069f5afc355fb9 | 0 | FALSE | 0000000d0ef02f86cc258eaa292327ab3e8f06938cbd6b83871fde1064365a1 | 13FV1XY4KPdu1qHTP6rACSK3i3is34BHGQ |
| 8076 | 143a82b9436d61601e5d232d7e14f911ed882f8e662956dc432a3d32b0d7de25 | 0 | FALSE | 000000089 9d793be03154a7711eb366727ce7391c8d54c69d40aecfc9e675f5 | 1GypsxDUjEH8PFhB888YLAWVLH8cu8eLka |
| 8078 | 348d5eacd885afbb7ea989aa068c6ab7e2ccb266ca8084f5cfa2ed75f4dcbb06 | 0 | FALSE | 0000000812a68cab38022bad2a966e01cce1704ab870bfaa3bcd68df2a86daf | 1LjivAXgDTkfmbSjhWv7VgT3a5Qm1PXbh7 |
| 8079 | cf90006d4405d8afe16b9757f800010f72020037ab980c7802980c10636c7f36 | 0 | FALSE | 00000004cd838ab97d7529e8e03a17fdee9dcc197c225093dec1c5250325105 | 15BjCP6jk9WMpLfuVL8PDKnQet1sPuQw |
| 8080 | 383675bff8b9c5d792c1f1a55e84feecc56cdadaa4ecd857dfeebbf0751e1269 | 0 | FALSE | 0000000f8a1380a7c6d0cf14b72823d046bab5777828a7156a12b258a6099b9 | 1BWbLhvhnLusViWRDLx21ZQW1CTJw54ieb |
| 8082 | 07eb12b7fd85d5304a999fe4bdc65391ae6e9ef7611aa0bc69e1516dc23e9959 | 0 | FALSE | 000000080c1f3e776e94b1ebf991c912f1c3374c3377b43d14933ca5eef4dbd | 13EMo5wccSm6QiA8JREJ5pUfRcBZWebzEk |
| 8083 | 01f94d9b9160e6a502e45eaccedde7bff5ca26cbb04c254733faf2f0e19749f1 | 0 | FALSE | 0000000081ca2fde084c7a0d8b14d0385f3d39d78870019e36e2c36195b30879 | 17NZEarAdXvbgLo4oqPpsawmBvgP5ErHPq |
| 8084 | 1701ed882afe70a6df43b884d4be25ad4d009dd6e40b309c16e4507d9bdb40dfe | 0 | FALSE | 0000000f9bd06e9019e31de128ad309640bb7621f87329d8c8755712bfbbc3d | 1FzPjq1QVPGqNARYcDBs8UBePZrRxmVbZP |
| 8085 | f3294eb6895 17e7ec265f972cefb9752d1a0821f1cdf09bb41b522f38fb1713 | 0 | FALSE | 000000002b9d4e32bbf849b26a60ec2e943ae70907584 6db03bc285f7ce0ad53 | 1DQzD1N7kiGo7SiXfPaYJfAAqedk7jz5y2 |
| 8087 | 144e2f6593a196206223e28d5a1cfa5dd2b393547 5843 1c911b84e87ba6e56f | 0 | FALSE | 000000027835 1f61c4b0cc e4f4a37afd60a8669 7bf74c8735 2ba292a8316d7 | 1KpZKoAmSTTgFSN5U9ewsG7djVWK26iJWWn |
| 8090 | e05ed406b179d5405ffe9d9fecac79bf16876c1bbcb4ad5d05801529e294 | 0 | FALSE | 0000000016e6fd964b02557fd74349e2089a0abcd94a042191e7ff2d0eedf7e1 | 12hCtUgVAD2dSZEhZxeNEZVoNy8SD5RKrj |
| 8091 | 193201 74bbbcdd293a0274827fa0affb3a3d02467970aa934453f8640f60a504 | 0 | FALSE | 0000000625053 49e96b0ed8b508d01d8f44d27e28a29e50b5c2cf8ced7be | 13zimXiGhEc3tc7VFXfPHRvDsa1jcQ1zUz |
| 8092 | d3e80d508ef6ff3a8fc44cced72b0b575a99225e6f8509505edd3783392f84dd | 0 | FALSE | 0000000884 96bd0f4a2f37930d65493f1f5b6c1d6db0ed3561da47ed1462dd | 1MDC8dfhL9YURZxsSnEPGBuUrU74oPkgRk |
| 8093 | 8b160ac0dcb0593ff6aed9ba25a4639 26701dcbc0ac9860d438fa27e4bdd35ae | 0 | FALSE | 0000000e979a834d18ef3fe6e502ca498e5091add917085ad632a7b9d4a9ed0 | 1CgFypX6K9RZHNuoxuSphUbLBeMaUvcFHY |
| 8094 | f66b62bf717e8d24806a510940a28e40f5ee052e55d1e6adc5446bc9768b7e40 | 0 | FALSE | 0000000d3f1c76de6682f0bc9ee10ce04e06 76094b3f48237a1083255d18d9b1 | 1Cty7cfMoaqZzmoojYpmy4BAUzmP3zAWrg |
| 8096 | ff04bbe332323e439d49e298cb5a5761e37b7fbdac23d9f10f1502ee0ffdbc87 | 0 | FALSE | 0000000189e05c4be49bff333f7c2521a760558a846b36063bf463be1457ba6 | 1LBHp2MJBhmNgibw57DF3CnSzgJoNP1HnS |
| 8097 | a788a8582ef4346716cdda53686d59342e9f40b3e619c7490c627e3096fb003b | 0 | FALSE | 000000006ccf044bc886d2abd8ae6cd6699274b0ec6204da04c5170d684 8380f | 1AeBe8syMKbxw4wbXYuufViGUHHRk3d28w |
| 8099 | e970337c697885e6c1f357d227ac3f52346f73188ae0da8bce8ab4fecc3fb40e | 0 | FALSE | 000000017508e1aa2ab0c166c3d5e01cd2d62703cf0a7f7cb9227d9bfdcdbb0 | 1NGN9QV5Jo2xAa3wPp3qtwdkwYYnZxd3Gq |
| 8100 | 773aa5c7d7b1fce48e5dcf163bfbf04f43031c47bb234589cb41b78c4797f192 | 0 | FALSE | 0000000197 9ca78bed e4c240bc903db3c4893be5db8b6fcc99077cc8200032 | 1Dxgwmiz4GR358r8UN2A2J31m6mKAHNHJ93N |
| 8101 | f09685516105674f 19011 15c83b6f576465f82bdf7f36f91b787031304182f421 | 0 | FALSE | 00000000b8dc5f844239cdf2a13a5e4a71b3e767c130044310a504269640517b | 19y9nkXyJGhvtR9qYMHXRBrXrPSkY3go8d |
| 8103 | 6fdf763c456ec1a599edc5e87ed66b304e69426d6cd2838c71fcd1f231435a3 | 0 | FALSE | 00000000f08a04ba5d41219ced535af971291 9fd87293765b8a23713698805fe | 1PffsYvQG3aZcNdb44QBwBXEUXMtg9me86R |
| 8104 | e5eecf26b8aefc8a481933de723a67f100513deebb5cc4975c97474e91dea214 | 0 | FALSE | 0000000fc1442932004dc400c080db721576490003d2630f85674caf8d342 | 16eVFwpSKEVK2ytxaDIm5cqwSDyY9Ppzmo |
| 8105 | 38d2a93a1e4ff4e72b5047f605a85c73fe0d18649a264c6f26edafcf5f47385b | 0 | FALSE | 000000001 17e3a3826c3cf742f8bf5230053109093b9c9b40f8bce6b9b34b05d | 1Cqpb5H3DBZ ynDXR9Wg11KpmDtVGWW1jrH |
| 8106 | 4e9ac04e84e1965dc38358b901698657616d3b3af4be92e7da40a4285b2739ffdbdc | 0 | FALSE | 00000001294f7b72e127eca32547dbee91cd78a4ba73be0a4285b2739ffdbdc | 16asCWBjV13CDP6SWnTqaXwyqVEmaFRjxg |
| 8107 | 08bfe2a3f03528052b3d9e5744ba4ada4c44c11621d86f0edd952705cba23a3e | 0 | FALSE | 00000008fa51c71fd3a792199bce2fc2f44a479feb77dd4e7d17b23cb6bf9c5 | 12yWFJXsriG2gVYHcfv7yk4MCF5iocygXX |
| 8109 | 9b7629d45bd060a71d1ef91b92d9ffd0d6dd0fa112474930dd3304e32b5b4768 | 0 | FALSE | 000000032db13a5948755 1ee6eb1d5c7c4005fdcee70aaa264a4cbb871dbc72 | 166WpdjJF4S2E4m5q61RVqLSS3wwJmjaKQ |
| 8110 | f091c56ff1018938c45ae95058befc2600e70389d8f8faae5bc24a98728ab900 | 0 | FALSE | 00000000ce091c5521e08f4f6160b9446a95e3b044b8d9c0be5cb22292af975b | 1GTDythWHdscfM7c2682KEzJJFDnMgauXd |
| 8111 | ba7c5b8b519635ee058ff519299ff2acf1cde7f8dcfb47b089c75326af794d69 | 0 | FALSE | 000000091 3df6f85295bbfb96e0b39ab08179fb772873dd1b708a0844ec8bee | 143YcYeFTHaFokyEid67qgUw7Xw3V757gZ |
| 8112 | 1d75f0951ea94f6b0ab5ff352c70853d385af112842e6a2b117706c29f0b0529 | 0 | FALSE | 000000000cedc43019da91f0a1458321a45eda83dd325e0fbd13e5497a01d387b | 13Ehq9A1iVRTYAMuv9zaGSAkZCcdq24XnX |
| 8114 | b455a62817e7f732a1b8e2aa3aa228f05e78ea9a9dc0ff1305e6f51904bdca44 | 0 | FALSE | 000000005cc44b3c0f9dc3b23af6d6c410210598 3a14acd5202eb658 2de76i31 | 1B3P6ANEVgYvhbt7NtoqbekyUB3 18vyHkH |
| 8116 | 85f2ce0d0a515144ab1eeb722774fe29863b91e3e41f6c448c3d639e168309b9b5f | 0 | FALSE | 00000000ca775aa1c5ef1a109e885b77e7c40057717 32cbae46ba5133bfa89 | 1M8CNJQ8s845YKkvxHnC1Ziv6js6wnEdiTp |
| 8117 | 30a713477c0cfd56a4297f72b84205c6dc39cd1e6f0d8a17b785a89e736933 | 0 | FALSE | 00000009e190568432a5fb158ee404cac8d0707bea891de9b4ee 7b5729b2080 | 1XXHSLziv2Kfe1CuBgibj6rD4W694z1d5 |
| 8118 | 74bfdea9d33348ff1ba8cdcfe253d8953f30ebf9cf4b868af02c0db2e4b3a82b | 0 | FALSE | 00000000a222afafe964ed08c55218bb95e07161c7ba7a73ba5e55a5f1e853f | 1JQX4k2gDmscYi6gzQjrzy9rJrsTKgSXTw |
| 8119 | f9fb29062fba3f4fab7afacb83cbc780914c82f14cda384534 5da48dc83e11d5 | 0 | FALSE | 000000001754 98c4349bd4058ad173c25fc3a70 14c2324c302fb08ef8b150d2 | 158A4xzjJYJMJHjyaNv227Hn9oune4v2mVx |
| 8120 | 43391d5047cbb34c08fd7032040 3b8f2af3b2aa8a3d7bae3e845be399dde2d | 0 | FALSE | 00000001 6b043cf124f1f179a1040db7c2c5d979b124ad01cb7acc900b4d478 | 12LM4ES6742AXmrGqV8TmqkaMnyedbkoxn |
| 8122 | 9953ff2c0cc8f230c1ccfd857e11a252635bc1051b51491ad6b35c6ce8de0f74 | 0 | FALSE | 00000000fa668eed9c9ee748c9f471eac60736b3ccb05e44250deef05dd41238 | 1PzyfpnrtUzRdsddaCxGryEgMfBzHurK1E |
| 8123 | edd09da9e963976 7f8247 4c11211b14dc016dcaf1ad7f3049161bdebfd937a62 | 0 | FALSE | 0000001 0f739b7f33cdfa9c9df25973362825c0af59c3f28f769c6a85a0b155 | 1Fy9sw6venNWUmVxqJXG2UHjM1Eq3V63G |
| 8124 | dd7ed766cd6cf1dbb858a29b6e0d3a2b68ff28bca7ccc7255dcd138f113b52d9 | 0 | FALSE | 00000000d60bd85642c27b476c0a19d307699a6ddca9707719 5e64c8c4239a | 1H1NDQU8jCKfkuZ2wjq Y6ogvNqVqpNZTWM |
| 8125 | 34ed1d1334c05e2585cf6e0db6d98854da0457b1150 03c87be5cf69c2f0ca49 | 0 | FALSE | 0000000538897aae26fe1b7b5b317d55c24e5ac70b99da2aa8fb086a05a624d | 13WsoyrGch4sRt1cpKgoHKD0cikD9c1eT |
| 8126 | aa91a8872193cde8b03d3a271a16cc1ee7612a54418e6c3ed870c42a184f1fc6 | 0 | FALSE | 0000000ea9dcccb784ba77961ebb85765ce9cab3e05d052ac3fe08dc2c270c | 19P96odqyKdUPCRNLXary926PzQBhr Yi9u |
| 8130 | 43691b24c5ba 111024daf c9dec204a0c4e88e8a20c7c85189 6c569df82ebc2e72d | 0 | FALSE | 00000000 750319651a28018e2b4e38c351032097d3c134edd57509c0236a12f80 | 1JgLBA2ppLbsm4dwcVkxi4ogpXZg16sBQsN |
| 8131 | e8b7a191327bqdfae22500e972f29e6184ea413c83a9b8ff9b008e6d43a4aa5 | 0 | FALSE | 0000000008ef6dfbc30b06ca20d65aaf8c7556b613 3a36 34fc88f0eaffPhnVoAopRzMYYj | 1NCJU3KzfPpwRuGenA8qdzPRnVoAopRzMYYj |
| 8132 | d8639cd3b9cf3f26129ab1a157798b36e1698c3ff6d70ff66c1b2a99ff0659a | 0 | FALSE | 0000000cd42 87fcda0 09c4c2c3144869830420cba8004a2b009d7e03 1e2af69 | 1DkL9KFZ27F5RR8m8GcuLFUGTWKcKtCu9NB |
| 8133 | 0ec3c433e304f7852b5ea99cdfe3 2375f2d425c53a3aac661bda1d91f46d63 | 0 | FALSE | 00000009ef1a30235fe40e5860408497b825ca3cf8f87c972be1e171f928 | 1Ehp5zjvLmQgee42D7e5NWS7J RMEY6wy8gW |
| 8134 | fc51523394 0fb71b12e2492ce59fa160a55a99ce915cd6b8e80b0b99204cfb323 | 0 | FALSE | 00000005eb4163cb0 063abd0e2ec003d3b2ce722b07a3f353b8656aba28a2ab | 1KhXaeLXvt2QJUkHQhmGzVJBdC3vA2bYAV |
| 8135 | 94b17182887b49a6f639a4368d70da1e27f20b42c54cf1ca312b90a5f5b090 | 0 | FALSE | 00000000ce5d3314ce99a2420f0ad90045e4772c5fbd8feb0931d27a2bde7 | 1DrNr9eAx3i1AVSNwdaiJe8tERdQpReGBU |
| 8136 | 2d460e3d0d5980898b1b31c6051c197b30 9ca3181ea9a6e44e5c5194bffa3edd | 0 | FALSE | 00000020330 03e0a2ebcab66f60ab701ee7f0d6b5e2b707507d841bdd3fcc | 1P9GZG4vyW4bXRr84nSrrSqZ1 wabNPYs |
| 8137 | 74681900aaea1507c8c69deef10ae6b3b3c834c4d113208ae9c5d749631504f9 | 0 | FALSE | 0000000f94cd3d6892005531b1fa0001e05a3ab683f7d22b5da08d291ccf30 | 1BYN4qSmRp2eURB7j9Ghx273QM87gmVXh4 |
| 8139 | 03dc815b836fbe2b117c5cd21e5d102ce3018c7d11f84030ce89e8ab3f0abef | 0 | FALSE | 00000042992d944601e484892ca33c7f1abc1835310 8fadb1c9146111 | 1HrzvmhT2d3QzZK4pXDNqux2jZHVCulL05 |
| 8140 | c60aad3e122bd8bbb95663daf86f82d7b446013c31585552 5a4a4946ae66994 | 0 | FALSE | 000000073b5c954142a 616ba14e334dc4 2c680055ecd45c661288ae4f 46bfb | 1PWhB5xXU1icipfmW8AdRhsPzhcUQ963LM |
| 8141 | 67b16948a006ae93b40901d3d69fd7fb9fe22f190f46bfda9ef514b28101 0c5c | 0 | FALSE | 0000000ce4f3aa652 5a1e57e18477950fa20bc2242e30ea4fe4d3a3 6a3438 | 1JYNY3d5d77SRr8MBcGuLFUGTWcckCu9NB |
| 8142 | 55043f4dd11efe5 2c7c8f40c945fa58d0989ab568b44e76e9362132f8fd6155b | 0 | FALSE | 00000005e485b5fea16528b3cf8342a4d852e8a42f7b4961423c33ea9fcac | 1HKmcSCXCNkuS5RTYL6pvNYpJDGwmwBUbsv |

| | | | | | |
|---|---|---|---|---|---|
| 8143 | 69d6bfc2168a7e9b46f8243225e6ae7f1b7f57d6e65ad758e1783aaaca5aca11 | 0 | FALSE | 0000000132da142072451b1783329c84cd4a699b659c58acc517e4ffc3987c | 18zGoVzrKmbbyCB85RVrX6jVGAqY4r4Ja1 |
| 8144 | 29e4b929cac36bd8fe108b4b353a2b3873b9902ec8201dc23f6aca60db795235 | 0 | FALSE | 00000001573bd333ec52deb456c0d8a364a5d1afe254a270f8d0229f4589aac | 1KH5bh2VBbwwskh4tiSDtUeJ8sBthThhxe |
| 8146 | b07d9bdb4afcba4a3cf68e5a7a5893ce2b902ee3e9fae043e0064b2b20299e63 | 0 | FALSE | 00000000a4b1f2b591ca1d9d907e70342f5a980d384917d02603aaea71ff9d63 | 15SEvP8uh8kczFzX287UvUkTyV2CjwYVq |
| 8147 | d7c66d0d046ca357b7871d33d2d1edf0fd9a549de41c79d10d02d86e8c8e96ca | 0 | FALSE | 00000006d612c22097029b0d89928102b10241e5bb588efef20e6476bdc9ee7 | 19mwxQEq5HFg9g8DEh6f89U5keQH2pboCZ |
| 8148 | 78b0cc493326a4c4dd2cae0967d9f53dc28ac76868e906ab64ad28a24488166e | 0 | FALSE | 000000000b0f8df0264f34e0c5a797e76ee7d7747ad601b2740cdb2444ddbd2 | 1PUf4rYK3AsAxGgxPF4M8sv1XSf3nzgQnM |
| 8149 | f84a067df08f3ebdd85db0da03415dfe9841cb450d613319f4e329b856f03c3 | 0 | FALSE | 000000000fad7d9b3db7773b6263b902c8d6dabfc5ec36d69411886273933394e6 | 1AhUL2DX51C5541AM890pGufN4dyFLUnFA |
| 8150 | 745320b7b30a2fd8b464ea4351968a847644f0a3b1d9aabb40b82945f918db502 | 0 | FALSE | 000000000a77028741dab34d9e7694d30f0a61f004af107a9ce055b4f96d2pa | 1PNpQ8HQp2x7GDKKMhfCxeAodcAW6QbpR |
| 8151 | bb2ece014f6d59fc49dbf24fced7eda9d90ab7613f897d46755455ac05dc9c78 | 0 | FALSE | 0000000965bb293914b76c04e260e10a7cfcbc8ed539071b21c5f3ad916285 | 17YFGYurshtJEj6rMDGqurEvF4gbtTcqkG |
| 8152 | 418dfab01343712da9c5b75c98af7f02281a6bdc892641fbe3e363e4a49086aa | 0 | FALSE | 0000000048f553e934ae3a5bb0f69a69454fbe22b2ec2badb6e2e0db3f8e42c9 | 19KcGzVSkuNasjchSFMZL24tsbTSD1x1eiL |
| 8154 | cd124cef8815d919b0870b6ae91deafcdc4226d3897e7d387a572b75295a1668b | 0 | FALSE | 0000000052f267644d3dc38d7f066b8aec0823062121b1e2e22ea61849adace | 16RN8LGJSb9WqmbHadXuawNBimzbuYW8 |
| 8155 | 26a4931967cd37adc947b511d8ac2d66fda676ebd01edcbba942c61ed233ab73 | 0 | FALSE | 000000000b61115216701c88d65f482667580c64041ef9b8224811260f70f42fb1 | 1J4hGSTNnwegLEKuJR8ZZpfHCeJRAzWF5z |
| 8157 | a5d64927a2a4a0691a65d96515a661bfe4666915e6b7f721224d65a856cab1 | 0 | FALSE | 000000005739b3ef37179a3dad62c47f97c442e834f8566384655c3314dd29 | 1Lccvc2ZayoAoxaqsqy9pCbS3LKLpo6XL |
| 8158 | 5fc768d278b343abcc0ef8a6125f8471796355c1802617baa9157e67bcd80e9e | 0 | FALSE | 00000000a503c2c6344e711fa2780712b49500c0b35a250b92f40c64544c8b69 | 15iBUncFwm2MJ4HKeZPRquaVnSaA83rPmG |
| 8160 | aee2908290b0cb8bfccd9f6f45da2416e2dcad43a5f7bb12e664d0fbf58b83df | 0 | FALSE | 00000009I159b34a415d274e7a7f0c8ecc8a7f7f61ab7264082b1f22e58acd8 | 1Bi572tStNSj2HmceU3y6hdHBDR2z6sQfS |
| 8161 | 2db69ef685d789f76b52e12b3db6eb88324a87eda0b8c22ace86692ac93326c7 | 0 | FALSE | 000000000d072e152f2f8c7d632eb3d560e4dee54ab2cc4ba7097f9ac1cc880b74 | 18g2H9PqGyNeUkUZRzszKPaW1D9m8Yp7ww |
| 8162 | 85ff1b0c53ec0118210155572b2a55dfc27ef7716beade19035e9afee4817e38 | 0 | FALSE | 0000000727061d8b632e2bdcf51984a2731f8ee595b0627e47113856d926d01 | 1NVHV19Z7UzDNReXopW4SqErHGBSRvVz96 |
| 8163 | 61fa3a72499d09eef8ee082d859a53aaf68a07eba5d2158b5b2a3e3bab963ab8 | 0 | FALSE | 000000092b753726116c964eb3eac4c914fe79fb48aa9e8264bfecfc6e6aab7 | 19fIgtYucdCEVAp9Kdh3fKTEXXG6K9u1ed |
| 8164 | ad4ee499481047e699a3b39d40f939edf5fa4542a10a912b8a26fe102ae609 | 0 | FALSE | 0000000858da1c3333o7cb05b3b2f6a1897a32d1e8d71e54e6fba723115110e3 | 1F9BF6piMENFPRNqrWmua2gGmMFUJYQx7 |
| 8165 | 460077234394437b27ef7f431975fb0a845e216bb88dacb99e32f3e94ed00c9 | 0 | FALSE | 0000000001de30cff4e1b00c034aa622db0b2f5a2f61be7beb7034410d07f4 | 1Krjo4EzZhi1jXWoy2ytruk2fMrUha)wkM |
| 8174 | 16d1ef98f9f8c10d438cf037b0ac89fef2b4f5f42fdc9a7a82ad2f2e0ca46421 | 0 | FALSE | 000000000abd58d2d872b2c2e2df955d35ee849f06e74fe5a7cc715f9a59c68fe3 | 17zcq5mhBrchrTgF37sEty1WuRfmjm8Y7c |
| 8175 | 48351070d8530e6912cf7baf33bb8accf8fb844f9f7809f8c8e0937e9fd7244 | 0 | FALSE | 00000006262f1563ca6cbd2ba1863adb94249a9d0415e2e12eae265557d6577b | 13v9EUfYZKXqXUEmV8fd9rhtYdnb7386Eb |
| 8176 | c92b0311b0ad57a70a9ada3a6eca11a4953fbd20ecbb7ac127d9271b80b45472 | 0 | FALSE | 00000000001a8af3dbb163d20330022258dc6649d806096783Se9b5828282f37a4f12 | 14xK6jwAYbCfCG8GUz6SRH5uejzTFdVULX |
| 8178 | a6c2a10c5530558d102815c160e40579i7c8b30aa73468c8c8f3572a877a94775317ec | 0 | FALSE | 00000000359782b3098d8c324b8bffb27976104dca8cf3572a877a94775317ec | 1EUtih65rz8pUMrhPUa6Ex3btzaWXsmNpi |
| 8180 | 44fd6ae03285269787249680aec95f991a18801f190dab063641bbc473d14cce1 | 0 | FALSE | 00000000eefedddaf86c29ec384785e4dd253f849b007a1f62f9191cc50c9f | 1841wpToLi3Aw1KChw7Q7Ekx9waHiWWUD |
| 8181 | fc6848391c7a6cbd9cb95d2105d6aea079a1f80a5736f59d9cc6ceaf3f9edfc9 | 0 | FALSE | 00000001b56d9a8c00a289e21cee60839e3804b3459b334abcbff31e8c3f5a | 1GtfXLenUKLW5zViLtQCxvdCZf3e5ScUg2 |
| 8184 | 8b9870e5b7d5ff714f2b57fd2fca5cad6c6bda3f23c20cddc8af5d393ecf284c | 0 | FALSE | 000000000f985ede57bfb30cf1ab942be3fe040aab0551830f7c7a3bbfed02174 | 14V48wzbeTZ7L4KSVikrY1bVfA1v65u16a |
| 8185 | 8eeed7a04a0c2620ef311b9293ebed56ac6e0c052c6b8e945542a72ba46f9ce8 | 0 | FALSE | 00000000312b2ac3324f98f9c3f1b6167620f11641084278798cc388dbef9d4e | 12xJP57vV1oTZefFKxqDrUnyuMWHnJzLfz |
| 8186 | c29895f5428300b4dd87ffcee381f280611adf4098ee79cc5d6f8b1ce8cfc153 | 0 | FALSE | 0000000005e1e453df756fcf511353abef26ad10c471acb04c8aae78f66cc7fc | 18CopfpDLG3ajk3g1f2t3YJmFaNLCtEqLs |
| 8188 | 61866b3d080c2aca63815a67cfda0268836e7da8435c9627b4db00fdc75bebc | 0 | FALSE | 0000000509d6b0628b1d939459d00b9201fd85bca68de4608cd1e04b71cf103 | 12AWAGG2VdboFoBM47razoHFU2aa1ePWu9bS23Ja |
| 8190 | 8a4ac08324ca7e566e26f426cc4034d71653f657984d45dca36b6ee792352161b | 0 | FALSE | 000000002136a553f9bf7ba99779781548453aaf86e275febf273cc1c67dd3fe | 16Ar15uFwxj51WKZLLmdTbNG17ttLH9HV |
| 8191 | 037d3320925d5a2f62249d9d43cf5d682c60726e89b2f312c910113b3e12bbda | 0 | FALSE | 00000007b8668d5592a7121834c43237d7cfd2810416276eebab94901ff66 | 1JYKzEhBdyh9LBkBnqqE6DGzG1hF8AMYsq |
| 8194 | 5701275af4db003ff84a85cef5280bf25d8cabd3dde4e6f6b65135feab0e686 | 0 | FALSE | 00000006b4c62e3f365c9f2150ea8c241d53b17587cc9042b39ba8c71b6b6c6 | 1AGmv7SnChNc9Bvuw1ah8qLUg9oAUMMwp7 |
| 8195 | db23ef854a35ce90f6f389ff13b80c22de8b2f4ee3e9db40a54f7ee9e3259715c | 0 | FALSE | 00000009f8640296122254a39c25d52f3d7af02f80f250e2acb9d2b9e8b55 | 1L7LGHimzZ4FFVeWNNvqz5AiUcfbjoGLWR |
| 8196 | d09af3c08c61d1232fdd92ff6afe44c0767affa4b3ad68aef1d74dc4bb9ce0 | 0 | FALSE | 00000000e0c83bf9fe1d1f962cf9e88d0dac13d02bf95eb5bc9f2145d678b7de | 1ApxbRrHHZZMJX8N9XvCFtEKdM3H7YnQu |
| 8197 | 249e15a3d16d00199fdb41df33a6467aa0f1aaadf1aee0094504b742e512a964 | 0 | FALSE | 0000003eb06470f0591eb4a83c8fa8f47d18c26ecc34c4364965Sfd6bf20c | 1JaVRad2n5NNBXigE6hFDchfP1a9Lg2y33 |
| 8198 | 547c98b8e77127627768e09cb5b6703bfcf026054897784cd293b9f56a4195 | 0 | FALSE | 00000006a6ad218f3abf950d67202a2d610b25638550b2c5f91816a7c8a190 | 12yXKkPQSNeaXv3TVQzmrYQN8m85kk2Ywd |
| 8200 | 994a92a2dc8600f0eccd493a685f8c53bea22740e2f7c2635ad027795655532fc | 0 | FALSE | 00000001345c8c75cb9b340e9e3aed752ceac79c000353a9e456f545a701b66 | 18aHfvX5kqtLggZGR5iY7Lg2jiJRtqMnGC |
| 8201 | 50672bb23f2e6d6578a8ffa06638fa3d617a3ed78b261d9c3de1c23a0c1273 | 0 | FALSE | 00000004ca8bd5222b4a82cc481761fff67fb4eb487de9cace123bd3bfb13417 | 1NGgi5dgGcqq1QTgvXGrx2Yio1gPCKB7sW |
| 8202 | 4586596b57a7659d3cf1c9fc4275b11e0d6bf6b4a956515b5e785c55cda4294 | 0 | FALSE | 0000000600b07b6b1e5cdb6252af5fa9b86f3f32b5e173b2bb200db5673b2165cf | 1BiUNSpP34QBYH533RrUFUDbFXP7YbEkhj |
| 8204 | af6c6564f38779091024fb7caa71ba8aba7f72c1997895b17ece092842cc2cd | 0 | FALSE | 0000000eb861b5b31f7d3cc12d2ab03a9c3896ee31026ldb41d426cd23f183 | 1EP9f6BaJRQuY8UGiB14dBnsGHv4oSPXMY |
| 8207 | 1d4ea25a220c59b11ead1bb2c0f8bf2ee0f95a62cbb02bb7c2564fe5c90f1ae | 0 | FALSE | 000000001d8738aee722e21cef23777c89abbb3a4fc4c5eb749fdd81189dac1 | 1A9GxaM17CMcbnyCiLeoJUKCPWkEUHoPK3T |
| 8210 | 19b370184bc79b8c0c5ba1e5a39e20e06da0ef3a52f7172b62423d5915cb0e52 | 0 | FALSE | 00000000ed67353a39d14ae8a4991908892cb45b039656e55330ac41294b5949 | 1BuN47UEvTsNqdQarxDF366BSyhv3ozNNx |
| 8213 | 1f8883e0cb5329216061f7a0af1ab8549116876386d2f123891c1be90e17da1e | 0 | FALSE | 0000000f602d8536843d73c0d3218d272e910321c2effed87e7d1b5bb1b5a9 | 194CBqyrGk572rwMFZya4HomDfkHsL1hRM |
| 8234 | 38fbb29d601d43f9fbf10304c2561f0d482f8dcfe7ec3ed3df8c353c5d4f41b13 | 0 | FALSE | 0000000c5cf5efab33ada912190fc8317df39ad07d9771dab41892d9fc33b1 | 16PnL8zs7xeDPYRpKiwnv6RN65YEFSQSX4 |
| 8237 | f34bbb591947df5f8f33b118d8bb4c13c010f2ab4619192c739a2a0d244a68bfc2d441f1e6ea | 0 | FALSE | 000000ae29af171bbf72e365e4b902ec739a2a0d244a68bfc2d441f1e6ea | 1jaXxUvT2QaPEagkY3h3DWy5yaTMMtmcx |
| 8239 | 408ba05dd2d5696225c2faf4d3244322ca2f9db7b40a56b0240810aa3620c996 | 0 | FALSE | 0000000087844ccfcbee0e02b2b908bd23ea909917ce2797493ca0b3ce87c | 181RafpjrP26LoFFnppgbSBUPgnKCfcnhe |
| 8242 | 4c8641a126067039b6c6b2e9ec7755d1e66240e5f999406b7bbc244ca79f90f5 | 0 | FALSE | 00000020e16c8cb0836a7123544032ac3b1eb480ad6627a465b35cb0572df | 1E9bHdaSBrfzjU5viLe83Au3PNX9UWHi2g |
| 8243 | 2e48811e7559a382e6aebc79aca944acee6aef63c61c239dc45625208dc25a | 0 | FALSE | 000000078455a80c1a8348abff24732f7b2bfa51dc21562ca06c58a22eec69b | 1ZqsvqtDVJCDy1x9SMpWJsNh1RKH47XtQ |
| 8243 | 4f3e3e9a3327a4b003f733df2d01868a464a97a1f7c327d044543a9d73ef5d1b8 | 0 | FALSE | 000000eb4cf09de147fde0a67963d85aca466125fadb4d993f0f23bddf5cad84f79 | 15U8Z8nMNXM4bB7AE5j5dcLwEt3zA2qJnB |
| 8244 | aa1e9353430b925305f6d0c3c63cb19957fcc5f4510d850f84b587613c9d600 | 0 | FALSE | 0000000af827ad838ed6caeca6499e157f36c9983b9316bb129afe1b2fdf83 | 1DnnLQKEgrQkEWpQ8F4Am62gfKoAk5SfoZ |

| 8246 | d4a903cb823a5b3a9b1bd15cf644851b10419068cf3ad232538d5703a8d10b89 | 0 | FALSE | 0000000095ac54894d620c90f936b47b434656cb938defe5892ec89b94942460 | 1Eh3xdTR561aQ96hRS27qaJiXgRmTdUjYq |
| 8247 | ed0d15f75445e1bf767a620a0608485810986535bfa2320a57ff2a294404766a8 | 0 | FALSE | 0000000eb0feb905854af45cce9b47ab8491f547298de24d8cd40744c769799 | 1DTJvHu6txbQ4mawrx73nz7f9bk6Xrcsnc |
| 8248 | abda8475ccb0e5f23b67ff8b4a00e35f960737859aee51b7dc211219efcd0e6b | 0 | FALSE | 0000000a5313d0552004c89e5f08bf82e7deeb89e01b1c3134b3ff158b8c447 | 1DZYEipqn8ENivVqs2AouhAsrFdfK9f22n |
| 8249 | 1f2a190645fb875d0ee1bcb69cdef4fc817d5c5949278e34f40326a95770e9b6 | 0 | FALSE | 0000000999970a56953d0cfe6608d47fb90f749566a79895429899f22c65ace | 1PXjJiwLnZ8d3rqnGUHLwD36dFCoS8UWPb |
| 8250 | c384dd6b3811d9a906341e137b9e960295ca81295eb775a93740c2221c6ef50 | 0 | FALSE | 00000003a6021794bb0361ea4211bb2d95068783291d18d85d47a157d4e6c303 | 1E3CePTeznmHpKnh34ga2SSAgBXVhHTc17 |
| 8251 | dc21a7f022d56f6034dd8bbac8368b2a7782bd891c56bf6b0054415e6c01f170f | 0 | FALSE | 00000004cf71cbbc5e6b2570c1413cf01f14f0698ec6fe5b3c8003f8285066ce | 1PDp7XibB2WYdRvKRcxfXTsy4dC5m8FyWz |
| 8252 | 223d09075fe5d33f0df2e664103900528b729c686f9ac8a549f9f8638234efc30 | 0 | FALSE | 0000000682d24e0ec13f1b3cbddf37ad655b7f962d0a60d8f2477bbbf9546d4 | 18SEVPX4LqK7oMgAis9pUHegtv7shoZFk2 |
| 8257 | 5c7c114d1e5e812cf1d681e80e9f7cf85ea71da1a6ff8429787d968c627a39ff | 0 | FALSE | 0000000bad8152000955d21fefc2c857c005e1589c4a08d189ac71ecde1f44 | 15tTT1p4iTv9AtzppJyTyFL1Gc3zk6 izt |
| 8258 | 0cc29571f35515509a8dd0fe9888cd89966da1de236ac6da95aac1c98b0f1543 | 0 | FALSE | 0000000d68ba74afcda19e020428a19c4052df1b2072460606df015c8953efa | 1Rv5Na2baNafDkGQ5oRVKL7vTMKfK3yvd |
| 8259 | 50deb85507f3bd8b1c54004907897b8f3bafd1b8af7d59de861647f36516e6fc | 0 | FALSE | 0000000096ebcd20e619b7c67b2de6e01c5362864c25302da3e2a07750d5bb9a | 1LRRAfveWSxaUGMe7pkEbRNLK9NEx5pFg6 |
| 8260 | f650495ef3d7749d294c6c3f882356e249705676170acc57dabcb40bac07f72 | 0 | FALSE | 000000002ecfd89ee93cb3c4c9ccdb96f8edcd8785f4b9299916ebc035972c0 | 1HfMMrPr64886frpT8eFX2X2jTxp4vTc4 |
| 8261 | 075e311d78a0687d8e262899a38ec71cf4bec8016ac2c01226b6e673e7fa69d63 | 0 | FALSE | 0000000df9ce5771c37918162b59f093329e00973feeb9e53f56895057625d | 1PihJqRAqsyA2nhPGAq2phJJdZ9iZm4Nk1 |
| 8262 | 50da7a27efd300e0ebedb70158ce79294b273ba95fb7cefab53978f4c251c9f0 | 0 | FALSE | 0000002c3882089940d09fc7600b27f424fe37e7fa87ceb8cbfde2ee4de3c6 | 1BZQ1xsHXBR2tEFRi2VXw4YuwVk2bBDZVgd |
| 8263 | 4d8e71578db744a3f5fb59ea8d67190722b2edd11e4354d7dead6d41da44247b | 0 | FALSE | 00000001387aa638f0d2b584da63a8f101ac6ee167df801f3f1c685f72a7abc | 1AxHqdLKaZvnywJoXY4FXEW5ViHeLpp5N |
| 8264 | 8c83f7764433e6cc7eb96d64a70eba5a1ab7024184c4358ad7f6258924bc5bea | 0 | FALSE | 0000000eb9788be682b8e427ed48cb2a128ffddcb509fa8164108a483a41bdd | 1MQcYa4L5RnoVhn7fLEW5ViHeLpp5N2N5N |
| 8265 | 2e0e72e8b5ba70855a855d880ee8e778e94c6248be68401bfee8c03c16f05bf | 0 | FALSE | 0000000006ebcdb80c7c2e27af3fdd6e54efd5094328a319a8c9024a64fe4a7 | 1KaNNtV8goUk9tjyAXanNzuiMk8xnzciga |
| 8266 | db7a3b6ce34d2b82d1139cda1923cf1a8bf672073f5a15412121144abc3bf355 | 0 | FALSE | 000000004d0fd467c9c4441b05333ddd87a9f438ee21bd80515b957e597fc8 | 13qNkiPUCV9GyKxR28op5c7hRSr2vmH4GF |
| 8267 | 05c2c53635c85e9fa5275f26df7982dd26bda3b9ac2753882a3a73652e379b0d15 | 0 | FALSE | 000000eabd6b5488e55bd5e1b8309bbabde7405beb8c967e3b3bf8ceaddScScS | 1Ew7qkpy4zqkG1JgHwcUyDYGkfZNwcdxb48 |
| 8268 | 33d997fdda890daf287ee252723sfa6e426d4be9c84ea0e6291a9bc391776f1 | 0 | FALSE | 0000000163d2c678391ed6c384ac0907141f7283de88d37ce4a2620b6a2033 | 1GxAnUhzMNJfgh1rWziFFKVGtUbkgnpEQs |
| 8269 | c5c74e5fd9605cf19d3c772b29281269eceeb047c43c7e0bd6627f5fc98dc0162 | 0 | FALSE | 0000000dffd00f4d40f620e2efabfff6f3b539da8aab8f7147bbb75717c14cc | 12wTN1AUE5FZTHAHeP7tC237foGpkdmLQL |
| 8270 | ddf14658d1188aaa9218Zdc4a0259830c203772545efc4925ee5182aba63289 | 0 | FALSE | 0000000ff7249c52e99c96c400b26e71c6d406d65a6da82e1efaa43603d9527 | 1N2WsBoYNYbPGePfAyumDhcPRZM4Gfcy5N |
| 8271 | 370d7c31297b6abc9d49179d8158228e46b1dea007b1ccb167ef81b1b357305 | 0 | FALSE | 000000000cdef22c0d89e140279d58000e440a8f3d6dfc44fd3840f9eaaf58e49 | 1MhZB4zFAzc7AGm1LoScrFMG9w5YR4g72q |
| 8272 | c802fae0b59e974e3b155f08bef5ac229111e84400be381323d44d7d3085a1b6 | 0 | FALSE | 000000055de2bdd1f0559d1bf14e732bb1fee341367d096d410d7d0daf792e55 | 1MqQKa6b2hYtPWB1vHbRW4LFgGJdGm51kt |
| 8274 | e1b08ce397ae08654237142d2fa99bdef056bdd1176f11dc6b93747b76c394ca | 0 | FALSE | 0000000522cb4cd482ce40f8014cb519990ddb89a47f5cd4b58e9cee1f4c586 | 13GQBjTn59c9BBGnjnWgUcTLsyBAdnniLQ |
| 8275 | 76ebdfd1be2023dd0cb9ab11a0564d62fb8989bebd300f13305d4af456242e10 | 0 | FALSE | 00000000427c706b1dc49235b057115f17cc762726739e7c4771a2b66fc480f1 | 1EKozXwTHmchGAd4mYT8QWWpBg554SnfcL |
| 8277 | fdfe92ec1676cc2614bae8d8e4fc68e3f912dcc0c868651158929d68ab0eff7b | 0 | FALSE | 00000001098e5eeaface1388dd57a76983180699df43b1c06fd8ff0e3786c63 | 12cv6iseNeCAC7mMnaeopgd83zuD93pYAU |
| 8278 | c9285d564816cabe3ed9d5d359daf2fcc92957190e6adf93e91786Sb3ee7466 | 0 | FALSE | 0000000008cbae6bbf53ad884ebeedea04c889c3ec19804165a4b20a66f42afde | 1jB3Vy6FQQTdzT5jGMgoEsS8nxyNBqHzUd |
| 8280 | 2f74fa92d68bc43ee0e353c7e10f23d842a1c6d44761e38a72fc7bdbdd518859 | 0 | FALSE | 0000000f44e3e0d4a0936726c88a989772fe7c12ce7d62bdbfe0130e86c0 | 16hCHDHC95jpc2R6gtAncsS244Qr7PoNN2aZW |
| 8281 | 7d2703ae48c1387acce2ad4d2d8db991dff7803c2abe12b38e088dbbf9d4d344 | 0 | FALSE | 000000008c1a45e6c7d12b0f009bc069bdb5f111ca4f02c768b5434d20cde197 | 1MM9GtpPQBj3zcY8HBK67zpBRDXtWHHqBM |
| 8283 | 4c250dba2c07ffe5fd3e028ed86cf1ff3f027b72adfd2a82e71544be28d5249b | 0 | FALSE | 00000093cafa55c15b13f9eef325ce6fc24efe2c98d00ef326e56d623e2d | 1JnoQ1brBioF58uNNye25j4XA8DtY3G3Xz |
| 8284 | 85507ce4ffcc901255ee2ed696373363b9cabeca1d18d1262588247aa637b8e3 | 0 | FALSE | 0000000a5275ba694daa25c191959e7694df68fd4a10865f24cfc0283d99a24 | 1AD9nVxvj9Gcbwkm1HAVRmwzUvDgxY5AaR |
| 8286 | 7f712ca6778aa27ae35ada3051e9d5ea70877cb5b043dc64e916ed9612c2d867 | 0 | FALSE | 0000000070fc5453f6b820a1cdec8dfd51a6a0c229c2ac16f0b2807221ec39f7 | 12927RaijZYqAoqge47BKCXTR9obZWAfyf |
| 8287 | b015a45ef5f3f54572e6121efd732886c10baccad90408d3aaca086940dc433f | 0 | FALSE | 000000f146640b532605b24eaa612e8096842605dbd3abd81f0cf226bdb88f | 18sboMJ2j8JwiHqbvJ2p5sLVbHesFSUUrY W8 |
| 8289 | e48c40286daa0f30aafe643e498f03c2794465d8de8dc8bce2f67eab87394b | 0 | FALSE | 0000000e9666bdf76e2bbf2e3001ed4bb926cda54aaf2c72af365d21ba90490 | 1iZyapXHhcm3fYb3nyuJXyHyxBAUKqokBo |
| 8293 | 1f2345d0b15280ab4289d8772755e445e17c8d9c8e6697f191f6f35aa48724fa | 0 | FALSE | 00000000229bdefd3876c8c63e98123e6246458414fe432ccbd2b8cda6e28674 | 1HoZLEX4PXzz6b2x3he1UHZXxq7TqmXc5i |
| 8294 | 8ee23998898 1eeea165b92ac70ea3aab501824e754bb92f06b8931d7495971ce | 0 | FALSE | 00000000276544e3a758cda22e2e9291f01bd8d6fb6efe70779fd9bab600c7670 | 124hxvryqoXyX6u69ApM9pJTmQv4V68bpr |
| 8296 | ad806066f95eaaaaa182a2904084834dd2f7a7efe6db7a9e4dc717126537 1e9e | 0 | FALSE | 0000000f4d669b83791d914f8d23fac895f1e248da856082078bcad41669b0e | 1tQYBh9WZi8W6Qy2C6qPyfW699K4VbDfi |
| 8298 | 4af0b5f81c3d12a800d30062b6975f2ceeabf4e45907 8e4fa167025394d65a946 | 0 | FALSE | 00000008f14a93800070a26c717b5611bfbd0c5e3e91fc3b44245af9c3e8bae | 1FyjRRqdofAh5qAx6MKfFHdtb1T1xVGDw |
| 8300 | cfdedbf64cd6a40ca8691d2972e365ebe5dbc550bcefcf885d9af2ed377effcd | 0 | FALSE | 000000001af2bc6ce3951949Sf0d79306719e344671524798 62ecaed4de7fd1b3 | 1CxQTH2W9thNhCLe5244Qr7PoNN2aZW |
| 8302 | 8e49390b96d2fe33ec25fc9580e29c5d780b8d405d294228419315fb699952 13e35 | 0 | FALSE | 0000000005b3f15cee9e54a4b0461562ba6c715b8cbf591f5faaa1639670aaec | 1P769V9zhM7sa8s4yWgnb1qwCkB8G8bo5HB |
| 8303 | 73355b0601e8d940dec6f97e9f1ac0e39d64af8c1415cb1829095dde001fe347 | 0 | FALSE | 0000003a69e0aab7081522505c924d72e2df59c44c7d72bfd303ef3f159869 | 1GmHDj9QAi3pBWdpvSZFeU2ZLxLANVawqD |
| 8304 | 3561c138ff95c6177bb2803d92f265376d53afbefdeaca51c8310840d3e84d2e3 | 0 | FALSE | 0000000026cb5f5f1a5482e8a3fccd8328053f01d8476596b61c3b8468f9872 | 1Es3kYB5mbXD6h7YL23i4nGi6mFT8u9j47 |
| 8306 | 98211192411e0ca5174410a6fff56283e3836f3cd206af132725b921b87 1e924 | 0 | FALSE | 0000004b8ac7b1d1dc61bbe0dfa958b832d03fc167e2f277b53801536822a1 | 1Mdwoii1r38DBwq4LvecN4pFoMBq16bovh |
| 8307 | a7e011b491a3576dd21d8cd993e7a081cd82d3a927deff076fe0354d3ed0d99 | 0 | FALSE | 0000000031f4c27f277888db092888a6d4413eed2ef579663b48628a477a0a | 1CXY4adRgAqJiy52YvQsWXR7socZinyZjs |
| 8309 | a7137477250426e0222d6363a900163b235bfeabd1772110eadb6055c388d29e | 0 | FALSE | 0000000056d5a0d1e1776015a450e3fa8a214d05cedd0747d0db32e4f4c27e6e | 1DtUYMk16YPx2FhuiEyftxqPxV6S3DozpK |
| 8310 | 60063df7aeaada032a0a15cd1bdc934f91f0dfe32d96ac27bff081d59b54bf74 | 0 | FALSE | 00000008f7926ee7063cdbcce1d4a428ebac78488db0d4ec9ff0c1905ea8ef8f | 1MnHKLehNLsrwqj9VeVaQAE35hbD2A9VVL |
| 8311 | 882fbda2be252f615b0e90013eb7aedb0067b36d2b92a3e22e3ce689c120459b | 0 | FALSE | 0000000a30f986141554 1ec81f08a7817d1ec67071978049a62532db8d2ac0 | 13fBLbqJP1amLaYNxBQz4FLs6CBUMKk1WY |
| 8312 | ed78d2c10542f474501e1aa8423600854af7470648cb60371a574dc1d9eb4ba1 | 0 | FALSE | 00000000b3f15cce9c04d6722f3dd3c984e3980c984defa2773a9ee3996906d5a | 17L8tfCKGfczEeipzW1buW6obznozFuyfP |
| 8315 | b03a340249eeaa5ad561adeS4bff950dddd33fa601fc7544102663634438acf4ef6b2f91498Zd01172ca244667 | 0 | FALSE | 1HTRjGyG1vrcCpgp9XR6osn39a4y8uWzh |
| 8316 | ffeSae70c95b39193 8ee60f2c8d371e9714266767ce0c3112708338c7ed4bdb5 | 0 | FALSE | 0000007a7f5435df5b255b2c9255813f6f569ec3b01d567ad3eb929af1NhyT | 1Kd96jGyirFdYnLedBBfDCcmxkYFNhyT |
| 8318 | bd6dd54afabc4680a21ccba69da2aeea8b875a8b9ebb27991737 157674979f90 | 0 | FALSE | 0000000a3246e90188176d7d76b83cd131dc8b1585 7c30cc29356ed46ca5c5e | 175r7kaQ6dc1fSWkzX4FCYVxLRkVw5A8yx |
| 8319 | df3c1c5056ee91edfc3d91ef16eef7dcf6be8fe762289553ze11161b374e170 | 0 | FALSE | 0000000017c3df0860aefc82495f8f272ce33aaee46b49e57a3a4862d3fdbc2 | 17ixWBLUkHzzewV4HBNhtsFg1PpNMEefcu |
| 8320 | 91a8fd26b7f69a633cf38c7bededa26fa66e6398e18faa31a5020e17f4dc08f8 | 0 | FALSE | 0000000d9617cac0bbeac6a34b9adf15e22902692945254e8dec6d1d8415c | 1P74mhfSrF67RxTRgcrodp1UmkSoqkxMjH |
| 8321 | 23bfc6bc700581385acdc7e7fe5a0c47c311fdc3eebba5a754368d0c8bc2c448 | 0 | FALSE | 0000000fa60124bc1a57f4eec7b1cdae1148ea86fbb40c3ead58d2185585f63 | 1AVpKQTSWBx9HehR1CALf6MzNkDpanBJP6 |
| 8322 | 5b73d17c3fac6c639c1c9e006f0d1f64ed1074d17a1e3d7a8b3fec0b4436b288 | 0 | FALSE | 0000000395ea999e12411a0ba0c98c84010117b5fec5b3fa395a66114bb53f8 | 133oJSEvnbeayqD4eJ9LjvcyvwDzWTrPUr |
| 8325 | 1aa1c8a2512cd1b256c0cc3487fc301f03ed87f5ce66a16429ac10c5c26de566 | 0 | FALSE | 0000000fd8a1a1b278b884734831005736ec5287feb99025677d481530ee3ba | 1HgkGv5mJV1qZxZTzo6Zw6QdAW1uwYecGe |
| 8327 | 88b2ad2b43994ad12e19b552cf64b188f08e95187 1bddff2cb90fff929a82315a | 0 | FALSE | 000000d5a3c3aabd74159f6cd702b21bdd09961cc3f4456777cbe64c5862c0 | 1HkxC6qH6Qqt3Sgg4eb4u2QSGWHoAzdFgbdm |
| 8329 | 7266b2bb4f42a5cef760af745f785ff4b7fc396bbb2d1a0fb4eca71b70f7d71e | 0 | FALSE | 00000002069040e1667d2c6d78c69d288e5ffea8cd9728 7cca8cfba351446c53 | 1PMGyCpW6GgFs5c6Xo1CiRCtoVcfAVHgKe |
| 8330 | ce0dee279c1a6731c6688d00a3eb10e974ac919b7d99dc7e758954c7377007569 | 0 | FALSE | 00000000107ee739e87b77fb9ab39916Se4dd71d1cf6c53fc9e5278c4d851dc | 1PM3x9yN9aaPQuhNzGZ7hTbffmmK4uBRJ |
| 8331 | 03947348cf36d7d37026c23fa70ba599b1296e764b2d6e50cc23be60b63ea895 | 0 | FALSE | 0000000dce3c435514d287e457fe7a845a6b67d3f3267ef6504731f2b7b0bf | 13z1NguEdzvjuVisQJqZhqoqEnwSBRMrz |

| | | | | | |
|---|---|---|---|---|---|
| 8332 | acff715102bb4f0acaa80fea84e2cf8786a5437e87b54b18554bb018df2d2d43 | 0 | FALSE | 0000000145fa1fdb9cfd8ff7f33fc964db8bd2472aad4f8fe9a233234971cc5 | 1P7deQdjtM4zgNQJtpFBtHHw8tyLDrfM1M |
| 8334 | 2ea2a6937515cd9b8a882e97e67f33dc0e689488e0e2d9626975586e513e6ba8 | 0 | FALSE | 000000000f61901c4fd1e33bcb8ec1a79300682fee44a8b01d556759f2430d963 | 125iabAixLz1DhRYYj74XSjA9FWac6dHFj |
| 8335 | c06e376d972ad305d9ecb56e02150ab0592595a276d5ccc99b9f42dad75d6e9 | 0 | FALSE | 0000000027db8c3becbb44457 3fdc3d5e5d3226ab9c98e029c1d8c54884bf4fb | 18QJp8bCbmckaqqaQhN33owUrmmMfo71b2 |
| 8336 | ebde788a6a9ce4bfa2f7de094acff205067512b64d78979b78b4593cae1e3ad8 | 0 | FALSE | 000000002a0a7 5f55d31664d286633abc3ac468d6f4d4406770 56b4f907eb8c3 | 1Jju4EpSTRvEMriALZjvFY8EjQ2P72Agwv |
| 8337 | 8877 2f1814ed693a223b56fdcf2839dcb875800 4f5d10901bf3fb322499b5744 | 0 | FALSE | 00000007b04c926a448ee2e6a00e fb5f36e23b1813fd4f092a79bff4d18d | 1SHV4VG3dZMWgvrf2vPNBMUtrv8iqGffeq |
| 8340 | 56cfe400552a2412c0a1436718940 2f9f333692232b1bf6255a8079b48a752dba | 0 | FALSE | 0000000cc4dd3798c99bcad43649821803171 5b0ee1d1e901bab3d80aabf07 | 1SgiGyNbW9eY3xFWjgeVw5y5WdRmnFk6xpq |
| 8342 | f3eebf3fe7be033d3d1067c266c4653c3a884029efeb8afe606e67d8fad57 3fe | 0 | FALSE | 0000000041e2d9a0e1a3cb1381a17976 25d017df5b2e4614f48e312cbeb31046 | 1DT9Md Kw1aP9yKY1YUizn2rUy2ZnK3ykdf |
| 8343 | d6ba11dbe9815af8f80cf1ed5bbd14a26f47852a8753316648035488b359ca78d | 0 | FALSE | 0000000b55e5ada9d5a166238486e9863f4876 6af2877cc92176 80c30a8019 | 1Le9fBm4QiM7DcunNVpTKx2nRrwmkgscft |
| 8345 | c8f7021df31f68789f348ab5a3eb3fe3ffb201cd7de44885a7a13872 | 0 | FALSE | 0000000045a514851ec8e6b56748cc16e43f400a27c4df1dba9c511939b643f7 | 16SYEmazDyZ5sSMkKJdneo3CH47EcXLZAN |
| 8346 | d049a980a6f7b096ae45de8ca066decbab2caaee933ecf9800f16918cf6a88d6 | 0 | FALSE | 0000000b5e3fb33d84d17b1656cd780c6602056c4e9703 33edf8f5cf0c5 | 1MiqhVXM2A1ATf s3LjQ07caawCTCfdM1 |
| 8347 | 3302306ec9fd2f7e5e7342cb41830c10711dc8aa3589e51d022a0f841fca4ac8 | 0 | FALSE | 000000022e51869e1996a3a5c61c92d9f2eaf27dead6ec72 7b5d85526e7de3 | 17 1YeFdkEf15cZGbL93SSUaFJtEEmHweic |
| 8348 | 44158c3817bbfa0f37ee45e908e3a2b2fe696c7f8a6e9f4f50114f216e87f6ce | 0 | FALSE | 00000000 22e1869e1996a3a5c61c92d9f2eaf27dead6ec72 7b5d85526e7de3 | 1LCtuPU5zct1fi9rRySyC5UuYjVGMusT |
| 8349 | c624d7036b0a153c8191db001f17a5a6a3d98d9ae3b1e60e5618da15a7b85d61 | 0 | FALSE | 0000000ec8b5afc4641da6b3b7f4885a27997cd29422e69886 ab62289828f | 1PeoK7oWh8A59iy5WZ6mv7YphN9SdLVQo4 |
| 8350 | bb9342b0e7ec8004a5191bf40fbe71f925d318d4f5518694684d1a8e04853d6d | 0 | FALSE | 00000001355edf91f32e2e3068a11062a5b8294ad681210b9b22989c01b507e | 1HZEBRDH7MWq3sLo65jeGmxjzUtzSmk2CV |
| 8352 | 8aebfb0fba1a6d784c6c9232140f54a5e3148f0f2d17097574ff64078a4afe80 | 0 | FALSE | 0000000 05e15c0a03e5a3e7496226eef945c086915b56893319e550557081bd | 147zATD8sy KHbSNpUNMHtMbX68D21XY6Nz |
| 8353 | c82af0790c28e200e20c0d4cc90da53d57cad8f131cb957c00d512633862623 | 0 | FALSE | 00000000141 2f7976 68fc9e713e6251494026594a74d1e7ecb85ea6ffda0813 | 18epL0Nfnhu5AEC4w1Brog jUmz4zSPTPA1 |
| 8354 | 1465fd08deb2ed4d3d4ff1632 0f1df376c4176bd9cac229e20e50a3808869bd7 | 0 | FALSE | 0000000004e2896658fbded0f1bbe87e79ae046d35e1710ef66eba237da456f41 | 1C6SNTSSY82sqrMncVLXs91N4SaWXp886a |
| 8355 | 690709d155a8c5c461536a1ea48350ad122d4520a829099b05d4dd7faa2b9604 | 0 | FALSE | 0000000079deffd6309fecdbbf5f7420d79a45af747df1ec71d316a02c0640a0 | 1CL5AhLYvBEHiADeBPvh3186x3jvvqKpe9 |
| 8357 | 71057336df72e10e7b940d3783d58688935a53e9fa72ceb59dc4406e1a6a367e | 0 | FALSE | 0000000057921684b09457cbaba3b5c7809b40b1e37f71dc54e3b86b5bfaec7e | 1ADPFmNjj1fHgQNoviwdfrsZaNV5C3UNyK |
| 8360 | 36997515b7514da1bc200e7cac794ed8f399017013c300d79b7f214c2be71918 | 0 | FALSE | 0000000d50a093110c3cde6536f10c7ca576468963973729 30d74534ac16879 | 13WDiWZctP3ECUTNXHgrv4dHXpK8YxKnyL |
| 8361 | 654561e8858c359b5bc0dd17dfd68e1ce9e5b2d079e3838b3994f81e88ada606 | 0 | FALSE | 0000000 9d1eeefa21f3ca68284fd9236e722d6aad7443c2df23d124e7fb9df | 15f5fCGDsdoFdsSdFyD71poDDy94ScFrC1 |
| 8363 | 3f224ac49832c6fa0830b56dc53ef81923a51738141a797edbbf45112 0baf21e | 0 | FALSE | 0000000 8ab337472c11ece22a3ac9c91e95562399604a9b4afe38d532604c19 | 1Mc77knBJ9EWHniC9xgQdPywa3n3qzYJxq |
| 8364 | f2fcd5ed68d7da08b5a7b06664 7598a9e29596 89b4cb0d505b2ccd3d7be0d222 | 0 | FALSE | 0000000 8b11231249b029fbec69dfcfd66ff5aef5064c4719334865a0bcf57a | 1EZdn4vX9EqbLk1dwAJKAXG7NkdrAyJDnt |
| 8365 | e8c9bfd0db4f47d3a03c33cc339dda218236f5267e6412b6014b067801fb16cc5a6 | 0 | FALSE | 0000003c8f1e429b24b31c5207148b2300092574 6559c7b5a18d361723b173 | 12DMnw57eBFL13iz8m4Dq2123vS8z7RmE |
| 8366 | 870bdce5884142245762e49afb60971685603 0ec3086ee0c989 8a83ab7b22a9e | 0 | FALSE | 00000008da15afed11cf8e45a21c133d61332 42a847863614794f110791bc82 | 1B7JC56QDxkTbPRteTE4F5pNDC6AnUUavX |
| 8367 | fea9bc8a99c6f3869404f5eae5191690 1faa2aceb8337630dfdac72fe4193f48 | 0 | FALSE | 000000060b5a18ae89add85fe37415 0f8ffbf9d2022080505aefb5d4feadd2 | 1CebKMwwcHkyagnHiMjccpN4UhycaFqszA |
| 8372 | 42b8c0c9a6075dfeb980525e6ce21420de65d42a1e35cd8f8349f4dfa3ae6558 | 0 | FALSE | 0000000 3bef25ccaef6d68417a7f2e6781 7f212dca3e981d0d0457c3c070fd3 | 1GSS5f4Jex85jTfYwPA7VhXpyefdK3jwmQ |
| 8373 | 0b077c4bd8edb48664938fd44f21a821b8823dec0b5c68ff1f7ebca0528f71c37 | 0 | FALSE | 0000000 2a9e31750bdef0772fdb2eb650d8e36231c2f6b4f62d80963bfe99b6 | 16CyPKLpDceLy3NTSWbmyxgpTkxghg9CDx |
| 8374 | 7f28c68c27c6be948f191917cab3a94e68e098420b81 4f07357e28417e631c6c756a | 0 | FALSE | 0000000b3b9813ca08c6e789420db15c3fd8751c56b27c0b3046d651a0bea0c | 1MBMQHe5EJGGpNJp7CFEr3y1 2fFoRst47D |
| 8375 | 614f31822491d7bae62ffbf92d4d41491a67f672efc0226b0e392604da06c8e4 | 0 | FALSE | 000000002 18f06574d0365ce488b66 112 1df6b3777e1cd42213e6ed5a13136d2 | 1jcReeVa9GkXAF21AgHWbpyrdhw2dQV7F |
| 8376 | 8cc31c959df2ed12e62c7c3f266b0913570c6b0b2569385e0fa5d2b124f70631 | 0 | FALSE | 000000009c6ede99417e884dcebfe515 dfae6bfabb8d8a2a25b3e38e242ef25 | 1Nr34iNByyckmaccsCGpet7NbU12pFF5r2M |
| 8377 | 672f1ec71ef19c72b580e57c07b1488d23c34450f9b0f880d4421e05844b9b2e | 0 | FALSE | 0000000e531b9fdf75dcba6ef7104c4e1659e8820ac46b3d6a530273b1535ee | 1P2YbR3ksYu7AQaHBg51BjjUqbELwipHVd |
| 8378 | 5b7632935bf38974a50315b12aa787e590deaed05b32b1e188d95ddf07ff2563 | 0 | FALSE | 0000000cc78142e5 4229e5edd14652b384 62c85b9bfad781756 4a777636424 | 19Bg6dJ6wNgknb2cW8FiK9Xd56zE4ngDXN |
| 8379 | 8002c23a7f325ba3ffffbba153bf2a36cd5ad787dfef4f92d497bc7540be53ba | 0 | FALSE | 0000000 0f89232e57a6392f67e38f465d41502b97d3fbc8f82fa5969472914c | 12RvqDhkgnogaoHtg7HCKVsQzm6EkPYEc1 |
| 8381 | feda8f47b6709643f4169ebb5d42e192688 8f88ef936751e6b71aad90b02afff | 0 | FALSE | 0000000799 1c435b6074eade162fcd39992d42ef527ebe60 3ff427e1e59 | 19JhCYpXtbF9xsjq76XFgSPVKr8ToGv9Z |
| 8382 | 8432824c6b37323806aab5d034f78fdee85f91b5183c6462a8d4f6863bed08b6 | 0 | FALSE | 0000000156ff651d1b35b88ad8539f0cc096fd4618750fa7914 2ecdbbce2e15 | 1CoJTdmfYmt2YWfJpZmNZQy2nirgEK69t1 |
| 8383 | 4da37838951ef242f4b338464242d9b460264c4f38ddf685e43beb4c167da5821 | 0 | FALSE | 00000001 56ff651d1b35b88ad8539f0cc096fd4618750fa7914 2ecdbbce2e15 | 1CiVBiLpmnsoo6SqSV1M8Nv7jrhvG5x3tLL |
| 8384 | c07a656010d35c16de45d21239b5a9f40fe8ea9c42f33cc6364 7aeb8206f8d06 | 0 | FALSE | 0000000064fce990466181c0ea20c9b98a71a8a5b285a1b0ab8ca7b b183ee799 | 1PX3KS1U2labQCunDxY5wrN7BdrA3BgmdSR |
| 8385 | 5394fb905fcbc251940f0698aeda8d922d4ed69b943a60727 8b826cc3346038a | 0 | FALSE | 000000001 4f239cdc6a14fb064456fc7d6795201d7d3527909183540a19a530 | 1AtTCPdB8UWwNZI1B3trq6jxR3gPU3s6En |
| 8386 | a8d052122554a2f112012 9f0480f46da7f98f069bb80746cd8a7e0a59f626043a | 0 | FALSE | 0000000fbbbd10e3360054637a55889bb0ba3b7a966d6b3c4c4879c30fc6f48 | 1EYzGgiqHQDkgZNhypYwheyEkGkn2emgWc |
| 8387 | 76c39d0576 7f13fc91514d801f0961f73f740caca3cea3e4a18f006564b18a090 | 0 | FALSE | 0000000c31c5502da4986ba32ad1958064a92f53b2b02d27f362e22ee4d9 | 1KX76BoyKKUQYzePtW8WSZS2UaLESCAWYB |
| 8388 | 9afc5630b1642459d9b005ba2a7c3444ae50dc4d5c2c8472acbe9d950c59eb3 | 0 | FALSE | 000000005 e97f5c8b8046930c5efdf785e9571ea c08750 8c739ac196974846 | 1DMEidMXgX9mRxcEic94FL3zhv7nzMBcLN |
| 8390 | 4b3e82a6895b453b30fa783e73c96744274a66d36f9da6d34159535d06e689b3c388642e538157 9450388 | 0 | FALSE | 0000000b7fe20effc94e06db34159535d06e689b3c388642e53815794 50388 | 1JCG2npEr DhbjWJEt8vmN8MQLR5k2xGKNw |
| 8391 | b9d59c4cc4f3bc2b69b0ce0c6734303fa1d7e669f92da6d8707bca64855785d | 0 | FALSE | 0000000d529624caf4f0b2d5fd4336fbde2ef55111716308af362b538b3 | 1KiKKnvA2yFz5nL51xq1ESEBgnHPfgrdJj |
| 8397 | 5dadf53f1520e8bce840468 4d6cb74b4f7cdb9afeec38 e8f03c3d3323bcc33d93f | 0 | FALSE | 00000008 7eb2754f103d00a024c6960cc4ce6fcc5301243ae95b4b0402af8b | 17FED1Kwjd9k4ZqKmt6jXTPy9Fw4JuV79Rh |
| 8394 | e21278135 5f1bd897f107754f3ea28fca8fc318af60c274e30c86d6f23749a3e | 0 | FALSE | 00000009f8cbf3db9d1f6cd6e6b3e2263f076c627c85c6f0d20c2799e3ec7 | 14LdtNgDkDvHAfduMhJZRrUzMoiDE5859gn |
| 8395 | 231eb2c9be4e21aa5dedecf8836e5baa9b81f605955a6e5071033085ef784550 | 0 | FALSE | 0000000047fba723ae087aa3f2466168659eb4a76a650af846d13c6e9e4e900b | 1KGDG4FULh1qwpRbxYDo1h9FWg5D0Njvam |
| 8396 | fdbe717fbc5e8dbf0f570f2f5980ed6f3e49805452 0ebda99447 3e9370d78ca | 0 | FALSE | 0000000383318e8892968731030e9678c46971cdc3688d99a61b7b53fc7f9a4 | 137MmksngY3RvaEMEDMD9HiwV6T2M2kwbv |
| 8398 | e88a46494fbee1539971b57833a81fbad9 8252c9f1592 3b2f43ba3e69c16w927 | 0 | FALSE | 0000000c124ef165063a4f2940ea6c9a63 0f9a537de1d17e77338dcc006e9 | 196gqrx1nBLhvjx5x1oEbw6qrHwx1zr1KQ7 |
| 8399 | 735df281371836e486b25f7c91012 6b375ac9668 ebebaa57b9ba ea83b5e48bc7 | 0 | FALSE | 0000000 8b4f0154d865ae1dba0355eb38f8e62f94 9001527f95c5 21f57cd1 | 1EFuD3G32 jnFgZMeuo8JjyM7UUfGRF2wY |
| 8400 | d7e404ff828d1b2afda77179cc648c04da49340efa907df2c908542f2d53fa | 0 | FALSE | 000000005 29fa5c08af0 c84cbf7826f31f39d6bd925cec9ca2 e d298ea471387d | 1Q6paDQLSEzehNjhf2L9xcAb3Zxsj2koTL |
| 8403 | 4935 3ea8083184561 0cd2fc178af e9365b6d9d4f1e639a7ee115a752 6fd04a1c | 0 | FALSE | 000000008375912b4 2b4f30c3de656f5132c4224f7d68bf2faf735112b676dd | 1NzzrbHC7fRxTUiS8txUX9dqNbZhD48Cj |
| 8404 | e5fea43f3664cab530103428416514 5affc0d826e8e0a360 0f5f5655ab5b09f | 0 | FALSE | 000000007a91f66b25 91b100305e80e83b9276019283 5a01ac7e8eab cf1eb1 | 1Da2i6wX8DC4CSY2qYWLzUPMvHAT8883YQ |
| 8405 | 0f2ca36dede0bac31f20d0ee2773d1fe49b42961e99e15577c9aaf743074 0dea25f49d63 | 0 | FALSE | 000000035cbd4d2 9f690 6333ef2a6d59f1afd015620 3684ae654f20ec027d | 1L5CtKBe1UKqkXGgDz8wfYCPzV8nP2wNRb |
| 8407 | b804e8f1874a798495 6c8b86f7d338c05bed449949e1680089ee849f52cf5f83 | 0 | FALSE | 0000000 5ae2fdc26b7ee01c742 8b89c977176c6bb57 5fc6b89619da f c31452 | 1NtuBKnEYu2JcKKShd2JErj9BMpzCqXT6v |
| 8407 | f06627973a378b7f8a0dc1df204b559333 abbd6a06bbb1da8a2a2cf40c0220 3a | 0 | FALSE | 0000000b9afcr9f6bd55c20c5e15c30fb10b630a6 2b65abb63e621d794f5ad | 1jtEj8H7n4hPBw5S7tK7jo9XRA65ws2Gne |
| 8408 | 35d07926c86fa9d c8be162dc2f75bc5184ac7b121990 f4bbd5ac d15b2af1be19 | 0 | FALSE | 0000000841 20d13832258d2348469ba5446ffd d3cb027ec56249909e3634aa6c1a79 | 1GZkXaV2u6EEjkM1qyfFUjZnjAyrVKy2rCN |
| 8409 | 79e4a63e22177d081861063fc0468a4 99c0557b7e2ca5c3f316627199daa092bc41a75f0d67bd8cf5de49 | 0 | FALSE | 000000005c9a30c6bc6f531 e5fc31662 7199daa092bc41a75f0d67bd8cf5de49 | 19cFkKThSG4PJaspqGBNd96Bt7PVSsEmme |

| | | | | | |
|---|---|---|---|---|---|
| 8410 | 12ec9f13670c42f5970b405e80831d591c39ab39c21e30e644bda000d612c4d87 | 0 | FALSE | 000000006373116c7d08c22020b47120d16747019c94c1bb82add99eaff21755 | 19D5jpvXquRv2cm5rBT9Wx3oh8irDMi9Nt |
| 8411 | 5f6f710f962d0d486e4750a30405cba4ad7fd5949ef7503649441e53c5170df6 | 0 | FALSE | 000000004774cda0f66f9107d3171ce1dbd8a11043658f3892eac5a08124547 | 1FJMM5yw38g6SDhD2hhCZD38Ks91uVndsG |
| 8416 | 560368824a9e06860e01fff942ef57d74e380c47b0523a9ba0f1cfc0b1273cc | 0 | FALSE | 0000000076733ce35038f0e1ff8d7a265a97f854d7a5b8b7518334ed0e7626b74 | 1KBBhXCrgB4zwaZ74ugVD2JNjdZhApSJ26 |
| 8418 | ad95fce9891c35ccfd4db9a625f7aa42d5e9b48c5678c30c54693d0b1d2c08f66 | 0 | FALSE | 00000000fb16ca5d451ee2bfdea82f56498cd3705690d6b1d2cd08fde83cc116 | 15TvvW73J6vhvV9NP7KM9Phi5QCmSpJeuC |
| 8419 | 8ba997c03ee91f6610d61130d2ef2e8d199a670925816f1ac8e1dd733a86386 | 0 | FALSE | 0000000029560692286ad02d993fdb358d898b5e71b73cd01b15661ee099f536 | 1QJwedcFLFoNriHKYyBXoePNhi5ye5VKH3 |
| 8420 | eb19af1f900e1ca638d71d6eaaab18b2204de87d54f53c0d351e7ffff9354105 | 0 | FALSE | 00000000232a60fb0d87555f1db86bf6b12f329e7f1e110b1031cc12c44a57db9 | 1KZEanSHMDCCkGhGJWLnwkNE36K1Wgs99E |
| 8421 | 51240d0df27bbbd4640e91f0085ab4eca785e486d5d3927775fc216e86f15ba7 | 0 | FALSE | 000000004101a83edf8d860eda4018fe99716f09b37f320689cfecde8ab0ec | 1Bj6rWEMC9vGkRg3DLcA1HUFo7y3wCe4Ri |
| 8422 | b270e6385ba2cc2792cd9216439114ff990ae53f3a845ab5bde8d4b871166dfb | 0 | FALSE | 00000000996ee66837d53c82651287d97d0c6bbc1944a6f02abb5258332eb78c | 1EzJfsZd2mmoJwDrCU2D21bNHaFvVtpMR8 |
| 8424 | 3a591caa1ba96c23b07f897505fe5e57e0903185d39237445fa1af8231eca08 | 0 | FALSE | 00000000006c798269da12844788123dc62affb3ddb4fd3c8c2ff733dd9da620e | 18cbAXk8NjcH7Q2f79eo48hUkyQsaySJGk |
| 8428 | 29ecdf9c03fe97e25ccb26adc7b3c758cbe23e6212cfc5d0d54f8919c3ec6f5b | 0 | FALSE | 00000000309564d27c75e4aeba724b98c0566b165066e33c4f2572a1f08dd2ba | 1DoomxfquYTtiFFK5ziYVw2555b6iviVq4 |
| 8430 | b851314f92fce0d8ff8f615e33670d19eb8fea17aa389385a54e7dcf336cf81 | 0 | FALSE | 000000008e0686ad0e5b7400712a7935b051f9e2d10bdd402c9ba26d4676363 | 1EooSercf3G9K1MiQeSsTbuKCHadf5R7BCuH |
| 8431 | 1c216d43bbc75970ad58d5ce4c2e132678e5dd6db1369c76ebd444960d41f848 | 0 | FALSE | 000000040063ce77f3226139a9843d7cdccb7cf4b84e4afac79d6515791222f | 1PdRD7Tsvj6uhEatt2fqaHU1rgJJG8wkwm |
| 8432 | 8d1e97998b06d810e267329076bdac6812ad1d153d1abdfa8d92906b919ec94f | 0 | FALSE | 000000039f573d63702926787950fd543889b60e4c434dd5be4e855afeb89b4 | 1Faa7pmJ2pdiK73ENZaKJnjBbQhR7TTGQ3 |
| 8434 | 048125ee01a990e0db61faa1c63e9cee297bbadd6bfbe8b89d274c5ceefd4342 | 0 | FALSE | 00000000111a049c708db300a8746bb8308d6e62dcbab2ca5665875040bf77a4 | 13mhJzt2mAiZV3rQBS4679DDXjkMaji1T5 |
| 8435 | 4042d9a670f5d8a75f4d5686c7ec57625eb0e5b58632a22db23a94e31181fe05 | 0 | FALSE | 000000000f940fe8b0e1e0b0f980df46a42edc0658750f118ea0fefc5170f6eb | 18HaitxAL9gtXHcWkDBuFVhspTXZW25wR2 |
| 8436 | b1c83ab52fb620102192d0a0c09b9b467b7917687947d92d4c0c1329307ed7fe | 0 | FALSE | 0000000f77e4f1ce45b44c702f0197c6cfe588f7389f1aa2ca6f1669cdb0544 | 197pf1ZPTxLJgAWH43iTWBFwLsXddY1urZ |
| 8438 | 72985a8f4dbce190fcf75846a398d0c1b57c846b1b349eb1686ecb1d8bf8fa4 | 0 | FALSE | 000000009505ec73031ca38a87a4cc88407511f75096845e24b1b74f5d133e20 | 1E6pv6pbK6yws81yJKRBnnnDRNjw7ZQzko |
| 8439 | aed734b972dfa09da07464a2f4be0ae0d53b2e99634b27668f619635361c1442 | 0 | FALSE | 000000003bd708485b603f9d21e0d840ed5bfd25f9de87570c05fde1b6abc2be | 19gvUDGTPVjvzPmhKhYfjLkhTv1LjnVVUT |
| 8440 | eea3a0f0f83517b979f2b0b1e28f3fbb7690af16cf2c08d7028868865eaddb12c5 | 0 | FALSE | 0000000736636cebcad5cc39626c69dcad0a89eaa8a895226417bea93f88580 | 1EqI7gtp9wWqXtyhg7h4aNTLesiuCMDEQ |
| 8441 | fe77f20934c02cd6f69b64968655a2072b2e779a65dc56e1d0f773b6ac4f1b25 | 0 | FALSE | 00000000c33fa63f30b7b49b86b95a85990428e2ebbcceb20ea307ae4af855a8 | 1CE1xcVgpXs7zM42yuEYETTsYVrpjxDuEC |
| 8442 | 0f0c3aeb248ce0c7657ac473908dc8be202c7a33d870a749407fb3c3563f6555 | 0 | FALSE | 0000000c9f65fe6643536baef48c61f1c81a781c4acbf7e3458ef1c2d0427f8 | 13PrCPk7FouSamy4u1nVnd3VsJ2YxXYJ3o |
| 8445 | 394717e624ef17f94b03a85fcb31a36c55b7fdd313ebf8ba387c179d532c8a7d | 0 | FALSE | 0000000f097d15d4a19c0d1d9ebd4847f92c56c1d7e773d01dcff0aabc71e2b | 1QCjm89MzuBN21NGQfkL7cYpj7Pos8i69H |
| 8453 | 7b5a5fa099f24d8debc7bf8f671ac920d0c08ce51f15c485af536f9d09cbc839 | 0 | FALSE | 0000000c3015f3cc28259556840 1ed7ed512f399fc6fa7a33ed5ded53d5abe83 | 146vn1W1rbQ7bJ6Wqu4sR184i15VvJ9zHh9 |
| 8447 | 8942d0ae7ed48c1a993c59fc61f8fbd90837f547bbeeee692caba5341ae66f629 | 0 | FALSE | 000000002658636eee05eb6eaf6e5bdda8c83c9a91e4e23d78750bc9496e07a7 | 1MRz3gm3hqc7Yp1Ri5pMaphDgMaMJ1N5LR |
| 8449 | 6250cab4d601764a8ac75aba90a47588f76957b81305d2dbda2c396cbadd5f30 | 0 | FALSE | 0000000807 5febe41a0a338a29d96f1a77adc89b5ef40528a5c6a203ed59443 | 1PHHqcfvRDvGGiJH66XZ4UofwkqAaxrcCi |
| 8450 | b1ecaf2384d4945874450 0b6fea7b3d22b6080166d54bccb0f773d3f9f89344c2489 | 0 | FALSE | 0000000e74a842e6316dd6100266488b88dcd3b19cd2367d9f89334c64b024 | 1NjGr4JcessGSDXqTysWmNhx9fLhLrWNZe |
| 8452 | a1dfa65d0baa4ace57653c1b0a1e9366d46b155c5e9f080230 9cf9fbb0ff4e1d | 0 | FALSE | 000000000ab84f38f87cd4b1c237a668d8db911ace09e3bce09b034e3c77cb023 | 1P2iptNAuq5gzZ2qekg4kmQc9KP6b5qCRHv |
| 8453 | 6300bdce5eae1a90f11d5ab1531e09d1ec069f17302386a19e2af4866baefe5 | 0 | FALSE | 000000096dbaac683385c185df9fc82677b5aa72d36be2799dd4fadcf79a32f | 1NEyDfs1LwBfuwpCazM8XFSNQC4zKoMEUm |
| 8454 | 7d1c9af312aef89c944b1bb57444f290bbf76752b2c12e35a09ab1ac456bf525 | 0 | FALSE | 0000000031c03f8f396ba4d1ae9148 9983fc878e3f4295e15052edf33858a5 | 1EbhndmCscXhpbVtNVyCNL1ttxoihn5EJs |
| 8455 | be127abc7f545d5f34a789afb01d5f2ab2675a6a8a68bc9ca4b295aa3e1da9b4 | 0 | FALSE | 0000000c858ffba5731087a945836fcb2e778ce6446ff3e8a40b77a44ef6945 | 1LSRyXpTyMj9UwomDHhdPqocCiVStf131A |
| 8456 | 5f842519baf77de9017c29778947e43f5d3ed20531e5f846cd9c3533d379e7c1 | 0 | FALSE | 000000ceba4f5990ca6e790a8611124e774ac8f5a662056d2b960e0a02c806 | 1KnKvz7UGJWgxPiNuaPXD9kSvsHE7BctEP |
| 8457 | 9f02fec80d4fc9997e4d7cf89ba4f68526b36ccaa5b4ab9fd61b9a43df7f17535 | 0 | FALSE | 00000006ef058072941c3af8ff373e2a8fd59fe1caf0c6795b2cc54d1fa2d71 | 1gyzYMEWSx9jxdhAeZRQnXtm71NVg87AV |
| 8459 | 430061df1df02a661b2ce3b21d204b556ec1617b4e24213a03eea32b6aeb3b | 0 | FALSE | 000000030c24b159bdf032c24fb14eeb798320e9f4e11d636aeb8eae48b9e71 | 1LSzrRuLnrjnXZeatFXZ1Tvda2g9a1u3C |
| 8460 | a9ce30193748022e47d4fcd0895d43455ac150bc991222d2b9b7f2d9c3172c32 | 0 | FALSE | 00000000d36813aaa6d2e75150296 79f142b0a42be684e23e91498648bacb7b9 | 136RbbahYaShNBhkbeFpsju37SoQw1nTDM |
| 8461 | 9e5f3c2812537ee6e5702fb1f059c0a22ff01d897e633c7dabc90f3ce1071f64 | 0 | FALSE | 00000000f90147358404df086c23e2f9cac57531a7ceab02c350e2c38bb20ae | 1NkEQc7nSau1ibz5cUyw2bYT2UNhzSj5FJ |
| 8462 | 40123f4821e6123534 6c45dbbf129bffc8e0705dcd0797b2adc01e909d37ef1 | 0 | FALSE | 00000000fad20effda3e87cd77d15cad42364b58f66fca28dda4b34363c671a7 | 1zq21GcNJPSzHV8QcZtSgPah7UnmWZNch |
| 8463 | f0f828c5a1dde8ad9131f744281f0ef38adce897e5521384a3843abf0d716 | 0 | FALSE | 0000000e0173 89c04901 47e53fff28845b007ed51fcdc5e54f50fcaa3831d2da | 18y4eejbPoCyWDmKqf8CKUD4DAdHNgYeZ3 |
| 8464 | cd54c8b011da69def36d8f1000cff199a09f5b02d6c89655c3bca1954253718 | 0 | FALSE | 000000007c7efc0681fd184359b6207adc6f6f108a9d421cfdfa8e9 01abb49b7e | 1F3iKUvuGAZYvdJP2KqUHKoCTxWtyZiiaEa |
| 8465 | 70db3b4085683f66238883250a417125ee218032340db999fca5af5a445beab1 | 0 | FALSE | 0000000004c9545c4a65735 4cbdff2994dc09807607dd468aeedb6d1f638a7631 | 1iVfuecJ7w4LPwvxun9dgH53jWKkGRD51 |
| 8466 | a6ae4acffbe6e4edee0d358f97ffc02b8a0ab081090 3b589dfa57e00010a68d29 | 0 | FALSE | 000000fe37ad71656b4d9038de26a234982550e3c867422b2e7fb918b457d9 | 1LqJ1pHaCyuv2TknvZn7LpMG7UyrCVofto |
| 8467 | ddb11e2138896badfad329158244ce8d4d5f6b5e20a6c58f14520943cc529dec | 0 | FALSE | 00000000ea4bee90153cf8ec44642710d978bcb3b157b6199dacac92e8b9858 | 1J9cSAhJEkTXNGnhQeSN7g51LBj5RTPQ1T |
| 8468 | ca563b6294dcca44a42ec01bf0fc1c31b06cfbc5945c0cffdf5d4ea828593228 | 0 | FALSE | 0000000c30fa668881fa6feac36d66ded25a322e0ddc3304d60472b41d4bedb | 15cJPTxrJgCQrU6rQpaCq6jXoKvEzkjfVi |
| 8469 | d42dfb47b120bd8d0410c96d9ee564dad421854cec8b15db4c339eba52d53215 | 0 | FALSE | 00000000851624ac180d0f9a3a177284acef027c1282 1b0905c8b5c2e50e4e34 | 15wCexrk6Xgvq95Dqg3144EB1GiYHmY3PJ |
| 8470 | 70832e953873e334a1296ecc71a87e551e0006a201f2978994 79fb3e9aa8fe46 | 0 | FALSE | 00000000a1c399b788ce10f273b62831ba6ba63b799a3079aa2c88641 4f4bbb4 | 128NmYeb35LRJgU8yQfi3Py4tHe4tGqj8a |
| 8471 | 9c556913002ba252b743c96aa45546391 9db6f033c535c2c97af14a99bb95488 | 0 | FALSE | 00000005ad203e8aa4c00fe3ccc9097b33c893d04b46e1f35f210aea77b2ba7 | 15QAE6FGq9Drk1PBwSejs9ubPncYwNCwgf |
| 8473 | e895cca006b03d9ae977699b10b49e079a2fc034b16228 0bf9395814c6990cda7 | 0 | FALSE | 0000009e77338b1278e3217b90f4a7c88cb53bb01bd666d99f0b89ecdf846b | 17UeNRutzJAK6wNrRFDCGWEWScrE8DGUx |
| 8474 | e41617c000daa820e79d205ec02c134a4ba1175df65e5a303e3a5acb030e70955 | 0 | FALSE | 0000000c4a3de36e3cfcf042b335363 6ad0a8b7e62f609c989b838a1883934 | 18gCazzTWF6KJNr6GCExkC47ZLzvpXLpFA |
| 8475 | 68385503988ebad86720785dbaeaa176c14d988452e6e7a3eff38742be8faa49 | 0 | FALSE | 0000000018c1efcca69243fd4096a4401f7da704c1c116704cee7e023b9e38397c | 1FRw3poiEdaM5zwUK7XVbSE8mTW7eoqyQ |
| 8476 | 35216085771874d744489e396f55f6509985805a81f5e682dd777f074a0e53 | 0 | FALSE | 0000000b1b873f18e0fb7383026b40d6b86157060d954 ec52e5b0a35 | 1P7uWqXZVENv2DvqrReY2ERhphBqkwdRRtz2BTK4 |
| 8477 | 3d6c5bc024f4adda218c0581ea72113d0a835b4fa63f8053f6a8a2f491c5e08 | 0 | FALSE | 00000000075e862acce4e5848bb4ce79399db17c0c1d72bb2f49c2bbc7de22a74 | 13op2QgjLmnVdA9hhTACWvBJ3jDodZ366p |
| 8478 | ab40a80ae1f6ed4d8109a651a86de4ba534e1a2bce6fc4cf08abdf375a88c9f1 | 0 | FALSE | 0000000c4e8c24b8c0fc198f9c3e451f3e4d5d722bf6b66fbab723404c2ca9f6b | 1C6KTzHoqxGSdDUJHFRVsgShmG29tuzWyT |
| 8479 | 1459ab649ab050f2f3e33cd47122e9fd7d0ea8e1bed6b62c561e52ae344ef3d | 0 | FALSE | 0000000041972e5277b5b27d91bf2661cbad02cbcaba2fcfe70512bb07676041 | 1NiFfnFHrbTZtZvVBBRDwchSniYf3TbZw |
| 8480 | 18a7652ce17f304bd026c8dcfbce9f83e42b040d9db4fdfbb595933e8cef75b2 | 0 | FALSE | 00000006166c683046cd91a002a8f061d6ddd0ed4ca11667348b04fc50abc8db2 | 1JcojemFUyJKw6jkca22wCpucsFArkWXtZ |
| 8481 | 553a315a09e11e6bcc3882676cfa424d87dd0cadc2cdd1d3dbe20cf05ad21c07 | 0 | FALSE | 000000bbcf0f70ad511e58f5495e5d508e2150c62d4997 0f77731cf118e96b | 1GkefGZq7NHobmaY9fBxAgrhEDXKtTGM4C |
| 8483 | 105b17e326fed5dbfc3b0c7745c7543bbf7ee0125bb5d5326b8148cd8039d20e | 0 | FALSE | 00000000e6ecd95009b387ad0205bf97f50ace90b8bfd798253463621 7b5bed7 | 13zsoHwbmmKK7HPLFoVUaYay5Pph8oSp8r |
| 8484 | d13278872a6163066a0e86fcfb832a26cc64e34915f45cd24 d2ce5a49d259d31 | 0 | FALSE | 0000000b044e01e409fe3e81f46d347684af1315802b0ac861d869bc818ed | 16ib1M5GNgsNiaZzZnGwMmD5zF6rTMxH9D |
| 8485 | d1281989be24d296b10494a65e030bb9c156fcc075d51d843cfc7 3ddee4e371 | 0 | FALSE | 000000058f45436 3f7fd78dd2bbff401a5d865639ffddf4838014a936acd22 | 1JNi1ZhvF4SYsbjAeNSnEE38MchvAMZjpS |
| 8486 | faa835d57be5294a184bb70f0f8540ab5c2d2c43bbcde81db07fb8b862d55cad | 0 | FALSE | 0000000872ef69168d41555abc68fe1995e349bf2521093f9babaf95a1fbf7 | 1GVLEdNJtsWygtzzHcHnqZZgNWSGMkvHEp |
| 8487 | 2c577478ce718b0f06c5e0e2d1489f0b08a2bd6ab7b6ee9d093cae8e75a168 | 0 | FALSE | 00000009b1f8113a6b692738f264a8c2b2615bfc1c68068208d13e3cec82e04 | 15HmmH4AYvkbQNbceqxcpLA1DXPVb6Mkuy |

| | | | | | |
|---|---|---|---|---|---|
| 8489 | 957df30305cbd3fad3ad9f72627f24b80c093248bf8f9514149ddc51971dd043 | 0 | FALSE | 000000005c7347e53208461ec227ff3ed52741a1adacb9f6e590e96c34cad900 | 17mEvZXK2cuAhKF78eHeuYMUV5nSb8fomk |
| 8490 | 9069abe1079fff7df56c9e7a4407fd78a2d652a0090523e94bc186a817265f64 | 0 | FALSE | 000000006ff36ecbe0777cc448dae54c82182d4cdb3845fb5082289ad6e3626 | 14tVsrrswdLXQXJXuEVMgE2sT7V9dH5Ybb |
| 8491 | 7f7f4fbae85dc9f76131b1c4c2bf870e516b8f73bf12550bba711f9e1bf4b4f4 | 0 | FALSE | 000000087fdbfa68b4fa9c6f27f8bc41352b2eed8bc2814c4e868bacdfbac | 13wb5xjn1jxidPV86AXaeRSbwKswPzaXvf |
| 8492 | 6bce374cd5910be26a3ce0bf9883c1442be82d179f9fceee77495fd8ef69e92c | 0 | FALSE | 00000000714d217e19d52f46a9073f2cf20adf99f963e91bbcd3c13ca5a170b5 | 14rEpWC7u3AGggmsLxbdg2imxpAjmVECKZ |
| 8494 | 8208217cd1031024b26929c076356a9a43b8e06cfc9c2233a9eaffa9d8d8ca5f | 0 | FALSE | 00000000597c74ad4e5770cf0ff3a0463822b9971d11f81b6371a19fd65fc7oQ | 1CBcc61c66etjvPVJSfzZUXwMcFUeHa7oQ |
| 8496 | 894f64e7710702382bbaa882ef100f89bcabc734e1c82d2adff1dff46cb0345c | 0 | FALSE | 00000000835b305738ad0d439b2e0cac7a417d41f75036f6a48135e2287682a | 121GjBQRneEkW2ayBppnTpYRFDfJckqpSx |
| 8496 | 7dfaa213cd6178106ebcd356a2a23c382169ff2662bf16d3596idffad5ee3261 | 0 | FALSE | 00000000705189678f41af8579233325e1df61112d8fc3d4e5e266793lb437e36 | 19s11vzFulKDi9YnteWmAq2GyAarf7gqzj |
| 8497 | 1482da1724752b09a933f067749a5efd5a9c1a997eebee860300dae3406cf07ed | 0 | FALSE | 00000000746f6bca4d7fb62aaca814a784793l7b878b6f256f63d2c569fc96de1 | 1AxRvFFDqj3QXKqd7jNwp3Cp2wi2pCWavP |
| 8498 | d7ff42a18975ee6669b0698ff7ec6fde2da6d4a2803d531aeb380bd04c6e1791 | 0 | FALSE | 000000019db297501a3a2deb4c5d78238b677ab5fd5a15d6db94ff7861d4325 | 1JehPhbx28DoTvHhbHiwMUYnc1TRsNZoae |
| 8499 | 174b68cddc6c059a4aa19704e7d8e4e2ed4795d7da42bfe6b2837660a6cbb7f | 0 | FALSE | 00000000a2e3ba450c4fe8ed7a2a4f26595083ddc4e1fa56320bdc69a1b1ae2 | 1PYbYqaKvdK9NZdsiFHVN4gfWZqAEWNQYtGs |
| 8500 | 925897e8359ba9a2451450e00887c40dcc1877137bab92aadc24a94e5487b5f | 0 | FALSE | 00000000aba1f720821fac035481e72d61de1383722606273a3a976aeff59226 | 13zMF1FhcytS9Ui3ayBw6zrJHfh2nuLQLZ |
| 8501 | 49cc591c07e8a21d456a8574410bf67223e6836bf08a8d3c90c9341abfdb3f27 | 0 | FALSE | 00000006608bf9e2f01815334a0e9ba82ba0c40eefebc144312fcd8e3e0abd | 1NBv2TzdeEsjLvabQKnzK5yYd8B43FxRjy |
| 8502 | 926a3d6c263aca8abb6e7b0b411704a5d6e5070e189268a50b653dab9690bea6 | 0 | FALSE | 000000028268874224fd349976e95aede2c8a5819d417e485ecfbc5db89b056 | 1EjVfXUdnUJ5tYsE6S76Nk7LjrJqBubx2v |
| 8503 | 4b1270a9de28a2a2a74ab1949b8fd95e0d7c2f2b629ca0bec72ff8d034197a36 | 0 | FALSE | 000000088 1b47f9fd972471216918902e0f8ed27a54fc0f7fd7fc7572a36 | 19t89MNsCpZxEgKDosY9hmYQGcxRDjHPFr |
| 8506 | 5b4ba812e66514620dd284127ca75154a52d162f1b0579f2e72b316eee251b6d36 | 0 | FALSE | 0000000998a71523ddd1970642b2f5a8991b5aa911d2681bf1d3fb9f4bde7be7 | 1CJc1z55ZeQlyAv2DCUyyExvEzpJNp9sHY |
| 8507 | 9c6ac74665a4ea3560b7713a1a7a4f943b5d48fb1df5daf40237ce9601466c82 | 0 | FALSE | 00000000aae2c3b8318803a611280d3938930d820772e43f9254f7d192c18d5 | 1HGDXRCczYZkiX3DCq7f1bkjYbpvwcGb1 |
| 8508 | 26e83f7d259061330747b315423542e21bc54c693cbic64c0690ff43d0f5a5740 | 0 | FALSE | 000000000a3bc4259f3d4fd5de7e1b34872449530e86a7d66ba9ead0287185ca | 1Kiza1jmzfd6rZ4E2xejAppD33iX9f4jUu |
| 8510 | def02b6af8f9a6538b7676a4ffd017099dd6efe202780e9527964563d714842f71 | 0 | FALSE | 0000000cBc96792b29184d00f87cd9fe1d463704e4e3f0bbd9e6ba2af1cc3f | 1Q3AW9sTyKtGk1oCr2Cecui1BNnnFb6a5G |
| 8511 | 714c3618d376fe5ba054632bf2ae640ba416289ec9ae4866839082efca5f12 | 0 | FALSE | 0000007d4b42d0d68764037037b588b6577a4b8ce369c321483ed57d60d39 | 1GatPiJGP5Zuhbr6bEVRcUNu46T1NnTmL4 |
| 8512 | e34271d910125f6c8284a8ca304d610aa2597dfe8791cedc294f854f223a9a7e | 0 | FALSE | 00000007fa7a6097268fcaeba6e6cdba6026f32c7a7b72871872d12b835123 | 1Ckx2rRz6svuZcAT7BNzCkDFV2pEcd6Wqs |
| 8513 | c5e8633098025788646502fa278e37c95439fbb3542a803319fd90943929ad8b9 | 0 | FALSE | 00000008638281024ac819522005c48a92a5a7856ac9f136358a2e299a7db659 | 1CNvZmjaRM6aCjhd9fCCX8c7cQFgXmWBCD |
| 8514 | f12e425737bd09eacb663199b7557b3c7f34e810253cc5c87f74477bcaa8b5f1 | 0 | FALSE | 00000000b84eef52e4676046560fd32a0646444802c35c49d9b91490f0e4878f | 14YCSRVRWFFFL78tdnfs8FVdbC8uCVud5LG |
| 8516 | c03b2cc444a50de94efc38b1580a0df519abc9ce310e4f1ae461901d37801b5e | 0 | FALSE | 00000000b604b1bc6231df6af11c3c278495cf1931ede42ba4b8c6e27672a58d | 14hLQ1vSDrRGGNpk8myo59Ln1Cih3wfT8JU |
| 8518 | 446f44bc5fcb2ca9b04f209a3887fc293eafd93c3543a7a7c58b3d1cd3487f0f | 0 | FALSE | 00000000f46046d4bb1bc6331df6af11c3c278495cf1931ede42ba4b8c6e27672a58d | 1FC2vt5xzDYNZdKpuhXjve5kkMMgRbt6mu |
| 8518 | 1a3f18990e0e2b31dd1a8de99e39a860fa670fdc936451dab60b97859f5308 | 0 | FALSE | 00000002d0648fdbeb50122f8db286c6748d9ec3b2cef903044c89d15c25f89 | 1GeWeptBTk1FUZaZNtyhcpRtSYgV1yCsfh |
| 8519 | bbb0af4923ab466c9e517a75c5792d635293aefc8cd22f88c16b0985ac95f4ad | 0 | FALSE | 00000002c5e3814ce745ac4473853d426b5d31df54482673ecb9780d49c63c | 1Nw7dN2Xmm3UayiyGGy6zBiLig69EubWip |
| 8520 | 1dc0083f5c38339cd7828c3e958cbc89ae190bc7e0cfc5457346aed054a8d2d | 0 | FALSE | 00000000a68b9688d726301d01c488831ea4de6469472a447a3a213a3dc1f841 | 1M482Khe6C4aPLWiUCCstsvXmuvSRhKzyK |
| 8521 | 55d3ce3e0e14a3fb0dc1f8ad82680b84a0f1bbe13fbfb809b0ab5738af3b85d2 | 0 | FALSE | 00000069c8fc1d836a77857fd766dcc6cf91faf28431593331db3cfaf36612 | 1QL1PijuVVvrt169EdrmKXQYuQjfGAiphtg7 |
| 8522 | 0a05e30d30ffc090c81b67398f94743b7ec877f8227f81e0f9813299821c7cdc | 0 | FALSE | 00000000d688cf4de524dc8cfcb389f37e55f66a130d409ff505377881 39f43f | 17N5sJRmSazytaCciRCAW5iFLAnf8PZ7n |
| 8523 | 093eafa85cdc8e74494a69f199376dfa41a47b30537e21776 7a5b4830bc6321f | 0 | FALSE | 00000040394f3a6c8c4fef12d5cca6f66ce35eb190c69c8b03ccdfb1fed34 | 1EdyWf9waKesEcVBKHc9HMDGx2duncEX7yb |
| 8524 | 6f5e93ad575a60566f6ba6ecef689c6c6d6f853247f59bfeaa92c0b4fa58177 | 0 | FALSE | 00000000dd67c115529e4cd02fa4df2085d55624e31ba594c107b31a2c12d86 | 1SsTymfC4PUK8t87VHrjbKv8dWn4hgST2s |
| 8525 | 719f4ef8ea0bbabc3d87daef926716e4923b3185e157a7c13f494d6eb9638dc9 | 0 | FALSE | 000000005885e0b90c9529da0ebb0dea99dbe803b06884a56052247f87845b | 19BhWEyiorz3VWxSoKmehtP29hBDJ4c38m |
| 8526 | 761482a40689d5d94ff697e53bd7899f8c2d5d231adf5e68fd64559edf24c755 | 0 | FALSE | 00000007f52c47486c9fa848a14371db3d2698079c75124ea474df9e4eb8cb2 | 1K3oTt4dA9GnoNEE2fhZBTqndy5DkKk4iB |
| 8527 | 971111c799cf00c0335c2086ed4164cca43c07e0708b132aa800a85f62455dc0 | 0 | FALSE | 00000004015392c9d042eba109e64e97fc3bb0f6385d7a00f52354504a53f | 1SUVK7XrjqmTGJ4Mx7wGmW8q9Ug9TWKo3Z |
| 8528 | fdd4d7236d5dd118d70bf8ba8f0e379bc1d2d5f62ff6205f54746408 7a165d1d0 | 0 | FALSE | 00000000e8ef2ff44603ced8534398e1b5d9ff169e5f21d0036bbda3542e24a | 1KYdTC8TfZrBbrW2jN6euDUMNJbFXB16FP |
| 8531 | 79356555f3a73ea418dc4e18212a82e8cdf07b7fc115609ff6af9e2d0b68cba2e | 0 | FALSE | 00000000c171e4cf4db44ee5c88f7a6f767bf4db349e90c53d4c2ea26fbe796 | 1A2MWohbh6SAjDRr1fZMdeDUATEuyiTXP4 |
| 8534 | 5549a11aa79dc072886bb25a43f208549ef9fa42c037cd96c6970af164c35477 | 0 | FALSE | 00000000be893e7b26be5ad696a8a3a13772e0362530dc7c7149ffd13348bbdf | 15iCeLQyH3L2bcReP5vbGUSvgoDbo9f9E3i |
| 8535 | 692693edf504454067dac3af40517cea6bcff4d499b416d24094d7f6a1dd2d6e | 0 | FALSE | 00000000f813a808395734a6a509ab49dba5d3bdb08da56052df8 178454b168 | 1LWQoM9NGrGtnBEhXYfrpsGMpZfN5iFJqr |
| 8536 | edcdf4149fffb724f55ff5ea617e2aa2fd2171aab2d91c5ce80a9bd15b49a600 | 0 | FALSE | 00000003baeb4b1b6dd3f0072e2d5bcf6eaa4893b0087c06b40bc04fafb65d | 1HKfTBN3zIdLSWaiMHB4PP27nx13sfGYnhz |
| 8537 | 94dc270f837230d4e39d0b45584ca243027c19a25a6cdf6e664eeb6bd463f22 | 0 | FALSE | 00000006a649db8a53c19693ea9ee32dfadd3b8797e3a67fa219c7375d16855 | 1PkQ7gaYMXanvPWUULFWPGtwMiatWzrjy2 |
| 8538 | 62a7e9019b830f39a2a77ddb6bb981ecddf21662805997764aba7bbf795805f | 0 | FALSE | 00000008efee157c9c48a0d7c41d403e9d61ffe5049ed0f2ea1f6d8fb21bb7 | 18C6WVV9qQ6a114TpukzAWNfdyiF61Wd6e |
| 8539 | 21d3a9bee81fadeaa17f9c28227d33e716146b99a1814e1ddd1aad1a82613708 | 0 | FALSE | 00000000e6d2b53eea6da3feb43d84937f0d8b82cae4f77a78163f4dbd94fb | 1G9dUX8gAT2jab5cmCffXVN9ncSnfLa1wh |
| 8540 | 195597cd5cad43a3e65afea5c7f8cccc6d2944c1323cd2cd56d2f67f8e1dc68e9 | 0 | FALSE | 000000911afceb9077f749a2a13b7b29dc3ba50707c5d9dfba246405fd1066 | 14kLqdYCqBKyEL19CqDy6xPsTUa6tQxDsm |
| 8541 | eeec71ec804d17c046a52f9687becc5fec9bcbb0d8b37ca577044c125ecc5bb3 | 0 | FALSE | 00000000473b084fcbbb758d55663bf61e561da45d31c61cef1daaf74856a81c | 12HvzsPu3Zp15FrXjLWcvETjk4hrqQx5xZ |
| 8542 | 01275e5ead771dc100f15a5cbbdcbb9273275703b49b3b116c5496daee3d25a3 | 0 | FALSE | 00000000a41fd417f88c0d13b16c5496daee3d25a3d76c9677ab4cc37f4424a | 1CX572hGXSHByGhrBcaVrtRV6DRJ2LeHfc |
| 8543 | b612b5c68eea726d29a30c254cf2a6a5c4346418cd42f8cde811d4beb534bbc8 | 0 | FALSE | 0000000013a423907c5459c08bf5121dfbcf9e89e3925ecc90a36e8de0fffe48 | 1Pf3zNc4CfZsxKngSaaNgsNG6i21zwhwc4 |
| 8544 | da7068e69cd6e98952700ce3fc27628bb8ae01bcb7aa4dac74c203e09975afd5 | 0 | FALSE | 00000001886543a107934c1a621197cc893fb9caed46d8d9bfce8bdb038c01 | 1FwrvAnuWXmnLFFyJCVNkxp9FEJpvWcysX |
| 8546 | 8695751953a8bda33288ab3c14b67c503a4884d323d1fe2887423b7c2a0898203 | 0 | FALSE | 00000002b36223df8e83bcee330ecbb286c92021230bcc616c5cc74660b29e9 | 17W3s8rQ3aWssB9nEYpRMTWxB8zBr3bXkC |
| 8547 | 3d4f5afc4d39d1ba46d2d930360e52da15b1522577515e33874ae26a2910d297 | 0 | FALSE | 00000000fd3a79266d790c01ce9f779c6c3fd2f15560abcdf0c7de0b7fefe44 | 15cF3fygeHJMYL7uhqVqb28frygeekxmHRt |
| 8548 | d05ee2d1092007f0a824671e4f8ef304971ebeac2bef655127923392c73f4a7 | 0 | FALSE | 000000009527b99654e2466f51018171f9fe0db2077818349d8073cf00b0728 | 1AL9k1z8cKUoQagD9uRscGgfrdoNAW4GyVd |
| 8549 | 9d70ef7d09d97471b395f3da4392012dafcef6b485802bf0f2a480e1aeeb09c17 | 0 | FALSE | 00000073c03b4861b754589d7843e31858bb5197ffa4c62f5c1546c3ae9d04f | 1M6aEKMEoSXJ18YQVVBorTcKenuYeWSMWY |
| 8550 | f9b7e7620c33a880d954b0d5e05 4bf08e6b800ca7fada5d37b52176ebf2f6016 | 0 | FALSE | 000000001987901437fa51afb63827b9cfa621d5ff57abe736750ea74556af0 | 115HiSUC83MopeWUhk3GPcdNreseyMAABw |
| 8551 | 0c9002c977b6e96a1de205f0a88f8496d47edc8cac28ad042b4591f2f56e2ef38 | 0 | FALSE | 00000005574f231f5c40a77f80dc456a6a367d0cc6c87b66a7a17f969584 | 18bZb5xX93JpGhnC3NecoZCmd4fy29yoVG |
| 8552 | e40e16aa71b1ba32538e561d992623155b805a72146bcb8fd8234f0bdffbf5db | 0 | FALSE | 000000047bc9647460e000c899a195fa583f9d31d60aed2777103021f60 | 1NopprDjjq47Rp6kwaEt1ux6RsktX5knSC |
| 8553 | 3c0d40e5d554c003b627a209bc9072249c4244b4e6d2b8ef161f7fad025c70cb | 0 | FALSE | 00000006dda83d1b09ce3e8787886c5b66261d56b1de7a4c9c5f71844982b6 | 1NGoneHmmqVtjzScuoRnAnE5KAuwrFoy1v |
| 8556 | e57d465e40bbce6f0c90340e2ea71c0456863e53ba9b8b26735032cb33c2d701 | 0 | FALSE | 00000001cbad170ac4c2ce8484dcf23650f7fedcce8229627e0f2ea29a781f | 13LHCW7FiGuAMj6e7g6uvkB3Lf6DsRuLqSZa |
| 8557 | cea90a447082e8b609312b4fb4c145f72c68859a42d9637757a607d1ec0dc479a | 0 | FALSE | 0000000a77fh051063dcef93137cbc82795518e274092b887ff2332bf04d4a | 1GJ6CPqk252Dh57HkVyQkAMXqCKDAWKKt |
| 8558 | 2ccc96ea9a41f8e099b76ae41bd8d07f8c772d8550f53a892c73a5cefcd6fd73 | 0 | FALSE | 0000000f85e438a8cee109ab1cad44f8324ce70de21b95b31fd038451e8f13 | 16uArExedjSWw81R5DLXSeuWCwLG3QMAU8 |
| 8559 | d092bc6a680fa8473f9dbf88f260159e7e84452ad519edaeeaaaea813012dec3 | 0 | FALSE | 0000000a8847fd5a6b57bcb460b43146c5b495439620e70e4016170478c00e58a | 1PuyCHgpLeS4jKoW1HGUWGsxvnpqJDBrrt |
| 8560 | 3dbf4f51b20c014bec4441f20b9709be9a53209400c6f7737bd98711404a07db | 0 | FALSE | 00000000ad51e9525234e9ad796f9e86eed7411967d8fb214041c9e31cca5d6 | 1PVW2xX91D4woKw78gezSz8fDa82vUcs6Z |

| | | | | |
|---|---|---|---|---|
| 8561 | 6f64b1fb436e46b5d73b8084516f4edbe7f5d2730ce1b093fa110baa88a846ee | 0 | FALSE | 00000000b9703eeaebfcf46c17af5b413b205362be9f3c45201f648119a2ad25 | 1MGkEQYP2gwPJAUL9JJwDhecTNZf2j5Jf3 |
| 8563 | f985ca7854855ee609a3642bdd08102ff4f7a634fcead5fcacbbc6be3b0ba4b1 | 0 | FALSE | 00000004f2be766fb1d19ed74236b4a8c6cbf0ebd9a0efa391a1fa569daad49 | 12kgs5StrxKXPVc34rTbGsXvVPm6su12ff |
| 8564 | 130f00fd1b84d154e1761f2d859971363911395fc29b740dc927845841235e06a | 0 | FALSE | 00000007d282420eed81c2227818d78512670dc7d593848df4d5f3632456e665 | 15Grd5PuwcWJ3pGubHH9Y4PRe7L7iKfgZAT |
| 8565 | 179d0b5b2cf6f9ef0b078d129d7b11a37d6f415edda29d7ac3e5ba95d20ff951 | 0 | FALSE | 00000000f813dd91503284c6b4fb0e07fe19955d47c5609e84c563f022b6d010 | 1LvfEAnh9ADHu2nNDjB5Lgoabsb7Xt5M1H |
| 8566 | c16ef4573d99b6283c58161d2306c62aad9c34b7e50c439f37fe103fe65249b2 | 0 | FALSE | 0000000b34b9a7ae8ea4703cbee350933c903eca08df98c0b2d5642d7ba8436 | 1JR8fMUSxugY2gK2EawYDPurUeJLydnnp9 |
| 8567 | 1314178d686f511a505b74f2a23d133b8ab3c25d07cb75fc0734d308b4bec896 | 0 | FALSE | 00000000dd233dca7573fee337fb05740e539a4ccc153e8d73c4a92d1207a273 | 12HFN4e55Y85YojJ6azVDjRDymXzC4IbCr |
| 8569 | 8d1325328368505179954ab39a2a3be8c78e5c6d92cbc19b7f5a1f85a82c156b | 0 | FALSE | 0000000954c9ba50cdfad508b066b2c318f54f14d0b4a572f4cc3c6e4d6c2c0f | 1GN8EwhNXbDKyQSbZ231LyWh2dQE1wq2qg |
| 8570 | c92a9f93eaf07602b01dbc2832a1558b1c5a84c30b41a7dcbc643e4dd82b1257 | 0 | FALSE | 00000001132b99b9a546ad4172f9d761d02a5461e87895795b1ab1a2db140015 | 1NEU2Db1PncSpycxK2mw8MBFDecPXhn |
| 8571 | d5634d63e3f8e21810bf2384cba4dd8ea3b611f593b09a1f682b7cc8a617c0cc | 0 | FALSE | 00000000bc4bcd7794a12695376e0083f3dfb0ec358205ecfd908d3651c340 | 174AafPFs3pwF2B7QJtmB1AqPq4P1FR6Cc |
| 8573 | fb5a781af7bdb7034500e27822deba4b4bc91d8d44a290574613db060adf1def | 0 | FALSE | 0000000a4f0a244b21a76644c318d0f3df91d36cb0ca027bc79883424187f7f | 1JXwjN58VArpkPurDjwLETnBSZF6hzABbN |
| 8574 | d8d70547da9e0addd659d279661a45e905b921cd8c01699b60bc55cea5c9832c | 0 | FALSE | 000000000e04953d178b1142b710bee3bb6e072d7a9505affd6a5d4a2a280262 | 18UcrSn7h3HXRGSokYgXnpctbKnX5eHdQw |
| 8575 | 6e9e7652b5a38305ae081e241522107c47da871bbc4388882b9a0a3e8a8df5fc | 0 | FALSE | 00000006862c7d7752b33db6dc770c2a0c33fd5586decc8cfd84b350ae72b0 | 1JnUXrCcgugr2eprbHKqzD7FcqSnBEwAwu |
| 8576 | 2780993c9a1bb535a490a55466fdf8e1594f791150328294294e5cd20489c8409 | 0 | FALSE | 00000000d4b58591a63574cd8932346e26135f78bbd0a2b95b5e8f10a72c01e00 | 18V1CuhezWWEWYnMWAyyPPZMbKsbw6UJQ5 |
| 8579 | 86b712b7ff284741727a9ddf4f263389315f2b6630cdcb672d676968c78e38b | 0 | FALSE | 0000000a89935b4d97faa551d7857e2be7dedce240778a90a992a4add30a7bc | 17PHFyiLgK6NHFPR1KrmJEHnZp7EhyMpKS |
| 8580 | c0706a70322558bc523e63ad0568516fc5bb7f643c0929f8666f64e27dd1a596 | 0 | FALSE | 0000004b3ee920cf26d98a05f9fdb48143774631 3dbb71ebc82a8d2befd92b | 16EgCa3913dnGBQAtE3ciymWFCn79faVYr |
| 8581 | 6ab3fc8237eaf8d58ffbaa7473ca09643382 70eaa5ef9ef7617 9aaf2b611265 5 | 0 | FALSE | 000000000edd4df0a4da0cbbe9393ead18d82c16d82894304e4c36bedec3c1c90fb | 1PKxN2AnUGN18bYghwozwAv9Wu7SKkSWLP |
| 8583 | e500b24f09de1286e56ed550d292afac2b7b76d7a6281504a53c13600594a7f4 | 0 | FALSE | 00000000bfbae4d9002a93fe457ba2308c4dd2c79966d0e6abe0969dee6f9ec | 17Ln7DD3z4CyUo2xKsmfg9S1AHhTGGpszC |
| 8585 | d884376fd4b79c703083020cb96ef4c59bcf041ee47d24bfd72444cc6443668 | 0 | FALSE | 0000000055fb22b1c1b20e29574119e78688a9df93a9bd6c6a0b245beedec829 | 1PckGdgwscdzilFBFUpydv59zh9ht3Qs4Z |
| 8586 | 0b5c528b479cebcf648d448488ffa238fb88b6e368ee3278cd909a9bf9ba8c62 | 0 | FALSE | 00000000c70c3b752e4ed753bee79e8426a3a7873b5d540538cf64fd55d60151 | 12bGvKTL1QWidsCKjtEA8tiXtj8UNGSs3m |
| 8588 | 433d82ca99dae47a54309e388aca99fed2231da6e8e6588e74c2d43004578600 | 0 | FALSE | 00000000b319d460c761009308495de2387fedc0ad57cd9f98987ecf920bbc4f | 1FQAkZu2CWrMr4y4HgV2MFnZ4cTFygD4CC |
| 8590 | 4864c9893f381149ea8aed61285d127a02750b067ec352099d7cc2be5b51087c | 0 | FALSE | 00000007be7f961cd64a241a97063a57c4c5ff89a8684433c3fb581d942c604 | 15vbe84jDxCnGrCTkDiH1tfBfwXZR6Hsn1 |
| 8591 | 52e11489376e446a233f90f0c444cb3cf848acfafe026dd1a5391f6500d1a8daf6 | 0 | FALSE | 00000009 1d29877d6403e3aa31282cbd39951652661ad99ecbbb484f937b387b97 | 1CHCLp4PBrdmTX6gA1aBogj5HEsT6Bbs61 |
| 8592 | bc077f1c1fbf868b84da6c442b5efe6f52bcce4ed4de08e12b5ae6179266d7d3 | 0 | FALSE | 0000000091a5658316c76291966d496f1ac3ace20a937ccf02459f896806031 | 1APNy5J5152YkdHinpyHektZTFpC9iVM9p |
| 8593 | de05377d99544def6941d532ad41de8aa9069980a74f6e8ba4839cd98fd8b0b | 0 | FALSE | 0000000a1d2b05f887259a1775 3eee6915bcd20c83dbb1ade3d757c89fd7ac0 | 1NANxf1DeRScYvNFSBwo36KbKkdiraTrt |
| 8596 | a625888e10322 61cf6d3c5bf50c8700aea9d8db7b6d612142ef5c54135 1c2652 | 0 | FALSE | 0000000487665 2a113e591ba29152994856 0abf6c7b780bd3d53 9d4dc3e512a | 18NJRiCaqCiaM7zGnokB7e1Kn3r1BXHzP4Zsbv4si |
| 8598 | 8e63e9c98e2eff7e0ab7ac77cb3ebc35d5fbee89691e92c6563cbc1df402b1f | 0 | FALSE | 000000063711ec944b72f90125bed39f840752b394b42d95cc8a0cf0a61dcd7 | 1EXK7CkDomwHbSWhTcartUV1KF1Vo9YaVq |
| 8599 | c2f199bd3ab7b21e4a44deb25568b87a1c8888b1969dd0350d11fce5777b9d6d | 0 | FALSE | 00000004981 9c3168a4ef325de04fe528114a5ecca846549a643d8a8a74c383 | 1i4pvnsrijiZZrfHbJDBPLGnKFKfM2dAa6 |
| 8600 | bb2279e1efe354dea35270 5f8470e14d923b7ac26a8c5d7b34472042 36c6d159 | 0 | FALSE | 000000003 12efa075ffb31b57ab2f123910 5155c513499a426c19c112c66474d3 | 1P5s19CgVucu3qZ5UAuZxAMmPeVpoFWXYk |
| 8601 | e4a62fc60f691fbc4ce6d72b499752366e20f25206a253f0cbf8c3dcdee88eb | 0 | FALSE | 00000000884998 6c44878f325590e577febaf1d60c9af9d79411c664364e5c0a | 17kEx1CZGPK97Ljo7mvT95z63P79dHmXyn |
| 8603 | 1b0a46322bf25a025adcb2cfae33e6a20415c1968887b47e93b782e6a9e339a3 | 0 | FALSE | 00000033eec992f7774e9c2ab683a08df795bcd06d8f9e913936d7900dd6a8 | 1ac9hf4ftodHsrqlDr62MFsvvtf1vkYW |
| 8605 | 58e77950afd5701d7ecc85313e1788b3a8b759777eb44764 9bd06b506b8bbfae | 0 | FALSE | 00000000483926d6830a47c25bb16d0f1c3373 9dd708306c7abba3f2b996ba6d | 15rAhyouvJDPYvvzkTdFkEvA2FscVBTMcF |
| 8606 | 154c9c4c68f153dfa40908b35380744 92dff3ff75e0ee1419e47f271aaa6a7f8 | 0 | FALSE | 00000000e94d9bf5d7a758b2ebf9857a31864cd6948f772e94299ef9f65c7e63 | 1BY27UzLDn3R1nxGbqGn86gNihep9VzUc7 |
| 8607 | 70d55a1abc0167c91928b40ff50846bf5090d0888b441c93032fa9816fe51d79 | 0 | FALSE | 0000000b3732246d1584953e73cb0f8f5134191f475aa02ab07ac3bf755126d | 1CNz82zbiyCVRetWzaKUSWWLxPqQSLvnB |
| 8608 | cb0cc86e854aad8255632a19b97a4226841f5c203fd3a8c26ba216fb8a7de089 | 0 | FALSE | 00000000be4d15eecaf3c7317c2e9858b2f432cfe679c6404543ec6a5ed4760 | 12zxnDKGXHSgc7T12TyDj4GrRhj9GWab88 |
| 8609 | dffc5b6371a2ec0cea4a98c70ad3dde2393490750 5eeec11eeef8b388df82513 | 0 | FALSE | 00000020bb707c700651de015477 8daa43d211c910fa0553aa9dc360c5f1b90 | 14AjcHo7SU4deP2pWVkpUhvisFdfjQ7TN |
| 8610 | 71fa5f61932ec4b1d71030b66f543dae8e2e1b0a6732f592bcb609986f376cdae | 0 | FALSE | 00000008 22d2e65cae0133844fc0d73e8ab9fa39c5dccd3b6f16f6cfd46724bd9 | 1aoDAy9HuACew795kxZo62fhqm29T2xiP |
| 8612 | 3348da76ff68ac749533729494920 7d08e424c9a30b592ad2e0421a14ad3ea68 | 0 | FALSE | 00000002 2fd79977791ea0ca7a3d67015af26e1a60614270b182c2ef7b3916f6 | 1BmWkPhvELTHBHgNtd8j1hhPyNaH1tBkKsS |
| 8613 | de518f5adcd727b494e9f722e8e6053efb23b581973192 6b760ffcac84fb792b | 0 | FALSE | 0000000b2cf9935211224863c5f2223ab6b2591 4dbb79abf8a70ff8ca516f70d | 17otcSF8Ebf86YcXGeps4KAb97E5Qa61t4 |
| 8614 | 61788253d6db1c70680a77ec5f69bf186a3964ee533680551c76e40b90712d9e | 0 | FALSE | 00000000 87875 4e90e3b15e55ee664fdedd2a5c2bd37d51cb52324c6a41cc40 | 19QpYtdRU7Ebd1EgMcsMLGt9GZhiRhmhD2 |
| 8617 | d4a1cb69225541 93a378c00fbb6dd48f2680f1fa8d27c7fcdadd125cb5a259d1 | 0 | FALSE | 00000000 daf56834e72c459dfa4ed9025b42e9fa5a8dd5bde39f98b8848d0f1 | 1EkHezG3YYpvdKVQHhcYxNWssaAZ13C99n |
| 8617 | 4901542097dcf0dd300d437fe51293032642 4e3d0b2a7551a70b971b0b360a0b | 0 | FALSE | 000000005 6715ad182f92728ad911ac9e5e7a2d5490b57d6a5b2001d049ee1ff | 1Dhk7W18j9Swsej4H528c8cEFSYM7D9GaR |
| 8618 | 5a8b1865b192f9b0162661034932 69aa593fd47e28c80ffaaa8f52c585 9ef984 | 0 | FALSE | 0000000b5cc4526ae7344fc61c79d93 6ea4cdc9a69f580 0f9ec1a7c5c9a454 | 1KULyH6ZZ5jwNyZTtbnY6nmtfSgQNC4qEJ |
| 8619 | 0532434b96c9fccd03bff1b769 81f0006 3f987b58c1ff31c674a30391a1531c3 | 0 | FALSE | 0000000c19d4a443443f81bcf4cf2151 68c63a28e47383f718fc12a305f36c2 | 16AHKkftzWunn7LaCvrFmRFD2PM9Y9PpgF |
| 8622 | 14af7ab350c92d40c43925afc2063da76d333 1d797ac10aaf1e0d9085ba0299 | 0 | FALSE | 00000006b42e1d7118aadb7c104c0f7d68407fd576158c467427367afb3501 | 1Go8aRGuo8ftLMnNAp8R7LUgJk1vawnZ44 |
| 8622 | f514c55cfddf96f236366844f3d39f0c9bff09 52d798d5af2bd5c3c1dc38ed47d | 0 | FALSE | 00000009bf8117c8dba39cb4aeb72a62972 86de4cd628481acab45dd6451666 | 19BPq2wFuYaQy6sYA8PHCAArdiRnEpUxAA |
| 8623 | 2c9ab2eb9b4c864 3861cf395a572fac695f2cc09891cfb23375 7600990 2ebd02 | 0 | FALSE | 0000000f6295 39a2a6a344eeacf1b90abe86e7 6c8bcc31bb2aa01cec8 42a53f75 | 1ADkcYL9vLxPiUgoWAfSFVamoCWUDB1v |
| 8635 | 9f6ab6c0a5cca4b50c7329a28537d781ac338516d3f70fa34fd5c045af155d65 | 0 | FALSE | 00000000b1a291682e4d00be6a0b2e0c106c9d1 5ee24658f76a85a23f420927c86e | 1GH28rPbaHwfE5E5u6D6iJys9bJTh6cCq1 |
| 8628 | 6225fd48b14eb72a0f66 ecc5b33cd3b850812c3358610839b7aeb9a e6ec497a08 | 0 | FALSE | 00000000d1fcee238fcae561f1020382 6653a7192adff3a8ebb8a7617fc1e47 | 19MT5mCQotzd3mLBNST3gYZWVNiGqLGnpMC |
| 8629 | 5f3d53cd2af7e34201493efb69e3e894f89671e8a766503 6b01d7ea7b87e2f01 | 0 | FALSE | 00000002 7c3b3cf6dc0dc0592 2fa2bcef15b7ec4964810141e220acfe2dd9ab | 13EvW82WJ437EA3ub2JzuXjiL94icBC3zb5 |
| 8630 | 6465389c8a1e231b52a03e4fe80285fab94dfa48 36f0 5ba112e919 8a7243857b | 0 | FALSE | 00000008 0b7a2f6ddcf79cef1eea9a7c0 bd729bfdba126e27964c98908035 | 15TnBqNLqMNNEArAfPcNZi32c5yMzRkQsj |
| 8631 | e6e9c26 5d039858f4c8c8a9a004027ac24f396860 64bfe354e79fcc077cf9d1e | 0 | FALSE | 00000009bbb1f2b7f12 56f8ba6a7a2181 1f02ab84267f30 8a97284b358b663 | 15oaGZGmByMcZdfqcek7WfE1dcV4gNodKh |
| 8632 | cf0bb1f6505 75e1dd1a4432f99ea832051036e24fa48b8 fbb805 8eee3edd9004 | 0 | FALSE | 0000000f5e2da1c33bc6d86e8a06412b662aad01d3b931b3d3e19480 92d447 | 1BBwEz5Fjvb2KZg9DKDhk1atxJtjCHcwSG |
| 8635 | a285b740d48913dcc2e76f60813a50af2d96832f68bb41 58dfeff3c922 31bee | 0 | FALSE | 000000007c193af7b3031cfa0280e044 bad3b81e3cdc6328dd6c b85b8b2ac190 | 1F7yees2sVYby1mwxnVFxePySb1CX1yf9f |
| 8636 | a91aea82ed738974faec19ee1319445b563697973 6d7e3e14d66442f980ea74d | 0 | FALSE | 00000004639e0267d63fbbe57f54bbad6fbb10f8b261b6 6ec1806a1b788fd38 | 1KJSwwQgxx46yshk2KYfxES6zC7xrtAjQD |
| 8638 | a33684768e140aacb756a2b10bfb0880fbe9ea91a7278 d177e9899298c45414 | 0 | FALSE | 000000004a ed3ecd7f4eee639eac b04618 7f06ec5baf0 2c8443414f91d3156f | 183DArBo4Uz5maX72nqboxMMbkbqNCGXhAe |
| 8639 | f3661b69bb804073 e388014af8c91cb9ed 6f68823a59 b41e617efcd4f07a3 | 0 | FALSE | 00000007 7dcac7a06bca100b799c2bfe7b670eb9afdf2351e 2679f3076da | 16YggtEn6zdhV6FYH6 be QTjzDkUhyk64wb2 |
| 8640 | 316587b231c131549846be9 ad28d09cd95bf8ccf283ba30bd9004 6a06cac132c | 0 | FALSE | 00000000 7b3d3d27c5e2a41f72a6f8325a8c0ec f7b3816f085c7c3e 3f6f8dd | 1Pm5KrzENG9pH7VkiddgM7M1VgTijkPbLF |

| | | | | | |
|---|---|---|---|---|---|
| 8641 | 95833d9b5f5f0c01e0403bcc2913760c62a8139c418ba209f52b435fa6e07e24 | 0 | FALSE | 00000000428a416c6536f785c18af1fb6094c653f2e847086eb58755303e2d39 | 13oagBeuFqNdhGbHzrcupRB9WK2pcUMNMQ |
| 8642 | 0dff26b45f0ee971e73e70505276505df8232561db3ed8dce4c5add9a41c12a8 | 0 | FALSE | 000000003819757b4093ca235dc2355734229ffb44e6dbb3191e9cd38d8f36c8 | 1DPa1EcxKL75qpSgqrxKEyn8AVCxqbLYLA |
| 8643 | 757834f24b575b21a5d176937a3b4a5b39cf68beabde3923ed2a86d71b67d836 | 0 | FALSE | 00000000281a0691c3a787107eb706b381736579355766e16373db912c36ce63 | 12huKp3NE9fimAN2BXQC97PGou3HASCHwk |
| 8644 | 83f72152feaab5cf3cb3f044559611c3081ed894c21bff9cbf73f7eeffbf1fff | 0 | FALSE | 00000000c14e61b319b529b1a97ab7d8cde929ade02ac8ebdf1b44ea1c92f7c | 12j55m8ujDYdMRzeF9tEhoDJxHeaeSPFmR |
| 8645 | 2b6cd0ed0eda409f94bf9735806f815f84ed640af8aee4cfcff90a93bc87220 | 0 | FALSE | 000000005b6abccbbf6253cdefbcdf5a19b5a166d84cf7b430ec15aed7fab15d1 | 1Dq9if8U5kfrVo9y3yAJBJFosXMYssuMmF |
| 8646 | 2febf36a96683942f23bab9590c85ec58f3467cae356709f37baa9107891d12f | 0 | FALSE | 000000000a010b1f82c0052f8c881ff1ce768df7ebb86e72e8ed402b8211fc | 13cvb1Yhzks5AKMiR8uqkSXegiR4SGA72 |
| 8647 | c643c0e1b178509394fde7096acf4db06c46817a049a8aeb26c04676511627f12f | 0 | FALSE | 000000005be793d6abe489bbc81103a5fd676d6fbb4d49b51cfb37a59f66f13 | 1WSLMoxU9f15ATBnfThsXgbrnvcrdg7v2 |
| 8648 | 58a607dcb400d8285b640236dabaa0ff53c0fd54a35859683t7cde5bdc916283 | 0 | FALSE | 000000000fb39895963d4284cf0f59e0ada8ffc2d05e81297966d4b13fdff4fc1 | 1KuEJSGdfiRVGCVVEZswHxUfiNtibpsGz6 |
| 8649 | 4e92b3d85db42892e772a5590ecd822f114aae2b09fd058d162df092eaa63cd9 | 0 | FALSE | 00000001919351928bfabb76287ef80e8a5b3571ef5db9b76fc28bc3b27e9ba | 1LpTCGAZM9XA46suToSJCC2QVqaeJrR9z6 |
| 8650 | efb710a758eca87fe53b241d437dcca101dd8ea334952f3a0af808fea6c328eb | 0 | FALSE | 0000000e135705408a52b677d6bf64555dd605338c6e15e61bec0685c59e9 | 1PYbb6zZpWHXSRfjPR8aLTAgAzN7jjqgw9L |
| 8651 | 3c5c6d9edc508234212cebe12576e79256fbf752ad8ca47bd960ab949953456d | 0 | FALSE | 000000000b3d0e74a3b0ae288447082091e0e4109601cdb372c80a635958ee883 | 1LU2wFWa4uocrjgUjT4WnPgi8DrQcyc13q |
| 8652 | 1d1b18f0674fc02d9f6cc86884e2bfd17ac438ccddb6bcad3c2eca8031460da0 | 0 | FALSE | 000000010584baf587df0c615c3301d8a065a81bb1097d14e65098a985760 | 1AiAipAn3Lnvk2AT21koCr78qxXjSuR1sx |
| 8653 | 83e9997c4b6eb3e057c05e32102566f8fc6b956e1254dc95cc6a64fd4cb24c0e | 0 | FALSE | 00000000f027fe41b775800b11935115fe4889a786e83c19654e459e6b8446d1 | 1CnFKvUnC7bjNx2B2TqhSmUc7BxhaHNMeW |
| 8654 | f91d7a0ba238581973f4a93d2d7fe63678104a6ad4f0ecdba3c9b15c26d59d163 | 0 | FALSE | 00000009cab60c85f4a391a5854bcf53ea52cb47d1e3173d190ebb9029a2f19 | 1EDTicXnXpJvzR6pXpxUxxWX4Brwz9cT1 |
| 8655 | 85fe1facca65a28c907b1704507534e7739c268a07921e454cc874af0c9c852b | 0 | FALSE | 000000009a735f0487773c10335e1f28b7b60fd8ce6b0787117713f2ba75b35c | 1NfrSzwVfvn2Ass3Boaw4jTMjqefQZAKHA |
| 8656 | 5de2c61b98b894c84329d1c1b5d3a0917cd4e7b47746d3c4c3778492bb470ada2 | 0 | FALSE | 0000000b30328886a7355c6c264a8de8d4a0699fe6a1ac1cb38365c7117e19f4 | 1G89dqsT78wG4WXo33pxQ2jgetvjuoUKSJ |
| 8657 | c91f86fd80efc5136e648807b65220cc0dd27d275a28ef5f2e3adebe0e09df5c5 | 0 | FALSE | 0000000cca15d08b3c6714964885e39e6620b8ca6c844ad6d2f3735c5a75903 | 1KoMXkXLqaBsCddqxm2vSVmijqN78bojqx |
| 8658 | fb3028aed18b5d5f3b09afc51940f7f67ddc50277619c5ca4893cb1ac782f823c8 | 0 | FALSE | 00000000985a769270625f405a29a344c7f54c1c1ad866deeee611b8810a7bef1 | 13vkj7j9n98SeuhhhAFoGneRwhyshhtVqk |
| 8659 | 0596beef18c955a379a5573f2436d7381961b656997dcafe9147497888e26a0c | 0 | FALSE | 0000000b35e95717d0a6ef2ce84e9ca559d912a945f661c8b9671590e1933 | 14bEeMfYbvAEeiyM8fEEnbAHnzivHbx2K |
| 8660 | 68de6a8d68c7db498ff5fe8ddf81c5f4916b30209fbfe91f6b7ab281b34b49238 | 0 | FALSE | 0000000e5da5e4e1d7a614c5a8ea1adcbf01e7bf3fb4034a71b059338097b47 | 14a13u7q1gAMXMFcbgX77P6Unz8RLg4Su2 |
| 8661 | d50c01a3a922115e82e5f25456d40790a2b6fdca720c43c9901a8f6e6b79e24 | 0 | FALSE | 0000000933dc3a755c9689af97888d3c799893129f5bb989052151bc26d4a4 | 13Q2fo95B3vobe8ewRAN8LRFYiiukGrLhz |
| 8662 | e68a1028fcdb8b003e744bbb4a13395e64df298412b32c58a70d41db4a71234b | 0 | FALSE | 0000000b951eb76ddea6ee3af66538bcee6d250ca2e9967e9a0528f44822e7 | 13CveqRJQevEunAtKhzSrUwJ4Av8QLZg3q |
| 8663 | d16e026617d2b784cc270988bba79dd08edbd085901120cb03b0a66f5fa352ca | 0 | FALSE | 00000007849dc16023dfb9a6b60cf73e13d507ca7de65697f32f9917aa91925 | 1KaEafmpBKGyXwToMK5ZRBC29kP8PZbASE |
| 8664 | 5463773a20d04216663dddbd45c1398593b4e0c9007f56aad852a7f8c715ee7 | 0 | FALSE | 0000000a5840431b42ef82d18c90046fafba4735a4f7957f59e8dd5fa3d4b85 | 1AAKahbzMuVYmiD2razdA57vuBuhH49iur |
| 8665 | e8479ac24ad353813537f49dc01caf113b91cee4711de3c656dc711cb4c5b7e | 0 | FALSE | 000000077991a4865e083ae4ae338c86ed3288e809fb9be17b1771c009afcd0 | 13L1VJBwithgbcNjcwa3yF5Y1Fup4Z1Dq4 |
| 8666 | c502e24735d170ae0e75a3ce9befed2e5408b1c1a074f8024777f0747a975dfb | 0 | FALSE | 00000000ea52f615a50abfa78d16be3dad4e597f201f9e46596b410a70145c24 | 1Q7ME1293j8vNvvTm7F12bTc6gxeaQ13YY |
| 8667 | b9f0ff106a59161d0002cfca9e320a48796bbdc8ef9869af9ac6314f90c211 | 0 | FALSE | 00000001112b61fe278d7f509029b29350ed3b0b4168dfc5f88412bc1eddd9 | 1Ppwaz0unuRnLhZq7aC7wdr1yLCCB5Hgbe |
| 8668 | 45c8cea7742fb2d956a3ba3ed67160b48b262976c332d8ab0828806a6613fd37 | 0 | FALSE | 00000099e9b90af841ce3a53561c52164d057e95aa4e793ee0e0f893ea7df | 1FBUNGjXFyq1tWd7YJ4WGS1XDNo3EXPeg5 |
| 8669 | b48495d383f1f35c628d5c03d9ba334e86f3990e79ebdba520e4f11a321d9d0 | 0 | FALSE | 000000058ff161132d81b301c3699f6f04d87f7f4ae8b5f273c4b4b1f569e40 | 18oH5E2Dn7RHv8KtHHgVwwsqw3TX7rSWMQ |
| 8670 | 626949d3aaeacaf773f9a57f3211430517be2d0d95536e1c0c673bdf7bbca6ea | 0 | FALSE | 000000008089f06ac82cc732939402acdecc10402363bf36c3b4a2cd3c60c4 | 1M3pFSm1QNFbXEBtb9psxH3cU4K7Dr9nve |
| 8671 | 2d93a69b350b4aaf06170db3085fa9828837bd9fa14289e7fc8e394b973b1fa5 | 0 | FALSE | 00000007b846c476b4a2f849f237922e5878bf1a90648a0e1d9ffdd5dee62e8 | 1Aq7DuRBvvk6mSqnxJEhVxaZ4v6jpRiZQw |
| 8672 | 41e8a3e0c5131571cb0dc2f884b8998eaec87f1ffab5a271a0ce2cb8230781f2 | 0 | FALSE | 0000001c2911089b4bd7719e2607fa24c7e92f77f0ee909c6d511af52cbf4a | 1DP8xueEeXTCyyBsSREgbhXs1UyYzKHtsS |
| 8673 | 579df309a0fab0efb2162f804c1facc7dc28c127f84cda08a5287f424bb75599 | 0 | FALSE | 00000008820476d20779d81d2ed114aa22577b61e1e40e299d91bf70988cef2 | 18Z96TsihLSYHgfcaM9JDcEMGcxBMQRF9Y |
| 8674 | ef72c419a0bf9023dfd8a71520291b6fdf23d14746bd4f3d381a9302580a4b88 | 0 | FALSE | 0000001a84417b77acd346df4e55ffe5384db5098fcf57b820c30051c0548a | 1NbkSNBhqjkXWyrkkpsYuakEpvLu8Pd3Hx |
| 8675 | aae4052d974b679a30e90b5caec08131e782da8b70c05ac03f6af3f1501947de | 0 | FALSE | 00000000e4131f9946dcc23aea15fdfdd516f7d0c3c8340e50935a91b18dfe23 | 14wPkUXwg4hjKavUEgzZRLi4RuhL4zzCQP |
| 8676 | ed8dd03f0ccf53ffe570c130ba1354fb0e296c89b652e849d5649671075a37c4 | 0 | FALSE | 00000009a7f813c2470857313b68265c730a6bff1fa71bf9644718c6a196e2077 | 1HNraggWP9AX1EVh3yDqYCmhD0nluipSqre |
| 8677 | 5660ce71565937acae8a0612b64ca27cbec4854064814f6e0a3d7fcfb4ec27 | 0 | FALSE | 0000000765ce8af41ce99b8f9128759dfc9a472066b4abcc8f8c174dd0e1e81 | 144h5AKfQRbEk63cPAnrZK29jjaAjX2fow |
| 8678 | d1ce74c6d6a06d870d3a6057212005cf3578e2364906b5d206be262d3a8117850ea | 0 | FALSE | 00000004ed169d9de9afc1a4b3aa951016559fb7c84513b5a91dc5f26537c0 | 15xy3AeE8UxHw1rM8ht9FjcgA5NDG7a8DT |
| 8679 | b0f487932828008baa37fa4f710d2d55f46f53223607acf9a01da99561a7be500 | 0 | FALSE | 000000048a9e61a5c47c90c9cda6594ca9798f040b4a6a7e73ad28b7f227cee | 1CExV3U129JYbjGw1Va1HE752A4ytjYY8dd |
| 8680 | f937c1b2a18905117c315b5df63bff0b5e23d3ca8cb17db68e277ed2c2647843 | 0 | FALSE | 0000000ad7b0e88e010c0a004734c40a7e1ef5d42c45d236d7b1adfde66a61 | 19GL4p7WqQWM4Mnc2PnvPBvTgwMHEXfusa |
| 8681 | 37ceb43327d6784c668e47146493c9961cd38c647f1b839329cb970800014693 | 0 | FALSE | 0000000b754236eb995c2c9dc249c024249d4ca518336ce575513373e526063 | 15xE5v4XoqLKCFcwzZcXDLsSCRUn9jioz8 |
| 8682 | 50941aaffb2a2e799713f4893cce8c22a370334e7de4fc3d766bef04977b065 | 0 | FALSE | 0000000b7cb82fcca840bc45f433c6623b3c5b1ea4eab829e61523805ea9c765 | 156zeTjARbsokYcYnPjmRTxbbo5tSyi6LK |
| 8683 | 91b2e177efffe8f07731b71edc93916f0d39b45727daa1e8455d1302961895b | 0 | FALSE | 00000000a9fb407374d712ae1e90d569e5472b197f6c2b9a2bec7d924500d9578e | 1FoaXzRsitvNiR58UcXBKGjLj57Rvwas5 |
| 8684 | 9f8007fe1c87b3840410243e690b50081a324fed4717c3173ba8f2485ifdab | 0 | FALSE | 00000007a7f2fc8caf6f4b7ba2a661f086999e5d9f6d56aaaca148c11f5ed10 | 19DCcdHKMcLU2SABU2tpP14d3jv2chHTEs |
| 8685 | 69d12619709a00f0535d25781b41788a691ceabb0f3f958b0707e2dbd8ca91f7 | 0 | FALSE | 0000000d44c165c8a7e5ga02a299327c744addee331b03733fe1b382f0 | 1NpwktNrDm2uC2VPKNvWfFao5GAM4fMR7n |
| 8686 | 35c1e02a5ee331974bb60496f975d2319c34721a5453e332e78c2baebab126c | 0 | FALSE | 00000002abf2a6b9fdb55a03690eb77a746b0e95488f18c666c45cf3511720 | 12qgRk9P3EdMCSV4mGQyRkqXjjHyU4A1rk |
| 8687 | ab99b295bf490209170b9ca205540ddc7344f743bb802d41a681f904eded94a0 | 0 | FALSE | 0000000b3a56e88b76616452ba6763eece0756f8e061da69a46be90ce8f35d | 1Cict7C4QAQjD5Sgydh9oF5PxMUw5dWFRcjo5 |
| 8688 | e211c61646ca74362b07e1d9d66d31421a8213480040e6183ef722dd5a5b5b5 | 0 | FALSE | 000000086b5c62266d6a2cbba27836fa68321a765e6e0047fc9453444184475f3 | 14EdepmcXSn1N6VBM4zaxZGZ8eUNjLq5Hr |
| 8689 | 8d78501aea8e84585d100de823711abcd914575576320ee4538b4674befe2de0 | 0 | FALSE | 0000000bc0bbb516a5931c9c2bf92e34086e98ded9a3039ca6b6feddife654f | 1LEgwdW7tN2K9qHF7yj78FW5atl1kn8Wjz |
| 8690 | d03b3c9b8d771110cd0d11a6fee57cc14edc9e15b61d9358a5d576302c42f729 | 0 | FALSE | 00000002252e14a5e8945cc10cd2d5d277c294d73f3d1215ab1dc1570a7ad2 | 151oJ9HezKxjVKmz1HYHBPVn9zRiLf6Lg |
| 8691 | 13 a9ebbf586f5094e0ca02cb7a230aca53fa4bddbf474b9555cbad23c1825b81f68 | 0 | FALSE | 0000000d69cccf1a2e84eace24eb5096741fc6147e307d49a88807d6d5cb6 | 1G8S8K7KjxSqARnBVkyKCm9bKQfYGz4U9Wq |
| 8715 | 570bbb5c381b5aad502cd3f2c37b092b58c804294395892078f3d54f19fbefee | 0 | FALSE | 00000000fe863a896bd8e05064ce2a35c01516b3bef59fa2f443343df51a7cda | 1JxKzueW9zohYEaZKM31JgeqrXFoTSmkMm |
| 8716 | ff25c3922ec7a0a43449ea58687638fc95f51cf9016e2463d33282b36863f29a | 0 | FALSE | 00000051a2782b66fbe81a277caf28ce01f784a76d4917b2549046420371 | 1ATeKwUQhineaxXqoVSXHmPKC2imKtPxCZ |
| 8718 | 1c15b3c93340d03c3857b49050ef25af673420555daf72c016c2337628c8d4a6 | 0 | FALSE | 0000000c9f97bd791965adb77b201eaa24250c158c2feff90ee940d899f1a67 | 116CndaadnXADAJiE6FArS7yaqebVV23M |
| 8722 | 2d5973246c94889ab1da165577f0913a031c13c570515878e6c57b115c02a22e | 0 | FALSE | 0000000024d3352860ba926e8bec083b3a5813aa2765a4148112047525e6a372 | 1Dea3iTRP3hpTXT6QbUM3cEgpcb7oNdz9R |
| 8723 | c5277182dc6ed7da9771270cc169e7b973db1eec49d8370e91c1d6717f569700 | 0 | FALSE | 0000000e93a18e6d4acbaa5fec37dfbdf2d4109efbe8ea2d962e4c9225652 | 1E1iVo5NrQApNRCHG3oyqpXX9wUTckqFVX |
| 8724 | 750de17442e00415ade812bc3d6f7b6271514c52f11d7aba424b6c610c78bf | 0 | FALSE | 0000000b2eb9ca958d41e99e8d2addd716526882ae94b7c40201d9b94f5f13 | 1NNFHfysfZ6QMko9VWWBQ6afDNrPDDQpNy |
| 8725 | 91d76667bf0d55803b12717c73a235ec950b060ce2aa575729e73999b7f2cc02 | 0 | FALSE | 0000000a24e620eecaddc3c6d014d5ea3cc48ec45a682672e9af8989d83234 | 1FUwxVhfxdNTEZV6X8KTCrGAVGmvDL7Tq2 |

| | | | | | |
|---|---|---|---|---|---|
| 8726 | 004e5162e30c0308ec77803dea170f7bb88cef851f0a8134788f1f382831054d | 0 | FALSE | 000000001c3bfddc96a2e9e6e1854f40da42b3fe9b512d2b92c487e583f291f | 1AN3dMB1uudUjbDKNsqtAivZZ62sG7n2jk |
| 8728 | dfff6f326fcfd50900248e856f895d68f1e14f2660fe19adb3ae69bc8a5255ed | 0 | FALSE | 0000000f7ca78dbae424e00b972afc986664b99ca163ce0738dd5f7af71e9dc | 17CZ4Jn6pjJ3sNP3XHzW7GaAKoikU5W5gL |
| 8729 | e96058495c40ffb69f5293318aa7f5a6b251b5e7583fccbcd4bb4eb44f4ab20c | 0 | FALSE | 000000005d0beb201e6429cf8e1607f15a241aecb76b2a69b8b919d5e4b97 | 1jj8S2YXYm6TA83KSJs2kCLkDNTSjnbaoo |
| 8730 | 9d852cb581858c74c9b95e1157297e067b463141b93f00d2cacb417a203adf72 | 0 | FALSE | 000000008fc8c267f40ecfb5297b09bfa325b8c012a1b930005cf625e7b1d1fd | 1Nyu6fYXdgXxfn2MZ9Q17dfToTTdA5HWV |
| 8732 | bee615bd82ba5a8e6808e3eb13a11eb65cb9e5565151fcc2a1d1fef424b869b17a5 | 0 | FALSE | 000000000fd5fc34e74cce9bd0147f70253e29960c62e7ae3839b489f5d890f91 | 17YdBmmykzom1.7yiQ71YkBfpA2GBajoy6c |
| 8733 | 084a957efc1ad8d4dbca93e78f09ecfa7c423e2eab586338f3f6f57856b0cd8 | 0 | FALSE | 0000000f332186781b7f38a2bc6fc080106104e5144037530bc86a88e7651ca | 1BHX11hXK7riVikgcXxyMgkDDcECDJBE7a |
| 8734 | fbe0a8d23295f52eed87fd5bf8df3f638529e9136932a6576bee6661eee1f25c3b2b | 0 | FALSE | 0000000b111c9f1c8b271a1add221c8c4b26b5af4950eac666ieee1f25c3b2b | 1NNfhcqvFPRTMmXrya4sv5k5MaUZiJ2xyT |
| 8735 | e272634a9c81f34a395398c0d48a4fa02ad4bd8035f6244959360a748bf71109 | 0 | FALSE | 00000009bf588ec24245ace1343b03c8f1934b1cae89fd96f6ea8906b81a7e46 | 1Hd7vnZbUYQQ5C84Lcqo7GcWYfcT2qyHjD |
| 8736 | d8837b8d53f6786f25f9aa7445ba8f5f8e627852a3c565dbf086ee514e9fbaef | 0 | FALSE | 00000006d5339b5b00ffa19afd10a3651ae057be36112a69669c28c4aa35f | 13FoFs1yMvere5ZSHXncrbMKCPrGFvECVW |
| 8737 | 92d73560e8d3fb3dd060fbef04854dcd98853c063d4dcf3a067fdcc5d3af4c087 | 0 | FALSE | 0000000f435608a96087d61c29baa738739b49a384282c9e15c58273fb397af | 1Gim6L3U2svvj4LcmEiVDKR8pgmFqm16k5 |
| 8738 | 329cafb8634429102efcf3cfc5c343d61dd96585c6dedc7068a48acb0c6ae55c | 0 | FALSE | 0000000026dc445d6b8d98b2ec9cd9e79cb3458a75d2b3d4aae5d0650234770 | 1GRyMBAUUPsrmTSRV8HARt5QMZUWVz6rZS |
| 8739 | 65b57a6f33070a8853905133326277eb5b1328069d39c46b804681b7b07b6929 | 0 | FALSE | 00000000533005f7103f6952ccbf26832f348c8151ed4e0bf6de798c2514a55 | 1GMpFhYMGCbQqMRGCGdDfHk74miwcqMZWZ |
| 8740 | 134c705daecddda32511929e4ed6ba6fdfcab1c22bfc4b34cff445d92755a23a | 0 | FALSE | 000000004418af7fdcb9d1b8adc5332ac5361efb36601344087de0d6f964fa84 | 19984SVEnshrcXjkD7nD5fY2RCkHaMmpPX |
| 8742 | f15e630c74ff8980abc7cadbe6e19505e38add788fcb4a09cd6d83ab7fb1f090 | 0 | FALSE | 0000000077c1d80ffdefbdfdd6c2e039d8d9c80030f6cd26e8ba38c575fbe8d | 1Pn1WnYy7NHN7wijDDMEQJUSjjWXqie7az |
| 8743 | 16495e5ebb1fa8616bbf48cafdbb5c8ce9578db24b688912eb689e4a28355c7b | 0 | FALSE | 0000000dfe6854b409a89330f557a1ac28d7db8c789a1ebeed5a3080219f9646 | 1M4GnR4wgn7TMWGg3neK28LqEii9jwFJh |
| 8744 | 1502f8f12b22e6150093bb432be55325bc71b665d7bf7ec11af93a5ba575b3e | 0 | FALSE | 0000001e3cfe8fa628a618ae5c2cc83ce0e4011b445a846485e59fc8494b0 | 18cvxHs5SxFvYC55RJCiNMyPn5bpUdURkE |
| 8745 | b319cb9ea353d83caa51f9a5c9d09611f927b428a6f2a1a117867f9cfd4ab22f7 | 0 | FALSE | 0000001ee9346fefb7e09c9b7d726be2034e1fb166a0d573f921e58d4c180 | 17ikPmqnTAZjg6DGgtTi2DFzooJPnYyo2Zk |
| 8746 | 2d786739e88c40a799c270501d74058ba932917a74205c5e18652ddf9c72324 | 0 | FALSE | 000000030543b45e877a8434d6ea1738206087e1e5c3c7e3a280c2e24eb58 | 19JnhxeRFqhGkbYuEz3qHjgNp3Fv96dQoA |
| 8747 | 629062f6833f2509b22a841a89c62612dd8df701f1c95be6034d1c1152d02d21 | 0 | FALSE | 0000003c8c9523444786c2cace831aeacabb5d1302d20c6a5f6835b8aaf24 | 1E65gdUBTwYn3xCq4MRRedzytuhyLkdmkX |
| 8748 | 06e0332612e11462b83d2a1eae61fa0dd6e1621441f394a6a4608ea1c719f5 | 0 | FALSE | 0000000599eed08422d7b33151fb4fe2a9fbe2f5d7d1f46cf34413aa1f774225 | 1QLHm2WSpcrCDx53b68GgcNUDMdWwd7A5w |
| 8749 | 40132eed7554cb4f5b447b196ebc58bc624f86deb71efa419c21f0e389f7fe52 | 0 | FALSE | 000000003e44e5a6bea6457d62997d9d7d643dee0a119d8942c26dcda90b454e | 1CtBUQdaaWkecKYCUbaCswn4YXaZG1oAgQ |
| 8750 | 20c900be8e6790d6759062b88e486986d2d88175db79e05c12d6a0661c8dc72f2 | 0 | FALSE | 0000000b69587e814b378d834d53cc5c11a488b9d3a4dceaef877617d6e8c8c | 1CAEkmdS7BKdcqcbNF3NkoC7mFzKRr1Zhn |
| 8751 | 8a887713660996b02dbac0644946b62d74de4a1339b1eb893b253f73649242e3 | 0 | FALSE | 0000000b567d6093957a2e4000240e663fbf22514524308f9951600c5599 | 17oMa3wwYwbLTCX5hdcu6EvbkKBBsjCkue |
| 8752 | fde86aa9690018927966f12353ea0c9e5972d956bf1c6988da86419228fee091 | 0 | FALSE | 0000000b0126abe5ab9f8a300e831203fcbe3cae6f68aed27e1fe4278ba | 178fN8PovKpa31Eg7foAREZ19B6pjEiAk9 |
| 8753 | 05e94a0158df80449cf4b19dae1734c15ef8b668131501fb5251acb3d0bf7f | 0 | FALSE | 00000001e55fdab74ac028ec428443553ac814d46feb6ea548195ece6b50 | 19HwBvuoEbuJFA1VxUQDaG1dFZ73qdDbEp |
| 8759 | 91c95bdfc7656da03eb31f79168c700eb290d947d344c96ec2cfbdf42e7eefd3 | 0 | FALSE | 000000098c5f4a787c8253dfd2e20b476360c8c63ab7a2aec65c99a4f0334e2 | 13LiiHWfn8FNVxAYopJ3crw84LXtdWqCDS |
| 8762 | fa51d1a38ee396f6db2e6d8976ce5638f7d16011360a18bfc364f9a5e70e4d5e | 0 | FALSE | 0000000abbd74d8626c86838121367f2f358bf67d636e253d0ad4f5b1252fac | 1AKUyXNjHJBh4CWLKTGDyfQXgZXNvr6uES |
| 8763 | 37e60dbef2cf63ccc0fc6775d898d598797bb977a0615c9363f0122884b3c7c | 0 | FALSE | 000000005797eb3df3db161fac7c403a6c45ba0286630cec4aefc587d668cdd | 1NGac2PaQiJCQs6TaHyYKaVDicTacicWSY |
| 8767 | 2a7b7ccafde7ee30a0761be231702af4036a3f5c69cd538b402085f1cdb9f028 | 0 | FALSE | 0000000a9986bfca3dbfbbfe4bb9c093a8cc69e891d8f8cfb5d618ff7157dbf | 14TVzgWA1nL2otpG8vVLTu188vp7A8c8qj |
| 8768 | dee69793835c25b179370c8370a30b5fb287ae311e4718b30b20208264d24d9a4 | 0 | FALSE | 0000000921a6e5abc54f7475e508978ea63a0c638ae88eec5270b18026089 | 18FX3Z9bPV7KxMkSyZUW5WymUYeKsfJqbt |
| 8766 | cdf196494c39a31c8f006b9b595ae1344fa020ff9817dbc4f4cb515f4de8c392 | 0 | FALSE | 0000000aadccc32a63f45f0e82440cd77ace50b6535c6fd9b66cef77a6a4c75 | 1CrGomCBv2FUSZew1jBaG6TQqoSewMjfFZ |
| 8769 | 62af137628dd159c38846bb98f19b49fa43a57716d3eda586933edf77c03d24 | 0 | FALSE | 0000000fba98431e9ae62489fb5c4f36f7bfe5183f606a0d81ec57a248705e | 1MMLcTAe1SHZXRpp7M7bB5vt9NFcXHzHN6 |
| 8769 | bfc46a228f0f7377096611b93f69835f67383ad1d681534ad8f66542919e8010 | 0 | FALSE | 000000058151e93ee6c129781f080761d8ef0292d3a47a67b8a562304272e9 | 14CC8Ue9YDpAhEtDTZYT1RGYT4SDk2BNjd |
| 8770 | 695a037def62c12bd272d4448f63c8b753aa8d9cf5827171e2414dd2ebc6660 | 0 | FALSE | 000000376ed41c9e61d55414ceafcb806b1c65923e7f66857de44b00de6d0 | 1LV9U259xTh72BSS9qpxzKKLNYH2ScUfYT |
| 8771 | 9477100cc6823066efa73bb2ee968d67add8c8cfa84e60f102b3b96fb762da1 | 0 | FALSE | 000000006161e52de24ba26c66da30fd51a01373709aee3761aacb0480e3396 | 1ADSKKcv4dvnv5dQnAmFHj9iQsddKtJW31 |
| 8772 | deabf38857d04e76758307e366056b163c6788134c2bcb73c3bc85b22dcdb5083 | 0 | FALSE | 0000000063fc6d8d96b557f5f72f5f3ed89c1cb13b1bd6de88aeec2685e295a2c8 | 1FyWvQFMWGF3EadWrYq6LBJkUX7pYrkXCU |
| 8773 | c125d9388a760dccf2329448f7989a4750bd671ea3917f7a0b1bd9653d6a7b787 | 0 | FALSE | 000000004f54d85a8df237bde4f269e57b097a1342019bc4931d01e15dc46 | 1Bx2xFR5ykBEcvaHLRfctiXCbG5uKh56 |
| 8774 | 1fc9021862c064e9cc3b9c68e0b6b40d6f2e7038fbe0fd67212b5e00904bd7a42 | 0 | FALSE | 0000000a996331c70cb7814d126c01e7bea080a5fe2cf5b63d0cc09d41aa2d6 | 184KXA6UVM71DciNrN2JcLBaKM2E7inS8w |
| 8775 | b41ae37b59d36c574ac8e800c2b338c4d14e34b3cd43a053beb1b9541b8cecfa | 0 | FALSE | 0000002c304a0153a30cf525dec0c3bbfa362f6ed4b097913bc0ff15b55d4 | 1XfzWV3x9UHmUajNkyWgivG6KZoagnFkR |
| 8776 | 9f1e504fcc1166f2e6b67d67c369273ae3e94b8a7bdd0aed80be1407e9e9eb27 | 0 | FALSE | 0000000e671cb83d9978cd9487e52a6c64c20054eaa1fcbc9c9a510222f9f1 | 1Ac3MtYdWnnPZFNs98r3cNzFk3G25dGekZ |
| 8777 | e503b17e54f21dfd1f7117465dc87cd21c1b2e6dee92c49fd98949244cc9c96e2 | 0 | FALSE | 0000000096d8c76027a64ef1b9dbf12737ffad0a05fcd7cf33f68bb74e11b78d | 1EapS5NMGVRdaikDi6r4H5zx1Qebzu44hy |
| 8778 | 15f7f2096c99bbea9c9f7e75e832105080b180f1657365335b1add5b66cccef5a | 0 | FALSE | 0000003e68eadecbbd5bd683cbf336ae96bb6b500855955a8f3f2be0724ba1 | 1CCPrtwHvGPwQpKaEJqgAzHXAzkDk1Znuu |
| 8779 | 5054899b6db88eabeec5914eb880d56d335019c220afd165375eb5363dea9103 | 0 | FALSE | 0000000d7e982c1dfb6d928c0c185bba82f9bef5eed09f193454bec8d0b9c6b | 1AsRzMVb2AVYMzwomMRYAg4wYg4nNJ71JM |
| 8781 | 14856292cda74d16ff90ff127901c779c6947c3c132fcb237e93c297870e16c5 | 0 | FALSE | 0000000065af049a9f93cea542046013d14e698055304d998bf89318f05c10 | 1Gu4RiXVXfqHWAh2EbqSqHEZpowtJ6FXNn |
| 8783 | 1b776e8d05de073d733086d6cd77a4ad6f9deb53c884787d6ef775895dc1d174 | 0 | FALSE | 000000021730e503a756675471159605270315753a9069c8fb455089acac0502 | 1Me5aikx1RRiXgizz9qVbsZPqrZRF8gXe6 |
| 8785 | 4f59f6e9d91ba79e72a00b8f228a1ec65c2050235e982a03ce6fab8aaf9e1d3a | 0 | FALSE | 0000000c3e447d4e5ed235cece4c28820c9055d8e92a92d6491fed4f1e7c2b9caef | 1HvSiKpsaasa1ep84vGyimCzdMZYM4JdiQp |
| 8786 | f79d88d2675b50c842010af26ee2cc1553c6c3198d2fb646ebba35b8919f242d | 0 | FALSE | 0000000b7ece1645d4b5dc3a620f6bb71f7e80ddbde247445835deedcc0c96f | 13kzDU2JtyTZKkFXxRA4WSQaKA3wuriBE6 |
| 8787 | 25e5e16a60c68f15a4dbd41fa2a8a17371b025196dbee8cf3d5d546f9a68ce79 | 0 | FALSE | 0000000027f580ad08700def8ed3182e28c2b27745c58a2e24af81728d04f30 | 1FSShvZsce8QYoFmp5UbuZ8Qg4SK9dKHg |
| 8788 | a68sb92af19928accbf8dc0135145926542248d117505d8109c071e5b36e7e2 | 0 | FALSE | 00000003ef8641b45ab8c40166fff978a628ccdbd1cc4582859734ac968c87f | 18tvto16HiRv218zjjjG7NYMZ1RX3pqiR8 |
| 8789 | 8b3da36e9b36459c1b02c86c4d03c31321df1a82da4e38bb0ff39795f7cfc8c | 0 | FALSE | 0000000491fcad3a8135d9ab337f7f65f4f92f73f3f295c924c097111621 | 12D3gVocufHMdTpt1JC5E7gxEcUJpzozYg |
| 8790 | e8ab655ebc60e42cb28f8d1492a2bf465042f24b4863ba3b9211c5aae5a2d24 | 0 | FALSE | 0000000fcf2f406310200cb8a9f940a12f771e694731517f77e00e9507 | 1Ns8bRxR2Uaifzbsax2LkRrbgA46GNnPeQ |
| 8792 | 736a3260be322bb604d43f605d30114f59cbdccce4b14ef018adcffa7143c6 | 0 | FALSE | 0000000fce66f517da7e77003f45e5844e4cb0ded20e165b168a8c8aa59fa1 | 13Rxmb5zsRG5xj3cWQuxes2EUHhCB8gDt |
| 8793 | b96921543c3ef8ba3f9b6a937d5f7f47e85e7997384b2631af733ecbe29b35e8 | 0 | FALSE | 0000000656ba1b88013a87f447034d8e5e2a64fd6b4c3216d12e74c69cd07 | 1K9Rob1MJSmawPTmRyGGrFAARPPR47NinZ |
| 8795 | ce5c922c3d287840add723070b0f00bf5dc743843e613f3b52ca7dae08d845ae2 | 0 | FALSE | 00000000562670ab7155404ee7f57f6252d20c1a14798888cad96a9625281b | 1Se9Rbw3aTmxaCm5GepucRwDWRbCKEESFD |
| 8796 | bc9811a8128538f9ae682a7ead405597c3a344c21ec42264b67ofed84e4b5ba2 | 0 | FALSE | 000000056270ab7155404ee7f57f6252d20c1a14798888cad96a9625281b | 16pnBuTBb1bTh3X5Z5PG4TsuLUcb6QeSW |
| 8797 | 04f6c64b401e0b1ee36a28873867645200835bf61f8d87452c1795c9af2507e7d | 0 | FALSE | 00000000881b1eb071406abb8b710068fd0f35607a755181eef2e4f1235d2 | 18DPR6HMFd1iY7Qv7eKJ56ubnUKiE1g4aF |

| | | | | | |
|---|---|---|---|---|---|
| 8798 | 043f0aef2a89b53ce37cd6590b90171c6b6b76fd76caa2b38679b349df0c7d6c | 0 | FALSE | 000000006383601d061c77b3ee729a09265b19963040c487d3ec9cf61a483a16 | 1D1ognHAjeBXaxoaRfpJKkHSaR3jak7uUP |
| 8799 | 1cf508ed031b38dcdd0126c91f61dfb55e9b8b1c5e4514081d7535b5ba7fea1a | 0 | FALSE | 0000000499539b7daa6092db8fc9e937d5021fe196d5e909686e75cfe7af045 | 1AtEQLDq3rJ5CbSGywJAS5bjNqzkyjFno |
| 8800 | 654fb1ffd43bb8d326d91edae45ba7795d99769750a68b9dcd69ab9ed9b1c0 | 0 | FALSE | 00000000a6b938f2407fa173d034c9da999e8f82ff27503edca069b88dd9b1c0 | 1AC9AQzpmF695Wy67WjAjQAe2fKbVYvUfH |
| 8801 | 7295663929fe46eab8c24e5710040e86efa1ab1dfd61bad64fa7a17078227f1c | 0 | FALSE | 00000000074b5bae4abdc95e88f7e12e68987856cbb384d61c3355bc2b9be4b9b | 13gdmzYXfnVHkLRkXkvajtYdBD46CHb2AC |
| 8802 | 9ed2dd81ef58f62c143963532b474827b21f6b27d5d2a5515061abbdcc3eaf63 | 0 | FALSE | 00000000cd741d8b0f40301c7fd028883816ce467e13e0325e4f8ced3d4b191 | 1NegQ4ioBX3zYtnbh7NgvvGJ9ErMypjEdT |
| 8803 | 7e8d099e7b49d2c57741e36a6fd877bf2d5b07a42e0e9dbc98b8509e53c20571 | 0 | FALSE | 00000002c59ee9cb421a4fc9a7e60d549168e3917d47a9cf276e958be8dd015 | 13sLptmZRcxkqFqou5JWeyrVkzSbwC2gZff |
| 8804 | 361f4a2a0b1c0b579c17241748ce8e9572c490955577a6bf906a10e0b5ab53e | 0 | FALSE | 000000009a4e1945863d7eef8f7585da130554c62527f5c3340ee056ee19e00 | 1LUGCLa2BSSWSnbvUvZ4jnBcKvk3wZ2SSG |
| 8805 | be2cad4e0c87306c34d90b5b2385de64ad3d49f7a1a948740a2a41031b8d8556 | 0 | FALSE | 00000000ea1f4e21fc336b5552e712d12a660b28baf8458b4bba1cf2187da1b0 | 1HmHzgCvfbrUB4mxeKVX8tESUyPVWeSEaU |
| 8806 | 90694467131b44e21b1a8e85826be5346f7426d303c1fa130229f91f4d396b0f | 0 | FALSE | 0000000c7ede4b4d97579ce2ef124526d32a1dc1c4d35b18a9cd3096a4f0cbd | 1B1vXEdVmbTgTgX4xFiCvxMdTNrYVUYmdY |
| 8807 | 4caf14ecac9046beb5889c4363e651c81464f49f0de587a0e66cb9643e815774 | 0 | FALSE | 000000097901cf10df46a15283576c23c0e28456949ab9d0131b14e75bf6b2 | 15p6Wp1A67Cg9hP37tMHR9rVZ1TYXhQq9h |
| 8808 | 720b62bde7d6510c9b12984c0aecc499378c0ca25a57390f286b0078c53cf38f | 0 | FALSE | 00000000917055ca56f7312258185f0ffaaab9fc2d0276e1dffbc02dd249f87ae | 12RLZJNFGhHRAhxNxq87jd3bPnJDQ6gHSL |
| 8811 | c7e00b28950a7ae93294c126dc9f67a1cc11e3b39955c6bede5f3fcaa57b124 | 0 | FALSE | 0000000014c10689f16de16ce0afe82248be5fb5c22544de41ac6e6e550f8051 | 1Ksh5UQTNQ3zfQ147D9L6EfZXNpnf8MDMj |
| 8812 | 3f8e5e1d3dd55cf3f0cb07ca8fcea92a6bdd649f5776145440602739fd5e17c4 | 0 | FALSE | 0000000044843532e71b638f67c74e42b52a0c3c98f752ab5a0959c9b47d79b19 | 1mEsKtSZSUbqbZU6iH2PvgFWemXeiwgcr |
| 8815 | a0bc2ccf20b12fb29c0f5bddab25301650dc06407 7dabe18179e25fcdcf4375d | 0 | FALSE | 0000000549af48de2d951296f00b748420c5335ba f310b7d6d3b55ab09ec372 | 1Dnrz9VNcVRZdXE96G4vFg2PVy5VzS3Wgy |
| 8816 | 7632fc97fc56b60bf6da0bc57bffbbaff2a6a481a916b82970581 9f3527921cd | 0 | FALSE | 0000000032272a21b70041dd8683a810a9474dec208f5bee443a0c81ed094f71d3 | 15KPBdiKUZEBcyYJZyq8eA9HwjPmRHPLFS |
| 8817 | 01ffb23a9dd88c536ee0a960b0c0d40c7bde627379c8d4549f7dd012b8ac2f3 | 0 | FALSE | 00000000064de54caff83e8ea00f3cd162c72c436f0233d9745351d2c4f2a432d | 1KLx8LUtjbC3P4EXsdhdkgyesUgKSmiQYJ |
| 8818 | ae5c2cd1ea54dd126dbf6cf53e949a22c953a35230ac9e72d3ec0020574820c39 | 0 | FALSE | 00000003 0dbdc002ac8318 1ffa9c85f8376 6bf6913692 2e43eab74034dd8758e | 16qbso71rPVVeg9tjnZddpnu6y6LU7kBYp |
| 8820 | 46a9c0625c3c38d9d7139b882a29e78432a6418dfaf3bcf2add1ac09c125a097 | 0 | FALSE | 00000000b4bf10a5470dea6ba1f3f0dd290fb4e676fa179879086e0d3985bde5 | 1A8ZRYAnPXjv3xLdzYhWFEGufjL9LjQhpR |
| 8821 | 3c4770943bda1d4a695cdde7e5bd3d455af6023c69e769ef1f8de03f7b614b08 | 0 | FALSE | 00000000d472029c58d8dd099b90f2be6ec2737b62e91a cabf79256af42384a | 1FfPULUsNcks35i3YtDrmviMEfFx6FaRnK |
| 8822 | f570bb5d75757bf084f67ad26d0c96fda0bb5174aa7040aa03aab31f902aedc | 0 | FALSE | 000000005366043b4f636d93f08b504e0217a68a1f77f849a635ec9287c1c8f0 | 13QxP6Znei8YnhKFMRF1XoHg8J8yfFCKLh |
| 8823 | c95875b152ac330ff6fa3406e8c2641754ae79f44 8d7d98dd0abf129f06c98d3b3e1313c | 0 | FALSE | 000000030a73842f21d8145d1 6b320db09e115ac21db40afbac167c383c15bc | 1B74GrRe5FECKpWiccQLGfm5k6w78yjMiv |
| 8824 | e0bb0bd3eed563ba6d2e03fa83d8e8b00663ed41ad1f27b82d39af2392197009 | 0 | FALSE | 00000000a10f36c23f35b9a7ce96787accb3e25b1c90c0af84e89a3a605dd872 | 16wFUJihWnvj9epqX6YUuaDNzDP39gnH |
| 8825 | 1201a2031bbb390c4468c96e084cb157f0eb06ac2b9777db5c6dd583d140f80 | 0 | FALSE | 000000009e90d06f63d361bb5fd7750633d924bd367945189b1b8277d85507 | 1JoHihiToUgaMo7zD8VQKiv3GSfm5BKbWc |
| 8828 | 4fb6a42ee208fab5302ea016277fb0c542bfd6a09c9221586744d0feb93008382 | 0 | FALSE | 00000006f84c39f60dbbd7c09a45a8f4c5da4a68202ef7097643de38134fb2b | 1NmYXjTCRfmvXDwVVJkuTpFBTMZHqgtayg |
| 8829 | 4ab28c2310a0c8dcfd45d2b7acf813c1367c5bb8c0fc4fec6a735147661ec84a | 0 | FALSE | 000000000775e3fc84079c8699245 35ec2d706a865343 77d14820d793c8f9e15e | 1N1WSZpEdCV4aJkStkBrTmEMfPrSbyYp9s |
| 8830 | d2f2adf9c07d17240c0c22cd59202573 8cc120dc7a180f82c0771b0cd2eed0b4 | 0 | FALSE | 00000005833278 6a49b6b2f1b7be930503914a6ff762d2f42ce600fc54951 | 1NZcbwAYRXS8npMHjrVGgFDYGQoUkap6AT |
| 8831 | ebd850aca48a6bd57ec2b92af291ab6f7111a74e88ef0f80079731 9boef5ef0d | 0 | FALSE | 00000000b12f5ed820deb4065df2c250b33b4b8520e5ef39c46551544d112d9d | 17S2ffPzNqsLA5jxmuASG35Y9UPwBNxg2 |
| 8832 | cb056f70ad0090fbcb0712f4e652 1b9aa0b558eec772ff534021 5a55b8fb a69c | 0 | FALSE | 00000000eca2c27c7de533b44 3346bf85408f77dbf4da906fe9305e2f76a955 | 16dYTzVKy3ex82uqyopz7kcbtWfTVuwb68 |
| 8833 | d663f6a5ed10e3779a2d711e315c8c2fdee7109b69c51529ce041459955aa180 | 0 | FALSE | 00000005 30b1a3e3b2cd6caec1599eb991b928f6e0935b35d3acf01b4adef50 | 1Jvo3QYDfjShpEVe5muZGmjTneLvcWPo9x |
| 8834 | 1a7d8c2029718a81bac42a6ab4ade2f7c7272f0a51907 1faff8e056bdd1d2482 | 0 | FALSE | 000000000b31245632f9d27ba00d4f18536b62d4e91b1590d82c82637647 0841 | 1HmHsf5VRJpMtumDn11xKc6DGCnM1MtwqH |
| 8835 | 137e8a2db7c8e62c11cdcea0c50a9d0f6f6dc87538de243b0e94f5d8b1 | 0 | FALSE | 000000000b31245632f9d27ba00d4f18536b62d4e91b1590d82c82637647 0841 | 1JEpdiQhQ6Aoq3ke3antDFaFmqiJabfi23 |
| 8836 | 90f0aca50a379f3cc99bf86e5fc5aca83c2055c436caa4f2977 29a3c82ae8f41 | 0 | FALSE | 00000000d3e91a1f7df6f1bb03259947 4e92435d8d503bcf8aef6efb25bd915 | 1JuabyzRBbzC9Fe8Cdp9n3EnHboKMshVTh |
| 8837 | 9765e43a987bc1ec16f38b55cd38a9c55727a3e1 ae960ddddd83ad7e3b3aaf36 | 0 | FALSE | 00000003c6d7 97bb137415ca0f9a266b8f59b8ec35e96454f7671d29e449335 | 1BVpqjJq8Tf5HvAqYtvnpyDCccreDybbyF |
| 8839 | f34472d1c2781bf6416c2e4e9e3d973230f74eda1817709601852b2178648f3a | 0 | FALSE | 000000018da6af9bb475577186c56b5de3ce354c5287b03bfe00e85b66 5b08d | 16DrN1LqnbthQRhDfKvDAD82eGhciaCPB3 |
| 8840 | f4f72a4f1a85ac9cf015c5ad177e33627c3a232603ae24dfd5f95f39d3992f44 | 0 | FALSE | 000000005623fbd17947f6361227229cefbc21def8bb8bdd3aa204d64d9f6f66 | 16KvJHxQex38tDXbpSNgyAh9Ligd1ajeX |
| 8842 | 040d454ccebd54719bfbc442e0c6a888e2da90ad126c841f0ff6ff976e49e80e8 | 0 | FALSE | 00000000ea3e23452149ea3529c3488bbbeee869fe6321c1 0059531fb25bcaf4 | 1NKea4hqjGYjL9hRiUvzip3UyXAW1auurD |
| 8843 | 70206dbb91c584f122643fe8cd3c677a0af5dd07f8e1aad2b2a7ab406a4b08f00 | 0 | FALSE | 000000007c95e75e7c10a7bc8cbd205 2a7ab406a4b4b0804bdac953c2e7d7734 | 11ZAobUhJQ3LGqXFrsdnWNfPqWCQqoiS6 |
| 8844 | 3404baf6e891b47e1e83dcbcd574cb6a105f74da4b016e769628afda9003d03 | 0 | FALSE | 00000009 1c106e5eceb58c8a68ed1d98a9f5c4256 3b823825e14ddF55WMhVq4b | 14sRV1pHWpxKQ4ouv2bjUWS6WHViBayiUQb |
| 8846 | ce5b497d133ae426cf562a67b74ec556504bb5deb50d763445ecbd0e89541470 | 0 | FALSE | 000000005894fa81da0f057d7b4ca5116093140b5d876f54c6428e4dd21c16 | 1NDft1ucsgM28DF3n84Aa032U7X227EvGIwa |
| 8847 | 0d07bed1db4e7b4114c893c54b25ac369f9fe8d80eaba252bee48ab1eb6cb98d | 0 | FALSE | 000000bb3a76f808acd2cbacce2616e383b6ae2b51307 8cc8da91bf9aa17411 | 1KBwE9nKUYaNpHiXT5fm5HrDrWiYXwX5iG |
| 8848 | f8db4b29ee7589c8fb2a3c9b2801c4075e5699f71ad2bbd1368 0d6928094820c | 0 | FALSE | 0000000121d44b62034077646d40875d487463013dc1a3ff71d2f7090d16331 | 15urQW5VYtp2knBUVagJG2B7FiA2ZSiDXR |
| 8851 | a5620a30d4d9f24331cca79e19f8d87efe00466878a2352ccce222b3ffdb3530 | 0 | FALSE | 000000002bcdd927667a8a70523946c576bb36a0536e89065f590d4b8f4d805 | 14sDDAmmZxX7yvAmyC85QMWfdBkKERTjik |
| 8852 | 948a47beb5e019fc2e6de5c1ad0ad20978e9e14a81046b296b0c5836ace7313e | 0 | FALSE | 00000000f8e67ddf7 4edec451 87d3fe67ba61a0d825ab6145 9d6a6b5533819f7 | 1Q1G3HRLEAFPX6CYwzBM2Ypy3RNgaBcDf |
| 8853 | d28abe416ce559c709e7650819c48ddd3a637cda1aaa17a260b1d7305a0b03dd | 0 | FALSE | 000000001a1bffab9b684c2350131917566 1d4a403e0b7b6edf5b051a6714e9 | 1LkmfcQvpo9VZYQNjDX1xn2VquADjcE7Uv |
| 8855 | 1614c301e59a61c5c799d4aa3b787560d98d4ab5a01ddc153664f5a22c27f88f | 0 | FALSE | 000000000ee019f563a45b59e27f259cd5a182d2d6900ce8d7857c13ce376ba03b | 1ARY9R3hKJQNUBxrSBHxVXcVZkKEzmUKJu |
| 8861 | ded8590a193c936a359b70c0834862bd33d3037384d496ffddae11ad8822f029d | 0 | FALSE | 000000002a7885854888 1c706490263d3f46 17df7dbdd39502c19b7c582a6597 | 1Kcd4PEovei5duZFmT5PHHEciyG8CEWBP |
| 8863 | af88afed59f85124dd8f429411821e8d9649cf43 12fccc06f00f2a0a2c2a5bb4 | 0 | FALSE | 000000009170077 7e5c4bca0700111c1701 28efb51a8536723 8c42c7890d6d2323 | 1DCvUkBFjBSbazeHhTagoBjMqa8NdtkDfe |
| 8869 | 6aec38831f911849c138b170d9dff869121418863 7a4d7a864a2a01143c2807cb | 0 | FALSE | 000000001ba3e02d0bbd6e7e5a d80e28b57c2c cf98346aac2a01143c820 7cb | 18U7KSNiDAwWTvbMVuKYqBidP6hqAzHoTH |
| 8870 | 46edb4b625e0f74a9a609 8e4861792e6d2 6d4b5bb35 11d0ac969c466f6c704 | 0 | FALSE | 0000000057a7e9fdd3568d83a3055f74d3f38934c5da5acb7924a4952239154 | 1PUn3Gst9HNnbdo9PWrLTf1AMmFisqXsh |
| 8871 | 977702fb54f929e245fe9f3013f6be62270541221182d61 9ce6a1a1e42b56af73 | 0 | FALSE | 0000000411cd15c5f45a36e832f66c2f6692d1aa1e7ef12f61aa326fbab6b42 | 13TLmFi1zX61xYaVixT3GK3V55eTeewUwS |
| 8872 | 989bf18d84677aec0e68a1f9621392498699409b6a5f4f02f133c3ab572b38ed | 0 | FALSE | 000000001d889e79cc266b12557afb50418c4a321391f0486356facd9ec105bd | 1QzW7UUhFPNyqosFFZoef4uy6UsuvCyJe |
| 8873 | 73655cd1b6640dc4d8e10d7ad08bf0a852e8c31d9836b1da92666509 1c5d0868bd | 0 | FALSE | 000000001dd99a1df2d5b012cbbbb9880 8a5cc417b4198ff48ca952bac572f7597 | 1GU88nbbhRZqmBh9yoa38WCBeuksxJq8 |
| 8874 | 150c87ceb99ae3244ae2fab0be120a45df22edcafba9218ca b720157ce9712 5e | 0 | FALSE | 0000000 7ec4b55d56bccc0b794953348c3d 30f43a712450fece69 1b3515662c | 1Gaee71aG2txhmH52M2HtoAK8FqvhnMJwC |

| | | | | | |
|---|---|---|---|---|---|
| 8875 | ea54eeb59c435e3996a863d75a7a3383ab53dd58c3eb978bf89f07db28801892 | 0 | FALSE | 000000008d218d649b08dd2bc22537db48c63304a5d22f72a2f4d89c8f144e3 | 1eGXZDGDzoBwKZHnJFWuGa1fAJEQeuK4x |
| 8876 | c870f33c4b28583ae3132bbd894fb7dd39bc1d71c0bed03e710d00c29e3b68db | 0 | FALSE | 0000000e7d3201ca7440a9b084f5c0074a0a3264202d87e1bc796cfda265188 | 1PPXiQskzhD6N91Qeiq7Fw1Scr19Ly7uc6 |
| 8877 | e6b3b50ab807b27a48e9cece8e3b96d2e669a687d162c2a1bd36a3e24c80062d | 0 | FALSE | 0000000ba671ce9b23720a7e9350fdbca314edb2c206b090afddb464866152 | 17TvPgAHAczyKAVP55PHR55RdN9KeCHkN3 |
| 8878 | ee021055ec50213695b6d9613b26599ff08ba4323a0c6ce1f502865d76a4375b | 0 | FALSE | 0000000ec7c949e12fc0b74c64b8fa8c78f8d53f69868a4b3408450c82d136e | 1Dskn3Rc4974YepV7tbM73Vw2GLZrRgPFT |
| 8879 | 3dcd6a1a9d56b8ae4ea58ec8f9ec065f080364531d03723eed6693d824f670ff | 0 | FALSE | 00000009012366b60ea294338dc498e2691d40e5d6fd931aa7e5e694935f36 | 1FUZwgsDTmtjbj1ENfdW2Ljrgc7qe9iWcc |
| 8880 | 7dc21b20deeac028938137 2fb594042123601aldccdca6154e466551519144733 | 0 | FALSE | 0000000024ddc3c8de38e778defa4cbe136ec6d5533fb38649a0673 8f122bd2f | 1DcTY1krovwdzHasX7Kcf5AuTkV8xsqSSR |
| 8881 | 2e8e92c35abdd919f8efeebfbb12f76717be8627f7f957765ba41091895c7cae | 0 | FALSE | 00000000b08b5d6820d17238bcdfd49533 1fe13a70de4a5f224539e07595763 | 1C81hUqM7tf5y2dgyMU9yWw6pLqn5u2A |
| 8882 | 462edaeb12101dfab9f91c769ccef34b4b8816de429acaac3193 34dd6b02554 | 0 | FALSE | 0000000da6880cf2152b6d799 7e8c9dac562fe5bd40544bb7f338057b314cb1 | 1PKAdiGjHhodzYbiZ9zPrv7P7DD3NE7uDG |
| 8883 | 761cee289ffa9296c241038cf0b5bdea1f2a4fe4b5837df49c6e3683edd69a6 | 0 | FALSE | 0000000dd426cd80035f795b7436e80d8098af029a289c3a3edce079bf98cd9 | 1EbD2HvLPAHHreecfhweV7r9K3bnn6Uk7o |
| 8884 | d132e6f9c1e06c3450e268b4431ff1cadaa58f4647f5dc457abf1a219fca4733 | 0 | FALSE | 0000000057d38f5d7e85f0c42f8d35acd078d686c010bc47053a14db6f38d9db | 1MH3vP23sQXS7HBdD56tGyMgSDa7bbHVH1 |
| 8885 | 5a7a160f81396778d7faefb32923de9236f8c8bd2a66c6b98e5db85bed11db3 | 0 | FALSE | 0000000b3dbdf88bddb931af4df7fa840d5b1d27dab66344dbd24cb1660a7c | 192Qwa8oYJYL9KgRqrtbiYHVUYGMgW9u |
| 8886 | e7fa85d10511c5a41b5558d95adc5b086ab6ffe61bcae9f50acb220cda1b6c1c | 0 | FALSE | 0000000f536d3ac9ccdc9a3535c83ae586413465bc97c35a2b2efb1d2d3abf4 | 18WEH9DoszWCs7rzP7xuFksRo5gRvSShKT |
| 8887 | 50e8108bf21644fcd44287367319d838fb7e67b22091abc2789ca86b7f8c9138 | 0 | FALSE | 00000007657ef084521cb7a3fcdaf5f883e558e4c04b06ff1a91b1dc71cc125 | 1HQiS4sTeprg4pieVNQYdgvib5ujKJgVZw |
| 8888 | 5c27ed957b7ca932f1905c234d13ac43513 7eaa5c77ee25f07ef9b929aaa7300 | 0 | FALSE | 00000000483451d1afb0284fbd0873cc5a619890336044668b45d50dad363071 | 1Q1CEcSUCgZeiYqHkcYWGULAjhF2Sdhj7T |
| 8889 | cc82501f4a816b3ccbf08c29ba900c0d80833ddec08fda8fbc35c694ca420499 | 0 | FALSE | 00000000a0d1faff6c739a8fe94aa985bab7dd8690bb089ce0952829179bed9e | 1NFsjjdIwzoeRPBz5hxBfETAPVERFdLMGJ |
| 8890 | 0c284357cc5bf9150206a1500e60d9f9e1b3d1b40389f84786fe0682f1eb3b06 | 0 | FALSE | 0000000c735d3c3c9a02fba4f4807d696280c3fc402abd7dce29d95a38f9fb | 1JGEMJsa1UJga5T4VyUxe4PXMkWXssX7mE |
| 8891 | d481fa8b2333e171d14c7d129300 6ae260b4a1aea2fdb3fca8ac87ea1a782117 | 0 | FALSE | 000000008d533856b217cdcd43bff547a01f583f44f38bddfa2e10eab9eec01 | 13gtZfEiZJ4k230Qspz UAiz82SWo3xgjgX |
| 8892 | d9043fad15238f8782a4f8f8e18f855fb82acb76ad60d1b5af8f01eb2f2f40bd | 0 | FALSE | 00000000339d04477a991cda232081f95bd715186b0eabcf53bce16bf5 7d6 | 1NHRqzeFNtBvyvwxmQ99A5hZ12tSVQmqj8 |
| 8894 | 3ac0071a6512cd7d31fa938ec6cd309d43fd6c3d3daf87abb892ba369e2473 6a | 0 | FALSE | 00000008944d079cbdd4d6260373282 3e5faeadc3d9781255a5f5ab8b667c53 | 1GuWVuXr6zPEGA5JFHoqCV2VSoFvWr33L |
| 8895 | 18bd2dfe1845da6227388223632b3dbe9ad5f5a0cd7ea21f418b2ed36914f5d5 | 0 | FALSE | 0000000a0f22af67816e3f62c05e64a7c3a9d451e7aa1312ad896e1c2f82d5 | 16hSzgMLorRsudAmQ9EDChCBhrYKY8wiBS |
| 8896 | 8a92037 57a8d20c4a7938cd5decdd8f11ae36eb87fd217ada015e0c6145efba6 | 0 | FALSE | 0000000695bfd635ef616f7784ff80b945 8fc2c96700824 1c356c1aba796fb3 | 18k2ENjgcretAmRwUrGbsCAUADrNRC13xr |
| 8897 | c1f5874de3e8a785965c607358f534143c3098da1e24cb5488cb77da706b07 | 0 | FALSE | 0000000976a39d0e65f5d3b76083ffabc43127 60f5b0d9bb16e72032cc1863 | 1DHdro8ez1vjy3ph3tnVyVoLQzL2zFXe97 |
| 8900 | 4e1e09884208a820aa6c04166344 2e63290 5b8c6556d6a61cf0b5b05d242b1 | 0 | FALSE | 0000000704 40a4fd1cd5dbbb22ff9df576f6e457ddee169b99103b696bc4ab4 | 1JWZNdm4SC3hcVKsuYAkbtobiXH5AJgctM |
| 8902 | 5730121dd4faf5461fc11fc0999628cb206047 3cdc6bd9cdf8d79ff0904a6349 | 0 | FALSE | 0000000d44e8cccd202074e7c892d68eb22d0b7e3a2201455cd7c7e428d3c2b6 | 154FK6ozqjtjFA5yRWx5iLWToLkdAPPaV |
| 8902 | 7e2d9e75b94a87a6b6b8d5e02410253c8ea7c5ac927083fe1fbefe9a1ff55b19 | 0 | FALSE | 0000000011ef8a140d8dc7a809e4862c71e879af8772013b28ec6fa72bf6d7ac | 1FUgEks6cXLTzV7AgFTW45ZADxkerTWy4k |
| 8904 | 68b37386a18bf59 ed09575c426c1628959273fba0d21ace589d619bf32ce049 | 0 | FALSE | 000000060 7df3a786ddbe536beabae438e38b282f7bb2ee44facb82e7c331cf | 17w7EVSyffa4V4aYMsCsz2mKQ2b15fkxHC |
| 8906 | 335ce726fd68d948fa8c1a9e611baa21e5946f71e8280ff364a75 7f865c432085 | 0 | FALSE | 0000000a23d9816426df3bd001c687abe91c3422315 1c44267f758e287f4f4 | 1JCJyg1PG4gvwQT4WZ5N43tgm5TpvRnz6iM |
| 8907 | bf780517a610095bb0bf69edca284246 1a8341b66 73f64c89d61d2d4f9435097 | 0 | FALSE | 0000000e30c8d7e2facada850506fd88c092ab4c3f43551 45ede7188676cbd5 | 1DxXpBJeEFqi4NGNJ73kL83 znC Ha6fR8w6 |
| 8910 | 3e388c6a29c8d41fe43d2a009a37fabca885fc2aca00d5c75c71e644720c4a9d | 0 | FALSE | 0000000fe6a2acee4483a45191a33b55fb3cad06cafa8f90468294071 9279 | 18z4GjsH78Yzfe1JGdg9mhRquRFYwjqjKj |
| 8911 | 972ba4337288db1ca5e21d9f0967efe86cd1384a11efea3df879b13d29873ebd | 0 | FALSE | 0000000e3d48ce587 65479cc92d1c9e5bbf2100c94949f60f84d2f402a0a45 | 16RvhVYDpA2YPuj7W2fhpGFuaJcykCRqz9 |
| 8912 | 24f96151b728a48fd6a6dce256305ec3c24af3acc4373a7c8708947569c15bbe | 0 | FALSE | 0000000005fec29442a73b464c4a545f9fc9b0f2fbc5e4dc393efbdedc8180 | 12DYzLYxgEppR8n5dGiQJnu3bu24JM4zsM |
| 8913 | a671a0e789eb132b0f664f6f34d178a99076d5d45c83ed0cdd4ac6633f63db10 | 0 | FALSE | 0000000ef594210a5a7902c7b5c399b049ca4233d3450c91cda55adfe2ffd1d | 177ha8nmCFK9i5jYz T6NTXx5TemakQeKBf |
| 8914 | 538c29ce52a5d49e1a334b31d61a6ed8b5cc7364b50aa88a5fb349b0bb82291 | 0 | FALSE | 0000000082d6f741d57c63909bd91c452ae62aa60ce74c0f02b03f0d02917 | 17aY68m15ubmgypYUGhmobwro5EQz1BFEd |
| 8915 | 493840317 63063cde5cd7d83952ced4e71f9ab57afa63733c5918782 60b13dbf | 0 | FALSE | 0000009a1fb06bb4c7b3f1d1f9fd97b4c30da89cdc2010a8f98307baf01ba9 | 12ms4T73Fab4QsgfkmvWtJhDMwiDqpgyYN |
| 8916 | 8d1fa04f83e2824af974b838c83f56dbb2dcdf64b7ac036882ae508533ec18f5 | 0 | FALSE | 000000009b1d9e201e8be7a1aa3bc7380b448915e4413b8465b4442392805 4f | 1PmWDCQaXhrS8HXAzWCCy3qwsLHJ478ioX |
| 8917 | 67d343caf9e00a5b4c785f567973f83e1c3d36d6c0e1e4489e0e16f7ade90a72 | 0 | FALSE | 0000000a535b317af77fc9fb733618a5b04eb9e68d152369239d5dd95d604b4 | 1NuwBHga6Y9bS8tpRnrkgHFn4zVZQ ACVUw |
| 8919 | 5b1bbcdbbf680684c23f19ce39999e99bfbbeedda2001334408bfc4355ea4a32 | 0 | FALSE | 0000000600 73dbb0e93adcd3e1bbfcf668d5300b9d99aa34a6ff744ef fafd | 144n1EM22JGjDbkdmmeq8axhh4KMDg6rXz |
| 8923 | 5701 8cf372d8624720d0adca6a5b2c9520666e4c4b5b30eafe68fbe135680f7 | 0 | FALSE | 0000000476eb44a1d215dc310bce95ab5e889d77201cf2160ff2ba8482eaddf | 1P7HcP1E83cfSSKKN2VnhniVkMghoAgTFFeZ |
| 8923 | 1f22f2d8ede8023fe93ea2fd915260dfb97ff5dd1b599991dff772621a7ea7503 | 0 | FALSE | 0000000dbc048e19006c823c0e3d7d78f107b6a4724168af82cede17128cfc | 1ES4NM8VHnMRGufVX51vSGBMFHgxPLXF9Y |
| 8925 | 23732d59f7458e9a14e8436f2595d797f118a0eeb27f4601eabe36339b8d5ae | 0 | FALSE | 0000000346e5 57f4ec8b0479e997836b76ce8f11cd14091105abc96297d495 | 1qD5qRd7MVqtBg7CqyiN4dRcYs1sua7sP |
| 8926 | 00fd6f826b16add9e6bacbd9adef9796bde2bebe9366e9ede5c7d14c1bbde291 | 0 | FALSE | 000000096931 62dda45657adb691d84c66f42d2cc21075212a8695d243b9f5d | 1NzvUa1mY3QuvE9Nf4KJAXsYQAHpe1Zoaj |
| 8927 | e4135c8963be370f4774840a2c35d0b3cc0e72cac575b82c25ea8557 7eecad2e | 0 | FALSE | 0000000963edab3bad8322e22a52709c0d9257f0ea0c3649cf3b725f090d3 | 1CZbHkKJMHnoQqhxrexj9AXVMGz4wrjCry |
| 8929 | 808e06455 2a1567803fb329fb7e691aa25aa436b482ea3854d75050e2faac6bf | 0 | FALSE | 0000000a4c0d28f458d311db3de69f0fce041f04815b6d100ddcef2456cf9a | 1NHgS6VjwvUDtXanBqmoZkHLKuQyzgEzkk |
| 8931 | 2915a88062cccdb6ae36f3fd45efe2d5494f48d60f8693999a28cf4fb3348f9b | 0 | FALSE | 00000007 08b763 6f212f961e7cba2690180d94ca5f663834329494 5f96560d | 1PGaoN2xnZTQN6kp4vSCWxuwZgFukCFZYF |
| 8933 | 70bf649acf77cf82d7421932d118a5d404a8244d6ad719e7bdb261f6ac1426ef | 0 | FALSE | 0000000c1c619de034b362b803027e8e0f2dafcab0ab6b8fc9913f59d9e8dc | 1FhopMSM8Ljq9dWTXPEuU7Q19wK89ieHgU |
| 8934 | 2bbd79f5ef987b9ebd7262a9eecf760970f45114ded1ced18f1ef1bfdba1c226 | 0 | FALSE | 0000000e7c8a4559b4adcec6a6b80f638f6450ca61642d340a26d8600bb6140 | 1GkxmF8t4ECPBvs1qR5VkK1w3oKRzirQPp |
| 8936 | b056eb2e0db0420cd85db143a87cc35b61fb741c4e37be8dd81c8b12d11244f4 | 0 | FALSE | 0000000220d09e7ee9e7ad165566fe1792b410dbda4864 6ffd857cb109e8f37 | 14iJwhgdHQeK8GhFcjQQ3Qg4YECtdvFeZX |
| 8937 | f4f7e1dedcc6a52b803309681c7b72434f956e41d4d10a31f1e058 7ee336a902 30 | 0 | FALSE | 0000000ee447ae9fd607938d06693246a12e1988c14173646b3287 8e8b | 1MVTRD8PMZuJ6sqXrVS8Umc2VLgomx99gR |
| 8939 | 1ed6bb190c3f653b559c49b26ddc77f02e2adc81 6ea9bb804dd469bc17aa00ff72 | 0 | FALSE | 0000000026d4b23e57806ab6e77dde0e06a96af22134432e39b8077a1b73fe | 1M7TpGV11Dzq7f421481LFyKEozuqRwPXm |
| 8940 | f67d4ea9c05895a5126220d89ae98a52ba69 8aeec3e5 48d424d0474343c3ead7d3 | 0 | FALSE | 0000000004b62ed92f99d307a4 3a29d4a733f5a175e4cc840841cfee4884a7231 | 1L3MYtzNwRTXGtAHHK HtbvKRpp6EEtZTYcNx |
| 8942 | 9db0ed1017fe08dae2ea876e8aac957 edf34844f2e298dfb4d9533df60ba18ad63d7a43 | 0 | FALSE | 0000007a769557781030704 708db5b1c405c6bec139b5d02833ace78c327 491 | 16LoAsgkeitcmShBoAwJw4ZCUXdVF5u4dA |
| 8943 | 17068cbe7f7ab0c5a9791ba0a1fc6a1b51cbdc5fbab4dae9b8489e4a8681c71 | 0 | FALSE | 0000000 7b6e0cc6e6eecf10adc977015d80114f0b42569 8bdec888a893a5d4 | 1DZRyKUeudD3pcG4gBJQ2xBcqxPE8anXJ |
| 8944 | 631faa104c8e1aa2ed403335c97af817bc73e7d801ca06d60b1bf198020833495 | 0 | FALSE | 0000000fafeb088b659303b89d6911ece9bf6d03eb01711485966edee4c601a | 1Q5yCKLjmJXb3kDfMDWcjANhG4JZsyJvyR |
| 8945 | 0624333d47b6930d797e697bacee95daf6d94f4a51c4578677265231 0b65ad | 0 | FALSE | 0000000044eddc86a07d5 dce3230fb925d3697f5f3d26d0bad24ff8e77269b2e25 | 1PpKsz5qaA8uA9ZXzGLvsJxwhq1ADBLqX |
| 8946 | d32d60a3e8dcae0e3c8801cd b06b46cae8ab9047c02373360 89c86b676b8d0e | 0 | FALSE | 0000000b9a2100bc14712de9da725f68ab198ebd0b4ddc3cf958bd748539b0 | 1EPvZqycYRz66PqeM1CEt5aETN8ct4w9HS |
| 8947 | 2fe9bccf21bf9585c774672a5b8800beb25cb4cfe61faa1884ac7b816261e616 | 0 | FALSE | 0000000003dc61a619c72b085ee4457486 6c1ce58a8ba136f7eb07b34d0922f1 | 142Ac4ZE9CJ27Sf7149Catt2MhKDZ4kz249 |
| 8948 | fd3d70f544600ebefbaf6464c20866dcc0ce78e47 02d4422d51 22eb1a1d078d9 | 0 | FALSE | 00000009918edc82c3cc2aa210b0053c57339e4cb80a558b5a1a6a2c9c65 | 1E8fapDiE2KYCUwDqNqC7Qv D3orNoZ1LmZ |
| 8949 | d62aad26e9aa94ba9b7b3138b2947492232 9cd2f62ebe67e29d3e55a78 8da2e4 | 0 | FALSE | 0000000445 8f84b54a7c8ffea1951 9555b5267 be41e76f8e18ae8e0b732b8c6e1f7 | 1HTYE5T448VKwBZfG5j3hT7wnDSANdqnExvXm |
| 8951 | 82b92fd4bac092ae876e8aac957edf34844a55282aef473916303bd62f1dd5 | 0 | FALSE | 0000000baf5fc1689949 5309912a20958ccd95950e9c1a9ea748cd89537bb | 189icpFv2dJSydN5iRit98JYxSXcDhACkcM |
| 8953 | da80a91b0800a80e4bd99d0fc5315f28fe3b7d27ca6f898fa46839473c5ac189 | 0 | FALSE | 0000000011171ac12d7d84fd4f4a7331c2e7d1d1f38dea45f63ba726f30c54f5bdc | 1HzBGuCwXy383ezxcddEskr9324KhjvXZ2N |

| | | | | |
|---|---|---|---|---|
| 8955 | e323597d84943117316f85b803d481954069097c9293a4766b9e8d85f83c0a24 | 0 | FALSE | 0000000ab2ad4b3246885f0d0c3c5a007acac4f6d2f4d55debb9d1781ca1a38 | 194WMVTAhU75b1x7tvG9FinGcKm1kjer1a |
| 8956 | 92625a95dbb07d5dc34af7cb2c341575640cb47731ed26d3a1be5955c2767cdf | 0 | FALSE | 0000000f8ebad1ffcbac17cf59d63d7ca863344143fd2224b7db74cd644d0b3 | 1PUf22VfmhLwyjuuz6YnDvwc8krR7RUydg |
| 8957 | 8e2e8436fc5c7aaaf827fd51b54fc7bd6d9da086ff202371be19e8189f526491 | 0 | FALSE | 0000009c65177a855fd521aaa68c82d4cc150492c1316fa966d3bf77 | 1J9uCviJmA5GbGeYwmb8UUk71bJRPYcMA3 |
| 8959 | 1b5436453221f1a0dbef5934b604e539966d86a503b482f839f9e15912acdbd3 | 0 | FALSE | 000000008bd4fc0326715015db1c8d00bfa9649fe6fb5fc02f60517ff70f42b | 1Ht9CvAAnrSZRCxjD5iAun3UpDvfr4QTtK |
| 8960 | 8442dfa818579a8801c50d46a66c138531dfa3304e6c41870b1fa4523649859 | 0 | FALSE | 000000000233ed36167903b09d3f2189d0ff81e3190dda4b17a417264b5791 | 1N3KgC4sFwCt6YsSLWonJ2ms7H5DnLwKjr |
| 8961 | 7c9da639b1b980dc4e82d666d2391db7c8e87fa0f4f51cf05dfec19b456d2b1 | 0 | FALSE | 00000004ec4aea20f65d5335fc9f5d7468db0f7ae33b5eb039d9b551f6eeb6 | 1CiyWrqNWnA1aChSv5u8ZPGvRd9paF69ia |
| 8962 | 836db1943 1ccc2dbb945a047a1eb0a5478ae1cbd9bd3adad628e2f0342c5c3ae | 0 | FALSE | 0000000dc80e0881 7fa6bf17 5f959478 8a85f655645a2db9aeb6c1ce1d176473 | 1DQTwkE9gowmPxGoZj3S34reMYXPBBdhG |
| 8963 | c7fe1e803b11d6c7d835fb9bff5e15fb326864ce2f404bb9489e6de10dc12e7c | 0 | FALSE | 0000000AcSf9a511a4287b2be3b2c80ee3da48ab2bcd646d13f83d473419caf | 1GYHTTGSVqjdm5vinifyguheRLzSeva1Zk |
| 8964 | d1ce0414313ca767aef0fd6e09cf7e86caa1c7d9644dec6082848a0478fc9f86 | 0 | FALSE | 0000000f4851af7a696729b89e37e09b6939e7cc9961496393 9a5a51e69de20 | 13nW5dbVVvWHJPRzG2EY3qH5kR7AeArUvD |
| 8966 | d6ebac24bdb7e70e107d76c1eee88f290b1fdee37fb6f17bceb30a2bdcc1fcf | 0 | FALSE | 000000013232867033d0db619d6c288c41e7d32b2e70987d30c38e346c697f47 | 18wgiTnYS2F22pzaLCxSyic63frpSo4bHY |
| 8969 | 750c159c37a61c4d42f93f26cab59acf7cbf578cb204c13b209b3d4ea3e159d4 | 0 | FALSE | 0000000a5d3de6541cfdf9b4ea6c7ba766553387140763386e078b68c1d780 | 16geUSjPcKUXg6xVHhReSPCZDAiK2Rrmae |
| 8971 | 5a866093f9da001b020703Sfd0dfa10bb30fcef6087a59d44a96bd74e4f050aa4 | 0 | FALSE | 000000004135e9bcc2ce23326ca43eb91f92f6021699ca8e89088a2a097c4d48 | 1Ns23iKAHLhxtETBPJGLSJG8HcVCYycT6k |
| 8972 | 94a2204bdaa7e37f62163fcf740d7b587408657a700fcab4e210358250d91177c | 0 | FALSE | 0000000c52354a0700483929b43a90d17fdff43732ed32267ef07e887137 | 1Gq6sXeqUBd3LCcReN3G1DhVQewWgKWSND |
| 8973 | 0457befa1a5a598d3700bd501beb07916f2efcf1c88296d0b01b6e38c9cd3455 | 0 | FALSE | 00000001S6fd2cf2dd0589f39c323f99b934d0b08fd1188976c69b53842390d | 1JBT7XjjpRoX4rgkUcSYJwxBUbjQ32iUuT |
| 8974 | 7504c333e2212237c7d4386fdd7927fa2a69760322aeb7d9997eddb1a31503b5 | 0 | FALSE | 0000000770b9deaf4fbe2bc6f47a80373786a5b8ec6c699079f21ae0beb7ff1 | 15oWL3DXkL3AvVjcDb8JQVoUMfAW6k3mjq |
| 8975 | 096b482e2fc084651e527917496b1cb866d1b7350aa25c2ced6b38a4bc325071 | 0 | FALSE | 0000000f9f2eff4d24b4f63c6b86c04b54622e7727f820df1d3a8c0cb70344e | 1FdJ6BMDWNyKA7bE1dHrwQMnqniWnndXzS |
| 8976 | 5072e8909ec6f6bc581f5f4177634789912 8a1d41 5efcabb58ef38241be19ab8 | 0 | FALSE | 0000000455c3231e4 3bb558f8baeb19281 8c59ba84cdd3f8ee5f31460a5aa2 | 1FQkf.JbzPTEGARTKcUtHQdKjcpvXSKw2GS |
| 8977 | 19f0cbcbcf17916a1480d29b7c048c16fb0e69ed8fe1dc4169d178d3c533ad6a | 0 | FALSE | 00000006d05091f4aa4f29fa8dfcdbed07 1fa27a1eabeae6ef94b5e3811ef1e | 18CAMnm7U9UGHWopHAu6V8xYAUnzuSy46v |
| 8978 | 8e67ae4059f53d533074d9b56e76235397de6a47fd9ea159c5b79ffce0dd0ae5 | 0 | FALSE | 0000003bbe0019a8123a29bb99f955947e9367dff367cfda99c1999ba2f7d8d | 1DjYTTCkhd8z4Ur10AN1o1Y6rG9vjoSKY9 |
| 8979 | 7ef9bc3dba7c24f632eb16e41272abbb30d50f497bcc4e6b22a4c9e79d3f3313c26 | 0 | FALSE | 00000003aabb2148cb1f0e9a9866a40f4b4cd0f4bd4922bd4fc059f968e14ff | 187tfjXha3PbdvvKJAK5JKWZCTvFF8RoML |
| 8883 | 61c4485b8780f2c05ea29a92d5d34cfdf4bbb4d96747e0bc638c55c9a5 2dbcd3 | 0 | FALSE | 0000000bc575fd8fc0320ee5b7bcc92a846871f10c3643dfa2e917d7ab0f997 | 1JjzWZZnb1JXzX3vgMWz2pciUthYr3DXq |
| 8886 | 28dd95673dde2981ba6db1483f7888fd099954f8ad306c0088a9a3ba4f09a24 | 0 | FALSE | 00000009832413162c986edb5745f156fa4eb5741b0e6a919342072e2b1e3b3 | 149RDU1Wuw7CVn9ZDiLy8qFMDG9gHGNwxe |
| 8897 | ec88ce41b7b111b28e084e050c3a24f7268802 1fef528d3d8d54d7ddd6b294f | 0 | FALSE | 0000000331cee5d93850f982ca4ff7cf7032a280e23924114015c485de9466 | 1B2NqPwP4njo74Z5oVLrGdjrp5NTY4ajN8 |
| 8888 | bbe07adde346af18776831072de5f249bdc39faa62dbc1ff55b1eb8b80f7b3ea | 0 | FALSE | 000000012bb65eed8f38158dbcafbe9303aaef2f375439e31f3bbf0aed5adb7 | 1487DuUjp2yaub9A8d39DuLHuFZiiVXky9 |
| 8990 | fec2474bf2ca636faef3dfb74c70b1d81c25f45ddbba4c8218a2599131c8166 | 0 | FALSE | 0000000b5f612cfc098368210f90e3aa7252e0fc1590c221878dc00eb8b318 | 1GaRCsamqHy2dy1GfttGXsiZKhuPps3WdJKhr |
| 8991 | 4780767e62bf0a5d00abe79dd0e63b9f88a19e9e4805a1519f79c9c012c34544 | 0 | FALSE | 00000004b6ade3688cdad7b6f78ba650502cf986d13ae37 50ccb44ff2785443 | 1M26CfaUfEKpfQFn9wF533xzpYSjUfmSjw |
| 8993 | 7776a8c8878125df06701ab3916abd26b4338c4d794ecf55b76ea74a91 7d6677 | 0 | FALSE | 000000060202e82381 6d2d09de3dd7b285c65929 2edb5f6b3cdc4b5afed989 | 1D2tjK2YMBW5vkzVoiQoiHRTGwKWZH7aSN |
| 8994 | f873bc01d2d415f5e87f4ea4a40f28193974a9d3e95c5925a5d9ba310e2fab194 | 0 | FALSE | 0000000fb00a6ee85e94d7541 8fce94d36a4b616914f6e5a1 fb80d9ff88b8a9 | 1P4S63xpMJZBkYqhHg8Kapnn0oLiEr7khT |
| 8996 | ff11c8f863beaa64461f9b030b72b3f6675474f6b62c491e7842e72381c3e67 | 0 | FALSE | 000000c411dcc4a6b2bdaa4a8678eee208926f25824237e94700ab80073b1f | 1AyKW7BkiBZfwjDYDHS4mu9mEdMonS8sHe |
| 8997 | f55b5b0215656335504f971e3cd157a7079d3ab4e97b7a5c194f3b8d5161 5d1de | 0 | FALSE | 0000000646977bd77 6a9bf01a4bd7cfc0315888d072c4e7ad33ba2f6b2de5ec8 | 1PX2wwcRmjBRwGRcmfugcYHMfF4kVKzhc2 |
| 8898 | 7b32e12c287bf40cf3adb4d1dfafcd7333b08615475874bb61df127bf31d7b88 | 0 | FALSE | 0000003a72ab8ed0504528f0d8272445d2cb77af336f72b3c274a52b79feeS | 14WmAaEMqKnirFQR2rh8gqUfEjrM2 8JcKj |
| 8999 | 6bb814a946272d1d3e7e05fda03cac569f8ad493d004333689c28912ad44019a9 | 0 | FALSE | 0000000098d356d3127dc1a9984018c08692c89121d34091 00be45497691b2a63 | 166Qh9VP9vwWeT3mGhutK9LRvZuPyB4bwW |
| 9000 | a5f71a0b4ccda01fa6b491b6f4d320aa3320df81111d1c28dbbabfa47ec92d88 | 0 | FALSE | 0000000415c7a0f3e54ed29a3165414e5952fce6848b697696fcc840011a5b5 | 1DwF3Coej43KpbNYaiG1EzVaoaCbEaF4yA |
| 9001 | 9a29a901262ec13f9c612ecdbb27df4e6089b11fc29c2ea3c8e683dfcc470182 | 0 | FALSE | 0000000003755221a82a55ef769e3a785768fa567a1c03580cda400656f2b216 | 159ZChejpYCUU45HuGSziZKhuPps3WdJKhr |
| 9004 | 19f561d41336b28d72515 1f74b3c84626f9487c4384cf0cdeab66058 1d4892dd7 | 0 | FALSE | 0000000afaa28d7a8633e32946906d78cfcefb06cbec5826c12f688aa23b9a | 1PoLUujkPPRSEvpbFiZQpQFip7nXdibhp5 |
| 9005 | 7159b97894ae8efe135943e5e63e198fbe167d5ef63e82e9a379c9339fecc77c | 0 | FALSE | 0000000084c854eb834d7b51d570cf00b6c5d95c5b0d031fb96494 60be10357f | 1FYpVLQkD9e8VB1xghFQoCQJHmUcswp1nET |
| 9006 | dfd24e4ce2b8bc7c73cbb5d5e0e6e864bcbc867910de38593a1e06ee77308ad0 | 0 | FALSE | 0000000262541570fc319e4496fec3961a06be293e72f504f57ec7b9466f07a | 1BZ3hG8kPc8EmEaRa3AA8ed7MaEYqSCcvD1HVX |
| 9007 | 0cfcb3e9a99274 1abb400db6f0f7f4de68c05c91afafbf3c58e94b37 9781ada3e | 0 | FALSE | 0000000e4a25e5 97 9f06f2eb95c8bb2e80b0b0d0ed6a03 508a8ca1b8cb59265c | 1A2dr54p8daMSaJCwv9zKKVxTvJ8MLshdpB |
| 9008 | 9bff9a152d358b0d67e561c9e882d93c92c092c84a5e112d620cbc9 13f7b998 | 0 | FALSE | 0000000c4ac02d6a442170cc02dd26e1ye98d8e20c5d0db431d1fe2c9fc7 | 1DfWEFi16Dm1XMvHM1d2mnEZ82Wwxjxgk5 |
| 9009 | d46af82dd7a8bdf4d451bd53a5f8164d9809a99303398bbd38452008f20dfe17b8eabd | 0 | FALSE | 0000000b428c06480f909c7424c17c292c2068b5b52584010aeda8294ca89d3 | 14iZbS6RoqKRyfDDwq1Pz84grD1f9ACVQ |
| 9011 | 4d606f1c2ea768991e5301dba97fdb2a38c8090f25b19d8042df658c6a4339d | 0 | FALSE | 00000003093404f24deed7393adda6cef96164 4debc2cf14d2a2bf8759bd1d | 16ZK5ZAXfvdPXm7x1McK6wFT9b1YRcr7yY |
| 9012 | 97cea32327d3580148664c450513f99a782645846284d166266f85c5ab13c328d | 0 | FALSE | 0000000004c6fa7aa02a1f50d51b599a8c40efa663dbc45f092d4e c35a469f823 | 1GS1ZSYxSjiejTZKZPzECG7wLTTD7AATQ8 |
| 9013 | 66f32fd87a0b93369f380b89d9613cc76303bbf67ee940ca83906d758284ed67 | 0 | FALSE | 0000000a2185f1a428c37a1b72cd744761ade6656c601d7bee0de68849c6b2 | 1FzbKyVGZrFJpn68tDczbJQoJ3ankAxMRF |
| 9014 | 0a8108eac0671aa640019 8c88fa0be0f19a9a9c9d9d6022b8ac0618fe11 64e25 | 0 | FALSE | 0000000009cfa6aad41 6605e d3a78c1a75e71263c2fb8582fbf606ba7bc92027 | 1DHKfNGZK3A8LUZxps4FqxXuwaYaNwwufB |
| 9015 | 43e0e6a9a3ed88e8b649df98692557eb9d010af7d3656b3246ab9b25a35013b3 | 0 | FALSE | 000000014ae472605c2919345c6c8e7f87213455218ed44b319f405725a3168 | 1N8TNeX4KpT5rMUIMJGCyJf2yEuK7o6CEj |
| 9016 | 8165e4702b1a5939bdff61f7d1dc58963e3f431 9f4f03e9f2779e37e7bed6e72 | 0 | FALSE | 0000000032eab47507533922 6b844883c73a38a16e03978fb5541bdcb80068216f | 1PyV4VR6eJrAmeH5zTwMMZj4hVAwRtfm3D |
| 9018 | 7d854e816074442e0c2a4653192dba913281 78fb07bafc3f68b71f7108636507 | 0 | FALSE | 000000001140173d3b9fdb901d50138c560afa3272403a579eee7d19bea7054 | 13bPFDouQ1RikATbYLNRQQ1BFiWPEePBub |
| 9020 | 4e57c1722aa054fa39cb0599 0fa214 7fb60a2d67e9c09205304564cd52c338 | 0 | FALSE | 0000000ec72caa6de5ee3e75c099be6c44 96f0b9fae5799446c94949d6c9972b | 1GwT7xwf8YMxoNAHdk4HXg6uFyQY3oMgaIR |
| 9021 | 8a75a58578d6af446c6f1da4f48b691dSf16332e1150c5c80b8b07dd666f5c9 | 0 | FALSE | 0000000007be87cc10013 7cc086df3332658 dc0197b54b1b37a d8e1c9adb21 | 13tQZy3QNrDQ7D4wQ1H E2BSiyUgyC7CcxD |
| 9022 | 062232107bb764185ee29943c29aaa77904f1 3ed166ac351e34 88db72c8bf11be052c | 0 | FALSE | 0000000059853ddd407d323e19488030a5e4831 3ba2c9b69fb0451cb49425ea98 | 1N8k1J1aytdYbvnojQPuo6ND6gpdFRZofx |
| 9023 | fe1aa24b83b6c530fe09ed3b6045cce804 2d5a4e06c5ceaedec997424ae21187 | 0 | FALSE | 00000000484bf16c1bf01890349df52f25d c40c324ec27c08282a1135e bb78f0b | 12uFjrF86azMcZAjChTtY840pNQBn6Y6 |
| 9025 | eed705b5ea3f0da7161bc606df1a80924a187c658 05ee7192acb0868367b045d | 0 | FALSE | 0000000 8df75bf3564a69485c2e115e18c03dfb8f56c4966b739e41 fa9af0e | 1Gd3vTNrfsWEp41p7pAzSgjPmwWapGQWztxW |
| 9027 | 43f39b19e23cdbb5f01902f446d65600a85a5d9bb7c34af8daa85d64ddb131097 | 0 | FALSE | 00000002668 77aca2e4a930e8a232865f1f4259b4e6305b24ff9af3e187ae0ba | 1ArFSEaYnzDMNp1P2Foe9xQqJ7EbM85Lif |
| 9028 | 7aa913712df214d b7ce6514e589566e66 dea54b067b7d4151c7a3501d48b65fe | 0 | FALSE | 0000000b9fb4b45 3338 bcfe77c0ab3cd342 b42ea0c807254 879a525 | 1LWBRFVo6sZkN4gfkg3HuzDTxXE3zfkQws |
| 9030 | d95dd58 dc91 1425566c995446071cb41dc85 60a3a88e7c06cffcc6c6c13c09b6 | 0 | FALSE | 000000ocd127fe034369dbbed5d835f5aad611cc802ba886 2f3f1ade3860e8 | 1p95tX9e5VuCE2AGXGeyXJBGd eCfZn56g |
| 9031 | 056c1504 1ad74012d6d58f48fbce5fcca163877a4 d0bb d5989327202898ef039 | 0 | FALSE | 0000000adee4235d3c2f7fe216299ef298c2802f1ea4505fb2138ff6991b2b8 | 1A2h388YtMZwhAcmBKToY9nfkAiLp7s2sB |
| 9032 | d576ebcf0550f96b4d826691 1f11b8711cfb4ba27c153b6fec8ac5b b94182a24 | 0 | FALSE | 00000001ce9c5 7f18219 0c37da6d9092b99f2539fd70d7f71cd120603a82975 | 193rwf64d HPC893Dv3ZyRZfYxckKGQvedx |
| 9033 | 5316632875182da2fdf1c6e32193b1323bccc887d7d69 fb5117ef4f0a40d9a083 | 0 | FALSE | 0000000022f4 585cc2153d6e049ff0664f1005 24da1342 6b04dd94a9f2aefe4b | 1AWtDUvH12JvR4nfX7hhfejSoKLLkmBzH7 |

| | | | | | |
|---|---|---|---|---|---|
| 9034 | 69042f638ecb05a11f351dc43f2e25ce96967d74d89c234701da73d3f1e3ae22 | 0 | FALSE | 00000000e0f76cad79c0bb4af567f920bafd257ed493fb86e502447e5f66ab99 | 1KsDzbW5GoKtnX7nujwsxY4BrnDbPuSEzi |
| 9035 | 5f27d4b09cbc6d8720345a6c31b94a14ae2900476f3ec561e42aaf0d1d839465 | 0 | FALSE | 000000005aa3c1eeadbe8f57e0688f31c19309d17ad649a1e8ea2243895ce565 | 19gsJWe6GwvuXGPQBYND5vkH5XWu9c8fKZ |
| 9036 | 70ecf88e3ca93f8369bc9bb11f213af072af70ed0b35b36c7082f79810d295fa | 0 | FALSE | 00000008cdfaf5111efc7d95cd524aaf23d1f62ec41482c0213740b019c898aa | 15Xqqwv45BZYXYoe855rtpa7MNgEKin6mi |
| 9037 | 6407c662ddbaf6496cc10db483cb0a02543183f8dfb9bfc63f2912c4b965afa2 | 0 | FALSE | 000000009350643132ac1270caa97d0624b7fd36b5fd672f4e88a9a9d2e283f81c | 19h24CFTXCB14K2npRKZCqL4UMiiCLAV27 |
| 9038 | b33d86533cdfc964788ba0501f5b62b4840f0f8286d92fa5b3067841a56b3d0e19e48 | 0 | FALSE | 0000000021c12ba80816093f028d52a16b3dd8456e4d04ba6a7b6de6904215 | 1FLLtCveUBbk41xDqDSTCmuhFUyNAq9Sbd |
| 9039 | efdd0c446e026ba2841ddc89708d2029487df83a8c617aa58f79372985d2b726 | 0 | FALSE | 0000000000944a698d412e34ccdcdf52d97c2a01eb6e5326c16d2d3c562984778 | 1DxyS3wxmSnybgey8UAw2awoGhTy2qxJA |
| 9040 | 54753ba4edc8b84192d50a1a3b4c844cd3bfa1bf34d51cf84e78426c640ecc | 0 | FALSE | 000000070e8e3b444d261f2563f04f1c4e7ea53f7b43153efd25b73c06e6f104 | 1MgGNnwNoWAKk24s2hT1ujcRc3VHD8JonH |
| 9041 | 1f4751bb44a2b68e17225bef1c455a504caba09e5c4df07890e575eab971bbeb | 0 | FALSE | 000000000543f619afa8d0453609Dc732999ae1191c11d7192208177faec7321 | 18he61dqma1V7QKG9rkdDk1uHqjHrjGMNw |
| 9042 | 4b6d5806b19741541ceaff95ce1d4761b7f8c1dd0c53b5fe421d5309034560b4 | 0 | FALSE | 0000000cf3061f468f2160750c6b45f0de3d676fbfe132c735ae3815c9996e8 | 1KcKxkG3XWnxyLzLAE1cf7XFWFEM3o9tYS |
| 9043 | 219f1a360c8cd2ccc8712840dc52631e7e742009e311850e3365bfcb1efb658329654a74edc6c | 0 | FALSE | 000000001e8e2046288d542c5cc9ae7ddb6b4efcb1efb658329654a74edc6c | 16bYW9VEgBKFyEHSfvm8mm6e7jXyrsbiv1g97h |
| 9044 | 445fc97c6daf34e4b19c7d800b4d3dc5f4d2273db937807bc4bc4ad0fb20a46e | 0 | FALSE | 0000000a9f7951b94c788d7e5b96e1f606bae29cb7439b3b2f357411b2f7d6 | 1LveFdRsXCp19suEUQqckumC6mF2CQJDCw |
| 9045 | 1c162aeee10c7bcd9e713e5658584ac638f4baf3cfd1f836730a53cff5fb2caa | 0 | FALSE | 0000000652518bcaeb45faa6379068d5ed34caaf0e046498b974d8acc265a1d | 1PqQSRk3HbYQ52ms6BetsdgNUXQcMScbSF |
| 9046 | 732a1d92cf21061afe3e09f37f767e8bb75ba98910c4ba9264e4585cdeda05ed | 0 | FALSE | 000000001247f067f39b80d4f0ebc77bd6e44ad520d48dcaee476c791b190117b | 19UiVdL8HDcGhd4J6GPY4czwRYQcVkHbdY |
| 9047 | 84ec5e7b8dbedfaa5cac2cef3f974947c96a5b47513f05c9432d7b474e7ca5b8 | 0 | FALSE | 000000c76b0b67575a8735b8321399bc61c492b3b894150e751ea25205fc1a | 13WTczjVZL1hzi8SppfQuwhLdZA5y6ACAq |
| 9050 | 6f2cfaf62316867adeac1d5ccacc61deca5bd8f5cbf17f03e02cd48729d57289 | 0 | FALSE | 00000009a3062e2131984c6cf0b589c1eff5c9a50ff663c23e39670d325ee26 | 12kqoqWRuTMFFGDVYJFdCWYioCa8rRV79T |
| 9051 | 053f4fbe67e2fb2342668f6826cb146de91c5639bf2450470b544e327b4080f2 | 0 | FALSE | 0000000ecd78365eaccf46fe35f61aa1b4d798883a50cd781f061b6010d18d | 1D93rLtiw5EWVBm6mm6e7jXyrsbiv1g97h |
| 9052 | a3ce35b5e3cfc412ab73f3e7af07fb7a91de0f736a5a84e61e455ce9f1fdf12d | 0 | FALSE | 0000000e72bcf1aa4e8cb917b762590046c9170c1cbb5b6c9557a55a34516fe5 | 1K3qqgsrUCkWSK4ULzDinS3mtf4AwkqXZM |
| 9055 | fa55a5ce80737afc33537fee0baae020e86cc016a8308d77dbd6c002b6d79dc842 | 0 | FALSE | 0000000b1936044660b114663e8c5cd7aa13fb22bbb561fc9607596f739fc6d62 | 1Ld1MHf6165qmZmQqgUFLsFkND42UHGPsB |
| 9056 | f5402dc72a3e70488c82f67a65f301145c44592432ffcd2141f42c817d26a032 | 0 | FALSE | 0000000e25dc130fc90b0dbfff374fa88b28613cf4ea8aca73ddc0bbe56695b | 1NkYcrhuxFCGH599VBzXfvu8iPi2oiLF38 |
| 9063 | d656dc6d561f8d2124543cdb9464748a15b6658b9317aba0d587a163039afa9a | 0 | FALSE | 00000008b782db48929338efcf530f230f44c313fbbd39edfac1304bee1c2a6ad | 153bK3wKzff9Qf8UswE3wzPNdbGhQYizJf |
| 9057 | cac0e2466602a911e6b1bc84e8b1ece51e26399ac0d8d94db8c8ae5779c75a1c | 0 | FALSE | 0000000747463719f5e0ecc07bd6d5c5c0d3fd567025b1aff5459432770ea4dae | 14QJMepP6NAtKYDUGYHXncrYy1xWyy9bHf |
| 9058 | 5fd74dde8b521211e3671e99e49412b7faf9c6ac298a63a73840af9d94fd365d | 0 | FALSE | 000000097033b8dd07707ab6707a616a6f70e23bc63a273533166468cd407b6 | 1DjrrcKqM445M5gJpPJMs2QzwTGvdgtXR6 |
| 9062 | abc41f6c7ef1f01b37b889b39f881853a626437cf512a9d1ccd15e78a2a61c43 | 0 | FALSE | 000000002233596b03ce2b9996a2c74101cfe7f3aabd306a7c92a799a3a831d0 | 1E4ad5bABHgbqxsPYpmDtVRNBRF2XfqTns |
| 9063 | 72ccd06f01ff251d588794a79c589815d7b9c51ab71d4920d7385bba841e6a2 | 0 | FALSE | 000000003b89eaf7515f9d5445a550e904aac936d8c8a1ef6d29805ab00fb25e | 1PkPh2h3vnCPWCeCxUNyJy63X4A54kwixE |
| 9064 | c09bd846a82a52cdc3bfd548f11b7f61d4ecacfc69516ddd039d17dd9a7f4c5e | 0 | FALSE | 000000091z4fb96be321a11f2cc8550c8f8336fae21fa3589f59f4c4eff7a0f | 15Vs9xBquXH341E12GkYKyLew6nCtqsAzy |
| 9065 | 6bbd9b233bbbae4932003ebfe25cca1a31fe4b6955c97bb3b40394fb7dc37db | 0 | FALSE | 0000000af232d6445a1f735f40ffc529480562208159f341f3947b24335285e4a | 1JS9Dqo4VRXUJpDLdkrTPFELHKWAqP9N7J |
| 9066 | 7f6aa688cc7794fae6794ffe86eed41b1be16daa19e4cd86abd10c8e6b273bc0 | 0 | FALSE | 00000005703c32f0776c4ccb4140781e0d14f504d73ea45b6327cfa2ca0ec008 | 19yn69LY8ScQAMEloeyEWiK9Ewb3J9HRRf |
| 9067 | 23c225d4a6bf861844116f85a1422ebc91bf5cfce7794ae2728ffbf9f3c15ac | 0 | FALSE | 0000000e49bdcc21050b26aa589674b27b57c1b7d487af694c799975m54bdc | 15dFRk33RLTXuj3AiH45s4Bs42Y6CLWDpv |
| 9068 | 8364af6e860cd65044280abef1767520b17597a1e233bd779ea21d869e93ae87 | 0 | FALSE | 0000000002dd130f8c71b6daaf45d330e9fee8b0b48bd35d8400f17de41769313 | 1MMt75mHpJA1UFWe7Vb456hbyMtp1Eyjct |
| 9069 | 250df25fdf7ec75205343910f255f4e39d87c4152c6c9091d23b99235739452d | 0 | FALSE | 00000007105877f287724069f6e9c0266cac0fd334435efe8af228b7d9269a2 | 16EvA4rVTLRvyRdNkdXwaMahPvoBCF3kMK |
| 9070 | fa6bd7e3948d294ad2c9179666725dc396cfecf7610ce5d6f3884ddd7dab019 | 0 | FALSE | 00000008a7dce4e8860ea16a68932b492dacadf2f093a066e535c581b7ee402 | 1C6aSnyTBwAiJoeTSZgJXGDrUDaZfAC3rn |
| 9071 | 53674cd987caee27fc0ed33bfd3d7184a92a2fb59f4b0feaf41e14cfceb5f531 | 0 | FALSE | 000000013cffeff861ed8c2c507bb721ef7b827741984cf703b9d6fb8cfe2 | 1GnxBvuE9xJSjfFRqEN2ATwkY3ttjsFqKT |
| 9072 | c97b1607affb9dca57b8624d6196cd4f90af686084dbe5bfb9d3675025fe3ea7 | 0 | FALSE | 00000000ddc9488a0cddebe9f7fb1ca741bfc4b7d3a7a5b7c00dd60c3b050ddd | 1K7ggDpJm5JHJAQXY5bh69wGb9gUxbDajD |
| 9073 | 9e112489816f679df9a38104f23c0fd64d85ad7ea3d24136a42f6aecccec342e | 0 | FALSE | 0000000099d34e8aa84e6b73f6ff4e4a67c4f383fc487af2a6802df3572d1fc3912 | 1HPzPWZiiPEXteRMmVgTQ8ejqmBAB33Y4t |
| 9074 | bb1b9991f73091fada4feb0a745b929e17bba76cee08793300977c0cc4fd7289 | 0 | FALSE | 00000006067c407315cff110a37cfeea4fa8fb1ead8ec573ddd5a140f3a4c94 | 1D7fsVo7EeqLSUZ1XBUqbziopxsb8QdjvB |
| 9075 | 5cb3d1787507842269092e6b0bc5ed524e27a636ae64605f5fb75c9995c596b4 | 0 | FALSE | 0000000d7d9598b0b09070685ela29fc74a3cecd8484e2c75f4273006b7b6ab | 1S2zw6A39158cE3t8b6Hf9XOFqpxNCQLfi |
| 9076 | 67e2a3e9d56c6aa7fd1ba425bdcfdc7274c75fc6e9f7de90f10524a65a21a5d7 | 0 | FALSE | 000000007fbc8d2f5ae766045266bfaa092bafa4263696540cbb632fa098619bc9e | 15xQBFkkUJho1t98xrJbe4syuBkN7MkU |
| 9078 | fdc22f8d5f5340b936f13ced9a78b6afd8c25f5a3bbcbd639d5d55411bdce2841 | 0 | FALSE | 0000000a5e92e6fcce1e5f8e94fa41ef887b6ef4ed23723d4897efabccafee | 16p1vmYdMWtscMatsbUNdDm6rqKX37frW |
| 9079 | cbf3e6e2fc39a681cbebf0713d5e613377958dd1f317d9614931adf406ae8616 | 0 | FALSE | 00000007566f4492a4ea9c418c8de7e33180e4a0967Sdbe355e411c8623561d | 1Fm7PzFSA2HvLVEfgTF5TVD8zzGSPkaaVk |
| 9080 | 30d333a642eccc882584d8bcbb9a262dbe558fb27397745a80632007a7a5aa | 0 | FALSE | 0000000b1ef17a762edc1afbec6a238fa8113a0d9260a6d9deb756ca62a53eb | 1JJkpLFA8u6K5dkfWhTqFPfS1Ur3ZrcXZ8 |
| 9081 | d8c4e5d19525bea8933ecf9ffb81e7fb40f8d4435e1db97ed978481617f15afd | 0 | FALSE | 0000000f1f19eac3857d7b5bed99b47aeccaec201b4f803a824f9f584c0c4 | 1FHD2nHpZZHFLrdtdHiwdX9KysmYASCk6e |
| 9082 | c10e8ca9a6ebd3a2ea9bba6047258b59a41dd2614f7efc4a63655aa3ad9d1be59 | 0 | FALSE | 0000000bef4d56b0aa2f176993179e9b58ebc9983a48ead382ac4d1651a03a0 | 17EmsFPzhQiNFMuo64uCjJiTwyvweeeM |
| 9083 | 53fe96b28a815f71153c431cba527b7c6c5688e8aff211963ce45be70b6e02c1 | 0 | FALSE | 0000000522e3f73bceb3542be4222cf5399255571ea7aa6ccf67a3bfd318c82 | 1GvDWiFTdozcdas1f47zwoswfwpNis968f |
| 9084 | 16a82762838fce0e1af20fd0f416d648210a62ebf4eb283bdedf0198ab0939ab | 0 | FALSE | 0000000sda08bbaf957e1435eb426248e1901db44ca2a541992b560c9fd9246c | 1G149M5WVMTo3y9rKQ5EaQ3SUmbnP94jYq |
| 9085 | 124f87d7f9b66ed1fad174a3f8c8dbd6a9b7d86761ac7209b6aac62228d779f | 0 | FALSE | 0000000ab80396d7ba557bea43d878c4a7bf7e33e96b6365e3b9a125fb | 18P9my3MupwGs3ziAdp52f1d5si8ovakaV |
| 9087 | 70f45e5045efdeaebdb12a464ff0bde4e2f9b9a3c6fe7517028938a75d643455 | 0 | FALSE | 0000002c639cf314da2cd627f37349e7139841fc034ab6eeaa7c6732e3d53 | 13fK3ryFrDuQW2Rq5HqKofTN2L8Bueuc26 |
| 9088 | 794b1cc1d1fda586ce15ad14f5d468a2468df2b0c15b262095f9c62c294394 | 0 | FALSE | 0000000310390fdf0bc551e3417f6c9149fd196c6a6cc6d15ebb9e15d26d01684 | 197ifYshqk6nfvNEqXyic918ZtbHIGF3gC |
| 9089 | fc646b03beeacb9daab8fb169584cf3b9d3f59521034a86aabb960b12d042 | 0 | FALSE | 0000000e9f2a7971c7b8ca7f6 af90545830f464tab4fc03b31d65151c88852a | 18Pvct1EMYq6Gb7Xd2Mz63d6o7zMYme7b |
| 9090 | 24209419c800c9f6e066113ba497209a6613590187c9411bb1ac791cc806bf6 | 0 | FALSE | 00000009c4d0d3937643234ad9e3517f34315476e16d09b3ffe6133014 | 1FNVpwCfuWsPsAaUv86w2rebTXJo1ipJrQ |
| 9092 | 30da4852321d6e32b782d43e193f8a8ffc3723e1572b8271bf85758f6ec619310a7 | 0 | FALSE | 0000000d7777c0b055a537879f460f2f646fd1f5ac1854cdbfd3b4df98edda | 19hc7KeBQYvg4nYKVgPjRwCVgvVdT1Fc7 |
| 9093 | 5a1fb855a6c208fdc0025f3a109ef09a31860283c08018ba9e51f4df6cb3399 | 0 | FALSE | 0000000840017cd0f3b9572a00e57dc169777272203b968f066e44e2ebe3c44 | 1GxvrVs6gWAc6vsiL9jmSYtJogZm281ubN |
| 9095 | 78f08034862b38b05796622a90e2843adc6b2ffdc9118fe3574d151056fd502b | 0 | FALSE | 0000000d0da55d2718b76de181c49834b857e16abec4b616abf174fbd94f1 | 1GV4yihLsv6uVjRXMG15mGr23T1zzkKhh |
| 9096 | 8cc922ec21d04c2f25cd777ebf02ca7caae7adb8f97ea70c1208e2cb85cc9f29 | 0 | FALSE | 0000000a19c798c579dede01a40639ad01dc5235ba4a7a6df354279257daf4 | 1Dx2x45LpNVHJ61exUyWYQ6jCbcHNWgJoC |
| 9098 | 81aa160833b47dca45fe2a531d132a972cb684ce06b53889a2cbeacaa26f94e80588d | 0 | FALSE | 00000009941c21fe9c2e0144ab9ef7a55260dcabba8b394e77407e779b5728138 | 1PV4fW4iirmivizKMCPvVvVw9hV5JnVx9A5 |
| 9099 | a3a7dbc4ca0ab04011f6321f238ed3f7f749aa824feda0e2d80dd4c8d6d24 | 0 | FALSE | 00000008322a21dabcacd02e3f54e40072d250ec34c12a53b7dc64ea9e25fa3 | 18gjzg6ZN1MLgFsLY7kjhqzjaU7yFuhyf8 |
| 9099 | f23efa09ff3eb3a92534bb386248a1368e863accf20dd4140dfbb6bbe81dbc2f | 0 | FALSE | 0000000888693bf43fde8cf1b2c29b3ddf40d1242781fe23b38fca9b5865b5dd | 1Gax7d4S7XuSPGb3uYF2rJzzG3CT79ndyzHre |
| 9100 | d024f71fc43fd101365404830d6edfab4b06d219e47ff62d53c847f7a0263dd79 | 0 | FALSE | 00000007a164101778a4098e1b550a885fbafcf6b2082915e9e838658c444c | 1HGNdq7uqKdLRRxHmeiBf4izYwhoYpq3m |
| 9101 | c87235d085df1bf1369b7ffd86c073f01f6f99d230b2788ac96621171be764a | 0 | FALSE | 0000000a25e952c979ef8e3fb04c3b017d0f2bf52943c4a3e172613dc0b770e7b1c | 16SB1zSxFaiLenvnrxngsUmVS1RrJecA72c |
| 9102 | 0e09d865088cd33fc71169536f6f85789257ef02093c0c3d6eb641686285c3e | 0 | FALSE | 000000000297035575b55144ee840db0bdcd0a1279e1baa839a97ad7fc59ece030 | 1Arwxm27AHyCoX9s7ecEE7ZwkAjrqTjCAy9 |

| | | | | | |
|---|---|---|---|---|---|
| 9104 | 6185ae9f1f39b26de8d7bd9be49553f398ef8b18f6ddb0218057 2db38c1bca15 | 0 | FALSE | 0000000348a6c03161a7b7c036f52689d07552bb6dd4c2b3ccf018f2a76627e | 1KZ9WXPRx87kgL5U2Qu53LXur5ow86x785 |
| 9105 | 9a7afee5fd3d9d3d9cd939f97ee42a230b8dae52f292cf5cc508c91b92ae4089 | 0 | FALSE | 0000000eb5d25e4d3dbf0ccb3867c2b34a6e3931d143b7d750503ed506b3832 | 1Doyw1YfkETtBxNXXUy9B9K86rTmwBbKfG |
| 9106 | f2eddbe2a2e9ea2f5896f8b7b7e64c7f2ebfd2cfd5fafe60f7bb01745adbf72d | 0 | FALSE | 0000001be17e343170a0a259fab0a275b1614909e56bcac9719318c300f82d1c | 19Pp9KeE7L71rxNeu3JjsRrP8yFNHkF7ri |
| 9107 | ddcda68a26dd45b40e83f723f980f72f3473f46731c28d9fd7548806c367f5b7 | 0 | FALSE | 0000000007b187435685ef25ee2e9362229fa73faf0a8ad0638bce0256 2bdc7a2 | 17xQ1oXzo543mgp2Vb44nevthzHv5qVHUt |
| 9113 | 1a7a56f78b8183441a20fd13237a9df194f8f9be9531e8a09076abf7df3cca0b | 0 | FALSE | 0000000021d6651dc8e89efbd9c123934a4e95cb4e788b28d3c6e747ef85d583 | 1GnxgKBb9RvC1oiAQDeDSUm3Km4tc46qRx |
| 9110 | 4dd7408db86a7eb1b6fb372da227a82bc2aba81aac1fa72754388187 7da27e0d | 0 | FALSE | 00000009af8de91bef6ae9429a7d89adfb9add1ec95ba6e60cb68f892e9d27 | 1E5iJX18V8xJwiQtqF5HoLmoTkz7voj7CP |
| 9123 | 5d57a062946b9b6085afc4986afdedfe99d1fd33d4bdbb6a4bbe9f932400f46cae | 0 | FALSE | 000000004b23d8bfe2c7f7c631bd6080ac46d7b3460a84881 7e6d7755dd1ba89 | 15wswcbBp7Kg5dCgP7gCPTdbxoiuG6Lrm9 |
| 9114 | 8b168ba6927eeb38660b3043d573aecd98e7c698b1d76837e5 7a498c37c672d2 | 0 | FALSE | 00000000b22ba84763843448553875 3ffeb6d32bd4f373440c734fa54a1f2 | 14oRgYspYyuYaqtgyxTDkxkFjaNrenryQc |
| 9115 | 877b7a0e56c92cef2027079b5e034f71db6b23efbdfd8446ac080d91e9fa74a3 | 0 | FALSE | 00000000e73b55fcda1037814a85e0779ac13b0936c1f22926c9fa0ef766acef | 1NUdNpoqREjAKFT3TjU5h6gfhEVgKaKb9u |
| 9116 | 4ceef03ef04a459281204a906358891dc0ada6a73f84912360844cf98e0c010 | 0 | FALSE | 000000000e5bd16bca68d52261992085 69c78fd941e836e72280809d5e9aeef57 | 1DTLjwvucqqFriN5sfyH6V12u5JZSXFR9V6 |
| 9118 | 2e5b73999c5bf1f06ec92ce7db5fa89a18e57ec9365ff40ae8508f96ec2991b4 | 0 | FALSE | 000000000b87c684ff1b276a2229185173d0d3ddefc3a362a70916d6ab1e5696d | 1NdvgLtpCUKZZJNSvvrgisBXvaQErAAmAv |
| 9119 | 8b4101ef7ca93bc6db4cda5bd42b210c7de1f21e6240115 58d429b50efb23aa3 | 0 | FALSE | 000000004a0bb4b37415e5ff3b37a4102545d867d74f12eb07554828 7b793569 | 1NLYUVC8yakARtRUGRU6nVZRLdbpKwbj1K |
| 9120 | 864c6d435c29b89323e63c705da6e617a130310dfb4d07d1c1dbb607de3842ab | 0 | FALSE | 0000000a991eb99233461c8f4462aa648e9415a44d92878bf6f605ff26a8a27 | 1QErc9fPztq7PUaM93YynrsHr7NsSuZdWP |
| 9123 | b227cc1ed49ab4bf5c3a904b5ca8b2191086444c48c6acc6743e01c599325d04 | 0 | FALSE | 0000000c12a769238ea24d69091d0bb501cfe00a7fc1d69c837943 5a92bb908 | 1NXdBL94bgz4Hfon P2tXfcBErGyojDzbkP |
| 9124 | e300c68c6ad84277a1d4ac3fba968c0a2a03dfa34ab58 53fb5b82b5051cd1b38 | 0 | FALSE | 0000000096e027225066eb269b7a755ae64116 8f919a1a6d9e2838f641e70d5 | 1BmwKMpnKXkYfRYSyAYaKcYyjv8RMHjRay |
| 9126 | 291f57c02d098005 3f80dae848ae2b86325d055d5d600763bf66b6d7a617c99ee | 0 | FALSE | 00000009f8db5a817713a51f12b02760ebdff49fb5fdfe6721ac4fbe984d419 | 16Y4hm62UwnFXXCEJ7eyAj2G7eEziEj |
| 9127 | f7c06a163d103669248e06e6b920fc6aee7cdeb0fd38 29fe9ad0123691 2c518b | 0 | FALSE | 00000000039f74ad11fb3d70e8c72ed9c1e8aad180447b7c25a266f89f0d90cda | 14FGJw4WM4oLvfJBJxePs3CgrdcVrpDvq1 |
| 9128 | 3e7861a8f18df990bf3b07471803 8cf7a1e7f3244 7bbf13ffc93327b7bf608ac | 0 | FALSE | 00000000329ba70d8c8351b852cd67f5ff2c547f f13ce0b250 2fa36bd165778d7 | 1Mtb5Fbuv8zipwDgH1vGoNZCKyNVMkTWh |
| 9129 | 7d63792647c10bba7ac758ad164300d0dbfa25f83876dbdc359d387812716c001 | 0 | FALSE | 0000000f94d95791ab57306903388914c44abf68540a60abe0bb895405bfc4f81 | 15BHKJfv5okN6F6gPqCDiMVcoBPqk8SLNT |
| 9130 | fc15d889849d3fee7e1404daa87d5f4e1d994ef27f3a049b3b942fab4e1e6184 | 0 | FALSE | 000000000bbda61bd7c954f674ccdc6fad7315cfc4ec8982902f5505745a1c2ba | 1CK1gMiTVVPTU5juwt8xxTfV3NqV8PB367 |
| 9133 | 1beb8c1b7d22897011184ec1635ca449eb5e62519693 2fb2b8687a2f7545652b1 | 0 | FALSE | 000000006f6edbc36f5104d05fc0db8f2bde9a804d7a9e814afa561a658b7af | 1DARRtUGatTyE2v29PERQQVAXBKd3WkYDd |
| 9135 | f1732e03c6c4924808fb3a7a0a2dfecb7fbbb3675e7d55a53c5a0b479 24e256a | 0 | FALSE | 0000000033bcc5b1f2a131239b7d1eaea3f63031c09247d25c2a308 01a3564a1b | 1DDDUSCWbgyKYnZwvdvauwAhXumw11HVH7 |
| 9135 | 3e534b33d459aae590499eebd8a7cb31eeb90f4134cdde852abd6c67dc544af1 | 0 | FALSE | 0000000cb9d89fb1bd45119e16af2542775a5741bad07d0382e19db7 3cd92183e | 1CvzbyxNHP7wXv55u1aN2HLVWJj8qDxpAp |
| 9136 | 70becba0179ef79f836e35df69f927a5ed532d43e6cc2ad36 47fba6bb14255f6 | 0 | FALSE | 0000000b9081b0b54959ad619607692c4dff547cf1cf806c206ad6a8739bebf | 1DRia2WUmWWdSWrSo9xGuZtxLyempEvTS7 |
| 9137 | 3e1830 8581bba773736b0f0cf0a1817221c76246c14d58b1830eb1e9930a1a7a | 0 | FALSE | 0000000d3031c2856c7735b405c5c507d1dad8751e7c14298d9c1cea5413 3a4 | 14nQUFXUoG5nxBZtY82odwbYbYGfLuAQh9 |
| 9138 | 89dcdd67bd924aa7508cecd71925294a000ab60d91b26d1ae6f45fc2c81d73c9 | 0 | FALSE | 0000000004ab38b96a169dc4a8173c3c46249d0709ea860e9ab1d24a6c0c3ec45 | 1Pp8xBuQ9zsP6gde25viGJcfsSAufy12SB |
| 9139 | 29ea7102ec9368463886d95dadb5c445548ae494152962764d389e9c0cc6d600 | 0 | FALSE | 0000000084488ed3e83ffc1beda9048b95b4fb6a3009dcc48d2ae7405246455 | 1S61imV9wxffoDQg1ow4mnxWbbXvxX35HR |
| 9140 | 66ee59c59585f737d43c4042d14fa64911101a40a089 49eb8fc6120232dc6288e | 0 | FALSE | 00000000553e2cdc44d98aa62334fda136ac28d852a4c074de67980 2e38562f | 1NnFb1r7PP883oqprmqV3mAYnPuT89tkcf |
| 9143 | 8fbc6a8198d013726167 22ae273a28f81d7ff08922fb4ec641e5af5de9c6444 | 0 | FALSE | 0000000077a5a0f4bc2d1d941e8c8295661ac4f5c25f2dc131447e7dac7be39a | 1D8fZwWXN4Bzed9ESto5vKTkNS95EpAVyD |
| 9143 | 72c8183f5d881ad38de7e635a9f0e75709f446288bf19aee0624d6 51d8a3d382 | 0 | FALSE | 0000000014af7149075396d071a46c047198ed647b2b5bfeaa30bd2802e1e02 | 1PPnKhJ3pS7BsdEaLBYcXQ9g63iEWwHbah |
| 9144 | 23a6b1458302deeeea14e8d754ecebe7a4301c55223f05e9dc4f05751124b49e | 0 | FALSE | 0000000a2df4dc128c18a1dedfa47412ed65e891bbe90f7cf76fdbd340b71f3 | 1B4jr8PGzLxaCdq4wRknJoiLHDka13z47s |
| 9147 | 8f61e4e1748d318a057265cbe5abdfa7a244a8619793141c2d19471f49794246 | 0 | FALSE | 000000008d68bca852a9b0b409ebe5062ebe9ed9888ee1520645 f54ec9418943 | 1KwTZdwtFA3cocdnewWX6QDt7KsxDkBdUq |
| 9148 | 2e1370ab98d87b4f2df8e0790ec29a6e4ce0393 0f1b2f032d9b2ee819bb85eb7 | 0 | FALSE | 0000000e14af04bc1b66ab55b729aa82d27f69a1cfa41546b5f0e0c8debfd9c | 14geZGp8tpyakdUkme6LfgQ2mSxsvQ4wxi |
| 9149 | befb377b599da8a069e5edae22987ddb64f95f28d470e3212385f932 4447ce3e | 0 | FALSE | 0000000f1e972f5b48d69335b485ad2601f826da6f5722d6d9f2de5 215251d | 1LZVHX6ic3PG1NiLxaDsmKWGa58iX1yHGw |
| 9150 | 56361f0173f38d92e58 57e6d76d19c17940f4fce4c6cf4f8a9ecbf3adc6341a3 | 0 | FALSE | 0000000099f8717ab59587de3c519d762fe0cc1b9b3e778eed40bac0 5969f4217 | 1NFjxS6NG5xnTVFh2DYMN9qmNyg2soVv4v |
| 9151 | 9f4d2316a85ee0bb7e1911e13d601ad5b6017908d24d695cc8a58c7b704bbfa1 | 0 | FALSE | 0000000cc48842faf0df1dd7621449ff8b4d28007d56c77a59be45df5b4036 | 14aJjEtv9RCpk2cet1pF8wv1WztQuKCdW |
| 9153 | 5aa130abd1d82dc92d1ad079d13d165460f0dd64c211b74f54a3b475ced08259 | 0 | FALSE | 0000000dfb3760075b0cdcb36dfe3e733a450ab4b2a27ccd4728edbcfeb8fb | 17Kyh11Y92uvEPSkw1zatnZmd25vcUmyqU |
| 9154 | aed10d8b08f578b7fa113ba0071abceb82f665548 8b6cd9bc1ffddcd0512 0be10 | 0 | FALSE | 0000000b937 0f6cc868c081 0a3c651921e3557c041a8dd45504ee87d053 4f6b | 15g97vVzGnBpF4jDpWKuy6s7BKnsyADT55 |
| 9159 | abe6572bf81a4af064684df590bf83c89095 4bb8106aec5a17ddfe307bb6db42b | 0 | FALSE | 000000001a44c1969ffb770bc09697f1f41ec0be846b7a56fb0fe6cd5c05b3a05 | 1AoKjwyhVFFvFU2CYUA9Q4YqKZv6AAY4dw |
| 9162 | dec705002f2e5e2b58507197ab8419cf4056762aeb0fa412aba7bddbec4 44203a | 0 | FALSE | 00000006714b9228d28fec96bff6f515ad2a7e5749a0d05976c9f7636bffaee | 1Nuqh16ZN9vfPd9V4DdAEyL1dCS9fPVS2bF |
| 9162 | 65566b2b6e6204e4ffb0529528 4224ee64231ccbcf3031876e2cfadd4d3423 | 0 | FALSE | 0000000013c1c955d8d14f7900f038967ed33183f6dcd951e7c25447500e535 | 1DEBP5stpAn5yNxPgmAp986Tyg9xUjEKIrt |
| 9163 | 4a81fb798dd84e7d96cf92188f5d1898a04ca1d1e0278c340fa32fdf7733 63a0 | 0 | FALSE | 0000000ece34627639ed4f61f50271c1728d7054aebc412 5e94323d478de5e | 1C68KWAj2fPfaYAaVYtNJwXEnsSmoP5AB8 |
| 9164 | 91a55d9ca5cca1009032374779 5e86451f680917720a09d0e0fcb37d080c8154 | 0 | FALSE | 0000000b9c5ea6944de09d7ce8fced015ecc0784884743ec09ceaae17cd7220 | 1KCartG41AM5NR7yDeoqzhGcNeUvEjnqpA |
| 9165 | 52d72b83a3f765dfab3fbcb6d88b8510834e0b454931aa10ae54fa26ce0a4391 | 0 | FALSE | 0000000f882479c6dde4f383a80754b7c95a9587374ca0dc80a95b45ffabc7d | 1Hdf7HoaKK47G6vEk6z2nGaLunKaYvCaoS |
| 9169 | 5f72ffacb9cc16adff1e69efb1fde844731bd38b86a546f023b1509f020cfa1d | 0 | FALSE | 0000000019778aeb88ca3218c0c400a9ec8941071d4c441ac3ee57954b3025e4 | 12tQ1izM4pZdePR9fMauQVg2MhcDKWMFPY |
| 9167 | 8d7a6d9a9884f7bfba50e39ee87152b555284fd92927cd987ffbacd385aa6d58 | 0 | FALSE | 0000000c77a7c7631f4c6ad357b620492a81bee8031f9296f9c6626b2f499d | 1KjCNjMPV5MYG4D7h396EquGsnCGNrk2dc |
| 9168 | c9e0869d8cf41c65dd534be206734a1235385aecbce7d59e7136ef094356d33c | 0 | FALSE | 000000004446faea44e4aace765fa7c00eafd3b6d4d3b2ccb1333d83efe3a7f | 1NxruupTbYVCtW268gB3DsGYzacsix4PiRA |
| 9169 | d98ae3fd1a675375a28d2c5239606fe098ec9bf108922e70d5802b7b77e47556 | 0 | FALSE | 000000086eec0b41a464010c2ef1058a9ed6a724b621b7ddd7 9527ace70f67 | 1KB8pExEVLCT9aoBBY2F3xewFwAARHGJE |
| 9171 | 92b4d11dd277f7ac0f538d344aa3452fd965a6c9f0763bc9fd e0a15505140 2c | 0 | FALSE | 00000006566568c459e2b3b65fffae27ecac3b43b79d3a5adb2b94bb5836c33 | 1KAgDGUxKGTx3aG1TSXGZSZLWayXtziXwC |
| 9172 | 05572 8d600cb487ef458b9a664 455f4d7ca1d21505c56fea0ee e425fb13bc6f6 | 0 | FALSE | 0000000235ecfde1fe58c344fa381ac934cbd45c59365deb 9fcffc756e0da2926d9831 7 | 15nVsSqMK7FRD5C6LMrvWtNdKLGk96qLi6WC |
| 9173 | c07539f92ee59aab8068bac6702a25b45e93968e01bbe2328b235ce0472b8f4a | 0 | FALSE | 000000087 25c2ef27dc2a293c97b046586d4aeeb1f9b62eb9f94c347bd1a76 | 19PEfSF3AnzA8BuqyCF1Lm5CV4dDdfboiH |
| 9174 | e58c70913b6c075b6060c59ba9bc0a2d6b62417f96af47768765693187 7be2a9 | 0 | FALSE | 00000021249 3fbc194d3adb4919eb1e5d12de5fda10b792df8 7d4618d1dbd83 | 1HaMjsV9mazaj4F9ZbQ34fvbhKM97aLVJs |
| 9175 | c4bdbb571363ab02aa51c0d30798da7ec1bdec81034c3fbbc64685 3482125df300f80 | 0 | FALSE | 00000082635ed303ee7abe0a3f33e4d129463d73d2c2d74001920581542ccd | 1MHrGcQHA8HyeFTzbNZCakCNabg5PDsvbZ |
| 9179 | becc267a4b13f13b8132b995cada514c62af1439c5081bddc823d cea82768d4 | 0 | FALSE | 0000000f526ef6d614f818127852c5a09f69942e9bbb04a7b15cbfcb8af64e9 | 18zPKUYn7hK8h87uGHe8fmniw5ZHWJhbVE3 |
| 9180 | ac7b6b0fa1ba211865ea8fa1ee32f396b910d58f3316b72a1610c9cd1415ce90 | 0 | FALSE | 00000006214c7719ec0a5e5805c6fd301df74150e56156998a3ece913defc22 | 15d2tK53mu6MNJxDpVMQ522z7BfnEwSLLwr |
| 9181 | ba873fa37b6185c7695bc749bb10a4430f0b72ce76ca420398197845b1542120ddb90 | 0 | FALSE | 000000e5a590bf0cad56ef45be2b3b65fffae27ec48d15f34c03892a0ad47aa918e8f9 | 1eRGPh9uo6yHzrJQfTBACPPwmmWCMjHp7 |
| 9182 | 8a200d8aa3744fb9ec95f4b65cb94850725bf2cea9f2d6d3fc4f44c56f57c52 | 0 | FALSE | 0000000fb44b966746c14a84f563b59adc120 2b65134d22c49254a688beccc | 1AxxyQ3JgCKFq5DWnFcjFyaVx7znUXaGW |
| 9184 | d994c6f0675acbb525f0e697e1e0b7ecc796d942cedc15ad8a2886c816ac4d9 | 0 | FALSE | 00000049d65f49caa57e9eaa8c2f7ea4abcf21f744aebf1 7337b8145309c1 | 16KTMSynPejBnP4HHQgTPuScQwUzeC84A |
| 9185 | 8cfcdb321751a87ef53d1a45094d9f1ab1916eb880c9d6aae2e07b038c0e87e2 | 0 | FALSE | 000000092cdfcd02d fb69c6b137fe1c864dea27c09734d766fb9df84ee8b1 | 1AyKY7ZE4zz3CHpDeXiePmif68YenRs7L |
| 9188 | 681cd2e70db3a31f7e7fd9210661a60f0e833 31a2f4a0b64fd8 870c3442ca8fb8 | 0 | FALSE | 00000006f35f8f590064aae9c964227a29b0e433abb4d85978c34225aa8fb8 | 15nnr8HVT9a9pcg87F1e32DZUiGGtLUCzW |
| 9188 | c932e89d694b583e9715f952a0d9618b5b4de a887ccf4fd11bd13c36380dec7 | 0 | FALSE | 00000000dcd03f5843f4266f4e6d54aa6cbbf95 09280afa5093404a8eb2b76d4d7e694f | 1F9gpeEeXq5nzckE9GCHjniPxb4kxiK8Bo |

| | | | | | |
|---|---|---|---|---|---|
| 9189 | 114aec92c4a4849f4169944204090383ed551274f686d3d7c5faf6849ff5143b | 0 | FALSE | 00000000402b05fe01a01f6c8cf73d0765407994bc95d5a2d833e1f34f9e653d | 1A3PNQLM6rnJ8C3TZcZCkC8oXqNSoahToY |
| 9192 | fdf696dd2fd5a5ae4eb9918ab91eb4acd328795d220b21b50b8fe0b60e98f490 | 0 | FALSE | 000000007fb74a45384160898e182bbb63ea2628b8ee32659ea5e901bfdf7bf1 | 1P8Xjd8HfCtD8MLT6G5qaVSYeT4eh5EtFv |
| 9193 | a40d35c1d39c84faf797a7908a0e449f85e766f099ef0fad7bc8a4c04d129533 | 0 | FALSE | 00000000a3d2f83fc7c56a798fb54b98ae1793a07c607733ddacf20f439e2e5a | 1DKihtgMH1RfM5HW2y6HBPuwd6jQBERHeW |
| 9194 | 22cfdc29a5404b14752a1acd2d53d523ddcd8fe02ac6b87b6247b9b7f1443280 | 0 | FALSE | 00000000b321faa4f176f89f83955fa5ec84cb0ad1476e6bd076b106a9d29fba | 14dbf4sGbhAudr9NdDxJFFStDyMYiaaerS |
| 9195 | 9b36f9266a7839703288455e0d22e73e5301f33ea2d9a14703852a16d2f68dad | 0 | FALSE | 00000000797b0ba8f3b9ba14fd1bf7f8d28b31e098516c6b2506d8aadd479ecc | 14M2KP9SLnhkV9eFEXQ83vrS3VQpbf7BRK |
| 9198 | 85cb85bb482ed84e0901e31eec8ae5a17e9a7eff28155b649c7d1307bd1b446d | 0 | FALSE | 00000000e25bab3be5e2a36215ed4f00d1b61e005a3d0b1e529b74501e637e069 | 1AcdvhyDtahUfawSbawXXynVtTcCGSY3WK |
| 9200 | 42cb1b505ee03aa1d573658d1601d737bf947042839cf8ac16ab100ac61832b0 | 0 | FALSE | 00000000821bc8b8103000b5640b47d14ed7198c8ca50c941bae139e9f2d3c1 | 1L85YbD4SGZY3wHcv7ra48euEYxVUP2C1Q |
| 9201 | 134ce3f253be360309095b075b8c1b4e6eeaa37a4cb7e10549fcd995759f7427f | 0 | FALSE | 00000000365ea473811ee446a6a3119555fec1dabfacb83a9ef57b8ff34b1ef6b0 | 189583QNSZwh2hszc4xMfg6Ep4Rh8SkuY3D |
| 9202 | 4facce58c14c387fc533f51015e8750873847df0491042d3b9a91bcc20f64545 | 0 | FALSE | 00000000b4e043ef98354a46e30ee7107580d62af90a2b820548c752a23c212c | 1KyeMobBpG2927hAgZUkegPm1LRWfNo9Tm |
| 9203 | 270aa08d8380917b143c1dbf43343f0837382a28e90c421acc18e225d1bda2394375d9c | 0 | FALSE | 00000000b6ef9dddb39296ab3665db7d0c231addcc18e225d1bda2394375d9c | 1NLv5nSVj8qvvit5K1mXHWrc14GTTAe9ty |
| 9205 | 71bd89a74eb7a5b6f3eadf26757de1953da03caf4f5cb9d59267e3f67dce41686 | 0 | FALSE | 00000000d8c746240aecd109949b6acdebe5a60c1c63f97783e5281f331c296 | 1EpMerLUAURc6pFUgPFnA1ktGhPPJW9UHp |
| 9207 | 79fe609358cca162223a0afd7e373ac3aa063ad4bad01aadc2ff20012bbb01f0 | 0 | FALSE | 00000000714e1649e1aa808b989dc4e38c99bc9597ef7600d1529e499cc87abf | 1DEyLgMsaBayksHAJb3f8YJYTZFMgJZ8Vy |
| 9208 | 5036cd207c84ebffe980085d8632d3650e0d6838a6f2f08ec46fdb456406d62a | 0 | FALSE | 00000000ac88f13fb81c58470920 57c360e8236a2191f5dfbf35097ae63fb08a | 1MwpW4ejhPoZVoHvKq73RvAtLeHobGc934 |
| 9209 | f13ed4305ee8686070cf9b9a4d7940a345c2e924e7ac9a6d9666517373eb02c44 | 0 | FALSE | 00000003a37a28a42eeeee36c324678728a966538a26757c146cfe10daf1184 | 1PS1RGEC8LfB9BHzURq6YaSQYMHsQQHmrR |
| 9210 | f644aba614b838a270f2d948c457a91ec6160d8ca424a943d4effbc038f2ed57 | 0 | FALSE | 00000000cadc080fe23f256177706c34ded711a048a1be847ef089d4456de671 | 1317nwk3UTdxWck6jcQcFgzLn1an3LHRdn |
| 9216 | dc14e7607d95491b1db276aafacd7a2feadc9c92da87c73f310b90bbd34dc93f | 0 | FALSE | 000000007c3fd386028ec46b58517d8a08a719a5874ba5d412e45c5f5fe1a0b28 | 1FsaXzF3cSfC7ZLnYrzDJpy3xKzAnvqZrg |
| 9215 | 7473dba6769b123db9c95e10492bbe11b421f7ff80d86af9d3bc56f4ce7a266e | 0 | FALSE | 00000000094c61c16308c0e2c2e482835fd30c30a04ac2f833bc2b529ce6ee38c | 1EeQYNyZVUbyHEpFgQPe1nBpT11yVtUc8j |
| 9216 | 707225e8aaece6eef14c2a82ff210e848de7e9dec1688aea51ce8869d2bd0af7 | 0 | FALSE | 00000000e6f24c028e57ed885e592599 3a21e8521fda852c8e894129f9e517d | 18zWbT2BLRRef7KBat1QEFH4KNSZkaHEHZ |
| 9218 | 3a2f1e252e4100f021d965125d4cd53a98d32418ae80f81648fa1c09dafafdd02c | 0 | FALSE | 00000001188c2430e645a76ab00cbaa925f99347f6fe8cf75088b9fdf84e63709 | 12RgbXBBhnbU4dozTh1hcRKwyBY4jMpCmN |
| 9221 | 43b7abe11fb864b3809331 09e6cdfd67c389b778b2fc34ad1ca2fb7ba0399906 | 0 | FALSE | 00000005da33104778dcaad50535974631924f5dcb245f21fa486f62ad48b42 | 1PCPx1ywpKkC6684imzxSN2s9mb8fD7bA4 |
| 9222 | f87d2d7299c79a03e82612d0942d0f4814b0b7038ffae83588040cdc5c3901ff | 0 | FALSE | 000000009181ba76a9b035cd65682e10bb61f5787cc56a9d59d12a6dd13823a | 1JkLvLch227uh7wpMxKeJ7YHhbsC8DpuCa |
| 9223 | 1bce610d3d8911db4854e47d53edf4ff004a94e64e6d16c1cb44273637d4e2e1b | 0 | FALSE | 00000004386a66bc18dd4d224e34506c0694a3925e517bd6d18c8db34432873 | 1PJeqf5mL7YZ6cnsRs28CgfkpckDwZmoPf |
| 9225 | 2df6f874162931 6a3b57466d686038b22d1b7b2a0ff39bbf85589d4370c8fc29 | 0 | FALSE | 00000000448d94d7593faa1ced189bb2ebc83a5b4220566ab05b399b93aefee88 | 1GJQQIHeKn7M31TjVcLXrHc6HkbTPaR5aQ |
| 9226 | 6ae4b6b893a32712b9cd98a31b5c1c2b17abbe8b074064b87f2b12e269d954d0 | 0 | FALSE | 000000000ec6faad2613354c3b252afee19ed570f623870da00425653966e269ee | 191V8dS4rRZzULq85SE7Rj6rtwFcAL42Fq |
| 9227 | 9b3256b6d5fd905afc3b1c7dde5334051136982245920 5ce1f88605e55546f | 0 | FALSE | 00000000be4c26329d295c97db1aa173921116996295bcfd802972d596400ef | 1AmpijF9vBwwSAbJXWo2RRuG2rvGUJFWLg |
| 9230 | b04c5bbe298244302398979d3104a0cc9ecc12d0e3288b9cac3a03687876f77b | 0 | FALSE | 00000000bd25f62a827acd2c93c872ba704c20c5c0b9dc3b50338438934eae810 | 1NeTjPrhPLLsUgJmvzvMVAvX5dB32HwAE4 |
| 9231 | 6d9d3d491596c535c71c2e62095b2ff54ca21e539c654a6a13 06e8f31583f0b8a | 0 | FALSE | 0000000363a7cce496051020 3e132500997d956fe1b86af154a168d869a1022 | 1F3pYEx9T7G1zxcVpUyp5V4KRGzyVt9uJHR |
| 9232 | 15f390738f6caf7bb92c5b5aef0e4bf20a8d32e6bd74ccaf637731efe9110d44 | 0 | FALSE | 00000009ff3993bd5eba722577a82303ddc124ddacd4c26fdfc0e9a0c5b0075 | 13HfLHzPWdeF6b3aUigGwS8ysWEdp6zTLy |
| 9235 | cb10376bd77d1a9dfbb48f63fcad0a24b15022f67ab0f611c34a745fb6595a18 | 0 | FALSE | 00000004a2f43aa497783 69cd9c6d1027d9c460 9b9b75f1b2fe54c3e19974d | 18qbjHTrXnzo1WUW8r38jHg4VttsRG2oCz |
| 9237 | f9295be9a3fd7bd6e5fc25d8c07f24da89f690032 71ae6692684fe418168a175 | 0 | FALSE | 0000000043bff1faa9febd95802ce0c1c4c197efceb59c5b40d4ae05fa1c3220 | 1K4VLZm7YMZr195a9dbhHBw4euuTKvtZUB |
| 9238 | b2e69c75a26e03a02e2da6dfa79d64669ef8a20197ae342b1305329b5a20d575 | 0 | FALSE | 000000008efc878599e75f55b28f1d377887e9a34242 6f4d84a24ef46d10f968 | 1CcHBhjuRcUXa5RMepdX2zMdEZVXMdztzV |
| 9239 | 600fc612de304c687507b2707798db767c0a39c3c8279e6593c716eb581cdb40 | 0 | FALSE | 00000000046a0e9eca9f1398d488821243c65836 2f060efb34da3f9b22e65709 | 1ML1QiULDvapV4dbx88khGziwxHBspQwhH |
| 9240 | 924a1ab2ccb52ab1c21336c5e4cd58fd09242d540c75ab01c4599ee85d70c01 | 0 | FALSE | 000000007f587e745a6a7466fc9e8833393355c21f160e44193af0ca5c500fa8 | 1LrZB6bYL7g1idSpamBBYTnk6PCXjAj8E2 |
| 9241 | dd0f3fe36e6bf83de32d7e7aba0808f13e4b63071c11402ffafacee403e5de132 | 0 | FALSE | 00000002967f2ddb3ed7b8de268cd71f35ff3db466570bea844ab75de82201 | 1MXvv1s69NRapo7BK3xBG5uik8EVMKkoGN |
| 9242 | d75e370c63798f3e753906b8e5da672e8d6e5f534ab765f3b09f14abe0843118 | 0 | FALSE | 0000000053Ab666b6a6c6495addb73799aed39a38f53367901d87c460320c7154 | 16Y973dL5XgZrBe7KYk8atUraaQ91KzEYz |
| 9244 | d28fc13ac7ada1b40e90297e87e021823c8da2d10fb00737a053c877fc6d9d4b | 0 | FALSE | 0000000a363eba9486c486385341a0577929 8a2a3ce9aad582f334af66f4c | 1DHboW2Y7HtXjha521cJVK5A6mEa6uo6e |
| 9245 | e03d24342adc2e4eb0dc24424386932f4e6192930947828bce7a67ae5a055ca5 | 0 | FALSE | 00000000f37c66fc10d0119c2b8020367 9db880a9514e80f82dd757a4eabb4c | 16a91WHUkvZsT4T57TFzYy8wudZSJEyg2M |
| 9248 | de89dac9c0303f66ee3284354054a6e4345cadd66efe30ce8794dfbae1dfca55913d | 0 | FALSE | 00000049b941e3ebd794c6d4068900f0b707b2f9398412 3f9c5847f1f40ff981 | 1DVLbmwQay5GiQsSWwfcSkKNGxLrkaDBix |
| 9249 | 49c521ea47b0ce00e96863aea05361c34ffd9c91240b02ae6a0b636b4b5cdd9 | 0 | FALSE | 00000000541828a90e98b49c55e8aefd9b271409fb873ca2a7d1237054b659a2 | 12dgdvuuRVLLpHxyk5x3WkdRmrP2QYFTm |
| 9249 | 94799a10699f0ef1ed78d02dfce83da5ec4e53494e794dfeeae1dfcac5591f198c | 0 | FALSE | 00000008842d44ca92a61242983423c2c824f387af268ac1843a6b39bde24b68 | 1KQRxE85P7k4q33DfwZoTUDRf3uQhHxAfX |
| 9250 | d433b306b3f6bcf463b9eec7322b436c14b552dc491442ea28777918431cc7d2 | 0 | FALSE | 00000009fba2607cd9bcc7829102ed65f44cc0b6d80a33fe61ec4596571b71b | 14r6pXNip2vmtZqPx7c4gFT72EpWohE29H |
| 9252 | d1590ab3c1c951307d2eda2d9b9b713c0730dee4b78aed834c75d3d80df4c6ae660 | 0 | FALSE | 00000001298675cfac1fa3cb10d3821ee336cdc15 73d80df4c6a64200001cc | 1AuvWFLUMK2j9Sg2uC2TEHvd7tEhdpLSie |
| 9253 | 04be0f5fe61097276e237272a544c8d22f6037146284 1a8109247f7e658d4744 | 0 | FALSE | 00000000588f7dd0e543b5ddea8fdeb14d2c1be97f11fe9d7440e6dea4b06652 | 1G6QB6UFPGU44HVaq1XrWCais9Rm3k4TFZ |
| 9254 | 80291b7a91603631f193baba9b46965c9f5c97f11a6a820e2818d9182fd3ec0b | 0 | FALSE | 0000000 de96278 7c33315b4a48499e8003a6d21d700e9d8ca1e3116584d1c3 | 1NLGYJB5SAZEKtJEBWQz62iH3tEXdcmk9M |
| 9255 | cdcdfc94f71b702a3fcde9c2e9f6cedfc6f659001522d8769b77ebfa49235ec2 | 0 | FALSE | 00000000034803d928ec3edb5f3681079b4c532b8ef947ffa8ec32c2012dbffe7 | 1GBT4rFQ4rqKfu5tuSbNLBiG6yFSy7iHbvE |
| 9257 | bd43873e7a7a9b5eee8578e9275eec783bd6398103 4aff5be631a78b50e540dc | 0 | FALSE | 00000009918b98e59042f38e4eeb3ca4ac74be0d67b54f04fc815c2518185b2 | 1L7q88GhMtJpXQmY6QiQaq3hrHy6zbz8P |
| 9258 | 6cc12af66c2767453076c8b43d9ba3e1b7ff460623614cf0cbf29ac77f76d9e | 0 | FALSE | 00000000c04946d09e9072226bd5c8e8708473540d055ce9119a75a614b260c | 18uZUBWk6dVEf7ec5UiVkArBJAtfsvZu8P |
| 9259 | 7739a807b516e0eb04074ff80fb67f9c6451a2e80843c16eff56b78aaff5541a | 0 | FALSE | 000000009d2a7560 7f575992ff49383af412b8d849673c9503722e587e52b161 | 1efYMJy86Q76GFsCcrVpjnxjJfuciRNugc |
| 9260 | a1ea71a7e23fa837100 9d072e621981f4ce4ba18c0fa2c36569a180848735260 | 0 | FALSE | 0000000044b9ee1c99affa95e9a1f4110b794632 19c83792a446979fff27ca7f | 48Re2kyicL7t4gXMctzuX986Vg5U6rKmnh |
| 9262 | 3974c465dfba50144 6ad6324a2ce9d9b94dbaad7d5bac008004426aef638f5ed30c9fbf34c4 | 0 | FALSE | 000000009fb1302addd7a4e2a041b834c601bbcce32b06cc6cf44a080ce6807f | 1DNCE8gfdMvAfVa1zzuqu2uYhRVd3xwPm |
| 9263 | 14fa452018693256e0ceec1ff6937f46589017 29b45f93e38bdd39b1b51beae3e71a8a2b75ec0 | 0 | FALSE | 00000005 d1fc8c58989690282c5e919a21 6323d5c2f87bfb2085fcc6061c753 | 1KWCyAu8q9bHcGKKcfbV5YDCnKcezcnLFx |
| 9264 | a562f027d4fa05508e4554a1f130cf23cb3027b5ec35549c7cbf1e7575e60a0cf | 0 | FALSE | 00000000c4db3ea3377e3a768ca95e58c18f7700425d2dd8ae1ae689204aa | 18fFjhqAzcwM8gc5ns8S8VuMAZMtfcE5SB |
| 9265 | 178b229a26960586166a12e7d3536c535aeb56b348c737601e0fbe1 601d01aa14c85 | 0 | FALSE | 0000000af1adaea263e20b9130da2e4095f90a2cdaff58be894a1cf2972189 | 17AY6fVd6fBpvm4pRO3um18iYbmpC6m3r |
| 9266 | 6a3dfe1cd563bed7b71d6a650f03c976 3a6d27f1d56a38d ae8c1f24447d5d8 | 0 | FALSE | 00000006912110208e26a9bd50329dea8d04503146a40c2a9e30c2e301f2f173a8e | 1MsvxP5M2hMcSeQFKzmwVA6gQs9gAC9Ta |
| 9267 | e8919c05b890d de6cfafa91729e58092 8a2db45ec2a743856d9781dac724991 | 0 | FALSE | 00000003151c1ce8f33cf9d5e90b30bde2d62c6cdaf6f44a5915c6e8d32888801 | 14Kemi64rwt3dpdfs1vFSfCpgErPvHf96L |
| 9270 | fa9a84356994 2ac63174ab61bca2186e6de80b97cb82db130e64e5f09fa991d | 0 | FALSE | 00000001 62e210296363f147ab51bffcb993e3d4adf2ff6b94ccd437cd72ea | 1JwAeCWLEEAsVX4HxTHnuUQgNz6VFEMzmB |
| 9271 | 20a96c4d0043d1b0af3189bcf063f729f814549ab37a03ac0e45e5fa9c0ee72b3 | 0 | FALSE | 00000006aa646c5c2d133d0a70924c5c903a1763848d515aaae55db60b71a2 | 1D33yYiKCQVLwpFMwD9LbJBisasVJm5frN |
| 9272 | afd2804a38d677f43da0344822bfdd97fec7cdb0ebb93c1abd9dcdd58b34b7d0 | 0 | FALSE | 00000000bad0ecb8a67a44f11b5ae8c01ba027998c9dc8138f680ce22a8cf6 | 1EL8AsAsySV9N4cBPj1bvjJ5pS5ePS7dVU |
| 9275 | 78277bcfa64ff67c9546303420d9c719440359254 7ad1057c67021ceeef5ab6 | 0 | FALSE | 000000006dbce8bc89a6e530d11f6959b858976accb9031f35719a25cf006051 | 14HLdWdgtvMUy1WtQw8jMyyrsRfA6z1Z |
| 9276 | 95ed40138ca4982ba5e54023a5b41ad42e3bb86fc6d48a7 72d77b653c113f1d8 | 0 | FALSE | 000000006f69dd67a88c3b33336a13ab0ac0f07a81eb983fdf48982c d89d7f68c1 | 1eet2nGULwAj3eS623mtL 8rxT5bifmV9K |

| | | | | | |
|---|---|---|---|---|---|
| 9277 | 4add025f461139e63adca99d87f0a8f41e25a20c52c93c9941628bbfac155f34 | 0 | FALSE | 00000000c9f22d9343cf90c513e5e689b452468194b59ddc09f9dd086e42c4d9 | 1HgJMUdEYbdDbTMqqfdefWeouMfvDGn978 |
| 9278 | b6742458d779f6d9bdd7e030703a168a5358fa2e2e9f052752cfded54c19b793 | 0 | FALSE | 00000085c7eb2c0bdac98732126e26892669d171460df6378e2b2e4d513da | 12aFf9E5grqDt6j3HkYP7FKmQMJx7qCRcv |
| 9280 | f30b3be637c9ef737c640a658007f9baa0fcd0724ef1746628ab5ddebbb8e86 | 0 | FALSE | 0000000efeaab82fbc4270997b41c11481f4d92c6e33485f304d0d7074cf89 | 1Ps51QHcce1GyQYLtJxvY8ua4SNsQmKYNM |
| 9281 | a6c83e3e2721e303647b5de8f2d3bf90ff9427f5a36fd3cf32b23f92970c4af6 | 0 | FALSE | 0000000002bbc2f916e063afff0c1e62318a4e924749a799f7fee57751ad97ece | 1FFK7JqKLALqZtSVDRWDkqdHJw2hzvayff2 |
| 9282 | 164e4f366e3fa177f664ee992016ef0d1cf72d068e99e9883f967050181d0f1 | 0 | FALSE | 0000000004a264c6b89385ee2ce83d2b6b1017bcac3bd790f5c5f8727ffe0 | 1MUCL2YfeXwCA1zrT4VHipbAFa3eqqQkLU |
| 9283 | 334cc58bc1b96007cdec5d86f35d9c87e3f29c39152f4ed7690548840f112508 | 0 | FALSE | 00000000de2bda4269ff82cdbf40d434408cbaa8ccf76c9fc593dd6f64123c51 | 16nvdSzDPc83X351wWKfqPc8dYWgTXwsJ |
| 9284 | 36fba755932b80f11669a7de47917f58df8baff3448ze4f5e2f8ec636d8fc1f | 0 | FALSE | 000000026d2af72ee7b249d90df440d229c4687fb991e4df51b2817843ffab3 | 191v74TYkxVnTHhbUqu3gXUgCMpX8WXov7VBg |
| 9285 | 99598e7704315335b0d8211378231ba51a0fef4a296153da99767754cb40309 | 0 | FALSE | 000000051ee4909d43e019711db71173c2e51097cfa7bcff2754449c690847 | 1Q7ydVnwMUinuEdYNCwTzHMNtzwwjTGn44m |
| 9286 | f4ed809b897f6a5639eb81eff40ddd6f1b10b90f3e778eefddd482ba6580cf4 | 0 | FALSE | 0000000007fb4c660a460efea7a851250eebc5040d9b4759c71b7e896f8dc974f | 14MdChGMKKomGJtKwuTChyasQgw8h7fszc |
| 9288 | 638b071cce5fe584c38d03c67852964f4baad9bba160a760bf29419ec4c051d1a | 0 | FALSE | 000000035e94598de6570831e3401cc581c0b2aba1a0bb8af47ddf0b7788c19 | 1HQX5h9ncpA48dH3Ei3Lh1vW3TATvn6oNu |
| 9289 | 52d03dfa579299395fb4aa53112fc302bdb0319d2a5d85080562cabf87b4728b | 0 | FALSE | 0000000fb5e0e40c617769e563e85ac142332b6a236f1f4acc0cdc45a446c55 | 1A7aFDKBpS6zbKBCExbFb7x5b3urTxho |
| 9290 | ce1969856a04abccd5dcf8fb6f7e718ed23546564790cc084dda36dce1f51a5 | 0 | FALSE | 0000000002d4a48f6027b3fa3a00994dfb36be703ee13a743f13e80bdcfe78b15 | 1MNzunEb2bTuv9sHojxqzNaLzmWdJbmkdP |
| 9291 | a4e93116e3a8d24e3772fd602e4e02a13d145c6fe7c41301af3a3a496cd403e0 | 0 | FALSE | 0000000071bb4b4fe561191c7ab823d06b5186e00f89fa919ab938757b52a24 | 17FHHdG7MUTGsgGDa1GEjV3T4M1LaA9XRz |
| 9292 | 531f493e49bbd86ce7eecea40716ce61f8999873b5c38b1a5a8adda20dfff361 | 0 | FALSE | 0000000009ca120fa05033f741deff9ab96ddc48ceecfe5e1c38ed6fbc2bc7eb8 | 13siD2twgr1QPGxRTmDeg1qYBfYuteaHsk |
| 9293 | 99ed3947fa44dda717b5defeb1558b4aac2dac7c08828ed98b78ce2919d63ee5 | 0 | FALSE | 0000000002c9d378f8e2d1ce7ecbf23fcae0db52433af7926cf5bba440954a24 | 18T6CwN6bzRQyvHK52VC6HgHknhiFmgAmd |
| 9294 | 801bb10636825804e6151d8c7d550c2776b8a23c56c0ae23762dcb3d4e3b8 | 0 | FALSE | 0000000b2ff1d0b9f6c244900e8f7434c26699e311cac5bcd7a3453f926fbd | 1EY7T4LEDUpSFD25Qobzx1mEhSsbbWZnv |
| 9295 | 0a6efe4bd856b33756a5fdd1d995a5de3838cc80f3902cdf00b9f7d5dd705d7d9 | 0 | FALSE | 0000000ee7c64619556c7fc73133ddf14c759239f07063df1656b6f62425bb8f6 | 1EoUhkdrybrTWxkT4jt4qeJK4fzz5HL9g |
| 9297 | 253e26425bbc7b6fba62c9f7d720c41562f73be6e4e2822d6142658908a9a444 | 0 | FALSE | 0000000f9959d7bd5d886f0a9061f74381f9afda37175beb3723d4346e2ec | 1LfwUu2VpYrJG4N5k1tKr8PsZpuHMS9Ay4 |
| 9298 | 5167e147bd9f4c0afd0171de9ad5fc2058546d51a4a66f1ee6a4a5921634145 | 0 | FALSE | 00000005476052448848dc3e30dfe97162c978c8f5a2673f94be100b65235d7da | 12kdxnB327JchWvn2msiCTV8NDp4upxUX8 |
| 9299 | e9c9ca37c119b12077aa68486b4ff0432cee130ff1702471ce3190f2c72cd0ec | 0 | FALSE | 0000000ebecfce83aaa92cfc4467c2712ab0c63ae3a5b06199673eaa891710e | 19zLcir828dXRQRHyW4XtQ9HcjUPTM4XA |
| 9302 | 02c632facdf0f4e8b6d3bd9df5344a367d562a71f2b58b142a47bc10af6283a5 | 0 | FALSE | 0000000ce946cc7793f66a47c78377d7a75010f71ffb4c63923456f81b13da | 1HxJ3b4wNnQpnqxNqVXRLGZzeAsHoJCTPw |
| 9303 | 9de78f8741025282d1a42e4d4e80d97e9e9dd64e7cbc5618dc0a63d5f025b088 | 0 | FALSE | 0000000fddeabfbf4c7a0b26053c0a7829e71e84c1d3949e0f34ee5a60592aa | 1EYBkVA4Zd8G6ga8jLKggYgPYXRUsc4vh3 |
| 9304 | 9b9713be7b531b0867799cbcc907b0881834b747aa778dd50510797f6cfa7d4fb | 0 | FALSE | 0000000e7015c74b2924ff0c3db2f481da87a3c59eba10149b0361e2cd26c3b | 1CHfchGGJn7BKUjSMtYwwttsyWmUdsLftA |
| 9305 | 820347cba30ce4c464dfe923c86b8a9dcc4a52630fc2988d073c1556b2a2e0c5 | 0 | FALSE | 0000000a477aa0599bd9d42573bf8e2f0d4c737d06b95e1ee05fd3cade510ff | 1JsqaUuyvqj95Gc6xJNCXQ4f27kd4Jdb |
| 9307 | 02ce29c1060f5ca238f703d8e29cb6e7ba6798795a33d15542c7a4492e918c9050a | 0 | FALSE | 00000000ebec5fe9c6e34216c8e1c757183e86e5c67718f08855ffcc5de9e | 1DM44P8KNAV3qFWbE6fUdsYVMjsJRpQWSU |
| 9308 | bd793bb457350b16907e6f7e9b35b0f4cc8357f6ab1cd371106edf6d5891dd35 | 0 | FALSE | 0000000793079dab6bb69c7858a4d8b45001a64b663b552bd1a84e44b9fb41 | 1JuFgxb8tG5aHyeN3zbcyTneuQRQiS68z1 |
| 9310 | 266c4ce80d025defa13aa8d73ef46b70fcb1c257824d7235e4ef4dd5bbfe89e | 0 | FALSE | 0000000a4441eda6d86516b77701eb913788efe7d6a74ad3d06a5aa343e6d1e | 1MbfdcSyCC8uykaz86xn4XqR4fnzAn2bmS |
| 9311 | ddf1f527d8b30dea06bebef9e539c6e0dd84cc0883744664e844869f65ace6a2 | 0 | FALSE | 0000000008da84cff88ef83258bf01f7ca757edd080d541381347c5ec8cb5b47 | 17abQitRwtq5yCZo97jJC15MQTgTxDKPEa |
| 9312 | 2e14f8d1fedd66d4ea3c1ac0ae171de905bcbd3cff5c963dc1293c5c3e5fa96e | 0 | FALSE | 00000000587aac037a61ccc1fa102836f5c57554bb6d0a30ea1ec282aa0fb9d | 1D7QYUgUG8wjiiib5biWHywwZmXfipEKPi |
| 9313 | 2fb4f749ece8d62f0cec2874877c164f98bbbeb4bdbaec2b2a40d80bb32456e0 | 0 | FALSE | 0000008ff347146c3956176dfb2bb3c45ef9471a5f59d952474b97cf28d724 | 1EKViN1bj65k4K4611w4V5sbg1gc2aNP77 |
| 9314 | a4d9bd7bb910650b974770492988ee133eccd4c6efe8935e456f3f2bdecf04f | 0 | FALSE | 0000000503db2d311e4e34f502110e79329e36e92a6c6c5d9730789aad1 | 17ExQvdKD5LtdGL34Wzrd5Y7gvPDneEYGrE |
| 9318 | 3da74d5f5230a86e351a0659c55ae773570108b8883a04a51f1092d74a1cbb6bb | 0 | FALSE | 0000006f0fca19456e2824feaae5be8ae5f2542c63c786bbd19dd5a1229271 | 1NXAb4U4qWaqJbiy7YUKAGw8qSVu8YN3ur |
| 9320 | 0643e12cea0a24f0d11f1c164bcb0d85210b97857e5dcd7b5e5cd8eb11532318 | 0 | FALSE | 0000000f46b5a0ecc3fa92b34fa4b1b646710e5118f6f7d8a38a630721cdf6 | 1XCLEMNLhv6eiYprQhpPnRNppi6YThhYS |
| 9321 | 6c34ae985502c55326e45f04c8186f22ad9dcbca589c5f0abbbdd620ee004076 | 0 | FALSE | 0000000eaeeff813cc2ef15fd33a82d26c44830304a8667472d4d3dcd53d7dd | 1NNNkfomSHPZ7aaCrvLAPiYwKYg19Yq389 |
| 9322 | 6eeeae9ced037a56f80a7c58ac3219998732d2e41c62af3fed2ae4b6191ca66 | 0 | FALSE | 0000000069e4461ea0adb0e3e9d9e71ed022d14e27ad8a309417b3b742c16f4f | 1MfMegrvbJyCgj8D6N219NdBTo9ca2s3XE |
| 9323 | 746786d7de5311cc051a4fd68be87e7e69c20c787564277483d92c54e6f750f | 0 | FALSE | 000000018871911a180c259ccb094d96baed3c97bce37a9520831884a1b1db7 | 1AibctSgAuuFX5mX7fTQnF29EZNU7Emv17 |
| 9324 | b2fb0fde8b1a5c6ccbe79f30893367999b9319046d1fa52faf176592724cf7f7 | 0 | FALSE | 000000017470 7e832cd0bd837803745367d565a9956656e6403ccd92 | 18oCCPWJBwyGdJhUoZstcxAXZ7EPhWQstt |
| 9325 | 524726ef6211468a7be9e8015a00ed0efa2f7cfefcc2ebb88620ca28d80f6d49 | 0 | FALSE | 00000000113991889a24a45f1108729007379575720ebd543cdbb0427b8ea | 12KktRdjicNDTft2bPVRib4Jxq1mG3vRMf |
| 9326 | b4baf6014fb337c1e04b3c1fef41542c1ac7579d7000dc78d3e73956df16e563 | 0 | FALSE | 00000000c458c22c6f410e8919ece635aa6e816b99c6a0054c2332fce46bb00b | 17avR6QHqkHQ3gHj785KwZeQztYopzEuAZ |
| 9327 | f57e185eb6c71655ffc50c0d2382c0553864d49e407ec242152273ecb26bee8a | 0 | FALSE | 0000000091d4de698e62f92b77990f39d6613afbccd4d1bc258dd8aed90ff894 | 1HdGSA8XUnHnT4P6YwQMXQ47yj8PWEUZnE |
| 9328 | 65558eec14651f36c13e2c8dd291b7908a7bfdebd2309720bb6e6ef3217e480f | 0 | FALSE | 0000000aeee3e3f2da0bc9e43a94e391c182b044835a1f7c5bfbc8041192cdb | 197ifubMNs8qWE75f1UUdKMWuzh15TJeTZ |
| 9330 | f349546bdeaf0ce3745a7aaa2179b3d1cfe2094ab8dd7453896cb42781 4ff1a2 | 0 | FALSE | 0000000095b78bacd196e1ca58632846a3ce91e7e07984e580bf1d8fee56ddc | 1EUUDptH5MRD4FM4XVKdhk17h1rZhEsTDN |
| 9331 | 6a310cf67d88deadcbdbdf4ad2c86df58a59e35b6a8d22af8ff1e56dc0c6570bd | 0 | FALSE | 0000000dad22f80e7a1cbb83690b4ac00de1a1a00125dc536eb384071c550b4 | 1GUTG2zKwiRRiLZppcbYfL9sqKuF2UA4h7 |
| 9332 | f45bc20e74d4b1b2ec1347c63ab74fa08e5775f46f8c8ff6263be02deb91b0ca | 0 | FALSE | 0000000a9f963ce14897a499814b22027b4c18442f4b5075bb50a36e61a51 | 1Q4fdVG7xWi8D3yGVojqzwsUXCnrwWc5Dp |
| 9333 | f6fe46d3cd8bf5296c70e2ab4b9e5ec0b0d05eda545a0a012a7f5985b7e37389 | 0 | FALSE | 0000000164fc769f695423278b637e89dd8baa2889292dab6ebbb1ae8b2026f | 1LbCmCnHkVPj5qSd2cWN2tZCHCs4PnhBpS |
| 9334 | c3ec0b2c535b625ef09e466452e8be12f3b5fb5612ba004a65ec90b69950450 | 0 | FALSE | 0000000026cb4765edf334510f4e167cbaf58406af6281891b4d5759510fc9 | 16cTA7iTw2j43SryGodToAnRtLgeQxfvvc |
| 9335 | 88e8f5a0d648ae1d649cbf97d82926254518d65eebc1a86f10121222ed65c7d7 | 0 | FALSE | 0000000cee1ebe5ca4698c8dc203ec6a430eb43f8532627c5934a4288616f0 | 1GpkLyPoW3k4qfWQYDbXJoHkGRV4XLgX5C |
| 9336 | 1348fded65a143aa33926ecc706d1fc00d2af76ee329f3a9faf297762123f696e | 0 | FALSE | 000000049041ec1e7e3c3b80f24c736542c0a28e24c710d91f9d727fa13dceb21 | 17M6Nvgmq7runTFhZyCegwSQka4mCkR5nv |
| 9337 | 60b30d9ecaf93d6400260cc6344acf4c5b386e0adb644a54b0a2edf2c0f03bf | 0 | FALSE | 00000000c3b5b1883be1d413a52c04f392a927c5529a05af81393073ba530d | 12JiK99B7AzNj4ircF9HPzxzoFAhp63et78H6 |
| 9339 | 67fa268dc8b4c589ec7c288c69280024974fd0a3a051b1b367c5a6335bd00209 | 0 | FALSE | 0000000d82b8a7e2ab966f06c1ff91bfb1ec76dec5d0ab73ca46c6139c8c1 | 1FYhqT9kZGtmPfxFBKd9qmTo8BUuD59hre |
| 9340 | 7113d3698f7a5c88ea5e33077d297fc2b26f5481 3e407ccaaa28b60f8424af33 | 0 | FALSE | 0000000648e9b59af9a133b725ec47e6041929d874d290870d98805584ca67 | 1DJ9v34QgsW8ZSt7zrG1cFU6sr E5XyP82v |
| 9341 | 1787a224a96ff6ceb3ebef8fbd614e381f30fa3f4456ba1b9b1ac18bd6375a5 | 0 | FALSE | 0000000e091021c9c581d957341a089462344cdd72a49e88e0187edb09b05c | 14VXVea1DJnDQwxAiQY3XpSBAyHSjYwoSX |
| 9343 | d482539f0cbc4f1eb3db68f04592e2519848a33718b199510b179a32f2396dd499d8f | 0 | FALSE | 0000000649aff7fb6ff0fe0166619513ba32f2396dd499d8f85003 6d4a9d | 1MHsoPCL9oQz7Upgd86ZfvDRHLVnn8MXkr |
| 9344 | 060cda94fa6d56b43449c68d5b6f23933d8b2f2352d0cc0473fdcef63abc85e6 | 0 | FALSE | 000000db213152c6149 16ecff841e9a7f6d8226874fbaf4613ca64e5afe228 | 1KJcvTq1poFPv7XTGbzRE5p7Cv4w3joVK |
| 9345 | 1f61b90d454a63125352193cc297e0ccab19db94fed491773aa0033249c8b873 | 0 | FALSE | 0000000019858736be027ddd1628b76883e8ee232b3edc0ca8b4 a4c88a6bb | 1BY8PfUcUFUY6U3Qi1XrWeCPdzjqZbhw4k |
| 9346 | f60491301ca54e6159bb83a729bb3c97d663914c72ee94540ef6cf7b14092295 | 0 | FALSE | 0000000048bb414dabe36b4d47bbc9abb9a35ebd87190f44841b731d8b379d | 1EXAegkjVLMu69Sw6P6Jw5ps13GqVpybXTn |
| 9347 | 05bfcffa6827f62cb8a6ce543516585247d8f7d648873d72bc5e605cd08c0cf70 | 0 | FALSE | 0000000622a1d4b2f9791040a829a78b914f52cc6e48ad4386895a88a9b190 | 1BayQGG4KXtwWYCxsLKkWhsLMUNvz9UnPJ |
| 9348 | 1263a7904a981791aa5b2dfacb9d40fe3e04114fe4262f34fc30534422b7ad3bf | 0 | FALSE | 00000000a668f03769f53ff7d95f75cfb08e73 39b66514e707544f5e11b94 | 1NEwRDyY6ps85RDwNbPCvhyaY3co0fxyJn |
| 9349 | 326fa49def9b3ca6fcb4ee0de5588d3c2a1d11ba1ad9f102c7d5236c1c99aac40fc138d450b9f0b3 | 0 | FALSE | 0000000e56f5a0df551829d7d5236 1c99aac40fc138d570b9f0b3 | 12A1t4pr8AkkHoMmifUng3Bu49uSa2QiUC |
| 9350 | 03a240df3782e1f9fb5fc551fa288f96df56920de53b646e2b76dc502cfb412a | 0 | FALSE | 0000000e2c5cdaf2d946a369f78990d6ec8e191d9d1427c7ff904172586a74a | 1Pyg13PXTbuiocgad1pn5HB14B3GTKdeb7 |

| | | | | | |
|---|---|---|---|---|---|
| 9351 | 9ba9f55f41b8859b164669bd0a14a3f7b53dd9693e8bcfbf0d810c33e0858e7f | 0 | FALSE | 0000000063b8e6166e70911584686416790fa849e581a076a280937b37aee2b8 | 1PAuh7Wf1uhgEcFGwVCTLwbgXgwWW8psB9 |
| 9352 | d43bdb88a3edfbeb4fb26795645f9fbaefb1ce9aba32892a3f659ab5621dac96 | 0 | FALSE | 00000000037853fd38712b66711771ecc5960c612e151007d6765e71af0f515bb | 1AWodGsRFoG1JQPMvLuXh4Nu7fqDJPq4Xy |
| 9353 | dddffe6a41b63f61ad0919c9f568885ff626ac52bbd8484d325a59419983aa0 | 0 | FALSE | 0000000161be3fc2bf789f7cb9da58d59c3d63d89a865ec1ddd16ae75b9f | 18vce64geP2UaMi8ojtYDquj3qnVzekQnQ |
| 9354 | afac2d33f4940b69096207e58884620bd41854d6570bf69bec7bb8cef60c2b39 | 0 | FALSE | 0000000015154d86ccf2da15aec9da0389aefd35c983ccb9f2d475b36d079b26 | 1JprtjevPPYSXUHHADY3Eze05pPUZwwc7x |
| 9355 | c22907b3ffc50fe0082f7c2812245026 5a7a450dd45d1cdb7d968121f3eaf543 | 0 | FALSE | 000000019bd4f2e72c7e4316eba628ed6b1ec2ab6fba718030518fc8969ed90f | 1Ga1nn88ww17iVXx8Tt56RuqF5xu5gPpRD |
| 9356 | 915db61d6e2448babda1cb702d750755d9e73014554212b6be495585b1eb7ff | 0 | FALSE | 000000009843963d096355d50d6f0cf0d04b56ee92d34cd1d3daf7c1943b2c8 | 1AV1yTmsmTpLh4AmqxCjjuLdUDDec4GZt |
| 9357 | 6d8fb605913 5a692a6809ecccfd2f2a1a23f2bcdcc81f58ba46c0053c80c991 | 0 | FALSE | 000000000ca9437f9df3416d299905c0e2bc1bfb4a55241e45a22cae02b6aed92 | 1enp56NnwLQhL3yKC1RLyd9ZttLvHEdyH |
| 9361 | eb2d5f372a448def0a7518429182c16da6ffb179e72252 3e59a2fe87b5aa0ed | 0 | FALSE | 000000000a11 2cd441ae5037132d00c4d62cbe91f5d089966fe5a9d0bd56a7ea | 1Gk852aMANCuQg2gDQeh5qKVChyrgEixu8 |
| 9362 | 5620e069cec5b9d6c1801a2736bb95231c3a2fa7b3edcfbe39cb04267bdfae2b | 0 | FALSE | 0000000004801c7f40fa1210fbf7bcbcff6f7fbf27d5f643e781e48971550fb4 | 13BE2q1aiqAJoWirahzREvXf6W5Tqgbp2N |
| 9363 | e6964133b480533aaf08d8754beb2a6d1b2856d09777f9bfd0a019efc9eab361 | 0 | FALSE | 00000000068cb3469799c49a8cbac21aed190309a4adffc89036a527dbf512a46 | 1GXnaaP5LSGj9LYHxjmjHCNgDXfTsqAP3m |
| 9364 | 9yd7d6b13ff0f72624afea6907cd2f67f81b5559313aba6af0efa3a94486c8f | 0 | FALSE | 0000000fd9f9cbf5adbd0bce44f491720d8052a37895fa72e0773bd0f196970 | 1FFxnghzmQC8ZL6fVHTBNBambwFg2ZZTmP |
| 9366 | 0a8276c7a0ff5fe7f5d9d2f9502573b325b56e422884c26b727333520513c9b3 | 0 | FALSE | 0000000d369b00038746b0d8c11eede8effb6577b5be268bfdcbd9b2e23f00f8 | 1PHX3bocbL3g4ekk437Z1q1qhageqXc4Tx5 |
| 9367 | c15e1bb2cf21fbcefecc2e8898166b6c7c647f39ab71f65666c7e414c529d4cd | 0 | FALSE | 00000000007adb697bf21410b4353bcaea2d15fe61b15ab47bd521b70825cb1d | 15TkiSBVi9U4A9kjhc22QC9mVBMDyn1J68 |
| 9368 | 20960e48c76a42a25262e2db265cdad5d7ff3a11d63cd71ee48e8c678cd1f1b9 | 0 | FALSE | 0000000835a4f694206958ee0ea6195675d37c6a8c0daefebbc1b4ebcdf5be5 | 156D6zVSs6KCXr61xAD8UdX1DV3YXDRy1x |
| 9369 | cf58d16e7f0ebd8e35fe089b7a6c2e5a3888d590dd8c99fdf288a0ddd4352a18 | 0 | FALSE | 0000000fb268655c88bc3ab236d3a96f0df834217e1cf425942f0dc193706f4 | 13LHhqvJE4MVYbdhgcipyLZWcahJABBtdv |
| 9371 | aab68944e105e1ff37b1fe1063c66f24292a3e68e1c46656e9f46369bfa873920d50de3a06 | 0 | FALSE | 0000000377 16aaebe6ce9799c9d3a588fd7e7540a9fbafc873920d50de3a06 | 1FUAZnNMvPQKKGK1vka5HGuFyEs4ZZezng |
| 9372 | 98a326923598 63422beb7a539f7a9d80c93f44991617 1cd2b1ce27f98f439dc8 | 0 | FALSE | 0000000a7b07faacc23bcb320aa4813d89bc4ac8696b883842834632d323 | 1LD6g38zuFdyjG5ai6P29HQfEAsno3TdR3 |
| 9373 | fd50e29f6 f4ef37c0f65535452 4b0e8dd5ce341f09d9ebff7ce7ec2b99a38ca | 0 | FALSE | 00000000d5 251fa3625e2e9ac029094d42ca5d9756463d13445ca041fca29a7b | 1Mk3faBJstFv5qthCnkMp8FA5dquuY868N |
| 9374 | 6fef6e77f93bb9bc52355ba01b4e83d00010c51409a2dd5778677c8338febda | 0 | FALSE | 0000000edc746c8ce121ac5a287fb48215a258eba3e7c4fde8b1c91c1816dab | 17EcYGMfax1GPGd9aJ3Uxxdm XjmfueSvYU |
| 9375 | 55c8543c6106e3928dcd19a225d40e4bc3688bba29c2241f81349 12e818ca8f7 | 0 | FALSE | 00000005c89dfca5c244fd866a9de84cda8e0c15f15d3e9a8536a9758d69384 | 1ACAn18ACGWnFtAjdNLh18TSqDKKp3c64j |
| 9376 | 216011aceс5d1719e2b98823065fba36c4cc1c18beb63bb4ce7f1ecfe0f37a80 | 0 | FALSE | 0000000 3cda70eebd121313f31fac0036e0c2e9ee5bb6e74672994e842fd | 1KrJoNzKoV92vLUmMnGoop65KmAEGQ3en |
| 9377 | 77659edebe646ec8ce953873200b3292f40b41ec5df2b6a8b9296fc608244199 | 0 | FALSE | 00000006ebfb2a9b128248cf18a1f0b98996d1bef2fad7e78eb49fdadf9ef51 | 1CVGwBu2iLf1tgtqUCQkcNNXXLyzsje6fX |
| 9378 | 0c63721cba3c0e53f73a8a7f2d0b19e7135db28d62dd032a48578b08615f5bca | 0 | FALSE | 00000000654566cf2ba8b224326128b1f7d7489a4f53f581133ee5df476b0b69 | 12v9opoC7LCUmkpTqBDeffg2vx5TwVbbpX |
| 9379 | 5563cb7bcbbff41b6d6dfcfa30d86d82499 6684b436a5b63a24d158188aeb09b | 0 | FALSE | 0000000ecdc8ef06b4a6853f44de8440b02a9c603dd47b14b0b935a95a65ae7 | 18fgoGh2NKBx37fy5PiRhcSqTzziVmfNuQ |
| 9380 | 4eafba19fb1f0a50570212181dcd0328861d251500b2b0fbcd94bde63c5329a2 | 0 | FALSE | 00000094991 63e3f9848f1af05f892730c456c2cfede6dee87ade42ba68b | 1DmZ4wFEQGJhTefdP9htGSBUgLZAfS28Wh |
| 9381 | f9aab55581bb0d161e7507594060bf338c6595ce96936da4636ff11173cc525 | 0 | FALSE | 00000009 78aa33333a6cc5c74d27ae815c0af65e41fd05c9aec1d2084e7520 | 1nBpTQryVWyeYHn6H680o9kehtmK3C6eGW |
| 9382 | a7181edaacfcab58f05cbb7222c0f8066db6514806c7a68c3b88135872f967b6 | 0 | FALSE | 0000000186a60f70d01a1625af4c71d0774f93ed2e1c6589c4217ef4ecd35 | 17z5JyPnSb5Lbh6jGp5dE4qJNsaZ8eEgwQ |
| 9383 | 10a0cbc95ebf675324934655d0416a19cd5aaaf56e10c8c9641a3475600033dd0 | 0 | FALSE | 0000000883537cb5c1e7c155 8db0291b7e0d79ade07709021e373579a17e7a25 | 1GpCvnvsfKLhMB5PL1FgyUSELfV8eapDYN |
| 9384 | 72d83810c35a88b7ab12c4d7db428f729cef07ca6379a1598cefeca58e24d2e2 | 0 | FALSE | 00000003ac2086fadedac17eb59f209f636aa8b2961c0d714cf74f6495e393b | 1uQlWp3rFclR8qjsnRjRzA5A5k88SfR93sj |
| 9385 | b300aa25cd11bb567966 5d323b3deeb290e55883e3f351e53c2e3811d426535c | 0 | FALSE | 000000067340 5ffe87f801032e901c7423add dc7b51773eb108e61e75765516 | 1EcqDmD3WuSWofykYkwEVv6BhYwkJaA7JL |
| 9386 | d5bcf7f0e560dfa0f2a8bc34cc19d986c4470fd76c6f97f0f28120e9ed430c7 | 0 | FALSE | 0000000096e56297923ef1784ed5c57 4c810411788a5491278642 9c1a809e5bb | 1FiUJ45bvDCfHAdqtPgr8CqNPPsZFvhUJN |
| 9387 | dfbe9e84df6e4a41b8fb6e14bcf6ce8fa3bba280b59f1bb8a92cd6f125763833 | 0 | FALSE | 0000000a42f4b544a903f884a3b1e0bd013fc571f4be10a23609 2c1541bddd3 | 1EoUZMJappQ3s4sdEB1wK7v5vdgYfMgMYH |
| 9388 | 04473637 04a8e5be13dd333e0b1356780b9ad37443a1ddf5425506dc59ed0fad9 | 0 | FALSE | 000000003 4f7894f68c1e4c83da6314721b87f8edb309fb544bae713333f47 | 1KHvG5NY8z3j7Cocd7KShQvsoDsFP2UtDJ |
| 9389 | 075b38cf275f901a6b46ac1619764f0469c0190abf9d939460b51a0cae38205 | 0 | FALSE | 0000000543756af7e5fc0751cbfa8a50e82399ab12eb3feee5e5fa5ec8441c1 | 18EfTp3yxuRoWaV3eatxnNdHKphXtvbqYv |
| 9390 | a41fd76f2a704653000fe ab802311b99ca27018368522 19d0ef5e0d74bbde62b | 0 | FALSE | 0000000bbc3f009b765ffea9eda5292f8f9186e938ebc1ffe60892ce1155acb | 1NM7S1skKfTxzaNcHvi8n1PPpfA1HA4Pza |
| 9391 | cf03ef64d5cd57e5c55d8786ef436c0e635c5f18df defece97944e7 1eaf4c08 | 0 | FALSE | 0000000d7cd4bef4ee6491a622be5e5da311b6036ec4bfa0c5a534891d0b03d | 1PEaUb9FnYRcRggVmomehZ3NDyBGbf2Z6q |
| 9392 | e8917b09 9fcbf0435 95fc535a5f8efdb073e8b2df96f2bcd4edcb19333ae912 | 0 | FALSE | 00000003 a2086faecdac17eb59f209f636aa8b2961ccdf714cf74f6495e393b | 1AWrSdg8xN5GD7KJ3uF3HMbbnSTiny9rbv |
| 9393 | 564dfc4bf4c2e78c2db77fce8167aa37543b4aa6afaa3c12d057dd96e55ab73 | 0 | FALSE | 00000004842d 0482efa27669d42ee54da6be9eaab6010da9b89f7ed592f273 | 1AC2Dt4zZdpP8kDCjF1QsA7oyxPDNtCPp |
| 9394 | 5ed5063b65477a6b3e0c2ef983c30c8e619fb51ec4ce69d1ecdf9cf8ad6e1d41 | 0 | FALSE | 000000 0543e1019e01057b28adc59b67dbf40aed8b42e9820a69c2da4eb68 | 1ijpJ5Viqr3xxiZDjM3dQgwSgEMAe79UQ3 |
| 9395 | fc064db7208baffca3a22417d153634261a20e51a70eedccebebf554e6f42890 | 0 | FALSE | 0000000055 54bf1d8c846e738bb792a50fa172 4e1e4111aa48fddd8fe2b9b27 | 1Euaj8E1ADh55pXngjpH8WJrRtyŚHqWxKG |
| 9396 | 93e9f9d7c5322ab166e0e4b7bc58ab261448 63ed8d225d2e5915 f12529e09690 | 0 | FALSE | 0000000ffeb8e847d94f7085c6cc0359c77debe52b9fb59b90e9ef95a23c44 | 19XvKdeVjjsiQw2czA11AT6ckEKRNzyqa |
| 9397 | 20972d1adfd7db4f6379c9df53867 9f09031a717421 8bfdbcfba990cf4db646a | 0 | FALSE | 00000000482 80e38facd2893e687ee9aec36938cb5c632a720c18b9394437274 | 1HRFAZ6heKsaZCLtri4BmGUx4hBSGX6f7ei |
| 9399 | acba75a4acc0f7b473715bdb835ef47ebe87649c0b9033ffcb5a671868 3f772 | 0 | FALSE | 0000008caef6187e243f557c8341bb16 8e8397434289 1eed3f914a4139c | 12yUJSD8oWQdu3BUwL8DDkpqc6cpbFyn94 |
| 9400 | 2ae0183e6fc865254acc89346fc3ca4fd6e2ae60bfd14d7ff7dfb70fb50a7dfd7 | 0 | FALSE | 0000000749973 0f719cfc25ef66f08bee28bbe22e91ba9467f72aa5d209b760 | 1L9uh73HUyL9T1FCG2ssSeQqc6ni5FVgD4 |
| 9401 | 3274502a1cdd0a27d83ec2bb6b77a338afa037db0e41209b84ede3bb6b2098abe | 0 | FALSE | 0000000 2c60ded12f2b34694c99c395c323d57b 68003d9f752459bdd1c6ad7535 | 159PRp8QKMsBwGiguCYn2fSRK4cPCpxsJe |
| 9402 | 784a7f0cd01a50e5c5138699dc950f2bf6cd8d70 547795f75dbfc2880621f92fb | 0 | FALSE | 0000000007ceec30862fd84b0aab7f6f396ab7efe405c4bdae067f39204d47 | 1ARggo8R1ii6uoc KmhtSfKC6B3YY17o7XT |
| 9404 | 89fb0480d40c0066a073922005c48d34f65236dfd71277fe1d0a9050a8eaf88 | 0 | FALSE | 00000000671bd6f873976a5b9e2214457502de200db0571 1c96668fdb977a | 1NzGTMK6yVcXDeZ5uWHfE8AHMJodq9XWrT |
| 9405 | 63b4c254b474725460b3bce68b2490abfa0e9bf429b4a750baa546d809ea2843 | 0 | FALSE | 00000005cf4edaa6a2027ad062ecb0a30826781ee0f80925afdc169033142f1 | 1JDZPCwMutSU3Nhe4SF5mCTXBPPZchDK4d |
| 9407 | 43c3516a86f98b16bca787a3331 2f2e74e214f06169d54658 0ca85346e233 | 0 | FALSE | 0000000c6d2d7c767da9e5550ed69154658ca353eab751276d51d055963606 | 17HGwMoTvqrZrquGwcbEsRp7M11AeMibLN |
| 9408 | 6d5b9a7a0fc5522bc40765575c8c827639f4cadd28ce61bc001b44430facdab | 0 | FALSE | 00000000588005 90f66412f4110 7cc896b1d0029b3fddda6ab1b05f7f46dcb3 | 1MGCi8SVQ68ngRAg948U8wab3viXrLMSH |
| 9409 | 0e18eec542f3870e4fb9230b63f18b7249d7882eae51feb285b90bd0015ae0e8e | 0 | FALSE | 0000000090 94d2f0fdd224f7112759498554e6b6d49a3d30b9522cb3b8a666776 | 1L7gp2ULAG6cWZmrt7rjsf4P3WDYmPWVSc |
| 9410 | 35ff6f6a763bfcbc998fb0a9366c49a5a69c64404a5a163149743791b677461 | 0 | FALSE | 0000000738ec0bac6f72b709cd5e1baeeecff4f25d598b33 8e1bcea2e50ff1 | 1APHc3eJ2XFggbEcSNxbrinP4a1Hj2vYkT |
| 9411 | 5c92a6f521098233 5de409b53 6e6c5eaae02154e591382ce716a1b8d4ff139cf | 0 | FALSE | 0000000b06a73da217e951 86d72673c36fa4529498a44ca7c3c3f41904c76d3 | 1Mt35o8Akg8VfF7ebGTC1i17s3exDQgyGD |
| 9413 | 0e33ec86201f7a3ee54341 94b4a721e2832fb52088ac8c529d0977907f6d3b91 | 0 | FALSE | 0000000 9491cb21761959d228b17541 6333b4d655d7d839121 4607a7e1ec405 | 13HoT7sHaC9NU1NWD59VyX7sQELFrYBCoZs |
| 9414 | b90f072d9f453e245b2d76d6c86f85cee9a2cc8c8cbaddafdaf91 07cf291e9e2e1e3 | 0 | FALSE | 00000000544b4c67b17b7e08038569f6fe7 0496e6ddab51eb044 caef1597331 | 1DqVkEZSqzQrjU8g2Z4NdvYzFhtGDLKgYp |
| 9415 | 768cc9257bf5982cf26db97ba854b3f3cd4296b2052165f5a0e194f1a3670d56 | 0 | FALSE | 000000007bf753b51c2 77381699f8fba352 6f196619fab7520d c0063 | 189mcMzghQxvEaKJ3Ag2qr6Pv1b9PwhxcG |
| 9417 | 72a36d5929d1184138b23420902e1ad7f5854149736e378a93c590df059053d | 0 | FALSE | 000000 30dfd2ed5be57055c7b9eb276a7b6771e4b 521d6db46f7c19aea4d | 1DJcmJCEJcK3T7NviunPqHYrp6eAM1KSUD |
| 9418 | 5b3c76898b2c82b40834378b6430c949ec1ce3fdb50b46173c90d00d6c91cc4b | 0 | FALSE | 0000001aae61609f1fc79036377ef6f11931 7c8eb152ca1c13d115427da5 | 12PdYChRm2Qq4C9eN8coAz73VTHx9LUPEa |
| 9419 | 0f858ebf97dba5c1e640cd7b4225dfa869577109c648af748800c2ed6b63a1b7e | 0 | FALSE | 0000000c2f448fe90300b26b9adfe2d6060ae8d46d58b5d2b 8435953237ad55 | 1iFQCJCxSvqYgvtMhK54eMCRYB2GA75vLp |
| 9420 | e6878ccea5b8191151c5a3697e4f1c14c6ee979fe015f47eedc288f9fb37def4d | 0 | FALSE | 0000000193023fe6dc52135f5bacbc 2bd2ab4a6385a0545365 0d50b95 8dd81b5 | 1PQa2BQnqhHTEEV41 fkcEGkmyEpQnJhUT2 |

| | | | | | |
|---|---|---|---|---|---|
| 9421 | c7bc30d34bdb87fbd6d4b9e5a8377b99014bcc22233f5a18ca0892d539110d5c | 0 | FALSE | 00000000f6137280c0651f47875d46fe828cf47ff6c4a102cbb7468592692a25 | 1CdAycK6JRPE2KYnZJCgVAptrjGiefK3C2 |
| 9422 | 7392540a28483a8819e2064e6ec90ef93eefaac388d8802c39e9390a95fe516a | 0 | FALSE | 0000000795e7c45910089c42d961483b7c4c0a6d39567e7476d353533688bd9 | 1HaYgxwfupRzrSwb54uWsMa6UsMpDC9TU5 |
| 9423 | 6e30d15e131846ba666a44bae30e6a4c71ab0ab1ddc2f874164948735bcdf87 | 0 | FALSE | 0000000548e58a206f6d11d4ce49f7e5164c071559a6520a5e5aeab3fe42f7d | 1Jvka6QtfUsq2Gq9RuCuCMXLQPhRGHrRfz |
| 9424 | 52dfe25956ad1b952ca665b934d5fd11613765811088720b5cf25f5d59fd23d4 | 0 | FALSE | 0000000021fcb61d5b3cf66201f3a0efc25b7b7ee5af710c6b686a74bc28edfc | 1GgQatYh8LpFpfRCVxP1ZWmRaGViqRkNDa |
| 9425 | 6d61ab5d558382ebd9749e29223eda80d51e8f38f96ec3a4236e91ce87be3a2f | 0 | FALSE | 0000000b34ff50a225ae6d5a127ae5a8ad8f3c96a0a3a3bdb41976b8a2eb450 | 1JCWgaWGiGWQQySPv4Rn8QwybeYy2KWjvK |
| 9426 | fa20800b2bb4c2aa56a78d5d8734f5c7c2562e65f4f5c19bebd5994ea6aaef9 | 0 | FALSE | 0000000085cc80ed72c5f995a58c0008e4c3c3ca8b41052aa7aecde8729202e6 | 1DMQrph5j2Uua4jhgGuiZE4ssMin8XEbX8 |
| 9427 | b358a8778283a60f1f3aa2723db0a6fbb4f57b3ea5e0956501ebf3470291abaf | 0 | FALSE | 0000000cfbb66ce2ab2890114169dbf1597615371ac2024dcd16c5160e451af | 1KJdaoHfuW7XQEDxVmZFPuNtWu9bAWWAN1 |
| 9428 | b8556da80b757556dd211d343d467398696afb11bf5b0f820fc497d98c0a65f9 | 0 | FALSE | 0000001a34e973180b1fe80c130e46ba96249cacbe7e240ed23a386d0bd8ba | 13ZFeREbKKsHz4Qs5PFHmDyfNwn7r1stP3K |
| 9429 | 20ed46c71541a2bc8b258d2d78665010182d5af38af46c030507cc53d96fbd0d | 0 | FALSE | 000000037ec6df1ea1e2d5506c95a32b676181385136d1231f0fbb71e5c7f | 1FiL3sRDDaqpyX7wdfpGWrkBTokzpmNRV4 |
| 9430 | 8240340a14c44934fe8e5b6e5da0d3e17f6866e0f3863deabc6150dcbfe0dd761 | 0 | FALSE | 1MGNEKqCZjSzAuiQytkiSjeh3ooJgmL1U | |
| 9431 | 7a4a12868c6d22a8579e9f8a114a6c8fcd032c2fddbe164b6df51ae69a885ad2 | 0 | FALSE | 00000009b0e150fe6730711a9ra4c86da095c90865796ef67e999e3a5db03d16 | 1NamzYi7QCKNX9bRruyafLFLTmNwfWmMk2 |
| 9432 | c796ab44f95f9af1c3911c8a74561877be8ac01d1c9d30d231ca21a90a689a3c | 0 | FALSE | 0000000c1e525e9cb701a232cbbffd1d55e168e81b39cb6339ba6174bfec08e | 16SDqUffzs4MEp2fo1zqwtxhpXfByz4XGq |
| 9433 | f116b62ffd62d5da26274b33efebd1506e38c0dbfa9e1504e51e876f4d3c70d0 | 0 | FALSE | 0000000008c0a10d1e24abe11a6ce80c47d8467886baf588b19df87db64a201ea | 16vEG5x8uk11yimwSGrj5LsR3yn1XenC5S |
| 9434 | e42b1a015cb83ad6f71b0b9fe7438951571b0e14bdb9c7d4bda7798349cc34441521a9 | 0 | FALSE | 00000000045afd7088dcc88a12ff8f843a462dd0ab6dda3ae3846e07a24aa3470 | 1NvL9FeRzunM3Pms5TShdU543keAmke5sC |
| 9435 | 6d61ab5d558382ebd9749e29223eda80d51e8f38f96ec3a4236e91ce87be3a2f | 0 | FALSE | 0000000b34ff50a225ae6d5a127ae5a8ad8f3c96a0a3a3bdb41976b8a2eb450 | 1JCWgaWGiGWQQySPv4Rn8QwybeYy2KWjvK |
| 9436 | fa20800b2bb4c2aa56a78d5d8734f5c7c2562e65f4f5c19bebd5994ea6aaef9 | 0 | FALSE | 0000000085cc80ed72c5f995a58c0008e4c3c3ca8b41052aa7aecde8729202e6 | 1DMQrph5j2Uua4jhgGuiZE4ssMin8XEbX8 |
| 9437 | 70edff7c215d7da95a97191230c39e1c215ac230bd9330075188f2c0bc1c4fef7 | 0 | FALSE | 00000000860271af1d3282ec31ed737a0363896a27ae4a831565c7a2d806003 | 1KHLHpiXrpUUuANrFHPnFPJNwiYmHuXSDo |
| 9438 | fb10cbcb64b23126d76d6e6076751d34bd5196ee2a983a65831adda0cd5aaa7 | 0 | FALSE | 0000000cf441bf382cfcee46c9521425a1e46af5791d51a8a7bf51e422049d8 | 14Mdq7uw1UYyRNpDbuzpFHTeS6dtnCR1po |
| 9439 | a4b9c3c0c5939d54f5e254a8ef74dd1c49e13570d5b3c1dda3b158a7f990af04 | 0 | FALSE | 000000001c39affddfdda1c130d9d3ec2f70ed98c5304aec20982f642a6dc4ee | 1HKcME6yKcVuQF9wdmfCBihf8GTdC8Lj2E |
| 9452 | c36c64dbbb8f5d1891e817735704a001632d63926eb2bde2bc6bc8ca659d845 | 0 | FALSE | 0000000b75438a0eface9c6a15d8c50ee53c06a0e8f0fba64afd90364b5ae3e | 15DNtRNzhR5QPck2STy4vpQM6YFPy6ZG8a |
| 9453 | 6b43b0ec4af73181added4b7a48b190972db41384910664 2cd73812e3950ff21 | 0 | FALSE | 000000061b04eb33ee8cced80427818b74e69a7239c3291d452e993f008534 | 1KXCZsrj5sxKgJYtQ5hDqMnsj3ecdFZZpr |
| 9454 | efc2abfcbef5e36c87e5af2ee8aade6897c19c01e51520071f6050d237d2f478 | 0 | FALSE | 000000077ef0a8af7749037a92165605c627caee835cf2d5cc1b4f81dd7756bd | 19IZgEdMg1S2cxAjZ53eZQK7FinGN882rh |
| 9457 | adf53f0d7b69e9ec77d6472767la6e3ff119bec4f2aecc162ab66d1bbe9e33dc | 0 | FALSE | 0000000b1ad16f150df83ebf42a9c22eed161b9b5a3a99ca039d322a98c | 1AbSiG7f6iYQoy9APP9xoZNmHxWshbCTFG |
| 9458 | 24016107167dc232bee0cf1aad54dd628dd1cc00c8f777a46e35307908fa91b | 0 | FALSE | 0000000d56de2b1403c05b85460713aaab61c599fa86cf32751dc32d027e712 | 19jDNuQ8GZDXLtsR8uNw9Hp7pKGDn1aabi |
| 9459 | c6549b761d63f071893ce76d3ef1af78f0c029446cb894f60bc125dc8b3dcd68 | 0 | FALSE | 0000000060cf27882125105510bf79b940f09cb8a0582Od0d8c59301343ad3d | 139c1E9XKUDaeQwEA2tBXd8D1oPdx7dTQK |
| 9461 | c38e607853f51b55e53d301a91dff7e5ddecd252d1de509f4fe4db954b086a13 | 0 | FALSE | 0000000951fbcc388f5c1d628bc9a5c8fdd116324036fa2bf8aea4382ae80d | 1KG9TUkk9zJijDtTaaWJyk81ygdVB3M8nV |
| 9461 | e69b20e60bc9b865aedf05d58ac0c662bab513a105ae7735d68503acbbddff38 | 0 | FALSE | 0000000f662b4d022641b61705fd966ca2f7aac65bea9ab49d021177a9b5a1f | 15XMVi2f5rsjJmKyiqjwhHz6TJFVuVfvJM |
| 9463 | 895cadd152954f93eb0eaa463507c9489f86e5280f6d69eb4b7b2634a53e4f9a | 0 | FALSE | 00000006996eb82f552752f4a82c8679bf112d78367bbdac0b319788f0a78 | 1Haj73NPGdPt5p1f8yAqnoRigwUt7HoRQm |
| 9465 | 85a0944f4e0c6021e8b1a5f15f48f00d3a0c036d1764d7fd17574c35f3a742c2 | 0 | FALSE | 00000035f8089050ccbed771a5106ae2876eae310f5ae393ec451cee47abcc | 1Fnsg89H3SZfHNaehK2kbKuobP9G2cYBXX |
| 9468 | 0264c95141494bbe0b6cd7742ee5a6eb4a71b1cf109f67fec8be1f8f64b27ca6 | 0 | FALSE | 0000000c8f4d18b6df1c2a0788312b5c8df41bc083a70ef0a34a9908a7c45b8 | 1A329GHHbpcPWw89xoFRuKXtkQ1s9qVGpr |
| 9469 | 3ad54949d5528206644626a42b6e3d77f1c7abb2d1eb593ff0a280432b6194397 | 0 | FALSE | 0000000c29b2595b46321efd07066a4d3d94db1b71302e40907ef3c720b274b | 1NeGHx9f1X28Us1o2hFoXwMgg71zms2p1D |
| 9470 | 0849d5c8b1da88f767307382bc37d80bb8eb36cff84db8c2055d764103c48ac9 | 0 | FALSE | 000000f2240fb9174dad96d3e4fa5a392ba81c048c76d1e5f8ea313ec2ea33 | 18XTG24xmoZP5HzEFVbxkvfs8h8D1SMvdt |
| 9471 | 88567ae60fc4e2d20b7b5776f56deb8b9a02247ac29c1a8d32b9928aac04093c | 0 | FALSE | 0000000008d8d39fdb99089b013d9fb527af4376f3f7411fad9c682c755a9ab89 | 1J87GoTByTLxgkMe4g4MTKyechfyd5Fu2H |
| 9472 | 64bf9f5b1212d9d0737dc3907e9f9542c46e8087efed8e53f5beabeb67c6dc9b | 0 | FALSE | 0000000c6fc6a988ec49f94e280c720b693881a6237ae6e61c9206cca4c79aa | 1Avh864c7PFVye55GB8Qv2sY7k2teNaSt5 |
| 9475 | 811f8a0deccd2bca617eb9bb9ed70e7195ef7e69b2958061f0c0a4452e7c4240 | 0 | FALSE | 000000003bb574ce1cf1243e0f55ce19ec1a96af1998f77b4a627801aff3a0e | 1SoK5vAuvdWUTFE6XYS4SAoqRQY2qjSr2v |
| 9476 | f5107966f0cde751530aa85e6833cb700dfc2956ade56295d55ed9069234d4ed | 0 | FALSE | 0000000d56617eeed5508b602a21d82c4fdee6930a180873 6c4126a5e239fc6 | 1PYRna2iSB62xCKdX34TNLCDXT7NEdo3Eb |
| 9477 | e9f1ea21f9fc187160719493869b22356d0a8a2de702869ddb5bd941d6845531 | 0 | FALSE | 0000007a7538282ef94c760200804e8776a914c66c79073030b3dd7404531 | 17WfGtnv9SfuiMdVzxY9AAekRkQUdMM5gA |
| 9478 | 3f8db4e7cce27c5fbc412e0684a4873fac4d23c1456da8f37dbadc8da4941338 | 0 | FALSE | 00000000d9430c82ef216b561c480d996a9a961b620fe921a18791aa4bd4e063 | 16Uf7tPY43DAep4FfaWkR6vtNEgp23BXaQA |
| 9479 | 19b0db1623cb9dd136b6ab5afee2b0d3310112a676522c069b3a58e81f4b56c8 | 0 | FALSE | 000000004415a908414ea6c4149a01f39d401693aa29ef15e72717574e3aa8b2 | 15237Ldtnbbp93V9ECny53jZHfqs8ULw9C |
| 9480 | c1d7e09e55ae6a88c1f8aeea11c59a4815c205c6524229c0099b86a12b7055e7 | 0 | FALSE | 0000000ee40bc360a3865ef053df21861ad1217b6f95c10069f445ed652bcc3 | 1CcMPsXDU51h9JDnUs3zAzopFRqpH3qt46 |
| 9481 | efc7260965bafbe060cfe7857dcf41f308bfb5faaca9f2dc3eb30e405ac6561a | 0 | FALSE | 00000000a95af4f120a33be82959c7f7cde1ff5ca4080c99295c38998e7acb7 | 1E6uSGV52e329N7bgBAcbHXQJT8ymt4fyU3R |
| 9482 | e7cd4a90bbef54c2426b59685cb57b35ae4dd0547ofd6ca84d5e3a1d3254607 9 | 0 | FALSE | 0000000061311f1e1426d943a1ba2c37b2c0f5bb4a9f132416081d465dad | 1MR9SG1cVH4WvFQU7QmBLjPuZr1K9YUpyG |
| 9483 | a12bce4369f323e396493335 3fefb5973964f1b1a5cc8024587e6c91815c54495 | 0 | FALSE | 0000000cb0356066b1f8d2482c474 7e8da216bf355b71f88fad03bc3.bdd62d8 | 1GHf7YpdVjxRzKbnpUkYuFjIYkGmC9tk8d |
| 9484 | 60c8ca6ff58d7a0cd6ed2bb02a2e65d1a8a588e987b30d6641a8ee5f45a92d83 | 0 | FALSE | 0000000001b609c73fd98ed701a1f3654b4a96e4c3447e4607c6caa3d41913 | 16nRuJ4oFB5uk2mTpA5tZ6EAYc3PpVTRd5 |
| 9485 | 18d60f49e56cab4f646dc0307dd17f9a4ce50b63f40f4f6b2412a65a44203c17 | 0 | FALSE | 0000000cf513443f3b41f086cce9111f76d1016f106831a2d07c8625123471 | 1MrGZLeyhxypdm3DTq6A2xFnoJEZDZWZ6x |
| 9486 | 4829ce184e6cb8f35d18341e16605f0136244cc11002288d6f7de5f59baae9d05 | 0 | FALSE | 000000009fb7cad2f4a6dbf5e9aa10b6d1752491b1ef54211425e49492031c9 | 1PVm1kkq69WSLZ7gwPWUQQAUsX2mHkVibd2 |
| 9488 | 8b899864e650305f26e340784cd15a881f1681a4ca685ffc7ec5fc622b629886 | 0 | FALSE | 000000006d47a2200b6430645 25c3e79eef6f2f7a27533552064b9309db1 | 1KNPfggKTRXp5ELUye9hAN328xA3Q9ViaY2Gue |
| 9489 | c068dd2b29277ba4b5d0e401725a18e9c38800c6ecd85be879914abe27ca1a2 | 0 | FALSE | 000000033c7f027eb308e1afab32a6a9995a79f224a9a4ee5dcb389d09f624 | 1Topfze8H5FnmvXNNQC1MQ9Qj8a95a2x2 |
| 9490 | afcafebcb39275d3625ace728573bec68465d99779e046ce9b5fab973715cde9 | 0 | FALSE | 0000000ce884211277fb3fb90194fe295e856c6d5a8a6ed4862ea45d4ce45 | 1BZeEw5JN1eqNvdkq1QvibggYshSKPBYh8 |
| 9491 | f55fafae17e433ef002b818df28260c54571a6a978cff755d87cf2a01d1c0d44 | 0 | FALSE | 0000007acf2adec5f700e8d02d595914ae15c763f6127433eb94f8e33f945 | 1FUxzRkAv1bGY7MzStjXkxp9eh4pEQbtH |
| 9492 | 50552b38057b16879cabdb4455b9d6e4ef6292629beb1f3c1bf6d7fa8adededf | 0 | FALSE | 0000aed0c1fc5c31ed59240de9d7b4fcb8e38595216a2e7070b15393da51 | 1CW7xDHudsizyp9S7MYJyiz81y2qqbqpaf |
| 9493 | 321adf417c50f48d4b1815fb0137bb3ba53cacabf101b6dc71417251db8fdd9 | 0 | FALSE | 0000000b3596a3da4047b87f87308fcd341f4cde8e6c7e6e1e9490b0e9a80b | 16cuNGo5gxpvshxE7RpAPfQoZeRtqo7zQr |
| 9494 | 2c53e6dd8bce55cfaf9acf2b2318a41394 5c7c92560c86152c4ff9151 5d27e1d | 0 | FALSE | 0000000f5db965f7137dc1776a87c984654c9851f955e69ae02d4bfb996496 | 17twHd1vQx9cY9gh1rNYZcgMQtD6A1wUx |
| 9497 | 036a9c3e1faff6b179ec4ef570f24aae71c7406af6737edd6f9a3eda678e93b6 | 0 | FALSE | 0000000369e1c22447d2d51df1d62c5644927b957b84b60b82a8a22296cb01 | 1GotUpRx995pMCqZuquuSQ5tkQbbGo5KH1 |
| 9498 | ad4875480330d2bc82c6f2e5f1f6ff5875374b39d21da512c747db2b602d76f4 | 0 | FALSE | 0000000736261e46c3a1b569381635322679804fa6fa66c755d52f3ef3bf9bf | 1Esg19AnU1bodqSXgyHTRitzR8XdmyQmK2 |
| 9499 | 137e05c59b05cd492888d2d311406320462d2af1ab96909f043e6dc660052e6 | 0 | FALSE | 000000aaf5e6a4954d55d33e6b4a07c31dd95a0d31d1745a5141840b5 | 178vqbKxThpm4yT9393JPTAQwPUqencKfZ |
| 9501 | a6bcc33ab2d625f6c3492854b9956e56beb9ba21c15a10457f33aba8b2a1fb4a | 0 | FALSE | 000000004383fe9233064a72b416c0c243253363fs5bc2ca25ef2c7155f9b5bb | 1JJi6abpjLFQU2fnnn3YTWBPabm9na13B1 |

| | | | | |
|---|---|---|---|---|
| 9502 | af3d8ecadcccd482db83383a79658050486c1c52a6bafb0d1b776b9e6cd4fb27d | 0 | FALSE | 000000004b8c683b747f0a827be10e572eaaf511022bf1b32a0d9819b1b16192 | 17jL1uyzqkypwji7SBZSGNmRq9Zv1bbJjV |
| 9503 | 8ede434963c69371e71ee24769fa478383fe1bad8ee6fe3eebcf7eb243f19ddf | 0 | FALSE | 0000000b9ce11097e53e17a5ba46f8b46d086e1b1df167c8ebfc4df79348a70 | 1DdtsGuaPNqdVP1v8dBasgYBkbsiu6szoG |
| 9504 | 0d968d9dffbb314555e1f4532750e11b00f0c1a2291ea591ef154b2ce3ffb315 | 0 | FALSE | 00000000ed0a3a301999ea452d2618bcfc875556f3516fa01772b9ba3f47c9f | 1DB5MiwiA8tB4dTPrX22nquqNckQ1G5BbM |
| 9506 | 90b8869c35f1098ebb3613ba2f6b71fdbf745e0f73cb51032b8f411d3528b95b | 0 | FALSE | 000000000aa228fd33ef41299c7451f0c1d331ffb77cfcdf2737fa75bac6ff | 1tCEaPaPWJWiFdieV4nFvkALBJe7Dmf15 |
| 9508 | dda666ada38777f6bbddc4d8a00fb5331c4034aa33da3bfa9412e2aa243cd344 | 0 | FALSE | 0000000050a320dbfdef05548c50321c8acf5a611feba3d710377f9638cc397 | 19VHaTw5Xe5HQ2SBiYjdxYGKXiJiqAA5zD |
| 9509 | b819624977189f7bc2eaa4cc682a745eec10e440ade6ed9c9c1cb5e9bc183495e | 0 | FALSE | 00000002482fa7f2109431ab025d4e49c0c08f4b904d29b7e5251c779deadd6 | 19ekj49HXfpj5wta9whsqCW4tjkaezRcXJ |
| 9510 | 8429abc330bfd3c17681968332022020edf87b393ede97ac300143810b8bd59b996d | 0 | FALSE | 0000000039f4d27dafdc6488206e439006466d2b9b3681ae07512e3f8f0a212 | 1scm2hCjsyCWFq7uxRmmse6F3TS1VoWiE |
| 9513 | 785d0515844445f3b16decb431444682390e46c266e368436363c714e9c2e5565 | 0 | FALSE | 00000000c6059ecdb860839242211d9a17ba734e397636135e774430d189a0b | 19jCySacWNBYatuoWnNnbMAEEyUvfSje6V |
| 9514 | 7a9f2c4deb7779e6f2278760a845a0270c9c953dc08b6b6d115a667c97f479c7 | 0 | FALSE | 000000052ab68c20deabfd537a4f40ce88bbd29bdc91b86fb791a701a7af723 | 1DieA2fLQGokUvTyhrZUJ4d8fy2nf2DntX |
| 9515 | 955737219cf9b01b89df10c403f0c6e7b396b6139a1b1c942d213bf640f054c7 | 0 | FALSE | 000000008c8d5c9265bc740fc8f539797332b9c2d19bab4e9b215a9a0a9d2e95 | 1KbojSNgU5thMQiZwnsVkXASCFDKXQhBys |
| 9517 | 6024daf6f75f01bf5185caad4a2fe51a9ad1ff4cb8ea2ec126efe6dee171f112 | 0 | FALSE | 000000030035b7da49f22c5a5356017cc50813dbb2b6c90f0a1544bebcbeb50a | 17PTZ44v5Bn2mLgrA4mHLn6qQaAM3gr62G |
| 9518 | da2487f6becff8c66b95391da1c9516f4aabec7e712b6b9ba43a5e5d3e271fcd | 0 | FALSE | 0000000ca4019c36fc34ce3485f0bf44ac2439c593b11399059a8bba421b2a97 | 13djtZizph82dZmRDXnh6MPvnyZf4JpjMN |
| 9521 | 600776d02f11ff3e3090801697ab8113c10ae2d44b4770f8423a6c2bbe13022b | 0 | FALSE | 00000006659e1402f1cdf3d2fd94065369e5cde43d6a00b6b5edcff01db50000 | 1NYpXAqwuN5gKHykdiXHkyx6C18Z28ncV7 |
| 9522 | 55a5f8b99b646bc1518b350517bdd75d51ad012bffc07c214fe577a204ce6bc4 | 0 | FALSE | 00000006401b8f289c114b1c11b97eaab640b06cf977144b34bf0eaa69aee81 | 187J2jYiuuTu87AfNgxBWdSUrAfv6pvtDN |
| 9526 | ac2cb302ec8c9c5802bb926c82c3f5dbc55ecf6f8bfc80917ac48ac554493297 | 0 | FALSE | 000000026043b432e4c6bd79d827582acb9c72a09e21fadeece7eda2b3729b8 | 1EKP8hFmdHYD8aNNk4w7ekqioozr4TtjU5 |
| 9527 | 33f8ac173ce43a254b95d9ab3ca9c32957d20bbec41d641f28568e29d67e512 | 0 | FALSE | 0000000add747b1142266d344fc45c498c783759907c3566308de616652cd52 | 1PMErLReKXdh1AsgFVLLgX6xMKBkTpxZK1 |
| 9529 | f7b1550dd8e0b2c652f48ad4e1f9d675de6b41f9657716d2a21bc7f96df55cfd3 | 0 | FALSE | 00000000107d0f466de05fc09b90bba868916a25842591fab5220122001d0949045924b | 1AGd3Z6BRF9aJKv2rW75tfWNC6GZ8Lrhmj |
| 9531 | dc571f762da8640ea6f1e273247bcec0a724b925ac8a05bf7eae33425a18b6e3 | 0 | FALSE | 0000000231731319b46962ddaa22d7ae8ef98cf6e338be74755e4075e2920edf | 13dHjkxvDis8gsDJXJC5LcAfic4vEjSj3k |
| 9532 | 8f2d321f056199d0c312e51c29deb610b01cc27fc91d644fc9188c33a91b78b | 0 | FALSE | 0000000844330790a80c1d1201fed36c8116799aed2ae1d080eaf16d7b7296d2 | 1HWKGUWM28Fw6q89STFc3Zcwv7KFZd8xJu |
| 9535 | bc8f44c67fe00d85922ffc997f35b99f24568a8ffe9d1268077b10e0494c91b | 0 | FALSE | 000000000b84453634726e96886984e82457333482446e9e95856dd82bbf241982 | 1JxyrWyv1J1dhL75T9qzGiALTgyN6QW3w |
| 9538 | a122e64bf053e83c967ebec80909e7ef2692b80d8bc9b22847506c31441c17a4 | 0 | FALSE | 00000000c238df4eba161fcfd081e9f2a4f7c6559a795c71c6d1b648acc127fc | 17d3G12gcmyEPZTRo1rzR1iiujCorwsu3d |
| 9539 | a4ecfcab8024ca854f8ce1dac511eea9f614c7aa374e53f6e2323443eede25ea | 0 | FALSE | 0000000fbbffc7331fb0ed43747916f69a0713e2cdd270ee889f89ce6c4aa0 | 1NuCsJA8fUL11e827nsjNGVuNhx9qvPCEr |
| 9540 | 7dfa77f944265b84f2495b11e54213e6c9c3c4d89b7cc6c2ba0c99b642068c6f | 0 | FALSE | 00000008893a16f8cf72bcad0280c0afb27fe42e697476444f537f28ca5e32d | 14iTYeQbvVC9oMLANqX3bzGXa8v6zv6WJD |
| 9541 | a1a6f77edc3d78c7c5da93ca46b84c57282778b672542d524ed86ff645b3e146 | 0 | FALSE | 0000003ef4ac1722dd82267620bdc3d892fbeb7253ed596b16909e196e7413 | 1Gw2ykC3aRtnAYjk332E53LKH1KVEDfx6h |
| 9543 | d48f2d0ce6e23e11f1dc7cea2dfe25087630a98e57454ead3ad84184c1c7ce47 | 0 | FALSE | 00000010aeb8b367224364dcc3de41c10972238e1c21303150c890300a602f | 13QpQ9DT5HsDdjupozq9T9pfmW9EooNcrvrK3 |
| 9543 | 9a74a242bef08c0dd4e2388bef1657d6b48728c5d586d592a0be2a3501ab50 | 0 | FALSE | 0000000c1febe622e905b35b1126bce0f533d810b8f328fac7b169e3954e0dc | 15Ut9PzAd77LKyGLeLXKankKRd141mNUYS |
| 9544 | 17078cc8b8d2ef09d1d94faec728f1d71fb726cb31c92c0b05be2b4f760234a6 | 0 | FALSE | 0000000066ea2914e92adcfc7b39fcb0b3dfa0328aae70500f6ff26e11f764ef | 1Jon2SbXuGnPJvzrnFwvqLgCkGwxvvFwh9 |
| 9545 | 03c6e197129c0ede1562a89c1ad6c0207ee53fae1c98461d0ffbf1a150e7cb021 | 0 | FALSE | 00000000358734cb17a29a804471c491b03a227eb85006898aab606de1fd692963 | 19bYG2ubCgYWqkbXZgy45nCYkt9sP7CLyP |
| 9546 | 760fb50836104d6dd0b713e877574628ebbcc3b5ca6359e376dc4ab7132b711efd | 0 | FALSE | 0000000fa1c0eeb4d57aa23609edf276a0d38f7895a373a9e69b9b04fba236 | 19v8AfWuTA1EuLvQQoGTfcHqGpqWM4QUf |
| 9547 | e6f04ba3cabf3fd594b2da4d51f5c7ae2c98d1fc4b443eb1ed784561285d67c3 | 0 | FALSE | 000000058585b0d4b1f4554469203b2c5cba21a113063f7e54c1bf077ef11 | 173cETWyxo89nTX4MH86hMWp3QcPum771V |
| 9548 | c4772fbf2a6858697eaa6257aeb28cc89b1e362cd0cda2a1a64abe995fb294ed | 0 | FALSE | 000000000e16d5dc0f9902480f1897956b02f30c5a2d5b88c4a1064488f09c7c2 | 1DzqaLQivj35bfqoH3DUuwTYPPNbWuKxyZ |
| 9549 | ac54d2048aaffa6cccc19abe14b87925949aeb70b6f1c19da80ba4c6ade45d1dd | 0 | FALSE | 00000000abe18f9019c0069f6162b3e21d68e99e864c12e637197931e07182fe | 17Y7QTNsJvqd9xEhZvxnoJd1YPZNdaRt3Y |
| 9550 | 2916ebde1f6947b972baed1b6a35a4db39a20d1f6f0a6df1d3a0afb0b6f68a30 | 0 | FALSE | 0000000f46ba71dafc93d21bd76359486c7bcb599ddd2124f4c97e309511407 | 18ZEa4WfTHXSvH95Z6abyPuhFyKWzdUk8W |
| 9551 | e20d1e996214f66a0a4a6725615357550b6fee7869e0c8e3264dea3ecb976fb5c | 0 | FALSE | 00000000b100054b79ba744e0012d995 acfe77b737c01fc6039c5b7c257a48 | 12QetyxWCaE3QPCdXtXGdEPX5FJ88Bg1o9 |
| 9552 | 95470e90235122666b31c6b374d9ce80b0c760208b5338da11e996d9f562b076 | 0 | FALSE | 0000005f37a5ab3901a47f87e289b5557583498d9877ffaa8a149c7aa7fae7 | 1K2NZ6vajfodZUo2RRtLpxMNWk94DKZvjA |
| 9554 | 6404aa64cadf8b96ee13d14d4951e4c0e0a7c39ea6b87a704b784b1c714ceea8 | 0 | FALSE | 000000069106242b2224082ba60c7f4af8bb2d1d412f47d84ec50e8aaf99fbe | 1C2FCcSqHhN1VgW4SP4CuCiGp4AmcREc5e |
| 9557 | 606a00a97cedee97a65047624e8083111cf6cfa302d8bedd8a00655fe742fbc5 | 0 | FALSE | 0000000040ae197ed9c820538fce286915fb59ea89c1e05b05d15c10133f9247 | 18F7HyZMcrEb6vPNqGCo2Mq2rERpWdLA4Y |
| 9558 | 555cbbb9f55c61d4e4ce9e4902e80ffd89f25eb09647833eed5122bf7df0a4a915d | 0 | FALSE | 000000018a69aa4a0e4a764772339765b29b210399822ed5122bf7df0a4a91 | 16BFeQJmsGXYZpS8JKicEztEuyXrEmFUr |
| 9560 | 48de403efc8001fb8537b444040548f3afbb45ede96444fab13259badf28c548 | 0 | FALSE | 00000000bc7bc36c3f52bf8dac1ec6c8e3be243f21d3761f0b989ba2cc780f0 | 1QE4ws1trKmAVexvM8oTnE1uS5BJ1DofTD |
| 9561 | 73b4eae1679bec44d86eadbd9a8c640f74b5a1a40758954260bba3b80af7a81de | 0 | FALSE | 0000000d49b4ca9755293ff435ec53a9b806e8fd010a78300bea43375da45 | 1FM2CTYJf8GaGT5wdTYv2rmYNmHWh58PaK |
| 9562 | 3f0e686ca391c18f310b424b384a282ad3642f5cf827dcda7fba5a41c143ace2 | 0 | FALSE | 00000000c62e46516 4babdfbab8e1538e19999e47809aa8d455952bcb5e993c1 | 1MW32RpXgFeo27s5S881xMr1kgZrWLQS3m |
| 9563 | e9c3e84cde80ac66f24604e1997d2e8437debdd1937f320337005f9043bd467 | 0 | FALSE | 0000000699b9398a3cb0854306825863 6ef8e730c0a77617391c49a3cf94d28 | 16bWRaLvuAnqJRyGHVWSnTa2Q6MUD85PPp |
| 9564 | 793496dcb179002280757621f2119bec391f7befea2cdee4f9b1d8ecd5a4972e0b | 0 | FALSE | 00000000bb5bceb84f7404e6974d6dc48e53cca5a383bf5ce2611d84f3ce | 1MQwA7MD836MSdwJqZvssDoLcnioR0T4Th |
| 9565 | d8995eda5f60149096c4338ec52f1af49a7d4ae73a0bd5f8009ba1d385ff6709 | 0 | FALSE | 0000007a8f09aeb266c2f4605e13a2b8046ac7346271cf75a7062839a6 | 1EozSsDUtYS371piqDpGFSj59Py1RrGva |
| 9567 | 31986a82615716dda63d81f6f6887c1bdd81851e89fefe7b35c8b0b5c1a10241 | 0 | FALSE | 0000000914e22b7e449f8e5d8b33e3a3c123d9a357439a097ec9720723a52a0 | 1Mi5NzVmeAmfrumEjCqx4xA5DabZ2nd9xQ |
| 9568 | 278b38123a7d2efb784d07352cb7e7dab8488a6d5a3896bab8c4b48141f5c793 | 0 | FALSE | 0000000739781c45a78004847a0fef20c74992a22aef74bff79efac203ff3039 | 1NazT2vbamy8vyKUNoVat3toux4VhApGdj |
| 9570 | f587f6d6d800b1129d7a876ab187f33feae0f8948e5e607c3a6555a1bb8dc783 | 0 | FALSE | 00000003c53a5818f50e81b12ff9f3f32d2356a551b101fe0cbea27232f21c02 | 1PF2yBhJYWeUrDp2FZJDU9fTRSst4gsax |
| 9571 | 115e66d8b7873e88119 2ad60549bd2b65f8a010b0412b6f64e0e7448041dcff0 | 0 | FALSE | 000000003734214db8411038e7494a5c6324d0dea938e629b84a8f7b02843f44 | 1HyeRmQDaWXosU2DX6KVahsYNiee6pCUXq |
| 9572 | e0b41a047f712f968fefd0cc814d949145016321456021f6181eab82d6995c16 | 0 | FALSE | 000000006650fe70a9f6441e9b8a411bda08b84d4baab24091a0a5 7e44d6fd14 | 1MTc8n11ZYX1wEWRgAkodN15WFkrjVGjpP |
| 9574 | e31f640bcfc164d01d4719744fe393bd6a7412d40440f1e10f3be70c2d1517a3 | 0 | FALSE | 000000078493dsf495abe0ca31658 3c5b291e042ecb2c793e7348c70ad06dc53 | 16QDMz9szuN3Lnua7Wwar ukFV4xWo3M4HsZa3 |
| 9575 | b18296ad549e129622b313a66e484ece0f4b7d44c37ad06a487d712144dffeea8 | 0 | FALSE | 00000008a434bf614886306593649511c5d2a784d5c756b9174619b2e8df9a6 | 1EVW4GJG15dLKamgnizfWFLcspSUdPaM9k |
| 9577 | 244fc5af5716cfcb78686b81a0d04362d751734654dccdc96027fb1a8def998e | 0 | FALSE | 00000008df66fc4e4d47c146e721b526b8bbfd0816997e3a04dc56555f6cc8 | 1DJp3qQT82YxdXVcDX4R4ixwVC6DeQNVFt |
| 9578 | eb8c3838419f931bae65f8408d764d790a94465464aa3278128e25a364ef36da | 0 | FALSE | 00000006bb1daedd02a8455203330048b39248281579a718649a1bdb4eb5ab2 | 1QBtEkAVcTobCgkJHZTu2a8d2dLogAB9oX |
| 9579 | 1225ce8e6604ea384716ae2241e31161a1dfffc15fe974bb6be365e23b580bedc5997e5 | 0 | FALSE | 00000000de074c075b37c998d32df666bf1a5b57c3a51a79e93af75f6e64d6cv | 1GzLG5WYQzeTcQRJEtUDcuPDJ4BPZ1PFe8 |
| 9580 | 8a3cb357e944778ba0b35042b21ed69f3bc10d6b7730c4436dea010232bdc14a | 0 | FALSE | 0000000f9ba9d04d9d3925be7a5e19a80a29fcbd578897b82c5a517323a25e | 1Q2xG1wfJ39va2ygGRd1tA2xdPsERQa4oQ |
| 9582 | a56f3194d767759189d39eeb25bd53fc135bec7d67f938d723a7fa233bb3285 | 0 | FALSE | 00000000aedc1b39bb1d2509519 0c19391b5b34d79273347089259468ece0 | 1MQv4BhyZ42cuGj5qPzzxcs555HFnJ6my |
| 9583 | a6d3160e16910b3afd59407edb6518bf1373b4540d59c25365556ca47c6f2d2b | 0 | FALSE | 0000000376408270 1ec20cfd0d916e2085d0416b289e77aacea65d4f30247f2 | 1QCHfUTT3E1rd5D6gI8Kfg8mitkMcb629C |
| 9584 | 6edd4437e6a98f7bed806bcd270d09052f8ef593df6a93d fac2dac9d63c56662939cb0b | 0 | FALSE | 0000000769bdd4985a3885587411b2e2a0fef7efc38f9df7a9845e67724765 | 18euayaSTgzk3VTZ93Yq8RXPDAHduCml5o |
| 9585 | a584694a256db6fc5d1484 6c1681bd9afd53f8e7582e9e805fea248ac8677c2e | 0 | FALSE | 0000000954ad91c4b76a3060b545daa853cc2182396fb23eccc907e87d0b8 | 1FoV3xx9o2tPpbUcpYc45CRxefuxBnQrcW |
| 9585 | 4ce015e60382d8fea2763ebcf6cd1a8f81b1398068232324eaef1b9fd3ab9573 | 0 | FALSE | 0000000b46160157a4 146510571e5486c99cf2e8153480089b7da1019 6fad5c8 | 1GDrjPc7tjTwdmfiE82CLjVsQJTvi5Tdet |
| 9586 | 5b245d556ac4a9ee0fabf356aeccc6daa65c57f432286a357804e6c86ada2e4624 | 0 | FALSE | 00000000c1e4c451d70f9782f690d4d27a578c9efb82f669e39afec8d97fdefa | 18p1Rqg2pC24dZUeHC1a1DQmkkDRq3K8iX |

| | | | | | |
|---|---|---|---|---|---|
| 9588 | 217bba110d90b6cd5e2042370378ace1bb6161b3d5d833e14bbc44aadd837abb | 0 | FALSE | 000000004b94101e16825742055109f51c7fc8966c6918e48416cf95bf750580 | 1JQctXVt5QQUnLKxq1TGEzn8CPkkWKMwyX |
| 9589 | 78d427c62633a122d09192389815c60da8a4d997af2c60f6c02d19604b32408d | 0 | FALSE | 0000000b60cf3b3402318de47bc87b5a2a89644fbba421d52e8dfaf6cafae5a | 15DGSBf4eEbrbPUApxJQnnfpXWmoNNJJEJ |
| 9590 | c2c58235206e84b90c4dee2e198b237b590e8ecc994a85524df5aafc22f2eecd3 | 0 | FALSE | 0000000ceaa2dfa65980f24a79b9986d798722937e5ea341eca4ed6e016dd6 | 1MWb8KBjRWS0zy8FmELeDz9JBtLC7Gjfe8 |
| 9591 | f2e4794895359df129956ca2a3366309742a922d4441ba70ebd7c8a6f240a6df | 0 | FALSE | 0000000ce3d29921074f8f2f42fc689b985086aaed696adc8420056862b050d | 16iGQfK19siU7M4NpZE9iHDQZL146HC2Tj |
| 9592 | 6fb31af8531486784384e2f8c10ba194f198246342301077039349654d656dcb355b7c3 | 0 | FALSE | 0000000d40f3c567b7cd9ac0375e5720f71741a7e43e70b5ad36a4a162b6107 | 1MbtKX6tcPjHdoFnP6kXFSzLjH5vHiZogFj |
| 9593 | ca56c1b2b4f73344b5b09221fa2d6ab342a1f15fcdb5e6e38ef1e3bc00f94881 | 0 | FALSE | 0000000283ae40e5825e8f74ceab6ab1c97b9cc3a46889237380503c0fe594 | 1FynsUwoLmBgnAZ85Rmnzcy1buFcFVsjFH |
| 9594 | 9e7389a7f3c82f4855d4dccb780888f001a26e2b9d0875006a3a09bf62f1313e4b | 0 | FALSE | 0000000d4845af7d2646d790ac5fe2e40e15ee26795a29df65eef1bc1ca788 | 13YoBK3N77CPzxdBhzNDepdaMhXmweBBhM |
| 9595 | 4395f5a0b22929bbf3a2a68c88c6aab30381094662638f7ed5f5a141020a7da8d | 0 | FALSE | 0000000f9befcfc715b95f5bd59e81a90de2a8e465d3e814a53321b4003f4849 | 1MoowQkEiZ7zvAswvP5mLmeEMuKitKFPsa |
| 9596 | 88d3853ea4bd25179345f62494f1372c532daf988c68dd8b6b06c20dd36b32dc | 0 | FALSE | 0000000028f4d8160b371beea8a1cc36b026aaeff1c9e4bf00d5cfa5dc4599fd | 1JY9gcKxKny6R8axPzCfTSZML9xTeTwJvV |
| 9597 | 9c5263c27cac7331404eaccfbdc7f04c8835d4e7d9205e2e662007 3d5148a2da | 0 | FALSE | 0000000f8ad031b16ce8173faab150fdc34e16ac6516ab5229ae07f70f6fffed | 1FfuWeT5JvPsu6AviB6AujGQ1aJ8GDCK |
| 9598 | f4eca53d8921b8c4c86a637d3966a803e76ba354f42ba8e37ad1dba899ad3314 | 0 | FALSE | 0000000ac3ed525cab5b76f0858fe59d0677b7e99933406903d18cc0a86899 | 13iBw1UtNfRZYkWFygX1ER3LQKvbh92uW2 |
| 9599 | 3c5596a615bb445efb73f89e4c9a92cbaa9b4e78a03fa18c36c5aaabc583a01e | 0 | FALSE | 0000000ebf49c30f01d0508174e84dd9b9fabe8a518ec316eb538834cfdf00 | 14GNPCq9T46vJeqKn5UBnDYaYgKuVA5zpJ |
| 9600 | 2c783cca680f1766fd0ef1c980bb96a33911aab2ad29bdbdfea72d6a986e2823 | 0 | FALSE | 0000000ca2be0b2535ca0dc5b74a3d59f3209f664c3c6dd016d227d31548995 | 1AmWXy7zs1PXqMUKY2i9bG3bNhgnc1bmbv |
| 9601 | 970b3eb3d893652057a0a9a8f96a4edd8a6df0ce718911e5ecae53f7df19ef7b | 0 | FALSE | 0000000cad779b7ff1028ba66f4216ae112ea9a5e7ea26f109480887e3ff5c6 | 13L3PyZzGYNwZZLwXSWcTaWiaEFq7HNdWU |
| 9602 | 4125eedb04454ceb332c8e9bb1e0e3eb4ee33ef00910adc1240149cf2ee40ea3 | 0 | FALSE | 0000000045ddcaf83e2dceb3d542c15bd0e6fea78dd814a5c683f2dfdbd58fe5 | 1EYtuoHwYo3EEpqgFz1bh3M7ysJqFozLXe |
| 9603 | 0e3b8c3311f95700bfa6de7c8c8c727a496c52b0ddf22f3ddf368f2b6ac3298 | 0 | FALSE | 0000000013d5e7718cc000c9663ba96ee043f057bb36abb7850c083afd68506b | 1KxA8WG4C9KdkI9ioKRfwhwVkCVXvw8wTYU |
| 9604 | 4bc9ed51082742af925f5e0b985d4aae58d7e4688031324a7a770dd277372e3e1 | 0 | FALSE | 0000000a10425fa3e651 3cb727f4a35553f2f7f8240a693a8b7ba078b3a40164 | 1Po8CXGU6Z6ZyMA8YV66qLx3b8ZwU5GQV |
| 9606 | bb292eb805e0271aae46f76b7ee18f902f4213026d4aaabe5c0584048307cc78 | 0 | FALSE | 0000000af7bf7fc346a50fd2614cd168ad7c1acd70c0ed7d725e440e64a0e2c | 1NLFYD8XuFDTjKtUgLDpQdpwCXkhoEthwy |
| 9607 | 0ec4e8553b7c29812f10d5cb4372d1f62371e634766a587bfa3a3f928e50569b | 0 | FALSE | 0000000038dfaa7ef44dfea851e1804e72c6fed0afff56fdc1a4e9cabff63699 | 1DGSSf3NVfyvQ2xcK6pDBmBY9MfMnE6rNM |
| 9608 | 3943f60477c2d5161fb69f9da92c1d2ff5c274f7fea3396b5370e80963969df7 | 0 | FALSE | 000000001395c1ce425d481f609d8c44bf5e72b9bf1fc0017d9c657eff35521 | 1ATQGRPcnwectePLnTw1VWwgGxA9HG9tL7 |
| 9609 | 48e9cc87ade9217554fc0abfbee26dc4081a5d083ee1a88e7730e31cc1c1c30efe6d6e06 | 0 | FALSE | 0000000fc7ab2ee2900e9053f4ab643b11a7dff589858f6a7c9b8e7bcfb81d2 | 1ApqmKbYE8jywk8HsAeW9xhLmBy3F9kQno |
| 9610 | 3418a8ec9614fc5d50969dfc4e1171bb198b1045c7da6c6d199721372c2f67a | 0 | FALSE | 0000000060d923baf1f3bcdd7d9fa3e71b81535bd1ce036477fc3ec4a9ebe0387 | 176w5zMM9n1Qk27KGbvUw1JYv1Vz944uKo |
| 9611 | 62c59e730c558dd1f728772e8fba97f94482e427bde6042e34afe81bbba616790 | 0 | FALSE | 0000000f7d48cdd73194d30ccda0b832133684b1db41353450c295fe7ae7112 | 1Ddu7FZXArYrvR813qbQnHxHmpTBxuzDep |
| 9612 | 8075d57dc3975788665b601b610f1e3fa9c1442e795a23fe6c702ff659a205ab | 0 | FALSE | 000000a91199e5c490a5cfd90a0b93522be3add4b043654b79 76317307e74 | 19NJpjsDcUNkkx49QMaGLw4pxxKE6hfMMi |
| 9613 | e16a6cec4b376dbadf8630ed348c66a34a00569c30a015a9375280ce406ac2bd | 0 | FALSE | 0000000e836625ac5d0712ebbbd9c544cb84b6d81e8b8ef810d5defe20962b9 | 1DGY4QQ4rTi3ti3biUyPRykTLQzFyZPCNtZ |
| 9614 | 5d6d53b800cf8657739d88972e88e2879fe07e714c88b88ff6c595504eff8144 | 0 | FALSE | 0000000088cbdf11dea3e0e1c5509596fd16c2616c511e6d2a6eb993f8c09a6c | 1MND7kSsReyR5cmorA5NwTznk36a4jhzk |
| 9615 | 6f9c79db5a650de37faf7b9ed609a7af687b8b526c15dd7daebb6e5cf5471631 | 0 | FALSE | 0000000071cc6343cbba51c9234394438e6ef730e31cc1c1c30ef9ef6db46b | 1HDL8vxZhT3zQiXxvUMHCZTQaqG6RVSLwQ |
| 9616 | a3809c2a8b61fc5f40701246a482377ecd2f18b4e13fb7fc91a5886a0df7c54e | 0 | FALSE | 0000000d27bc35124bd508ccbf9be678378e5566ac8345a076210cea2c44216 | 1DbmsEgX5WES5wWgTYbWihyokYDRx1QCgZ |
| 9617 | ffbbf4f1b155434326a6e14794ac2251a1636e0e2a57e36dce2f14c7ca5d7e6 | 0 | FALSE | 0000000c1b8eeb553c7a471dfb0c746af9820285066555df6c8551027d95703a | 15V77ppDK3eeSu4SM5gzw88q5UtrwdZWzd |
| 9618 | 8824b5888ff927ec26d3b84eef2030febf8b0250a881f4a3e06c1e8e10078e282ca0 | 0 | FALSE | 0000000d115087626388c2b1e9d115259d0eaeee9a555716352c506203bc52 | 1HjGqw6QnFgy7qJW9o8DeeWkCUeUzaGbjn |
| 9619 | c0f6349dbcdf69ee381044aa6d09eb1996e3216b29bee3f0ad041a37bed2d47 | 0 | FALSE | 0000000e7fd9047c192354a49aa03559fff0eee07bdbc5c0810035770706a6 | 1DWJiZPGpY8tsqTuW5LfRen8fa9EisuuS |
| 9620 | 2d24bd78675f1eac223285c04e6a7a8145cbcd9feb63e5cc5419fb4c5229815d | 0 | FALSE | 0000005c1911c1fced1a592b9ac697acf1e54bb46302cd7ec82de2570d9c87 | 19gyKX5buCV89o6iL1yJy3NZDYy52L2wBY |
| 9621 | 8241bdac140f0999b685dcc20409c3fd90bb24314409bb2c70061447c38ed21 | 0 | FALSE | 00000000202 0d84baaf6c16bbc54f39b89f10aa1b135d05265fad0266976a7 | 14ZaiqmkkUw7pnqpfWerJU1dJVRVzmjRx |
| 9622 | 3ccda48c77db894aa2ec8b47c45f0e038067dc6190f604b03eeee4154a68ff8a3 | 0 | FALSE | 0000000fb2a066ba204f8e7fe54bb61599f7a2810748598aad77f369e9fcc9b | 1AbdjcXtywrTB2YEnBG39unQkXZoX88y8D |
| 9626 | 8cefe07f1074596271e67d63cb9878015d2e7ae3dd4a270773074df1e0d59467 | 0 | FALSE | 12LSiiJqR26yp1C6bcFemycSK1iSUJWCVx | 12LSiiJqR26yp1C6bcFemycSK1iSUJWCVx |
| 9627 | c9f546bef112e1cea748a6bee67044bad590d8d2e2f3f97adc3d77cde46cc3c3 | 0 | FALSE | 0000000a4e2d49fca14f2a93774a307110a8da0a5052dd9065548c36aaaf17 | 18q3aWdyZ9vCgwB3Hrbp1sFCn7ArPatQa |
| 9628 | 72ec438bc864a51ac3bf22418e34a65513225e3e2029370 1e0544d27f0f93a4 | 0 | FALSE | 0000000de934300732c23fa07ebc47 78d9b64a146998ebeb3cffbefe01ad950 | 1PfaMVgP5bSXPCv6a77PgKGCTpfZSKhfJs |
| 9631 | b3de1f243b03f7583da7e22252ba1f3aec44511bbeba3e9380a58a4d00a31090 | 0 | FALSE | 000000059958a2cc66e0d460a70d11f4bff6a332ccac1c1435d25fd812a4d4 | 15HwMYAPocgk3tPsb0Wa6GkR519e758VAT |
| 9633 | 9612305fe774b6e2128646e311a14613e58a3c8c79171953456546bbbbed34b | 0 | FALSE | 0000002a50b1ae5b32b0697 0f7a7a082c05328dac0969cc0b55f7ab5ef25a0 | 15xXQXGjijinhKsfnW2E3VBuKA3gMQbRV4 |
| 9634 | 9c87e8cbe0f83aa5fee4b25746 7dac854f64e73bdf9e3402beca32450a96f8c8 | 0 | FALSE | 0000000260d5e479301d6f898e16ff58cf2e94ad0ceb2f0c039eed791170d44 | 1NrR8dx8N48R4wrondx8M1akbz2Th8JkE |
| 9636 | f2cde2fa2a5865005dd249c105f35cb4ed30f1bd6e39768a5da65e9344e928d5 | 0 | FALSE | 00000007a6594c38dd63ed6fe9b0954eb0703350ee7a9f98a7fe82bf9abfaac | 16fvWRH9FpPnnQBo4e19PQNHcxJQmLt2zu |
| 9637 | c143b8516157afbb95f683c7c9c66d41adca32bad725dc478caa1f4224341 | 0 | FALSE | 0000000a9e3062f3cfa49304dc03d8f2b17bd524d93d5c00116f1366c278bd | 1Nti5HxvnSMStmj7TGZBvj1PXozgrGQCBE |
| 9638 | a530ce5b5fe34ffee6a46d4d84b5e1902bf51b7d17406a57c36ea4b55a7d8df9 | 0 | FALSE | 0000000eaf1c5247f713e7c5478b138d92347cd5781 0e0f8f05460f4f8cbd5f | 1CvdMHkNF3YHNU9kVwAkcvwJ2N13AkyYZX |
| 9639 | 6cd960f0c7e5200d6150513ab12a65aa287b1468604a14d8757c5e1990792c0c | 0 | FALSE | 0000000b8a6313cd86aada164f8046298cfd8b99b96cecb5f305bd6231f514 | 1An265q7xYJaHahZNCW9uGpUBLr6tiFtu8 |
| 9642 | 2e2736087b6971e0dea95856ece4f0f3829a4cedf8109f78853c10e8d086810f | 0 | FALSE | 0000009d4bbe1d70cd2b29800236b8cfa5d042f46a83b0fb1549931c215fc | 1MKR3sApQEWVHxfSSXUGRtELo3aWQDnT8K |
| 9643 | bd9a218996622bc332b45b5c5401ed7f2eb1ddf091348f08410565f458d4d6dc7 | 0 | FALSE | 0000000003b2609ae9985061b1d703b9fa1e9be21a3ae9a73c893a5b8e42223a2 | 18TKLSQCB26ETnZ3jpP66tQHfPe2NThdu |
| 9644 | b18a34f9f1dabb77f54a11ed756df1a588afScbdf6d8016e50312184e2acbed | 0 | FALSE | 0000000 7d0aa517378d078e3a736e0d9bdb7a105ed8341ee8f39ffa0725181f | 1EdQoHwXQRQfftDDNeqctGBqAB22n2FNXD |
| 9645 | b6b9ae253db3f8f375bdd1e3eef439c4a3124b9dd02d4a2539ffdf08410565f458d4d6dc7 | 0 | FALSE | 0000000d04c22b7890 2f4f230ef59e256feb480e54069 6c2397cdeae2e4de8 | 1JVxHNwVvtWXKcvUTJMRttdgd9TmiKkFJ |
| 9646 | 91abe7b86409 6b978db0ae5a1e70b6 2b2a4de97 47ea8f4ddf585b7efee78f3b90 | 0 | FALSE | 0000000c15b85574117d2e9a63c396c72c41564f276fc5195 3d0762a1a64d0d | 1DtuEvQpTD6HsPHJQdaFXrQs83hflGNN3h |
| 9648 | 5583fd8293ab766a3ce2b1b72f35ccc6 72a40d6b82d25f2a64 4bea78ecbe327 5a6a1a93c0c1495 | 0 | FALSE | 0000000cfc1106fedfe17 720e78aaa65f8cc72cc83a21660466 6f5a738b0b8b | 191uqXYdojRPKY1ztFkTEJUzir8dc126Pc |
| 9650 | f4bc05f49b419f1 9b1b258c05d17646ac2feae57f9da3b50408c572b7f274975 | 0 | FALSE | 0000000249676c42655bf8af5caec8d41bd5e2fa3fe736f163a4262b4ed8fe4 | 12wwhjLF4B13uwxZwnXTJEorBT9uSRjqai |
| 9650 | 2dc6d25803ac160354554a9d86dc267843c124eeede7341f443102a38cdab9 | 0 | FALSE | 00000005 7a45427 2d2bd26287594c7aacbd3db16be45fa1dbcb71fb6d1514cce | 1DZSc JGxaiuY68JYjMc17fGBMxpit1v31C |
| 9651 | ed07ce91933e864f4b9999a0dd45ca23e892cff85c0ca3e99d5c9099c80929d0aa44a106 | 0 | FALSE | 0000000d4c4bc2f337eb21c50ae03d91159e006c235e7851731099fe8cb7a92 | 1FaYwefCwwTRKGRpBhtwLLw1ZApXkq7Zvi |
| 9652 | 748a0a4f8109a86724a67b200f29016fa3b818a2a5b6b212e9fac6258830d5fd | 0 | FALSE | 0000000855a4014ebff2693aa8e9059d9f4d8f1265b683e54f8c3a87dcfd92 | 12ELnAdTV1bQAwoXPKpyCirSuWmaUBtjTS |
| 9653 | 3c112b20083b9b0b6dff3ce6645cc4cb4e03a4a8 7d49d98c8a6758c3b97ab7f0 | 0 | FALSE | 0000000881aae35d3fcac4528084af2d1045 3d8005e9db2c549e06237 3b0e97 | 17hY6fVFugTq11tYt5tNhfxEZVysxkRWwA |
| 9655 | 816a63d03b34aa767619a8be2d3347dfaafe457ca1dc96c5d125736051b3eda | 0 | FALSE | 0000000645934b390e6a4d8d8134d686c9be38274a0b4f9ae70b16c39cb60b3 | 15aQaWpJdQEZjXaQ45uehkF2AkF5UG51cN |
| 9657 | 20520c354d443be861c0146e4d76c4c324198816004675d92a03df9843298d8f | 0 | FALSE | 0000000f75725ffccb7ab2cf59e8c8c2446e08ca5890dc3b95a00730896843ce | 1CUwmj7B4kWvnGitCGoUaD95DEwtZ1CvAn |
| 9658 | 79eda05d18bcf30d914372ac8e809eff2dc31a633311f 2f46da4b3793ba0437b1 | 0 | FALSE | 0000000fd2c5d1d81693ff9c30987f42c4b4d9e62de1300907 5c11f05b6bdb9 | 1DrWDaSz6gcNPFmGhTcAYGQ3vtyvto9kb9 |
| 9660 | 5f0c45f5f7896cb40db198a2 7dd1a14c6d859524a6016571d67 7016e5d41a6c0a5bdd | 0 | FALSE | 0000000d2600ad05e61ac036ce2260fc6ffc3fd1035fcb1dc46a23c3f05eee | 188398bDtx4raxPm96mu1AX9RaQJ7brVJ |
| 9661 | a9011a332933ffe80223d8fee730b6ae847e07c268daa639540a7e542f4f986f | 0 | FALSE | 0000000075cb04f1f16535d33ad1a5e178e571447bbce2d07d8325cc7ab49fbf | 1LmFUxcDGgTm2vThE5oPQD9Dae1vnWv4aG |

| | | | | | |
|---|---|---|---|---|---|
| 9662 | 98f4f00589b7f4090da6263911fd34ef9cbb75c79090d5419d4255595843c396 | 0 | FALSE | 00000000e4f5cca3f71da3e6dea6dd23e9a015a25a29457ff6998be25cfdac17 | 1N3DxtZ2XZRAtNe8hpmpFLUT36BWjCMscx |
| 9663 | 17389fcaa3b8221b21da2520870db5825e865223d017cde10195640d5e7fc0e7 | 0 | FALSE | 000000004acb0af9697e2415638fab4825be8f4ec40452c4ea50450aef863c32 | 1EKjVHpHapcdjhMwCLEgUiQSssZiAvkC2 |
| 9664 | 1221244969637697548bab6996d4be574598118a8da16fc3014cca9244b96d921e | 0 | FALSE | 000000004ba52092e9b638697 9dee087cdb8101d3e63878f27 9b399c61681 2a | 1JsFBsgd5mNLdKUFtUSUH7jgqA7a5gpnFG |
| 9665 | 91f590692de1216a8df272f4261329585a00fc3cb78b16dee187ad1b8acfaf1 | 0 | FALSE | 000000000069d1e345d08377d2b7ac27b9cfb87176e5ba2f106bec1c38474e1b | 16cSNHG46EkSD2Sw5fqCpuBUjyx24EqvdE |
| 9667 | ff5d59b2c009edaaff2e62c8d560dbb38c74be5414b93ff8c7e4586634b222f | 0 | FALSE | 000000000040b8a0289483f4e6efbcf346d60dc0a6cd0ea4da5d332f1bff | 1GBQ2Tf2rJ1uxD7mzS1sskwqcgnvm89UH |
| 9668 | 41c6d3296acd1ed72773907d2abc305fb0493f55f473ceac4e79f7145462d7be | 0 | FALSE | 000000067bd9714807dede7f1dd893b220b10f4b367a0e5b7e96b1f3b82080a | 19XPmgiesatiw6eHv5bKUnfhUSntfnfwUCS |
| 9669 | b279ba92e328a5d52d11493d7eb653017f472ced5091ad69efb59298 38aec97 | 0 | FALSE | 000000000d55d8453b7ee461a86125a9612f42f52b39c253e76ae760b9712b283 | 1GiH9GLAbQCn2t693166r4aTATxB2Ak jd2w9 |
| 9671 | dc3ce6aa2946 2a3d989b3023a9d912683cc174b00bc3a4b8bf8f522e63765a739 | 0 | FALSE | 00000000117 3ce2030281d0e25ded70385b4b00d1698 3ed7 2339daa696238f6 | 13ZvmGXc7hKP4etxkaEzVfXe6dztdDu3hQ |
| 9672 | a5f5136f904f59f9ff0295d6246977 63054 61de79ae28a1b676905e1c452d9e7 | 0 | FALSE | 000000000e5be92ebf28748e676d3c55dc44a002ca56bd034851a4f458cc2a57 | 126ikm6aTShFqpY6Lrtaow6E7mfjnGEgi6 |
| 9673 | 185dbc5e01a91fbf84f5bf2d5c0ae85e2cb1faeb54946481fd2de8bce6ee6be7 | 0 | FALSE | 000000009e40d8a56d6aefd563dfc8898ff546010354318af9a4490b11c7fbd9 | 1JuPy3f1AWo711 7brGDXhG9JaKrDuYmRZH |
| 9674 | 9126ec4d4a43018129961bfbe06514f4cfa0351cb5219c24fedde77243f394d | 0 | FALSE | 00000000feeb15949dc14692655dfc681db8c43c7f70dc50807579778bb9a5c0 | 1CE8FiUhsZED9841Jf5kJW7tswFPMfZ4kQ |
| 9675 | 5ed2ca504625b3a853379be2c94618cd31e2164c24e255636ea3c3772a2c6361 | 0 | FALSE | 000000003890212014b23a883ad08c756141c551aca4e9049e29c5b1aaf1299 | 1PS9sG3WhLmwZRbQfquoaDf93ip6PjDnQA |
| 9677 | 8959a32120302781 77103ab2bf515bebc0e86794dc9ba8f90f966228ed384c5 | 0 | FALSE | 000000000940ec38d0c44e3158a2781107a1b1259167516fd32b96d5f4db3e175 | 1DAD9eAsvGkGkpVvg1FP34gsH8gz5Aoa7p |
| 9678 | 747f622c5996bae185339596998fe5755eb2656cb679a52e04d86ca9a1c31671 | 0 | FALSE | 000000000b63ba92f79892f8af3a13ec6df416e179a433214fe6f477ca1af8b9a | 16nQjikQ9RYXdXGzToqr2raiTHhNf7Lmj5 |
| 9680 | 8ea9111abcaaa322b409738928054d7b776262 6c2078126e992b15a91b61bd92 | 0 | FALSE | 0000000035 8a8867055b8cd99a47b58c1c44f521bcfbc336fe55e1aa248d6380 | 12BDvCTjW4p9M6F6cKxSVZLSaFUPTMqiyb |
| 9681 | 505d7d2cbac0765ed945db0806f4849c26fda46b3aa394f578dae8acb9d718abe | 0 | FALSE | 000000000540dfeaac348232c5925621 6841c0094430 5a27128f4f51525e6192d | 19Y4xm5BxkSspJPhVoMmA5oPaYQ8ZWXJuP |
| 9682 | fd012d007342e2cee169f0a361de184331fdfb5d9eac550ccd5fde10aaad3c7a | 0 | FALSE | 00000000 6ff67 eeaf26c0b98aeedf3 2331b482de85fef8b9f112480 3341f46 8a | 1SjrmA8V6B947o1qL6R8Few Ydhf5slJSAy |
| 9683 | a0d4df13a70fcb00a030bf0baa861f759c540af5 34c4e07eab8ffc9bebded477 | 0 | FALSE | 00000000a3111e554bc77cb60e7690a1c5d179fc578cea7ecc65a0a4a7d862f53 | 1S348L3qhADFHxfaqWr3YdbZPdCjqwNMT |
| 9684 | d24a584757db540807236 4fc5475a942f8e9dfd2ced3af4789 1bf05cd05e5df9 | 0 | FALSE | 00000000f6028c9e60bb7ad158e3ccee3049e29c5b1aaf1bb42fdf92949fb65 | 1D7sAQodz46uNUMPfmfgeTm98GDXS2UzAx |
| 9685 | 7e7747704f16cb6742a772e7c7e2f6db63877 d56bd7a73240f0f5610c1cb1b06e | 0 | FALSE | 00000000e11163 65ea84f91457 52abec2853a8f55 8afde6142e0129aee00909a | 1PPk8gx27bAj6Tmzp24559efxxuphpRsqT |
| 9686 | 5092455040aa2859ec6be1e0769e2fb085a8bcdc28b41e6828d735109165a0d9 | 0 | FALSE | 0000000041918 91622f30db0f878e37a050a73a349e097f9d98d41829aba80ca | 1Q7UyrkR5gzV2gfFNicBSJRe9oui9HWmE1 |
| 9687 | f2827ffe124aa3d28195d188a27a009e33a7e36763beb7bcf829625654a58839 | 0 | FALSE | 000000008206 9a2b9a9b2428da4fc3cca39b636ca4bfd79abf85016906daca71 | 18VF3hp1r8UjXK4Egyptm2KEMixbqxd6dn |
| 9689 | d28e3da8e2e7f21c5c00fa92d16a9f1f4fc45ad09cf8a9e4b23ec4a01 1c09e5320b34be11 | 0 | FALSE | 0000000514bd404 6890b24a59e4b23ec4a011c09e52d3b6597 2e93db74abe11 | 14Jk93U13g7WGSNDroJgX48xZergUxH1AN |
| 9691 | da62c71f9e83b8f40144863bd58fb23ec67c92f84ffadfb2c3f1bbe98f978ec7 | 0 | FALSE | 0000000689e9c3fb224713c273e182d63720bc283fe040aee6cadcc5bfc758e | 13aSQUBNTEqH8o2CCC2PA2LAY2Ph4LE5ss |
| 9692 | 7ae3cf4ee7f6c7468aa800a1585158b60c3cb1ca93abc60709bfc96e68b90780 | 0 | FALSE | 000000003dee36ad533a610769593478dc34e1d2542 1aa5dff5d9703ff8e57b1 | 1CKagrQ3jj41nihu6Ph5TFuxBGLvj3vbfM |
| 9694 | a6c107127efab8699ce67cd51f22e04ec7d6afe8229fdcb6759fd06becae52ac | 0 | FALSE | 000000002315c8f1c413dbbe1ff7b8125885809255a42980e14307e7b625d327 | 1K3bRk44JszERshChTzpXBvYLvp1Lb8wZH |
| 9696 | ff3bbb63f19cc2c4a18c60e4c65931205db511521beb8cd3930bb04279174 90bc | 0 | FALSE | 000000002315c8f1c413dbbe1ff7b8125885809255a42980e14307e7b625d327 | 1J1qsXiV75WscwqRGNUedtwXwG6ygGR6AB |
| 9697 | 4111b5c113a2f374db41092c4af65b9cb52a2ebd8c1215b2f4090094b4616b13c | 0 | FALSE | 00000000 0fee4db745e655a222e46f9efbb70f1f97d78d75903edef7054 0e42 | 1DCNU6N1jY4MdUF71tnYx8CXnNNpywrzyW |
| 9698 | 7fb8fa3a595aadd952334a06d5de3aa4eaf33eeae2d41538f887ca2549 3b0f235 | 0 | FALSE | 00000000 3c0c87bfe1 9edc66896955baf 3ba5622038 70f1737e253 ca5b5412 | 1Dwbg9UAZABMsAeEZ8LpDuuADCj3bFwcWQ |
| 9700 | eb395c0727b6ffbc48eb4adeda20c63c0684e0b19bbab1a557f62a8f6014704c | 0 | FALSE | 00000000 9e87b0295fc0b953f70dd7a4cf96b2f44b02a92f5673065d92336d6 | 1BwBF8b4bwca3AW8MLh1KsHp7uUrFieU3D |
| 9701 | 1e25 1eb00b9d14207796385ef69aca25739b927e65dc0a57219a86d03c909d79 | 0 | FALSE | 00000005c11d30208037349123 8d82117b6 3ba1e2a5d5f2934b8d1b0c8ff89f | 13EJytCTtBF6ZCtKxf95nSeLPZ1Up27a89 |
| 9703 | 8f9d63433c709de22b8fde93e1ef5f43181c26acd1f3902e590f12212b6e8935 | 0 | FALSE | 0000000009 6a6e5a2cf06d4bcd1402b8e49db28f8ebd5f0ba31b9b54d9f7000a | 129CScJeruSenCZFXsj5caLbrehUMkEFih |
| 9704 | 00f12e356cbbb856d262a588772b2cce84c50bfae2c4848389de8d9178980275 | 0 | FALSE | 00000000aa339ed7cfa79eb35e8ef16fee4f9f328c088f15d648d7ac4ed0a7e | 18gYRj1ext48BXxcX76F4SdHXrun99HJ9X |
| 9705 | 411fae4d34c9e54d355e0d4a6bf1ed732b51f60e362b918c1e1f8c26f184138d | 0 | FALSE | 00000000873b99a25f123d8b09a022b08d4a56a7b220f2b4ffce98c58f4e09bc | 16nv7XKBLGKX4WfJzjXm5Ezosj1h4oamv4 |
| 9707 | 3375d90b5beefd9cebaadf79ee07fa2b44be0ebd2d8a5af9a53ec63e7e3c56e8 | 0 | FALSE | 000000006547a587e4961d8911585a5cf814c48678919207e9e3ffa1f9da02d | 1NcHo7yAQaWHPNNNZweDdqUrHueKReAykjM |
| 9709 | 126b5a2ad21393e0c456e12ff30b184cb31f50c14fe454f73ce6aafb1b0ec01 | 0 | FALSE | 00000002b51ba14bfd63fac2fa4ae423f7717818aa6d60c4e25590e0664136c | 1DbrsZ9Ns9g31YakNJdBouDQ4A8eZEu6ow |
| 9710 | f352ace9e693a26815e85a2b777f0f615819c0b1f481acb328982603a72ffbe2 | 0 | FALSE | 00000000bab708d8240351 9fb6a64b17e85e9cfb80f643c238307580f3aeba1 | 15LFRgbfDaKkvPErSHePvqyde8EtoH2JEF |
| 9712 | 3cf390fe56491ac131c2b284238277c6cae5bdd935e610b8e4a51a5d41342387 | 0 | FALSE | 00000000e30fe1780fab33e4b59a14b22ecee239eaad03f47a44c43e24cd209 | 13xo9BiV1EBAdKPCSSifUPHtD9xVP8HpQ |
| 9713 | c73d247e16bbd6a9e29fad28e34028f7742a855582795b8569733 41179ccc874 | 0 | FALSE | 000000007518e9929094ae88ae6787c057f67878 06dee2a849d192 e718fcf34 | 1DdeEsdcDrPyrauNJtfYtcfuLum8FoCVHED |
| 9715 | cfc328b786c2db0053a594e628893d68cc7a07217a68edd74291ebea08cd6d8b | 0 | FALSE | 00000006e1850c1ea01c633ee6eb4b37 7361882256fc342306b253f2b0b99f | 1Gk8YkqAPrPLA1wpipPgHAgG5mw17sPSEVk |
| 9717 | 336da22dc409e2685cf6b306edfaf118858112 9a939a3287bc08393 195196a5f | 0 | FALSE | 0000000055 b3593 5bd19d7b8c596f6eda2b7e993f4d9888f519da470520dcf7 | 1Nks7Xpdc7722jSsEG5fjWXXsboKZi9cpT |
| 9718 | d5814ca2df8f43f09a4c9ea313be3e0b131e778e5278e2446934eecc3a484da9 | 0 | FALSE | 0000000750b79ebcb0036196325582 7f9c7e8934bd09f60e510fc2e25023cb | 1N2RsrVGwEnhKAkavCDXHpuLB4ATGPQdzR |
| 9720 | 039dc18c15b5a19d93d605c5fa7b8a6aabe3fcfc8cac968c90c9350b66c27225 | 0 | FALSE | 000000023b6a52f525d702667b86e43f2a3a7e73a841da8b7a61e0cc6502e22 | 1JsZ2TvUCALy3RMjjUDYZecT1NFxAjtDD8X |
| 9721 | a35f2ddaddcaa28ad9888abc1f2a3c6fe8286ec7fba2159899752c9a2b498546 | 0 | FALSE | 00000001 63ed6f97b29b7c06124596 9d26a75f3e25 4a9ced19a1aa1cd0ed945 | 146bWG65Yp3BTCRx4RKQZ5VHWLxkVwFYEh |
| 9722 | 4c4879d4b3f9c3cb9727bcf67fe0fec35e25bd4ce50f9e52aabd57351dc574a0 | 0 | FALSE | 0000000fa80410df0e9c00ef9e52aabd57351dc574dd9e4e67dcd0aa1d0 cd51b | 1D986LKEzZa4WbxjbQUiqUboLTxh65ga97 |
| 9723 | bec172cf6c756a870832eb0d20199835a59fdca1abf9e1cf88870402449006f | 0 | FALSE | 0000000024ecf3ea06ef6ad5f902d8e46f4c79ac6c2d70b53250f9789a311a1f | 1G2ebD8FPNwJVCxb4tcuf1eM2PvYSWh1ov |
| 9725 | b655bdc5365d4f34529fad65e3a22e881d99c89073babbdbcf40031b6c09adff | 0 | FALSE | 0000000 2369d415ec177c27ffb68f8996b3d9 73f87fa9f7d44a88d47d d96d62 | 12nKB3tvZ4SFjhqWFkj97TWEW6YLVoAPF |
| 9726 | e7a79deee434837 82173 2f8c50c1bc14b7450d3b9a0164c0d696cb7d7761d9f90d | 0 | FALSE | 000000089a541c099f81f3cb7d6328e7 37f68f52b9d58593897709f11c90db2 | 1Em9FPnjwTKHokWBWv1HQNN8HT3V5hvpS |
| 9728 | e65163d1b7dd1f48a fc0239e3539f28 2ed2fc2c7c4e12585a5fc47180969a921 | 0 | FALSE | 0000000852cdd8bc5098e1922555671 23d44b737f4581c3b1b395e60f f78a7 | 1CD N16Vpz3K0jEfBUU3iA5U6Rimxz3qStm |
| 9729 | fa479ffb19cbf4067 fdccf79e763890e6945 4a299cb6f61 9a6a82d49 03af5a390 | 0 | FALSE | 00000000 75d576022d b5c172f1c3 4de7897f3cf0dc1d6 c2cc6 36d27427da313 | 1gSbny3gVT2 9yJKAMkJnJxLGPFfZ5pSI5 |
| 9730 | 82c284faebaad10a2c9458c3c43b30eb775c03e8cb17b77bba61183256d659d9 | 0 | FALSE | 000000007838923a6208aa50e3a758d28faeedd2d710d0c2056656eb02422345 | 1EsVaJdTpYY7Wm58bhS7Zw2Giq8jhZQqHF |
| 9732 | d08df2a18daef8962b1469ea796b08a44ccc493b305619336d75c81db54129a00 | 0 | FALSE | 00000000843851d5 1a7e720f663a73871d5f981861d934f2bca3cedd02b | 13JS8ivVsh3CV2NXBcdd6XY1JNQVpULXdL |
| 9733 | a3fd294506f8b153f111588c852c833023d86d310fa86185b816d71ca8269d4 | 0 | FALSE | 0000000733c021 f99a46e 43c7ba8adc7e1215eadbffd18b1c9aa24d94981 7d | 1ABiKfqVB32k9BVE bj51nvAWmPGtYjTgg7 |
| 9734 | ab6b30323 20f0b5bbfafbc2e9a1e556ba9e723bd55938 8cab6d81ee2477 f643 | 0 | FALSE | 000000009bf785d5 f57c8334c461f9ab967f59d0fb8fa311a3eb1dce9038bc | 19iG8Voe65swz1R7R6kS6iEWCRcFdqQc9C |
| 9737 | 033d94e5055bbbb3a56abe492d0a1182e3faa21fd1f859cf80fe978ac2635e2 | 0 | FALSE | 00000006 9bdbe2e36965d41c2c11 2ffcbfa826ca545e7 32c11c52db36ff793f | 1B3A2uqnru29QejM7aGzbraFkxB2fV62pG |
| 9738 | d36bff391d3a53094b8cd2d252e5cae56dc1c87560a0e563396 05e5b709825eb | 0 | FALSE | 000000008d4089951a24ac34bf6310ebaa4fed57e0ad8ea2bd2d15af66f14 | 19FJ5pVvaHn5UqfNZdcs6ENST73gWUhVJR |
| 9740 | a2e0eeff4ed54c0d7f7dfbae3bca3c7b7431 8858cba05a5a9474acb04d94a01d | 0 | FALSE | 00000000499e0f61d3b76d8e2a7 29d140ae796d471a5d105daaf89ffccdf1e | 19rRbRgQ4Q7X9qJvYEJb5sRgqwAMaPcmLu |
| 9741 | bcfa2d6d847c0c8e024686be46ecca4c399e7cdd52e63fc5024 6e9e2717 d80 | 0 | FALSE | 00000000c8b469622049588e371 9f880c11262 5e072a ea975 2414c61bd372486 | 1KLQeSRkL6SkaCiyGLKnoAccUSXKAgeECE |
| 9743 | d283d60db5339bc2766b37efcbaef321dcd98241509f6f3a87a6163e64b559907 | 0 | FALSE | 000000002c1c6bbc2a004516c3c69a04b62ed1c713d90d7d4ce48 6f8ffa5b07 | 18NuJ8KmAm7uFEUMYJRvSBwYisjsMi1k79 |
| 9744 | 1a039d96f168532dc8f4213faf3da816eb09ce985a271e7ff79 4af64ca82a2cf | 0 | FALSE | 0000000092e1c579fbada13c7168d6dc307e09c9e14999267 31018a73abe236 | 1FVKrJThMfHq7KgZM0c3kLgCNK3agHq1xp |
| 9745 | 5af0aec3a8f4a9b7ff6b693ea6befc842eb8bfebb0006f3ec25984df37976cef | 0 | FALSE | 0000000098821d4ed9bf9ea134102e8ba6b64179a0c9efc9e0d7f34a780e9a | 1DbCuRbyDNmHcdCgB9UdoAdTWvu8oSY68 |

| | | | | |
|---|---|---|---|---|
| 9746 | ef6915a556045a4f8d0a1d218b831f0444dc07facc19447487bba6a179c21043 | 0 | FALSE | 0000000fc2b4cff82824737f1d58bafc8c6f32cc04e59241af27fd9e3362ede | 1FfCjckXyFUAnQ2nETpNKebTYwouCrvqpc |
| 9747 | b132dd73d7Se9e4f0bae8752b1cb8f55a0a37ebb1227c52f52079cdb5390bec8 | 0 | FALSE | 0000000dc389644896bc785d23f3f31778bdb7d7fbee201c676c0793a9bbd0f | 1KxH3yuZ3uyN8oFpa6dPVTFCPuuuNHt3c5 |
| 9748 | ff173659dfcdd1f23d88bd46b6a40e77532527b4cee3abc9522946efa848bb5b | 0 | FALSE | 0000000c4c174d3ca3a59143a26c2e11f8f647d4b9f198c251c69d640ca383b | 12zbpQ428t3dXhMPSz8CZpQx48FWFtzmTo |
| 9749 | d96c37e0b78d33af8883cdd5b164c8e865af447023537710c186b29a8ac9465 | 0 | FALSE | 0000000f40c565cd53f081da5c59e22b680758912d04a670cfecd3e181febd5 | 1AvJSZhigA9Qwisik6tavvvDyXTtt4Piz |
| 9750 | bbf20ce1f1645e01bee68f2e0a6570bf3178070ff86eabbea2e750f68285275a | 0 | FALSE | 00000000130e59797893d4f2e5dc951e182ec170d6a840a4369529d547a4 | 16244DCHjn8g86y4GwwGfKE8nZxayyQtD |
| 9751 | ecc7db65234e363a3b0f3da485a15f8f8af219a562d69e550c23f8e659629661 | 0 | FALSE | 0000000e96c66f3ece9feed66332d45d9260417aa64ed2a5516a5709200b2e | 13do88YU95VXKZeG217rusXef4kxtKTkDa |
| 9752 | 95b1dc98a33d3cff72e5cc90a844a20ce21dcb2077c73379ddfedbdbc51bc39f | 0 | FALSE | 00000000348d483cd0f9258b7146fd817c6293bfc0ddf6463d9fa3cd6a612a1 | 1LVCwTA3fEsWcAiaRfvU3Hjp97Szsi3hY |
| 9753 | adb85810e65754d9005bee5fe6a5e68651ad478dfc8c8464d682b7e9b4523bae | 0 | FALSE | 000000024242b7be821Sbd087636741f920046369fc59dee3a99a451635b74b | 1Z08W9T4Wxtouwg72rGS6LSu6kbL2eVFXt |
| 9754 | c6923bd7b8d21e80a8c611d907742ceba381f7ff76b175691698d195f5941fb | 0 | FALSE | 0000000c9e31abb95f10e3da098f903ab658cb2650eb071282b03f8082fbf60 | 1KEMbg2HnmWwpYEH7uhnqvvCdwg1JPfgiq |
| 9756 | 819b4199efef51b7fa45e58bf72a035aff8244ac4705f09bac3ce29f9fcd08f | 0 | FALSE | 0000000e6c6176e34c2a981c13a16ebd4db095e0f4bea3ab0cd9f65bed793f | 1MWidSAcAr8wAnexDejmbqStJBeoBaKdzM |
| 9757 | 97d7e41c9198e5de0317e34d37248d9e0da390bee076087dacdb504b98b4468832 | 0 | FALSE | 0000000b8346f6f418fab25c16b2ebbefabae19bbf8f8dcfd8de0c2f5674b24 | 1BfV29JZkpLmEV8Nfk96yGUwpFLSdzbCsH |
| 9758 | 09921b5c94ac992fbdf56127cd07937z2ec336881fe501bc612d00b8035e146a | 0 | FALSE | 0000000ba57d5da44caf8a2c232aa6a714302c8be048a956f6ee8cf8d1865b3 | 1CNjdNB9qjtooGmffUXoypKCtnszBudt4a |
| 9759 | ca51c73758dac47f96ada45bdf738d85fd07d68499112be84f90b77e189f7fe8 | 0 | FALSE | 0000000fd3a6b6eeacf31f81be3ba2d88a5fbd41fdb06f1a4a5c12370a5c9e4 | 1AKZDrGxfSgmv4wstbzjN5CcjUK2tAmXhb |
| 9762 | c3f5903cebd2e89f426302e4e7a1a197db8f8b796e762fed76b68ee52abe0db | 0 | FALSE | 00000000e011735719fzc8980eb2a76d6eab1024ffebe0773c4c1393360a5346 | 1HKpK7pmwHkKGELbHfzkpK9ZiPZuR3ntkF |
| 9763 | 7f3676df03e3ef89068f684e980d8199727f2536853b4e98916f78a50a1a9f82 | 0 | FALSE | 000000021d6c84f61db50efd6ea42c9787b9d53f25f1b7a78154c4a8bd42aa7 | 1DonwsALHDPyD4mAR8mKKApJbHiyyjkiRAR |
| 9764 | a8731bb795c61934f8f94468e51a3701ecd26a49fdb8d9bfe8dc1bc71e5851d8 | 0 | FALSE | 0000000f36f858234eadbca4edf69d8f22393cfb4577534a2ec5e84113c410f | 1H7cUd6MicN59iPy9L4NeaMzApzWvCAhRxi |
| 9766 | 2699fd7c671b1f3781f05bb6cf279ed48562900150c0e309f7d0917c72e1d50bd | 0 | FALSE | 0000000c1d42bcd697373daa90bdbd622557c57d315edb8adf930d76770cda | 1DuBnjfiS6VgzondpQsEHjGsPywjNtEpNCM |
| 9767 | 7ddb50fe4ff8b772zd94e513b2c34e3de8e5024695547c88b6a920a7ec5f563ab | 0 | FALSE | 00000005feb633e9a51d6720ec2a05663265e05a36bbf66b651ce08a445d5 | 1BKANCTtDE4H2j8R9umJhU5ZeQjbTQnTWu |
| 9769 | 7b63d19a55d73b62830ca30256b0e7ee57843a85d6dbb078e124073c733b7eb | 0 | FALSE | 0000000761Se5cedd018cf6e66990df5bf1326813e5ea15905e15033fe6e8b9 | 1SAKdfS5baMHD26RVwQHjRPmDxLT8NBQJp |
| 9768 | aeb65d65aab6201c8d213a5fb435b13abe2e1190bb750c81a0050b93e31a7555d | 0 | FALSE | 0000000f05d756c81fdd85f43ddea8eee709710427b43bdd6587a4a1c24ac0 | 13a1F4UJ6EKUcNUPVCShmHokyvTr2ivHhD |
| 9769 | 7e7733b1114f1778b686c039f95f650d35a91dc33aa8b483b22e26b6479d4b8d | 0 | FALSE | 0000000791297c9579f5746c8ab7d491c5f919ca930bc621d1cfb5680111f6 | 1CjyeA1TqMrjimiNcYpMLZuSdTSQ9qXf7d |
| 9769 | 359ca71f8fdafc12c21910471eb2b815cfb72b5d29e1aa8e580a15c3e9d197b9 | 0 | FALSE | 000000052a96735e6fc462d73a38732b64bde78622497cfb948dc93bcfef18 | 15iVje1KnWwvYDRKW4e39oAFnGYq8212Qt |
| 9771 | 2caea4e34096a48652d49032baa7ce3227390391ec2990181164fff0de677edbf | 0 | FALSE | 0000000093f6623ff5855f72bbd8893a8a3f6f482d9365a882c23540c1354c4b | 1Kfvcxg9m7RsPjttMdDauXoC4LMYAXqBZR |
| 9772 | ed7d3c6080cce5a80c0da222ab5aeb20770d893ce66545370fea1c849907c9b9 | 0 | FALSE | 0000000ec7f892e14f2f3f2314f072443b96bc52c6eb982f4728c3a9761e544 | 1Kpw2u9718C3qFQmavSUuPj9UZZoQhZNHE |
| 9773 | 9f1abaf4f2cf5c87080883bd2835258c0a3f2215db21e4f27a6c3b5e3d728567 | 0 | FALSE | 0000001d3b956fdb37433fa326005ca53162f7a9ac1afb26afd09dce24454d | 1CboSGyJGnqj5p7k69C99E9ZE9XmNArmyRf1uawo |
| 9774 | 5879534531d3147987837a75f5970643b5408ce7d5c81fed769ddcf1cb2a312b | 0 | FALSE | 00000002f38afb1f789c456dbb17a86305252aef07fe850f91bc8aeb97163fe | 1GzP4VEdQ2EMN8n6d1G7kgicAYfRXk17D |
| 9776 | 62b38225d28a224d94600bd1cce4183d45fbcd8da0a888f50f8e61aa30bf10 | 0 | FALSE | 0000000cd0331eb9abf1d189468f018439546d9fe3a01ccbb44f9c56c11441 | 1HecZDzYVVKmooiYztfUcSrrrCm7ZerLeb |
| 9777 | afe6afa1b41edb26a29a5f69fbf13a760cfef8d6c5331c157cd6047ea27d35a | 0 | FALSE | 00000000fdaf27ae132f0cf0047fe60befff1df056ef9dd7b3b3ee6e31741609 | 1Q4bFndHwuucWnoUzQgiqj6BhfbwvZxL2 |
| 9782 | d4b5fa66f420aefb5352a2df4ea63f610f6c69926d30127eecb7abcf51cec305 | 0 | FALSE | 00000000056aac616ace693899fbd0b4812decf2ae900d328a726d2dab52041 | 1NgbX9h8PauV62Gd4Zna04VRAVFVm1j9YnZ |
| 9781 | 496e40d5fd5ab3b060381784a0fa0701a92976b63008942a0702ac85cd8c75a6 | 0 | FALSE | 0000000ad372269b6a436579b7263ca6f3dbdaeca167beb4d6e7bb5f8be48 | 19LBWUZkKND7uqSDXv665iJ1CXgbPrvhAq |
| 9782 | b9e4bb19cd2ec559bf0a564dbc72fb87019190d9beb66deb3dfe8a88c18dc037 | 0 | FALSE | 0000000f2a17654fc79013aaaa161196855099933ead0c4a986dcf5c4fbc885b | 14Ljomug53r8FTKemxSEMkPZjgfNEkWMdd |
| 9783 | e9f36506bbbc53e43e36a2ad3ad43b9012b685515f386d2e51f4b0258e43b0bf | 0 | FALSE | 0000000002a97e6e8121066414b7b000246aaa74232285e1a02341e69aac4511f | 18K1HiLRyapX4L2x1ZzR2c2Z94RLVaMLK |
| 9784 | fa11a288d175a4345234380872a4c78ed9f4480b0f2bfd35e804c58e6616e1f | 0 | FALSE | 0000000164e447db6b826944c678cda4dc1a71af94ff6ff945228169cf794f5 | 17zfr42myd7sP9VuLFTDZDzFXkgAFgTQ6v |
| 9785 | 0d6ec6f40e87b6f9c45836675f735bfec1d0f6b8f326820e958b1d3284a318b7 | 0 | FALSE | 0000000009ac2acfcd4bdb56050db189a2efcfa8f81ffa94acadfe10049905cbf | 1D3LUFbG3UCVzdVEjoyoNYZTcEraMW7PeS |
| 9786 | b1b9c53f75c33930b9df3d449ecbdfb6a9066fc0418328a771503593f11459a | 0 | FALSE | 0000000f7bee3c3f294e6c1b946ebbe85b187f8aef0bf0c1e6908a0769d304f5 | 18FEqFZivTReA9wNdBjHkVWcbmSTby6UZY |
| 9788 | 79571d0692193e643dd782f783b94ad630f9fe90f29069f9f201c173ffab5895 | 0 | FALSE | 0000000d704e101720a1fae58b0d96ab456b72964aef734b82a323f80ac5df4 | 1CfPxMLaANhiQApSUskYNb3ACRswhVSHYL |
| 9790 | 01d05a5d0b5bd9dd520efa4899e62c9bd1396401efa3852e93cce575d324ea5d | 0 | FALSE | 0000000002e45eea4df758f40d06a52cc0c5e34e9a7cf2384fb19b5fed1512a75 | 1GZBduvDxBwxC6SSYs7mTof7GcSm347HKR |
| 9791 | cc9d31fdb915e94c8cde8b3fea69d09c4ea9d6fc30a5d54d26ddb484e4dbf8c5 | 0 | FALSE | 0000000e9d3676dfab30389af1744906f7adf1d166054f133123ead320ce | 1Aji38GTcetKjY6atVu8koMMhodg3ZYWqUS |
| 9793 | e7df3eb5d28e59c0f97e26d703a80bf0b5b360915764f7d1d3380c3e52c9f9a01 | 0 | FALSE | 00000000250864dbb286c32d79c75430d76b6f76b008101c48fbad7b5ad3b0e4f | 14Dd4UBuqdi6wPsRiGJKSbQjnEvwfR6Gw |
| 9794 | c8ff401e4fede23261d6013e9f0e978642d80bdc99ee7f8d1a722ebeabe3b34b | 0 | FALSE | 0000000b7b9f56s54a0032604436f9b27c308df11093af38c73d2693633702da | 19i7vyDf11Q1UGp6hcbbqj7hKaj7PbVbnFi |
| 9796 | e4658755ca31ceab3b27ed39a25e6443ddb8734c4f9ec8d03764835c803ee89d | 0 | FALSE | 0000000c0af92f82cf8d81502787e39cc3c8669ed226ebb4149264d9de21 | 1JQdVfjiJ8NShpuvoy4Hxm3Zg96H9TQW54 |
| 9799 | b024641667ea48a71ba7e6b2da4e05beea5a4b97a5256f69755525b71c926a84 | 0 | FALSE | 0000000009850880db11b7ec0c5f2394d70e1a4e0b345348439542a736fdab3d3 | 1GuchBRNHKf6pdVZPzGQdH8EVcAztH9Cvv |
| 9800 | d9cf6ddb3420901bde53a1becae2ac63e6223411e4e334c7878061969911c0e4 | 0 | FALSE | 0000000001eb7936c07d1a9d2454468f93c0732bd12c2c19433e0510b6df71cc | 1CB4fendZ4hv89Fpc4U1fu8DjSDKHoNfDv |
| 9801 | b2489ee14a3be172644419fb18a24d34c3e471aadd7c5817fd8d6ae3bc487270 | 0 | FALSE | 0000001e46be0459127a37770c88d455485b00d3ea4a4b93dd76dca6055401 | 1L3efj5vaBo6Rus8j2947ADyfwrRWUZQtC |
| 9802 | e7d3e3ada7cd1f8b50347ab955b87da6cd684029e14c69fa3b600fe26bfab5d4 | 0 | FALSE | 000000002741cb4688dd9fa868f920a1f35e8145615c71b48ae8541ac400004c | 1447QgUUBNfZ94xnQ2DcaTudkn6q97ToZ |
| 9803 | f122dd88ac7fda58745f93b80372fffd0644360a17bdcd613bf9a49f96c2dad | 0 | FALSE | 0000000199e509e7e2138f0d0b405d2725e4b43aca45beb2278b52289d0ce8 | 1697AEC4cqnUU9jpT3bCdeZ3ya88s8jnFh |
| 9807 | dafe8c72a0105c38409445c3b3c2d4f22487d8bf95abc921f22086e716482803 | 0 | FALSE | 0000000606b5e9803f2d73435e142a84a68a4737649bbda0b775d21ad256c4a | 1Mut8ZkTFuGgLXLP9acifWuPSAR7Tq6UfC |
| 9808 | b4cb1d2afd0aa206bfd62c26b8448cf2f044f9009a78043325926a75faee7f09 | 0 | FALSE | 0000000c21b72384593efd6850c5e1327c4f4cf1cebe56af3b870024c4e32a4 | 1KnKmT8wwXLhLWSuaqqu51Tydf4ZgC1MZ |
| 9810 | d921e15fce22c90602cf71b92008872612736baeacd0271de0a886b1091b0ad | 0 | FALSE | 0000000277fe7c8ed7c09bfa01786aebe06c01c6c364c79428e6c8e19238448 | 13B5DHnqnSS0fkqpqhf8D2x3SD7Z4zTWA |
| 9812 | 78820bd95695e07d2c6009d4353a1e2e0c0b5c0b52e9f9e9c81270ab6dc158ffe0fb9 | 0 | FALSE | 000000009b1ecb4f496ab1f1d36553715183b34b7a6d7cb5cd37c458830804e | 1GikZ6KdETfcs2Z1uhNCLCrPfawokbRujZm |
| 9813 | a3f516f8e89d53a1573969dcdc61652289b9b42771ea1a808b40996f49480aa4 | 0 | FALSE | 0000000030229b2eeee62efef83bc572632336a51bb0242077b44d322b782093f973 | 12a1JKRmNDA67SCTGYCmg2Nr1UBB6LuzptV |
| 9814 | 0f4194ea156d2ffcf68193fa3bd9fec30e90e6831d9f124074724b89c5c6a8df1b | 0 | FALSE | 0000000fa0dae8be3bc397597f379bb57d0491c7b2b29836ff5dcb419864da6 | 1CLUj99puXXL7oyWxEHfUyiCAuoWxjHdWG |
| 9815 | a85acfc81206b0614342442842z8c462a2e267dcc9fe582d97a054b2f9ee896f7dd9 | 0 | FALSE | 000000006d7551a9a291f139ee27688b182fa30a33fe62af9da5c58fca157e0 | 1HLpjVDZRqHwrkG9n8zHyFAi3aBsYxzBKf |
| 9816 | 329d13f660e01f1c3a6f03449064c2ce4f07c19f7ed88d1d54472b1cb0516a7 | 0 | FALSE | 0000000b880e8fc65a421be7dcaf6d2a81871f512fb7ffSe8947affab | 1DxL4Q9C7YMyW13427hb9j98AmvhvwmeD2L |
| 9818 | 8dd76e2e036e37a52bb76d549ea0c0c696c083a261c70bdc6c31601b0d93f7d8 | 0 | FALSE | 0000000897233a63940abf57629522f5c9bce91fbe4e26f1dca3ade627173c | 1Cgsnuk7M6KzX2NytwaPGYB4S4CySo7hi |
| 9819 | d5755432c2f2096c6ad5612ca1fd43b6bd9bedf21efa1d6228b200aa927c1 | 0 | FALSE | 0000000019844a244ad54bc30ecc9d133fa7b670ca157c5928ef5ab7197c64b8 | 15CSxzLueB1Fw5x496Xaeb0BN6PB5GRkzzeG |
| 9820 | 315fa7d8558446b619f54ca5f647ec79a80ea96031cdabb6d134d940a2566cfa | 0 | FALSE | 0000000aaee60d58392d51209d30fde95332270f40f194415e9b62ef7e39eea | 1N3s9edYGEqfoFR1QpUvjK1YjCXeVzg4c4 |
| 9821 | af0e35535b62138622a39f930270b0bede8d45c97eae9079e7c3f1f0d63c921 | 0 | FALSE | 0000000c3443b25736545227476c62b9a757d96e78c86d65589252c95d8057b9 | 18hwGW8XWRzqehWiAHWXj7bgadtKVWVXeS |
| 9822 | 389033f4e569a893ccb6995cf2699020e6f61f81b1e24b0fb0f2fdecea588909 | 0 | FALSE | 0000000957eb84f5123a78b4446c3d78b080b49ff11877f4bdca2ff8d8bce5 | 16j1Dcff41S8FH6mBziPKTLwwAJTWhuRS5 |
| 9823 | 8195cfc271dff321fe879a0c28005fe687498a5b35d4199f7c407f00f1dcab3 | 0 | FALSE | 0000000b880ef8c65a4d5a9a4626cc5295801801981f572fb7ffSe8947affab | 1GJmzymuJLmeqhgbky91286GRhKZQ7YV6i |
| 9824 | 693aa41299a34942908086533Se7bba5753f6eb347b9b98c816e37ee6b7d6b7f | 0 | FALSE | 00000000002a20d525452714Sa196dae320ba253eb00de5e25e62674be | 1BGZhetwsQSR1GtqjShPvbjBfGt783RXS |

| | | | | | |
|---|---|---|---|---|---|
| 9825 | 4b862d700361204772a3afdf26e9a639e8cc51371f8b86b9c9fd10be5dfac70d | 0 | FALSE | 0000000002f84ce99315f07cc0693fef6caa5720e5f39f7b08199b3fe2fff795 | 1G32DPEMWTGgyg1VxLUx7M9XfhFRekmP9j |
| 9826 | a0f53bfb84633ca604fbc61e60eb01a32082981bf41e26ed0b8be6f5933dfda4 | 0 | FALSE | 0000000075099929eb2a348285246eeacdb28c98446f7760b6c2b2a9e98015c05 | 1NtCYUJrZfuJQD3G7gZWRiPC1b1CS521Pz |
| 9827 | 585d6accb2db5e4c58693f33aa2157df0f3a2276df6ffd75de7ab4e6249121b | 0 | FALSE | 0000000003eb7f288ba713e86a91e40fc34825240b8e353d603b8dcc4d353e5 | 17D4t6J48DyAURdFagxtnpZZwAJsvJiQve |
| 9828 | 678fdcb668b21cb32c58fafd4193895e63638b6e2939c1d05525af998938e0aa | 0 | FALSE | 0000000db0de32a3c00674d9e61d317669f00292ca2b91ad8958d90ae0aa426 | 17KErEXdmP9piJGpN3bmYVzakWbZzVLsb4o |
| 9830 | 47f762299d5ca2f4941029162dddddf64e8ff47a39751bb05637549a429 | 0 | FALSE | 00000007f59c710050c4c76857fd164113222ca67e77e97ae2a6e3a68535a06a | 1EVudqxiLpck7zeK5KG9sxNxwX19eGhBwr |
| 9831 | b23cc960270d083784f9c3e06abacf8ba33fcc3efdc069f48e0af0c4fa4975e7 | 0 | FALSE | 0000000cb43639446614a9f287adf06cc481eb1da693ea873da8c139081a0dbc | 14dd0DJjCuHf3Ut18Jpbb88QJWeimy4wpa |
| 9833 | 2b74c9b1742ac5a99d7b831c7e0dc834ca39c2897e529152547f6fa7111177a | 0 | FALSE | 0000000291d1e9992b6fb0950aa42ee916e11c734205532dfc996dbc927b3a2 | 1EL3saGjrnh75YtMZb1hBp4TPME4UTPXTf |
| 9835 | fd6ff352bf2b3066ac089fbe1438ed7673b845d75e6a72615b354d66916a45971 | 0 | FALSE | 000000099661f970f6229dc2f3354524bf0c38de6ef3b0cb5ea4f841ce6bf084 | 16u61q5ariVQAkzYt47xGeVzoTYmpG4ydP |
| 9836 | f53e3aee038b64a08254ba196d6cdde5695270a534432d29705b8a4244dff60f | 0 | FALSE | 0000000025fbf75fb5db7cd88819a5a3d2fc1ef50f405e9f512ca8f40a47b6f8 | 1Lv4pFLEfoBd25eDinzzny7Qf4q5LLXo6v |
| 9837 | 49b3c3bcd5607480536359ce67ddd1dd0fd975a2834dd851f7bdc6afadb1059a | 0 | FALSE | 0000000accf1ca3334891819df99169b3e93aa7901bd2046f09141fe065a05b | 1JR1aVdjdUpCNpuiAjroARNTbGzWpDsqwL |
| 9839 | a8b80ab88228e49572d453fdef9e6bcbb5f8f30a07b515c9ed7ae2c480f5bd93 | 0 | FALSE | 0000000008bfb183e9d375292344ecd35899c258bddef56ee091b61dda63a66c2 | 1DShP9Zpe1NgbKjVuwCbV5vWCkX8g6FG36 |
| 9840 | 195731100c412645ef538020ed56e3500b6f2fe7d5258bf85c2b192342a51dae | 0 | FALSE | 0000000d846c5fbd90fe25130cfc4c62e07594c5d98b8fcb13110d38fe56a23 | 12aA37esMkBjNdt7u29vuEfXjfZn4qVt64 |
| 9841 | b577cf051185fed05f5434207db433237b2c5dec0ce251a28852588ef723ada6 | 0 | FALSE | 0000000a24ffe7c80ead2ec6243cc63cf856b283fcc540f99c0290d8c83d84 | 1BUFpK1dX5Ug8oRc8pz92rccZuwd6xTajc |
| 9842 | 2b9fab7773a140890d396268dae6d323e8b5526940db8be28178559ef75186d6 | 0 | FALSE | 0000000e8abf3d8f51adfe484443d87f054de0632a7330f3b9f4e1be1225610 | 1Gni8hxoYmjCMnqh8dM89Uuax4mT1r757s |
| 9844 | 5f33adbb3218394535704a737541b6698f468f073609d642679ab3d77d807a5e | 0 | FALSE | 0000000008dd438bacd6db3b7302d837fd7db7cc357e6859a8f3f19700abc3b5e | F1BaHKKQVWT7VtMLsQaLzDyPzuNuwQv51 |
| 9846 | fd419cc59beff9a3acf5c1f456e299616348b7d64894baaeb0cda99d1630 | 0 | FALSE | 00000000633313e1329b5d637298631od4b9a85f793c8c34541dc788afba8ef3 | 13ZRiiHFH6hfeHMmcEcQk2U6ySr6zKBTRu |
| 9848 | 56d16df503906c323ee13c575d3d9075833eee13a84a2aedb879416468ab21a | 0 | FALSE | 0000000b4de83b5eb086c3a4e8b85e09f743e5eb80b07f0a9df6047fa3a338b | 1BYfw3mH8e8c9GyTVdsTaXq8o2VYmj5Tp1 |
| 9849 | 30f39600201f8b33f81c0a9550c9cbb46a400998ead5ebf00310daa43a83321 | 0 | FALSE | 0000000049e4e63584aaa79329d2c5dced7f0fa952a324a9af99e66841f9a10f | 1SarpUhLsTrae2wmnrqGkW5nALPPhTMXYi |
| 9850 | f120e9610654040bbdeb2d00525837972496b456763dfc65cf5367d1f27434 | 0 | FALSE | 0000000063ab29ae280403e55e21226792909d8167d8e698ace56c775ca97a5e8 | 1HDhcyfUftgAcpdNFxzXz9tVMxzgizrKtU |
| 9851 | b7afe801a063e41ef1f189097861da5d14e16a213ab37e1ee97ae86808be57dd | 0 | FALSE | 00000000529faae2ff8a381b4812da2a4385e665a2d31215a5afba777e30 | 1MZByiZjf9RGRB2NQCpwceTDq9HT1waYM8 |
| 9853 | 6a4fc52fbdb38885b3ce5ecb0698c0d18968f12b46a1241219ef06593fa9db03 | 0 | FALSE | 000000005bbe16bf62e194368722b6a18063d6183bc4fcd383cf4d3c95604c05 | 1C36zj19uSaiCfbqcDtJf9FiKnrjEWyLvx |
| 9852 | dc92fbaece877681c09b94573aa00c8fea8fba78db8a0ad490992bd0ffcda983 | 0 | FALSE | 0000000c2eb520c2882aecab730a6673f1c7c9180d2a9312f8a8b4bae23b6b1 | 1DpgMmeKWtrcTtCapAzakwoMCUSF8jAu7v |
| 9854 | 04c384195fce6bd4b210553fdfac4c0efc7deaae4c855f068f5ffed8493ae1b | 0 | FALSE | 0000000048ce42951e8af4797031ac2a47772191baf7f7f2df5b57936c53be57 | 1F77uwQpKjVv8rKwZY5ZPtE8mxppDkfMEi |
| 9855 | 2178bc1a0ea0570e9e21a7e8c9f13bc34321aee2ae55f538c1737a283ddb6d398 | 0 | FALSE | 0000000006d47c68cd89311254e5aa9b4a3786761e9b95aa08c493c6b3198b7f | 1CdKqtBuLteBBK1f1hMFhjzW8RbrEp2u4r |
| 9858 | 9478d2e752e2fde89cdff32caddc52b3bc6422e0399def5fa091fa2ac656315 | 0 | FALSE | 0000000a812372e679bff99c76b9e3e7d7f0a41ba2686d000bc20d4f83e68b3 | 1GZeRqEau1eqPrMufzv3qricvXn9aicKzs |
| 9860 | d010e4bd8ed2447b81c70deaa7609f39f44db5bc63a738039d2ba50285c316a888eb12ba5d8 | 0 | FALSE | 00000007950f5084d1ca62f03e0d2d838de0f3ffeca8c76d4594VEHupvdhPa1 | 1GyxaoUHoMurtmr6jDnjHwaVEHupvdhPa1 |
| 9861 | 90b01387863c4597aada090ef81ae304635e42be6005577f5faa5da7791a60905 | 0 | FALSE | 0000000302e1d04f9e1e103e1ea4b86bb43bdb6faa71f73623e121dee1412f7 | 141dgweYSLpmyT6WHypyqqG5uY38moZ2GV |
| 9863 | ce81e6d413c55366bad8f11ae7e7c26b7d9024ee9f5b8a3101c53d1870fd38d25 | 0 | FALSE | 0000000b982f25db8746471974614674236f3726e542a9b8ad2a937b50f18 | 1DWymHnJbvv2U4DXyht5kd8aiRQ1hA3nnr |
| 9863 | d1f99aed5904943887f0c55be3ca42b4ecf82cf54002ff4f3075df4f4d43051 | 0 | FALSE | 0000000fc83cbb1e767d47abc264cc621604725a1f3ff04d8a52b5b11b453fd | 1GsoSbguDtWti97RGfMgdws1oxyYHB2LVT |
| 9864 | ea89aa31724aeb24d7ce0a5d37a120e78a6900e44a76a0951dee65ee60ec84cc | 0 | FALSE | 000000005429a2999e0951cb13d1d5fcc85c828a10bc610d1762bfae57f19a49 | 17UyyUbXXoAkwkTE9gkogFCjD7JvRfJFUe |
| 9866 | 994c6f04577fc3dbd628e04c30aac1280c4e80eaf98fac507ec69cbf38989015 | 0 | FALSE | 00000000e99b6bda0cbf779eb661b874d5f6f450a0616bb9d942b4929feaf97 | 1BiXoBr7aFkCs2pItHFRATSk6N2YWrKJks |
| 9867 | f2a626647c47f255c4d48083dd37274b6b6de6a0036ad2b8ed6e753e075cf98b | 0 | FALSE | 0000000746423949740152392b42465e8e4cc7636dfac0f645e20ac68daf4dd2 | 1PuPL7KNyeZtMFjm53994i42nnWo6e2feR |
| 9869 | 6251cb543af9ad9a7f69299f86212a9b67b7968a1bb2ffd5b23fd3a3c05d2d05 | 0 | FALSE | 0000000e975dbc72bc72e3120a5692299a08d1119f4d31f1f78298f98f185b9 | 1Q1nqhcHVSSkEqwz4hQtr2t8bQtz6Yqzu |
| 9871 | 521698dee03f4ef7631fce2ec5efe4e3b372bad5ec867649367d79daea53db2b | 0 | FALSE | 0000000006d3d2980b9c32d15159d096877af85bfae5477556f5609bdfe6f9727 | 1CqacUu3Ctjwo8mAGVCgUktwCZ43h8Pxoo |
| 9873 | 27ac35e1415f08b84bf898c41b2af1d1b26c0803cbf8711511dbcbcd294c761f | 0 | FALSE | 0000000049adbeeca7fb22c980d0788e883188c1481fddd600519d2c9dcfea6 | 15QfZ5fAp7dGNsU2MDDmWZaBBmoHjFZhEi |
| 9874 | 7146bc40b29f795dc57b0db3166aaab541b256b49048ef689db83f7d0511186f | 0 | FALSE | 0000000e6e8072e817e55db94211d65e1017661109e9270913cab0283fc94acc1a | 184HjJtrZctNGe8Z1wGTSRkQMGRNSiKE71 |
| 9875 | d3b6f806711ce337d84e59ea569ca8dccb659c5aafb81d7281a0f520f24300f5e | 0 | FALSE | 00000007251795640766178904638036c43f6e1d7600fa7a9b31a01b4c3f3e09a | 1DBGodsL4FxCQNF1E8CAHxxSUrDE2vaXN2 |
| 9877 | a13b6ff5bdbc976febd8aff2e0f663998743427382475c3bb1d1e72430f5e | 0 | FALSE | 0000000260b7ccc02770bc2c828a8dd8fedcb2c5a78b0325b913bea9317c0b17 | 13vGn6k2gQr4jpR5mV4LqUQ6Xw9KeUn5uEc |
| 9879 | 1049a2c26fd81fcbb1c44e76014331a1dd295527b540e57c806d56fe30d2dc2c0 | 0 | FALSE | 0000000316d7481a0c36a44a14d641ffec63416394195ddf3dfe8e2d02103 | 16Athk2etC3ziZbeySAvLR5Qfat268VYX |
| 9880 | 4125598928dde565f60d37c2fe9f89f38a93cc3a6119673bf06655bb1e50a70b | 0 | FALSE | 0000003abc5f04a038840a3f268716e293394f68249f67bf06538808fcba633c0 | 15sNF72XPpggXornk6hzxqABUWMzdLp9df |
| 9882 | 0017da04374dd807e84f664b0f1d09964b1487f11b8952915a10aad36674d08e2 | 0 | FALSE | 0000002feb2d6954b845d99c1453a0f157eada14f663cab9613c18a22e8e4 | 1LNWkwKYoQBxo1henMiJzDFygBMYNoAmMG |
| 9883 | 5e40c967f7a15337b7ecae4b7bd9f48a6755751a896b2f1f5935fd8e4a3379 | 0 | FALSE | 0000000042ac8da50c65a15238747d1a4f7b3e95dda0ba068d5518d3a941a25a | 1M3A3MnET3GD4DNYykhvhxS4PFiheSVevb |
| 9884 | b1b6423cca2eea3547902088acb9dc13f8876a2414d8f9bdf85cad20df2b600 | 0 | FALSE | 0000007446ffb52462e68259ace3ae9c3ecbbbe5ce2c89c5a76e2fe1861c | 1NzAFkjykuqSebrWZXn8tpx6nsQ73uB1VD |
| 9885 | 0ea8e1348f2c5a9b803ac7e60ed8e66d2356d5dfac449122a68444d335115e4b7 | 0 | FALSE | 0000000dcd9113fe48054aacf9f23cf40200bd8f24a1f25bad60f842d86f75b | 16Vyz2JBFipebZJfX4q3sLT5FFuvMuxHmF |
| 9886 | 33019521c313965cff1f720310a4240bea1389f722cca5eacc5c7dea917e029 | 0 | FALSE | 0000000099fb14d3650b8a6ac331ab55d2b7f64b58afac0dc5df5a4bc00622a74 | 1BbRbRrwvepoUeAeBX5mQjrzSyiwTqCaiK |
| 9889 | 5ad4e81d422d5874584faff2456325406701054019cb18543e5446a060c1fb80 | 0 | FALSE | 0000000fd523232a2811f1458f217b56fb370050e4f7db1280696849cf13380d | 17KiFZqU1YV6QPTwR1Z8bx8yq9G5ceArV |
| 9891 | 92df8693b5227a27dcbd968fe9cd3527e77e2a5223ac952d85285f1d700f19903f | 0 | FALSE | 00000006e5c5d9785de23ac829266f819b36c0bf77beda9d418781c1e163a89 | 1EA9o2ibDq4HgDtn4NuYygCCLWfftRnPmq |
| 9893 | cfa634989eee3641e9de2c117809d03ec11b5d4ad976f7b5b3fca96472578 | 0 | FALSE | 0000000c65e4d5675d3fbce1218f876bacbfb1853d8b355edd287556606r925 | 1SGzXYmauhjNarv4ifYzyiFZvmv2yg25cf |
| 9895 | e1ec9e5062e3ececd514b310be197915c998636485280b1b25487d9b40864c5d9d | 0 | FALSE | 000000000da30f96e392bc421c7e25bd8c7010130f5d740ace7206f2e144c6 | 156Y5nWqmdVC8NTSAEAhmykJwUy1wv3e77g9 |
| 9899 | 114177fb447069db0a5d24a12252ad8b94af64ad537f6c0e2239931bce2823d | 0 | FALSE | 0000007ba45c0524f5e967947892c696890127fb4c98264248050a7aa704 | 16iAt7zXLwU3q4bPQsSq1y8tqocU5zjNmR |
| 9900 | 7f381c168c89820da2a70a306406eb68d9487df09adee8515a816c201c29c632539 | 0 | FALSE | 0000000aaba6f091b5f8a356dcaee98fe3ca06c9b5155c4516dd90a528c0076 | 17edwu5P3bJMryagTpysyGBYQFAy7TbARy |
| 9902 | 2fb748f1fac197c9c5817df2f86f32e8b2db88911aba97906ab0ffe17f78f85 | 0 | FALSE | 0000000b988c07ed6236c52ased52aeccd50430f8394b8fd046a30dd47de | 1DPDqF1BH2P9eRctCwfYctKSWqhuteP5fe |
| 9903 | eeab51ef0dc39a3974cb98261442ca536c880c2f4ec73c64d81b1de4ac9f315da | 0 | FALSE | 0000000cef2a8c08e84cdc055db8a26c5f7e9d9d79dd3f6982a752958b32b7 | 19YDQpkNTZWRQczp3PKHujt9BuHV9nHzga |
| 9906 | ad91f88aab292b00c822a57b459bf538224a2846a15fda3b429490258e8427 | 0 | FALSE | 0000000f7061818d6d7f6b4744a6644bf8601f1632d76c6ee115c00665d6e76 | 1Es5gUGwm8vqPXDG6ndbZM3j6LdQwWrMvr |
| 9908 | 8c96f74e5f2788b7cd8f31a5ea8724e52f6f2df74e0db71ab086a13b4cd04b | 0 | FALSE | 000000a0163eeaabe7c01a481b2ed518f2da7cee9bb97d826df2a5a73b9a00 | 1SG3hdFRVxVdyaYQDB6Tv8WJVgMYtEosqh |
| 9909 | d9492cbaedc401ecaf8b3b8231c5505f2374a308de1937e0b22deffb303369e | 0 | FALSE | 000000042f28c9a92ac3f9f1e5890789a3f88e7bc52d281126f907804b3c6 | 1Mmhh9UeuxGLE77fs7vLaE66XncMv9JsUx |
| 9910 | c1915e0f3213f32592a273ff7242a98866ab888f147a4f94f33f1fc84adqd | 0 | FALSE | 0000008999f40cb02a324bbb1e658dede0cf475448e578cd3bcf80b015564 | 1GJa1C9fXzi4iRy1S8YraCzZ1Ht2wX6Kg5 |
| 9911 | acbcb097f88ccaeb278c6fa1d60ded9799260ea5515c2f238e238303c9802a6a | 0 | FALSE | 000000027e00f2e7afbf04f9fa9b3be38ca53b9064018efdb68a2fd7f3be901 | 1NXivhwtTtp211H7jj71jX1qUx7ttpMcn |

| | | | | | |
|---|---|---|---|---|---|
| 9912 | 7849a81934c21637655dca0a3f32107b700e24d24541519428421d712d17b55d | 0 | FALSE | 0000000004afd117272c0de5b1902b469d8375454cb52ec5b63fef4bf8ec20f | 1Ba5S6scEXuVtZX2gfruWLkXp9HVvtE6vN |
| 9913 | fbf0a67d2f0a9b625e4190f8f6561cdfa8fc0a4d0f12fdc3f40b8b152b3c2439 | 0 | FALSE | 00000005bfebf4e532df9047421299811574aa178075b3840a2e081f91a6a4b | 1BJDBq28gRv1w7V8D7DYRUXxy372fT3QPY |
| 9914 | cb21a8ff039edf793e95774cb6bb04c4c2e66df01e9cfdcf8462e16aa5ffac5 | 0 | FALSE | 000000001f193ff0460a64cd339f7c00e076bcf4ef34a55892540b3ab2b17 | 1Lviw1EnUKUCBxXB5XcPeq9tbDVXkspNYD |
| 9917 | eae2367389554dfd8e0008eb643b45c1ff5c6bd04afe5a54654628a99c650543 | 0 | FALSE | 0000000b1cbcc5fe7b5b3e23737d83d8bbda880ab1429d58a78a45790010bb7b | 1FGTUsjRuhjF1PZWZeXcnRLpZwtuz6iVWx |
| 9918 | 5bf7158a55f7218dba6bd5f14017a4be647d0aac4ef86eefcdd0d0bebeef099 | 0 | FALSE | 0000000a25e736d21a06eb69a9aff700a8e7c6bcfcf2a0c07c2f3c1dd71060 | 1Nd21DbFQMUzdma8CyTdQ3sWqjxiLfFbQ |
| 9920 | 4bbdc5d8e7e3cc66a93056c93ded67bfee7374240cf6b7e860f1aac36141b147 | 0 | FALSE | 0000000bfc3e264601a04fd78c3c7452c4bd47039b2b04f93c3f087fd2d723 | 1AjCobdftchhkagCE8RpsiPU7N7VGUfywe |
| 9922 | 5378cc0b0f5ecab88bc40b22a738e0310c5ffc66d3559bffd9c61e6e60cee19 | 0 | FALSE | 00000000ba4cc4d1ef2f858ba89ce033472adb453651699555a87d8b1435a60 | 1AB3XkNpmy8vmBS157F1PR215MhNeBsstN |
| 9923 | d89cbaefbbfb01acf8a453e058d83e6adb6a13cf3e2718fc074765afc137a21a | 0 | FALSE | 00000000ed666ffdb83eb52589331c31818cbd3cd36d18cc7c5854ba7dfaa906 | 1FoGcZhaCsZynKg2LnsU3HzbiXgKem7ion |
| 9924 | 20acfb4b1dbe0eff6af7b68d9b677db32f84a490657575ec86558838e15390b5 | 0 | FALSE | 0000000076c29e4855ff93adf9e6e7ae46135e0c6ea3c6c9610da80e6d3ddd1b | 1KnMexTbjHTW6JzMueyackXAZ8s6zrnz1G |
| 9926 | 1c2c801f2c5011973b4c21b8e73a27b840b010391027db1920768d7dc8a6845423b | 0 | FALSE | 00000000f41633f43a827c3e6e1886ac59a7a890e92f8a36134f11b51a1650e3 | 1AiLLcCUccmfHKrf6ZBjNdmExaHsiryUof |
| 9927 | a18384f6d2c4080fd85b4720ee8a6ebbf05c6a96a66382a19896b14eefeb8e18 | 0 | FALSE | 0000000129114ffebe6ee8fb3583802657e7c99f65dfc9666bf933ecb7a9e22 | 17VXts1J5RxvbJBQhYv2Hp573CjYUGwQFr |
| 9928 | 1f7082de299771123ef54c465c942a37544e11f76658816f93dba367d0ec928d | 0 | FALSE | 00000000ee4865665da87713e7dfab18e5b9221751d5366ac15a538961f615a4 | 16P421cvbkZJsmV3QVTeUF724XMsF57Nxo |
| 9929 | 48b1c93424b76c7087e972c36508140ce1d923e755878173a8686a7da13db46c5 | 0 | FALSE | 000000040d5bfdffa152f3b18730c43f3ccfea4d07a53b08139bdbccc8b3b659 | 14W5Lege1KxPzmPr4Eum1nf1tabW5aojD8 |
| 9931 | 447ab943c05da078ab892bac458b57d00a9eae886a2ec13df2602de419588759 | 0 | FALSE | 0000000f6768d862ab79a5964fcbc5bdc0cfc9829941d4a61de4cf057fae436 | 1G1R4re8armuRQbnYSezN3qZ6pwP6rqoc1 |
| 9932 | ce8231ba86f7ae9eb9a1c04bcb1d74a0c4c516e298180248ff72644ec80fe3eb | 0 | FALSE | 00000000f29255c1d36b5424c56d7c5f1572f0c5372db097bbdb7a21170fe5bd | 1HTnTP79MzLHFh4QcXLU9824te5QXyh6cn |
| 9933 | d61860adc172ee95cf207fc837f01f02bd0bec3afa81745521e1e7274a0547a4 | 0 | FALSE | 00000001c5756324833a7815c2da322277df3fac240489d9f81fa632eb5d94a | 1Am4UXDtZ66feNAE8BJbPJo6o6Go88WW4 |
| 9934 | 77b308b3072b4a041eabc5f4ee22b9db2dd6829421ad2bb9f637bd625c6bde321 | 0 | FALSE | 00000009334f65e2626c63d44b3cfd5be8dd8980ed70374ec054620e27c67e | 1J7CT25NSX9NuGHnQJrvjYTUEGHym1XRSs |
| 9936 | 7559aa36cc68b56e389d5d6552633adebe3c8735c06b5ffd2612121793fdc4f9 | 0 | FALSE | 0000000ab3f1a1b4c1ca5887c90ac1a0d445844e437892aa7eeb552a5a582014 | 125epn7CNdDD2vSobh6WL3IZH1D9EeQbAV |
| 9938 | 2e6bb7c36fe1e4f59ebbec52b29684118519640b77dab79d8b8e549fc7e3ac72 | 0 | FALSE | 0000000212d49b27f9085ff0f64ce3da962dc1d1428b75e1bd75c46e84458e | 1HJG2P1FLidttL61U18gsHHaEfGoYK1Dty |
| 9939 | 8b0f580bfaff3ddcc04f3866eb431fbb5d5c0b94ee569ce46a1c638e3388db03 | 0 | FALSE | 00000000220d3c67d4cf9a9aff38eeda2170b0fa30ffd922e3ed7ff58a59a2ed | 1CF6fXKSGPRxhZx841McnM8HxEATZMo3Ft |
| 9940 | fc510d1b9f1f7a2ceda1a88fa229a946941df806327af6bd81f9b46bd3add527 | 0 | FALSE | 0000000f6a6d00793ede59bcc8956df1667a82f3ea95811d2e07e449d75710 | 16Tj734qNUm322Ad72aWg9uCUqGRdFopfn |
| 9941 | d40703128621ffa5e67d2d0129ea8c0a6bef3144124df13930d091374627a8d6 | 0 | FALSE | 00000000f51d5ecffb6b011adcd8befecb92edeefe7a1c86c1d791d95d066ba | 1CupyBwRJiiybukLFSZ8Y2AGu88hpX3j8N |
| 9942 | 8871d52733e3adebd3210ae3cbeb679ec602552ed41baa37dbafdd344ef941ed | 0 | FALSE | 0000000cddc307896ba07503cfe36bc6c1e5eaa2bed269039a8b90f8a10ca4 | 1PrfGKFbAM46YkP2EivAVsooV8Szb5dQqT |
| 9945 | 7db1cc56d9406d5a77f106fe716abb14f99adb94fd186868046f687788b35a38 | 0 | FALSE | 00000005b1370e339fb0017ecdf886190dfe419e2b9f0a372d7b7fa54df08f | 1EoStTvJaLkvMYZgZtysX4J7cpgC6Aj4h6 |
| 9946 | 29a97d0058d4ad5f8c02c86b97f782c96a6fe79aaa68a2c371f4e693e63bdbfa | 0 | FALSE | 0000000203d3170c0b22743b457782590d0ebf9811f76afff256f7cbb0d0a0 | 1LGeZiCdXn2UN5UwVBjUiCHWb2iMdts82Q |
| 9947 | 2b9df512e7b506b9ba1b614bcd658f2e419b4ffba392646cd394cd71c8161ed6 | 0 | FALSE | 00000002a51784919db3733421e9739667fcae3615e9c173c630f21098b05fa | 169iFmL4ptydSsYseVoL55ZiNgdhHm5kBN |
| 9949 | 2d44a12ab5b411d866c16b59f5ccca2ab771748ac38f73dde36a8df1bad5b7c166 | 0 | FALSE | 0000000a2c3e65a505f4c539f41d3d0d322665d809ccd4e830cc89a83cdc27 | 1KA1nRhK8vQb7yXhFqjQiQPkjweNHa4QEn |
| 9950 | 270cd9f79a71538cc49c5ca8ff8b9a511a1e1051d0bf0e1e18065eeb217a24c | 0 | FALSE | 0000000ff79b07c72f95802ec8a2d4ee8cea6604f7c0a8e6f785e8f66072a50d | 12MfZDGgnve1nV2XAhgA23m5Zupn8wgrYU |
| 9952 | d71282431d699f813826bdac902034d1949da12ebc9742671118645020d40f2e | 0 | FALSE | 0000000bc769c786f5101df0c7484fcca83fb8598d8f6031c91a4f3cc131f2 | 1H7cpwVV7oXMg1URTSEtP5ufgu5Znt3Hah |
| 9953 | dfe1e41b916a0fff7a59b6cbd81836d76022866c4d37b0fbd583ddf4a58a94 | 0 | FALSE | 00000002800e43a87117a1762b9255737a790559deba7fca03171a4d23eab4c | 1LaXEqix6m19YWu1fNSh8Qf2QPRLxeHtGH |
| 9954 | 49858861c10e5858fe7cd3e26a4ba3a8545b888a6596d4a8489106458f2faad6b | 0 | FALSE | 0000000dd0a273c4e4bd3ce37ca77b0f1da36422d87d4df102f6e37be20ba29 | 1DaPExqZuaSchvV3MQDn1oRofKjoPULK9t |
| 9955 | a440c8c1272c6645af72546836c256c341442189b49c7656e256fd789ebb9e5 | 0 | FALSE | 0000000037b21af94934e3eb53ab6c47baecfc384ffc478e277d624cc5381b8e | 19Am7mtTi3nnKFRSAAhkHJX9muNTgfSTrC |
| 9956 | 8d36c49bd0f8bcbd037c960b32463f1fe25a68b331c912b2cc727175ff5e235f | 0 | FALSE | 0000000004e54c1587b553953ca4bba61a9ba2847a330579c550a87d76e5b1bf | 1LbQdV7dyTuMmjQKvN1ZCMBwkhNeDqC5ja |
| 9957 | ac01ce983cf9297da659c884beb19a806a188fc2b3ed6da8d3b0931ce23a78 | 0 | FALSE | 00000005ad11062a2000363a8ee3dd3b406826f2f8db9175d710f4f52e4366da | 1Pu54aqBo73ehH1vtu7jTvPZxNzvVdJTKN |
| 9959 | 9cbd9edb3e6b1a4a58f7484c7f64d169a47468e7a234ab2979a81c067c0a44f7 | 0 | FALSE | 000000d086fbe7a127663c1a36495646d0c00732f09e97718b8d297a9f9c4e | 16RsHkf53me5XB2HC18HcEz4bU5thMR5MJ |
| 9960 | 990648b5e7655c12e49d87601ed1bc3bc6fdca892a60ca4b3dfe5e0d6fa69f | 0 | FALSE | 0000006fea5455dec691428ba4be12a11345232cbee3d5a533bea00921298b | 19qZDfDF5h7MuSCq5KvpnbbihkfSxQrEkT |
| 9961 | 86e543f6be21744a0a71bf964b3a6282f91cc33508d91e3932076a14d5c14820 | 0 | FALSE | 0000000d76d30acbab819b86045a6b8ce5d9632f30525d16266bb43efacc18 | 1Gg5dK2HKQywGxB36wNMEf5fEU5x8y25Qd7 |
| 9962 | 8888b33b0337a17dc169c2fae34c8f252959f4f8fe1a4608194b51e4460006 | 0 | FALSE | 0000005f65e2574636644ea951e41462006e162725576310e806b79d8aef60f | 1PEYDtpSAahT9bLh2z2AWP79nY2RNJtpJJ |
| 9963 | 9c866b88b4d1ec394f6f872d597215900a6991616466e138338aa0a16012843 | 0 | FALSE | 0000000088e5e6accefdb72a72d470f4e52c32cb3a4728f6b4da46d34bcaa93 | 1BmT8fiX54wupt2fkiFamHJnhrwKggYNjRm |
| 9964 | 772b5b999151a1ffdbca000e7efdf182498c370e5ca7e0a185a0668229224e3258 | 0 | FALSE | 0000007eb86c59d99cec73567b9e8b1266ddd1fae49f0e19a6b18bdd2929916 | 1GPCcD7GrMPuW5W5C8zq95tQLUR38qTnvL |
| 9965 | 076a891bb98958f162d6a5d518963a8cec01cad7a691a0d71e8bb0ff9825ae2d9 | 0 | FALSE | 00000001b0a65d044209335b4913d6b602c977f67544752d29cb0e05cac1d | 1AxubCkzp5gM7k2zE9KdPuhyknXFz4daFS |
| 9966 | 6ac9f63f2adf3ecafe2606ea50d66f14719d80860279ea6de4ca4180663ad81a | 0 | FALSE | 000000004bd76435430c3ec3f313a7935c48782c7313c3519488ef6a348acab | 1JJx1ze7VKuxmUCefzLmUmD9V9mS79XKk7 |
| 9968 | fd4c6539aa2da55d361929f0734d5198023a738d87cb736ca5969331e18eb73e | 0 | FALSE | 0000002c1bcf6765602f5fb4e2500000a672a98b657c5e3c1cce1fc1193bab5 | 13HtUVfkGr8BJHipbZxRVHdLb6ER8zpBfH |
| 9969 | 6d5b045aceac28cbf3d69fff041f53906efcbffebe27b03342371cca466fc181 | 0 | FALSE | 0000000b94ac5e08ca0e3e56cb5951109e30b8a5b7b97f8b106a6d7ec14a4ee | 18V2p5az2YC5VCiSKRA8t89a5feQKTF5jbt |
| 9970 | 717522d5bfe2551c60c9dd0e864e134e12a685904c41fa0c8d961185fe717775 | 0 | FALSE | 0000000004ae235de91e61928d42e966e31967fd1e86a538d92a8b415bc348465 | 1BTVt4fwqEpQHWR8gFbHhhLfTDTDcyLtBc |
| 9971 | fe97ad016a1a608b20d5721037edef6734a192444497be50411a0f077419438d | 0 | FALSE | 000000001a510e2689acef458d827cab6b154a0b1b0fcb5263c23182593c3dc | 1CCQhUseVhtMN3zgWrkiMLgnx5U3FcsHQQ |
| 9972 | 8bbc09899a3c87baceb9012ad4224cec50b7e2e3bbbc0622b5b53a84144e8a88 | 0 | FALSE | 00000006912600f586e7e570208953694113c9d80cc1729cac3ce3765d0c4b7 | 143dgDmjdK9drV3VkND1VANisxpvKs7PiP |
| 9974 | 6d1f1cc8420527782448305076938b1d6013c642a28e4a4e6f968f0abe26727 | 0 | FALSE | 0000000033e356b6859da65f5684cfd70f39bf3db4fcdf843181e8c5e2117b53 | 1JXfWGfzBvsTzHTpgUnCrntWV9HsD6Xgua |
| 9977 | 00386b019907d6be44f9438d96333c3e72dabef11029d3cbf22da6599a4 | 0 | FALSE | 0000000e121394a2c064955516ca5c103328f4126c713ac0ef366412f7cba066 | 1ExkM77ead9fdk8RHo2kVYu1picdJpgxGw |
| 9978 | c64895e5fb598fb6f6dac18b99a127c5c22889ec0ab1099cece6cd22d6da07097 | 0 | FALSE | 0000000a94c56a1070816ab2ba064722d8ba997246e9efc5ba1cccaa66ga9w | 1PrtLS22v7H7JKk8XN4h22hiwcxDFK2XdZiH |
| 9980 | 79e0ab8386dd4fed91cd851958cdc5486aa30b810ec8e402b0a61534d2f45d90 | 0 | FALSE | 0000000a5d6b4d8f001b75c63309d1616a1b6a655366603b4c407232c65411d1e | 1TN9GMw1cmZx5JJiNB4n1koo7tFFQYxJC |
| 9984 | 500e0842b84f0ead25d104d286e762df7d46effd782b9356c2a332d63c75846 | 0 | FALSE | 0000000ce85f66d156361321050b24f8a2512269002a667dfa3330a21da065 | 1M23qRoMHsAFVd8cky8b7bPqUR9fe3xH7nTT |
| 9985 | 19da3db48459c0fcf4e39b8f6869ab745baddeef38f05e863b55bc0933aecaa3 | 0 | FALSE | 0000000028b5a0355daaec03a326df3c9118c35ca86dfdde7500d59e2af6a91a | 1G3g48v3tRwjxtj6YFtQVHgU5CAmR3Eh71 |
| 9986 | 9010ebbf943196fada273f826c80672116f7f0d61601709f65aaf38ce27527fd | 0 | FALSE | 0000000d3697646ccb06f1cef94fd41608685db1fe89b42921af7557df49 | 1MQHZaxEdTwCEaw8rUFWTiVz9bAfFmYwH |
| 9987 | 0 cac9e61db0c24b840b1527cb06e65b76192d5970fd0fb601fbcdb620b6b1ca1 | 0 | FALSE | 00000000112826262ef6ae9d1a332d7d2893287a694388738c56afc06dd81d3 | 1HCttwWeVMxyDwP5mEC36YpkV9SpJeHyrq |
| 9989 | 02776ffe8a2b4b52e88adb16ef273990548e28d07c9d1a3d9f2b707562ce419 | 0 | FALSE | 00000001313525cb4daed80d0f8cd86fbb33237a4de87782533585e4d0aae6 | 1Exj5LtGvPJ8Nv6uh5zACz9Dv851RgVG1m |
| 9990 | 13e5709ab60bd9a0189d585c1804722ded68daa38f699a82d37dab75c993a3a3 | 0 | FALSE | 00000000edb29a7e6f15ff720d0e607611300dd0b995ad80ceac1e93c66be9a0 | 1CDoDbE9Sdo4GwWMRSaQfMLfcKwaqjVKTB |
| 9991 | 1cc45b725a21c75b3310c707ae0cb219791f814235b7e42b327020849e5345562 | 0 | FALSE | 00000003a86175f1c54cd24e470793ff71dacc63ea307e18b292451bc4dec53e | 1DsCHW8pxQGyLjv14LcciHAASo9Jy1yDmc |
| 9993 | b83df386cbf10189c8b98d1e08337a5c913bddb06600969c27f11fa08f21b0cdf7 | 0 | FALSE | 00000000300d60b078b37111a567b25ad2fa9960514604870d61a3e7aab18f4e | 1N68qAtqpUDsL77uQacHKXu1yM85uFoiTS |
| 9995 | 8f4eb148bc0361eb5c05868fc79961677d77a7ddfc15c60230c840af2398f97e583 | 0 | FALSE | 00000000b828d526f04082267711f6e5afe25122690a2667dfa59WbZVZuc2FQu3G | 1E91TsfDWFUgmEQTRaS9WbZVZuc2FQu3G |
| 9997 | ef4b49033593949778c567d2e2ede6217cb866673c40a6ee647f8a257e7da0 | 0 | FALSE | 0000000d59da91580f0e568e00a36d5627fb78e578ec99354361007ad692cbd | 1A3b4bvAsh628NeQFrh5WXMBfiZCGpHAV3 |

| | | | | | |
|---|---|---|---|---|---|
| 9999 | 5012c1d2a46d5684aa0331f0d8a900767c86c0fd83bb632f357b1ea11fa69179 | 0 | FALSE | 00000000fbc97cc6c599ce9c24dd4a2243e2bfd518deda56e1d5e47d29e29c3a7 | 1DXd5XhL5rywbcs7khLW5T1nUbuHnD1Qqz |
| 10000 | 9c397f783042029888ec02f0a461cfa2cc8e3c7897f476e338720a2a86731c60 | 0 | FALSE | 000000000099c744455f58e6c6e98b671e1bf7f37346bfd4cf5d0274ad8ee660cb | 1JoiKZz2QRd47ARtcYgvgxC9jhnre9aphv |
| 10001 | ff2fecc4c36854112c9481cadbfda5524320012b41725200f2dd3ef8e72bf4c7 | 0 | FALSE | 00000000f01df1dbc52bce6d8d31167a8fef76f1a8eb67897469cf9220fe806b | 1DCczXkxD3i2r8jHJfzRmnXdvpX5P5K78Q |
| 10002 | bba07f833df51c47a584c32036baf0335a57e04430cfbdad6f686a2135f68035 | 0 | FALSE | 000000007136b5c4ca15a77d461c5e6c6a8291adf71ca823b86e1c9a2e8b1259 | 1DBEsTgHuxjC9oL4LJTt2rJmcd1z7oZnPW |
| 10003 | 7a4d79bd7b975d1ba5ade981cd07a5d45eee911d6088c130569bec255f72f62d | 0 | FALSE | 00000008e15a6c8d31ff521eb8825a04f279d612da1fda7eb825b5f630944 | 186sPbrt1nN42Y3cTGA8xdeeqbzAJXVLuL |
| 10004 | a82bd1c3e9bedfecbe8d6c36fd8adf88a3077dc0c1505eac5e0aaecd76df2bad | 0 | FALSE | 00000000922Bb77aad90ee4ef5cf2634eee8252fb5e83c83d30c40146d5Da72c | 1Ju7hNi34H8LFyZd3VMQYuH5rbLFKCFZo |
| 10005 | 115eff503447094eb10efaded5f39e51c613e0306a3da1e9f076d2a438f73e | 0 | FALSE | 00000009fa381cd5dd2a38e5f443ad03006e71a4207a4aa1e45369ed8d7f9ef | 12ioMzWHtfTPAvZM62c1n4spnHNhvq6W2jm |
| 10006 | bb525a8b4e53061d660241a8414c738f695b37ed088a6c46a58618e5d8cae12b | 0 | FALSE | 00000000e33f97f0a83206Icf0e5dedb323b180367c4de8db81b25b560fbaf76 | 1MFWPCc9vFEf9pS2nPAYGMZrEdFg38jozP |
| 10008 | 39c5540a5a7da77ce229a4538637401a539c164299212fc60385e7992d8fd44c | 0 | FALSE | 0000000b700802c3945a0aaa5d713e0b9a5d2521ff5bf0ac5dde99ebbbcb586 | 18oE3C5jLcNirnFcXjde3TXkfTY9ThHdYM |
| 10009 | f6f24bd236252574c1ba7086ac1178b37abf5041653127bd6b400bae0f0a9b00 | 0 | FALSE | 0000005af9e4ca86895b25c5a87ff24ecbce9ff48ef47be2dd57541aa8fd78 | 1PoF5phT1e5ejtGob8EgAM8mK7MK9Ztujs |
| 10010 | 8e7d148ecf53a1e8d127567bac201dc6bf3922143ffe916bbbd4557a00554d3a | 0 | FALSE | 0000000c5c1506fa9dbbe7ebbaa8dec3ea8f656b79c1f366b8844238b6e7652c | 1QKr9PuuRccbzW8WFZ1mX2WfAQFHd9DWy8 |
| 10012 | 1fb90579e9e54c575d4c32989a770c19d4f95f3e743e785a8f43e52e8ddb5ae8 | 0 | FALSE | 0000000313fe8e9266a4e1facdfe78700c3c1b1572231e3745eb3f407af2bf7 | 1GLhMzdnLu4q2g5faFTweVRo7PVB88kwCb |
| 10013 | 33d19e448b357047a516f9bb33a4e10e2f279dd3132dec7eed6eb1fa2795bf37 | 0 | FALSE | 0000000638aa025f963c2c6777e9d8124cfc53c709f2cc0ca00e8a185767d63 | 12t1CyiRfNqB3WEBNvHN5Ae9vBaU645EsV |
| 10014 | 38da29bd96baefd8d083879d900c12dfeba001374e1ad3599a72c3d945faeb62 | 0 | FALSE | 0000000010d71593cbba8ce98ed83c17ec86dc36794e94b13a9044188b1a0dc | 1NXEyJhP2a8H6H3RrKu6N6eoj4Bsu3Dhmr |
| 10015 | d5d7ba013c17ab00a80225b6a199a721d443ad60903be107fc7f22a229e111f3 | 0 | FALSE | 0000000238fca89f1ae90d422738537a74f9c1e1885bedc48f2ee8d595ac9b0 | 18bXZTYFjncqkT8ZKxgr8QcpqntQhGevPW |
| 10017 | 9fad382bc7297f81e7780bcddbc35bd287617c1ea83c5bd498623b4a8ae34339 | 0 | FALSE | 0000000b12d6128Dfbcd1b0ce83eaf538e204324163d8abd7ef7a569c065c6 | 115WRb3i532vxSYCWRmCVH8UKZ6adB5vmM |
| 10018 | 63d33ab9695414c292a1c1f18ff2b55c16a06cf382a288e11137bb120ee8a17 | 0 | FALSE | 0000000569e1d2d3de6ef7c9ec536f2fe74c8fb7c187aff0dcaa2d0bd967452 | 1ByJPRNqfbtAxobHYdDYnt4s7VbRVLdZCc |
| 10019 | edf386e7bb15107b36207bef140995fe15cc7368d2ca210c79341ea3bdc1c3f7 | 0 | FALSE | 0000000073d5ae7e7384fba05eee62c26355e71d6f2b860bdf2aec73df12aef1 | 15oBCiynrdnABo4WUYoyZmTMpB1vFrY3Vg |
| 10020 | 99173de1ff750145a357f4351f069d91ad36ac0cf14f7c7f880a11f5a7b17ffb | 0 | FALSE | 0000000d5cc7bede61d17da2d953d297f032e8108c5149d3cb5bbf88ea9f8c0 | 14M98PEyUmfNTXwJuImh9q1fhGNCvDbgBS |
| 10021 | ad483c9a0c269aa152fc9259ff0ee3f74f8030260e5149159d2263d9b68ee1a9 | 0 | FALSE | 0000000a1bacd290a3df71cc1bc98136beff9725266965ff04fc3949371b82c | 1FyGdF5dZVWwWN8aCKNDpk6XtaxZW9RxpF |
| 10022 | d8e266af66d1fb0356eb9854e1c173e930bcf8dbedc30a39c59cbc2c9ef89a7a | 0 | FALSE | 0000000f4e5aff44f2362acffdbbb52f6c82f9faba071fd8d66158a4d09f16 | 13tD66TBgHqvnQKvkpH8H5fQiith4FSSzg |
| 10023 | c29dd69a6217d133820f01a5ad36d56bc1ececed5c26ac29aa58d9f5560e2cc | 0 | FALSE | 0000000029fd7c8365d03f6ff597217c8270fa84b17397d4f76b90a546dd569f | 1GVceHwP9NqW71HyjvAkjLD22ACkiZJedy |
| 10024 | 5e01dd8e65931be11415b1847253ad8cb2a8d6701052529db2b7ac7c44309b9c6 | 0 | FALSE | 0000000c5cd25cdb40382da6dddda1805c3e1942b6a448ccc05a0a81337d297c | 1Kd8LXQw4Nsi2Rxb35PA8QHtmkGfW14DJ5 |
| 10025 | f2b6d792c89fcebd7146685465225063e774d5e190ac191b56d3327daea5ae9b | 0 | FALSE | 0000000030d3cbd95854fc96c142f6ce0b906fd1f45485d589252fdbfd63b3a | 1A42KsRkRJy8qVazWewvJpSgbZZV8vr6yw |
| 10026 | 4ab0a0da57416d3dae124b4bf95543f47c02805a197fd1fafb98dbd6bf573ab0 | 0 | FALSE | 0000000b79debaea71703c08b2ca681aefac3e275e2d5c87103d0dd4eaed800 | 1Lsjam7X4Qcsvb8wcE14ZJ2kiBhMBFsroK |
| 10027 | ddab5340701b7580bcabaf3de297caccd0616279e280ae0abdf0e462ae4c3217 | 0 | FALSE | 000000089227e411feb59870c04aec3c779cec39c048cad56f1c45e09faf | 1CkoAM3iENg6vsBL7tKmRQogTxv6N6pv18 |
| 10028 | bd442ecfefa4eabcbb8f1c1a6f7ee46f689fbf644202515c18f4ff1f2489a4a3d | 0 | FALSE | 000000002f68a062789832615aa6e4931a8e70496d94a7326e47cbc4a1407a07 | 1LYsJwJaZe6zVALHcb4PvVB7iEztqZX9R6 |
| 10029 | 0f1b608f624b9e925bdeb47ba0f3b526a8f02d9b4405e81116e7e23256492985 | 0 | FALSE | 0000000c9ec9cdf69a05151253c7fe328a21c1d7708a427f291191f4cd34836 | 1LjxjAJW2vgCBnY3mpCLkDd0br1Z1pN1zp |
| 10030 | 604b53fd6d66275df0a93c08611eb4ed433ae33edc88f6f69cf35428e0fb4a7f | 0 | FALSE | 000000009172fc5e83f82a70b9c5a1cdd198f044fb2e4f6c5c752f06583d6a9 | 18XTpkEMJSrEQpsUkbBV357pujawNUxzgY |
| 10031 | 37c450f998ba9969e35dd6bcc04e99ebbb6bfedeae471b87e1b91b0a038d35c3 | 0 | FALSE | 00000004b1e4b57cbda87fd14b28e206625e16b09c027b38ce477ffcc28c8 | 18xModuQVNTN75pVA6nYXprvKCMB5UJ4VK |
| 10032 | 7285145f4146a2f640893ef154d84cc7aace03ea49bc1880f9908373c5dcd4 | 0 | FALSE | 0000000059ec9cfeeb722ce66885fc9222e75a93ef54947095b80a3ef50a8aac | 16Qbncy97Wi47aJb7AYExPm3oNErvTX7x4 |
| 10034 | af568e19b4d03fded4c093935e4513a9ab9fb71ebb4ef6eb5ade77d829e9e1a4 | 0 | FALSE | 0000000dc1d5028187618Scda673a9c4ceb5343e1fa67fb5171bc339e979483 | 1G7upgDbZXAZ1xk6GeuzyzAwsPy9xK2yis |
| 10033 | 08380a5395e08be3a38c3359f41195ff3977c7c31eec798cbce68c54bc166ead | 0 | FALSE | 0000000e27f4945af11c1a3e2ee78f9079cae5dbbfc09e7e30df31cc2f0aae | 1P2HZPh4jBgjRBXgiZu8HYk3CfaHb4bBfu |
| 10035 | 8d401e2f86bd8b0e08cc31f26f5085c3baa90ee540d82aa51012eef3a4c0bfe | 0 | FALSE | 0000000c8a8518c6e53ce5ee8139f5b2955c82619b4c215699c48383fba8e41b | 1HoGkwjb8CRUTZcZ9A3eXb8jQuJQokFm8P |
| 10036 | 8266c74646bfd26a8b8325e3205198e1106ee9336c1bb94564d104dd81b3918c | 0 | FALSE | 000000063908813fc2fb9d69a0da2c72f1eb5a4faeab340d9a2c4be941d2e9f | 1Q4gQDTf16Le7iDwJeM8Vev6Xvdpwa9AAd |
| 10037 | 842ed066d719fc158e8ed3fef424eb351216223323e5fdb21af677bf4f6e6d8d | 0 | FALSE | 000000048ea485eb97128d70c2cfa0fd119a16e89c240b193332e94fpM4LsyPi7htu | 1FVR1Mwv9x7rNQC43p4qHeNMP4LsyPi7htu |
| 10039 | 70a76a1beb3fc0aba82effb5704cb16bbf3023932db48d09448e6b07712f6be | 0 | FALSE | 00000009a022400f7fa0d2b00dcadcdf18537adf0751382Sea902876810896b | 1HwyS8dro7vuTxRoMC994rmRTyR1F1fM37 |
| 10041 | 60eddbea33239a768441e3081a14b4e7be724d5d05e3221beb3a4ccfad3e316d6d656d | 0 | FALSE | 0000000ed69a5d48588d5dfcb7244fa9ea074c4825a2c10b407c04060716d0d4 | 13o3Qs2JQnXtxsAcOwrbqugB5ZxPTDGpkh |
| 10042 | c6a8b54f019ae8d307660c261dd266472741a785de57cb69650b1c0501a17a78 | 0 | FALSE | 0000000549253b3dc99d236c54b03dde509981f9620Bbb49b9f72221b83a2a | 1Mhwwnfpr4QhGuAbamYKugk1vi91DAHqgy |
| 10043 | cd97b25bb4310f43d2e5a84e515e7296fb59a9cca160263496a31e09f13b8 | 0 | FALSE | 0000000b6408eaa13b6f69e414a334be899a834df15e3c53b0ba6edc8ebda9 | 19sFPFu5rN62PzRrFQtyUhmsHZGUnxmVAq |
| 10044 | 6f18579a43f5b31ce39e247398b36a1da1473c70710d36999b37b314358734d3 | 0 | FALSE | 0000000038b4399d01e3fdec5d5c9eda0d1ea83e717180f7cd05444d0fa3176f4 | 13v5J97T38FrmFeP2AnpjjS7LKss99SS7hT |
| 10045 | 541716b7a0384e35327b9d1df9925abd6ffe8b7b448bc52a4f020152243b851 | 0 | FALSE | 0000001f86dfda7a7ff11cf657e5bf5ef8e22f093bf7b0c22b804f561a936c | 19GrMQZWKM49i4VcMXJipqoWAJu5dB336t |
| 10046 | 11c492904ffad02822f2b007d41f6c74af42bc28d8d75fd33057658b46016a36 | 0 | FALSE | 0000000ffc8f2beb8c54d552bf7e0322dd3b70e7901085ed081b78b06a38567 | 1AdzXcGue7tYgzyFudYwhPvzmDGSKgBbNL |
| 10047 | 816e82d92bf90d359092166dc4635f47284a7d2ad1df77240de15ef35b7cba03 | 0 | FALSE | 0000000053fce7e444ad086c5c9de86b0c91fe8964ab4e01df71b6bacd152670 | 1Hr92j8EhpF3Y98SW5pH6f5Tj9DNsCSQTa |
| 10048 | 200cd600c4ffa5739268838f448d9f48368f394441bdf554f859c7a7102ba6cd | 0 | FALSE | 0000000e463af4b1a9ae4791ef5e66c8a3b6e3233abf2c4e5177cf218fcf3b | 1PzZkNtmB3WwsZZqJm1mXLjLe3ouu4Khgg |
| 10050 | 6c5e2a6d11e028b7a1610866e475432cdf9158b7ab541fc78a2c376591a9c85e | 0 | FALSE | 0000007a5c7060537b029b9853a28f9fb057abb7ce3c35518960f90b500359f | 19JuqcwgpSFJr2Z5gYspTFm5LLzuHRf2hx |
| 10051 | 1cbcd6b20cd1106a27d4c70edd26dcd3303b9ad77faab14b691203f6d78ba354 | 0 | FALSE | 0000000896aa90c90814156ee7cb74da861a939282f2a60e9a1175Zbb39c026 | 1pB2bdL6Shhck61BuoueS4JSDfg898iSP |
| 10056 | 6cd8d63f3d0f9e1a346a590096e85fa518ff4fa421d1921b666286567853 2c4 | 0 | FALSE | 0000000373e81f6576016b0a7883acec33a1c24d42c2b6b5177bdf2c404a834 | 1CXrnuPs8CKuQaZCaqnr6gjrjriLWaQEM |
| 10057 | 4b4fca16f145402d6c96073bb3e81d87e379fa7ac80bbe7302469b80cd84eb955 | 0 | FALSE | 0000000288654d4c122dfc3c66f9a4470580e0ee8b905052cd867d9f20bb3a | 16RdYUae1mbhyeAeo3g153TpULL27ArkKNU |
| 10055 | 0bd4bf2200d8c08a5cf4bf51e1d77fa24f653a5854816282676bb2b5f8e26a | 0 | FALSE | 000000001fe117b4bac19b00de69a5c9bf7e1331ab4f8293a7577dff6JJt | 12kAodCVLKR3crVHW5Jvb8hcQbOtXd23Hk |
| 10058 | 37497dd270a10b454ca29c110830047fba712cbce85494def0a769ae42a0c76c7 | 0 | FALSE | 0000000d7d149d865d6dc6e5d447f73395732fbc790994b8c89af2bc29e6e | 1KNBKVAk18DEbjPZXeQv3RReif1DgqznKwY |
| 10059 | 21e9d8493c03bc9d1f5fc254ed1f56c59700c8427d969a5e8471fb28ca1102a67 | 0 | FALSE | 0000000882eccf08293bf577e397bca5743a3b88b55b2cc99ebc61fb4108c5y | 1Kf1WtR6jXKovErXXts6ndF9g46KnuU8bz |
| 10060 | 70077f6628234a30b421c26c47bb6SaSf186d7fZ166a8de2F4e6678dab5e97cfb | 0 | FALSE | 0000007d55930238a0c4312a9634d756e0Bf160600c189776f29431dd37ace | 1B5YhC7hJETDq5YuvNCU49sKjgGTdytq9c |
| 10063 | 259412993b812a33f88138385329ade77abcf38dc5b61f3s653e24b11dca0b2e | 0 | FALSE | 00000000b7779bf5a0528f1bc2be8cffc387fa84e7fa8b2016ba27c981dbc733 | 1AEJnyWoq2ApXhzx8vhp4y5kp2ZkgCQLKB |
| 10062 | f2643e74ddf6a61210b778204513c66931fe23b6f01df2b39e0521791b2d7cb | 0 | FALSE | 0000000b3d778fc9bd5f7f9b4744e98d5e00f2453ac4d3776b8b905d06a5d | 1AXCqEfVavHqheLDsHbcPTfr8mqBvmLh |
| 10064 | f8ee30caf7c8a00e6f2fbafdf3796908da1c6acad3489ec6c7c2c28198a7eeca | 0 | FALSE | 0000000f310b89e5efa2d7b4c5a1be75a8118cb71da4998c7907bca890fd1 | 13xKMk6kRTTE2AQdFwaw8UtLmrxYXSG9xf |
| 10066 | 4bac0f0c3ade6f5d19645e5f17d4286ce0002ffc052836e5a69f32e5d1523131 | 0 | FALSE | 00000000ff83dcea44f85cec03595f7a4d204256bd87f6d04449d4797eecedb | 1BNfeSZ996r1fr85FUkEdqE58JHd7MPAp |
| 10036 | 3ae4a97633e2b003ce7de9509f06e8dee590abce171e196539d6034b0f61f122 | 0 | FALSE | 00000007876209f38455f7bf6270c00c5237443ef4f9f078c828e34e23b1 | 1A1srgTvi5sTGnxLSnv3RrzTXXgjheWLL5 |
| 10067 | 6180811c2257e455f11636209fc87c50cf288f8439102da95c6dda4146187174 | 0 | FALSE | 0000007b42ca5f8f4b1df4f607897f939e54e601ecdb8b4185f67c07eeb7f5 | 16mXLuwwhbViWphWLVGMUwaHF57P5PuH3d |
| 10068 | cb4b732c801a41bf0a52d1c4698Z9ac4431ac4Bb1d03478e8945aae554b981a | 0 | FALSE | 0000000a70d95cf1836c4a0e387898a1b570fbec53afaf647d739ae8e5aa1 | 1FGsRGqSc1R2pbSb9DNqCE7BmoyQMURdys |
| 10069 | 4e4e0d61118db48c11ad6f61a1b272c3e130dbb291e5b8f676237c047b655eb | 0 | FALSE | 0000000ec403cb42b2c8c3806d27307abfc930c934ea1f3ed31b556a885364f | 1H1t63n2vAxaHEttFZyaE9KagVMaAWfd3F |

| | | | | | |
|---|---|---|---|---|---|
| 10070 | 3bac521a746bc2077ee2ae43961dc2694467a6464d88856ca3cad491723a4e98 | 0 | FALSE | 000000000c1a72876c6656978b88f0b263a0f7736b0e1b15675c828b502c1cf6 | 18AAtwUgzi3a83AUoywUspFMK5WaojcYSS |
| 10072 | 8f53887ac2a9d4bdd95023565e49f7b89a0b01bb8d17f716d34698a1863ef734 | 0 | FALSE | 0000000034480add26b32b53881a10df8a88fcb15a06130d351d518b28c4a677 | 1AdJEgg2ajF3sMLYXGgdAWRqdMR35CwEWA |
| 10073 | b267ad31ad80098b7f21129dba2c195a01681727ab74d195f5b42640435b2512 | 0 | FALSE | 000000000cec085523bccb7707bc4d286c375c0e4b25b74a79caf78768e71f85 | 1JXRUN718YPSZSz8H8nRztXhLXxus267Yd |
| 10074 | ba3abefb3084482be2eac174b3ad7a167ae5237ee8ee22ba80cbfd86d463f177 | 0 | FALSE | 000000000c5dff4e374c26571fd8f59d3c8874e78d7bf77ea77163b8a4e993ae3 | 1ETkho3jHu4bWTUnYu1A8JvRkb74o7L86S |
| 10075 | 3da715d542acd5fb074ab47fd51c5238ea8bbd5589374ff3931f8fbc9810acbb | 0 | FALSE | 000000007f5683e48086062e681e8778d4377b0dd0047b3d0a71d0496 | 18ycYcEEB3URFVJLAwAwTFYEA33KL89DKi |
| 10076 | 0f6d160e399fba2ffd8c3ee4a0ae94a8db70bca183b2bceb8609a9ab0bdb2a5b | 0 | FALSE | 000000000b0ac37f8a637968e60ed6f2845b23640e5e997c9cac21f02925128d91 | 1J3uXBu7CVuxgry8ksmk68vUnJqLVKTheM |
| 10077 | 529dc42dffa783b43915cb13f781004a1c109eecf8a7edf50a52dcebd290337 | 0 | FALSE | 0000000011153135433d6776f4f0707351f1a20a8775e24d2f06b8b92f4a1984a3e | 19Sygsjwye8YiCZ1Hemoz6DySic1kNpc |
| 10079 | 9b633ec3776768a9c909b9be394dff4c3a1273dad18408286207f6e9d3962926 | 0 | FALSE | 000000000b04b02833b4a0aa6171ee75b8eb301ac45a18713795a72e461a946 | 1Dti87cGlYhrbbGIGH3PFNd2HakfGgqNKat |
| 10080 | 12cac4b722f2b1352fa8a455ef630c9a691826483dea3389d7d8ad94f2d6d5b4 | 0 | FALSE | 000000012ee5cd7ab160c09b8375co95fef94ccead459dbc45184a56154053 | 12EY2zFgwX6f7ab4KdjH8tGnfJWaauh8va |
| 10081 | 60405503ed3fc8ee2df1403b16a9f6eeb1b80baaca8cde7828b32297c2dc0453 | 0 | FALSE | 0000000078753ba3e0c710ac83c17f2ce6572d14e6f0723a68ca222839f1bb5 | 15FJ1TYAqAS33dpFu3cBBpjdLZUpWNrPQQ |
| 10082 | 20f6ae94fb3299aad893c4345df797731ade907f5b1cdff1a24ecbf4296a8a90 | 0 | FALSE | 000000000c3d7d938be6bbe1b56d2eca2a1f3607cbe709dd449dc3cacbfa177a | 1Ccz6KxFtr5c2mStf6ivuUnUr6eCHZXqkX |
| 10083 | 73cfdcdfc10fe19964ec2733b3b7e41116a75bae3a69ffcdc516fe341de6308d | 0 | FALSE | 000000004379e4004f900a86ad233fa6dd27703f6cd0d48582656e9f4ee73a | 1Jxp8ZBn3cVA2kEoVuYknWnyX6bNaxY4wj |
| 10084 | c77ca39a6e2ab8163c915af0119256093b2c044051b4ef0fdfd66e789ad0c40e | 0 | FALSE | 000000059aad6891805337a29898957697c87c74c1f1e25ed5e9f58e4e7ca92 | 1Lmah7sziVhXYeZzfZQcrjz4YjbFurij3T |
| 10086 | eeecb717a1a5aff15cbdf29a5efe83fb1424cf3a84ec828047a518fda4a55b49 | 0 | FALSE | 0000000a95c35cbe043037bd513b9185971b54d3e6c55292a4b2a7d31a04e40 | 1Nv9RpZBn9g8jytJa7qCms991PnSFayUg8 |
| 10087 | 0ee08fc5a651ba209e102cd8898a58532e236016d96db20220a7360f6f83652d | 0 | FALSE | 0000000a30732c55cd607c0cb33bd916d3c88f25b7a614f0096f273e28854e | 156KC8uGqAmRyURtzcBPaaYW9FLExD51uF |
| 10088 | c80e0ac23285b1a67c3c39be99348af3fa03dfbe334cf597b6430fe32e40bfb | 0 | FALSE | 000000000bf3cd370ab9ffcbfd8be334cf597b6430fe32e40bfb | 18N4kgxMny84kMr82RWc5Mo6k78SC3qMkS |
| 10089 | c0f1bef654bab18071f02670f47937aecf88f6cfe8684cbb1698le4d15626e4 | 0 | FALSE | 000000001a6b7266a388773fb800132ea ceee038f5c6711e3c822b43ebbfe26a | 1Kv6jK4WZ9k3Yg32YPHDFQyAsvqfyDn3CN |
| 10090 | 5053d7910b3c7b95bee110aa52ed8d308bf0109c469d41f9463b07e4ecae3492202fd770b | 0 | FALSE | 000000039 5da40a96d04cdb714e8872a375485695760efae34922032fd770b | 1FFzxc86CRHVXoqwfEFrckSSxcdPiBysa |
| 10091 | a2f4b855ae10777ed2cb8b4cab7f31f82ff9763dc8b8922e9e5800209505176c | 0 | FALSE | 000000000df16525 2c17f23ded63a6d4495057abd91e5adf31d1c597aa4481d | 15jD1bM7KLfN35qNAKxMaWJyPRVp8mpN9Q |
| 10092 | 2cb3d51501 2009d67b9c1c58426ce3b9bec5616a9352 1b0533830d64936f101 | 0 | FALSE | 000000095f24546f610708ec2f0f60 5ff96d69500d7f1ab4fd1bdc42b435cba | 1A3KdCFUAej6Qc4U7VqPqd7AwMFKk2KKVB |
| 10094 | cfc63736db21f21424605 91f1dd45b80438719dde2cb101ca587047fe13485a | 0 | FALSE | 000000000a1522b94ac06e918a04983409a6e692db17aa436eb78406dd7c6d3f | 1Mim8PYJ2fjjLxgLrUswoF9mfuz7Ppjpnt |
| 10095 | 251aa93d4fdc07c2995d7e211d5ff24c6a47117084c59eaeee59f96708ed6bc | 0 | FALSE | 000000001b8b6c92c7bfd69382086767 6efa20553803e83bbe416f7e5c0c4d | 1Aej9zfX7fQxmAjrHzbbUv2PEYEhE1u9x9 |
| 10096 | 3800527584984805 28b8070ba03b5364233800ce014967a526b2e89ac746ef602 | 0 | FALSE | 000000078ca07 8f88bd06f12d77276 2e9405a59aaff2fdb0e4a7effcb9ee19d | 17PguKKeBNQrwD1qtFWoM7xTw7aHsRPKo4 |
| 10097 | c06e7bead96ff66bbfce30016855ef2a895fa4606425b083f644e7ca86adc389 | 0 | FALSE | 000000002cc750d6470b6068c86d1759cca0f13150 edcf37696d5f8747a7c3c4 | 14AHKRsQxNqo7HKfHae1HeUHN5D5muv1x |
| 10098 | a9fff25cae57bbdc8792caa5ba697d7 2766b18a8dad5c22c3802613371 5c5b08 | 0 | FALSE | 000000057bc5fcdccca10b33836 6a3862b76c7482f162c3ef08512346cb910 | 1C1pf8QoTcbpT4V3X5ga7pbTGjNi55sokS |
| 10099 | a6861cb6a66d9b95dbca2770ce4a7aa508b7d06627c60192473 7f0eff502407 7 | 0 | FALSE | 00000005f69c36e91e382 6d86b3015710 2e5ff8a21e7ef4a4dd287f7d45157f | 17SkoCm6Xd7kKfbYfjWfRaI9Uz URTZjzLS |
| 10100 | 2e0803f9d1b02d3471 2817 7e80e34578 146e0151 44c16a1b3cb6f98918353 56 | 0 | FALSE | 000000004bf0b1fc7bb7dc72423520 88d32d7a7d79c4d78144758742071716 | 1En6D73gPz8w9bgoV8h4d6hFb7U1uXo1ZW |
| 10101 | e4154d8ab6993adc9b870531 8cc8e9 71dfc0780e23303 8ec4 4c601229d93ca | 0 | FALSE | 00000000097af9ac5783cbd94878 5be9bca3373681a2f131381a5786c1d943770 | 17NzEYqUD8YtiU8D uz R5CEcU1nPmX1xBiA |
| 10102 | dd8eac2ac6eb55e5f6dc8c2a55f1db9d3bf10c80f2de48feb263e0688c8283b3 | 0 | FALSE | 00000000200ab572aaf8f45392fed37a392ce263e09db3e938e70e364718570e | 1CcapH4EkApzrArtEnKnKuF32Bf8KtunG2 |
| 10103 | 3cfd116f791c84488c25eb9795b2a7eac74f62a9384c0add2cab5151d74c3054 | 0 | FALSE | 0000000b14642e4bf026be69d4370462a69e7175a4e84d947cb0ac3c980dc61 | 14fPPuoMgzRHNK9VvnfacLk54ig6DSp82T |
| 10105 | 4d2615665c6762dd82a6b1291baa5c1c2552165514070b6b5fff6a435973963d7 | 0 | FALSE | 0000000e23e16a012fa89b91a8363d864b97849a6302736e8701bdd26b35f0 | 1FM1EX2CEzWH5wUJCKrcj6mFwute1LePWx |
| 10106 | 3f836e4bc295eff35575eff9c6e2ad2420e2f7b99bef0d9b526f9e309c74f2dd | 0 | FALSE | 0000000002836a0a7f719e91d101ae6a6f3e2f51a52a2e0fd08ba9ca13ebac34 | 12ErVXswdfqkCd5cXjQHPwg6WLb3BUNup6 |
| 10108 | ef69a839a571005dd39c2f99adae12f7fefb0904 08d59841252f1857d6a5b6f9 | 0 | FALSE | 0000000b3d29ca5f83ecce2c00de8a623b176f7b0d22 5e993ceaf80a508fb15 | 1H2Kp6D97NqhsJUEU9eGyE8L74ypPynE2S |
| 10109 | f31885d8b0abc1be6deb08a55a586a9caf2f34abd8a9fc6615af21e6ee8667a2 | 0 | FALSE | 00000005718 4d9df7505e9e48fd23965490f0d4f97c6257d1e5fa7b4cc984cd | 1QJSbJBCsVmC5tPeoswPRgyHmaMNcdEKJz |
| 10110 | 3777c3bac9f5f6513ac921485b22f383d739d d243c65551af51c63c74213acb3 | 0 | FALSE | 000000001fe8f8458e6d09308 3f5bf5780d4a883281409ab498aebdfa2178c0 | 1PnhPGDayg7ooEMjiEnrkzivwGtM4bz6PM |
| 10111 | 4bd645f609ef0c08004075f7694d055242a962b57233359c4d9a140317b99c49 | 0 | FALSE | 000000000c7a753c31c3c7c8761e5e13a4186d7aae066ed9a965 7d19f0d43930 | 1P7wFnjpzvSQYD4vYGH5pFALoJsPnrPdec |
| 10112 | 594 07ee790eaaebf942f54ae73c4f2c82baaf496a2dde5710cb17d9c9deb2aac | 0 | FALSE | 00000000a8dd81b2e19b164 66922415c8aa9486ab1138 8c0dfb2279a286bbe | 16t1wm4D5zmcxicCZTKys1NeU4a7wad5fh |
| 10113 | f9e870aaf3f03c9560b99f0f61160cec6d8aa630034 5eca55c2f6b6b252deb94 | 0 | FALSE | 0000000a31e2273d4b424b96 6543 2677b05285ae0f8390d9bb6e77d6567b1ff | 14UEe8uPHEDrNbMhNkSGP9pELYFYD W4FbAS |
| 10114 | c97dc32e0745080f16d106597647a227d1809636cbaf934c27dc394c69ebb54c | 0 | FALSE | 0000001aacd419ecc11b1bec305ea3ecf517a7ac8cc54d5b6358d 8b70de68 | 1J4Kbkd AFg6AvzzJ746uL8YmpM2948TGRi |
| 10115 | 40e448438c668793 6f1a44a9a5eca88db6d6e9ffd09dd2 851 86d15ce5340ab19 | 0 | FALSE | 0000000b46502d6043e43c97bbb83a8878a3f230aeb6fcd005f200fbeeeb921 | 16gYujmHwZ5ahAsqWfdMvxvm7cqLpZUKz |
| 10116 | ce6ba7e1bf00b b1fbdd2f8d59025bbfadba839c77c7fbc8838c4fef807895ac8 | 0 | FALSE | 00000000407b9013a779853c4241ade48094 4bd4554ebfccd3047a79b4286 4ce | 15inSrubb7UaLExz9kYA5pQbJ4eX67tsPj |
| 10118 | b99d6b6917a0447b1e8ff078d9bb47a3ab6c6384c448d4c1300b3867 4f0b3752 | 0 | FALSE | 000000000714ed5c270936c4a1e57e58318be18e3b75894f0ad15388c2036fb | 1Bs7DE3AbUYRhcvcoYLUWC6fz1fz7E4ydd |
| 10119 | ff77b700be21a401674058acaca0a67e6731cbf3962369db03bd5bc3c5b1a70 | 0 | FALSE | 00000000532bad3f0624f6162403 d035e0fb065843e9d21c13023 1da2f6b4de9 | 1MLa9UmLwCSvUw7x4nKdmsJnXjw2dSxpZ |
| 10120 | 6b52daa0ffaf70563a004035df045afca37 83c9743385 6a6e685aa34999c9c9 | 0 | FALSE | 000000 0f38b30e1fe6bac6be701 460768e5fe42a697fff4e6759b272a6076b4 | 1Ksc1eDj6JBh2uaes C5JzSsHGmYsaarUzG |
| 10121 | 75b39fba183c86cc491fd5409049dbe33efcc54b9d79a0c752d9ab3174 5ef1cc | 0 | FALSE | 0000000060851fa855dd0a182b731f69571 4c3f3d4001bef52ff0745 7e7be703 | 1KNQfY1pvTrwFgoiWSB5ZZ5wgJbRrmS3Uj |
| 10122 | 6f85d1a208d4054bd762901e0a3543ec30d35d5 23f50ad0264 75d36714 4d1dcd1857cab9c75b85b851c | 0 | FALSE | 000000001b6d08db6fa312 dad0b264 75d367144d1dcd1857cab9c75b85b851c | 19RupKZKJ4mYy7U3QNLaPLwi67dgp9NnLT |
| 10123 | 243ce7c9c7ba89e3ca000b0165c50ff7eabdee7b05 6ee06fea19f636947cb08 | 0 | FALSE | 0000000c3566 4db0dfa3268679 8a47ae28f2df3202e55cfb3682d649c1f96 | 1CdBeVoNpfvQNKNSsoqNWCX1EQ91yhSDFD |
| 10125 | 95bd587196e8b034e5d2d10f37e6adf63c 5b4432dbcc3b6fe5b9881521 68f778 | 0 | FALSE | 0000000 5a994b940430887a9d4ae49557 3a3272Sb23291 814c316568 4e01 3428e | 17xPsiA86j5f4C8eMHWWCC96mxHz2epiGZwm |
| 10126 | c9aafb6c2cbad3f209 0e1d94aa1b6ef0edb6964 8dd 9c7 360 6985 3f06cc0043 5e0e | 0 | FALSE | 000000098469c5f8a490882047 3e1573609 1bcc9bfb6000 4d04539 eec3bb dff3 | 1AKjJDhZzeLG6QNwzdoitRkdUmdC1v6fmy |
| 10127 | 14998f85f8b10f27e9b69e1d0ff2865d6 2efbf6 9fdab0a9fa4f2455215be58c6e | 0 | FALSE | 000000a0adb6 3b62d93a267cf01 4384cb2c072 7245e2cf885196272 9d0d7c3af | 1QH6xWj3cPPzqq3VXuSbZ46 dXb5ipksc |
| 10128 | 2682e5b9769e6433 6434 dc389eaf 880bbb4aef6cf4c2a786 d4ca6b2f943bbd d5 | 0 | FALSE | 0000000 4b8ddbfc0d05c1fc64e70106 6ab5d94c5df967e599d23849 f2788d | 1EcGVDyw9emN1RgDKWY5hZgtahkb57K6qh |
| 10129 | 7d90ec7f5fb7792ab4 01ef5855f207557a1bb49c91b920780c9be9fa0af9f467 3 | 0 | FALSE | 000000045 85e2b3389 2252a47 72f68eb72dcd09 5e7b3e16142 32f219 2b5216 | 1GH6NyCyF4KDT4qmBvCGsJ6Nwira CZLw1f |
| 10130 | 5ea59f39416b7074622db3f2b86077114bd0a 65ae3eb54e7b245c2f6b19add8 | 0 | FALSE | 00000000e5e407e7 25fecdeca2387 4b6 6c0db41baf851 5fbe46e9 7c9bf98d2 6e | 1E7Mk2EYvjGiom15WfFTroSdGeJ2g6YbGD |
| 10131 | 781451ce6cf355f1e92e657c680 ddca891 0fc53c98b3 a1453a4dde46d67f4857 | 0 | FALSE | 000000000b0b9abc9a06 7efff8150 d91589b3841a17bb02d73b2d66d49 eece 681 | 14uA2Uqwwb3Hqt2N4MTeRN6nDuMorqGZZN |
| 10132 | 5875f019ee37bc54cee a51bf0ce67e1fdf803810b129381e2a90b4043a58 9a3c | 0 | FALSE | 000000083c2a3c2 3ec9ded3 45c15cde4054 0d611d c69effe71 4e720d5cbfed | 14wXrarACdMjZ8BNG1XDAbHLZFuVnN8gu4 |
| 10133 | eb43b20aa8cc65 39809fa89358a7765845979f6344c 6a226c fc05344c8f7c130a6b | 0 | FALSE | 000000 0c1bde6e027203 0ad e9c436 d6a6cdaab0 c43da476 5714aa8fda7b5135 | 1KC2xCd8M32VBQKM2opugsUcs7QmDovmVj |
| 10135 | e54af92776e61fe8741 4f85ded4bb694 f02084aea0 161 2f98f091 1e89a1d7dab | 0 | FALSE | 000000024362 59183e3 4e84401 afdbfc758 a8f153625 950b82fd315797f9dad | 1Kqvkv D4DTENm2EHqG 941dNFzTxVjHM98 |
| 10136 | dc0ecb598d18eaa88e4a44d1539bc8de3bad362919287e7 52d7a2c63f b9cad26 | 0 | FALSE | 00000007ccfa827a2eeb3148a1f8d8525688 4e9d07b 56117f8d2bddeccca613 | 14FAzTQ1m3TbRy2SEoYC6A2Zj28a9Tmg5t |
| 10137 | daz1051d20c7ccb d6f179ee105e87 1e91abec4857968 376d3 0dfc16a8fba06 54 | 0 | FALSE | 000000 06bb6c7f47547 08cc242ee8 7b163b5d849 dedefc34 11b9c4b 48 78d1b504 | 1Eux6LZGdFzJYEP52iufSjwErGD4ZBkasi |
| 10138 | 04b2104ed8efdbad6ae2475663a00d2a95956198 fb0199a2b4e31e641 e6f228 | 0 | FALSE | 000000000a6e08bfe8c09ef5 3bb a5438dfef177c0b22a0e1869c1dca825baab2 | 19gQx8S9RdjxWaZSqhZ5FBx9vkpQAjTdas |

| | | | | | |
|---|---|---|---|---|---|
| 10139 | cc3157e60dcea776e24583833a824a902706e1936ff263d8f4197586481271e6 | 0 | FALSE | 00000000a5c3fc1e38965ddc3c10dbae9fce88150ad9701c87865e3833117aea | 18f2y1xkVd5DeBkFihuvQgUNjvsj2fC5sX |
| 10140 | bb571f900fa70f01295f2069581d9e0934a8623465beb8bbda5d46fd4b836ec2 | 0 | FALSE | 0000000bb1fd34acdec0d17e5e3295162e35ce298622a94ae004f8d47b496e | 13RrGyyaoi3J67H8svpMLPCgstmYxoRXLw |
| 10141 | 928b3470807c9a20f1da152dd7ad53118d701cba022201ai34b684712f0b51c04 | 0 | FALSE | 00000000966f6a7203c3a25bc46689458d54d46678d620a2aa1ce84ee8e192b | 1CVr9BCQwYg25c7BzADFSd6ub36rKUSnrn |
| 10142 | 18c720c1bdd5fef0389eb735f9a4036d69994b7b82331756c7ea97009faa906e | 0 | FALSE | 00000000e447904c11f6a7060313de889b4d9232fc22b56950b621d3ea5af5a2 | 124kCW6FbMLELVDGKxXf5YyeKMYKSdiktQ |
| 10143 | b9a272a49287bd95b9f3f8619991dd27ce04e1c11bf37322bd0fec53926e6e7 | 0 | FALSE | 00000006af920d3210a7ef546468f6223fa343d2a8348c39f71958163e0e2960 | 1Mm8ArQy1m6Gmz1WWpiZCwdc3bQzECTDkf |
| 10144 | a70694527d7f3e3d4e4b8ab3979ab49c6c6b662bf505a4bb3010ed9833e544db | 0 | FALSE | 000000027B5ecf5f153da7a2a43e61d510c7e18b08b59237f2bd340d54200e | 1Cj13b5M3ZnzanSBaoW4lpzYCAGUPjQq |
| 10145 | dfa077c4ecdecdabee84d1ef6c8ea371e78469af65d70d2615c4a96b5f649e9b | 0 | FALSE | 000000092af18ce613db00f6772eeb248aa258ee5bb7ee603337b7a875e781 | 19i71dLgW7dz34M13XaZsutmdzaWoWSEd5 |
| 10146 | 76ca88ec294326428696cf75729c606c14652d80eb20b7b2107a2012073f51e2e | 0 | FALSE | 0000000552f35e26af299b32e736b15308fc443809a3ef1fde369280ba261b | 19dah3qUecCZx7HyXGG3ubikXobwum5GB |
| 10147 | ca91dc6447a14d5e46d128ac0979052adb11fd438ade64461e8077c8ef9e3285 | 0 | FALSE | 000000008fbc0bc8f072a99cbde609c7b85e5e5a9c1ad24df6763e938b9987c64 | 184PHMzCBN7kn5An2QS4QoVqq2QvtBLY4i |
| 10148 | 6fcdcb6888907760f8df77fc08a55caa289adb7967ac7869374b6df47f0325ed | 0 | FALSE | 0000000033577f47264e8dadd0c5e5141a91a2865276e59e48d11a1f60c5fb5d | 1FtghzPMZ67ENrD2cfgxAbeYwbcXVyRLdF |
| 10149 | 748f313543f5b47219ec3dbc167e2ceb8a35dda03dc475ddf3a4162f59a84a4ff | 0 | FALSE | 00000000280a3ea695f829d784331de4605101a3888dbbe44196c62a4686e3a3 | 1Q6KzmPInwenkNaH55yFoL2urJCr1reS3e |
| 10150 | 66e2e07fa3dad359d0bc528b96e7b4a06417b666cd9c8cd82a87a0a52e783d39 | 0 | FALSE | 0000000019b26289717eb266b59b65c934eb3fac8f7ec1774f7fec2299cb7ea | 1HxoC5DZhwmKrNzTzWiDLfj8rHUSb2t6ib |
| 10151 | 05810e5c32d807d8814ab8650c68f8633dc80aeb044fa1484b720b20f6fc922 | 0 | FALSE | 000000094c90241ad727705980b25c28aef880500d2c7d258323b956890404e | 1C1xPqVSkFZFk4erYB3uJcww1GEfuxQ6sK |
| 10152 | e3b2b3b78abf8d056f00e0dc578d8d2aebbf36be18e172a89606bf2b04d8705 | 0 | FALSE | 0000000bf03daabc3675655c7c1e412f321b24fe7245ec1ba704affabe486931 | 11CJpFJxdjQ1s78ahHKGkyygiMH8wDrnJZ |
| 10153 | 52b274f8b5167f0d6e009f74723c40f2a136d604ea666f287183b356115bd1d7 | 0 | FALSE | 0000000c308c383509013585fd6b4a168a29052cc9dbd4f27faa86eb26f0fbea | 1GHb7VwMrZDxijHHa8tkh1kwKgVDpi97y7 |
| 10154 | eeb03ce4fe71617c84118cb564dc417deeb6b94d5b3980a84a164bdef3a18a4 | 0 | FALSE | 000000012ac26bc779df148e8e3d5c743f68b217ac3de0d6cdb0937a045ab9a | 15iQ2g8oXZAsF815UWTNwG5Mh1pPxJAdbA |
| 10155 | e74faaea44c95690f547e25b105b3c47e3e400886c5e193ef4e061b07bd153e9 | 0 | FALSE | 000000003df805b9984511cb87a0bdaaba0afda9ae55f515a2b4f7ac8730b99 | 1NgBC56KVaAp1RQsrfSmxaJ2brzcF76jcP |
| 10156 | f701f4753f7f87741bbe9348d252bdbf7c1c2f185b1bd8eb35fd2554e60c8dc | 0 | FALSE | 00000001166d7d1d342d16da2abd8753b2205c4dfac322f0913db0075d48435 | 1mQFwAAvAjjKzwoAEx7fcYW9EnvVxKmRH |
| 10157 | 848644c749f43537de7654342ebadb1e9fe1e1591c1d8568a40e05d909394d94 | 0 | FALSE | 0000000956731b167f3b1fbda88774fb9e17caac53b4db3f372ef297ee0d0ece | 1KetVNG6qV4xuzUjfNMhppuFSIuBKshXTX |
| 10158 | cfc3b144b86d5ea62ff9bf50dbeb419a102fbb27aada8b3978b85b8cd7a148e0 | 0 | FALSE | 000000067a2673ea82622ecca3d7e5aa8273af6618f2d353930633747c7fd4 | 1MNrbgkU2iEFexFVdSxGnQo3tQ3UVy5u1V |
| 10159 | 7f579451e322a31bebc266c0816d325166fb227505ba878f94a6e1be5a16798c | 0 | FALSE | 0000000e3ed98ba097adf4d7176013acc929183a4c22b8ef64fa716458a4530 | 1HHMcnt2seXcUPmb93ruwr4dKGsZAmTShT |
| 10160 | 9bd08b4aea234b9027200f196827bf798dfa8610030b5defd73ae49320829c6 | 0 | FALSE | 0000000c23708a1bdc85cdb044a6181b4129dfca96cb1dcba9f77aaf194 | 1cZZJrQ6M1whMTwoTspCBmb3GxryCaFZQ |
| 10161 | 5803f6f2b14fe7c6ca3e3789602f66219a4f0f3c6f19448b94bc87ad97a0b31b | 0 | FALSE | 0000000ce23708a1bdc85cdb044a6181b4129dfca96cb1dcba9f77aaf194 | 13D2bRzuF7mhAtgaocyBnwhbMMxn4sks3ktz |
| 10162 | 9bd08b4aea234b9027200f196827bf798dfa8610030b5defd73ae49320829c6 | 0 | FALSE | 000000006a3df1847bbdb7711f59af43d402006ce6d4bbc9569df37f51268937 | 1FEDz8o2jm8UNVP123HYZN1beNgjqE24eJ |
| 10163 | 637ea87d6dca560589ef3572b4050ddc47ae59c30253c92c496c17a6b2140037 | 0 | FALSE | 0000000150ffff12b0d7bf508fe9b4988b41e8c70835de608f80fb355ed61f6 | 1HtemV7KGhmAhywZVUSr8YFqmwHSGhMgCp |
| 10164 | 56fb55c73421eacd0a880b79dfcc7da1dd4a47bba283a7e8f3b57f78a5722e8 | 0 | FALSE | 00000000249894d7faca46e76dc07f3fd219fdbff3d95fe194bcedd637e07e9 | 18yWjJdwTuL5oct4V23QFguiTLhhLFzW5X |
| 10165 | 956e59b469cd3451705b3ffaa762463a7a20133270b0ac93975972617b0b84 | 0 | FALSE | 0000005f98f0fcac4a4bbf3cc7ecb72d42545958476c2e4e799a904da3c | 1MNumq9aoew6fo5Q9ibZmycUkqRyWUchF6 |
| 10166 | acbd687b69798e5f76c2abd8d79b8133cb7f084301e8325f15202c055779fab9 | 0 | FALSE | 0000000c888834e65acf431f2df05cd6b952de778569f6808853e329dd70117 | 14UUfW65boJ1Fdvs82JH6AszyfATknazYU |
| 10167 | a9c22b4c653065c5dc6236fdbec48e72c4fa8f0b60dac7b613edfed407bc2c94 | 0 | FALSE | 000000000cc6cc0e959f7987b4facb9c080265165e3135340e2d5d771d7ea000 | 1G11GwTNCjWxnpLUgQACLsCWDrome323ga |
| 10168 | b06d5d957e1a6defc1464d2f778614e9928cd72ce24524e0f3cc887d597a6e38 | 0 | FALSE | 0000000011194b552a1c8d61611139f21f02278f69d7080878747d29c9ecd315d | 1EYeUaGEr6McKmiMobENkJUePrbG5mUkaN |
| 10169 | 6c1ba61ed705722607a088da4b572275b74e71b5468da3ade6305e5326ac9e4e | 0 | FALSE | 0000000e04e995a536da56fc60d6da06e87321fbc4407d9f5fa7481bc905b10 | 1DCHorqzL8nUoHcnhxPo55EWLZ8PqV9A5n |
| 10170 | d1a24d5a7952a90d418f7c99fad7210ca1933f74782af8313300912288b905e5 | 0 | FALSE | 0000000e212a720007f6fe49f72752bc2be83dfec4685f25b14fcc3c2616f7a | 12pvDm36czrDbW7yRijf9bQEDMUDdhTM |
| 10171 | 5e366bd4805462a9b50c15efbce6295a60942e8a0a81f62a34116de4c20a462 | 0 | FALSE | 0000000ec8a5b39eee7dda83ef479c86dc7c21a218ad7662feeba087e555e03 | 1HWeLWMGJwfk4PG1nUrMJ2xFubrtBBziYv |
| 10172 | 45501043cf2b26a1c025cc8670d2a018cd8d0aae088a798eafb1bbb672e4a59b | 0 | FALSE | 0000000507d2c3580c165e498530b1e1bd8c30c91a0825cd71e24282156136c | 1MqSpvZih7bU2QQ7z64uZSvKfRApupBtKQ |
| 10173 | bd4d69556e2f96126b14b7425c6be249600235021f7f97c75fd48b11bad6aa2da | 0 | FALSE | 0000000795e2ea35c5fd79d18125488a99ae95e2273f0c8780b036015c84c1e | 1JdTGZxpjtG2U5Kut9y7bJD2EdEDPbrh3 |
| 10174 | bf32a768ebbee5923e2b7cce6b754b00756c8409b3047e5f06fe2648a14ff62a | 0 | FALSE | 00000001986b603231f2da612d5f3bc9a3044cd6ea3451fc5a74d59ce6557 | 1EwWS4PJHNCMx9ZHGMuiKXufPrKtpByDr8 |
| 10175 | c5953d99295e392a0a13d0a098044f8a8c196f1edab194a277b8507b15e294b5 | 0 | FALSE | 0000000a5fff763241299933315e9b04aa024a96d6928660733a9837d9875c | 1DVrzvHTVjF6pfqDAdjKx3tQAu2Mi2pAS |
| 10176 | f0f14ad9e408049f76127F47f7faf8d344c17b7e42242246efad5da389760 | 0 | FALSE | 0000000a5fff763241299933315e9b04aa024a96d6928660733a9837d9875c | 1HeAJxCnttQwKpQU7KgGyiBuHeA3YfXFF |
| 10177 | 34a0a8ed9adcf9565091d1d838da0921e7b76f2995853c4ae79b62f6afdd21 | 0 | FALSE | 0000000a229b7797fd4e7efd2981de8424f5aae81c155ec8a292217321546e | 14GwazC9TGCNc75XkwsWYXJGyn1uiqzW2m |
| 10178 | 5c93ec240608289805085ce95dc230452f5f27c6370872604b9bef68ccca85b | 0 | FALSE | 0000000381656ceb6ab54d3d84e6fa46f40f7b89af4dcf94f380a05cea7c0f | 1EE7jPGwmNsHYWBpQucCEcEHeKBiqAxKvZ |
| 10179 | 9f67df4a4d73375844cec6574cd0989ed682df02274d9cacf734bd7a4759671 | 0 | FALSE | 0000000c45f502458af25988a81c846b883199bc9b643ae15d4b34ae6fc5f87 | 1BVBNcpwwg7JvVqZTDuwBT6a517KzZpKEn |
| 10180 | c8809c1e49c1034645aad39738963c2f47fc037f0470bb59181cc982851ba868 | 0 | FALSE | 00000000025285e95955001ff9a03d9a75a72e4dcacfde9579fd4cbdbf6af61730 | 1P7nhSpCCZu6CgpP1jNbPft1Yc88GzCtHm |
| 10181 | d4ab7104f7cb63833eeb6d605a7f057a565724cda98700eb110a5f906167162 | 0 | FALSE | 0000009c6c0db2915e7f5e758fb572f0b2d1ce15e439807sbda2de850af92c | 1MWgZZXLR3tMBihJDvUaxmpcf6jHxAZXhe |
| 10182 | 6362303b9396e1502f40648b326e0ef6f6cc347c6404eb4a3ce6788717b75c5f | 0 | FALSE | 00000005f99a60b0cbc19f22dfee14c34e3296c9d4869b6cfea3710c6d069 | 1Eh9twQyjYUHNwihjcLCR8odCpH3AP8DC4 |
| 10183 | 57c01a06f1c24073dd2d83b25a1fc76386af7459de1f2b2aea74af0f69806e231 | 0 | FALSE | 00000009f65b84345a688dec14d0b0b7b184230178be5bbe7db90dd816d8d24 | 13xrm2WMStsUcdVds34YBoss9e)y9aubDS |
| 10184 | f394434fa6ec19bbbbe322dca085537728cf03d177c568545cb0f941f61155bf9 | 0 | FALSE | 0000000178db3f69eb07b7c860808e5b940c5bbe1913f7a709e43c5b39db5cf | 14bSNtH3XDdY2AfhK2Pj2QzqCGK5yWYocD |
| 10185 | 6b44cc0bd304343dfbc4d3f01157faca54442fdc690cf7ad68e38da05956b2 | 0 | FALSE | 0000000561606909b6a99aa110fcc447dd35abacfa4a45a6db4e338efe3673b | 1KAswGJDnPGvoCFWQmuR2wWaHVu6eMkBV1 |
| 10186 | 001ad61982a925e45683b225ff4b56df795654030f53236cf67019609e4d031 | 0 | FALSE | 0000000f6f705d9a73682d629626c4acf504ba32e0d0f288ab614011d4f02c | 153LmD5ExvGCx1j53cxzBKRpbTNtYJBGBm |
| 10187 | 7a6b00ccb64485abd6c9d90429be2e77b6219f4144627ea5e1661586829d9cd | 0 | FALSE | 00000008448ba7225ce6704af96f29c838f4a48db28a8b2a4bea3cd13aacc6 | 18Ece5AYCzBrFmi1xEdFH6nJv0omNbHpaw |
| 10188 | 2ec50f532fc2961685ef77d5d75c96447cded3c48af8b3fb9176lc589d87815e | 0 | FALSE | 000000019f2334fbc2909858ca6da7650c91ee4fc1b0c4ff3e922a719f240e | 16MdNfBFBexbv8vHW9HddqcRn7DExnDosbK |
| 10189 | d3dc679e10347a5a12e174eacc57f89ec3b5c182c87c81c4e784a69468e349b8 | 0 | FALSE | 00000000c3ecddff1617a91ab8f052b1efd8a0687aeed418ebbe4d30341963c | 1KCekZc3UA5LgmGN1FeNsSAiV8uyRt7bCc |
| 10190 | 4097eab573da5909b91462b2598c8b6c376520365d728618012e1811e6adfa5 | 0 | FALSE | 00000000ff47ed7912ad322b6836feaf688a2431dc93744666c276d2cc364cf8a | 1E35w3V8T9NTLsXxL29LWVd7CcRkzyuMP9 |
| 10191 | 7c72a6056d6d5220785ed1de1d7cc04f39b35a15e8f87322d54af7220c8c85c4 | 0 | FALSE | 0000000e2e9406f392edc93a8be1e2b94fcbfaBe403b8203d63f57574d1894 | 12vBn3LX7XxwXvT2h74At2GSUsv56iSJNo |
| 10192 | 23f72e3be2a702a3e6cd17fb53ee6c926747a7930f602c409ec71659544eb01 | 0 | FALSE | 00000000ad3ed656219d90a3907c1559487c76602c2eccd49eccf1eecf6d355 | 15pMnJpuhURz3eRfvaN3Vw3WT6PT2Ugnda8KEZDg |
| 10193 | 7593a63d43e57167d46640753Afac1b2faebdd74d709b3678829bdd9ade9698 | 0 | FALSE | 0000000966092f78092ef45212c1303f8fdcc137a191ce23c3bfb1d857749aa | 1DZJSuuCdmLwkAQWG6N1ox97pv9du2Ni97 |
| 10200 | 57ecbf0040da129b6610d50c3a8cb16d69f0219fe47c3770a5e264457285e303 | 0 | FALSE | 0000000d3d29e4d734dbb7ab2a20e6dbf4b39b0ae77d9b43454ba90c6c58 | 19XKWeo7bDJ9sYwoad6CDtXWNMuRsh5rsw |
| 10201 | 6b2be46907ad671cd98d406016f09d72fca3b26a5fe0795b42ba3f5278a4c44 | 0 | FALSE | 0000000b59ed5e53200ec89f9d0c6975456b4f38ef0829f2826beef2f2e366 | 1KXj5we92ynv4xBVxVu7TjQdKVCSW6h9c8 |
| 10202 | 4b66d612038c75955c9a79607a9a2e481b143fd9af4a6f6eab185a6133c1acc9 | 0 | FALSE | 0000002b0c11369f38fc571d8d15ff828686e4018e2e4c3c044f8fc8b8779 | 182Nn2eFAFjIApYU2c4w5d5WtpetLQkytgo |
| 10203 | 740bfcd006c523652d4c6d64a22706838e45b7cabb53e3f9c4d3c4c79b3b6ae22 | 0 | FALSE | 0000000f634ddd0c35a1fc63a33d7c2ae809aac0e092eb3af4835c1c165a7b | 12U5GMFVczQ7AS6kpdrGNvosBc7XKDFHm |
| 10204 | d56a69ecd6f53fd49201a43dfbf60e5025ef41be52bcb1b8203d0f34d5c4e3c4 | 0 | FALSE | 0000000c1df4f75d660fded60cf9e2ff14dbf7801fe06493290cbf200c60981 | 12CFbqckrrLQFvajoJSWkMowPhtDAV2e7M |
| 10205 | ffb78dfe510ecf48feacb994540a046666bf860a5f2182fc48d0284a49e98a36e | 0 | FALSE | 0000000d5ae19232b4dbb9964d2ee8f69fb0a2fa6feb61ca9080032aaf348e2 | 1KswJWjS8UUvNRy1mDjzRWs5MBA4fjHgX |

| | | | | | |
|---|---|---|---|---|---|
| 10206 | 7add877ee0891f1b6729cd79120fa84eccea5c2e8b5f2671cc64dfe1e3fc7659 | 0 | FALSE | 0000000095d9e8804e9ef915f7d9d96debee2df6102b7f38c33c8adaa7248169 | 129VRLqXdegRyuAdXH4kF5U5c9pFizwavF |
| 10207 | 3facbf7158fffc524eafd447fe0805a839ec76af45fb21a5fab0e18fc4205f2b | 0 | FALSE | 0000000056za1fcf047220a9ce0d18e998b6713aa04e8342d0c2f18d39ce532 | 1BQzZVNa8LHwvbG7R9VSpecW3FKmQSrqMb |
| 10208 | 2783f8cac7b8dcb62b64f667c96f2024c4dbc435b69ba2a50a6f7428396cc7ed | 0 | FALSE | 000000039f0b384d02a382458de0bc6ef4e51427a043e6b99f8d39d83632559 | 12nSwFJu7K3sdN4vfQZ4vddmdjBDt15rS8 |
| 10209 | 11231c70e6d9cd0cf5347ec17363a97e7b0262ca435f2289c942bd70cf186725 | 0 | FALSE | 0000000ad684e5a2a33fc99ba83dee4acb338514e603e677e99d7a4b897d6 | 1PQC3KkGcpGoiucPUsvq9VThs8SZFscdUo |
| 10211 | 08750c0be861ca600664ae49a3b47ee289e5ad06a72fdd5de71ef0f159bbce76b93dfadf8 | 0 | FALSE | 0000000082cdcf530a4746de74083692020f7fdd5de71ef0f159bbce76b93dfadf8 | 1PUhyVrpe1onfYfjVomoQh79j66XFzztQ7 |
| 10214 | 027c3b579a09df00d49a9be7504cf720ceccc0bd4860a2af3416ae2f5dcceff8af | 0 | FALSE | 0000000ff5e9f9889c5eea8d9349310243e94f99c9f276088094416c828e9298 | 19Xo55Ub6Mymyn3BkQvCN.GKofbX4mPG3b |
| 10215 | 106cb188221a23f8f0b8a880fe01f71c27216badfd5f2e01072476b68c774f00 | 0 | FALSE | 0000000016a9badf46e7c0667176c7ea5b1b8e75bdc2bd1c03948d23db9008f5 | 1S4oYDsHAJ8a1ECgccHk1bw7St11JFuHGV |
| 10216 | a197d209233f07330b1bccfbefa379bd0ba609bcdc8345c488733883a4f8f95ac | 0 | FALSE | 0000000dccc35cc796063ebba583c118e2f5e1052da766b8d787f56845a4f91 | 1GxucyB74QMiuZ986A1Yvef1WHiPakjD6U |
| 10218 | dfe9561df3b6980bd89f0310c55fb74b9389a9a25041469c6d569c9a36a8b2c1 | 0 | FALSE | 0000000c8579cb01110b979a39f033b01a2ba72ac3933b68f9c37e2e24e0b3c | 1KnnKvKAJp8GoQdkACZRgTN6Q1JUfiqU26 |
| 10219 | c24a22c0f0b1cd31b69392d23fb3851e9f93c62d292c6253ac9da74ba193b3d | 0 | FALSE | 0000000039f47d274e483d1f231c6581ea1aafce4da799b8fd7e6f97abea557b | 1JAkNPdW3niJ3CPGQ5saLK8B77WvtiTm1sV |
| 10220 | 44206f51bf265e114b342cb3013e39750ddadf4988d50ed6b30a0b3ac0b55e0a | 0 | FALSE | 000000027788ff95f6e250edebf6131e7e4fb54f22d3525943b57bfe30e5966 | 14QKnaMsULXjYoLN9JHkvNRNQ7PSAP3EmY |
| 10221 | 54185d19b0b9fcdae9eecff9b5d6bf55e2046590163f880afec5957a3b24559 | 0 | FALSE | 0000000fa3391da56b0fbf3c01fa624dbf6e1b453434dee4600a0efd5bf23fd | 17oJaKvZ2PujFLmzNAVEovesxPeUwxqqdT |
| 10222 | 9fc45e6e7c91eb57151027eb6500db29bf87f6be177310017b6dcdab613a99792 | 0 | FALSE | 0000000ebfaf443596ce94fbd6da873583f88d136b7be00da27530444dc9d50 | 1HAUb2smPNuqC3YieAekAG9TMdC9PNfB26 |
| 10223 | 4b9ffb337710c98b9ecf42b244a1a42efd89f0d18454e79ae9063d2fc6d91dd9 | 0 | FALSE | 0000000f39a9f47d07616d94402aafca857df24fb31c3d27a6d38ca20abf0ab | 1DjPnRZLc77LaBgg7KydbcgC7okVKfHaS4 |
| 10224 | bc88e630322a861b43fc791ac6dc5e252634f776f78f458096433b776394ec61 | 0 | FALSE | 0000000f6e602d836828f5471681ec155ac7ede8b752ef6a0f3255c5533a3d | 18vGnC1sFgAEPuY3VyUK28nnv16kiaQGF7 |
| 10226 | 388f38adca135a39a2280df0081c9d07cad8906705b7068ddd7843e3e10eded | 0 | FALSE | 0000000022330cb9299aa9bbbf245db01facebee68aae7596732f3e29b771eb08 | 14rNUxvSpQ2hQ1Ms825nQvimEPVBPF575k |
| 10227 | a6fad1698b28213305723fcb1507e0d48b976e743d5416d0ae9b3a568028d07 | 0 | FALSE | 0000000ca97832089ac167b0c482b2d91162301865da85d6926efd696960af3 | 19NqL7FPbbeSzabbsWSgHxKBYMvTBWNcqf |
| 10228 | aab8b3489c0c51fb4bde55f897f2add435fe5c0544b9534b43ef2e41899l14f62 | 0 | FALSE | 0000000t3e70543d583b63460bee0b569179d3f48b0661477fac4755af09214d | 18mh9fKaCxP3KfYFURZwa1oU5vShS6MdSF |
| 10230 | 92f97ad00a040e61a6c90a3df26940a0512568e2d01490c0995b3c7c1ff0f985 | 0 | FALSE | 0000000acf28b0c278b01ae0b153de0533af276a3571579b111b1a9ef6492b5 | 16GtNVeCBJFGWb7ZF2FBgUGWPaDkH9YcLs |
| 10231 | b67e102b46af24d0566859eabd8366e828f7ea11a6aa14e7b7ead11200b1007a | 0 | FALSE | 0000000t8fb8618abcd281b7ffddde8d17d7911e60422c6f6611f8f823b7640b | 1FexZVYS6CAV4GQmJmKsMAnKSnCc7eAzfv |
| 10233 | a2b61100145256f76b95fff92ebb61b76484d80c1a85ec93ce949181df132bf1f | 0 | FALSE | 0000000f3a561d0877195af9640e44909cf3db887eaebc3f9167bf94429c82 | 15f6mCaqPhDuxwFPfn6qLd6yDZPwnctH4Z |
| 10235 | a3f4f8945c6ab956d0e0bfa95df42a0ec4a90f6b37e2a5b254b5d9cb1f73ab12 | 0 | FALSE | 0000000da0dd8a0ac0f20ff16adb1cb8c7058dad9b15521c1f25565f66181d8 | 1HLh8SGoJ9dPEbTjga4zYtbBVtv21hmDHW |
| 10242 | 7b40d1db00840006ba6e2bd34c1d81dc4355feb163d5147fd0c450d7df42b08c | 0 | FALSE | 0000000b0da5e96fcfdffe4b33df3ce2bb5974490d1b8598904d23b2c76f1a5a3 | 1L5rq2V1KDRvYUg7wn5PwC9X81e2aCMbN |
| 10244 | c69090ed060fee9c45f07703c06d983f03713bf6eebae444a4dba4b6dd0f3a3b8 | 0 | FALSE | 0000000f2cdc08e600e4a9e36a281504f34fb6225806f1f44cddd4967627a90da | 19Bm5LqhCjKjrri85MzLjSKNd4LDAMtvHT |
| 10247 | daa0e7b886e13b3e5f9b96575f976d9a58731edf06541a5f57bfcad4638f857 | 0 | FALSE | 0000000c454490b9232db4418638c431449ce82fdd53b8b46f4bfc5719570b | 18z1oyxpmRn5kFHBewF62F3FvWPsSQXq6x |
| 10248 | 42eff65bebdb3fc569833d26c74e6d1a659655f51ce0daa088b4b73e4c137e0d | 0 | FALSE | 00000000415d64fae4d644eb5468aff0af35d201ec529e63102fab08113e34af | 14AAimvhxiqSQ5o26MFh5inbkrBzMcS5v7 |
| 10249 | 54b807bb569e348c6764527302c0d8574acef8a57f67f6b4e38cbc279902ba | 0 | FALSE | 000000006639a86030e38022a377c767d84c3b34a8d848271a004df7405c84f3 | 16aQSVvjyz5RrzYxSULkJDmmuodTw3hHaE |
| 10250 | d3b59586af9b49358adfa6e8a78cdc6054db8e3f3c12a4307147c65bc874b0be | 0 | FALSE | 0000000027e46edc9b7baee17ce0ba5fd7b2b55d72a39bbad9298180b2d138e | 15PdSTdUqeDnTq327Da8A2dji39jxRsXseY |
| 10251 | 1a8dee590f9d7f75357b20af7431689339210d9d3309fb8d394a05d8404037c37 | 0 | FALSE | 0000000260108fca53fdab2a2d4741684ecb72c6d4ed2a8bd14933f486456fa | 1NerB3okbakz97Kj3XDXhAc8kP4p4ahak |
| 10252 | b521fef441fbf9d1b1c2acaa35afbbdaf81e45090ef89bfc65f8b1593d7f569f | 0 | FALSE | 0000000t7bf8f3851b13c16a0ffbc2417a7cbc120f82d59d5c3ca162d1e45726 | 18LjToUh4Up2HdaXoizGs1Boccr9hYHFtp |
| 10253 | 77039873cc225be8600e15f0aa75e2810e37207933421fa1ab13968e1cd713 | 0 | FALSE | 0000003f9cf72977b679a44251430zae41ae98abd296d640ce1dc4608d6e39 | 18fp7sVxt8UUpPQgPrwcUTT3KX7sWXmr6 |
| 10254 | 7f0f5bdfb37757b2bc62c3a41805ba5325c4741fbdd1233087cdaa2e80821fc6e | 0 | FALSE | 0000000cd208b2963cefe8c73109150533dce431c18f45a6ee6efe4aaad7f6 | 1DaKt4ok6K7hKdfMieLLEMCLYaCmzPHnkem |
| 10255 | 8424c8d12169cce901dbf9e1910393aa30250d50c6683023a10e58f00332bd6d7 | 0 | FALSE | 0000000d36924cecfae93048f4a64e1c994e6b9128c2d7988b60c277849d6a | 1PaTep3C6mqfwUCo4kvp9NBsHdeaFdNzQUb |
| 10256 | 8626affbd05486829ad061aa3227a742b4de438b93a3cd6ebca0609929e4ee | 0 | FALSE | 0000000e5e4e18f523c7e6d254d347ea7fbf374c22f11f3b6029418ba5430 | 11LUNNcHEYnsDu2c8HUk8iMVAz1AYQpod |
| 10257 | 794eb039998975d7411e75369eb2efbe4b3f8934996a699e4cc39ab8542bb115 | 0 | FALSE | 0000000a68479c3adf1dcdda9bfd0a9ba6fe867e5e611bc50a06ed7d4a8e683 | 1LyT2VUYJvqosu1Xag3gN7nuFM7Ry2u7bu |
| 10258 | 51d03789d4d4d9562e42b6fba186f76d76d28d981836abb2de6e361c2133e29d23f | 0 | FALSE | 0000000014a39c6e8545f5aba7ceae611674a3936d0a376b91abbeb58bdabc55 | 1PGCQnPKaWD5xrdwYDNZ1ow4jULcMkQCRq |
| 10259 | 8f671b556e6fb8b47489288db9bae780f3850e1a9b9e5249935b5b951ddf7380 | 0 | FALSE | 0000000e611384520016ba15a0b3cf8714f257614faa1e9a6b61555d7dafd | 12cAvHq7cMNoFMNNdqH9dU3f2vswFZp3AU |
| 10260 | d7eb6c2a6567495b92f90204c8f7a8983984eb51b1b6a0a3683ff9cc241896ba | 0 | FALSE | 0000000dbd1f50644d0a5aaffc8757e2b77025f14877f438a0b1a17d5957af30d1 | 1Ng8FL34brVqoYs5baNUK7CUkgjuQsTjj8 |
| 10261 | dce6e7335215380d0e4824121fa52b3edaddde58c59faebc64c7004f5c85093a0 | 0 | FALSE | 0000000a212ab180a51a805a11basb25bb02888487e16dbf995f8bdf19bbf | 1H84LbDh4yF5LUcSVtuZwzjEEmtVJUsNSX |
| 10262 | 6f2911fcf4c5ddc40751919a895e3411b384e9e6d39dd6f5dda4059664357c57dd3 | 0 | FALSE | 0000003ae0cf5b198f2227ed90726a88538e602b3d719c9e90e8dcf71b2b4 | 1EzXerZNYh2AVDMy9YUS35a97L7nMprSnL |
| 10263 | c351764d1ea5c14c00ee06921aa4e4a9f061ae50c5c6f685899060b559dd948b3 | 0 | FALSE | 0000000972d6ae90848def1ef19f9fc61e417d180e0ac51ff1c90169e4ea171 | 17Q1KgQyGymBTvrpD1TAikv3xgCXZZaszd |
| 10264 | 1818976ae7d5f79520672cdfaaea95bf2b623ed8b59c016a8878517f03772e0a | 0 | FALSE | 0000000050683563cfa9a612eb5de12191fa2eb04f88067ce76f6c07184f03a | 12XMBPkbsPNhcSB9UPAS1ZRgejwNQFtzji |
| 10266 | b7e7f0bf3a38f54af2a6e4a5a95de81dfb001daca170567ddb9640f74f730c8 | 0 | FALSE | 0000000814c741110d0e8949de0011a0af86ba580bd0eaf5a1cf5b8426cf7df | 1JhwHzaPeDQYSUyQaciSsgztSGsbqbZ7oT |
| 10267 | 825e05731125c94e1d07c81c3717417db5f3aa0dee0346cf4afa8af5dfe7165 | 0 | FALSE | 0000000ff20f67575304528e99ad31c5eb2c2df4c2594734321453bb5c1f3b4f | 1Ftr2nkAHqfRRPtDueXKxV9uDxaKD2L1zQ |
| 10268 | 44b88f143c4d2f1910451b48b82a8202c9efeb9696018fe3a69c8e8d7e542d00b | 0 | FALSE | 0000000bd673e884317d15c24c1ac2e044f9b60bf533238fa08664101f3021 | 1PSKiNEXEeVePP7DKSQmRo1zjuP9w3aLpm |
| 10269 | d2db52d099ea7917e2b30b6c1813dd489be6c4729bf3cc2deaf9642ff10cbb50 | 0 | FALSE | 0000000c81c54860c418160f8ce6f2bf9a1f129d7f541fbffcf63503c919cf95 | 1N7tPdm7QvRtcveLHDXvzHphH8vw5AjpjP |
| 10270 | 53c00b2b43143877c9efe58c7b76bb62cc84e3758d608b416f9b1a1c0c23a1ad | 0 | FALSE | 0000000fe83b6fd2883fd216c7d8675ecedf25ac4bd155e663c9e9c2ae8ac33 | 1AQWhvFwceqckMokX6EbM1833T2eDL5HEEX |
| 10271 | 134e4bb874e752663beebeaa26645c63722015d2c1360ec16113d2f844d0808e8 | 0 | FALSE | 0000000449e6c9049676cb9d328f3e4ffd71bec98769d2841e01cda8fb74d653 | 1G4Y7ihSxRQwfPExw1x59ws2wpisMsk1FW |
| 10272 | 1975191e75c25fa026ecf9bda3276dca3611c559af7eb120cf6c096b70447a3c59 | 0 | FALSE | 0000000c6679f2e331b83bb2b804e0a06dce25791ad58f1d9aa2b24d2c58 | 18T6b1a5iUEQGoU3f78jUrTNerQMzohy7 |
| 10274 | 44fe4055859c9a2b7beb5732bd9cecd0603d1838e2b39e1d8f4ec4eab3bb02325 | 0 | FALSE | 0000000944d9d75d1999d972204s8af9d6c35e7e67aa3e319eb04b77167da434e7 | 1NMt2hBgNBzo9oCDjRYuwqzja9cpfvtPv2 |
| 10275 | 50e9f10eb379f643ec7ef9825fd1aad5882748d182e9a56a5d825063de98952611 | 0 | FALSE | 0000000511906f7c7ab6c0d79bf04c7cee98c08dad103da369b42b7e5ffbf0f6 | 14JYFEu7GXPe3NCwJAF96AfigVExHAzmvW |
| 10276 | 982325f644eeb03a0dec27950e8dca4cb5d60ec051719f557d952e2b13a898b | 0 | FALSE | 0000001cd994281cc809d5e02296cd8d2bb48047ec287b41bc6ce2f16850d3 | 1KekRoNepAC15BkwnWtFcLvP46YSS4Mmyp |
| 10277 | a34c4e2fd15f179c46588d6d10af52d8b4314473b9b285c79d1d4cb61943c41 | 0 | FALSE | 0000000edb6f23ac8328898f6627c5e8d5969acec5fdd863d54e3761fa37 | 1H6f9uBohb73dVoCG6nHC3SkwQXLyVy |
| 10279 | 6e18f767f4230e1e59e09b0587f1fd63296e5a366f04e527994849d491ca49419ebb1 | 0 | FALSE | 0000000edb8f3284ce97544fbf62560c038c07cdda8a2de2c0ba84a6013cf0 | 13kya3a9fNggRdShjZXtvySs9E3NSiFkm2 |

| | | | | | |
|---|---|---|---|---|---|
| 10280 | d52657fbec549c6cac49fbcc65e9139605076c70431cc20edb7cfbe2f4b0b6e4 | 0 | FALSE | 0000000e245867c08b47d1498f865bb562941a0b1f957e932d2a77c0fc3d11b | 13M6vZAQG1NqtEZ96qX9RanE51kL1pxrq8 |
| 10281 | dfda6ae3a275253f11b00d2fa9b2792daca3e1c36007e2b6d1124e6b85e96e36 | 0 | FALSE | 0000000045b50879188f3effaf851bbfdd4f007ab5db6806f7cee7a7a4b360fb | 1MPLEaMX8vm7DoBJcgBcjUdTojVdHazyQ6 |
| 10282 | 6d55a40e1ef774973d9329832aecda75057630bbd8ab5c390ed139564081bcc | 0 | FALSE | 0000000732490012c804b5fc564b85a51d19c3118a192f173612df351ec01c | 19KPbGmToZ2A8W9D8hDx9Thza XjLWsYf4a |
| 10283 | 78e8b8a3d93a9b1d804401a2d046cdc9c169644149301821zf03fdd659898d66 | 0 | FALSE | 0000000008d4548943d7fd77645a80deb229507c2fd67867c41e10253272811110 | 1GfU3MM4hqyWujKWeNXjXTi7ZeohNxRDjL |
| 10284 | f4e1ffbc363b2a809495a6e376e43a231cdd01bd8f9ec7d036a195c02d513697 | 0 | FALSE | 000000007376937724cc75a69e0b4c6165419c5ea4b86836329282e8767c9355c | 1JSJVuC8f3inhbHpaHQNdGzrzr4ea7P8SX |
| 10285 | 3898441e80b6e48373c4910c30d69f1211a96371ea75f4c5f97a56a4e19169031 | 0 | FALSE | 0000000cbb93957def7d9e9c8127f8698bcd048301e716995ea83b2798dd5b4 | 1PLQEpvn5RjLTx6kk8Usu9b4iRmPsNF8SX |
| 10286 | 49e59710adeff54f236bdb010090fc7ee932748c393eee605b7420ceb4c498127 | 0 | FALSE | 000000008ddc2bf1fe6650fad08e6ac8c96a130a742f33f87ebf31dccdd038 | 1FEiUQXaXb362du4bOsWGETTmb2YvluyAR |
| 10287 | 8d8ce03a45b5a305z917d527dc773e2af8f98d25d0e29435ecfcd4fbd2d6b64c | 0 | FALSE | 0000000b84b32b25a19f0dcf9343d34e37bf6700e6eeac9e33d21f6b25c7bba | 1BxAeTkrVzBpmNvAapcsU6ad6HRmFVahA |
| 10288 | 8860dcce6f5ee776e0b1b06514ab227a322c292d9e99d6b72d89e27c6ed6a60e | 0 | FALSE | 00000000312836a59477afed7c9bf3f0d2b713c7b13f144db7a9549b3f2e7503 | 1DMNcRV224UYwLuPV6PJoXSgitSzQnstFD |
| 10289 | 30174cd894f73d57d02a8e69122a0753e7bdd18921b5d893d36121321d3e342a | 0 | FALSE | 0000000172c8a55901021759b393c1aa97fd1624b36fce3210de2b33774e1b2 | 1G2pWpaEKrk85a8P4jVpTYuihzUe8PGiRU |
| 10290 | 43747e4886363354f44d54dafbbb8e8513c3ff72ead7490c3ea12bd70fb7e2b01 | 0 | FALSE | 000000009f799073c5f54873048d2c105950d255dd7bf0c55348569be28170e3 | 1AzA7TuuwnQLkGP2w3jNC25YBF36gPhybe |
| 10291 | 1b1763c83459d3dd7b258f30d93595365ac6335e7848d88101a76f426df137ab | 0 | FALSE | 0000000094f8f482edd0e2323034eae9f854c176a754a14a14d1fe6532beb06 | 1Ge8ozPP8YzAHTu6nNraF9zaJVJPnnegNr |
| 10292 | 452d4fc5e89cf204343c06036f986fb0d2e5149402f95b7d8b63d3526e81a1a8 | 0 | FALSE | 00000000b9cd37e1adff23e5885ccbe56736cfcce53a665b438433ffaf35366 | 1bJhsZkLcgVmCLgJzoqWpGFQPkuNKScE5 |
| 10293 | fcfade7c050535ab911f15297e6ef66fc381d1d2c2aceda7a73afab0ae74f4de | 0 | FALSE | 0000000b4adc0e96fbc425b0eeb1328c0ff41bb996de269beda5f24c75b634f | 1PCsXotNSYQb57LLDRMkMeeSsLiSXou8gL |
| 10294 | 30ee9a2424bd5f40550e4739905c57bad76f99c34430d41076187de824f8856a | 0 | FALSE | 00000000b2388fd50f0bb223e36d65ad402688d9f d948397d5d653a4845405cf8 | 13pH2FD4QeQ48wjEurQU4xjTeFyPUDUHmj |
| 10295 | b8c91083d63d802aa4afdcaa70c6657baea3abe20c1681d08cc01d296bed3121 | 0 | FALSE | 0000000c0486752bc2a1a0e2e86b47259a9127d3a8d21600c25f447826 | 1Dk45Bcy1vEijoezZTGidEmcqSqTjo2xPH |
| 10296 | 9277b60f20e82e35b26f6efb7b4291dd9773837ec96da60b2f0cfc1a71d34907 | 0 | FALSE | 0000000093e7686ae17b569b0a7ef88977e5b97e44e19c4ca733cbdd310539e37 | 1FggD4rgMLLLPK7BTbAgkTocqK4k1vSXKu |
| 10300 | ed5b7d01ab8354b1a24d51ac1e7bd1bed2a2fa759b7a8b2ea0977cb3 8aeb945 | 0 | FALSE | 00000001a02dd5ed3e0d62591f9cf3fef6a981a1a7f 3f84313 1a039b8a8e7c6f c4 | 12aR22eGL4wZzKVmMFVmXtCM78uvKeCcrD |
| 10301 | fab613b78b9d6c837ef88e49362ac3c621d7aa9489e54918485011 2f59a641f7 | 0 | FALSE | 000000005179960a7a42852c9bca0b371a537689f9d8bbd7d673953569 2f751a | 1C3k6JX6tLR2Sy9cohv38Guo14YkGd72MB |
| 10302 | fd5d0efc4d3081b7f7f79d7399f0adf4b19d3ea1a8a2b46dc995f156021ffb5d | 0 | FALSE | 000000084ddb51e62f9bb48c6bb3a924e6332a820d551e0dde9946368314ba | 15ybrprCsBXNfCjRoRYnRm1xK1PBvhh8T9 |
| 10303 | 8d251c8d157413f670501fe60277d88750ab79ed4e556a5de6a8c06bbe93ae4d | 0 | FALSE | 0000000bc8fd693497636f8afb8901e9d9181874abc9b784e29787ce3a7a95b69 | 1Fz4qpaz5zDJ3hMh2G8XhZwvF2ftqHb9zi |
| 10304 | 815e365eaaf7c105c6b785e63333daa8c325e7346cde19d4e4c7e5f0c54bc673 | 0 | FALSE | 000000004627f0dc9e5f22c371ab533b0aa63a66a70a75ab432bf246aba55016 | 17rsbyC9d6WTNpZFNHnJ5TaCKwHBUZj7xP |
| 10305 | 657ffb6b8676c5a1bc13a5921a41c597f2ca8e07b6c589b172e19280 2e3dc9369 | 0 | FALSE | 000000004ea868d2048bbefad2ee306 7cd3560480531892d14e89c142bfcb1f2 | 1Ai6cowciwUCbaXEfrXY8bEyi4RUG7f5U2 |
| 10306 | 822a86cc3796693c8fc71b9260b1576e1066b04d9484eebdbe4d21e7c4238729 | 0 | FALSE | 00000003942446 5b614047076e89904cd51521 8a16c36c4e6ab1ad4aa580ac0 | 16tivU7ndf4u6WHMsKpHJ86L3GYLDVUMfV |
| 10307 | 676caac16f1dc95e70131f396fc9831c99df64d6d2f38dd0f4d607b5cad758c7 | 0 | FALSE | 0000000d8c7cbf455a3990445cbd43124737c0e5d93506d3a4fe82a420c181e | 1EqvjPruYehQsMbafCi78aX4nKgsC4FYGE |
| 10308 | c5499b54e5dba73ff354df385944a560bebb36fc1011040454dea4bc0ddaa7b7 | 0 | FALSE | 00000000f2 3c0f38a2e3a47f567a165 16d97a36dd75291e16f49c67e83e3f2a | 156vvDpGeSTTJvk434wZQcdGmR2FcLZsvB |
| 10309 | 8ea26a05fff41d004f49ec93117ae f9341ce20844b72e07c4f9d113 8aa538905 | 0 | FALSE | 000000003694b20c46e6a2ca444cb7709d4a89 78d005b97d779ed84913108d | 1ATEizXpTqoAYY5qAkHB6BDDP1EsU8gdmV |
| 10310 | a5ca72cc5429e8c4c50d662f72d9b31d7df6a75425 45cc540edf5bff a02c6978 | 0 | FALSE | 0000000bcdfea08bee025902384 4c75d23c79f00d39b3a05e19dcb30f09 48cb | 1kxvRv8WhHG83yGNfEANn1zpS3eCbreg3v |
| 10313 | b65d149eb7a90259e82d4da9f1d88577da7b927e5320 9b602b29a74b20154b75 | 0 | FALSE | 0000000041e8035c953126a449e304b25880e1a109cf49ff2e1c6f8d7526c3 | 15jHUxq6ajxnTpX5FWtknDEjLA8EdjxWj |
| 10314 | 12d9892de356 5c20cae7509aef5114f4f3050f964386da1aab28f636d4d1db55a | 0 | FALSE | 0000000973e8ebe9a53f75b871b0838dae6378b88214acb2f529c3bc0d76f512 | 14XwFakswuFBATEQFBy7eFrqmhz7urb49 |
| 10316 | 416edf1d0b4eac66f52df5c898baa2e5a4f43b7c264cd48823c67fd4c5dc9906 | 0 | FALSE | 0000000007e97978 8dce6515b9e445db0b7fd4a3e65d54af72376718c1f8bab90 | 179Jfdwfzh5scy7aYKD533vWgsUL3yfDRp |
| 10315 | b3348c240f0bea1947c9e1e01689535ea2b4182fe3e732c9318be297e3ad50df | 0 | FALSE | 00000000239 20be4f290185 81bc67652a992265fe8fcb1784e702310d0cf39c0 | 13vSXDaFcLEcyntNnobAbXL2MhAVcpRinQ |
| 10316 | 0500a8722ab861067c9467affd8eeec99fa4bf714b6c73ad1491ee727b5ac05a | 0 | FALSE | 0000000b0eff77dea4c39bf52d4768d5a85b0d4caea3f8f4a24459c00c5744 | 1E9WtoFd2vL6nRbNRjKCYdDtujjRYaG6F9 |
| 10317 | 2cc76e68b28c7abc7069ceec4684449382d0f3d16f14fc1 72d4f702625e6a7bc8c | 0 | FALSE | 0000000051128be33f945537bdfb6e6856b3e19466 2ec9f0572fa343dacfa992 | 1MsDsRME5iSio5DXa1sTTiU5zxGHTj4g9i |
| 10319 | b0312bed00f68da644928b8a63669cfaae244bef e0711bada5adf5fded8db455 | 0 | FALSE | 0000000ee66e563aa302e56d154806aca43e900e535fb63f14179f9d9fddafc | 18MmgLyGmnbMtVXiUpSGDTvNuZZkiyLW9c |
| 10320 | 66ad7f1b05a36848dee7079b53d76d5d746b949e947681 9f4bc20e46609ff9 31266a4a | 0 | FALSE | 0000000004bd3acebebd7bb4e8a9ac45e25d40164 64e14e41d00bc0d83a3d8b | 14Di4U76ACjEcffGAPRN31TVuGfqhm4v6s |
| 10321 | 05b627f6a8f13e784de5a1d54fa39e231c626394c38f72 0d6020dc5202f256cd | 0 | FALSE | 000000009fd7790e2ae40f66343d5e f3413aaa8a613053e36e45b41f0 56c6c8c | 1L9Bap95x9XQSgY23g9tsrbiJsmqYoCJSC |
| 10322 | d993130b08b3b510460b47d388c1be0263ea39e4affcd697ba8b1a1e43fcc5 | 0 | FALSE | 00000074cef9ecca7fd6da0f8af6a99ab42c77f99cd0b6796a1c52ce6 | 16uCKridPhriTgkLNpFajoutVrk8awhc |
| 10323 | 8ccf1cd3ef 2db657efd41e3493c7735f4308dc26fcce11b79bcba167951081d | 0 | FALSE | 000000007a90e09552 8b5ae6c7bf6ff b19e5a6d4e5577f632 e59309dc21fa81fb | 1FuWiPwqSMZnk 3aSKsUdHSNWDxiUqr6rq |
| 10324 | 2995c5a431954cab29948f3fd3c473d1d4600d183e221a7c5a5226d6377730566 | 0 | FALSE | 0000000f866c5c05549 44dd9386e63e884f9568659 8a2e3107918338401819 | 1KCunTpofiXUhxaevYD2ZpfDPfddv3HNef |
| 10325 | bf3874866eaf4a69259620 8b4a7f529d157274ee5dc3b0adc1bd2aeeeed0e0d2 | 0 | FALSE | 0000000058137880dc0beac719e5eb60a861f1f1a03fd49ff50bca4918e7fbca7 | 1GjMJQg45TK8qEijPBLHC6B5K4JmK2qKMu |
| 10326 | b15e36d46e201715b3bf27e50ad11c4d6a96d36150a1ee740b66fca9f2cf2c8b | 0 | FALSE | 0000000 ef7070b4f097389f51ff08356df8fa0c331389d8662 4fc95e84581817 | 1KXRSSewAr2GfcUpLVtQhjpRqTg8t5HTZK |
| 10327 | 4bcb99e3720d4337be1cfd0ce4d7f22ad7c6c284a0404b66485445a43b607848 | 0 | FALSE | 000000091a9686c663 6f0387d87bfec0990941843fd39707b1be75c8b974fcf | 14bRSaMpv6tqRjMXegj6Ksy97EPoXKuiRY |
| 10328 | 24a8f efB8806637fb7eba6e0c56fd36e13d69e1dfc1805b0a05a8668e5209f7f4 | 0 | FALSE | 00000000006252ef64b1a9d3dda00d6435a236c3c2ffbdbfc14c0328322ca8cd9 | 1ALiTsXn2ufnE4mq3QbSFyTqZhnHqZgyeS |
| 10329 | 86b74f3396855981734d6278a437907be4dbf780d831973a34f50aa102ad59e1 | 0 | FALSE | 0000000f9626aa388711 7d9f0ae77b72ab1813c9d7bd01da16118f470d9ac52 | 1N6ykjkqPkGMdSYiRhWdfMYVtjUQ3GR3ET |
| 10330 | 13ec94d300e59d581e2b9e89578cb9b 9bdfe46fdd16cd4bcd874ed666e6c5b8a8 | 0 | FALSE | 0000000067c0a6518f92da123ac92840cb9bac22bc279b82 4002fad61bd25ab | 1EBDdAWd7 8ieV7Lexk7xhV1Ryj9Y2m8VDH |
| 10332 | e59558f4cfd91f030f4f792f7f08e7864d7c3b11ef42c8da99a6251e7abd8a05c | 0 | FALSE | 0000000 7a0557ec77491724709cf74554b91d514315 35a27e82f55ec0a42344 | 1MRFpmfR8SFRs2Syp37FpNQvrYP2bzZx7m |
| 10333 | 6cea2fa8c82a90df0b6c81b7c3b028d1237eb5515d175c6a2e7611c3ee6a3242 | 0 | FALSE | 00000000a33fb5b25 f b54fb0ae4487c432dc330d93547a4c966aa7441fe1a0 | 13FAMUd3zuukYua17J45e7h9xQpQtcTE8k |
| 10334 | ad3a3fa04d572326cfbff6382f8b3e635 62a02d3d6d6157d5d29de4caa885acea905 3e | 0 | FALSE | 00000001483 17aa39f7553 0d0d8b9bc3ac95516c04e14e7709f70a7730 1c785 | 1N6ykjkqPkGMdSYiRhWdfMYVtjUQ3GR3ET |
| 10335 | 6218 1a06f69b3c384c401 0fe20435b aae8a906c40958eeeb0b7256c 59d530006e53 | 0 | FALSE | 0000000c0214d92233 6d17b3226 44e6df13a5773427 68a07975a499b2460d06 | 17fgnpiXeeUHKjoT8UWN5hPKKVqNMP1rnn6 |
| 10336 | d578675c7abf8160adfe40ad2ffa9f6e54873179ab58 88c7ffbd9eef263b1431 | 0 | FALSE | 000000006464fee7c1d38b4081c99eda3d2442ce70d1416e73d85a40 b4092dfc | 1Gj6Jl1NoDn6b8yE8k2t9 6c1WmZiluKjBGh |
| 10337 | 5e5a797d14e90ac44751bcc55027963b3f74881387 2fa1c5103176cad73ed99a | 0 | FALSE | 00000038 adac0dd7c8940a10872798ef1 b5e9e1d43c3f8b5ab76aff397233 | 1CEeRsaVS9dvEtEQLCgFve7cdBL7Y6FeA3di |
| 10338 | 4676fea4d7155e43227059c07d40061a83fad37483d d7550f205e0a67264a | 0 | FALSE | 000000057963e26862169ecd75e2178 0a98bde69862a3926e1e28c7edea1b4 | 1P6NqqT56iJ9ovxRMEVbvAN4TWpSgHwmS91 |
| 10340 | 811eb1a44ff8e461f8a1c024218f215f5329 bfe8586e3a89c09dc131cbb047b0 | 0 | FALSE | 00000004a18468d768c8f3502738b7740ac5 30263da5770ffce30979bbfe85b | 1QL4ZZh9vvBqH4aeaNPkehVaaJchpKAsb |
| 10341 | c1d5907dd71912107c2f99ad88f2a212f3f5447 de3991e58e0651bbfbc460554 | 0 | FALSE | 00000000a9 3707b78e4b181 de82e0ef1d5 7bf662bec50 5fa4af11da247 7fee | 12znGjjFaECTpFxj6bXryAH9ox9pVkRzzC |
| 10342 | 1588aa0bc3f7d3d6d76f860755 6db314c91a37f1b477fed157 bf1458a767afe | 0 | FALSE | 0000000c5fef55bc9cc3d4bd26df549 5af1dba2c4ze84 3e9915f7c4a77980 | 1vPyWa5Z3y8kYXpuskPfN Kds9ToA5mPJv |
| 10343 | 6394b7557c0073491531ef6cb6 2265f09dae5af21a6a45f639b9dbb7ce70d7c8 | 0 | FALSE | 000000099590d7404a909912 7cdbaaa0255b5142ea12b808fe5fe15dee4f7e10 | 15Cp7kuUY 8joKdJT9CwmGB2dx1p79W6XT8 |
| 10344 | d2875a0c1a6466452c4f5a3b926c9edf4bdec2ece10f878bb0 9425ce9486ce12 | 0 | FALSE | 0000000980b1e2df2c052a1e535e63fba2132405 75f384664bcccefeed2a3a3c1 | 1N8MZuHfDur5Z9K1sk7 7TMrUuXWLq1QpqMW |
| 10345 | 30ff8a79552938529e58761625bcc4dc13af6e6913 4e11cbb6ba6aeca1239ffbf | 0 | FALSE | 0000000257e1b1722b11a72ca4d17925508 8cc96d97ec22b43d55193111190 08 | 1EbJpLRvbKC9qWsX5MpAPZ3t3PUXMw8Gy |
| 10346 | 385a0bb5b9e0645c3c15a80ed7be5662b7b3e879211942 8be058176bcd6c2cda | 0 | FALSE | 0000006804d02d8c3e730939b83bf2ef7f6 63d2c7021bb328feb5ce01b66d2c | 1Beia1Sj98T8XA5LFqG6ui3UUCcxXzAvNsv9W |
| 10347 | 1a93006089 7f14fc87b12035f668a215f15ef67ed71ed7eec0d2fcdfb3ad3f61 | 0 | FALSE | 0000000d8b2b56d292 16d83bb296ebb9f05 5fe781d4a6628481f8e69c9bb78 | 1NDdMsz7pvVCbsXo6ui3UUCcxXzAvhsv9W |

| | | | | | |
|---|---|---|---|---|---|
| 10348 | 9016d1d0269c8a11385f750d46198bcc1b10365eb6f61aead40d6507658cd7fc8 | 0 | FALSE | 000000004bca37f77abfe5b287bfe369c482b9af4561956521782eda88f96d51 | 1fYBE8uRVnjPquY9DJLkPHTJu1exiT5uQ |
| 10350 | e33c6afa160fe79988209776ca8a1119ab427b0880ac71dbce3a2bb0efb684a3 | 0 | FALSE | 000000002828e0eedd51f6b46fea0a1aa2f0e79813951ca6dab56cab964d54ab | 1EJpyi6CrVgkYRdhubksmyQSF5tpJSxqRW |
| 10352 | 3bb78c87137b280ac300103107afa7c464ceb5187b9ff31d176b27b82f7460f3b2e8f | 0 | FALSE | 00000000f6008745d9db6952b2aa1b9df6476882676b0b6b98dd8c953198177f | 16LdxCUtkfQkjGm8rEsqVPjk4DVZM1MA1g |
| 10353 | aa49d08f4a77547fd8b5ae60a90e46eb620ce03ccb7c7b06096be598965b4f0f | 0 | FALSE | 000000005555ee9a6e7f129261fa365f18ec1bb2fcb23045bf0692bc3550ac105 | 1Ccg7vDQECRw86UwLKqwqJxgBJLLTRjLKt |
| 10356 | 6622a288261796ce1254e8c0685465a2ecc03120914e156b31c469d984fd6fca | 0 | FALSE | 000000000c3d24ffa14b2e488fc260be176d6fb3218eab2f419b69fe7ab9f12db | 12ujfmixmdCARIumkxxatY32ewWBSnjdhu |
| 10359 | f69feefc73e8817882f01043efa901527cbe82ef1cd7ea802f5023ac695286d | 0 | FALSE | 000000000e5561b13ae74e8f5577ea53be5dd88b2a81f383f1d1c15d7f3eec2736 | 15AGhCo9zvQ4gSgV6cSTggycFtkcpaV2sP |
| 10359 | 6a5b8e50a0b4b2ef277af02a7b3cf98b719e04e4fa8473cd0388b3084a6bccbb0ef | 0 | FALSE | 0000000a7f8676264415a589bd438f5264ed42e23468980245c4c579fc4236f | 1EgG2Agfz3cS4c2v1Y4e67ipBCmjZer7Kq |
| 10361 | 05d91a0a0e0bc7c4fd0452218746b3bd2d28f6d2a179af8bbbc2a1b20f0400c4b | 0 | FALSE | 0000000003ab3f35921a3eddac5246a93439dfc1b3243e500e96d0af074d9eeb | 14nKy1Em9P1ERvS8XgrwvcCGHpsQP6o3JZQ |
| 10362 | 7a9bf54b441db0a543211b12140448a498c18978c7f31e4359c2f1ba9a818ea0 | 0 | FALSE | 00000005c22277b5e40c37f60de59d36a5c34ed08f658ef72e7f2fad407d964 | 1MVKkcbrgQfJjd7qT2eiJDUwpLs4TpXdPU |
| 10365 | 9abebdeafb363701a2bb6df8afea405f15f22896baa7b9721e20345c976578c0 | 0 | FALSE | 00000007f6b3ef3ae9542b33f52f8eacccb8d74e0edf79f7dfe9301f1b56 | 1BLsT1NQhQaftJehNumD9e8d9c6N8Ajt26 |
| 10367 | 77e025ca0539e21956398c6195ee516e309ee3999d224d4e7a96d5005be7163 | 0 | FALSE | 0000000cf3e6fbb4e557e492feb1f4256d13be410fa6d3841013408df8936 | 12kxWqFbXsFqhfD5JEk6M1sUiDB44qMSvD |
| 10367 | 1f4e7df6c40ea01dfbce3ee3524558a77e6bb625b434a71da70bd719ffc5aa25 | 0 | FALSE | 00000000ba2b4312f00c067583fa55cceabbb58d6d42df9e66e87d61c603a1a9e42 | 1DA5dwMiK77nusrTqb3qAFY9p4mYopX7Tb |
| 10368 | 498ff7f94ce49026d0399b88c11c63b73614a9ff2e2e78cccf5cbe99513b1e1d | 0 | FALSE | 000000f0926aaebef1d31b5096db40875e4abbc50d38250c0a9ecddabe67b6 | 14BnsLRPJD32voSakwdSR9ztveVrAwn11C |
| 10369 | 64a61056da378c20e4d1e0954dbd95ee82e75ffebaeefac4683adb42012aa64a | 0 | FALSE | 000000089f92a8e532c5e5a80ada29ce035710e18d5c3086c4510890a99b926 | 1BvQ7oggVv8ufAdEkFmUEwUjqyofn6pseJ |
| 10370 | 6a29195fc2def3ad78bf31d68d65b5ce619e20dea7424a26ccfcd085fda49944 | 0 | FALSE | 0000000cf195b1ceaa3f35c69e1d8f8d0905e144a92078aca77832990c4f6c0 | 1ZF4Vx6uQ6Wuwgi7v5zsvnDCcRfe4vrRN |
| 10371 | ad8fd6bd35f39a53a354944115b62b2a1e1fd9a146dac89c9bba1acc62001ee2 | 0 | FALSE | 000000066e738abf3d730d800bc4cd0b665564e892acb75124b58f7a70ee11d | 1C977ofEhhx4WviWA8cKHRdqP4TaMTxkna |
| 10372 | bdcb63543de491003178a52b40b8d73aa3bbcdb54f364baba1b9b2a342f08438 | 0 | FALSE | 00000002e2d330c27a450f48ebed0900119eaa13db7b658ac2abd804a7ead025 | 162dTd1RGztAFZ9YMmfZEpKuz3vFQ1DpgA |
| 10373 | 3f9106afc1c3ac41c300b237ee15c0fcbc851e1c0979b4fd3bbf696333a93a24 | 0 | FALSE | 0000000120789734f807bc7cea9c6ed06bfcd5c1cd7e4a1375dfdba309e449 | 1KwrRcSfRGpXR3UfQbyzdaYqbuF1qJv617 |
| 10375 | 2a75234fa62185b0358e262d66f38a27dd92b925c4298bdf2e74f4ef5ba230f2 | 0 | FALSE | 0000000efd852a30f6c2f8c7113e80035336b9d30131ae31aeb93909d22a893 | 1CdzKGczPiNHa6Cujw1Gb6uv4qTH81yh2c |
| 10376 | fba3950fcbc05faacd2a27ab283f6bf7fea083d2585416503ce61d2bb6346467 | 0 | FALSE | 0000000ffdb74d25c7238e3fc4d7d244655357cc750d6be2955770a8fabdf9 | 15a7UVLttaS7stvHQAu6SSVJeqEfWX6kBa |
| 10377 | 6955855df32079fe50d0657997d4b180aad9029315964d8000e5a381f7e6d512d | 0 | FALSE | 00000069f302812819c3efdb5f7c86addf92e7a2af817ef06b72c35bec3710 | 1Cq6c6yUhUqrtPfQ61K4PncbPC25kMSGPx |
| 10378 | 7012757b70ef294fe5b0b34d202da5b3e4069fd650825f9d9e4648955fc6b010 | 0 | FALSE | 00000099cfe767f664110638dd2c0f096370ae3667ebbdcd4c4010572d8a46 | 1NJ2KCZnQcYdzgi7uyNMaxV5jWeMLP6SLG |
| 10379 | 03017b8f71228860879485546c44fc437bfdad40ca0f7b4025163bfb06d0d9a2 | 0 | FALSE | 0000000001a4fc4c7b5752d75de60f89cda7889af55c43ee94f11041a6bb78aa | 1JJCRQUZxjWpxGKp7cajyesdL8hdhd5Mby |
| 10381 | 93dfdcdce94d7f468ca95410c58b1d35b35ac375d0d123815519477e75e68f6a | 0 | FALSE | 0000000f3f031877d556dd26d2ace7ffcc61c900efe16d0092b966faa1f6328 | 1Jr7kbnTUTDe58mtW9pN1Tsrkiv4VDNgyK |
| 10383 | d8f345954a0b225bc8105f59b97d410b500ae30006728aba3fcb2c8a78d98859 | 0 | FALSE | 0000000835c60caffd2a3425d41cbdcf286d91b9bd5bb935b29f8272326795 | 1ED6iY2VwuwwyJe2xJ49UbRP3wKQqo4DDTD |
| 10388 | bcfeff8f20564b50fd7d93b4259a02f31128e5dcdb59be8dffbde6d5780b2a53 | 0 | FALSE | 0000000de858c2ab8aab38eb33805d1db3746c7e49a099ec4ccff1f3aacac3f | 1GNm1ZBCsWu1oqgrAusCcF5EKejEANwYv |
| 10390 | 3ec412909170a3557ed85de6d7fe709c9a79174d7481f8959dee2cbcaa6b935b | 0 | FALSE | 0000007b96725132aa807d4cddffc528e93ccbcf6e6ca7b5eda74b1b01c45e | 1PmXMyNnTrnnYu6sDQW84bTNfEXzofyBxd |
| 10391 | ed30a9ce1c0a90db2e1a4dab2cbcce329e6c52c2db97fdaf48eaae9a5bc2780e | 0 | FALSE | 00000005099c6b1ea5f1850841ca340325fb07b89fc4fa9e8c0e5b157106f3e | 1LMHrjHJiPfWmZW1b4iZnMsKUwhZixiNXw |
| 10392 | 480cf8b7c06488c131016c8031000be0f4d53acc48e04ad64e91a2fb16088ef8 | 0 | FALSE | 0000000b28519a117cea8e363ad3bfb0d2cdd4ae1e9ab389ce36146ed3e06 | 13EycuXZRnpcbU9pepZcy6fQXENhShrE4x |
| 10394 | 25f18dbd1a19b249aeb3d0665f6150e38badfd6d04103d2a36a3857f67ca2ba6 | 0 | FALSE | 0000000580f9d3237a4e4d5d343a5775084f89a44f7640c120e3b75e975e4 | 1DArvry7EoXPHs1z2Jy2LLvoCGjSbgfvaB |
| 10395 | c9644875f3925f786daab51623d976a97b94675be84b378b9b0ac0b8d974724 | 0 | FALSE | 0000000ddc6420246e5d9f15a8ad880f487cd8876556d7e7e1aa2e3fc89e2d2 | 1784sBL92EZNRYfcFGnY5PrUnKQvm1CnA4 |
| 10397 | 71175b17153f3cc81df33ead443cb48a26a05864b61e6f9f2bc29a08b8305d85 | 0 | FALSE | 000000599c6b1ea5f1850841ca340325fb07b89fc4fa9e8c0e5b157106f3e | 18tXRiNLf49P1TzvAcmawJR1uRAhQjVDPt |
| 10398 | 9f9e34b18a2c3e411e683a0ceb151a594f458bf852aac99e1ea54ebbfb637e93 | 0 | FALSE | 0000002e5a48fc74da054e91e1654baff80fb29ca2aacc040e06a7f3ec27fd4 | 15erDVgznEZSaxqowQDE4uYFbGymiwe9B4 |
| 10399 | aa40327d7e8d86b50d76e036d5b5cf2adc7771901b8793a1e4284e9ee33349377 | 0 | FALSE | 0000000c3d1011c3b480699baf1ccd6f7dc57d022b075f258108488b29a045 | 1CWvzuKLey1nARtLphHLAqC8xeXdTKxSj4 |
| 10401 | b4cce614d14b8a84854b95748338b1c4a0746315b836f469b79e298952279564e | 0 | FALSE | 0000000c1c53eae804c026a17f751d76e78027dfa4c838255351Sef70b901f4f | 1DndFjjgLRp4mM2qba7kX1m5S1GuPbUxJ8 |
| 10402 | 703766cb84cc536958f4ea07d763a5b5fc874526b39fa57452551291c8e66c54ebba1eca9f488 | 0 | FALSE | 00000000055f5be596dfbf533a69d9745738272518fa66c54fd64e54a1ea9f488 | 12WXCfG8BLCMsaRLMCUcH8WhJNG1igwNJzg |
| 10403 | 835fa33314b4f1794e2d02ac24e92cc18a6bb45916f64c639430bfb7b4fce83 | 0 | FALSE | 0000000e20cafc1c3b472e82bfdb2b460b74702e2688be4da064d1bc1b089c8 | 19gQhLtx9FTrJRUcu3FsJrwsZuw6mb8Se5 |
| 10404 | 2d967bf1587a1b61f4c8eed4d7702d273c514137846615b45d0b167f1d9c7b082 | 0 | FALSE | 0000000027b60f082c4da5ba9b13da5d5e4bd5fedb5945c267af84702Bb8df50 | 18TLc9tv5D7BUw68TxTWoDLH2Wzv6AkhBx |
| 10405 | 89415fb77308e5523e5ad85b271c7b5a79c1945e28ef360059450556cee0bab3 | 0 | FALSE | 0000000029ef0b48f288f7c6800c4bbac05ab1260abd8ef796ddc3107d1a1d46 | 1AXyqrfUT25mUyPi1auDRJQk1sThTCVbFU |
| 10406 | 4b167ac8e8e178b6357a0c21baef9185a3e4c83ebc56a5dc4e28bd79fe0ef103 | 0 | FALSE | 0000000427447e6979b5af7765ea2672cf6261ff5c95488e0da9c9d21ea3d29dbeab1 | 122Qg4BoaWT1VZQ4pdsYYNTnCrjMsTPhjS |
| 10407 | 27e20c3deab87bb3d0d74396cbf03c4b326051cf83620d5f254ab776c08e691f | 0 | FALSE | 0000000af39a667a4ee4bb0dc289d34db26b98e08705b0c988bb1d305c7d6c | 17GqRzH7TxwRL3BxgPkGyy9ii7Rz5LjYWF |
| 10409 | 472bac8491095b6849cf40c8f7f47d3ecf06648b6e54a3ea70979cee154e52f0 | 0 | FALSE | 00000038f9b5da8669afd5b34ea164b957d2110977d229da64092B5273261a | 1KUri1aiokRiZpbyNZjxj6gtq6rbYodnGP |
| 10410 | 5c854a7ba1af2ba7dc31f685f17d3f923c8fbc95a4a75a75eec83a305ae8074 | 0 | FALSE | 0000000e78edc7ad10c2d4b3fa752b9554170de694643327ae4239a35f2d473 | 13GsaLQYxfLDjzmKJhXM52o9BTux5bfuhL |
| 10411 | 08f1d09fa49a584233808cacacdcd7939b97213d8b920f9490a69523cf9d5998f | 0 | FALSE | 00000000147d010766e16f48c226d3513b15e0028c4091555e1694f63f8d978 | 1D2ACSUXzSqiUTv1JxH2xdmFySm5ToUx3dXwNZ |
| 10412 | 6f6a1de8834a684218d095681699bf9ce2477a0a4e7954d9013bea5c595c4a9 | 0 | FALSE | 0000000f6df0bc03a946fa858d7bd0ae50559ae974b9cc78d33866b5c5c8f9ad | 15eVy1qB6JW3m1RRDfSXQMnH9jqGt8PfG |
| 10413 | cf6a1de8834a684218d095681699bf9ce2477a0a4e7954d9013bea5c595c4a9 | 0 | FALSE | 0000000a72205094f3d6722373792ddcfc78d370d38b6d8234778e1a77be78 | 1JnLk9A2871b2UUeCtSMEEWVsVsk9RICK |
| 10415 | 3747423726tb7e36fe276db820e3ccb9f69b0d62b47700b7402d8715395f96 | 0 | FALSE | 000000005df3f1e2c39732bf4ae877c42b83efb2955972d2b70e61716e3 | 1G8HKFuX39vuimbIH6pdswN9RVg2TJ9nKt |
| 10416 | b910b5fb18b9e6f687d2f399c5ab1b82fe2099342fc7347320838e1a30787245f0e8 | 0 | FALSE | 0000000028d5f745fffe8371f1027bc42e7ecc7305f804da9706c2689ea7d93f | 1Bwxi2wtRNr42TRUnDhqSFZfDXepec2tVv |
| 10417 | 562a131dc3354318dea02d1c449b918afd30475ceaf196141e4e7f59ef1c5d8cb | 0 | FALSE | 00000003d20d427770c98823d6421e364da61732e14fe53e8ad3b6d0b5cc3 | 11i87i9kx6CW2ArEav2A2YR15YygUap4H |
| 10418 | caee29616657f2ff4eb651eb65933c46b72efe2ce2ad66509f52445841eb88e | 0 | FALSE | 0000000814795f9ce1feca8c9dc40197c7d447d700689d766b31cf13a7eee26 | 1HJFaDB8A3pVgdcZYdTejaudxL7bYXnrzm |
| 10419 | ab13277ff06171a4a059a847aa8d4f1177d599aadf0dad8436fde86c64e072241 | 0 | FALSE | 00000005917447dee98ae2814edaeb858e734269071351650b167634a20c7439 | 1Er43CVvniaXNuqd8dcaAUprL1sfn7M5d8Qo |
| 10422 | 72e2bb65682d52bf1daa792a9dea5694a9144fd9a260bec8d78def244f4c25b | 0 | FALSE | 0000006983eb3a1da98c9a431c710078979418a3548a58401b48daf769b | 1HS4hgfCigCZSNCYfmboSfkkXKQ3FGmkyq |
| 10423 | e33eed16bc7f2fda26a849e2957884e42c69fffe91b8d8f6b04e23dd6b9dd50c | 0 | FALSE | 00000000be7df40612d0a2d122deu915e3cb03f2bad3b57a7fdb9f149e2911a497 | 1J97qEXikq7jrmqSPqdoR2CVXZG5LjvB |
| 10424 | 645d80b8b3b4c2396b0d328b62e8cc587a4f20b51f012d52183ac4f4b368b060 | 0 | FALSE | 0000000b9e93ff54fac56f5512ca9a2e5b2b34612b74fd043fb020cfa041969d | 15uwsq3jRLfNUmXvYUC7HUjkzHEhTnkVJp |
| 10425 | e351883dae09ddc54255757cde01b4ec59109c7ce67b5bc1768b3c7f3bb871709 | 0 | FALSE | 0000000a2ad1ed8d6c1ecc60b82f265f57968c51777b57425ee9702a6d787f4d | 1NAAALrxgii1L6WY7nAaPY67nQ1Hncug9G |
| 10426 | daad20ebce99b4f85fb21a228b10c54991b9575784de0d1d2c6f16fb186b2b61 | 0 | FALSE | 0000000c17d4dfcaee29aab1ce1235ffc1f711616f261885dcb83297e427b1 | 1DdudRmjt28wHTNAoJb2ET9LcMrZoGVbYH |
| 10427 | a44ed8df46a4cb9d598418c169f918028363f35898603fe16c3e693c22f6996 | 0 | FALSE | 0000000cae1da3d107a4a5fcabc2161ed769414c2e393b1aa75df8C74ad5966d | 12XPcS1BWFcEzupeXsUv1Vf53fEWcBUvqy5 |
| 10428 | a8f706a2bd292da626e0b6acf3adc5699d58c769daefe55577ba726219431d7 | 0 | FALSE | 0000001decabef80b26557e7e73fae0ef9f5d01ff694cb70e25359924fa | 1D2aDqXfpgapXp4PhbSTkrUxyMdAE6Pjc |

| | | | | | |
|---|---|---|---|---|---|
| 10429 | 320e4962fa62d18d47d4f02a7064d856cd4dc64e5a9c56f09ba58e7d0c9faf85 | 0 | FALSE | 0000000e34a04386f5efadf4780221cde6713abb68ec30716320975541c2afa | 1cbbq8QDojtgYoMxUL8jZ5uTPsuTBMjMx |
| 10430 | 73a036d84050dee1b6fb9edcfc4eb4e78dfb725f6db4009f0f091b1570aa91d9 | 0 | FALSE | 0000000426f169e0eaaff527b306d59c3b85b7774f208821e326c0439b2f4d1 | 16JwNCYeiH42kKq6cPzFiJesxfuw3MkZyu |
| 10431 | 4ef1adbdcf04e0b2c7b3a5006f3a8ec275fc9402e1cf52700c86a1fcf41f2307 | 0 | FALSE | 0000000b98e6287276fe5be7c0f4da958b6de94db2262b3642000693b9342 | 1ymUeC2Vr7yMEhi7VhSe4184Zz1KTZcJPM |
| 10433 | fc9c60f179ac63ef6616c57b5b5d57901de012af883b0ab45c77f35e793e078b | 0 | FALSE | 00000000293807d1e3911b0d2fab672d33a373d7f6ca14df3b6d3191d8c9498 | 1NPJABH4AXQDqeD9RHp1Thj3DyZ3QHDfR8 |
| 10434 | 26e720763f4d08d9d0a0fd8c15385179e32fbe2164e5066a3c2166c20395ccdca88663860f5eb5df2ef3bd44b3c88 | 0 | FALSE | 0000000623344a78a632c2166c20395ccdca88663860f5eb5df2ef3bd44b3c88 | 1PVL663uXQAkmEyNnw6XgP16VtC5PrqGhZ |
| 10435 | 1fd374571420b2ef8cee7ea7b0567c1ec88ea5d3f6b932c8ff0a59d036cd3e73 | 0 | FALSE | 00000001a5ee7d39ff2dd592b46e60b0df9ff02d120f197f4e6a013faf109e | 1MrkCm3C9bTegTPPV4T7o8ZYivMa6Fpw7Q |
| 10436 | 3e929ff122cc5787d0e638e6e9b7a19ffbf000dd6635b65f6f69b0ae8de36996fdd | 0 | FALSE | 0000000f479a4c8397ff7d2c500df1ff628d386c48e1bc2779ed2bd002625d5 | 1672Tdo0a27vT5Zgj25piTTQteovNAfUCCQ |
| 10437 | 772fac0459b8176d8962f88e7c84fddbfe1405e8dd0d400f01c92164b509f7b0 | 0 | FALSE | 000000009ea8be6499d66c5207f9843d1f7cd7ced304bb001eadc2a6634d9f5 | 1CHvPnr8UpoBhcEk8qN6Ros2PmmUBAfBbo |
| 10439 | dddb254513907ac51efd1471a03f098a042f75205bb09d14c76a24856430ee19f | 0 | FALSE | 0000000012b5ea92a0e040349305ceea297955606bb007b25f3b496a5aaf1 | 1BBBnc2qJKkpLoStJqdxvmv4SrB2SdFd1J |
| 10441 | ed489a2bb985d88b18dad69c43a04eedecad29dadb41e370bb8187e6578eac36 | 0 | FALSE | 000000001a775957938981d85ede99e490d18dffab4e7c0d3ceb88c811761e3a | 19857X8ReEUfDMcnX7LmuNF3QgmXWLUf9C |
| 10442 | 62177d562f1f6c54c6e0bb3b17b6f3dcba0f7711b0ddf752c769883f2d4d6dc1 | 0 | FALSE | 0000000006f3c58d8f804d9c47563d3db84965b8d6b319864450d3b7386a209a2 | 1Ds2h5fNUBws3pjgxCzqS8ZPNXgfmrTBs1 |
| 10443 | 305b62e5b804c07583b1b6d429d043db472867e441c8a167edfadd0542ca83754b2e | 0 | FALSE | 0000000525c9c952e0b10330dd0f59d9a2c627fdae392a25a3b8bebb97db14 | 1DQyXZ6wDfjjqPyn44YiEV4sHgAMPkSJCa |
| 10444 | 16ab0fea260d1b375ecf371a7cdde2bf3e495c10fa9e1b09b4f8ca9c6303cde5 | 0 | FALSE | 0000000002c1d2ad25f9a82807dad179b77c3c2a8545e21c3ecfb3f92f4620297 | 1DrdrSYGUYbkzCcUP3R88esrXgzm71caEw |
| 10445 | d62571a0a03714ee567d659b8a4040d56ec558edd5911595681516dc19cbaf1c | 0 | FALSE | 0000009ac28f0f76c04419b99cb26915fbf0adf96b00f6f330b345d0fbb3f | 1L8JHQqkBgJXMoUvx8j8EfXjtqUYf59zYK |
| 10446 | 8dc785ff9275f0cf39926a6a38fb070c50c44712e6e22f158a20116d646d4d736 | 0 | FALSE | 00000004624eaff25256bb97a98e21776ad2787f63a174c24d7ba12b36141c | 1tRAJMWrCSYmeQQQeZfk6NbR5qXxJboYy |
| 10447 | b09aa6f0639e5fbdf9272d0ee2af00376bc4dff7d3d55e45f8c9a556dfd6b25f | 0 | FALSE | 00000000f649f97f42792631b7109e49cbbe21e9fc157d09456577308b9006a | 182o8AVo1oZWb7bWAJ7Ewzydwhxl1LQxg3F |
| 10448 | 57311ce3adc4c24e3182140dc13f0fedffe1a01b81de098c5306c505f913ef43a | 0 | FALSE | 00000000830f7a20e0a54a92a06e0af1151410d352b4336886fea40c3ff5329e | 1HaLsLT7WPLCzjZM2CN1WcV7nB8JAfmuUq |
| 10449 | 75a0e2f21c2e0850bdcd19e1d951a9dda47032887cc7e1287864514cbf41bd64f | 0 | FALSE | 00000004992ee389b0ba9d1c76d1d3fa0a62ecfff01ef6663331bbaa7a54533 | 1GMVPKUNMToUJLoYb7JGpE2YhN7D8foinz |
| 10450 | 4169d73773a7ff3bdf5d288b81078064864421e32415ffe4d9f8bd641493f3a752d79449c5 | 0 | FALSE | 0000001 5a193d0f110fd9d7f7e857e5003ac9b110fb68d1493f3a752d79449c5 | 1ED4qkvuDTWHTGVduc8H1GqASinvtGv6Gy |
| 10451 | 34d15edf0efa50dfe497cd6f73dbfc2cb5a6fd92aa147aba22d3dfa49cc8c363 | 0 | FALSE | 0000000075f90c69e0b8fff11761cd644c85dd74afb8c0036c67c9944edcce4f | 12tZhtCuzrpSgpTP4H3UUNChxNQhfaerpA |
| 10452 | 4863f2e78b6bc1c745ba949613e87782b8cfdb210feab90f56b0cdded14b67ef | 0 | FALSE | 00000005e9ac0286f984d7218d0915b96a170466030561dc3f7d46b803efcf8 | 1PQBkeKiJb4uDUrJcVze9Y8vQ34ATnCRvs |
| 10453 | 51ba5cd2b98c5e0810a95b475aa3b023cd456371 0ab32bffdc450f31292d7012 | 0 | FALSE | 0000000098f4eae1a592fec004113f35f3599bcc839b1558441858cd98357a8c | 1CPwmoY3QS5ukrGik99MNDDaAabtWTeL4X |
| 10459 | 624dc6b40856bb962b03a781fbf5f1eeaf8bb9e6ff1a3c316a22968ae6193 | 0 | FALSE | 0000002c6e4c1c6868485e63c16a02e7a0cc61b988cfed30de1785977f94f0 | 1HFGJxwcsgrxE6eEp86mmSeaCGGMfRHFfD |
| 10459 | d7d3cc65ab77672a2e69b28515008884f384cb83d0b8c906bf545cb1bd9a487f | 0 | FALSE | 0000000840de8e37955cda404fd6f24700ed4aedc66a8d11e64de3feb528d7f | 1N8b9E3tPrimuyiRMMgRGZjVFu5MU1fNtw |
| 10462 | 97e2967c6d1f0cbf5ef1f49dec9d571f59634fb5aeabd5aa98570ff7bc38bf09 | 0 | FALSE | 0000000005df8991178f2f8f258de3aa8c01c3746b8ac45fc820282130804ebad | 149mgBdcj72VAW4QZ8YBxT2wZo2UsgYEJ5 |
| 10462 | 9cf7dd6b63826e31f22c8ef0a3ee29f461f4b2d416bb38b77ed2af4b2895b087 | 0 | FALSE | 00000007562ac651f73b2ddc2334dfd1050b7f3c317497ce9dfffc6dcee81b | 1JXcyFFF4RSyVqxTuEZWyCLbOhbHQkEkzVm |
| 10464 | 68d22bb37e6a82022606e39656baaa5cedbf7eb575e54cf5b95a903bf4eb9cd0 | 0 | FALSE | 00000000d9080dccccdf5313a2c33df5a91b5feb6c36ff798a23a392a89a8df | 13PcZDNN9uPd8crztZMtDtyXKiwripZ3na |
| 10466 | 975af9243f4675826701d01405260aaa2cce6ed1ec4c5bb7768128f6f984a77 | 0 | FALSE | 0000000597f11c78ee152d19c5437af396eda362ca8e287db91d8cc37167bf | 126CuATkakuttibo21hHgBwVAj2dH1wd9R |
| 10467 | 5977072d77a628beb26c48c693820677dfa63ecdc327aaabbc148f737bfda13 | 0 | FALSE | 00000000dc34e6ece990ae004d1dce7fe5ddc914a86ff5a1d495905603 | 16DctwZHbP1UAu7Ymr6WUfZx365B7jh82 |
| 10470 | a551df1bee11ca48c6ee0f66adb61f88a3438da97abd26cd9f88b4c4e98e2c4fe | 0 | FALSE | 000000021422d772830f037b4e023b1f2b6fca2a0b1e3756004d3e92cd52c9 | 1MCRTVT72TexyqRARJUBqd5nEk6jdaGUey |
| 10471 | 566db5d4e99538ebdd946546572a2e13f17c76d07342ff7a6711a28436444bad6 | 0 | FALSE | 000000061f0d2fba262be28ac04c884ca077a1db7366ffa697e1a47e6cf83b | 1G9Rk8PUkLnB8fFDtAKkNq9voi4scWY1c5 |
| 10472 | d7c195efffc57361e368208ade090881e412ad19afc9abcfe520a41c77e43d38 | 0 | FALSE | 0000000c47c915eada58f9656e8fafd853e226fddb66ff0843d338285be7 | 1hHMtcxLdiWsJQveq4ym5gisCBB8q2uKW |
| 10473 | c423ad05a725a004df88eea07aadca73c2ff60199811c63b4e063736db01f6ee | 0 | FALSE | 000000022768bc6f28d50e8fc2ab38697 7b04e7f3143225ef25c7e7550e714e | 1A2hhYnYNt63ab66dzcoVof4PxTcS7PwQ |
| 10474 | 52a3ec8eb4d6b23239a625c6ddf84ef465808566933f3f7f2373be4123e3de41b | 0 | FALSE | 0000000088db5f5c25a01b667f1733c8e66bc4a62e92119750c652897d804b | 1Gfc73t1e9N3Mbf98ZU3PjN6G2watLCD2L |
| 10475 | 85e224c3a2c8fffd516efa79d03b359237e449a352ad9a6499651492858e5fed | 0 | FALSE | 0000000c6bd8c3f4c2f4aa2c65486d8abc472b407d7ab8619784a7e3f66ec87 | 1DsWFLgwXMZPethuvk3dcFSHqLxKF7JrA8 |
| 10476 | 70b21ba15abc7da33308373a9d81d6429c3c64c4687de4d83c079f82d84771be | 0 | FALSE | 0000005a436797d85ea7da64af77baf66d5a5b9d66ac6d8556428e196451e7 | 1CTvzoSiCqtfFxXU1eCwp73Uk4KkMPrdbx |
| 10477 | 4f118fba090bceaa634a1e1f7c3bfdfd33a68c0a1a8a5bdea74964592adcdfc6 | 0 | FALSE | 0000000088fcc1e6ca1d2647b7124b1e2dfa92f7d74fbccd2befed74864fa0fe | 1EGMHgg4PCguobfj9Rxb1reau8q8WwG4qB |
| 10478 | 211f7853d7ae5063321f7d66aafca4606cd935c5d8fa1b04c6e159885d07a486 | 0 | FALSE | 00000000f06110faf775d355d7a882302113654395f1a4949590560c33 | 1JaBkk6E13hC5MM5eST0g8q39DnPc0FTBv5 |
| 10479 | 6dae13c8e94a05dd74e97c39391cdbac7b0843729240e8c27ed4e22fd4eacfd | 0 | FALSE | 000000fc70bfab8b1358244519d5aabbf120019019e0a33204 1fa808fc906 | 1LNZwfKrj1yQ2E UeLeHwriVwaYSm4UgJn |
| 10480 | 0313bc7bd5f2c9c9f5e63f8a7a72b0255a6dbe30e3ad2d99ea759f68dadab19bd | 0 | FALSE | 000000002b8a71512d44d55c53c3b05c666658f398180e92b8df390435580d5a | 1PWQ1SGd1o6sdW7yNYWiiww6j5r2wQD4YTr |
| 10481 | e073b8665b361081be93a1109412 3b362136b025b4b5839a661cab30357d6e5d | 0 | FALSE | 0000000088ba09da650d98c73d9fc48d4ec0cd9acbc9032eb3a47b2614f1c3b2 | 1GTzzsH5p34DYsRm1qQRzwzh6CCqjC4ZSM |
| 10482 | 7f2c6f69ce6cdbb8ca7f30cdb0b94e2fc62b3427e3a0a7ad55b0b00df312a0335 | 0 | FALSE | 00000000898fc80ad2436c2cb2c742c79e9dd01a5c33a4edb8b3501f35fcdff9 | 155JKy57hTWjXoSrNnYSzBVxQUz6dB1HK7 |
| 10483 | 39402fc2e51c298f376583544de041a7065c06fcf26d130f58c9c9d96488ea79 | 0 | FALSE | 0000000036f396077c1dbddd9a90e1692f9c03a027743 4c9f934.206a4e50142 | 1HousTQVjF7pnLCgjZiJFe9CpG3J9ccF9c |
| 10485 | 51508cceed7fc7db655f1f1f758aca09e229fe901fb28c8e1ac5f7baf474ed7 | 0 | FALSE | 0000000868733984fc1be1c0fa969636771f8a904dc7c1d71cb0d4d71ed074 | 1HYGd24yt8LTmvxo1NC4iyPZUS8DJ3qos |
| 10486 | 3011b89dedbbe528f221dd7f67674b15d773a467dd80100cd5ebec77e97341cc | 0 | FALSE | 0000000 7bf2547416f63bde36cbf38900c9f38e34be10b78624c44cb7faf11f | 17Jmm1a91uQsSoAMCHXmCkC2m13s2zKgeS |
| 10487 | 2380860f07c022433974c9c5ab33063fb5a155a521796db1cb7a803c0f285838 | 0 | FALSE | 0000000363a6f081e71dbade296cf6b510e5505f0fbf6112c22a7f2c9e2ed6 | 1JWuTsvokmA3VfKJ6xKCzZdPJDoj838Vit |
| 10488 | 8e1a5b6ccce4098ee948825d701de6789d8fddba945665dcf91960387cf64ed4 | 0 | FALSE | 0000000c60cfd6ed923e87059fcd36b59deabcdb41702fac3e295e383f050ae | 1GjZpfvZCcHr1NNG5HZj4pszD9nHhfoPGR |
| 10489 | 26beef97e0e291b15b441936a722701de2f841e957ef4355e4016deb61cd92b3 | 0 | FALSE | 0000001cb6b950aebed5a196b92bbce075c5620fb32878c4baa9fb1b2f7e30 | 1FCrQZtfCngkiPXBCDGLZARGups7iucmb9 |
| 10491 | 99845932a09b2900045c4ca1767fc51d07565b4576ca7e854d398b8f55dea f45 | 0 | FALSE | 00000005b0dbec1a72fa308e1171c6f1570a2566a9fcbac686a78debbf97b | 1CRspvfULHGCVGyVNuVcJhuYomRRNptRm |
| 10493 | 5d3839e6d048a825 3f443444b8496de27570e5700528e2bcb2d1055ba744da | 0 | FALSE | 0000000df3dd7d35f5cf7ec50072b0eb0f1f358149e2da4b1bd22a937853e | 1FYJkQCtfQpwn9gbccCWMaanMed8535XGGfK |
| 10494 | 3ba4336bf2cb8d80d094cbfb990812396870e046b19d96c6033b1c82be5a052f2da | 0 | FALSE | 0000000065c2b495f445524326e3ee3866c978899a4297671cb0623f93610 | 158XqWesBuCcDqEunka17CyGmXYGDKgwm |
| 10494 | a869cf0370022381 4bb3e300786d13406f678694c7016440c006c841991fe3c7 | 0 | FALSE | 0000008c6843783e9b06e69a5be8cc72f62aef743c098d0be2ae4a924114 | 1KE4u4y8aMVD5AtrZz26fk4K8uQ3t8weJ9 |
| 10495 | 15956e9ca1c075f27576ab78b820b7d028e2033ad519ad42fb0494b5c423ff074 7fefe0f | 0 | FALSE | 0000000d83c8106fc1c301aba4b7c4369750b0f4c89cc7be4623386cb868a | 161YUc3TYdjiCC6ddNNVRLQuU4NnWHwb8CD |
| 10497 | 84c9178295a190477ad1d0b6436e6455c1ea51868a9a2937e17c0fa08b5e39abb | 0 | FALSE | 0000007c1feb01f92a55dbecb3e1c62e97c79732e517a1ef0861cf1fb5084 | 1NXSpfmu6n1Mxf4MM6RcFnGCHSR8qETsce |
| 10498 | 19069a075d351f2df252456a4513778f94afac9847ab02dd88eb0da7991612 | 0 | FALSE | 000000078cb182a76e3e416c6ea578390921c493482d28e5b66ce7ab30c63 | 1JNRUSPvMpA29sGNyoj9WdG6zavG2kTRLV |
| 10499 | e12aed461609d2823ef648931cdb8d138a65422616e9e88844bdd8233ee506766 | 0 | FALSE | 00000000b2cc1416669519 5a29edb7343bc8e89569c1f3b796957f20595923 | 1BvwMVWBJAsHjWeGMqE99WCS2w9FR7eEdN |
| 10500 | 50575ccc0191bb485e364adc50dc47226b881ebf6207719b3cf0fc7511f2d6bca | 0 | FALSE | 0000000e6d1be14564ac09b9e260974c84e8c5a33324 13c2db3cafc0634711ea | 14lhfgTKeWpr3GHGL6edyD5GdXqsxaFYh |
| 10502 | 95befc3dfc30669016991 8d2b85eaa4d0380202c604ee44e9f09fb76a6912783 | 0 | FALSE | 00000000bbe1a73a308c4c0c43e708ca77de96954a631dcffd280a02b326c7ec | 14eHrSH8apwKumDJRsNKhiVvNbpXhAuoW |
| 10503 | fe8004b1ac81575f267b0e86339efe34e664352837644e615c0992fa0cdbdb | 0 | FALSE | 0000000bb0f1dd4569a26382a1433f56f9bcd01845d3b489a8558d898ea0585c | 14cYA6pxyfydW3txxgVojHckqA1Xr5ZQdM |
| 10504 | d77da6758d2ec4117b2d7e68864ca467f76c8035354 21Sbd0c699e0972521b3 | 0 | FALSE | 000000002b7ec00ffe338104af345988a4400c4625d904801088478b1a6de | 1HY1JPRFc1Vyct4XTnCJUgPgvJTAgUk1vZ |
| 10506 | a168bfae2dab2323377ee2c181f26a005ae4e66aebcb8c289c5b45d4c635820c | 0 | FALSE | 000000005981dfdbf3a403f09cce5baf2ae2a6fef3d789759d5db0e604ec6420 | 1DrYovpfn4qqmm5SxdqPy6ecwW89BVWUVbN |

| | | | | | |
|---|---|---|---|---|---|
| 10507 | bb42410485b2fcdac4b18213c8cccdf62c8c7e7b6fa4cc766b115fcc86d22c0f | 0 | FALSE | 000000003069def42331c24dbde0c8550f17683a94789b2099ef2ec84a738ca3 | 1HQDmnPaXtqianzCpf8doQ6KjWXbSGgUyw |
| 10508 | 7ad6c62ff7f7b1357bee1529d265ff2166ddd2bbf82739b5c0978ffc92c580bb | 0 | FALSE | 0000000e1ba50ca8cf8b176adadb708a0da1f2df670a77609b52e206cb0e3e4 | 1Q6RzaBTmxsQUzVAenHVrZADFQ7MGbUhqV |
| 10511 | 4f75764b3aeb34a0fb321dcf0b89ae560af4cfa2c787f63a1aef48f8bd437dac | 0 | FALSE | 0000000c85cd5e75a6f28ec9db5137da506dfa70b48373c4ee6fb52b108a35 | 13U9f5WMsT7CSZJYSuDa6xLEhB8QAPFFj4 |
| 10512 | 08e8eff6efa17a09026630b5181bed61ddf24ca67e76af7fa979fcead96a6ee0 | 0 | FALSE | 0000000ac4480f6a405ee9b3975a59fe8a8162e146980206eb0d140c9ad9485 | 18FgdwM1VxZ8Pb6Da1nTvxgSbdXyAraHfWS |
| 10513 | 64147537a6910aeb42c013e1a3a1e19d2b91283690067a48ebe25eed904c5ab2 | 0 | FALSE | 0000000094e680700cccda6b25be3b60d1df3eb2b7649c1c5637f7eaddcf0229 | 17Fwqp2KvLShEaChheFgzyXZfkDn2zf35R |
| 10514 | 512547001b7f0fda59aeb606367e4947a93c3e15ccc1b626e83b7590486b0fb1 | 0 | FALSE | 000000015b9151c7d3e694d5bd0a242d002e799b0af834db7598be8c691c5a9 | 1PkfXZ66c6TWXe4kxxE4Np9nqgeJWhXoxUq |
| 10516 | d8498b36862e421166c3f70d13410bebd2c8bd78e1dcb68aa1d1a3ec72c49eed | 0 | FALSE | 0000000257d0622833d7e25ae71c178be60e07ce9b71de5c94557f8d843f8d5 | 12sSw4fv9DiBt3LUrxSAT7o4MUNrU8KQ8k |
| 10518 | aff34d81231b88adafdff28625db1b2978569faf6bc9e5052a75f4206e07e4f0 | 0 | FALSE | 00000004135274f503e81c95047d5cd8bc87ecf650d399cbc06952d6be18c19 | 1AfKgxLCgRnSrGrHTJKn4cZyVNj7HBG9Cd |
| 10520 | 03382c761df075f03a7d8af827fa437fcbb2813784e4566ed8c34ef90128dc99 | 0 | FALSE | 0000000699119a6e5061ab24065db9eda22579a08b3150dcc5064c17a0881f83 | 15eW542UUuciz0opnbnUgnxs6DDtqPU9Sf |
| 10522 | 3a60eafb9993d1e1cd15d9bdaee9be5eb40834a83475c5e492cae34984dad842 | 0 | FALSE | 0000000d8de941d20d20d577005b9f81fd5021f4fb79b80ee37f014b89809S | 17guKV5WLqWPpqo4h39nU6JdaiotvhnUjDaXg |
| 10523 | 979d69c5393df58803b25ea0809166d939b578a0804314f58eb6acbcde8e1491 | 0 | FALSE | 00000004439101785 1ab50222619c605a69b8f745413377352a5be89581568e5 | 1FxiAFgx1fjrAkJLSvHxchYRY42o3isYJZ |
| 10525 | eb34f426863386660dc33c271dc747a145b3b28c05b8a17d15a1f0fe25b39c1a | 0 | FALSE | 0000000642cb8ea775872bbe530f2c9fdb42b4c5032f77708686bc3e204f652 | 17mG2uKrsfady8zbrMAdLpRwcEGjKLbHDP |
| 10526 | 2f6b7c05b25dd3168dace38334f6d59e68a8ed48ef18c5b3d91ef65157d117ac | 0 | FALSE | 0000000002bdc617af4f625762039d1c95daac1fdd9e1e29a98d11c8109f440d6 | 1SiDCuWtYbBv53u9x6KhvLmgT4NBRQCr3v |
| 10527 | ff42fa5b5f5b51e89e3b31e1e9eddc855f1267200976ea239c5e00d2c93b537028 | 0 | FALSE | 0000000a683a7136c7e30858c9474f711957c7d40af82ef033914bb76fa59b2f | 18x9cEPjW1YTtKQxznbCmtQE6QhufE2Ube |
| 10528 | 149f732734e440ac31163ba5ba5728ddda578d909af071ea5fa5e708cce75c3f | 0 | FALSE | 0000000004df827a4d02ae8fc825e4bea3b2473b3c008e6477e651545983d422 | 13SPjJPgBidJE4eRnx8mJtc09F7CBjTeVf |
| 10530 | 01b9e21b1228a14a612931f7d569052d979deb27c7e23638 2d9ba029459e6c9 | 0 | FALSE | 00000007235af780170d74cbf994156ba7a0042a77aa1ec99357 6ec9b17ce5b | 1ATiywQoMiVzrnivCqvrRNpmiCAW47QGwK |
| 10531 | 0cfc5072f47b793175a516f09d98596aa1361617069b6cbb5753ff56557e5f84 | 0 | FALSE | 000000019004b0bc29fd45bc6c99e79a1a839150004e4e561 4d400066d94b5d4 | 186h67yJCyYksUeWk3ELCyB6mnNcrfS5Fr |
| 10532 | 40f24049c68c426f194a8a7eeb83106 5341 8c829e3cec192ad838e1eef5527e | 0 | FALSE | 00000000aba119568a26c89015483 81c6e847a7171e7567fbdf23b134ba2f908 | 19Kb6bAqS14hpNXWqPDsptBipedHJEcsgc |
| 10534 | 7c4d6f0deff4c6f02ba6fe94d2767fe774dd8f2487b51402ad94a00e57f1c33c | 0 | FALSE | 0000000f0f5de02262920979749e238033b9fd3cd0a4e9c977306641a6eafb1 | 1EzEWDvyckyPBngGkah4PtWobqoVfcgRM |
| 10535 | 748ab33392025b2308e577394fb94af32e3604ccc5a6faa139a86caf6707802 | 0 | FALSE | 00000008 8ef3836b75087dc34efa95f6ae9728f013909d4e77366d61d0609a | 1JUawVFVq8EontdH8yrVgRbori5MKDsEX |
| 10536 | c7130529ad0658866eacfff00baf693243473ebd354953efa42a9bf2ac5a75fe | 0 | FALSE | 0000000021595837 9e0dccb614b0c5f41087a0f6a5ffcfda452b24d9206d45e3 | 16EnsTMrQVVZDwqWmLqaiDkeZ465y1xZdL |
| 10538 | d3c248f7473 0aa92 4e4f761e912242030a39cece3c76285782582edd84752a1ea | 0 | FALSE | 0000000ca80500738 68ebd23f32030e838fa9588b0b8b9746310c28c40418ab | 1NetXVB7hhf6ezK78YxyxhW3HU4uuykvF |
| 10539 | 11e684276 8ad61d8a1be67894887f27933000393c474f747c63db64d914af603a | 0 | FALSE | 0000000c881db9a0fa4b1131ad887b502be24b9792ad320bc6b0177a74fa9c0 | 1Q9DyGjYKqKcE4oDHE2GM8MhJwQRNVnjPZ |
| 10542 | 8f26eb645dcb0d7d40182d845ea154de8949ee032a5bc37241 9d793e666d4ff6 | 0 | FALSE | 000000001b98eb12889e81 1207ce0e3c8bf4394c8f648ea8ec7ee60c776f8181 | 13vvrJph4CvMWik54yeRha8RsipjCJJryx |
| 10543 | 1a79f43fd411984a7771cb70583a8ed05e12e58d12e621acae3a75f8c9f17f | 0 | FALSE | 0000000096ae027d2964d132390fbe50d1382575b2362203ab7b9f4659a75385 | 15r7f9D48mgd8TNEQjsxh3p2qFC2Y6TyTt |
| 10544 | b382d1600916bda6a20ce95fc2f37dbbad5667e427d7b000f0050037bb0f3659 | 0 | FALSE | 0000000ab9b2541b62ec58267b7fb39d360ff9a8b2f80bad342340a6995 6cc9 | 1FMGRPa6xqfEUizmHTUGuUiR2M8Aqdzp9s |
| 10546 | 4ebe0a1a4852f9a51b6e9ead40e16524b595a1467e589817396e141 27c1756b | 0 | FALSE | 00000001bfd4407a1ed6f4e769d7866a99b410fc515e3645a674e07d1ea1df6 | 18zCAH98kQyFwyesV73WCWgg2jD88crdFMS |
| 10548 | 9148ac1c86b616342e9c823019e5cfb38dd379db50f9c0a8f5615614ecb476e2c | 0 | FALSE | 0000000e53069991877 d0add0cadbb0c02fc6a9f85b99a2cce7c98d8246a04b | 1L9FrbCMJeW1tu6ddzmQFoMyVeNqMPGYGe |
| 10549 | dbceb90860453d8956d907899b3dc0b617ff617c1a5868130b30049c3880d387 | 0 | FALSE | 0000000094bd4e0f9e34a05f08ee58433067ecbc360974a928a7b422c29b9f9 | 1nPMGX4iXrJYotjwTguFWT2tgoSkpQvda |
| 10550 | 30fe31d2808619bebce35dca44c734070715eca2c20a766ce16b953b682d6bf | 0 | FALSE | 000000008871cf0040002551 15ab23b7df7cc568c87dc87564069ed2f284116f | 1CPufBFzrBguDhYKBuw7SZpxA92wJ9RtJK |
| 10552 | 605cf34891987f0ef38d4131b458da67a41449e162749b9f6b01 75fdb8e356dc | 0 | FALSE | 00000002237ac13a8cfcb55222ee07eed7e1a4bc440948f1ee501f20f40213b3 | 1MWdw928jjMGUEeoWc5Pc43soo8j19zpxk |
| 10554 | 2aca93eeb5484f40788d1627c36b30b424c670e8bba16363c13c763e7d4b3fe | 0 | FALSE | 0000000db389e3fac54bf78bc295e3a98985098188bf0f0d1ab5b1d8b093cc14 | 1ApgB82JbHiNA6Aw2JM5Xgj8sJ3Bw5CcTg |
| 10555 | 3bfda9ab24b967642deeef2cc35ad58be4cadd1ba6a4ab1d61df6ad42f7f798f | 0 | FALSE | 0000000024be445ba75ad4a993b9c40c0668b568d5088923 6f36e73e70ee84ef | 1DLHzgj2ZL7gho1hju7DoJVxMosLcH1R4Q |
| 10561 | 0687aceac2f38cd0b423e17776eac807fcddadcad61d7ff0dc1a2f255e10d29 | 0 | FALSE | 0000000d8f72ad0665a6374ca857c011f060079582d41f816766e40f2851 3432 | 1wETqp1YxnSHbuB334ekdBph56Seq7vR9 |
| 10562 | b231334144c2665a9e361cbb0a53f8bbc703aca9633a2f50dcda92076160 9f14 | 0 | FALSE | 00000000b46eb7e73875d2264f1660602d084e 53d9c48d10739d7eabc5db18a | 1H8iBjZjsXafUqCEabwr2sXhurUdyUWnDVj |
| 10563 | e5d6b802c33fce28946992b8632 3f0e424fb2f6a3ddfad32ebdb00fa88840e3fca | 0 | FALSE | 0000000 1a70a7d4ea2803da43590af68663118d34f06c85160323867 37f4a | 1A3yDWjjvaRsarSxWUwQuztSY99MbJAzib |
| 10564 | f05c200b5798 3d26cf5e33fcda20e31 c1bbaaf69e06b1a8d0c32152 9cae575c1 | 0 | FALSE | 000000000696c7a18f6b18793037148cbc6be386f3267547400dd34976c10d0 | 1CredJhFKNYjYdF17dKkUCRy8cFthzF2qX |
| 10566 | b21dc057ce867b1227efd456ee3f143c6ed4effb42bd0e7296e9b9add2fc5877 | 0 | FALSE | 0000000c4d9bd74c051e97520fae8271a550f68f640e4ab1afddcfdf835fad27 | 1BU6obttCSNgSvoGpxZaJyybXoF1GG6EiS |
| 10567 | c407f4ec5a9f35b0e2054e381aca8ddeb6c7 8f356d531b38635e7a2702438de | 0 | FALSE | 0000000a22c9cabdb06a2f11fcd72e7ba48318d01dec8f235f08017cbc2105d9 | 1HCmttITZdy6fM5xPTq1HqU1UqghzqPNLJ |
| 10568 | eb90a9883f122b2bee5f8699c272949 9b83c5654be04f6ddc0091d6aab4d752a | 0 | FALSE | 00000004ac55b8fbb9ad7d2572bc963e3c9b3ad75c65bbfc7dca7c880f900fe | 1PGK9MfsvXejHb9byCyFj1SSrp96VapGvA |
| 10569 | 538cfe07c6957d25361e3471ae82fc681281502fb458724f4cab7b2719c9c83c | 0 | FALSE | 00000009130c7c5920f265faf8374b04c611aa4c46da8f865e3bd01e6bab14a | 176RL3fDYGZDGS5RRWYv5T8en9c1EBYne |
| 10570 | eb0fc345181bde44645ee8ab2c5cae65a403d09ba8cd5fe6f986be8aaed82925 | 0 | FALSE | 000000005946074bf9fe7dea58f56d227dce5d829f47863ffafdc593f73a4851e | 1Lubxtvj NmUrvupeSh9E2GvaaWj4kettAQ |
| 10571 | 858ae21f514d9643937ecee38db15d3b663b566d0138c84c9e17198c94899b92 | 0 | FALSE | 0000000beef493802c1241ab7412fedc971a812fdd492e8713d45e5ac3ca9c | 1NscPzmpVEeK6HQ4jAsaTrzrwU2gxMPo9Y |
| 10572 | d5d22a68962f15160e05448f766b5c272cd61170c48b6d9de9433c4fcec9c31a | 0 | FALSE | 0000000ddc989735b3cd9db6954fff9683e7abcc84e617dc7a01e8e0f98019d | 1Fjv5vqXBnWXFdbqFWwCYa9yBWoJry9JkD |
| 10573 | a54eed901810361dd08f64665b3563f7fad17ca27ee716312540b033f205fSee | 0 | FALSE | 0000000c48d22b34836717522a77e3135240b033f205f5eef0ad1dac7240b338 | 127AvG2JAznfcUmzu5WPAvxxra38whXiuh |
| 10575 | 85592c5670 94560fa79df1b60339be35a33776004bb5da6f63320cc36e837da4 | 0 | FALSE | 00000006710 21fbc7c35980e3e0832543ff1c61f5c68f9d542f183f827d21e | 1HqDgpqVBqm2aw6iNo8NwPQLVHNtwX38dT |
| 10577 | 7969b6284d7e6e0266b43ae93391 8046e36aeef0d8 aba7c51c31d337 7cd5f | 0 | FALSE | 0000000ebb4ba7fef1a2006c63e059919ddabc00e1ec3ef1405849b1ae7 | 12myZxQCbuZ ukVXHs2CLtU5TpJYBDPZQVX |
| 10579 | 296168dc240c02d0b526cdf61789d6d70e71a5654b147a74ece7e11eef132227 | 0 | FALSE | 0000000818af878 4ee8e2a679b8b5a9c7e25240dbf56f8c96dcd22b19dbdd6a | 13WU8TTk659b31wwu8D6WcCnxqpo9GXJ85 |
| 10580 | 682b25d017dfa9c9f1981ac6a23200b50931 4f10100e4bfd8c71ee2aeab1c1628 | 0 | FALSE | 00000006e1e43e812b0098713888681 cc044c2dee67692c21dbffae053c8eb | 1CSzgvPKxZnxwxUPuVWXK2qd9NuGWX1gh5 |
| 10581 | b61c3c4799671890 b7b764a482b7aa3217d7ef7ed665894670464a300eab88c1 | 0 | FALSE | 0000000785 8a23cb532144315b619798224 4a58c80a6e0e6d8ae8fcd27934 | 1Z1ZLL41zE2Spg9YfAG6pKw7iRJ1sXSpi |
| 10582 | a09d842b8cc7bc0ed1594f08b30e27326c072bf6a1f643afcb123abf63085c91 | 0 | FALSE | 000000005a33d0505c238ed0237d511828c5a8913646724b304cfd6e3a5ef4b | 1GYLDS4RfapbMcaaoGLzG6dBp3Bh5pRcu1 |
| 10583 | 6c7757a558c5f2f0e490a0c4c796f83eb4afb5 56d5ad2509b039f88bd86ddcf6795ae36e27c3ff7d5b | 0 | FALSE | 0000000 73dcb647f91762b5ed2509b039f88bd86ddcf6795ae36e27c3ff7d5b | 1CsKjPSFjb1oYEVUMzCLGDeuvisH5zdNBx |
| 10584 | ed5757d893e3492faa65c4f42fab141d1c75980e14552d7a760a24648 4c223e0 | 0 | FALSE | 0000000e97bface3a73524802c3406a40952922e7a0a0e4d4119ec1ebe3d7fa | 12sT2M3feXhE56WDgVdx7DyBz27L3snMdm |
| 10586 | 0a8be5d531c7bbcaa6ed7cba1498caf1d15b577e0f63f3b76ad8c3393aef735b2b1 9ef4c62be2f59aafb | 0 | FALSE | 000000065125b9577567d4e9bd1538c3393aef735b2b19ef4c62be2f59aafb | 1ATeEdENUTbn8xJp9Q4H2YSuKqXTZjXTH4 |
| 10587 | 6357861dffba109df9a2a1d699b23c6dc508178362000f7166a635327c470f9 | 0 | FALSE | 0000000ebc5d886240e2da23310c9c21700ed614c75563dd2bc590d833bc82 | 1EqVU5a5LijYQHvytWmQ94C6 7Xo81UJgH |
| 10588 | 30dae411604b96fff974a9fd8a29047911b7746828fa61ac938fad16f82cf1b44f | 0 | FALSE | 0000000b7b810c6e65143e5022efcf81a86a3d0cdcfeecff570508cd5adc0c2ce9105 | 1GHdExmcpHrHHGnvUefMpbuTX57V6orjwt |
| 10589 | 6a757270dee74b133f30165eb7612f65e42f7fc6174baa46f60dd44b04573dc1 | 0 | FALSE | 0000000fe03684b43380c62932946ae129b52e2d35754d8a83b200588f13ae | 1M6KaNpBpS2jsiBdu2RXyadNvc5ov7rzjo |
| 10590 | d71820332d2e18623e2f5 2bfd4e8957df343b54eea9733bc1d8f91e305bdfcf6cb | 0 | FALSE | 0000000 a1ceb26d5606e6514 3e5022efcf87a2afcb2a079995ea808962 4b8a65 | 18J5phXmLZnUFAfFi58rrc39zo9cKJ7jBF |
| 10591 | 1c302d21bc354499107301 0f2350e7d85d96c490570409e28c334fc5267d1ed4 | 0 | FALSE | 0000000776 d7af03b090f59ba9f9ef6 6986ea94913e94adbf4c16051f2dac65a6 | 1GGR2JgpTQjaWywo5mZuijk4rpeHRauMzT |

| | | | | | |
|---|---|---|---|---|---|
| 10592 | c80118f03fd262a3528d770d4d99ab7e010b4552d9c5f2694cbf0c34d20588b5 | 0 | FALSE | 00000000c1d8d604abe2a24af4f3fd0a7d5bb4d489178ac76a56670cfb9585b3 | 1NgWWZcmDLFDp6LR6CS45oQy32UZ6u3LpW |
| 10594 | e91682525f9528a8b862131709559cc3ebf61a094e7e69f1b6f24e1cd7d8c6d0 | 0 | FALSE | 00000000e9f972b647702abf585ba9709ee1c424194cf09262725d1fb636ac52 | 1EdNnL8bCtKEsZQhMAdQq4f5Mcq15RLpcj |
| 10595 | 8a94b76f20ba4ab07981e065f120cc423713105e2a4ed334ddc789ca276025e8 | 0 | FALSE | 00000000f1b8d2c1f922b0611a4487bca7d3cdf8882a94720a1fd3e65a770928 | 1ANfQzuoNfSG8nJqFUP563msYSwAbiFazv |
| 10596 | 5e1670a2345212dbb767f5f73570f4a7aa267d794b7e824395eda73d5527c6d9 | 0 | FALSE | 00000009ced8dc1fe8f69a78f018cd228efa5f4ab544f87c4dbc82b314f68ca | 1Lgc7SyRdrWqvfaHAcFZBvQ43nnTJAx9Kw |
| 10597 | 6575b586ae67547551d6e5cdac2e42f8ee995334c167b00da3557c0ccb3592d5 | 0 | FALSE | 0000000023e52c09e9a625ff2c4b7e4d83db37fb63b94ec03dba438c0d067c | 1Cuni137qntKTxYcoaapCwRU3YUy2ccHhf |
| 10599 | 22ed62185827bfa61d362721b0dbc3f9d92ea92a54e397d154fd675107067 97e | 0 | FALSE | 00000001529581 2b55400 5d a3e4281dae308020597a24bed7d96a34a6cd22b | 1HHWt6VmAc3Lbpf5azzBfwR4z2HvVKRk21 |
| 10601 | 12 79f32ad2fa65d055c7640fb797ea65d86e8ba019bcb6fbf2644477 63 64fa53 | 0 | FALSE | 00000000957 23a47405de14a0a6e7d14338bec a28e6db5 3e4b6b 1f9536f3a345 | 1Ps6Nws2ffVP4yvNbNbxSyNqKyDp8TRcQq |
| 10602 | 9a9fb6fbfec5be55ad9a74670bfa0547a93b4d49c43065f2a4637 7f35d9e0b6 | 0 | FALSE | 00000000efbef0f86a1705811de6418d44b65008765 60e7a156631c87fb1408 | 1CwRJXyBDn9gt7cGy2PLqPhT2uR4k2Yf7Z |
| 10603 | d5e5a7f8bc86f90f89b373c214bf037f637fa3d80dbad17a079a0126914cb58e | 0 | FALSE | 00000000928e09ac26871a3a607784d2dd7719c26c7b4ee428762c64885c50e1 | 15hkCWbc7HiSwbnN9mWwYMq5F1WNGdAswQ |
| 10604 | 4d117a43e8d04bc792c50b2ceddc0c2cf59fd98c2bad28381039e34c98cd792ec | 0 | FALSE | 0000000f33314cb7a3b78fd3b22f598b8f2a752cfe49438e184ba79040609c9 | 17s34eFaw7HuQDVRN4M1W3TaE7RjiipwnJbdz6R |
| 10607 | f1d67b3ae8ea989f6a71d7756751104c6221d4b8e76f85ec5a51306cbbe40492 | 0 | FALSE | 00000000b89911 4fc9cc431a843cf7dab48d52c7c3ef3c02d37d40c8036c98ce | 1W5mySjdQZWnamGkEt4uFm2GgCuw6GwFr |
| 10608 | fde81007a31dcb3b199fe4ea4a76c62e499061 43da86888877eff3684ecc8140 | 0 | FALSE | 00000007ba65b20479d4b7ac54fd5c6eaec71890eb702bd728ea3af2a601cb85 | 1NBBUm3tYSh1UrZH48TLYFYiu5krjF94kj |
| 10609 | d13d383e28bd1a1d7accd2a871bf67da3c0d5807310037cc2522c81b918ea0a3 | 0 | FALSE | 000000005594e540920a459baf3e6e8493c45318b5a5e0b7980ab98f42f65a8d | 147dgjjvvLXm2y2AjJsNmeaef8MurL2WZJ |
| 10610 | dd8555eb89cbda25c00879aeaacffb722f7c00a012d05bfa79e2506a0b5a4291 | 0 | FALSE | 00000007a8151f179368e2a18f686f1046c1923432181917 0f4be94ea977a2f | 19GHXumEKMrXdLcHd6vhqM6hpjd8QPRkWv |
| 10611 | e16ff3441b51593e4212decfa21c56e2cc35862ed9ecd57784289d01df531683 | 0 | FALSE | 00000000d4b5beb64a1036fa000a93a8163cee50331072436e28d826212502cb | 1QKjL133JXwPrLNSsfV3pE8JALixfTxQgM |
| 10612 | 24e6da275e5b34cfb2317cac67fa51898fdcf3c20aabaf8b74aaba2883247073 | 0 | FALSE | 00000000 60ba10a4578a0a6e7c525e04a52dd9c64eac875cbccb33f8b3c1ebb | 1M8Jm7X4431NTRdhfsNQ1kXVpnMM7T1XcqK |
| 10613 | 12aa28cc1adabfc0d277d4d7ca40b210a11f80b02f22500c32f3c8f22909e870 | 0 | FALSE | 00000004 3db4b54d4c423a270660df151aee71cb5af60053714877d 302 5f032 | 17T77dAjghgUGM5VmHmAEjG1z4d7218V9Z |
| 10614 | 21554de4ed4c1069d95ae7c302f1a1375891696d1d3b19282e37e75c600ea1ac | 0 | FALSE | 00000009973c9d6649b3b8109fb1b437920a5f1fd197d99976732 8d5f3859ca7 | 1fbEZBePdzoDNDAfhZhGDHJwhzo1Lgz84 |
| 10615 | 2d458cb24d0fb7e3af9075d8df4b3ea80a2cfbe1acc9501fefcdabba8b8dc9ea | 0 | FALSE | 00000000c46c7cdcebe73a6780c1e3398f1577dafd0967b6238002f76f19b42a | 18D1bM8mMrSj1KKPot8wZTVHAxsLDaid6R |
| 10616 | dc62f449d241d467 3341af5baaa64acebfec72fb16f01d6d4bea5bc784b34451 | 0 | FALSE | 000000006bf7e28937f177a979f655c498cefe5bc420117 5eea72da1c2a9b29 | 1NPn8Gdyr7Rh G5TbpkevqAAUfYTgWikf7H |
| 10617 | 0ddc65e309bbb8797a8cb2fed487e21c438cbe81af6a3fd7973 8dbda6d7993a1 | 0 | FALSE | 000000073b16f92a379aad63e1f189fc1a719e6352f23c44ce824947c74494a | 18Pe6bG5HT1zYEEHCTRL6toMxq18phvR3R |
| 10618 | 6942a82ebc5bfd5dfe3d6928352499721 16d9786bd8b29c09604b8b7b52cd7a7 | 0 | FALSE | 000000008b27bf06c49f9b9ed385edd9954e6826f9935e2ee7968f9299d4eb8 | 1EcUxXrRd3rdBECEDCWTU4GwxGSovT8jui |
| 10620 | 4fff5ea7a4bf2674443508c59957354cff5a2a2fad5be11245a1ae46c0b24ac8 | 0 | FALSE | 00000001cbe34cd51d7226a586e5e50b4f4f917 4718a52ab5d6198fe9dffc7e | 1Kg1CKoqyyGoX3aAoetiGShBfXQ3GAqeXZ |
| 10621 | a932c037838f1d8ecaa8c267f244fc851d84270ab29584510bf5b9e8e9eb310b | 0 | FALSE | 00000000a12013c895eda97214b7b511a660245e80ee8dff0a9e4cb56742fc33 | 14kiAsFYWJdkq8f39UEuvMEKWgdvLSu73v |
| 10622 | 76aeea41cb26ced77c517fa6c16d3f2adc574da516e2bd06e39b0831301e83e6 | 0 | FALSE | 0000000a3c2601f23e19e69ce353ba5c4239233bf4eb9 bd099ceb1b6c831a95 | 19yYmXiH1JqJpNnhTwrySBfj7i2BYyZFmG |
| 10623 | 5af045af0d02cea850e497583f2d7b7c4bfc2d34ac7b9bc53fc69c87db0d5470 | 0 | FALSE | 00000000fa639f8040e8c044d547e20283a12 8f81431585b77396fd9abcc44a | 1NFRKM2pyjGtwzsmYATkts7bGmvTCMRfdv |
| 10624 | 4732ada00e23a7c687 4f4f372391f227 54b23ea17a23e747575476 2c87896fa | 0 | FALSE | 00000008a5a0f6efa0760653212ef9e28e1f6291df7703b98abc4ca043bb4a4 | 173z2cgN1M1GxiZ4z1uJFigBKRtMm4v7m |
| 10625 | 453074c006afd76b3c4f30225166643d8d2874b65918eb559d4d3810ac7f58 | 0 | FALSE | 000000000805bffb8c3c08d8647a82e2ae6b070c126267089fc39b27c876a | 1KyrXAqPPVmwVUAcqgD11a9F6jotFwp6X8 |
| 10627 | 76a666934 0aeedb45d90ea3555 6d11fb2f193e89c5ba055a04b004 5c610b936a | 0 | FALSE | 00000000f8a1a0dc96aa8482c37a6e2fe45f351e6ab4979acf91 9bb2e3e7f2 | 1FjSqh8wPag2sdbS1XVnCu6V7 feCHHCbT |
| 10629 | 76edf4d1cbb3a52246595 ddfc5f12eea4358 45cf18972019a6b22a5a54f9316 | 0 | FALSE | 0000000 1b7eea68a9ba06cc58a a84a06664955 1306 7cdf860af86bea528425b | 1GJbsuTNS8JKKi2A7iUnTTokrQ7CSXARN9 |
| 10630 | ae52560109a7b2e8932f1ac920dc6914d28bca8218073730a585f8e7284e0ad | 0 | FALSE | 00000005 2f124e56275d956d9a60fcaaf27fecc9b8ac5818db79eacba7f2b85 | 1CNQDgkzXw4xBeSueqHWNdm171MiRbkM8N |
| 10631 | 02671d99 83a5119 4a62818fa24e484fd6e79c09ac6ab5bcf6bb33e9 646e5edf2 | 0 | FALSE | 000000083c9aa40219465b79c59b78bd96ef237fedcc35afabb240239d681fc | 1JamtuRRu9sLwJeeNzwRdWNJtn38Avo Kk3 |
| 10632 | b049960ef949970a45ac393e3d1b86f845bb751270f26bc514fe6e6d83c22681 | 0 | FALSE | 00000010335304 6ee8ed72e1745444c76 4823cd2bf5f60bd65b5d69e0b84a6 | 14i2av6Mntr9q8phTZqyAsMzyokhYnuTxf |
| 10633 | b6fb3a166bdcbaa545b462e2eb5005bc6b0b50dee708315210a27013d63b6495 | 0 | FALSE | 00000000289e5ce9632cc8ef835ddf7c1b8603a2274e38804ccf4881e03f5e1d | 1LKkFgs5bspN6Zg18kUge09YrgFAAzb8JpH |
| 10634 | c5b504fdf107c82ef5c4f361cde6483a17fef8f0a834b52dfd1e79b033208d91 | 0 | FALSE | 00000000ddd32f2371000a72ce3862ec28ad894181131035f39ce1d46f483ec1 | 124GseaDRpKWp8sZpY1P7b8wy4v5MqLMxV |
| 10635 | 2d1e86a78dc9d8aeba1f17449f8909b1453212b03d2a511faf12bc620d821a03 | 0 | FALSE | 00000006b30c38e84e5f62f4326bd73a8f1a44ebedf469efde7a5b8b35e6532 | 1EAJeLhzFoBUyi3GBUNtAMpto6a2VPjBnA |
| 10637 | 5152187eb15b5c98abe94f4f3e5839ba65213287ad0ce52a5649c032b69b7b27 | 0 | FALSE | 00000000d19f077ce70a48f44ace2d82a5e43015bb341ee8eaf290688708c349 | 17ewYTXDJTzsYzGAtg38GCcBZitbGsW73V |
| 10638 | 90676b9c6916e603 87b11d8ad16d987484c8f4 8b42f664 6ef16562 4a0bc2bc1be9b0a9348 | 0 | FALSE | 0000000 12cd5991 66a7b106a34fc8c6346def165624a0bc2bc1b9ceb0f9a998 | 1GCL47PXKjaKhpZa8Em1fECiCecgoJMki6 |
| 10639 | b5843e64861d34b48c38d12ccc519767a22e8d7b1a1652794fff7aaaa6d4482 | 0 | FALSE | 00000000eesa847826a4fee8202749f76d7c90a6180afbe76146ae5b6765d69 | 1MMMtFMkwZN6fLnjzFLVnN9biNCfgNND7Q |
| 10640 | 596b59dde1de7e892937e27dbde494df33995c99582dc503dd4b7214bae58d64 | 0 | FALSE | 00000000452806351731cdaa18595cd50d4627 5cd13be97eca7fbf5f3f5bd954 | 13bEHpfwNjLj988HTCC9AbFjZHs9BgTVYq |
| 10641 | d29dbaa947f006a97b8c40af0fd1248fa0d9bcaf526ccf3b073a4d275756270e | 0 | FALSE | 00000000ad7953f08ae58bf34549a825e555b2cb912b7601b263ecea485d01e3 | 17UyguoAbBqC9m1WSAY1wVz6J13KYQMPwN |
| 10642 | e7ffa217224d2c728ea44fe2a968da33f44a65bfb38b435a5a2d0583a374218 | 0 | FALSE | 00000000bcc679d1a0288d21fdbe41dab2ef1726ba1468c303c866e16af1ba8f | 124amLEn65ov4TtkDh4UZjpRZVqmp8TBeN |
| 10643 | e9e21ec34511ba0e614373ee38383c35401454f7c562b887f2 4bac84481c664b | 0 | FALSE | 00000000a9b68109 9cbc291eaafcb0174fcbb7b9e6ffa09c608098af375c2283 | 18skx7RrFhyeYvaVbwCkMYffsNy N6p8qTf |
| 10647 | 8dc0ee1ca3c41c59ed9ddbcc61ba02a5d266f8cfb36aee59e1bc8764a5f04592 | 0 | FALSE | 00000004 4d35353614577 8b821e3292e292ae03499a 54151f2122609d13334 | 1LwY8nfnwwvvydYPSbhszNYUQaw8N6s1fp |
| 10648 | c0dbb7e5b5c5ede47b02809732479326915673fd0c07265e736e3ff3ebcb7f29 | 0 | FALSE | 000000afa0c5e19 5d31ef29222 8c3d6ef90 23e b6e735e6f65e4a1eeb101f8 | 1HhJHkc8MwoMRqfwg15z7hHSnXnDbb6mQ |
| 10649 | 35a6c47eeeb2439f1d5c736af224f458647a770b6686d6167 0f4edb2d5eb7bd1 | 0 | FALSE | 00000000083df4baa2900216ba37947ecba40c0cde0f58dc479cc62acf3edfa5 | 1M4pk7RiCX52tH6sKWmVzDu78eszZFUzF |
| 10650 | 43ad20462279d01a356cf0f2f017c05054fda947759c1d313a19bb00a214ad6d | 0 | FALSE | 00000000220da0c7e25a5a09171748271276 1ff927 0149bbd9af8c183407de | 18mKdMs4jicgMzuAku3GGPxwGmTW5L8qnN |
| 10652 | ba71904c5570e8708aff404a230c82fa4e23171db3647 0bff5928 146221f515 | 0 | FALSE | 00000000b82945d6cf25733217 3c2897c8d64313be c6d2 2be716a34caccdc25e | 12xYEgg2iJvdCeo6HqBKidCK1nDaj9cGSE |
| 10653 | 578721 77cc396e642d53278 6e0d9a31 7eeQfa2a49ff6e0220f153f817e94d | 0 | FALSE | 00000000da5e0ef6dfe3260536 1adcc5b56a77ad09fdbc0a24e2cfcd218a5ef0 | 1N3Fc9ZeEqNyrX28 96H2uzLf6vKCPzFw6Tur |
| 10654 | 3ee59b5022 7eff587036 3ee288cc5b18f7d3eeeedc908a18a0c5 5ade1d2c288f0 | 0 | FALSE | 00000006b52937aee801e22b34ca9ed04 7bb6af38f058b237f544cc17dcaea | 16MvesbwAjPSqf81cXst3r06E21enMJxZ3AY |
| 10655 | 5ac3d33953b1016b5ed02115b916c724db8ead8e280a98446d631fd768c7d451 | 0 | FALSE | 00000002d2 be6a25 29c9d9b e5a59 18526bb56a 86f63 be541ae5e9f9ca94b | 1HDyYNZEVZtFodxuYFwrosNhPQgmAKgsKw |
| 10657 | 38691 51c4042249e1bf38 1c5323704aff47 0021700b1f580953d47 af6e16796 | 0 | FALSE | 00000006c28ee2b69b743b0a7 a65f7845628 fa8344733467d51 d8ccb2e15f4 | 18DPZjQxzCzsSghfhGqqyZrHEu3NvMS1zj |
| 10658 | d33d4c6388750abd2dc8aab7a0d8d97c626ec03093b0b47b9ae1 1b1719c73c995 | 0 | FALSE | 00000003c9c95d4c1774006a cb50 16e5c3330af30a2847139645f24da37159b | 1FCMpJQMzviSfqixwXBaP4EqAdwxVxG61k |
| 10659 | 9d02141f27 9381 ccd1d6e2eae4aaeb0b92e21d 15246e0bca9aaed6b5365f959 | 0 | FALSE | 00000000cf164c05d40 2f4097a f2ad85 b9464ac092a5ba151 dd2c73f3173e448 | 1KcHQGenuqaxguj4LeykUtXTQ5uMd3z1kLc |
| 10660 | 98885feb eb384506 493d16dac3f423989d63203a404086a150d8d936b8f0353 | 0 | FALSE | 00000000b953ad 0fda535a91e616deaf9ec96ca81b9891 acacfab75c8b94 2d0 | 122KhX1TwLkVQCyW74YjQjYbkHy7hN1sKE |
| 10661 | eaf42bba3ae7d6d182b9a0454e438cadf429a67872d4a117f21e8f13e0305344 | 0 | FALSE | 00000005d52ba8 895cd97 8f49b85a15ae4fed68b29c03694ac5 cddf4c2c2c35 | 15FUCQQLcbXPQmGJx631bGnrZjN298oWX |
| 10662 | 06935f624612e58a267a4a871def414388d113265fd24780c43e5dfbc35c791f | 0 | FALSE | 00000008562a5f4dd713abd5e1ef2029f33ea48bfed6546c265bf 766150555c | 1Nsc6oajD7v1RvRvf9Et9Xz7TVzkYEL77c |
| 10663 | bb482e150fbacdd0ee19b9e3593c50101019 6ad9d4d279980 30c8ef25a57fa1 | 0 | FALSE | 00000025f1f061e72fd791e017831361c97bd33aa825fb2a0b6d1f7cfc464 | 193TaU79Zv Uvko TEXUMzYRFFXmZUeanXW |
| 10665 | d33e0afa98630d37aef0d479c73302d39db5acc22602967830587 30a9c469cab2 | 0 | FALSE | 00000007467 5b946f1618d6507d7c8472cd418c7c93d54a1214741fc9e001a | 17sa8nXVtk83jCkkPMPY35WHwHsiYyfPqe |
| 10666 | 4cb5c62f7f5d78d2a291cc11e2b78514a32d356e2b35b3cc20eaa7b63a46c9e3b | 0 | FALSE | 00000006c47 5132c521df1c7cff0309 5b4161e86b56d33e27542b5 f9a7b92m6 | 1HGhSnuy1HJPahnE3t5fxqtvs2WWmNrhs |
| 10668 | 9c253aa8771331d2c84958eea372de6f31ef50e21844a2283d3898a 996099d72 | 0 | FALSE | 0000000017 7af88f9ab6a0aa12447db759 e3c332d56501 ebec535edf4b1b337 | 1FCM1wjt2V99UjGEzcr2rDAY pAFZMwiAGW |

| | | | | |
|---|---|---|---|---|
| 10669 | 2ee72a9008d0ea5af541ef722a99e99f69b2230a6ce968dfc305bc83c7119046 | 0 | FALSE | 0000000368152f8ab185ca5946c99d8ea27fa49e7aad9df6fd7b04b04f9fb48 | 15cpicwk7fACa4tCfdXTAo6sW3FDp8PnMM |
| 10670 | e60dc3f68cffec6314a0d8248d349a608a7bb6b2e09981364bb2352d92710fc | 0 | FALSE | 00000002b2b6a7ec35466ad51c53e6aa1cf594a500217bdb27b8c88489cab2c | 1M1rMyueJfrxMxdHGqc9wc1cbj6V3WR9ee |
| 10671 | ca5d809c9d75a8a6728a86989e6dbd7c1e657d3d9eeddf01b59320019fd2d79b | 0 | FALSE | 0000000e941e59264decfef4ee71d5ceec883f395c5e062cefaf06fe27baa0 | 1JTZtqrCRfXuwQwbp5G9wTsKEQ8sVqgz |
| 10672 | 4b11e66d17067ac260c160566720100cae310a56a4ae7c4347e289afeed27a3e | 0 | FALSE | 0000000ea50d78f2b2fb710efd6257192a6a568098030658091223bb1a91e5 | 18xvB7Kik4tmnwgsBXvCS8hZFdMLp6QB7o |
| 10673 | b6070afe376e5612820e10dcbae067cb6bd07e9c732de78a89192d0788eecb8 | 0 | FALSE | 0000000018a1509f557c0b2a7cbd29e26d7aa1269a4b8dd91f2e6a0f33df84f1 | 1A4CYrgDdRc3g1qqg8se9iYQVrUwNodWrod |
| 10674 | 871ae803ccd0795921f0006ec6d9618017 1ed9c679c0d1c88dd606bd06d698fe0 | 0 | FALSE | 000000001171 0a2213 7a6873be5197 5a9aa6938db1ba197a77e2cc0c562d60de | 17oHcoRdtpVhKfMoWdc2DhU3RKoNRsDkuwA |
| 10675 | 9df2dfa85641bc27e1430a2d0f812e8aae122f9035336c41d723 7cc80fba42d9 | 0 | FALSE | 0000000f2037 83e7 c519356c202b5db282c134b467f54d910b73e40ab24055 | 1FXKFMDxPG2DfQXDYNqZLBDKKZQx72uXx |
| 10676 | 423c485a82de903865fd44a2055814193 4eba581d81df8f7f97 8fc48e6b4d14 | 0 | FALSE | 0000000063a64a5fb835ed61a0e42fbd0b8519084d84af5e89aede588456f2ab | 1NvGf2abZ4G7KjsZdddQRGpxHjdPWswrmx |
| 10677 | a80bda8db465e4bcf32823b36069905a07d9a7d08318cbd70700322d47e33500 | 0 | FALSE | 0000000002ef587 9f49b74a75f5aee5d263e7504e6ddc3cb63d9d23ee58180818 | 19HWebh37 FuneeNgBfjjbdxP22FbYBK5tU |
| 10678 | 72d5eaa31cd67c4462ad26bcc0d409a1c419e52567 3709e582d7d7ed7b60cc6 | 0 | FALSE | 0000000596418 7456cff02afe1f0e3f7618fc242c233f7b89514837a007f52b | 1BqP8xP3YaAy81qN4zAoxmvMPzoPQcb7h3 |
| 10680 | c4c6c9e51cf885d8f15569878bcac23090d482411f7fca1eb00a35d2517f31b6 | 0 | FALSE | 000000000fae2b0f57bf4ae3348aabbdf6cd726ea32470643879653cbecc818c5 | 16NZ2Gi44DBcXy73GNMKzzjdqQVZvaHsXz |
| 10681 | 6b16abce8af847934468f72b65f62aeeee2e4948a2b7c830dd165bc0728b9eb76 | 0 | FALSE | 00000000e1c3cf86ce1d98ec295db97c215362267ecb02381f5d1d6bfac7889e | 1F9moJ9ELBYikh31wjW6JcDaQe9mGGVScm |
| 10682 | 828228e9abf7cb4c36dae4a57d0f5d7fed561166fdccecba8cc0ba0a31bb88698 | 0 | FALSE | 000000000de9de869bf3156c05ea6090a12961eb4fbc9cd98cd5ca86726d05c9b | 17LDbacmpAwBjezm7Z8sHEZU5TAinnyimC |
| 10685 | efe7244da4093a07fd46cfd7fb90334cefec11fc0fc0db5aa7158772990aa3ee | 0 | FALSE | 00000002bc555ffe872f7a8efa3be1654dba801703dbfd23fc589e10a1e0e6 | 16aSUkcke823y55P9SpZC6BTA6mhkkvvMN |
| 10686 | 3efbb6e3b0 97c0e776398010bb4b609fb4e006bccd074869efb4c84f2d248f03 | 0 | FALSE | 0000000091 39b2526f1a44ce544308ccfeb548d948540689a40a4e06083a527c | 1Amg2eJYwavv395QfvS9LhhVRNqqFZ8G2p |
| 10689 | 390d852671c5164c88509ea031863c854198265ce1b288e90a5163330dc7beab | 0 | FALSE | 000000059b0a71a500c36cc2736 3c07915065c6601 9f816750beb8009f53503 | 17MWymtoF3qB59rrXbDMCCrc6spiBW75wC |
| 10690 | 9748671bfc81bed4a66f6e9617deeeed78b90eafad8aa1d178b0950e24725590 | 0 | FALSE | 0000000f260ce8c3b5dbf500 4b9e6fe11bc64e66066391f0f135d2178f3979fe | 13FYL9CCqu3v1xAAPpwEV8oNAA48SwoJJw |
| 10693 | ba76768bb9aaaf30a65f37db00230e1535d2c3f4881533bc98fa8b00d182f09e | 0 | FALSE | 0000000e16e5ef67edbe6434 5d74d3fe89fe51848912 73bad4641cf6f62fb6 | 1H9fHjiDSDeBdcJNc37MThBSFpM9Lgkus8 |
| 10691 | cd98d9fed49bc82d828ac77129249af7dafd1d5a5773 84fe561 74b1ad387f8fd | 0 | FALSE | 00000000e99a285786dbe1c1c2ba5abf24912017 102 66eb01a1ad43c8824c1aaa6 | 1Kv4HMAYAWk2QZNytvFC6uxWLSdHcMfBg |
| 10692 | 8af8fbcdb2662d5944cc8cf10b6ddbb888d61f88ffe9e8e26cb914c57b79a924f | 0 | FALSE | 00000000dd7fb76454638e7c25060d216961e16a6fc40d5f6dea11c2041c45cd | 18YKia6LxjyYVuFg88PebLwTz22UbGG2iU |
| 10693 | dbcf1898 5d3353190acad0d8e399cf382e923fe6b0bf733ba9859cedc3e1e5e | 0 | FALSE | 0000000f96f00de36f31679a290eda70639c9fc2b4d5a7cb9a916239cdce488 | 13Vnr5jnjSCguJDGNFaATpf7uB9LoqyPDN |
| 10694 | f50eac0820029bae12990e7f60163277b23dcee801a827237cfe5ebe5b095d80 | 0 | FALSE | 0000000de87aa02814ab000e47d5aedbad7310b48db1ad3735bf8e257507d8c | 18jnRwxhV4N88ULzvbX4Hn2JG4yizWbYRH |
| 10695 | 9ff3279b029eae6b19810e2d20ca88f9c4f7b796e74649ce7f84bcfc0f3d3088 | 0 | FALSE | 0000000 5aafc2dda4c082a652918a62732c5aaa063ef17db41e6b3e1c74c5ab | 1N1iZhcGTcJvhwDz6GdMZocp9mVUtYid8y |
| 10696 | 9b8ad16f0c535199265877f0ad40a047c515adee904fa993502adbe2c270207 | 0 | FALSE | 00000004304e800bb688b3b7e02a84f1a52e99c71752b2dffd5 7b1e4380e8e | 18WWRcUgu7KEZmcapXqeB7XX9riy5Ztjlx |
| 10697 | a1ad7ef164f613de1c02f44ec49c467e643778ce40bcece578fb716447c925b2 | 0 | FALSE | 00000006b1e1e1627c80cd8d8ba03b0f7e4fb4b5714f76b52c7a86632bbc41a | 18yJdVgZ88jjaga44bfqgB4295gyz8SHKr |
| 10698 | 76c0d306f7c8146229490a4d6418c01bff22226bd9464a867dccef5236690f48 | 0 | FALSE | 0000000ef1029af04defd28b6b69ec4ecea6323610 5ead590e2d96e3daab36d | 1Ni96hEbTzB6dn565PM1Wkp2qRDnWM3wPs |
| 10699 | 85b3ec4703b3e5a21536d08f334c5580def7b65112765e31aded904e59bd041de | 0 | FALSE | 0000000b56a2fa4e7b59cc8c732b5e8886037acbd77a9fdda4ce7df2e063a43 | 1MipbUjCWUD8RGh3HuBSjssk8nwGSkxku |
| 10700 | 0a3017 342751c3483800bbf5673c82ba7 246d691a5672323 2db6cateb0aa2af7 | 0 | FALSE | 00000002239d890b1aa3bcdc1752414c43d6db9bf67a91e81c3e8bc64e4923a | 1MLs7eNxSfQPbVrfWeqCmuWqR5Ny3sMUXN |
| 10701 | f751 0f8eb13ff7 8f40677af6a4ec046ca4cc73fbc2e883ae574021223596240b | 0 | FALSE | 0000000b42d72ed212ac51bdf910502 8fc58338f247 5094a34a843994992d0 | 15yqnHLYffijZ6RMbohEQai1mmrAwaeURy |
| 10703 | 37d9baf938e1c461 2eccee4403a4801ec0601bed38f29c71dba07c8aa5166229c | 0 | FALSE | 0000000cafb999702982e540c66910e4eeae22f5921383c02c825da43c4b989 | 1C9twRPPDMmUSYjhCLRSvQZJ8Wcq7bk59u |
| 10704 | d617fb35ae027630863565f5f6c806614fa1a70f3f3ed956e6b8ff4e0d4286b | 0 | FALSE | 00000008bdbb73974b0d3afcdf7fb5d357b6ecfc23adddcc5a578bd5fda961c | 12dGpDGnnLw9DaXDtD2dvZ1ze3to3w75iY |
| 10705 | 1f1dae63286a439e744f4a6128519775466992 3a93827c3f87635187 d8f433b4 | 0 | FALSE | 00000000132f21a76a83e51dacbe825cc5377e3ead79264bfb0c59078222al | 1FK5DTSvYk9hZMistYrg6C92Ggz2fV6K1V |
| 10706 | ad8a02ae3d618c73 9c67740 5e366 9de299512c52dc3aa9b9e72d398b7aff426e | 0 | FALSE | 00000004233fad7805bfb1ddab80d82ad42efc5349318413 9d501365f48be6b | 1ChN9Ky52XahPUykBKN4fsusfBXLqGN7L4 |
| 10707 | 02bbbb18c67c5ac42d5707a6d8920140bad2eeeabdb58cd0179918676dda661b7 | 0 | FALSE | 000000085720b2218bf0d066940 7fd7 40575940970 19b9d64e61f191270 31550f | 19kaq9YtaTCmEbicar7Y5ikHxy7xUHryGz |
| 10708 | d06a2554dbf24bab62897ce49bf62485512bc823da40b733b946e793cc57a2a2 | 0 | FALSE | 0000000 5ed00a9905d4e04fa013bd70a38e304eaf30f6e26d404669e056117 | 1M6veECpExbomusnkgRJuKmUhHz8HEUUrd |
| 10709 | 7d8fae68fe26c06f8eba6750f4640e6e5aaf5be30adc3cb169d871d78d7e6f8e | 0 | FALSE | 00000005662 6ed4022e955b40958c912025 3ba8c4b6e91c09e95ed5164 5f994 | 1Cfxr6NUhxhDUmDCyEgTxgrgzBKABRJR6 |
| 10710 | 939fde93e99738225 76b910b78cb59874db2d6b5cc056e9fdb3dee83a0008592 | 0 | FALSE | 0000000051f8bb082b0e9de08a676c31e8da7302be8d46ccad28c38bc4386d8 | 141KLyCaHtz2qCnuqy7U9qXm8acPkoVXTm |
| 10712 | 9b522f1817 8553c53fa71298dc95f8e174dc88091393a98e1f40d0f73d01d455 | 0 | FALSE | 0000000073d58c4a11201 9d3bed2c619aa148 6b23e700e73992 0ec2a235ade37 | 1Pnc7SUgMFGWZU7VsYeXo3PK2dYWFwgAii |
| 10713 | c608ec3ff018fc39bcc5e6bd9da09 40c653 70c7 3478866590a0ab7 bace06d3c | 0 | FALSE | 00000002 58f267e1490c715c451cba90c0e6e5363 5286aad8a907a1646bf095a4 | 1Q65mRZjK9dLZytjhmHVeV6SnbhhzrWs4 |
| 10714 | fb0f10b0011667 1d472f19cd1ca6914192c89 7a1372 8e68436 4a293758c7a390 | 0 | FALSE | 0000000b7f75539430bde3f33 7ffa9b376b7b9703aa93117 88d18c6fedf264b | 1K0DQyqGju9vxhPZTcrRVLUyt9jeJmWS7R |
| 10715 | 09e0dbecaa65ad565a578d9a358092a0d7f5 52d3e5b26ea0 2d297d9a7f28421 | 0 | FALSE | 000000004 8959de7 34652d1e726fe6a95 3e232caa767 3bc53c452ace1dfdbd74 | 1EfgxAfZzebPUzmiBEppYaQ8Q2MPLDs3b2 |
| 10716 | 66b36c67c3e063bee4629e5f9f5b3c27fabfaaef1b3b 78dd0b0176e44379db28 | 0 | FALSE | 000000e7bc7 b893 31b355bc476 7e7b7dda2e84ed70483854be7ffbe7 5cf25 | 15d8HdyPCaSPBG9V76yVTLjxCrpFwQJYAT |
| 10717 | 086cc5fc7 85c892e4a03a64e60d640e83c9314f90d75c710352c62d38892888c | 0 | FALSE | 0000000282f84e1 40e1887 1b6d72ae7cb12f70f8fc796aeb956a4ddf050a6f | 1do5Kh7EDeqLGBh7tueAWQYjoDo63wn7D |
| 10718 | c4af2a4bffe0de94a3ec9d8c501e4f321542e3d2b63661721 9e6027c1478befe | 0 | FALSE | 00000001b819357 43154ff5752d2181d5ecef22547 bcc6714904b1b062e7c1 | 1JSzPsheKWYC8aEPTdTkMDfbcFumsDtrsh |
| 10720 | 7f5cd7 f5fbd2b8b7a51b375 5f67 eaa234131 8eeee4 88c144df65e28f6477e308 | 0 | FALSE | 00000006 6d0a4f7ee68823c55859f 48b5574 5ec72 6450e518f038a0333275a | 19a16VMAjCgqF7QDWqNQmb2DKZavuQjrgF |
| 10722 | 165bd1697 0f03b0ede509 5083c04c11c6755b84d37026d666d8d7 7f0ff7 f5b7 dd | 0 | FALSE | 0000000689693d83bbe12372 3b4004cb7bfed83a5bb25514c9369be20935c7a | 1NwfXHxzGZT4JvnMg71kn9ELWXPYZTbRWK |
| 10723 | d2eacd6bb3310594b78ed4dc75e0c1ed4139878bf0b8dd78e7 edd84f47758f1a | 0 | FALSE | 000000093 8df1 9f8676bc48dacc5fbffffb330e6a277ce0a3 7cd0a12913a25 | 16m7Qhpm8G5n5Anv1r1m3kQqqztP8EPpm7 |
| 10724 | 70e2ae1ea575a3db41 70546646cfdd93 19ed58a49a6819862 a7c1d7d10e3975 | 0 | FALSE | 0000001c97 2d8b2a9912c21b222ba1e499dffef993aaec585459b62de52023 | 15LSjioH2uGGADFC9V3Tm8TiG4mDMMssn8 |
| 10727 | 89cf902 5eb3c89181eca01843572 3fd6a8f7 4a52763920c324730e215b7803fd | 0 | FALSE | 000000044eb622cf81e54c970fe39e1b578cf2d081ea05939 7b62aa05dce1d91 | 1JHX1uf1eyPmS23QLNjaW4XAk7 VouFmKCo |
| 10729 | 872cd90ba2 5bdaa7113f66c59fa1a 6889de9949bbe90d5e7 260bfs53a914b47155 | 0 | FALSE | 000000001012f53d3e29028a2d7fbeee062d38a516ea25014b73 62e12503a15 | 1yGzWWXKcCM79MmwwDDYwqo73TFGyvMaP6e |
| 10729 | 67e47eef0d7c6b790ac80ca323d92a12adb33114fce4e5a05a778afd1f8e25d5 | 0 | FALSE | 00000000843b67f94f801 8f72277e31e83a4c2fd92006da31bc1427001940e67 | 17GjcfdQ7 YkbUBnNyz1mqsjUR99RSszmzc |
| 10732 | c30ccc7 b6fbd7 2f1baca48e06479da2b700a764a5c8d5bb57be4076b5ba99bca | 0 | FALSE | 0000000a1035dcd44f87aea6c363a4de9a348cee85d4c078eee8467 61f6e39f | 1LgAGxMqk3gvQsHz983QfUNe7 5VgMvomp |
| 10733 | 873117c1cda8238405 5b8ea5ad2bbdb3f2b d0f493edc522fcfa22ffb9f06d317 | 0 | FALSE | 00000009 34ca5 16f99 601 e99d88ef41df22346a9d6a93d4675895db3a186d | 1NMrAnjqnJortZQFaoCk2Fucu9huM3A3wke4 |
| 10733 | caf8c7705283 5a9ca6 5d04ca4 589f0ded6 7d0482baed0235ac0c6998cefe5 | 0 | FALSE | 00000007a7b3d3eccd7 5ba21dbf94eb9af7123384e40f4af257e5d61f93be2 | 1H75aFFEmsfk1 v9mdXqQYG95 yiY73YSCYZ |
| 10735 | ab79c8825f0c7cba7 01b698133c9b464e5629d462027a61cad09617 e5fb116c5 | 0 | FALSE | 0000000bfbe6391 8db1 498d58cef3a742f26f7a78c04adb0a0847cdb3444d0 | 17bE9t35EW9AVWZoSsgd1JQ4owEFAZ1Qhc |
| 10736 | 3dbdf07fa593c358faf40d44bc 1c7a9 3e0e967c3f4d86713b2420 9caa289bffeb | 0 | FALSE | 000000003e e3ce81daa7fe5342a82dd59e4 9154eddfa853833c2d87 26b29a310 | 14zyWwYyuLDcF94cRt2iYeJXbTQtqKzjwM |
| 10738 | f44f705da56f5f5660d8c8555bfbe2851d79b0692 6a3007 dd18e442cbb170606 | 0 | FALSE | 00000003ee3ce9009587d739ff265ec7088cf4e4cd211b18bdd29a9a5088f6bd | 1NBCtbvmxgBTYsuyaiuYoZiT5uLT3birK8 |
| 10739 | afffe5d3a8a9a7c6830a0bfe00a6aae109d801 73b0627089c1b8799fbbcdb9d | 0 | FALSE | 0000000754ac690958 47d89 ff295 9ec708 3cf112c1 f0c0b4bdf235d2fbcf44e | 1HKF73FHzFJjc2NJPdMoistspNeNffmBm |
| 10740 | 544ddc67d555fba3fc20 e6fe752d165bfe7e3281ccbc9b9f7dfbf39d4d194616 | 0 | FALSE | 0000000 b09d86 5b037455f78a878439f1 7075c2a681d91738 83cbf8fd0f49c07799 | 19FdFqmVnVTW4VkxGhbchJkPsSVHDmfg |
| 10741 | 082b398c44219f7b5dd1575ec70dcba381 6f3489398befd7899a4310482d577 | 0 | FALSE | 0000000d0d77b790eabd94ec0465197443881 abaa79b71 30f5fb937d19c11 | 156QXcy6cXEXgAt1XWXnVWDbQ8kgFyQwEjG |

| | | | | | |
|---|---|---|---|---|---|
| 10744 | 229be6a4d5759e41501390c1987734929401e77a8febbae5cf94d9fa5c74a5a5 | 0 | FALSE | 00000000cd2dab0239ef8db147a38a80b4ff87f2f08241b14f3d55ea8c26ea74 | 1CEyKmLWbgWKLV5fx4SHg2LamwbjbMLwJ7 |
| 10746 | 438b16cf97896daec7377f369f08b3cdb7f4b61c201592c2f195971f734853c | 0 | FALSE | 00000005a58937b38f7b575b1efd4ac7e0cd8af897626c301bf4f8629b693a0 | 12fjRNC6tRtzAwp5Pbr9qD7fnZ6rjvzZpP |
| 10747 | f5a529a9a0c2f5361ec7ad11b792292c8309c30aba76fb5476db6c34e3d9b82b | 0 | FALSE | 000000008d23035c2f33556038503db7873a1c6b65ea68f25091e7e99a592b9 | 1LpBrUYtTzrrgQXi4giA4wEmsiRFgcjE5 |
| 10749 | ac46e2abc06ac8f1f2ff2d9cedddfc42a616e93692771424e1ce4bc69b7f0c84 | 0 | FALSE | 00000000058c423112470d2fbd8172d539866d4405c960e1b18410416ccc1d8f | 1LQh6HWCaUmRDwvMJuw87gPRcYsbymtsnr |
| 10750 | 26f32abadb6495b14f6078e0cd340ce4cab09ee4288bfca67d99f159c55bc12 | 0 | FALSE | 0000000210be1fabafc6ec5961af967fc1456cc48d4ff22d5164ab8e2c4b048 | 14La46Ghqpwjufn8aLUUi18azKQ9gaRmh |
| 10751 | 0f3916d82ef0ee9485a475a211d33557fb9b20c41b8ef5944051e223f3c9711 | 0 | FALSE | 000000007161be88b525727601e132afb82194f5bbc9e32cdc3dc11a9cd3b4757b | 1KxCAgZbUkYfkh8h3zWprXODDKaSH2kbpE |
| 10752 | e1311b66f4cf3af3013c388248926a4c50c689f329f55ffb876e3616be9d5881f | 0 | FALSE | 0000000066fc8e3523fff954739d055892c53e2482221ddd0748e4d7db98ca6de | 186jAB5zdoYSTDmJpjYh5S3okVGiDNoXJw |
| 10754 | d7be010e38d714a22a57566adc8b12c6a6ec8f358a636314050696754ed98951 | 0 | FALSE | 0000000044613257f61a53b2d3e141cf5501b177a3000b898e936dcd7194947b | 1Pp18WPAcVwV6hCvi57N8gUomFJUKnVw9H |
| 10755 | f59cd490c5bb877e80d3e5d8f295f01d3b7c1adfa8463529f602bb056738d0d1 | 0 | FALSE | 0000000061fdcfc4415fc50a4b2a3ee1a34fd59f5937c88dc2e0b07b132aafa7 | 13mYWpxudeLSLTG7goy5Atw36ww2bMdT35 |
| 10757 | 3c449cceaac90bc734dd08c552f2f396a620e312a3f69bd5b76fd8aa8984e695 | 0 | FALSE | 0000000083626a7de0df15f33b0db36dee755fb8dcec5f1f830a848860c9e0b20 | 1MSR9qaBAnZexsEXfF7NnFcnCeFTxh7k |
| 10758 | 4fa508ea025cee1e11bd4060bbe017cf7c950ae2e3c60e90a12079f5e817490d | 0 | FALSE | 0000000d63eaca4fb08f0963364496e2819345536d4ff37568b0770ad6de7e | 1BpWzQMxVxPSSQj322LezVTAdzEnhCKMEy |
| 10759 | af5ed54d086a0d9110385cda720ce8ff80cb35a0a3b8f3232980616b15d70ea38d | 0 | FALSE | 0000001f953ad59fa19029d3416227ccaa077f997231ca5c67e0535c88d62348 | 19ZBAnudzXuSjJv6EHRpFXgsSw2bzj3a |
| 10760 | 5216a97ef39357a6d272ae9a8732ac3c5e12d1feddd2c7ed3730aca63e2dce48 | 0 | FALSE | 0000000d466239e85bd15ccb8e2c5e87fc8dc8a543870c182e729aff15a115a | 1F6nuLHNmGVQ1Fp9sZqYSGTbjiNkLstmUE |
| 10761 | 5bd12644605c3e951bd3b512a15e6d92fb29ff12cfe2b6e0e07eb9da7d609e4f | 0 | FALSE | 0000000200b08a625996ec81329b2f73ec09ff9cc516b3172d54c89630f46d7d5 | 16wqrpj2eKBYPDz7keBv1VRvR5BiZahEfu |
| 10762 | cccc0b5a472690177c64fbbf85b2cac12f2fd042c81abbfa61606394997b5a36 | 0 | FALSE | 0000000ec9ec19a8b71731905f549f8bfe74244c6842606ce8a8122ec5889c9 | 1NHS8iZjav5B6iHxDtEEBzeeSk5EKYvD9z |
| 10764 | 3070e11794bce74e79bf8c8e32cd71c93a2a829a294f0dc04ba7452050b41308 | 0 | FALSE | 00000000b23f09cc831312982220ac33086c5787a19f27966ae3a918de87cd1 | 1P2pxEcjUt8UvZiszHvXDPQNLsHeocmtv3 |
| 10765 | 8bc45a13ae1712c97975a4dac53b02b6dbbfce1414af4b2cede870327360b44f | 0 | FALSE | 0000000a2345aec93430828fd04796d01e0d1076e5046d3a3a0ce99848f16 | 12FjVed9GAoqgDfcn9hrgTQsuQ3UPzrPVp |
| 10766 | 0650b1c5765c5057f37d4ce77aeee967e15d0783db94536c265e1cb6c67af3 | 0 | FALSE | 0000000986886fcaf05c3c981976e3b5862848ac3f0c23b721293Sea7b9d20 | 1DtHvTXeHCKur9H7UkQm7Tz1bx6m9noPgv |
| 10768 | f750fdacd6b303d46bcf2d44c1678e57f0541e475b41c01c1857885cc771a4ec | 0 | FALSE | 00000007669bd064dbf63b8d5695662a0fc01d7b69b36a9582b0e8fb15efe4f75 | 1KzApK1b2EbF3W7A8CWsQJSsx1gghoQvCZ |
| 10769 | 61c0dfdcb311c230de813dddb17ba1a9b16d9e53ceb9896bc446ab1043d40ee8 | 0 | FALSE | 0000003d9b54e8419e7cddc5ae540e568bf12600a5fe4ac395f8155421703b | 19Wdg82pByQZguwykvkHfbRnKmCzQouzY1 |
| 10770 | 9cf54cdbe50a5d4ee03c4039e6ab95bf880b84ce40cb64896ddece12fdf10b0 | 0 | FALSE | 0000002b73f5b0357aa80a6da0e34a74b8205cdb99804d5cdcb399414572d4 | 1GwYSqcGhBhf1ij6GL74JbomtBDJA6mkXa |
| 10771 | b5d2c8254b1912549daa53ad71eb11ec4912752177a5fe89855020e97d91882f | 0 | FALSE | 0000000b4d88e0aaae1027bb4f66d50d49a0071ae8f91e119d2ba1d2b294311 | 12NKor4S5pKLjPqSmsoc0AG28KXC1ctGC1 |
| 10773 | 9b3a4746def5199aedb99448ff959a69fe1cf67e0164b860946ba48cfdddc5ce | 0 | FALSE | 0000000008ab3ef09466a68e780dbbf18f3230158016fc085ec7e3be0d985fa | 1GfwBuisxXVUiYALSY9zh151atwrwR5Q1L |
| 10775 | 687601d9aa147cd4a83d597363ee19498c91ee0b3d65028969cdcb0790acbaa6 | 0 | FALSE | 0000000be911181914519614857bd22bfb04ce5867c3aa1d4badb8192007557b | 155e9WkjX3L4nMTaFAi2TjcBPazoprkGdg |
| 10776 | f38d2d3dffdfb9a52d47ac9d1190baabfc6a870b48122dc4336ba1bddb6c2Sbdd5f5630b | 0 | FALSE | 00000008179d1449dec7d05242fe20d5fbd9cbf885ce75c149838a7ef228dc6 | 13UFujtbwWbr3rTpiYzq3tDsgxUfe3G98z |
| 10778 | ef31aa94414be4fa1ff98dd2144a6ab4f8be13dfe8bcae57d8fbcc9ad2cd1b64 | 0 | FALSE | 00000002244be52186ac8c86b96bd43ea48d172fd8daa843c843a434b242ccab | 1FL95uLtP8W9y5h6aCxWoubyRKfrWwhDY |
| 10779 | 4ec51d9445acc34399a77bdb3cbf29469c39232487bbccc005b8b989afa5f70b | 0 | FALSE | 00000000a499bebf78dfcc3fd5883e70a7449c89d049e88cba6a1816a8ede8d | 13wY4F23RfcBPrdUrnMuzbdsy1R8vhCr91 |
| 10780 | fee4c4af29947076801e24f3170a3b5b8664887739Bf27d901158de853babe5 | 0 | FALSE | 00000000aeb0d38d01666a629dfe9fd3d8b9e2eb48198d893f4d8b1a59cc570a3 | 1KER3CZwADTUHUKR3RzHtbAtZEzkU1ALft |
| 10781 | 139106a86b825ed1f5eef8e79848f94c62ef48183615426c20197c943b8293f | 0 | FALSE | 000000009c78bad545567b230de312f781479ef21103d3040559909b34c1f55 | 1MHVcxhc4tS9NfpviiKvpDqGG2yPweRKVr |
| 10782 | e4dcd07a060d47f59c5812f1ef174e80245558567433330c1a6299401b2faa47c4c43a | 0 | FALSE | 000000048833c859073190cd672de4299402faa47c4c43a1ed4f9233ad701b2 | 1ECpuKvsUxPsrNeFe5Xucfm15aXEqZ8Uhd |
| 10784 | f1ef9e5576b0fea8ac9488516e00149ff657df4e1894fcd7995ef2440fc8ba48 | 0 | FALSE | 00000008b5669a8b79af505f3aae5316720faeb114818568fbb1b70e727f2e | 1YPzNMWpBtyyyZfz2hVgNBBxBU9Dbmn8X |
| 10785 | 6265f4ce488dab19d56ce9f994023adc8573ab7f0b25311e3ca259873a34abb5 | 0 | FALSE | 0000000b3dc34a21a82a2658f7a026c5d6f65ce3e26051087867495d6efb5c | 16GN1cPajsdWGx2oaxjUL4Kw8oRAaszuma |
| 10786 | 5dc4f8764bbfa88487f43930cd55334a01618d5f567a00932fb4081325959bf | 0 | FALSE | 00000004afcc9619fddba58d5bd6bc98dcf207efb57be455f56ac27349f2509 | 1LWXkSGTty4Evu8gRs4ShxA1vq1CUTYm1M |
| 10788 | f82c0322fd9b85c2487ac72dad167a584a0a5be717f0ee781d937d132e66310d | 0 | FALSE | 000000042031931ff716be9ed84645e287bbf644e9f1d3c54eece6201ae895a | 1JeMoSxHKSWVugetonpjfVLyhShzPVAPst |
| 10789 | 5f4fd919880c73b35a19772d16795da0553f035fb22563b6d8f7cfe4263746997 | 0 | FALSE | 0000000dfdb96d650dd9c2767d02df6da18fd8b3da8fde28bef1849d728f0d | 1JBJRP5wfSRsV6pxD83c4XBxQDwG85asa |
| 10790 | c52a22ee8e7ac3ac1e7c7beba126d0b7d3407c9f160f4c10b342727c0a89176d | 0 | FALSE | 00000007aa91fbbb88b715be9119d46900de0f578d420a48fbc10ae6fa74c14 | 19ULqLkZNPG8Hq2rSXc61qHhbEcrpiREHB |
| 10792 | 2cabc4fea4482789f738d1741a5fde67ddf6258623040416e6841638b2b1c6a | 0 | FALSE | 00000000a17b0a89257f4af558b0f148742727ed50e63d9541af89a4c92fb623 | 16E38MhwXVkVBgCbs6m3jVpyXfhFCiFzpx6 |
| 10793 | 2e2954d18991499f9171d8f22d0bd03879e328Be4f0f683558e92a5c16114c95 | 0 | FALSE | 0000000041139fa1852584c5b9a4601c0a3c73aacfaa4ef853f11af64f2f7ed93 | 1LBrq13zEaKmYofvTh7CFbT5wa65Yh5X9oJ |
| 10795 | be1dd787c15b40aa2078fd300c22936f202bec037a35b057573fbd739eb141ae | 0 | FALSE | 0000000ef2e2af389cce70854abd6fc87b3cb1c9d7d2e716e71bc50f7834654c | 166DnctY4RaaS11NxiBGP5Sikdkdakpxrx |
| 10795 | 6af24df17f7fd036774706d70a0b32b6d92b00be1e728f5778218a958452f09 | 0 | FALSE | 000000bcbf73e29f60f5ccf38bb5b550788ea183d52152e85f69236b1aa208 | 1fs3EtsTpRQVNUeuSuUkS5FTokYstUVHs |
| 10796 | d3a858fefa56445841426853413a1748e5992659bc6804d18a64ae2acabb736 | 0 | FALSE | 000000006876cffc9b4b13525b7365e251a9dba4b0453388f60afc7a16535f147 | 17gZYEB4Bgu5iAF56CPbFWP2WwP31x7Jyw |
| 10798 | 82ddb158c08a0a04a4bb6f09791da223692edfcc7f2faec54a99413784a5addfd | 0 | FALSE | 0000000ac31b7e0bc116eaa02248d7c9464064a45d0422ec288f4cf03df343 | 16y6LrHk8xMLkAoV9Da96DeKT3EFZ62Yzt |
| 10799 | 1f4d7ff1b71d20ca7869c85bc681ff3b1d97494a8b80c61bf0f10e8101ae32b0 | 0 | FALSE | 0000000009b8430f7ee9d4b98e3e6ead450ba14ab9f12d1221902439cf4ef69 | 1HNYhYuHDfEpK6unHRVAorcrsPAb9gaRNw |
| 10800 | 853fa939592c2fbf61d7e595bbe1f3ee71483674a9550e5c75d120964302a118 | 0 | FALSE | 00000000707e3f89e9626b9379aa1a1157846ddbec7a6aa2b6834eacf957b776 | 1JzjETKnowwxL54nV4WifbW9B3XzZUD9y |
| 10801 | 18d170706b62df37435532b712729036996595fab15f62efe1d5a9a47e0a69af3 | 0 | FALSE | 0000000246ba741dc5c6dd08f096cd553df34c67121f6ba1a5af0727902c5e | 18fNJh95RgZ6JToBPWzrTyDUXQAXvbJPLj |
| 10802 | 28b89a768dce8605063fd4059e723431ed7393175e91ab6ccc721f49c656b378 | 0 | FALSE | 0000000feaf67b1eccc03adedbe70cc0c227f7a03579efe7fa4b733a1321e85 | 1E25VgcJeS9G5uVvUYKLLWUnZNrgrjzL9S |
| 10803 | 45077067053f7e21cd945e56d567e6d14a2c3c6f9ae3c00fe155b9bddfabf03e | 0 | FALSE | 0000000036967fbdbbc2baf07dee45b6df057d95f8af7361277111f255b6fbbe9 | 1GvoEpS5XhiAQ4XMhrtVNPix1h4VDA7687c |
| 10804 | 89eb6b1d171123372a39fe4ca80df3cad76f782063b51fc2851i2ba204c0e11d8f | 0 | FALSE | 00000005597d13fabdab4f36f4fd6772851Zba204c0e11d8f1113c2153c71b6b | 18DyyDVpSAViYXbiLftEAH6bw4mmN7FqDoF |
| 10805 | 975f3c1797dd1a9945cf9bcfcf2f1cb79fa892941764ae837b501fa58b2a5545 | 0 | FALSE | 000000ca0cbbcf6dde89391480cc344a607176327e487f0b26c2Fe2d9746 | 17bjurW2k4RS72b9m6Scf46Hx6GmnUd265 |
| 10807 | a7615bb203c938028fdb64edc076e2fc0c3ab93a1d3af49607cd6f30070ab1d2 | 0 | FALSE | 0000000450791643e7806e08e1da7c37143a71b42df3a92da58405574b1f53d4a65 | 14F9D9cjUn4biXHTRzo5qd7eNHEdwAGhav |
| 10808 | fb3f9a2a28db934711004daf93b7d89183afae3cfd5a7335d9df7a56d5b7525cee | 0 | FALSE | 00000007321f6fd38eb261551131aa4f9de32b9df2eebb84150d570e630199210 | 152oc3t83aY14k9c1vKWnA4jJRrGdJSZ9o |
| 10809 | 20a9581d7add7d56e79a0629ce6269e9db6175c257c5e602100b16ce0b26c0f | 0 | FALSE | 00000006c5ca409e7deccb2b68b217d2b97e71514c1bccf5aeccce3e84cb798d | 1HXj83Y1ndhv1XcuCU5JURbP2SL4ZDPqqX |
| 10811 | 739560b418aacbedb71fead2540b356c263cb847877b4becb3c3ae8036bd013 | 0 | FALSE | 00000000815626cfa6513ae1c1ce9a1a0041f314fe86a8fb574318ffa168446a2a99531 | 12GyoHs1d5faPfq1Cg9veGXDGgp3idZZtH |
| 10813 | 5a21f6aa6ec3b2d916c2cef51f264684973b7a191796565ab8e630ee8d1a59674 | 0 | FALSE | 0000000c3deb9f5882d1994410dd7a65f3b7482fa6ee2f1dba4f50b1acd00bf | 1HrBV8LyzEuTLNDi3mmLQRMKk2LxJHr1qY |
| 10814 | 6ec2da249c88e1599dbc1c26f27dd49d8df0e318faa31bf3701cd63e53892bf2f | 0 | FALSE | 00000073c5af4f39f81f93e65f4c88c5bbfd86d33aa75c1e39d9bf15e172d | 1NGTPURZPsdg2ToDqLX5y3SMuane4aeEv |
| 10816 | 3d60fa5f847f7bc0c812ae4ea76dae38b68d004f08b08e76b446065419b81 | 0 | FALSE | 000000000ff974ea05f2251357d085b9655d5e02a1d9d6b3a2b4f2791174a34 | 1HrH69rRKjAB6TWTp1M8JKB8F6WAsFi41 |
| 10817 | 95954841ca0df2595393f9e9532a805402cbec757c7c8ba401d25d0cfacbfae9 | 0 | FALSE | 00000008754e4b1604169e9c7e563c3fa967bfb479f01978521c6f42f7587a1c70ae | 1Nqy6XY9DgB18YtLSSpabRGPthhP4BMHd |
| 10818 | 12e9b4cf5b1c987a6b043fa2147f968e96c74d592548cf26cb1c3d7bd022241 | 0 | FALSE | 00000000b6d46160e9c7fe563c3fa967bfb479f01978521c6f42f7587a1c70ae | 1DGZyyemUyoesM89PFoTHXbDEFzCDRQMtU |
| 10819 | f70c2ab4444c8bc2523d0bbe2ac00a20059ccaac3286bed8bbc288200cf5062 | 0 | FALSE | 00000003348dbf42b5dd387f5853fd0e2af64862ea5b82c3792ef70587d2ac71 | 1MiinntyihF3HGVfLFyoNohso5SnMY6JDG |
| 10819 | d52de95f77a119f0de1c2de06a2220a5a1b0243d09e7ef612e725b0307be8fd9 | 0 | FALSE | 00000000191b7bd865256d287243555f870681133a1c0e420b12c9efb0598c84e4 | 1eGc1U5jHxkCvhSggv411voB67jjJwDM |

| | | | | | |
|---|---|---|---|---|---|
| 10820 | d7ffccf78d63d4ea316348ae7a6dd74593315237fb8026dd661d80ada256168f | 0 | FALSE | 0000000cd66e09abe9e160bf91630f4f5e427be70fd36150a45c1f9bfd0e2f0 | 16ViTN64LAawHcA6cDxBPhKGr9vbzyPBtd |
| 10821 | 552b507e88163l9febe95a34c8ba74f9d6dbcbc9f6b3dd85154a12447e4a18c26 | 0 | FALSE | 00000000ac527ceb45519b71d6eb91acaf3398b4d143ecddf7a7d3e5eb84758 | 1Ee41JwbiU5C8FVjYmvZurcZi9DCXLRhRE |
| 10822 | 1763810ddd6f1156b30acd03ace9951acbef2c5284876d1ac7e16b13e785d03b | 0 | FALSE | 00000000045613158cb51d8cc9c72df05ba460dcda5490151bbc3d4ae972fa263 | 1FP1AWVwRsyMyyG9C1YJceaZk4WuVwHKLd |
| 10824 | be2302eb1f857b1a68074b5227cdd2248424548a3cb4f6a51c29c20ab9eb0a1cd | 0 | FALSE | 0000000d8be20ebb643d1b60a373fc6d444b60013e97835d55af94e28823ed | 1ErdK5ctNd7YtKsQzZCBBUV5mmpkPg2k2E |
| 10826 | 8cd25192e1a060cofc162fd107fa2713553cc362e3e54b3044325214bde9c8c7 | 0 | FALSE | 0000000067b8a7ced879311caf7561a50b3d525c17513b7a18624531fb4f5e2c | 1F7ySnrbijU9UG12CBtcAx28eYdRfKC88V |
| 10828 | 24212e131fb01b7282f98f1eadd254e62ad8047365e9e5bf31b717def020d9da2e | 0 | FALSE | 0000000e3036f69e9c8eb93bf91629011c6aa3c0d54871debcba2fe93bd | 18AGYMnumG7FKm1yPhBSjiCgiHCzdazqST |
| 10829 | db266be4ba8fe753c26ac77186d933e1e96855baabdce0fc9b4b98c1a20ef7d3fa52eb7d63f566e | 0 | FALSE | 000000c45c22e73096aea2459f5d4cb498c1a20ef7d3fa52eb7cfb9ae5ed | 1EdeECLE18Q54BvqWmrXSs82VoiHu6zSov |
| 10830 | e3d01a739b262cca9058dfde69130db2e7e6f95aeaf520eefcf2e96f6f4a2c6 | 0 | FALSE | 00000000d26a29c7aa08f6b3a617232708478b1775fb8a89c520063ccf6b9e742 | 16UAintKmAD7s6yxy4V8Lww7KdN4kMnGAq |
| 10831 | c4e3679f96247892dea51ef8fca61fdc3a949d4f46b88163cb2e746a6ae44a4c | 0 | FALSE | 00000000260c386c5d6c5dac7db8ae870b0fdf5b86659768d03ad1f359592b | 1PCpD9R113fPwZgw8Ss1DR7TXFtWsDwqo8 |
| 10832 | 89193d978eaffa03d4a4b03237923cbbf5b90acf1cfbbd282510d8a589561dbe | 0 | FALSE | 0000000c990d8ead1e65a6db2b2478b8fe099e27c14ef9da9c2db6368613fc4 | 1Q7cFgPV3cwYzYfDU3rqU16aXjjEWeiwrLsFw |
| 10835 | f5646bac1722b3160c922b1e929e4e2241d2f5a1a0d3baf79d351e00f2034f68 | 0 | FALSE | 000000001e86001a35640d092307c5e5b8134994025bc787b9dc21ef84cb88f | 18jxsQvPeRF9n8ujs9zfKbGXP5NjaPktXK |
| 10837 | ca682770b642f4af9529c95d6d03e67e8e6f439e5d639506c46c4c0c9f86dccf9 | 0 | FALSE | 00000008bb0c29d3aa1c5ad0873e35b48149ecb6ac6173bb5c7b7c2ef3a1a46 | 1GzFxyjjqzMAXFM152X3Q7F7K3tDc4wU1r7Nm |
| 10838 | bccb230c0f8ae70074cc409ab26819c541cfda7a2f4eb24ec9f75dc02cd188a5 | 0 | FALSE | 0000000390f02ac74a0b60fc01bf33a2c6d5d7f9dc988d6b2342a358b211280 | 1ETVLsRscLmTwV582ScxX7SEKau5mwFu48 |
| 10839 | 79eadaf2169cf52576e365246bc6f6312f1fab9356bc86e8384a354bf433375 | 0 | FALSE | 0000000002dc4f4fa049a31b4ac4efb79c6aefe0d426ac3d89fa5342dfdb6fbf | 1L9fE6qeWfRF92ZG1PjorJnhoGUyooVqrD |
| 10840 | a2805bab0c014d93ef12032c9d281a0daa0d7dc05aa382b6f3a69c0aadb56986 | 0 | FALSE | 00000000eb7d05160e87529d26baa2ca232cfc2fa65b7d5b701234b1f7b4253c | 152HKZycdL4pmqvH6172Gvu3BF4ztGzdnw |
| 10841 | 827a088ac2064238ea10fda48f479077ffe417fa6af05f7c383093a2715e2d0 | 0 | FALSE | 000000ce55eec69d8d60998d3b064f66c5b3339ab9278fd326148758f709df | 1MEHUqUuCSkeFN2dRc3GktChqaHfLexCJz |
| 10842 | 5d29285d9416cef9f7aef28437cd565ae9b9b09176e79299ca0f27ab695822c50e1aa513430126 | 0 | FALSE | 00000004da47499f2c6938ebee14b7d2bfcfcb5eb97ab695822c50e1aa513430126 | 18F1SKP6UJT8hm2Gmf9amPGyXUgyzHe5ee |
| 10843 | 2a5bfc3003d23d97a9497dcce15055c54fda76e122a9f1149f9d55ada16b76cecd | 0 | FALSE | 00000000751f44baa264d420442208ccce07b1f3ab3800b8e70b2bfe72a8b05ea9 | 18gNUkb7W41ctsi58Ga4WDhdKVAmTKkUg9 |
| 10845 | 9ee18517a4ab8623cf3e27b0283c99d245327b9554cfabd2442073541dccec84 | 0 | FALSE | 0000000ed957b56213efb5060309992d70e70f4c84e4263b3eb0e185e57583 | 1PC27Zz7m1eMGZH4DXFnPorVwH83YJT4GQ |
| 10846 | b3ba1a83c77126118e893eccc612426dc95d536908bd3794cab67889d252e2556 | 0 | FALSE | 0000000dadeeb3092bb7d72fc22d75997b0fe8724f73d31b496525f74cb93ba | 1PH49xBNjtxumt7dJ5oKvuez7g6svdppY5 |
| 10847 | b7f76fa727325b97a1e3b781a4bc36817e98cb5a6f74a7889afec7ad5ab25b40 | 0 | FALSE | 00000000356156e8e3a4542bbc0d4f7a0ea7f32635435124971820419e2360022f | 1NXKcuLKcuaRS8y5a2w3Ru4NA9vFF2VvTN |
| 10848 | b7b525e4c3294b97fe23f8ae9e798af0995ed44f49f60ff5cbc3a82cf5532791 | 0 | FALSE | 000000006f60169413026b4dc51c02a0e790991a5a276e9b571c56df7b3ac259 | 1PNagMf1SYo6Wfq8hTB7TAdEJfNcns6MgC |
| 10849 | 22d549e4f652de89530a013954880b60de08fdb3b053c1884369cfc5d3dd349594 | 0 | FALSE | 00000000ad185dbad1e63b15d377c55483d875b195e8e29faf71cf78e0195f8 | 1MqqMMktqch3DHeQe6qQtYuvEzNuWs8AKn |
| 10851 | 327a100dd97ad7fbd871eeaf8695285917fa35f16195fa3f8e791262fe005f4f | 0 | FALSE | 00000001c65478343a5025d538ae6be9d263fcfed197afaa1ab9f2b5e95de03 | 1GQHVzavrHvuZxJWF8XqWzU8f7Be1gpG5su |
| 10853 | 18ef78f65e23dbbad185d37202629c411183f3a91ff7bb9f426b8185ae48a7ab | 0 | FALSE | 000000001ef6b3e5b700f8dc843ba7379877f34d42d2cc3c31ccc0db7b17ff6d | 15fLuqePzEZqZLisKqP92gKQzKGmG5yuKV |
| 10854 | 233f69440ac0f5538e1afb68774f6f7e027c032ad2cccae6ee4a432361a3452 | 0 | FALSE | 0000000f93007c183383852bc6779817866cdd085bbfba065c509a176939722 | 18xJV7Svy2bLCrkQB5VMCGVyGpzsoXMrgn |
| 10856 | 819013b618daa72d83b149ff58d4596c5206eb060619360f8f9a76baee7aa806c | 0 | FALSE | 0000000967d1399f3ba107875054216b0c00bfbac139629911658f4f366d645 | 19Du75ri3sYy83wXZmQCujCPgpsnVZSWgd |
| 10858 | 3aac8108cdce44a66b2546487b6d44f411b53758efa7e68aeb0575da63afd8e1 | 0 | FALSE | 00000006d0eae3a6dd66f3dc8a03ecc89ffcf53f90fcda67597b40fea74f61c | 1LgS3viYFnHihbPhDrzN4ygxY7LfhhaX4W |
| 10859 | 64502629b1a218b24db1dcc63895419d49e0be9720ce9718a590fbb28b2edd4a | 0 | FALSE | 000000091b2223c86d065587048ea673d7f7df295ea36d0052e02fcaf2d45a5 | 1FXoS5T1HfXb6ef1RjBeAeMYXi6dw2KZzLt |
| 10863 | 6bfcbc07711ce6825ecf9c20434358c5a7ac1354464e3083494707841082ea9e | 0 | FALSE | 0000000c314ae1d52abb6bf177a96a5a0099f2f5475b4952d6531b95ff66e4f4 | 1Gi5tnCFCewCU7nbcbhbHxe8tUCQeXXsQq |
| 10864 | 02f2ad6252a7f7fc8ea34ba43d2fd5d9f65f4fdbccbde527be8375f11165d375 | 0 | FALSE | 0000000c44f73be23e79a6040a695b0879f9760a06d1d2ac8708028175991e5 | 1ADhqScvXxRaAmVk28sTjdU958F1nC6kVW |
| 10865 | a74f6f4d81fb90ee750fc63b8586415c6738f11229ba470e3c9c730c77233eb | 0 | FALSE | 0000000640309b33feed9492f32f7d35f0a7bcf478cea06a6d5431409518c25 | 1E3dn1JfsggKSQZihkocSY5e5Mqn4eivJf |
| 10869 | 16fc85dc293fb8819f9b59be34d5294ce3cf136d4e286ff63be22e9a047bcbc6 | 0 | FALSE | 0000000cda697751f13c811f01bfcaf9b73c27794cdd954bf1b9f800f6c757 | 18CtQDQaVsze4CMrPBHXUDUA9HuAbGa1e2 |
| 10870 | fe5a8e992eb57c5a68d0d2c750b181e4296c82840e66d3a360c72281df99f3c5 | 0 | FALSE | 0000000d2cc11a6c7988848807826ee43223398f0128d73bff3f40d4a365e24b | 17q4jnPo6GEMMs7Vk8UoTbPbyeTM9JpjSj |
| 10871 | 2de796ba193543eded146d58fa497df1eea07520b3d55c5639a59bb625c1b19f | 0 | FALSE | 00000073ea0a58d199720cc4265ec7eee14943be230bb64b2bd83a9e45db4 | 1ATAhWXXPUQQV3FBDzdzYh9W3qeyj7Y2EX |
| 10872 | 41605d92d18819132bff9aca973fdc5acf1dbe913ae7912a62f48139e7c24fda | 0 | FALSE | 00000000b86d7b7b7a00cfe96158a35099e4238b0c27a26cf3541481da355f63 | 1QEnVL7rveHU196DfVRHmRw4a9TTgRG9fM |
| 10873 | f38231ef521bc6fe51f30f9cf951eea879931f3b121afa32c51f0c07c3481290 | 0 | FALSE | 00000000e6d46b0421148b63c1aa91a0d3d2a81947f5f786deb70f1981c660e885 | 1KA28sTeacge9hs5c4yrGyPh7FyG684Dx3 |
| 10874 | 6532d595aae16a21a97e3520155005301206056105c1967566df80b1d959f4e49 | 0 | FALSE | 00000000ed509b1912e1a0b53c3154eb65cdec615cdcb401b79ec6ca870496bx4 | 18iF6x8kBbT8yHgddtWBFpGAg4xLXULBSA |
| 10875 | d752e04cfe2a786d5676270250bf40c75234ecbabdc0e6b44e84483ae66166d7d | 0 | FALSE | 0000000eef221244198c862034346eac2eb489b88cb9955db75fbc892191 | 16pA6fsn3TFRQAWq6bVH5TVi5Jp56ZNg |
| 10877 | 63d9822e564c328c01d4e18284b2b001cfeb915c78516f7c5b644c8db6e08c6d | 0 | FALSE | 0000000749a000504fe242071de6b4baa7a60201e3deef252c6a3af6b17b6e | 18MAhma3oFG8GefyT6dXkxGaGZVRiUdh9V |
| 10878 | 8caf16f5b5d255ea106c1d775d757a2f44036890cc9701a6a027a3247b087730 | 0 | FALSE | 00000001448e1908692c4a3bb64c413edd8fc3efebd18bac0d6024a9638fce8 | 16brTAfHrE5nFfCUxLVKgwZK5fhNMcRQEc |
| 10880 | ded597ff7986364eeee081f24e2042fe58ce69dbe9a1f2faf2f81cb9b6a20c618 | 0 | FALSE | 00000005705e323a00326b80a9f7009f9c77d480aa729a7dd7ccf1cdede503 | 1AhTH7SepgxBCjRxEPQTHcivKPaEdz14z2 |
| 10881 | 0eb8263fcee11a578f4097f00bf5d10ca0d81c3bbdee9c92bc37505be88e2143 | 0 | FALSE | 0000000c9806030a24bd80145495c15c5e65efc4a711a69b36f250c26df08d | 1ALkABBo4RuVj1K3QsxLncAYxPDRME9NyC |
| 10882 | 04acf16e33c2c998304c9cb4678e2994efe5a9b3a92010c906a089db9e9fb5e | 0 | FALSE | 0000000c781152084d5dd7d656fff58e3503afbfdeb7a45c6f6e9b32e706179e | 1AhPLmtid7Vkz8TzMwsY9wAr6DbeYjLf9G |
| 10884 | 00ff75dfc7d1df2a985e17b9a2231c9c8e020723a4bf03b6ace873c7c71108 | 0 | FALSE | 0000000c45b40da6f5fc7fb47fa5231bead6e5b3094a13f6bf31f9ba3d33a9 | 19dZgQXKU5Vun8fGoPHvNok6b1ZPhWztau |
| 10885 | 13db912a640ca4bcd7b5f60b2883a9a22d7cd8f7aac3fba3e240a63c27880bc0 | 0 | FALSE | 0000000e594c634a753f570612179fca171959589adb6ccfd05d8ba304f133c | 1JgVq1m8PGFo8Smgo8SbgpBS1Cv8hp61ru |
| 10886 | 40ef910d5e983faff7622al2e3bcdb9b1ff17c117863ba5b9514a4a635aa60ed | 0 | FALSE | 00000000f45bbc74d97ce3e22d0a8a60fbb58fb062a847c5b1b08657131d3bccd | 12awEXMEhJ6pdyC21WSaEWDfU1TpFR4CqR |
| 10887 | acc3263f941ba34c7640d16b3e3530b4b7354bdd5Sa8810ef73d9fa39f7ddba7 | 0 | FALSE | 00000008612d0bea72ddf1236116bba500ccd8c4fa9e66ecce195dd7af292ba | 1PrD82YoUs4usxxQPPRw1qWg9K3FV2ALGv |
| 10889 | c42484673a3f4888e1d9c58fdc359f4992c1f7edadc87f6b296a9664e29e33 | 0 | FALSE | 000000004b14f9ce511bd4499afb5f7eb0dce99b3e9ff9b1110f36f30987f | 1HU4VhHCeZYhHg5ygzoQNn7puB5Kox6mUu |
| 10890 | 4f91bc1fee5444f31c1568b4288a1b86f8f63fdba2cb55cc11fc5d9 e9840b3 | 0 | FALSE | 00000008026f3ece6611391b02376fbf8b1b2616305035021bf5e43f | 1inSeKoUxznfDMuq3A18MnB9NvwC3m3f |
| 10893 | 4e29ee60af340f23101594079176500eaa3c21b8e8edcf5b03cc350c86cf62f | 0 | FALSE | 0000000a047801d3fed36533b4daa17643b86789ca1b963fb165019a3 | 1EbQmV3TjHFmnqBLtLCQMWzxX5bu3ETKoRZio |
| 10894 | 4537fdb546a3889e92b0e51c16598131182441 ac2d5c6566cfc08cba5f3bb1225 | 0 | FALSE | 0000000068ffcb86527e25a3b51e8da029a0bdc255575b7e6f36f868f3a714f | 15L2UA5xdXpk9WwC1p6DQaBP46knzS3D9 |
| 10895 | 8b63950a14d7a6f2ad8a719cdc60ed21019d644ee32e80f63d609b3c02aa14ee7 | 0 | FALSE | 0000000f5db343f6be6b3b1b9947e2366fd723e8322b858a39160b2852fbd24 | 1229qH6utXV8Fq5zRRTWv6dgL4FymhZeD1 |
| 10896 | 3ddf88520015f2b0b192fd458716b47319f7f20bbc9d74e722a37fb3dae1f76 | 0 | FALSE | 0000000a3bca4a7fc2447d07ab3d7d0d66c4b5482ffa04d4b6fbfe31b054db | 18F6SAyUixGXZYBakdxKyewwNYAZ9jpRgbJ |
| 10898 | c44281911965080662e1a9f731d0c08757b52f2beb5aa415531786766d33b7293 | 0 | FALSE | 0000000240228f643fbf72d8709396cf5817ce11db9f0f7b70b302c3befaec | 1AW9DW3nj1gmxDitvFXsCQPPGdaLZnH4fd |
| 10900 | e873e7e44017a32e76347292dc066a31494c19d32b32ae6a4e1c73024cf3edded | 0 | FALSE | 00000004e501a8a9e379334b8e86d6de0c785744ee9dc3b741bc9c92d728c | 1314h19m7zincRurm3uAtJ5XziTM3YSas8 |
| 10901 | 7fd2923c1a3b583345e5012ae7bea243d303915d6a3242295e70b75a2642cd2 | 0 | FALSE | 0000009f705a252b7ba8c6102062dda3b13e4ff50c1e8515e4dc2365 | 1LMzqJKedMxgnYMdjPb3NXTW1rKvVbNKx1 |
| 10902 | 5b4a367cee4684a2839765503bfd14657a7c9f40046194a105184c44d45bebe8b | 0 | FALSE | 0000000d81ddcd83984e8967c0c9a8f7dec76796a3d4922ea6e434bf7f8380 | 1BnExoVgB8PZxdTqj3NN7784NVFfkEMpNm |
| 10903 | ca2960464a1bfeef6e472415a56fea2503f6e5b1159243ebbad3b9cc22d86f7cd54cde92 | 0 | FALSE | 0000003daaaa908c770b0ae9e6d62c23c3905944b5b682d2bb4918ac7529d | 17HeQXCbDzQXrtQW8iQimFL2vxbD16rGcv |
| 10905 | b92d2d86339a4e94657cae68c8df57f96716743583d6a4a849eca6cf2930e4817 | 0 | FALSE | 00000001eee9a6892d1836654b1e1e1d5fe111b68ed0d8b9c92ebde36b2ba94a | 12VS1w9CS3oPouFYuNPecSyn5s6A6A7jZ |

| | | | | | |
|---|---|---|---|---|---|
| 10906 | 0ec77be2127779cbae8060fe578f417d1c1d9db45f0d8b91d69d3743c24567dc | 0 | FALSE | 000000005e39deec556bb8515360be684af0c39ab74669d2d24c67627feadfd7 | 1NYgJx8x7jpSZuQANevKXPhRFtg3XC6SS5 |
| 10908 | 11b29c3119f61cce3fec04b50ca0076eda01f63d6e344c9cdf6b66ce30d65dee | 0 | FALSE | 000000005a852ad36e6191bf5b9215485813e4313e42aabcab394bfeb5357ba3 | 1PjZFjodEvE6eqWk1MLhRjF7kK5do2HDu |
| 10910 | 4d7a34d3831f7d53b3d01847e6bf166cd425d9b1508a33007d620213c18de1 | 0 | FALSE | 000000000ce5880e5f40ed1012455772ff5aa7e2c86eb743dc538dc6f08abea9f | 1LPSPkaQKBjDQ6fpQXrJ8PTeeUFGm7AL6i |
| 10911 | 55b262ab7b5ccbf2e4e070df7e25b1568cc5ef8a6d3f0b60ea3082b24d43d29 | 0 | FALSE | 000000074102e16dadcd6bad50d91f630782369836bdad198f39b9046404b17 | 1FVgazum7eS9CEPzZdcmArhz5fnokQnxUP |
| 10912 | b5ec3d33962db93734c9a8655b942160736a18a5b223092e905ff5132e764fe | 0 | FALSE | 000000008d344c6be5bc08d44cbdbf48ab46b3c4f66b40ff2885646ea4393bf1 | 1LaganHqpCwdq97hbWfhL96fC5Xeg9FVJr |
| 10913 | c050123fc223f27525c8cf112b6448691818dbc966c4d9a8c0c633544a1b5244d | 0 | FALSE | 000000000acccc75ae44d6754b676f7c78ad113b2504d0be9b2611e6833c715 | 1MBm1C3Gmnsga8WijoCVcyR163sfY9e1tH |
| 10915 | a1783c9c68afe08c0db5afa6f96ada3b32b309874db2d43cbc6bbe9b2611e6833c715 | 0 | FALSE | 000000000acccc75ae44d6754b676f7c78ad113b2504d0be9b2611e6833c715 | 1BAmwqEYbMF18gDawNnefeGKfMh94jhcx7 |
| 10916 | 42141059ed206f306d97394efe10fc03daee368f6770e5933522896531a6943f | 0 | FALSE | 000000001aeb368875b86cadd24d210de4ad157f645e66f835d6a8b4b78d9b5 | 1GqWvThEi9GWGS8gJraVA2iZuPWpcDi3sW |
| 10917 | 825d8144c394a093f22163277513acc00157f33f059f2734569f6199ea79ae02 | 0 | FALSE | 0000000095063c7c84c8001700e766edda484f03f9034ce81d4a2f45e3bf0d34 | 13kemakzbpYfX4udebYCoBTrdWJ99ow1QT |
| 10921 | f69c1366bd18683978cc522a08c7b754d94a34ed7b5066d63aad2122424764c84c | 0 | FALSE | 000000003d8e6ae4738e8667689afcc0df22b7911f439e21859f7f61877ba2ee | 1HhHQWp6m2A3CRev9Ptziqppvp5ovDELg6 |
| 10921 | ad50c62f60945173276bb300693e64cfc166f558a29b50d787e4fffc05e201f | 0 | FALSE | 0000000019a2f470d58ee9483f6842e42df1705ac2dc8d9d4eb43ecd07e0a7e6 | 1AR8w5J6R4Y3n514WxPoubbZgkBBnrJi1Z |
| 10923 | 506b17fe2f8e861c428e7ca3fa55b063498695820a0029e058d0c2fae4750e4f1 | 0 | FALSE | 0000000030f3ace2b76698111c39ce147cf0b556a6e6073e88eb6f9fa2ed722c | 17pSXL45YDDKChtvG15QmL1MScv5TtrFFY |
| 10924 | a13e50f4454a6ac22eb6dbe5f5b51b563fb9e901a233c0446ba9f8730106c1d8 | 0 | FALSE | 00000007f056eb60faaad3e3ab3fae50c68ab3c1711a2d8601ca21f478c89d5 | 1KjXYTZKzeFrqLj6v53sui3wC7R1C1R16s |
| 10925 | 4c1bee7e3621abef445b90c163d63383ca9af1080b0855692986a50a495399cd | 0 | FALSE | 0000000dc3e335f99fccbe33390b1265525637b48aa5679967b4ae53a5be8cb | 12UapqY7ZNyc2xGVu4E15HzbRYWZhUp6WD |
| 10927 | 10dd1d9e6436e846ed569797a5f8e694855c848de5e87fffbfd5f5d1d6f8d6e7 | 0 | FALSE | 000000002fea2a0eae6473f64c0590e074a1d0bebedb172ce301fee83a5bb1 | 1BcUxSpPhoHrAZurGfmkHQaHh71wLdPSfS |
| 10931 | c898f1340985de061728b9f03e3973e3777b29df22d1acb9d7533f831aa320 | 0 | FALSE | 000000005b60affbd26a530b8f2ac3011ba93a82824713230be31ae5e2562f7 | 1NuiDMFm0cktRcnBoTL4rPx6H8Vb3SDEB2J |
| 10932 | 890b14892776230f4736d356a6591b9342cefd489da4d458bd8abb116b860de5 | 0 | FALSE | 00000000f9f967725265be035479d640fdee122f3d6a758283b38cd14d4b870c | 1JADvZ5769pscU8s85st8t9xL32mXapka2 |
| 10933 | 83ca85234713b6e88f8ad93b60c14bb2f816eb124266266673d21d311115582 | 0 | FALSE | 000000065167321 1fe406b5baf6eedbad74e592bfb746ade3942bd915e9d92 | 1AdcuPrXKGDFBcq1bcFVjSu7TyFZZUrjvE |
| 10934 | 31a8807357e080fbb230fb091c04970ce99e666af9d0bfc1759b6ba3920a6a6a | 0 | FALSE | 00000000bc40c34eff40a2c1976c1f3ab9d8409cd3ff527eb2746f9dec2ec5a | 1JPb7qGdiCEZgrUDSFwwxrA7WjrmMUfEuh |
| 10936 | 6b171e9fd430f7ccf19fcb84d694763f36309e03f1df1d396c981cbd7d5ff9e9 | 0 | FALSE | 0000000798c0da4134c0a8662812f5f626750abccde630559da90c692982c468 | 1DfAEjsNiKgt1t6bhAHEm6GS2uNoSMvKdr |
| 10956 | 2ffa3922e40a2a575cfa7821e0318f42b7d04b3efd0eba7c10a503acec36d369 | 0 | FALSE | 00000006d0af9dcf638e589934757614d7b3c4642c0de5f77a28c58da3050f | 1MpvePyk3fd8mnT2V3pnxoE2uGAMSdRa6X |
| 10937 | 910c82c1bcfb05ab8d8713d20645fd7714cb1303d195e92955d0dd597ecf51c0 | 0 | FALSE | 0000000fa421abc09d7ab5506059f668ef236642109153dfe2d02c457081c06 | 1LjfwsYCAx7tEaMKtE61qTuPvpK3xdLGzw |
| 10938 | e63a5d22797d2faccad64555ed25fbb15a18072c54b5dcbebf2bab122528e101 | 0 | FALSE | 0000000dff2564e822e3f78fb6026a1e9ffb990c8f6c4e8533f81f6df9cea20 | 1L2FJTG925TLrrqGUv8fSNjPvhEqkVFnjp |
| 10939 | 8adc5d1d03ad6a3cd5ad2aff7780d200e8ed4d59cfe7185d5466bebc9e955b42 | 0 | FALSE | 0000000549fda96d27c489148a87c06a614160cb1d2a6613348f5177eb35ab | 1N2oVBVqYXDxbXqWVj4HwHPSS486p3ibvp |
| 10940 | 85b868f1b8ae6c7f2f698cada15c6e4e5fb1004846566221cc2fcb92ff4e603e | 0 | FALSE | 000000007016d1df1c1c15c14363cf19e967c317ef039d8dc99e947df49a15e4 | 1Pde8eLMs7CG9xbAGTHCpBsV1tyiNNUDUY |
| 10941 | 7b00c8f9206d1eff78184e1453aa0583c8d12830567a422b2bc185349ce3aaac | 0 | FALSE | 000000013b83c80cbcf3e47155b9a9d2ee652ab3d576dba3d3719abb3a246da | 1EkbHZTi6mLtPPmo42zJUw2SG7K68ixjht |
| 10943 | 02fe503766ec35fad3311c14ca7b8e8db49a422c83263716184d0d67792718e1 | 0 | FALSE | 0000000c5591c89ce012adaa0eeb48f61e025f731e688c23f04cec81ef4ac | 1L8tHz9c85xCSTMYR3nmZzDY1nXSZXP3XU |
| 10944 | aac433916271a48cccc924f74326f05fe9451523d7556d02296c7cb09a3484e | 0 | FALSE | 0000000440d0ad737bac45767 3abcce6dafb8bbcb884848190abb7f770cd51 | 1AeD8EBiQENnuDevSLUkD4DYzUbC6hc1Yy |
| 10945 | da11c3111fad5b7ab5de69c8f96cd5a9a640fe1aeb7692c36d383298391110ace | 0 | FALSE | 000000005237dbc4fdee9c367eaac78bb766eb4a1102ba089dc3240802bd | 1DXxr8Cctf5ru6V1PBYSdiv1XcfSmEyXY2 |
| 10946 | 92d09fcefd1be258da7d2998748ecd2d0f30f0ed6187cb192b6e7e2158a050c | 0 | FALSE | 0000000ffdf54f4df138ef2b35b1d6a46ff67512d09646a023b92e35ba52069 | 1A3u6w1eUs2AdZBqcvkDkyQ5jW1QpEnbZC |
| 10947 | ec7ad60cca93eeb236e38ac450a00ddbef5ca7f9eebb16f9ab29ac675e141730 | 0 | FALSE | 0000000a7b5bb947dae6a00d965aebe36e931e412230990d316151ee28cf066 | 157832MDLVuRc6GRxqWNqKKzToME7yVfVZ |
| 10948 | 4be50dd8e7dcb38b84c5a561e23be4fe0a88c01b7482d43451ed65f2eded312d | 0 | FALSE | 000000037e4031e4952b1b7bbc99b520fd59580afa3442ee9b77fa6d5acd1a8 | 1KyuEwranNYgmoz69X1rRmYtNgmrjeDufK |
| 10949 | 946833a1adcd5536ab2a46c31d201871f01919fe99f7763202af385cc807ee1 | 0 | FALSE | 000000004895e6322dbf39866051812dc93b78d384444 05fb902851fb546d66 | 12HttFph45BUVg4s8HewSipkUQqyenHKrF |
| 10951 | 229a37058d31c63e28dca8d6e6aa7a154526b5eb8255e78a41844fb0f22276c54 | 0 | FALSE | 000000024a549175af5335a4f6c105e088507819e64409c150671cfa388da67 | 1CSHNYpN4dCX9LqCF5oNGgF1YNb8Jsai6G |
| 10953 | 085dfa124a72ae81ce9ce9fb76a0c6eebb0c62b0364c5f848417e206740d6ad5 | 0 | FALSE | 0000000f0262c12d9d4e71e74110b2adb93a0c4698166d3a0f1c33073366043 | 1De73yzGdbrWce7eLWsrk8Mh9bEnLMy32g |
| 10955 | 8fd14b34623335e88f260371708 9f82300ad7a7a27fd80cac85167af3bc649 | 0 | FALSE | 000000039e129f296d1c317dad8c0a57364169faf1a776244962533aee7a3 | 1GKKDxrtqJGk6bYnKBTBrjHYKmwNr3toT |
| 10956 | 288201 2afbe2a015b5ee419d0856047b330c2403fba4cdf276448995bf6511d2 | 0 | FALSE | 0000000a3e0715798b8d28aa1803fe3dd701002310a678d4bd9568bb811023b | 15FznY1Cak3GPMxS59oT1UVGiojgy21V4U |
| 10956 | c33941dd78b4e765 9b2887a2b61dfc9f7276b972daed4f80737522 1dfafa77ba | 0 | FALSE | 000000dc816776581c013105c847ba01dd09500ec48d620301ba426b9bef6b | 1LctdZ4VQXE79wHTg6Df1vyg39gjwyEt7i |
| 10958 | 0518183970061ba4a37a07a2c975521493955 2bef703269cf7d579417a201edd | 0 | FALSE | 000000000bb1ac35c1f5d8be6 80d0d5afeee876649e9a0371 3ce7f81494a301 | 19vR9fTxe7mFHeyzw9k7E4Hf6TRAFFo8c8 |
| 10960 | 6a692b1929aa55ced76acd64abe5af768ff03132 12274a85e2 24792ae78064e1 | 0 | FALSE | 000000c39075f212a8053d4805d588bce4c08a6b38ea3e3f0bb36c6785 14f8 | 1MTMdePR2NASrFoNo3125YWcwHKBTebWbH |
| 10961 | b6e871a60aaa0f2349bcc622a9a0b44a16ebea36877e4e87f5d1e8ae2e729fd5 | 0 | FALSE | 0000000 3dfb4ee5f4c76d0d201dc513faad7ed230eba255a584775ff07406 1f | 12gqrWV3eU7gjyPR6Z15vuCH43qC2W2MN8 |
| 10962 | e8c98479aacccdd649547456e7ba44b4da5a15bdf48cc43282c5017a6a06872d | 0 | FALSE | 000000349be105e9d8d161dc05011ce7274a4168478da3c524a46ebb4fc865 | 1A3fnnwuUbrWAy8iMf226PqrQAUtpVuF5s |
| 10963 | 297f416e42671c4369f294fe8f74746b80a437b6c3f5 2eb5ca842eb11d94caf212f | 0 | FALSE | 000000f05650d23da03e1afe3f9d1e6e298eb209286be4b06c5b3ca92fb49 | 1KYPjF9XHvbFZUtNxKCY1tT4u1dNhpTiS |
| 10964 | b9c6b4ee3503ce6e4a83fcde21d2fd9337cceb0a4762e5656d3b250ff3c05b5f | 0 | FALSE | 000000906467b0b14fa74a965252cf70cbcbcc0055c006a9c9bceca3ae37d2 | 14Vfd8jwRaowCvENfW3ohVFZ6TYSsrxWxd |
| 10965 | 45b8cf97dbe47afab4629735e15187abb97c9fcf7f345b5c04b7541b265ea30 | 0 | FALSE | 000000007111d1ed8a64f923ec66696966ec00d22d8da09558 6b2de2157fcc08 | 1JXpUxHCJ9ii97CxZ61pkAFhzZPnx8mSHB |
| 10967 | d30251275b4ebe68e8760b16ffa956fb459d8edace40e5a0e f4cf17eadb71ebb | 0 | FALSE | 000000665615cc43406c839947f67b94632388a60caf41a8c1cbb8a2a29339 | 1FShoKQrCk9SZUvkQCcmiy3Wqj9rB4jxd6 |
| 10969 | a19d527c87de1b5bf67b9d46211bcb65a53034123e2ab0e9f835280dfad8b | 0 | FALSE | 000000004a0f6bd7f6894b8a423599b9bc696838b2afdc5d8b75e560142be41 | 1BNKTsHspwsknuvhtgzHePxuRvFaT2trg2 |
| 10972 | 1d10ba944bbda7d31bb2f7c0039942fcbb719b a9c6a0b1458c0f833690b9e2f4 | 0 | FALSE | 00000007f8752396778fa4c7468e9e1ae52ed51c1e29143e3642c63201071b70c | 1FSpHaFrTd3rYi1sgkTfL4RUHy335QbSNH7 |
| 10975 | 8dc489601137c0fba3285e599e7c187e3d9d5d88a61066fcbd3379ba69af0255 | 0 | FALSE | 00000000a17f1e2d2e35b0f69a4b84491 0b3d3f2792c13b3570fef8af331605 | 172wn29cvt58t6Sfxuqk QSC7UWzxvc5QnD |
| 10975 | 268335 37e2a989f07665a0621838af7791bdea81dee13bb5b6b9730733c9b | 0 | FALSE | 0000000513a6a076c9e8e43c5200ce34dd77b70c78b997739 38bf47a5254d18 | 1NkvrBbgoe3qz6b9504zn18Nuz4UELcjTUW1gBtA |
| 10976 | 116ebd8a6f57df1daf5843b f9c4bbce370cf61cf1249f1342623d858b7c9ee9a | 0 | FALSE | 00000006 4fffc c809a82bc73ca14350cc985ab6a68e8ca4b19e4327 d0718e72 | 13FvCPAXX3Y9ZD78rfqXxPiYZXu8Eahu3e |
| 10977 | c3ea31b201eb1247c5115c61dfdad44c8323bdb5109b6b5d722bf247abb934a7 | 0 | FALSE | 00000000bfaf3b5fc90bc930b276ab2abeeb18a99966c328320016 1f003b574 | 17scCxhDyRzidEJGKiKKxDgDLDHKJy6YiQ7egA |
| 10978 | 3006ee34d0edbb07ae9d8892489fa74b3c2f5c2a392a89199932b8dc2f1209a8 | 0 | FALSE | 00000000d1c51e5ab1076b b3c8ca8bda1ec 6ec94d785bdd4c9bc5764b2c44f08 | 17qWzVuJeB6WPVkiqzg57tyhJXgZXFgyP8 |
| 10980 | d536387ea890479831e60bcb14a62abac129c53c86fdf436 367ff247ec9a38f0 | 0 | FALSE | 000000e80354d2eed d9f2e81eb1ead002c6cc0b02a8943f7344a40e9f068 | 1BUbnYba4j4NiLUAvbq2D5w6RCAK19Js4a |
| 10981 | 5fbd568b4189144633f9c97a4ad76fcf25f3c3ba63da a6f504625f87f78cf806 | 0 | FALSE | 0000000909a9a76e3a88313aed7e92bfb254313c48bc994 d9ed0c155e1bac | 18MYtBWBQ1teCKWHXzKV65EHEsjn1Pge14 |
| 10982 | ab8b850b9f02d5993b5e bc19649e04b1a4 5f4142c8c25ca8b50ab9b56ebff157 | 0 | FALSE | 0000000d20a0a4966146a67c2f8d8fa38deee5d588af063e8bbbbcd4dd630 | 1LzDjbJspKMyNfCjUm1KCkx3y3wg5BpJGG |
| 10984 | 7eeba06ebfdc74a295771dbcfb090053a51b 075a9e713fc336d3 ca1fc61c020e | 0 | FALSE | 000000011f1923ce491472be362dfd2fd6dff959d16f358ec716a4c652460b | 13ezekedLVMCtSL9N9d248u7tBfoZFmZPw |
| 10985 | b028f332953ac285a225e312b9b0c60d8d2a5 5055 08cf0b0a1a1851da6f1eb596 | 0 | FALSE | 0000000645e711fc7bc73f2ae839e191c22479e347ad33f379ebcf8d74142 1f | 1FvB5WYt1CSQUDgCnPdQKAq9hW96HHqtcL |
| 10986 | 018d760431be2c3884feb6f7e13cea8731f3f5d19 fc6dd5724a8b8a 4b3713235 | 0 | FALSE | 00000000241b8435124146 5570 ca9f8364df732070 6b70af222b33dd480138 | 18sjva3UpQuNCvprExW16s Cs2ytstXdUg |

| | | | | | |
|---|---|---|---|---|---|
| 10988 | 282a24d644d9a3b660f311984fea8c71781419e9e6a97534a2a1a8bcca425eda | 0 | FALSE | 0000000087466ab27b7cc3106232fb279006562301a833b4fed8644b8c57900 | 18oZd4EhQrxKGdcQiDCj96NTZzGuVbUJM2 |
| 10989 | c2aa184c0906b9da3062624b71e6d96483ffef82c4d007960b9781aeb01332b0 | 0 | FALSE | 000000052a9bb1141ad6d597688867caca319718db0ec0a0d746dd9db033ab8 | 1MxhXhn1Cmy9391NRgCsc97umKXKvTSVxE |
| 10991 | cf468c3bc8362b2221a531af2297203c450e8b8c26281f7e8f3163d3b44ad50 | 0 | FALSE | 0000000902bfda18cde46a9e52a17ed6bc0dbcc91011a9567df27d3f788928a7 | 1Cj1Fcr4LRs2tpMY7Bq3SXDS1owc8q39h4 |
| 10992 | 125f16f24313553b6e41cd3ed07557267ef1b12cd5b89471d142d826521865c8 | 0 | FALSE | 0000000446e602adc4709e1e01e90dab19af9971f864c8ffd6a2c7a6c70a0f | 19UGVAQ3BEzNyQegnEg4tNjzhY2aEh1vdH |
| 10993 | b4b0944fc91cef4d1939272c6b95cdd841a65c8120d62ab5c9ac00ce10e35be1 | 0 | FALSE | 0000000c8e9669fb41a374a25121b5f25611636ca43a361dd1dd43153f972 | 18rFK9tboYKAMEKjL5utSJtaEtczYtYNVs |
| 10995 | 8e8a55daf91ec6ce9702d60503960e4551996&aa4a66695b76ee1e54bd0723404 | 0 | FALSE | 00000000d4e06d1f72b02f1f3e7bcfa2c86e5bb2d4f30dc7062900d236d0c6a | 1MPPMABF6TF7dUG4CGwUZhJbhXpxyUcXbx |
| 10995 | a6012d5b8f691d4d2767a890ae4bd50d403ca9b1afb84eeea09fb5db5cfda16a | 0 | FALSE | 0000000d6a76e6c40285323373f890766dbff53c78fd6fa3ba6952accffd7d670 | 1GaKzedd1yyrHQKKtboakptPcJrnXBd1ra |
| 10996 | d81feba5e565d05d8522487 1e834f530c9d1fece9396faec024c41a158fb14a3 | 0 | FALSE | 00000000a5227c1427e9ff7deaed64d50945bf71db7a46951a86e0ae5c46ab74 | 1AZcMVx5wpZ1jD7WgZZKV8JgGaNVEgtXVyJ |
| 10997 | 3b3e92208e674bbbeeacf056e9ca0b53a5411f9dec747c459f17763203afcb56 | 0 | FALSE | 00000000fa6ec3c76e387d9efe6d8c0a0644042b610600ec5c211249e12f0d8 | 1HXJCr19JLgJaCc9D3G1GBgHHVuaisoFj4 |
| 10999 | 2d74d44a1f507bd840ecc3687916807d9c5ee17788de87dc853d7ad5b3881e6c | 0 | FALSE | 00000000bea5cbf34bae6e97a1523134753cb1c39f0f496b4d571fcd4490cd46 | 1D4HinsG3NTAMKeHShzwik1vuuxALxzyxdF |
| 11001 | af38e291e052241bb028920386195ea8edbd2b47cc280b8740901eb0cad877c5 | 0 | FALSE | 00000000e8c8c215bb95cf5c4bb248ac7ee0737f26c5d64dabba3cbb32d19cb0 | 1mmaazfCMzewzNqzjUkYo1pEeoywPQgPc |
| 11002 | b2d8537943ef552cb5da527b827cd2d57bfd2122fa822fbb80e3d783f70f76d | 0 | FALSE | 00000005bd7edf4f9194bf82cad9931d23bd82df5a5e7e32521254bb867f61c | 1FWsPcSRG5URKw9znx2G5HdBkTwqWdEqN |
| 11003 | 722a4ee827f7e9a1a44d8c55a6e8de42506658d56dde43f702b1bcdc18053d43 | 0 | FALSE | 0000000b01cb21c36076d381575b19e04dce7b00a8efedc8d80f5e1c1db47f4 | 15Rh86UmzhwYD2JTbgY88TF2RBVGMqiZnx |
| 11006 | e4344bccf718a94517d73d36a09972772c2d5f398bafcd393527ace835661109 | 0 | FALSE | 0000000bbf3329a1256079601664760e16b141b205246ad59302189d05d4d | 1L2HECmfDnWeRUKk2cqRiBaAQ7jqfJRBKa |
| 11007 | 69240174b5ea91c6991409d8ddf59c922c286d790bcfdff00c35d03d02aa504e | 0 | FALSE | 0000000384a2f9fcbfae65061be77b3c7593f1e0781da4a784ac58925bffaab | 15Kb2Zpk86dAKEmi1YJUbRbJgoCbBsTt3 |
| 11008 | 795a3fcb49b44a016a223d6fae006652adad93b284c9bd1f3787c8a1185c7136 | 0 | FALSE | 00000000e4797cf5a94b75c72cfe0172b4168e4ca8113c6439b3c181da5538db | 1NEBtPQtMPcz9XBH529wytQ2iDFM5KHdAQ |
| 11009 | d320045be63d8503e0328a6173b84da88889c93f1d21dba1e6ecOfb3940e46d8e | 0 | FALSE | 00000000c5cb2b6fe4318d3ad16bbdd8c9fc965959836c7e9d6a4f48d37c460bf | 1CgVrt5d2aPDh8kEh4RsvjhM88y95rwtFe2 |
| 11010 | 79b8c5d1bdae72585afdb9da50f2c4b57f6d29083b09558d7c9670e9e02fd2185 | 0 | FALSE | 000000008b607740be81b9b5064569e7faa6dc1704d0c094ceb7cbe38b0f755 | 1Nf9KwSxNimM8vm2fCwDHY6PyHHMbLqnJ |
| 11011 | 51e493352f4e379ad05cc135f9e5c5f4125c484c0139e663649a44ce5ea6f75 | 0 | FALSE | 0000000884695003 7e8 4f99de54af4b3cd04dd0b363091592f3454a9abefbc | 144Lw4LxjCN2QUgS54rhHxkgLVKSMv4Bk3 |
| 11012 | 37f58f58b8d77e642614bdb8190 2e33c47fecaeecdb4ff3bc258996253edecf | 0 | FALSE | 000000009a45906c3f48b628608fe989aed9e34675ba21f96e5efb88c5eeb273 | 1NKEbMi9w83yoEEd2A2gE8vP8YmNvGXGz1 |
| 11013 | 506cd6cdaa8c2117b05038397a7b63393e271e2257dec7ed626bc46e91ee1c75 | 0 | FALSE | 000000002004373e745ae57713f0f1968a7319375365fed76181d8d8b0f0ab9 | 1FMDzsiJ7KETtJXRS38RMZbLivSpmASC1u |
| 11014 | 609aa43923c2ac43c99530951956b064424a95c7d2d074e81d8a68d0e8fea176 | 0 | FALSE | 00000001f793e91dfc29a5b080645a0033c579bc50c0206e376afb6e2a668b | 1N4H3iRYRNmrSP6514gd5a79AhJ4UVcb4w |
| 11016 | 454ee7ea5f94ce1d73daf72069d9d43046a87041394ae456e80de759f1e95e32 | 0 | FALSE | 00000000048c21a48f3e40255c63cfc484075ef25a22de871f661035 1f89d8fd2 | 1Mnt3duBd326emUTQALh5hdUGUw9sHbf58 |
| 11017 | d41caced627e81d63615828c4e9acc36d0eaa55cb10c36d185ee1f63f4804aed3 | 0 | FALSE | 0000000294a0e7eded899ddf8d95efa201cd4672a0204e60fbbaaa904f2eb4d | 1NscspW8eKGo3Xbk9YDBQUickYMTpTQZM3 |
| 11018 | dd956dbc903f2c69c35f34c9551cd26e72 7becd6bc3916bff06e3131bb1884985 | 0 | FALSE | 00000000a4d77ff4acde00fcdb80225a8d76ceacfe3dadf89aa4f8159fbc1c1a | 1GbQCtQmpGUNtTGHtrnDcKDbjXhMtv6zhJD |
| 11019 | c688254b98eb5f736097df4f156237b3d48d21d651d227b1a0adc32c543e93f4 | 0 | FALSE | 00000000d718a7f486e4f939eed8743561b9ebf8045b14dc8c3abfff2fe1ecfe | 17WfgM8Ln351d75Q6aBZ5s9Nfxdm3icHTV |
| 11020 | d9f34b866ceac31119fbd644475 2fdef5baeb7d4f3993b0a628c1ce892fcd6cd | 0 | FALSE | 00000000e05f6a617e1de93ca051fb35ec7e1c0e6bfc590494750cfeca019311 | 12ZrUHxNbsPbFF5ExUUXERuR7fPL9VPu8b |
| 11022 | 382a276aeadde6a51d737f171970106f3a79d0533cd15e1c674b0159ca4f05b4 | 0 | FALSE | 000000083e5378307eb267f63644dee70f304040b0c9ec38f3829f07b581d9 | 1FbBHezoFBeyjuAMsevSPMvaqYTbvdy9bf |
| 11023 | 4617aa14af67f9bf684d0cac133f5d27f78de6ee1ca10d9b230b7f280bc8dae2 | 0 | FALSE | 000000008fc8671940c5fb5ab494e95213561405 3e205b4ca02edb68687498b2 | 1H2iZpGBGwcFdGj2vSAXvoptb27hBQ6zou |
| 11024 | 3d09f923e57db4505afa80d68b056047c81b68631796848172669c1c91d1b07a | 0 | FALSE | 000000005 2809899e8a50b634a43ff1280744 9a7b531f62acaff16a7ed6c5c | 1zmUqJm26d5VBWH434mbnMU1tfboFX3iW |
| 11025 | 52238f53a30310e11a3c1ca5e67bef1d2c321059fae68957c8ab4c2807a52760 | 0 | FALSE | 0000000b21d42bf8988570968 3ca6dfcd33d40c5472e420dbf84b439f5e7fbb0 | 16ahVaHLk5FaDTibbnwqbHRVFLo7h2V8wf |
| 11026 | fa8dcf60fa4ad54c7af441af55d0c65d5db4e638d28df76c9f68a3b1998ffd313 | 0 | FALSE | 00000000eae800 e30s50d95bf69587ed62bd7bd8ae35be0fd9011ba3522ea4d9 | 19QoqgpFbfeZFUfmT74Wr7WZ81p7kZ8he2 |
| 11027 | 0fed0b323a72815dc77da72eb621f325f7cbc5623c79ec729c22708db067de49 | 0 | FALSE | 000000008204a97e14d8c26b2f961854e2125be3bb9842b46c6e97a5c7aa3410d | 1HSz2HUDyX7FjcMDpWaBtaoY7hhrvywjCg |
| 11028 | f9df88856d5a5c63a2bf3e1969b00fcfffc73d32913ca00b8ee4caf0f2761df | 0 | FALSE | 0000000a9f833b51d103cb6d1b37e64f897d1c196a38868c62295faff4cc610 | 1NSBZZqG7jVs6ztsz6LiYRQkPD3vTr1utp |
| 11030 | 8a849949515be0df55f03d907a117b372f386f23cf82e456af9836e39bc441b6 | 0 | FALSE | 0000000009de1637016f91f935c2176bb70c7aea73ef16511daadc8445477922 | 1NCLdY1svoRy7fgzt8ZQoxHxFHomk1LKWe |
| 11031 | 39a12f46d4e41b56ff50e116f9f2221bc0c80baaf4a807b2f5bbcecc47b6c1df | 0 | FALSE | 0000000db326ae0e70688771c707fde8ac191ac92d72be8b395bcdd5e19f04e | 18R6YLWj44A4PucWcMZwSG2RaDqpg3TyNt |
| 11032 | 5366866fea1f6974bb648f4b99b71063326930567cc68b18e7a2f96e77b2d073 | 0 | FALSE | 0000000025b70e4bafaaea872e2b61b8883c4ac8bfa46b5064421cc1045df3ae | 1K1mxdFshdHkKUmh9uWLt8StUVGn1aJKTv |
| 11033 | 8695f0f427648 9a5026f264069d30335774e87004c54b921ec4ae9a30e5fdd3 | 0 | FALSE | 0000000a74cfb1430bdfefa29037d2e4132728a4ae739eefc7811a5290cc86 | 1DYKSpV2aW7Z2QcLX2qv2dMXi8ZvRp765 |
| 11034 | d0529e9248b2 33d98d9cfb514de39793befabc7482f2c6a33f38f12b3f0fc0ec | 0 | FALSE | 000000036b8b47c0afc968cf2c64777ef26c520656849ae192bad6dc2080c20c | 19MHjTg1JjrWJVvLNK8xs3sfMBj9Fh29UkT |
| 11035 | 7fc9f9650f066e6c8be3d21726eee1e8e6a323aa9ebbb6984bf029af4dd39555 | 0 | FALSE | 0000000127c3eeda956735fdfa3c4f0b68e7a5c2f260d189b8f9e6b1d5779b2 | 1NGCkfq7qayGUR4qXg2P4jtLo8Jpgson3v |
| 11036 | b76dc72bcb4d29deb212107b992a3976194e0235b83aa32afb9f0efa59d1667c | 0 | FALSE | 0000000b22348710e0d4576a389a745cf913e4e6fbb86344fe869359816d9e7 | 1HebpzzFU9rrv55jtHvZQbF5WnnsEiwB96 |
| 11038 | ca424de2ad61bbc6050cf19088b159c0605d0db34fb229b20bc1e00836079cfa | 0 | FALSE | 0000000064ca83601be32e0aae7ab96f9b06226bc36b06aa3f229a179a7d152d | 16eittEYNtm6ctXfDBaFzgXEkvB77pM1i |
| 11040 | ad68da1611aae89dd3a20dc107d062ac1b2fdaafe97e81f25f9c7b59f0dd495f | 0 | FALSE | 0000000dcf7d1d0626c73187cd174df77327cbf04b1e7853e4b1b40f7c8c63c | 1EFa7nzCMoxpmK9BE4FY3ryzroTnXJf1g5 |
| 11042 | 68ed33d5dd5803888430c689153eb45ca50b1e488cf8b3ecbfa5a14241eca3049 | 0 | FALSE | 0000000f068ddc7d024f8e511d8acf62693fd4d550eaa83336cf058b9ffc96 | 1CoREjQTaDeNELSrdrwVhMqh3SUUG3JMQ7 |
| 11042 | f2fffbdf49b496a40028db6152e9a0a1a33eb3c8e6d43c8be6c74b754d0a6602 | 0 | FALSE | 0000000e83a2d8d2a46d0d338966c4b03157f74acdcecf03b4d29a164da9404 | 1KRycDWDsEbgLwgH45FoU7UNU9pqASXRBR |
| 11043 | 4b7354a6c2db9e7d2b74517ee18905291c65bc67180a6708c8ef8c1cb3088bb8 | 0 | FALSE | 0000000fe89da0c4a0d9d04ff9502071b591de14214f565badf1158c779504 | 1NXwb4xYCd8xbwrvghCiXmTFk7QAKJGT8g |
| 11044 | d77e193835341da36073bdcb322feb50ceb1bf9cd78904xf1bfa01436d69da05 | 0 | FALSE | 0000000508921c73e28042aee48f8f51e420445333cfa02d8c93ed18d776ab1 | 1LWGRiqXYH7JBvQNbVHGZoPHcVh6Jdljzv |
| 11045 | a3b638282727737f9b4393f8b00408313cf1fae14c29aaf9bc85ade1c3e793944ba | 0 | FALSE | 0000000076dfa33cb4bd6bf4ec3b3022c0e384299e6e9a4dcc11f9d0aa75525 | 1HFDRENHXXxSuv75UzXnZYin1rbXZqNFjC |
| 11047 | 8daf7c8f7690154c3b3ff236de95f34299807b7c8158e29c2b47f5f0060aad0f | 0 | FALSE | 00000001f2d51923d2aac148085940c94979658 3cc11ba0ad0c0138087444d5 | 1FZuxbByChDNKYohaHvWV3uYj65Y14kqAi |
| 11048 | c3f01d1f8b2038bac078b502fd84940 2c6ce5d19d4f2e0a42fa99a6ffb1e534f3646d564a9826 | 0 | FALSE | 000000063e49f8030a2665e5194ef2eba42fa99a6ffb1e534f3646d5660a6a6b0 | 1LpLkKFj2NwurGQN46PWY3FG3Krs4rLy76 |
| 11051 | fdad3d525b33430e87ca97ce47fb7806f8bcbc9494c4a1c11d579c5347a68bbe | 0 | FALSE | 0000000ac08130b7e1de7a41452Sdccd590f1ccb48e55c426ee5c60f2b9f473 | 18zMzvE3WLEnAyCdkWQRazMfLaVkSaF2R4 |
| 11052 | 9530726ab86352ba91550c75cb72af1bf9c4f0f576490ad5913a6d6c17056782 | 0 | FALSE | 0000008b7f d48d30b04951 27466 3a69aee5e626218ce2cc9166c8be274c6 | 1KXj5ft7FA5mTWdAbSGv5i7SsiwPvW6zL |
| 11054 | 47e396e9aef6 5eb59c25b246a62be66d812b3e8aed23c1c8477f09a3d183f4e86 | 0 | FALSE | 0000000e7d225ec23d51533ec0f4c925636aeb47fe2e02189f84df131cf9743 | 14ur2EnrRJ65wuUYYNmrkFUWtk6F3kJoWj |
| 11056 | bbd4862f299fff4e4dd19f2fe33db9ce0d4b8ec188dd7242b63fee2b6db41e81 | 0 | FALSE | 00000006947000 1a1a3b6616f8b798481d408e78476c73077ac3821679c2b21 | 1GiSt379NEhbdfPaSC1Qz7ZoJ4DaWdR7iL |
| 11057 | 1c84106a7fdcae6e1ca825f19f9b45ecd9b526abd2c2942f6009e5c3f822ba8d | 0 | FALSE | 0000000e851821810c09cebf5695ffc0b77229fe45906191a0664f60cb3e87 | 18nZ37DH7TN3BXaWHVD0fSwtvfCJKHQFK4xF |
| 11059 | 89e97a7fcd61d4fd0a75aa60c3f709fb8779bf2c43c98a175c0294def534379a | 0 | FALSE | 0000000b29cc89289861e02a65f7b3e84f5f15a4435ba72b2150ae5eefd2ef6 | 1C8pk72osQ1g5hA8z6zqgsQD9GGdyA9FWa |
| 11060 | bc0a304d750617a584f66def557b5c4566239255b86d39e09aae1934c0462292 | 0 | FALSE | 00000001b17624e5bfad267c9f8dc6d44190bf0429fb3d049ad15ac6b7f808 | 1DMbn6T3NQysg5USIJ9JW3uhTmSs3g |
| 11062 | cfabef92be376247e2d7a2acfe3082a7ac04ff49f6ba3397906f191f0b0b71df | 0 | FALSE | 0000000035a50ed963419039a4f0f8844d8071feaba89d47e75ac99bf2ca43f423 | 1MeUeiHihximyQdqcgsRJhgTSGnob38WMX |
| 11062 | 604d2275 87c20e7c2a02618 4c5e06aadaadd2cf71 5be5a805c734d5c76a71ed3 | 0 | FALSE | 0000000e976c27308e9a67fd4e607a0308a506eaef0dbb32850d53cbce6ad6ae | 1N77zicPkmxgQEVe9VZr33bYW3UhTmSs3g |
| 11062 | b3b116d7d059fc98ba63af4d96b681f7d3cf0477653439 2e841a5903cdd1ad | 0 | FALSE | 0000000a361a200223b359e93975bffc606c7852595c68bed21595f318deb | 1EPVek2CALWspvPz1Tcmqie4ghwrr5zfu |

| | | | | | |
|---|---|---|---|---|---|
| 11063 | c22f98024f191b8d2bf77f7f77ec26924016a69107cafa00c2d74cdc6aac14f | 0 | FALSE | 00000000f6f270c8febc886c6c3c1de9d6bdac09ea0c099d833999d574f93bf1c | 1HUDzaR5zTLopTJguPSAZQYEq1YsBXouRW |
| 11064 | 8da87bb28d24a9a2ed423b300ba2ef7a593c4260f505e92897b07cd3514f6eda | 0 | FALSE | 0000000dc748162a3dcf3f9b17ff4b4f6617345a9bdbaf39ad2be2cfe68f30d | 19y3X2eHvZhXwv7YkZVAWGkyyciYaE9uE6 |
| 11066 | 7131e74eaf1018709db3e2d4f0f9fe7be8d25865d1625475c8eccb7b60dc42c3 | 0 | FALSE | 0000000091776a32a4c0737fd160bf1400037066726a05567614ab5dbf4ad099 | 15Vr79TDqiQKU4992VukPcyXijzKJKZ8Eh |
| 11068 | 39cc5dfd281e0cd6bdd34885b35865ee86bf82a0806344558f7b88a974a7297 | 0 | FALSE | 0000000f48318a0c625af197eff89b20b4bd034f154fa17e08701a503bbe4d | 1DSgrToEZ3S8HjWAQ7TNvtEpPYPGYMdMNw |
| 11069 | 2b12217241de04f0be95477d9da6781828095dbe5c29db159adaeced31a0a7d8 | 0 | FALSE | 00000000bbd7fcd9f77f29eb67fa6c5bd61833ec2b061e881c2d7d1 | 1jkQkJRRhiCLg1E9MoqPotp9kVxVpJtXC |
| 11070 | 7dac87c5e95577d20ce1b34a8aac62328c04c6168679fdcf60a74dd049ba7b29 | 0 | FALSE | 0000000865dcf867fa5f31361b47b6e04c555ac829c5f6a1ad8bbc19a485ec3 | 17HXob98tHPNV4KdPaTnrA5BJfTusCBz |
| 11071 | 522e9252d75c59a322f3c6d2f4f826b699b222000645d1b4aa60f01618a14bbc | 0 | FALSE | 00000000403cf6c5dc70f64788e6845a8555249288c2fccb3eb0883f1dc03f | 1dPC42yWdcKmXcQc8MdWNuB7Apb91gxv |
| 11073 | 0bf035c121ef20a5b8aa41085411ee4bc2118e91e32b0c473b95c0dda4a12c2f | 0 | FALSE | 0000000601b626e417e74954a0e04cec38feea4e9b6c105b301174f0019236 | 12Kj699VJWFFjBNCW6AYUSFqUAbqHBino |
| 11074 | 6ea55fbeadba2fb6d2541231f9b0f20c74231a2c1e647f32c9bc40888a7994eb | 0 | FALSE | 0000000fbae0ea1463f91f203f393ca3a96daadb531f573046569890165021 | 19vhPMtzq2RnrTUQWxqmio4SfvMbGvbpJ8 |
| 11076 | 5996218b91e63ef1d925a701765b2951452eed4713c9ef66e8ee7fb634bfabb9 | 0 | FALSE | 0000000125d367b43e8a90e0c9bc9eb5b2af3bfafade3cbb55797a9b3928535 | 1M35sxYMrTT9teAUJgPeSMeadPQjxCM4fV |
| 11078 | 7dab22ec89346092867517bab2954eb916aa6f8797f4a38a4229d878a7bccce6 | 0 | FALSE | 0000000014e7172146b51be27746310cf30c73b5950f8928dc4ddfc4f00572da | 1APiQqNF5YqngsbKTxEBjgkp6MftrJ7dUV |
| 11079 | 906796ceaadb684de41b32f76ee20940e5fbf7b94c0ac978fe02c7bb8322298c | 0 | FALSE | 00000000c3398f45d25c25d8056eb2501e08e899ecd2841fcaf57f10070012fd | 19QBgWJNXxsa3jrJM7i54VXSJ1CU8UfsNh |
| 11081 | d3bf4224e451e6398bb2d412e174c80a010e0992cde5182570b916892978c7a5 | 0 | FALSE | 0000000c0266061697758d701933a324153e8ae627ea26d06b55d359d883194 | 1Liu4EtZomzNcenvjXHyMWCYyAXhQuhjQL |
| 11082 | 54cf68a60760a9f3103458a052aa7ea81167649064efcf74a29e70a342c068cc | 0 | FALSE | 000000062036b5909c3ab1ee70a342c0686018e52e6d7feeaace753483b23e45 | 1HKn8FJwRL5XLkd3mVUwUspbYdGyrfgb7K |
| 11083 | 60faf4ae38b2243b03cc427c3ba40e46bdbed9a5dec0a09a40d844ea4edc1b22 | 0 | FALSE | 000000020bcba3586f15fe126b79551612d523bd3a3aec6b4cdf647edd89994 | 1Q9iNoot48vZTc1u4GjVSFVMeQ7CSiB3TJ |
| 11084 | 21635c877717f0ff8aa8d78632b99d86d2ebe45a5b3646308db213cdcce5ef20ec77ed099 | 0 | FALSE | 0000000099d997217d5bdaff55c35ca302f73b9dd3c3dccce5ef20ec77ed099 | 1EES3wpyQMYjL2UrD8prC2trHqb2cGcaZr |
| 11085 | 65e4e3ecefcc025bcf55a8143792ce7a8cbe7bc274266d2f6fcbcd19c6f958c | 0 | FALSE | 00000000375fc4bea9fc9e10a127c4753f47cfba0296bfd6354e66b646551db22 | 1PcCFhWAAb0Zv93E4GfbNZtyPzcmo8oXxo |
| 11086 | dc1236d14eb87f819fabf31815982adc08eaf4668f067a47e1e3421dc21ba7c | 0 | FALSE | 0000000d2b0925b6493dcdfe28a111309e5c1cfbb39478f4f661cd5a4fa2369 | 1g4ktSkawfrNmVCqqsaWUaTPziSFNSc1 |
| 11087 | e976b52e41ac09dca8992df93aee04c8cb584fafca23a85f89175f665bd2c469 | 0 | FALSE | 00000001bf98d4ea41157d6d585e3562844ea5e4e0ef9dad3f60a11df5667dfc | 1PoXGxbVQvosGVZSJ3C1bNH3XBVrSAihqJ |
| 11090 | 7cd0e998737e49041b1736d49a935fa003ecc7cca52195b4d9390ad74e2f3684 | 0 | FALSE | 0000000007bfacfd8d81a7162f150f5686b785fca45cfdda0c55aaaedbc2824e3 | 12NiE63Wsf9hmXpqTK3iSoQsRpyzmmouNa |
| 11091 | 996ee141332aaea6167e6df7fe52ee8df9316e37449e1835baf84d199704f03 | 0 | FALSE | 0000000f35998efc68f07121d59f072f19fff9c027a2a11d2f0530835e2427 | 15gjdAdtNZicV1nZwuMRGQfScB2E5rndZh |
| 11093 | 3a56af65fcd737482722c581d2a0d87223c3ce0ebb3f496c517d4ae79ba8868 | 0 | FALSE | 00000008a8cebf7b63565fc0a049200e50ce93150bdbbff67de06d5a6691224 | 1KFGJxYgCq6fBrSZQo1DiT2VagMKjtk2f8 |
| 11094 | d66980b8591ac0522c8675c544e6b1bf6567111f0dc9b69734ddadc5977acdfb | 0 | FALSE | 0000001c7e5b5946557649faccc32c8299ef857fc68a67547c9a605541da | 13vbTp8NKB4LtpWfubg5Q8WT5TfQgju85A |
| 11096 | 29d0beb018107f83aa698c85f40872ab724c369ba9542f613559c49a89babf55 | 0 | FALSE | 0000000db8eb9a809deb725f37daa093e417e73148c44ea70f83133028e9977 | 15qhwXDiimKh2upBvVxPqmtyFxVuR5rX4o |
| 11097 | 1dbdba222f3e61b68ee1b14efbc1faba3ffc3ac3b78f1c1ec8b4454267a633ab | 0 | FALSE | 00000000badf1814ff84600b842a5d83a1183f035595289e4c07acc2851ca7017 | 1Aiac5AVQD1pikxDzW81H87FaD7RkZMR58 |
| 11098 | 9c0721714932f4fb2802726bacf49c3f15d03cb4851193832f1f940300b9635e5 | 0 | FALSE | 0000000dbbe48a2b8202825563449f72b6bad3bc6a29fb5076938302b6e6b380 | 1MGvwTk6zmhhg1m45RB8YLkX9iJaeGqMa6 |
| 11099 | 0f14a0f101e9e19be13171876a7a151815b809c60a8bac22282f90298a0e1f5 | 0 | FALSE | 000000053091314c0c2b7556d465e288a31283628f72d09aeeaf760c233961 | 1HBC1Utqjw6Qxvqdtd5EQPbmiBReVHa6D |
| 11100 | 61e3ec5fb1c241259150842fda9a5768582e8abaf7f32a8fffd5567a621cd5d12b1 | 0 | FALSE | 0000000d85c8fcf3e1c6f635ae79ffc9c03f03892ea8742f6f364caa9aa2e69d | 184RKDVqekPWKqhDCBAUcKFMu77pmX7wXe |
| 11101 | 0c84e07e00bfd07a9330007d2bb9dab9e022686e67a870d5c3e439a1311ea2a5 | 0 | FALSE | 000000cfedd561e7719cdb3451b4cf8e6828e512c49bdee5a75ccd1e70920c5 | 1FhhZg8beAqXWKyw1S6inTXm36nCTGs7oy |
| 11103 | df923a9102efc6ee7e238de62c50be1d33c42c432c17a966839d5c93cf1768a | 0 | FALSE | 0000000a735668221acd5559517cc80e6de324ed740796542481d09964485 | 1KHQg6BgfzP8DjprlV71htvvMCwppX4zkH |
| 11104 | 14102b962b4206ff1668158911cd53e525296c23602c41f9208e38c22b15854c | 0 | FALSE | 000000007f7b5887f0f639d0dd4059c2cbbdaebf789a4dacaf7896d49bf8b238 | 13BtAmAVsNhsu48AiiP7NTB84b2cdsN2rY |
| 11106 | fa292c31dada2ad20fede75090cc7e325fcc2d1359e4a132b12a7c72308c7e68 | 0 | FALSE | 0000000042b8101cc2d7cc849120b70c6be5e5d9a85086848174a4dd4fdd3e4 | 18S6DCbvQp7DYoVyHNUfLNfQPMQKXoejkj |
| 11107 | f42d2a8e23af892da2534568c966e35deb8d11e55cf013ce8210aa8cf669125b | 0 | FALSE | 00000000eb8b6ed76da654c2bf764cc302cd4ad70e93eabedeb8104fb3cb0059 | 1KZEPt5wmjLpV2yGH9A3FDi8RKQokDKVs9 |
| 11109 | 9b64504d992ee12b9df06e4d2b06ad449fcd8c4b69db9927895460a263082ea1 | 0 | FALSE | 0000000bcb3c8ff4e3e243ad47832d75bb81e922efdc05be63f2696c5dfad09 | 13R4j8UFw2VbnEpgy3yfEY2DvEMwaEexpL |
| 11111 | 52e58b8c8a31237c753fccad0dd36f07b2a1a84a056607210a84dca9537bdf7a | 0 | FALSE | 0000000069e244f7347bf3e8fd29ba2fd2ed618bd6fa2ee92559f542fdb26e7c1d | 1AX7LqBW5rChmaZXhKmH44C1FstCPtU4zB |
| 11112 | 3052f45dcdc021e0c3d75540089c6fe4d63ac1aec87257020034544d215bf9f04 | 0 | FALSE | 0000000b8e2caa3568ec1ac94c0d88ac24f61d7c121dd540d62ab977647ee | 1CsC4FWzgwJ6oEs48TyZ3eJxiVAXG |
| 11113 | 8b339e328b0704ae1fa2285c6e2c53abd634bea512e72436766a965ac219d5a1d | 0 | FALSE | 0000000066127a79c3587c529eab27f9e99faa173ff9087f86caccf57e21e8ab | 1jhVNrPMKb1AWfoUBLgRCNzEn4ASWFrvu |
| 11114 | 4a4ca8b12b608141f70a3440e179191f4aae1b5cd7e93901712aa39c9d4d9e1021a | 0 | FALSE | 0000000f59e2f8ac3e4d39533780dc9d28646b36c18b897b9ace904d9e1021a | 1MZLZTNRR2JTxTwaHy7iLpu92xuK5h7z74j |
| 11115 | 24bda34762e748368083328704545ae6b442fa114d68bc669a740b180694369 | 0 | FALSE | 00000007f0e86fa9224bd07c1c80d4fd2502b53741c0a7b3a75daad208f000 | 12uB6XPKPMvcQBoubBkrscX0JPBTNBoa84 |
| 11116 | 3809d9af634808090390e034b064422469b3b33a10a1c6a966141deb99d72f7e | 0 | FALSE | 000000000c973332f4bd5572db796806578f107cc1e8eec5d7b157e5de354419 | 1Hh7JoQJBMAK6pSbixKGYutiU7MuyT1Rs |
| 11118 | b25bd1e72ea176db5ff5f0b66cdbf9c12779f85e0c4abc79335a00d1115516c0 | 0 | FALSE | 00000009ba321f6d68303fa2eed18ddec9b51003fdb4971db8922a467bf4 | 15FDaqVT7jSG6ptzGf44DyWCzL2BHaPpAS |
| 11119 | 5f357603c2913d0bf7566302107652444883aee0645be514ff53486998d7a1dd | 0 | FALSE | 0000000027915f08b06400c5dcce2030d539771b904a58vf35855c9f03df6 | 1AxdofuGThGvWHy86ZDecGRAiYUW5g8ngk |
| 11120 | ef943ae5049368f67428392f9f50c5c613fc72afea8adfc8a32cfa7af6463f43 | 0 | FALSE | 00000005b04ca0476c0a8a1f592b961f75b7ea0361995dd989897320d3fda7 | 19zjpezQZSfQS2U12Dd1AKNpNgD1uPXrES |
| 11121 | e69056c8b1655dff598a879d0aabb1e760b8869ed8b0c930219a851afcca2c9c | 0 | FALSE | 0000000a2dfbaa9dbc548b6d4c2d60024bbfe0be5ce19fa58952dbb8d42e3fc7 | 1F4aJY6TfG98JMQ2yGjWhHGjJahiKyNz3o |
| 11122 | 8eafa5a4682c011cd53184440320d556e76b8fec437d5da6376c457553e1c90a | 0 | FALSE | 0000000d953df048fa7f1183bd20ed7481890d9775082c0cafe72a200e27270 | 1FmFadTuijYJ2z8QXZzYozSnW87genHeP5 |
| 11123 | 5f713d1dbeb091a968ef536ec900c93780a705ce8cb0871b44bc1a576b19df6b | 0 | FALSE | 00000008fd7e06c58c49bbbad56cf282f90638a33c3fd14f7568118051f45e | 122tCmVuBCz3vH6tjheW27SCsx5XwjsnB1 |
| 11124 | ea42b2c5a604a3115daeae17fd55077cc29f2faaa607e8f14633a749b93692a15be86 | 0 | FALSE | 0000003e46d1cbee4a2b8ef14cc54593c50f02f9688886cb07eccde40db8d25 | 1P55fKtdr2J5GQqFUuQF3dcySA8mebC44N |
| 11125 | 433a692c48ef6a83dec1eab962b2a4fe9bfa48a3f597a085a168bc045d02199 | 0 | FALSE | 00000003d2848990d79834e2d5edb64ddab4560c8338429b8216e05469873b44 | 18EVMkduYasJUhRcz2rxAjSfqmUm488YN |
| 11126 | b6cd6dc340dc1f7e40e68faf2713d06e927e122b45a391dd21c1ec35d75330c3d3da85c21 | 0 | FALSE | 00000005b7b1eaac7d697dfaefb0ed15dea816cd21ec35d75330c3d3da85c21 | 1Ne7jneTMXUkbZwAukxvf6zgrtbCQTGU2 |
| 11128 | d244cc9e79fb3e462e8e2bc3f707358e4a992af23f6d1affececd174eb7f9ab | 0 | FALSE | 0000000d8c9772449fc9985498c1ad2d6b5d8e4e5913bad0a13150d4fed28b6 | 1pJM7NP8iYw63is1B6g4NU3QURy5xNFR3d |
| 11130 | af4d404f342ee3ee63d8943ea8caf6deb57930d1fc6f3efeaa4a4655a378f4f | 0 | FALSE | 0000009f85e1cd754fdc7b27409249f35576197c61b52e762d3c742459727 | 1FdCoQUvAqDX9wTyRHL7Aoh3juo4hNJ5BB |
| 11131 | 939dcebf94bbd0ce1750b9651121d48823343998575979d991403af4765a2b84316 | 0 | FALSE | 0000007f5c1cc7ceeb632b97091191aaebcd44d45863b7c0440b7a54dfe | 1KzfTGjZUaqv6zgAdGAfea2Uug3r8Q1zR |
| 11133 | 19ca7213ff5b4c43d7136153a34c9908eecaf595aadec25bc7e57befcba0004 | 0 | FALSE | 0000000fa880c83f4eb123f643fff05f85b8a2324ebbc62c330615e6e2b7c9f | 1PKusff8YovuTZyYYu5Q5UpEKVgpzVB2vD |
| 11135 | c989acb2f2cb549f49e5af317c11e68ff202350de5f17dc74853c1b9acf2f7f0 | 0 | FALSE | 000000042d35c21f2ef1f73e4f5108e4b1f7b15b7595002720a19904c4701a | 1ABD1mMTJRTXLurJzkXagowmkFsRtVERNB |
| 11136 | 5b0b665da3617f414b5a1284212e18ae74f8122bffaf9b0f269176f9878bdaad414 | 0 | FALSE | 0000000047cdbcd03e25cbf26043f141551bd72f067a691795a082c999241b4 | 1Fb5KRXsqBc4a1Ws588Cph6GUR4ZGf3ZP |
| 11138 | df0477046b4a8740a011891fa10fdab1f6c0472546841779e244f1e36fa2d1f5 | 0 | FALSE | 0000007974e2e287e2b146fdee1b56631d92447b49f002c0d8f0c7510a7 | 1DurbFeCPTfNxGHWSxYjSyU1P42A1sMGb |
| 11139 | 31a2a41c3891356cd2315b338ae4d90cc33666fe2d75ea3a15fc10109147f66 | 0 | FALSE | 00000000be2ffa2acbb4cece23167d1ac56244dd7476b8650d2643f7e5ca14b3 | 15W7A895Qia8qanxfBVQamL2nreEb7cccV |
| 11140 | d15bc869b4c684aee3401a9a20b65aad17dd1163d9dc685ce58ad5447f1ef55c | 0 | FALSE | 000000c86e8fab8cf9dd8392dd5432e6a0c4798006b6c8fe021a2eff6e04 | 18wggdWzLcjCSDw4YroKAoNSnHdxsUzjD |
| 11142 | f58f2a8a24dcf84c816140bf4a10836983bce812a068d33a14ad935780f82d4 | 0 | FALSE | 00000000f58bda8335d672bec02314d70d7c025e36c4a3b1995ca9b38f0e736 | 17zH14WztJg261KBdWjKTWf5s4FTRuKDMe |
| 11143 | 580c12c5cf89c05c3d69e4989aeac183c23ddeb9e185261fe27b3683486cf786 | 0 | FALSE | 00000000f8a6b65fe6180289b914ca692f77f9880dc99e5ff54b7d95b891 | 1C4bGBLbM271h53Tkd1aiCZocLVBHEuhfp |
| 11144 | c9e8752762e04714b82753ca1fe9bb98e2862b6819ddf4a29c96103093f95ba4 | 0 | FALSE | 000000f15ab31cc01d301a7bcad9db18704d9218747f2571dad3821c1c74b3 | 1Nj2YEBkP22LvZX7aQfHTNPgLyzsUjC5r |

| | | | | | |
|---|---|---|---|---|---|
| 11145 | e30a129ae4853478454d7a67f9b5b17c118bcd0ff5da3b88c21e42258fd5e1b7 | 0 | FALSE | 0000000e00d3339c29acc6a50c749d1f4789780c1aea6c3342ec14296c32467 | 1NfVzMqJcqAaKv5CnSPenqrMaUEBF51k9c |
| 11146 | e9d269abe0a25b8882faa2c1ff0944c0e3116235035b975da9335bdda2a20a506 | 0 | FALSE | 0000000ed662ad0f33aa2f2b5471dc43af0497edc9393bf95cbbce747478075 | 1HuCPuy8WfhE2Zmh5xyhsHVyi7P3erWksp |
| 11148 | c8a2b3993af183bd6c1e06439e4d33021 5f6bd7a701bfb6dc7684875cc8a4171 | 0 | FALSE | 00000003868e0bf8513e073ad9a2e29a243e353df08d9380e76ade01ac21857 | 1DQAdJB3HGCHocccCTDyu7TBy38Qmoh Qj7B |
| 11149 | bfb2686b4e9ecefd2aff511c24fb27eb823eb8da48ce112c1f242624e3b7049f | 0 | FALSE | 00000000786b7f5064bbd3545cdc3c62ff8b5c8a474a6e6d12a92c2eb69683da | 16Bki5JMcgtzi7N9A43iR6enPQxmTFrGBa |
| 11152 | b36f9ce2fd140001dd2e46fcf0000bf07c4bc102ee2cdee9661366f313e6e00e | 0 | FALSE | 000000057ad2c5de177e4ad6f894ca4daa35b02dc99c6356f1146e6d690475a | 1FLCweMtY4fEgqqbdd9Ny4nqy5T53Lnc4Y |
| 11153 | ae96d1525fe98cc5c7f3c28e663953f9626e4f69a0779bf73a0d2f3aa041542a | 0 | FALSE | 0000000ac0b66d6cb379de07f5f2f7305a97383cd9fa1d87a90f2a7b36f5c | 13ufKcwydtynXUF8TyiVR7A6tfXGeNUNwq |
| 11155 | 38eb5f02515c219a18327f2ddec7e57d79359f50fbb233370e1920181499bd5c | 0 | FALSE | 0000000226765a1613fc68a8fc00ec6d6ffc177148fbd59856c1029a3199 | 1DqkhJkHK7ZVyp4wAf1M4oZ1J9fCkPSChs |
| 11159 | a8ee00fd1653955a63a923c931e0f08a4a466ea5441ea500544970023e0619095 | 0 | FALSE | 00000002 51bb0f5c39593e91eba1a082d0128130400e34a634d135c30c1e9cc | 1Lv6ZYdc62rMGqgZvZm1W2Xi6EtjKvHM7A |
| 11160 | 6399aa100719f79a19c5af69cf29df12a5b1ffcf4408400e195ed7f13307ec1e | 0 | FALSE | 00000000a9de11df326ee0d8b663e99547459a2dbd7619f95e1c59e46111b8b6 | 19sTHkgzxi9bcEzabldeHhtnaSm6xyAwv3 |
| 11161 | 067f3e1a99222 8ed0587dc5dc1ae4aff2141cb936270fc901bccca4727ebffb9 | 0 | FALSE | 00000000090af9df27d658c58adc1e1b46a23991f484be4001e2b84eea54a723 | 15756Z7QTTqez2egtZWkQFiHAk5sccsE4q |
| 11162 | fce1d84ef3754399bec96611aa2fd858cc51cb7feeebb175b812c71547e43699 | 0 | FALSE | 00000000c66cf2d838385a93dd50acd739c885532d85368f5f2982367b36e19a | 16ezMG7Qu2ohg9MmzjBZpYstUp4Gti4K5P |
| 11163 | f649cb5a32bb780402cfdd6c29ae2708ac86466611388358dcee576774c28544bb8 | 0 | FALSE | 000000042045be5193fa68c2b06cec06cc18b33b33489315164665e011288d | 18x5FnhDkBzZQoxbxYq6UNkzMLumsypdfv |
| 11164 | 10a24b94c324294c5e2bd42b0933d43014a3d5e1f9f63370bbb1e3a7eddf5a95 | 0 | FALSE | 00000000aa5e7ad01ea858bbfa429e98fe28160c3de539487bc088593b39ae97 | 1FLote1ncPfMHToJfqHqKBTmzK83MEZjRi |
| 11166 | 5225b0f23533a252e20bca07209612381b1c7a20214b3d1804ee39ad812ee5a | 0 | FALSE | 00000000491bb2cd6046c109502a105f0c60118cc3095913017fcca0b4fa9174 | 1Eq5NVrxXhCmycmi3UEZ7jJRb16goVvctR |
| 11167 | 43242ade853a5e2bc656c367ca55403f23c1f904a892866f87196ae9aeef9a2f | 0 | FALSE | 0000000ec08828d1073e2f1d69d451acbda4a21219955cdc2efd52e55461ac4 | 1DPtgMUq25Y3uytkjkRpkBirpki3dJkVit |
| 11168 | 41d3baca8d1510d8707a481df3e0f5100d4d5890bdd7192ca3ac67541f8f380d56e2a | 0 | FALSE | 0000000017bb1a0c83646e94f284581f02b0a0c3ba3ac67541f8f380d56e2a | 1BjV1Ujyxi7m6onqK4NyiLCtKEarTUCgpz |
| 11169 | 6e534298c01cdcdab1f41c973a7e99edfe0b7d5991dd1deca2073dd0a80a5f6b | 0 | FALSE | 0000000657887b39e4b72c235cf596c56d5f36398c02630e1e56bdad55d98f | 1JF1EFi6A82p8gvxkdRQtAHxjvKizVnqSk |
| 11170 | fa93055b00e18b79b5469f8fee1735cb26ddff8a6d678225a253eeb1f9ab784b | 0 | FALSE | 00000005ee930be2f96c6a510d0fa1aeed0130a111351f48d66f78f2bb8c587 | 1BB6HW9YHRDSxivrMWhdzfyS8coPiEnZnK |
| 11171 | 40f884a347468802916926619cae70f5dafe7ba926448d5787691a5b72e14ee82 | 0 | FALSE | 00000023c786cc82a2a9b9c8e7e17f648126166553348e0fd3cf6f63a84fd3360 | 1NsN7Fd7Y9HxkanvagyL7P6nLSzeNRPY4f |
| 11172 | 884103de26a136e6bd61fa74cf7d1c8fb20ee6aa628eb1322906bff9cb4fb305 | 0 | FALSE | 0000000088edb4a780663778392 1efea100f9da707fb7853b2c1a6c4bd6747596 | 1EcjK96oFX7YpVySoVFoUiwtnZFmSKHNty |
| 11173 | 66e76ac85cd592ce12626b9ba1f97c23584d8b915c8b5482427bc73c1f51463b | 0 | FALSE | 00000022c9a1f6c47b618cad82b038d62856a01eb4dbca20f4379e0c56e5aa | 14Nb8w7c9c3XkTda2r3ZPYVVDtfBJp8ZE1 |
| 11175 | 29e3e19fc040f9887bee73bafeb3e80a4fc9152efe0e804407f97474f4622a6d | 0 | FALSE | 00000000c54a37e4e242f7946d2f7a62ecfae4766d61a7a67d20e991bd733b77 | 16Met5356AzfMxFH4jPWzbwNYjQFxgdu5U |
| 11176 | 7a9f2a09eb52f5f1c2f9dc68b8a29577b32894affd151fd97b78ba8763fdb540 | 0 | FALSE | 000000097990acbb423d35af0ee72619badfd8c02670ea6e0719f541f13931c | 17PErWBP6wJ1yvsFm8xHLDBjrVGztW478w |
| 11178 | 678b77349a497be16aff793ae48f8d68e0a23ab54272597be6c82c7d11ee8e7a | 0 | FALSE | 0000000a337e9fc41faaeb8e08300420bac975b04006815781111ac513a46b70 | 18vqFGbgCA1ux8wWEh9ddkdKP72eiML8gs |
| 11179 | c521a99f769a36d0b90b98ac067a6c4087bdd404d192dcf2022ad88949b6a9ab | 0 | FALSE | 00000000a109d7fcf0cbcf62d49cac2170a13da7d3e8284a43c262d28a488634 | 1J3iVu4VTpAe31NBUCWNGqyCktqTGxdRiQ |
| 11181 | 41a4f41c4250ae26fcebd8878eb83355ba952786041cadf47a5994242f800dd8 | 0 | FALSE | 00000008351affb45bf932ff82edbb52ed1f973fbb71559a329507331e76c19 | 14bt5u35UtkFPWvgTDCWa3LScgw9KxFthU |
| 11182 | aa760f1cf27c2c2e36ce3f293d101814 5c9e2347c60aaaf9534 5f32b6365fd620 | 0 | FALSE | 000000001754abd2665a632719f0232c9f94f0ce37a74d6fe1cf6dcee734fb0b | 1KYnTTWi2vcdndVsVSRGGJELhUjCH7mdZ8 |
| 11183 | 49e9141f655a311b93ad9430feb7238395f7a50a91583a44c5926b4cde3fbf1b | 0 | FALSE | 000000056a962eb264438af021f6c57b17453311edb0bd266c38f79029699b087 | 1HQHUSLd1iLdXeN8ZWh9q6xZkpGRvf5QSMd |
| 11185 | c6953a4b43ccd2cc3d27f4c4d869cc3f020d09c6d3e2be90111a1194b01f49b1 | 0 | FALSE | 000000005a6ee165285cd806fe781b7039f1eb30f5aa99bf9559ba34905 3b3 | 1Fu5zGyr5HUsRwScZ4wR3QgS8UFM1XFw2V |
| 11188 | e47ed4be0ae971968a474c61f95efa4ddf4c78b6774828e4370 5edf26c836f3f | 0 | FALSE | 0000000 4cec3090905c0831044ff1de2179f9833bfc7562d73b00282ccbad24 | 1GoTuQps2UfNZNZzKWnL52Fp6nXz2aVjEw |
| 11189 | fb7823d78fe5c6226fef9bb7b2c4f51fcb57717865c4984a8c64d432bc1044b9 | 0 | FALSE | 00000001334765eb7a7bc6ab0fd6e2e807949e0ba913cf81929 97dda35ab746 | 1NZ5g77Wc1dSwsQqpU6HNStcVg57dy1MMo |
| 11190 | 6c9647c225acb9913b23839b05cfbefa8d93f980773a34f1820264 1434b9c237 | 0 | FALSE | 0000000001f9a00d36c1fbf90090ac68a2d21df46ad0a85100d4618e3c9a9f0 | 16BkCZkAUdW1AXmU6cCUcwoczDAe1j8EYb |
| 11191 | d418cfd65295faa497c98db7182c92fbbbd7c06f95053b85a859667fc4b24564 | 0 | FALSE | 0000000827 5ae847db4b89ef8bce37d655fc99a50545d28bfb91eddb5c8f520 | 1yh66dqwuSdMQxVPJz6SjuTBWkseiseEY |
| 11193 | 3f354935ee9ba1a3cb172f7e967bfdaf0dee8282813ec849d09210be0537d2b2 | 0 | FALSE | 0000000cb71ec533115875b1f3a992a56efe2b6004b09c1ae7be2395602cc88 | 14C7eEoEAwHaxViczvs65YQci2oxAzDrfa |
| 11192 | 22bd24cca1c411f6afec22d56ddaaf9bb9bebf15d93e4221f6d66899d6a9a1e9 | 0 | FALSE | 0000000 7af98e6ae748de3730dcae39127bab2d06774f6809ed2c068b61449f | 1P5gGaqzwy2rBrGqmGar2WmniNKfAPswN |
| 11195 | 8b5636409dee86703236abc6062696a913da18b64b774ca4ef06 5aed7d229894 | 0 | FALSE | 0000000167c04d96254 9c51be44d9f068bd521 8f0297944esFmsDYtUrYnhpcui4x7 | 18uXPVgMhpFh1VGxFmsDYtUrYnhpcui4x7 |
| 11196 | 878ef4fa722b78f9b7343e1a624ea51654116 30b5d6cdaceb603b784086201fa | 0 | FALSE | 00000009463d7e643703b61f1af9751603b39d48316247fe63a75735be8431 | 18CHfbbq67rg2YNuQQXMvpGE7QjTDoGRHM |
| 11198 | ac312fc4d0ddd0596cde2df7d0d92408283c957c693f964ef82353 8bc378d356 | 0 | FALSE | 0000000040a4ec62875911 2d2d200a502e6142f6f41bce977b8dbde2f0d3ffd | 1GDmqEttsfhYmQbMSqwDgWyg8ceGrxx4ge |
| 11199 | 9c8684ddbc87aef1f14bdb39a3107b4b91b16a609d3e70697bfe2f2195e3579e | 0 | FALSE | 000000515178f26ef221267630565d281a2a91884a7f33dc274929096f5b925e0 | 1MXpoyQshFyasKfKnPNmaJjfW7LirJFcw7dZ |
| 11198 | 83c1d8d4fab631f719be4cde58c41f7bc4fd50c8320cdfac249866a6eba68c5 | 0 | FALSE | 0000000011f09d63591bd6b34f864dd24e7cf979a53442752d737788d3c24745d | 1L7oVGZgeWYibvkFRNW17faDqD1A7KYZ7S |
| 11199 | ed4906c6d441dc2d836a7cfc12d30588cc7c3bf846804a53bbe5ed7655ab2550 | 0 | FALSE | 0000000ab3d16d92bb287bde1b1d535de70eae338349fa23d6f6c9df48f1c7b | 1JD7uIeK7rfDvoGH5fmBpCbpsKbnt9h1Yt |
| 11200 | 8e2867af3417dc27aaffe9efd172d625677 4eae23a7d200f4537bbba080c1c0d | 0 | FALSE | 0000000015ba8c6c93bd35fb39eb74410becec279e022b689e97d41f7bb0127c | 1N4HFT7sK6jZgwqJo9eP87tUMdZy63GC8m |
| 11201 | 04640e26cde7cae4b80a4a82532056d108552f2c2aa608437fbb4440e5670d6 | 0 | FALSE | 000000209f70fe43885ba80994e18b601dd3894cc5c81 2b69277c963a4ffa | 12rccG6NkeMWqVRGsFEhAbaTtx8RQSHf3H |
| 11203 | de31a2435da1bd95deddebb88f7f12023 5fc4d4f63042bda90f367fa23a42be2 | 0 | FALSE | 0000000bc36788cacb90fc373a9883a2f880114c5c59e32880a13bfae799881 | 18owb7eoJV7UuSU8WkER3tzXC5632U48fS |
| 11204 | 7e3752a42c74c9948e1d17fb67c79ee11603ebd3e545b2d4504777f5a6d769ec | 0 | FALSE | 000000048e04cc628759f12dddd200aa502e6142f6f41bce977b8dbde2f0d3ffd | 1JYXiLWgFmLFjmVjosiZ4ZxN3cEMtJreks |
| 11205 | 6db0bdfd4c19f3b3dd126827561535b8c9c4b1d16b00043ec64e509168d1cd180d | 0 | FALSE | 00000000362c03bac6215e83a1f8326de711f8e2f8557ff0f3053267d81220b | 1AeccS5ExEsXhX37QAJwfUshqT7Ehgie2B3 |
| 11206 | cf4fda4b8b8f610f627a8c6da1de0e8310d6ce56530cddfb465d9852a7b5da0 | 0 | FALSE | 000000029d8580e34212987ee0421dcda7de05324cfa5507b95d40e89a3ca65 | 1FJxwq75nk2Si7HtrcgYXWixQPZ5PjiK |
| 11207 | 0bcce7771317d98081e99353f0387a32780fc04ebc237661294a9030f78f7b9a6 | 0 | FALSE | 0000003b428fcac943c582e69595b633526c90b750c3a0e6e05fd33a7cd6e9 | 1Mmi9dKPZKU7ThBSCzyflYSVNgmyGZHwUc |
| 11210 | b9dd1dfa1cd173919d691bdf24397 1cd03c796afcca435bd8d3dcbebb9a8bcb7b | 0 | FALSE | 0000000069afee98b1aa4321addcb8d79836486cbfbca2c96a4c6bf3ab6742a67 | 1AKfDhMSZk8z3gBkfufmYVp1GRmWCZqxWL |
| 11210 | b2228e53a81b348c3e58127878b2eb864d0fe93a23ae492 2e64af41d1f071e | 0 | FALSE | 0000000094210b5b1badde7b738550162617465868197cc51acee8baa28746 | 1AzY5e18f5AHtQoH1sNwW44qGxcDw6PpM |
| 11211 | 0e8da314571e6906143e66d6e348399fc05b47dd61a4e3f3a767464bd58c5650 | 0 | FALSE | 00000009073fd72098c2a56ea078d4619b71fe9e8318c2d98552a32d6a39ae | 1P2E27mTSSjrEXgXtpicVKRB8zbLs1A |
| 11214 | 0151f63cc77c4591f0b2fde931cd3b618e7a33f9a767464bd58c56576a472f789 | 0 | FALSE | 00000000fe4c435f2f65292 1def38274db3f668ce266ed7f4a9973daad31162 | 15utxerHx62sgMitKnDX6EPbv8TRAJ2PZ7 |
| 11215 | 79f3667945d7252b4752b15661d05d947fa78504d3ae768e1cb444ab6ac024a1 | 0 | FALSE | 00000008025fa31336919ccaeaec849fd8a457e81dbd4d84e987de3cb74742 | 12gB1BpQpMKrFMZpmLKCsUEChHts74Y4Mh |
| 11216 | d1fc40a67691689c4fdaa4cbff82c2862a5ef97686362 31ebda0928f59d302d | 0 | FALSE | 00000003d91b4bdf04d0054f83a8cad648b5b9aaab76df980fb610f2bf3e | 14cDaucZjJQWe6ofLz2W3NWRfCJnGuWkVxVw |
| 11219 | 15901fddeba4a89517855b6d689cbed6085efaf37fc9bd8f78e077875872819c | 0 | FALSE | 00000007208765757d2079f4f830b4de041b2c9d0e93ad9dd11feeb5d526989 | 19RsjEUU5SxaUiW7ZTbRQjRVNjPKwpSShE |
| 11220 | 56f3a53de88f7d7e2336378a2e129f3ad3e1b5d94135836 37d45032a17713854 | 0 | FALSE | 00000004e381db3df9c23a4058b4033b4116d16a7a9a96d76313f0860873 | 1G1X1bpmXafbYTWd6Q6mqWiQUHs2DH67kWH |
| 11221 | 4a0cbfd49abba6494df70fc5cdccc1a9e790023 1a9c9b809738a98b5080c0775 | 0 | FALSE | 0000000004bbee585a5ac93f77fdc3c953fc8d96030b83e6380d5917ca826c36 | 1Gr1kH2y3Vn1jHk6N7oDqH9hXa3wrhwetP |
| 11222 | 6d287620cfe545767dc1acafeddc5df0f4c8aafcc824abc3d285af85b3d95310 | 0 | FALSE | 0000000cbce4e25a36bf6cff33b5528baf11b5f8eaf6cf46fb0b46428 | 1NnkLKnjSnNLApvoThXNGgoKcWzNgTCNVk |
| 11223 | e1d86a45e30c1524aeed671 58d9d3cee3a6cbc747def4cb2c66d2d6dd3dd6d3 | 0 | FALSE | 00000000452998e281c4619a6b282fa3a52f2d144efa5e7cc9fc5feb594d3 | 13u2gkfR5xUvXsZCh5kevt8AMDq7tt668j |
| 11225 | 5f1528ab036a2030e3ad67f28fac665424479e30a2e057fb8cbcc73c4a89cdf | 0 | FALSE | 00000000a7b0d1bfb57caa6d8425cf9d4857c5eeed5c3e658f3c3f9c1af85f | 1F4xXHGyJ6TTBv91Y1KDkdbugUPDNQAtspC |
| 11226 | 11d0c13bfc68a6ab3a8e2a35a6d74cbc04796e0d44c068294d87ccad7f3ef57f | 0 | FALSE | 0000000b4cc769a1f44bba01e9951c991d4dd0e9dfb8474e8add10344aa5be1 | 1uwjkPLENb5hLAtn9F3faPAS78tVLmA24 |

| | | | | | |
|---|---|---|---|---|---|
| 11227 | e86c5417c95828d37a11ac5b96d45c5a8d2c0637c7c453b4d7ce7175b3d1adac | 0 | FALSE | 00000000920771e03d53cc5b2aea9f19e253a6ba67bcd88b2a23c55ba9a0d5c | 16rFjhywQmLmGfYhXEH8kZnC38NXA2aMPY |
| 11228 | 06f879518d636d8d6ca669c200d95b728c25af6e4a8e35a14e540d6941ed4ceb | 0 | FALSE | 000000009e0c814a71be0aa2f0bd5a933cb31782a2eafd6ebe8476483349f153 | 1Ak5ChMHb5Xo5euQkHGHFbkL231BRYYxP4 |
| 11229 | 3b9e144b0f86b9e1aec0ffb8bc1b8169932f6dd44c84f22ede59da869d5d9b7a | 0 | FALSE | 00000000516b508942e312e12079c19db46fae5f542c9418613c5ae7dbcc958e | 1D1hCbdp8Ckh3FLsbnnLiGhiNaF4byBTt5 |
| 11230 | a55dbbcf54e80cc77b24318f2cbf5440819f0f93c1fd5601372a4f56ac3c325c | 0 | FALSE | 000000000f7bebf403216e4610ead471f0de29d7d76141cc302bf1d01a6e3bfca | 199Mf3fuyQDLFPGrQpxyvnjhspnAJLigiZ |
| 11231 | 4066a13d26991282f8ff43bcfa70090d0bf71c80e1903814105533eff18d69206 | 0 | FALSE | 000000003977ce3a9281a8b7da76ac80cd36195d8409d9e115c3b029426aa2c8 | 14v6AWSeRYBqDtkdQnb8SNKYSW4ZsJKMYb |
| 11232 | f02652bdda8621ff1c807b74f5a6a71569d14c8028813b0a54ea3156f5154454d | 0 | FALSE | 00000000535483c226964443621c561addf00b342912e296069266236c9515 | 17NzHRj5gT1tZBryqn7ANjxSU47H9gS91P |
| 11233 | ea95d83520c19c8b9e038847da28c5be91e178d6f184659d238535b365347527 | 0 | FALSE | 000000005ff13dc9c6103c279d26b4355e7aee49dd275a4c835ea769ENaapeWUovC | 15iVph4xsSLviecbM5ZteRNGNAapeWUovC |
| 11234 | 472236d1d0e57fecf35282e34a10cc0690d15633d2d678d6c5af2b051f0f7a5c9 | 0 | FALSE | 00000000702544116ba45fa31d781410d6cc256e8303836363c2bfbd49dc4ad3ac | 1JDx6Zyn5YKzCMDqPXX5bNQ91np68YDeR |
| 11235 | edfed5d083c2f9e7f44c9218c2adee0d016b220e98d8b1f3f4215718ad09b367 | 0 | FALSE | 00000000eb5e6ecffc1573e215e7ec08619b81a09e875a72a5c20be4b0057b30 | 18h21QEx1UHuvdVnK4zMFdqkc1Lk9PVmh |
| 11236 | 2c24c0d4937856d6b7be66a24e46a7904cd89a67fe4d0516bb98857eac590226 | 0 | FALSE | 000000052490e54d222cb2d2576183942d175857cc8b2f93b9b29c551321a0c | 1CpUEwobFZToJXHc6aCbeuahZMvkWJ8zzt |
| 11237 | c0ff213674a3248a5d79913eab0e644392bdfacf965ca7d0ce949fc9d520f8b9 | 0 | FALSE | 000000006923628a8eb87bcb015a0d69730433b651aec93fd34f36732749921 | 189QHw2gbJSia68PL385FUjPQATWgGQVw8 |
| 11238 | d40d6aa49129b8720968d839141919e10905422fa01911795ff5c0db633d8bbe | 0 | FALSE | 0000000c3d60297f0f0280d2b4aa279488abfd4775b4398e21e2c0e244dd898 | 1M3BugAAhyGEaXUch81bJRPS3NoEbExRjV |
| 11239 | b7bf947828d147d2af279d66b9d21cf0b22297fc6a469ddeecafd033612f2dbc | 0 | FALSE | 000000000e7296681a530b441185dc3c7aceee658200bdd5eefc4bf499dbeb020 | 1KHEt9LiwnzTNjn96QeLAj3YGthxBM77fp |
| 11241 | 6d1c5415843cfbd406a50f15b800715b98e9c3bd1fc373e3deb42e14f37df882 | 0 | FALSE | 000000006f7ba3ba41376dc21dd53484dc3da60da70bff6e33373d24d67dcb39 | 1DWXVL88cHgea1BRgVmvjRQoTukfqDsAfc |
| 11242 | 2842b1f28f9717a63146cfb0ee62a200f8d458b263207722d503753f6a02f5aef | 0 | FALSE | 000000000b8ceeba87de98c67c729c80df3b432d2b2703ad03d79e900a4bd8b92 | 1Fmmkg8wcHF2HCdiBLgsJA9dRvVoUHh6im |
| 11243 | 87bed453ed64de823221fd874b0fbd2a57484a2526f83d369cc8ce9d4d9fa29b | 0 | FALSE | 00000003635257ba8b91ac3b45521bb989a9d32d62b8aab587fbe7aab8a3fd23 | 19YmQJtbxBtyB2rxFqPfL3Bj8PA9KKjMWX |
| 11244 | b513a94446816e8ff06a4a2ba5ad70054d6d8617150e31f8941e13e33db79fe419 | 0 | FALSE | 0000000026c5639c74acb3dcf96009d128418ba359f9f85f910e397f8f40c684 | 1LLKcW398f11skr8JjZr5Tzg78GAmeGHhvU |
| 11245 | 1272fecedc85aa0d7c5899738a37bbf56988f7b64d9b476b31fdfa31046f7673d | 0 | FALSE | 000000000ba7bb1607848f1e91acfa5909224903b7fc4bf498ef2e448bc4d6406 | 1NAeXhfxzzFbJBoaXDJgY1eC8Hn1PWLpod |
| 11246 | eb737e543c3d3efbed34e8fb4a0c544ca0dc501b03b5251ee15ced6ee06e0b7d | 0 | FALSE | 000000084d5afdb95f2f1d29fa4fa8afac3c895fa53a04a068b63315d32 | 17yKhFMDLeH5Tm5E4PymsiNAXXDr9zpqZu |
| 11247 | f5172016ca8b95a1321647a1dd027b5e64984f095c0d36ed4f04632c29072056 | 0 | FALSE | 00000003acc444aec9762805e363b2e8ca50e707167e330c41b30d01d65d4a | 1KGTaRGHbdQ1hYsxyvZxoUzBYkqKb9pJSs |
| 11249 | 98e15f23112dcc2ff5a66a907f97dc2a43086866c9fa7c41751efa20b99d8081 | 0 | FALSE | 0000000f8725ddf9e008b1d8e95c973aa5d32d2ae88b617da10f2a8adecc85f | 1CtcmgPP2ReHs5NzJ7maPyLK9kg2yuBP2U |
| 11250 | 3337df3ef779e54fea685f348f6f82f57bf3243409460f2bca2c23d444097d34 | 0 | FALSE | 0000000472de6dd1d8317ae79d0bb67b5a8e27841e9484ab8a40dda74fd2 | 19bLSwBC8RfKu57WavbXojnb5YT8xE56vR |
| 11252 | 5bf53e2ebb9f268e616ba0655d8ea77923ffebc03f8bc7c283f597bcf99db20 | 0 | FALSE | 0000000daf99e1b0cd7637f13a6f7c40abb48cb825a203fffa74c4af41dc6cd | 1zyqDd8invuQ5KgNPCALMKwBdKFcKTxPC |
| 11253 | 605764f91b7a5683a1ecbe9569efde79c835d41c4b6daba6af58bb8defb1c035 | 0 | FALSE | 000000000eaf9db4ee512b0dcac4b9bb9dca3287a214cebb7fbce8680e24edc91 | 1CMz9qovHKx2xQCAhdAM6noexkRKHfbVBz |
| 11254 | 717c9a68a5c4e1d0bc33ee3412cec5d92bc9b93c6330483937da2c7280cfff1e | 0 | FALSE | 0000000054189fb810c3102dc6e2ccaed458c0ce65c5b447b55df885e772dc7b | 17zhmxMpH4C2XB9GSvJbynHdBuMkRhVVff |
| 11255 | 4e328845c71d0522e843153b6b048d53661d5af6561ae320a3a4620e35f43f945 | 0 | FALSE | 0000000260fe55073f6285e551bb32b7fe874b43d4112e43995893a0c556 | 18ZUVgFyMrN1jrPK5netm8DuRSTadwU9sZ |
| 11257 | 9b58ab2ea6948d6ee5581148efb2d772e69919d35120e2b708eb035e878766022 | 0 | FALSE | 000000002dce2969e00a14ad191220433b96c50ee5fcaec215321606933436 | 1AsKC9EVhKPGCwAtUbMY6qXks9HMtzbB9 |
| 11259 | d37dbfc086f6ca33d4fa57211f9586677f6054114d1c68aac300af58a855d211 | 0 | FALSE | 000000071bee913ed7918b5a0144c7237826676745bc508662551Ba739e71f34 | 1GZ5eDRf1X8dbjgo9p5mQp1pCpCzEhMNuHo |
| 11260 | 7bef05461c054db4666b65f0b2d443691805d65dca109b39df7a2b45d0ce6273cb5e4f4ac69b | 0 | FALSE | 00000019107170b32780774600dca59a6d4ff7a2b45d0ce6273cb5e4f4ac69b | 1CizwxKzc1ey1NJ7MASyTuZ55cjpk6jjjX |
| 11261 | 96d1678a7f043b113aebf6bc475a6f10756decfa2b9f2dc69c35e9bcd1702830 | 0 | FALSE | 00000061e771238cb3fb58fbb9e32ce0df68b69e264903c1451712ca0de47e | 1QFU43kW5H4zYkWbyu4RsLL9BH5ibTsEhp |
| 11262 | d81b9af1bd846eee02a7621e822e48b260bbdef02d79799122 cae1d3e2b350b | 0 | FALSE | 000000096b72d074ddb9f902604410016d867400c4401210e8f21b2987822 | 14CvDXWG9uG99prN3BhfaHKa9BCDzCf8Do |
| 11263 | 6c3bcea419976f69b4ec127a45d61ecf42b5a3dcbbaca1faa0563d591d583f38 | 0 | FALSE | 000000062463764c60a70f49572ed512487c7c8d7746c8f0c81fdd47214c51 | 1G7f4L9w4LdCLE7xDS3GEcu3hgYsPebtcS |
| 11264 | 4e3bd3521b5611cc6b6600e8ed4be0e921f492a6dc8eb2fce2077311fa268970 | 0 | FALSE | 000000087a284f8ca5e22661549 2dad15051716ac362632999cf900e2ed54a | 184LgRP23GKAZ3WxSUrygC3ppEWMMx6yD5 |
| 11265 | d7e8beea0ed79cad4fc0964229668f4650c35a840a822c8b1e40e59e98395955 | 0 | FALSE | 0000000030049228d905d6338db5890e90377ddbc189462e7915b7608b0c2fa8 | 1AsGrUMderAyejkVVmm5UGe7H6zLfQK2h7 |
| 11267 | c2706feaa33eecd04692d52f83384f8fa0b8f97b7bc3eaf93e703f70bc0902e4 | 0 | FALSE | 000000bc97e5f182a5108f7e518c08cfb77024def829891115508553018ab | 1HGgfRwNE8GoeAdrmeeJKxriHCtUiPcJJE |
| 11268 | f7e04d36b96a88a0a27573af018f4266bccd27cfa9c8c7b0744c5ccc303290d6 | 0 | FALSE | 0000000090dbb6de527b75a00e5ae86ad3d123aab21f03904d4cef3ace8d7d1 | 14TExap2oBUyxWtyvSTEZtHpdtsPTFwbmr |
| 11269 | 201253a7959d7904945cd5bd655172348a7c29f3e8af8cad08faea3c1c8815be | 0 | FALSE | 000000021c9132642a1a08f138df196842e3bceb1cb6757cddc0079cc67f4 | 18Xq3hbh3nvdu285Y3JTMtH4gj4XAkRJLFA |
| 11271 | 09c8f663bfc5c901646d61193c996463cc0621e99f00d49430e3bebd1c4974d8e174b3 | 0 | FALSE | 000000ace0c90c39b1f248b9152068dec75d26ec02b04b7d21fdae231eab388 | 15B5S6RqGo4tA8M4XHgdNKgwz4p7J9ghB7 |
| 11272 | ec97512dfe6978fa2a563980 7b1f457f7347514a62f89fcb42c2d61469f10456 | 0 | FALSE | 0000000cac09c5710b1c4b91c1bda4b90ba40971c114b3aa09472bab782e4a6bdb | 12Xsc1rVfs8YwN3TYaxt4K8Wbqm998ksVg |
| 11273 | d04d4fbbdda061381eda87a4a4b14a3df580b895aec54c5d9bd55cec170d7755 | 0 | FALSE | 0000000402f615f51b56def89e9493caac3bfb691c9a1367ac599b6b04Ywtsh9B7 | 1JJGC34v9boCbQALbKDt9RbBXwYwtsh9B7 |
| 11274 | 7463275550262a54d42f42e088edff7d451feaa213b979f9198512331f3927e5 | 0 | FALSE | 0000000ab839057c7846c2d5f77212c8f48dccfa761fba311975237008e5b2 | 172zHsZoCiVivppQ895kTqg9PzWnJLwykV |
| 11277 | d24759daae4f120f8232df13fe253365d3e9e8a417c65991a462e14e62dec899 | 0 | FALSE | 0000000ac19d5dff4abd110150f26c5d0ff983b65d62c4c049720b2649a4d8 | 1CLfgBNEbaVSHhf9jmNjZGWAxh7cbVSSN |
| 11280 | 696dca7cf88ef833a51ab632272413f20fd66f0ccb02115dccb915867815c0b8 | 0 | FALSE | 0000000a6f28351ba718ff368d4735ef455a76a52ef3fd9a0ae1c9c9c1a384 | 1fMQRzYEySDTvf2KrhzR6T1HD9mgHRztm |
| 11281 | a8329fa482737534f98b452cd79cc680b65ae9ed6585fc954e8aea2e4212b29b | 0 | FALSE | 0000000591fe444e5bf44dc5e9cfa01d5b6319655c4b7fde2d89a7fa73e5264 | 1FJ1pyNNIJSjbpgCXGjBi31nWbDkQLcbME |
| 11282 | c87dd036db64d3b6b377159e05781ee4d57bd0572ecde1a7424082291c8629176 | 0 | FALSE | 0000000a12d1e745a94dfe9635ee483240 6db736b60a0206a7e2b0ad713ec6 | 12vzxpbbFU3EcPCoF2CS3rbUbZ5DZXPGJt |
| 11283 | d171f523033b882a99d3b0f6f87e88fb432db956b92fb2024c367df3538c2d2c | 0 | FALSE | 0000000061074ff67d7d1d9f8662b0e148cba e735cda9aa08fa982b264e450b | 1PuxrFtAyxEpRQgUaENwrUVTHubDeCWkDc |
| 11284 | 70cda4e639b1436f16bdff2f476baf7827bee66972c81a39103171 6e960a165 | 0 | FALSE | 0000000d4fce1176c033fe959e337 7b9d4e58471b67aaaf025ae2670ce8872c | 1NyzJTaBr8azYMSVKb6tagSAvA1pypRJmW |
| 11285 | f1d54bde088fb23767264b535e4aa1f240b663cbb1eee6d61c024412e75184bee | 0 | FALSE | 000000093dee22d24076e2ff80a2b1bf43ec23b e30559951a3a7877f8e30 | 123gKRmwJTMUfNKhDHmAgpJYHewbZnwZS |
| 11286 | 897e105c3001afaca3a887ad962442ea7720e50a66e3a6290fa551b80a396d3 | 0 | FALSE | 0000000095cbfac5f3e479b993cdb80c947c18b48cc133b6024300b78f00db | 1LAsjPujJANGZbetqTfeyoVoiXP1NcJ5pM |
| 11287 | 0b0f526d542f2862eb1a1874b6ee0bf386adb1f4b6b62c2833d5329d9be292a4d8 | 0 | FALSE | 00000004779c732b6a2a95849546a5ce22c60f5b e0c05c3f638dbe6f2c301 | 1Ho1NELrKaTfhbXmbMTnCsJDxLp7v9JvGz |
| 11288 | 743bafa79d62e48e207f36f7d19ef68e45f29a91c71a171dda10c8275778c94b6 | 0 | FALSE | 0000000047fe777c2a09f79add9d0e525ef0b38f2df717a5be2e43ee7a2418a44 | 1D8VqhmhjGvWWhGxDpihSxfg4L3e8hN27Ej |
| 11289 | 045ddb95a38fd8a6f6f099698a9e77729de4eb6f79a2dea576f8021e5836db71 | 0 | FALSE | 00000009334828ca5c65c48d3a9e6477bd8a06772c202a40cb62ee6495a2c28 | 1KC457DySTV9z5UJ7GEfXQjAlmRbuBg5EvaZ |
| 11290 | 595e46dfa5bddf4db9c4c7779a3c95ef461c9242dfe32ea12d54cb327af85bee | 0 | FALSE | 000000097500d1d43a1494428ae62abe07ba1c3e4c888e3fa61c3db51e6526f | 1JhSZ2qCpc2Wv1bvMVLBuopxmbAvSHaGP4 |
| 11291 | 9909afb269b691528aa508c51116d4613c6d7f2e6d60a58e5ad69bd2b6f60cc3 | 0 | FALSE | 0000000caafc3e9247f0b4624270487d65fab5c9 2352c67fb4b668c17ad70720 | 1K8sQV9nC2svR6Xk5RM5KFvgnWdGtQD5f2 |
| 11292 | e043a7c39682e4eca74880cbb9429ffea19635bcbc7d6eebf24509e49b0e025e9e | 0 | FALSE | 000000087f7bec7f88ecdc821e6d0b45712202b00f1284598fb030a9a8f50103 | 1QHCLyCcw8shXzsLyy7K5zvMdfMUzorpfi |
| 11293 | 011893a4caf1fde96888b3c d1ba6db5a895fdd11f39685f74de2d9d4b0d10ced05c7f | 0 | FALSE | 0000000028590f5217821462421e3e32e935602b13da195 7b835015c88d510e | 17UZ25xDTqbcqRHGsaWDbpR4tSbnwZRMzdn85 |
| 11294 | bed66875e0719c7886d1078aa3b247cca50a5f0f5bfe79876ff9c47a458a3e69ae6 | 0 | FALSE | 0000000d32afb962698c9eb6d52ec0b01efa4d4df57c13abf0e7a3b8eb3dcc5 | 1NUNqXaAGfprPN5H4GdtSbGJFttksA1KT |
| 11295 | e7eda1d3f9857d1190616a48c2af2847dc1a28be4a95d024c2a1b8de4255957 | 0 | FALSE | 00000003634dfdf5718a79947115c2fd6e5107d63b cd3bda8e604aa758ffd194f | 1NooPLV2NAN6a4XdYw4nN9ady6titfEGxq8 |
| 11296 | c56c5b8608a7c8c05fbbb0f762a52bd32fba852ce216d94d0f02ef4891beb3fe | 0 | FALSE | 0000000fa50ab5751c4941097ed043cd c5999a18a873ab572195ece213caa | 14XJe5vo6q3RqbvR9Ecq8X3Sybt5GQoYQE |

| | | | | | |
|---|---|---|---|---|---|
| 11297 | 397b38c3a262ab4b412045d2b99ab60d25974aee1fd278a8d7c0298a8c4ff296 | 0 | FALSE | 0000000e70b519ca350fc1bd917ea32b33c8200ca3920c0b70bb4d81b121c35 | 1AJv8Vpy8Jmsvs9QTJYf5srEQMSibE7cx4 |
| 11298 | 7156b2d694a549fff6435191adfc7cc65b4ba677e2d13847c1bfc3cb3c783d9b9 | 0 | FALSE | 00000000797a9409f7f7ae4710156fe0440543daec0ea6ca634b4d6f7098ef7 | 17zmkaxtFiUxriR8eLKypSxWxyauAWyAya |
| 11300 | 315594034767f0eb13202edcda1d1cef1d8133d6b36115e6eb6ce2a2103c1a49 | 0 | FALSE | 00000000824db432f3f29f23f55a213eb0b64b5637f175e3c43e1f7971a60cc | 1JiFY9mbBB6DHC8zZ7CHR3LxmUkEfqtSVX |
| 11301 | ed387f95b7fb4a6f7b305b82b89eccbba25ac9796ea035b849b6b7d8a44970d | 0 | FALSE | 00000003f666322c2b4efa08c6604bae64eee2938721bea9fd5e22a116c9ee0 | 1KRNhkaDpsApu7HthsUWBirrtnVoVfcvsV |
| 11302 | 059637283c32770ca12c80666495dd7397e1b2550f4e0184584433a8b0d98234 | 0 | FALSE | 0000000ec824c552fd2df6fac99933206e6d90d935098d37502972b494d3210 | 1K45bLbHVAAG14iScrPmS2Coot6wwmFhDGY |
| 11303 | bfee9322e89dea849b14cbba04e31bb5a9f1963bc70708770bd9565a1de070d4 | 0 | FALSE | 0000000086531327891d6435d84137f7b6832f0eb6d82652da42af6c1a47dc | 1PNhcrwNyJgvQdtx3w1vg8AWz6jJDmy26d |
| 11304 | 900792f3fca41ef7d894f00824760978ce84ba4506bff28b4fd71e29af444a6d | 0 | FALSE | 00000000f1eb1d092139ad7f173f1ac14484d62799a3779a7262b68a2e6e2322 | 1D9c882dRNW6zqJk1tfsvTALyxshPRLPqNU |
| 11305 | 3a06e4b2104a06eb3ac1c5a29f6d40d8967f8fcb46d0d93afde6d76186fc262 | 0 | FALSE | 0000000a1bfead2db93266d0546debb38c566e17af1748061e4f2abe558fdc88 | 1DyypgXaFrhv4PxcjHANrRVxzf4CWpQzHy |
| 11307 | 4e82daac39a699543a934d28e83e3910849067c5c0498918f6fb6bcf08dd3087c | 0 | FALSE | 0000000096262ccc28a0ff32bcbc34a5d4ed9f07b42c81b85b15890ced37d93 | 1ANpGnnDEZIUt2u4UDNQZ1cBxiMCBH6S8k |
| 11308 | bf304f8d00504c8bc753269be9c3f39f2fac0d637e3db147453d2ab9e0d54fd8 | 0 | FALSE | 0000000cb6dd87c2a13678ac72ac7cc1021177b9b8eea6def9f50e27207c392 | 1GDDoDbUbxZ6B8vDp1DkrpB7YyD5t1zF9k |
| 11309 | f425501ac445a3429b1987ff99ac548f2a866dfaf90b2b8944e6d786c079078f | 0 | FALSE | 0000000aa905eff5501291de38656f3405a9352b9e7c69fcda3e30dd547b2d3 | 12BDCLXMmxhvouHdMgaZP6nUeH7rgLnHLo |
| 11311 | 958b6414212e30fa24adbe135a58c116915e58819ee2a9fadc006f9fa16a3408 | 0 | FALSE | 0000007cee737f85bde20ef18978394e05773970eb55e3ceeea83cdead400c | 1BjtREYStfLFdphjohso1hrmzUd5wt2h3n |
| 11312 | 43de514a520794fe9affa308ae13c63d55e5d6fc850d8548314fee443675e7dc | 0 | FALSE | 0000000099ea12d835e9ee18ddffc5c925cd5be44a2d0c2bb21fad4ac0a5a13e | 13o86Nnzgoi9oZsBieCd15CsYYS7r7UzgG |
| 11313 | 63c7e63581c8ad712f9a1315003c95fe8e8e13664d5d9e725b8ed4efbc99d794 | 0 | FALSE | 0000000edd8848e16a9d6b0b21b6710ce5f6e64e6c0c9f039c4ec96bc9c99f459 | 1L8sSaRj5EzHDqBQfokc73pu7BMKs9sEax |
| 11314 | 53e4ed2b570c7d1a0bcda815870b975737dec97ecce2432869fb6e7986649e75 | 0 | FALSE | 00000002c0a8aaed3a64f57b8c6064e93372a8cf39ed9ab905e26f3f94c9669 | 16XeDddigBXePgKE3ndLZZuX8gRn9mzt8Z |
| 11315 | 6bf9025219366f714b23114d6df727654cc62cddb9a207c9b741d38158e22418 | 0 | FALSE | 00000000ed46309adcaaed64e1b73d4daf26bce4a909seedabf9d037a01e0fb1d | 15H4pzVuJRikPM1aUm9mSNdNtxZ8DCzBXB |
| 11316 | d61cb9c6e2133baab2fea2bf1cb7712176056023301e3e0fef83a4be2f686f56719 | 0 | FALSE | 0000000a8b4bab3d47fc8c28304a129e4ae016a97f95dd7a899zca3b1980d85 | 18DKGSibTeEKeBuriSNANzffAXZxmdGxw4 |
| 11318 | 92fdc75f74fed38b9d30932e2de917db7dbce4a9e02216709b1393c7356b2ef86 | 0 | FALSE | 000000045f8b2cfa9dd392fe7hfad37ee54ace156d7233b3bd9c1f143c4a | 1FD13Xmghbkkrwk8oRGkp6ToEK1TTDH1Cj |
| 11319 | 40f7ad0e3069c87664d84387230489ee46f74156eab40534b179a02f76026849e967f8a80d5c | 0 | FALSE | 0000000681153ea86947126a174941be7e985a156f404f80660a11a977ec87a | 1H1siLoiMuvHt5AJk9fvYoAuPr4VNjeumV |
| 11321 | d2f2657f4bc691940dc626a3d7e653aeb05f4cc2faf37653eda465742e9a3de0 | 0 | FALSE | 000000051d12aaa8051cf76a6646c5f13dd9bae8314c6e3569f91dfb20ad06a | 1KPm9FndLX24Qw6gTjqnirxrW7YhYf7sFd |
| 11322 | 74f6b39bbed3aba5c414ac740bae655baaf640534b417e34d4fbe454b0cb21d1 | 0 | FALSE | 0000000aa330936225ebe51e99960c5d0aab86473b8e228126128f0e73034c342e6f | 1H5GHuAzvSJe3mstxRixiNBYTstoaCaNfn |
| 11323 | 67e079e724da6c993e4cdd9093f4973ee1f000de69df6fbea0599d5846ca1d68 | 0 | FALSE | 0000000d2a3e052f4213e2f2b1d72937fabc6eb452474594a07fdf17228cd1c | 1Nqe57wLoqxdG7z6akX35GZb49CCnExa4H |
| 11324 | 9ee604dcb34b40d24c3c5f01659d620032df7784ba64c76b7eab493f161b9b00 | 0 | FALSE | 0000000d6142053df39e92db818d11c8123c0a5f987929bbe00460819e7362cd | 16vQhdSD1zz7eWQPYFu2XtKYE5JFZ1Tbks |
| 11326 | b166c8ca63e54667fbe6333276f4f078d1341f2091aec847b50db17e07c7cc15a | 0 | FALSE | 00000000bee1636d887c5221db61a547466a4d8ba369900111a0e1331d741ec | 1Ax7cjFYui4XJu6psdQtrXxRDetvEYtmeX |
| 11327 | 56c5ba0491bd727afae9f2d16b55749e394bdbab863f134a47b90b8bd201e21e | 0 | FALSE | 0000000aaa04f881206f495bc4d851cd8499aa4b1ecdfb4823666c806f83338 | 1Dr9VBDMUpxkG1vssgYFoFjTudrjAG5R6G |
| 11328 | 80f545e82d1574104fa6fdf816c1dc6c1f2e369eb450924dc4d976762cfa2068 | 0 | FALSE | 0000000b2338f7d38e7c29ce3dce999352a031b70105738ac8a63da61914803 | 1t3cJFDybyPPas8EUNaot9Unmzx8L4Pwf |
| 11330 | 667dc7690987f34aa92a70401146e399aa0451639b0d62750352f75e5897c10d | 0 | FALSE | 0000000047b9776c438c7e46346490db705fb381014e22f3db24e82b4d32fc | 1JTezQsFGgnWtVT22KXYEVAzxXJqRph8qq |
| 11331 | bea10670aeae1af0be521e5e91fcc02ccbfc1fd531d0bc377f5caedfe7918cd84 | 0 | FALSE | 00000000aabcff1671d7c260f25929874e5742e2eacb206ba47358d6e4cb5a | 1Ec4zR5GJGdr8nSpFQniQgxm9yMk2zgPSk |
| 11332 | 0898f22f438021adde0bb0d972bc2b5bdcad9add6e027f8545a7daf62ad6010 | 0 | FALSE | 0000000873eec62790c10ac445b3bbcb9036d01d492eb2cd399bc4a120212241 | 1HtUKhoGFHV8fcnaQfhrSAF2zoEDBDuYXi |
| 11333 | d6bd9f24d97a8df3c71b86dc7ee4e16009bea91d37537732453c3ca8a92eb261a5 | 0 | FALSE | 0000000b629781248d7789a7ead0a95aa2846669e95f4db1df182c88768903 | 12JE7C1Foh6E3CPhbyNf26hcqyfUswr38f5 |
| 11334 | f6eead7f1d0934d8327ec4d8122f0eecfcb010fd18c788055b1457c9dfac7421 | 0 | FALSE | 0000000d7c3966d86a49f5cf5aaf5c76ee84cef308631be48dd60abf03a9827 | 116FtRckeYKqWLB6ApAvbF6bJ2c7b1QxJR |
| 11335 | e94f6c03da31ebe74768423b7b5326d99e735f116f658d779f1f5b60d1fd6be | 0 | FALSE | 0000000084143412676e591fd99aaa00e86f0c124986efb693fba693a323f96b | 1LcX4vMt9LYhxwDYso5qj7oxKg1Mm53gQL |
| 11336 | d3cc6a08bba6a3c94116268e4100ddb841be8c23762d0b272617786c761fa6d5 | 0 | FALSE | 000000051cfab31ff35403ef925ebd5bf4a4c1f54485965756965d4365e403c3 | 1HKVuGSVVv4CJL2CpysaLW6WPVL5g6Kxix |
| 11338 | 71878781512f159bb379fe27d40112d6e9ef01566876526423f852de2a6641b0 | 0 | FALSE | 0000005f96712916ae0a902ab092b3d51ea62dcaa338bf12063dec2a8fb037 | 17D5tr86iB2vbmq1gViv8bDtdrk6DEEgVt |
| 11339 | 4bba318f8c40a4e65cd02779ddd030171f29669708740b5402ae9da8c28ec2211 | 0 | FALSE | 0000000008dfaae99c4fb883aa43cad9fb87427cc4a0e57a68c970666064718 | 1Q4nZL3TbL7CtNvpAwFEPo2hMfveA9L9sW |
| 11340 | 48e4b8965c7b242bef80a9ea18f42a4785ea8ae60b2c091b3ad9de369b23b36b | 0 | FALSE | 0000000ca6ac4655ccdfa435c97461f9dca00a8c565276e403caa4e8910b6f4 | 14RdvFSiDZkWGrQMs93BNouWr86RHhgpu6 |
| 11341 | 116eb6a12cd12105188d6bc69b0ca2adefc24dfb051da729065da0279b2d0333f | 0 | FALSE | 0000000a4e93426f4bceed196ec5aecc4b51df5db16fb8661ac97e2cb630b090 | 148v21nxzQmCsi6CCEo3WgcLb1nSy7YN1f |
| 11342 | 71ced064beac6a66c8d84dc0b7e4e2e2f6537e5d48ea630a695e672ee15a981e | 0 | FALSE | 0000000b66f6b07061354848570f9546629fee68fbff7wdjm2PsXKBZ2di | 1P44WFX4kbzHLebyhKH7wbjm2PsXKBZ2di |
| 11343 | ae65cfdfb239bc0e9b6e7857a762c85934973880d4f772c8e3b1082674040a1294 | 0 | FALSE | 000000004ac80e88c9bc31e1768c49f6868988fbccebe6ca9c1e8ed259aa86725 | 1Ao8HgUCnasC1k6UhXg4Cr1ARW3jxzxrnGkH |
| 11344 | 3422ccf3940d5170126e23c58a63000215700ae3a4357e6d8bsa43557ddb8ba08447cb93c8ffde | 0 | FALSE | 00000000853851be54c0a9d13d191ccea444bf501f8a00f4a435ae12f0d762f | 182VebydkD7iZyDMhAkCQkkk43b2XKVkVpVe8h |
| 11347 | c423cfcb6b1363f74f2a3f9a7f917b2638e192caf52f4f17553bde65461c82 | 0 | FALSE | 000000004a0edcd819b72bf26dcd355dca673ebf4a3ebdcf35423a01a82e6cf | 1CWnY2eE3yFVHWHyBj92qt5vGF6om9w5xd |
| 11348 | 20fd61e814f1c3faf3f5cfed3b906e5eb480051c854acb9ca5857722aabc82ba | 0 | FALSE | 0000000082993aa7fea250e81a7423b7c6f186a60171f9f555cc1d2aa58e104f | 1X6zJbG8cBN5rgKWdQzWSjbHh1hzfCQXA |
| 11349 | c283c15698b4c21454aef8db81b7afd0c0610b2c5ef07bb9b8d9debb4310271a | 0 | FALSE | 0000008c47e4d5a2f2547f1f4d310b9a17bec3faeae395106e1c72ca4a3469c0 | 17jn447FPQzzBzbbzsAZNgPyYSjNSDnUs |
| 11350 | 73033ecfa7d65c75f80b9004800b32b5e63227cc8e9e503e96c839754341908c | 0 | FALSE | 0000000029ead5c99205a1c88974655d704592c874837d68b456a3e6b7abcaea | 19M8STbmshRM7iTyZfFVb5kEfcVnrVj7jJ |
| 11351 | b676d47e118bd4851a4d9d497a9849c1dab04547caa5b269c7c3371c45e9314a | 0 | FALSE | 0000000a24100d3286ddce545c544fdd689e829186541ace830ba0c47af180 | 15zjpQ8nJtSYS771wzMxYSiYN28kQujTqX |
| 11353 | 69cf967559a541255e78a2b1923377edf8faca33f1deba2bf04ea130d027fc90 | 0 | FALSE | 0000000a73dc235c55fc5a9245133b58c361eabeb3d5f32b60da5abd90dc3d | 18pRSFtRD8KNpdVJXGavVZRj6h4E4RSV3C |
| 11354 | ed83c74a21e6b487e7d6b292a44ce75b65e39e7de70daecdaea0c11b2a47d28b | 0 | FALSE | 0000000894be0e573f0c760011c90e718e982f2c391d9cbcde7016e53120a2 | 1Phk3yp63uQzd17pXysQBtRB1o66yj78Cb |
| 11356 | b925e0bc3c64924aa23b6782260f1e1f667ba90de6b4404c5125f8f6bd364466b8 | 0 | FALSE | 0000006d44fac24a47a40d266003a460659ce7964ac63de2113600e986a4 | 18S6NF4se1G6H5UhTmWdUCDAvn5dEgnhDSiT |
| 11358 | 1cbd0fa684612bd2e3201e19500290891107050a3d824dd522f4c111944d5a0a | 0 | FALSE | 0000000313b446b471ccb2967d0356c7c95c241caeae25c1f9d354852 | 1PuKVNZdr4dXQcWxShUpF5ryxRjGdEmNWLH |
| 11357 | a6eea3f9a62853546d4422051ab7d35de2df3716d47f1ff483937a1a960a11b8ab5 | 0 | FALSE | 0000000f864d72f6c4b4836366dcb3c6b6bd8f86b16ef29d4450d049b46bb7 | 1Cg8yosYcuU5Pnr7Vwb8w13Beikoh4NW73g |
| 11359 | 297d7de5f98f1de563172cf48679acabaad5203bb0a0b8c8293c87c99101bb08 | 0 | FALSE | 000000033211523fbf67e7a05651f7d0d38460b745717fe3c28f82356449bc3 | 14bbPdfpA5HzcmYhzzujajGznLuwUFjbAX |
| 11360 | f33f657accaab92a89c935fcb668d82315009e970324609f4bce151d4ae280c | 0 | FALSE | 0000000525f6eb01f75c10c6f1e548d5d676af11088d478cd6bc844e7ba | 1FmojKdWFFiSPo2hzb99ZMmQSHprxRPUhK |
| 11361 | 9acd5e6cf1cfe40ec32f401e5cf65546710d40d43151ca586691de6ac63a8df | 0 | FALSE | 0000000c826667400f988e9bf85af3a96fc4bd355d422ac633d5fee161aa8b | 1ESC7LmQDQk6wCyAjwpYZGU1xerF29Zfwu |
| 11362 | bd7a285dc0eb9cfa978b1f19c2ac51a8156fddafe94362ab540f1ac019b51926 | 0 | FALSE | 00000000d7479b35fce1b3b7193e80f5044239a6082dd929e28231e3c18f453c | 1FMk4KhyBYSABfiyzF2zGZQTDV5VFggoU8 |
| 11363 | 07dae31450f7ab3b16003b26af18d7d09cbaf56293a2af5c0a5c0102f5d5c2d42 | 0 | FALSE | 0000000483cbcd95fb2ca8028f693b05becbb8f5effdf337af529fddd6517e2 | 1CZ8ZKUs5ppx7tz8QnR9YsvA78rDvEQ926 |
| 11364 | dc25bb225aac71a6d946c2a1d3853f3f0c50e272fa7df00ee2668b9810388c7 | 0 | FALSE | 0000000030843b70ff277af0a944f0cb28100b7c00bdd88b9816de3bafe70 | 16F4JfHZ5iuybifjiao6PKwry76yWYhg2 |
| 11367 | aef5208d5a86d54a9079f73e59ffc0f9829e3cce79d6958fa08ac34f5f605e866 | 0 | FALSE | 00000005f707a121d50b3c6fe84b7dcc290de2e98722bbd977724a6116858df | 1D8e2DzBjbG21xb3DMQEY1nTH8Q3GgucmV |
| 11369 | 0aa3a324062a6369d2406a653621a86c2338c3bc52c851f271e92bea3f1952ca | 0 | FALSE | 00000008d51d1659d7164e740ce0db1f92da201bead01098f29aa27af8914e6 | 1xbfRjH8qrxjrx546ogzm9aL5DD6LYgMk |
| 11372 | ba31883d408145ac691b0b5fbedfa4d23778306efdd6be89482826845955c7a51e | 0 | FALSE | 0000000c7a4c6fad02f155b746931d48a83dc7bfae5874a53f4519eac91106 | 12T4n2tyVYXEsPKARrVZTgkRJ8QzZAeGUr |
| 11373 | f1555c26ef4e41789e2ba32f2abcde190c27248ca52e1d30c3 eb9c0b00557ce479 | 0 | FALSE | 0000000c3e87ba82a5ae8cd7952be9f496117709838f0a0283682454ce554 | 1Nh5SJasJx98fd5PixvfkVgcnNginDCDPj |

| | | | | | |
|---|---|---|---|---|---|
| 11374 | 56866f38641e3416c7c735dcf15d2523e0cb6c79f16aaea8b8d65fae4df7f9ed | 0 | FALSE | 0000000088f293008f3f20197f6affacc3438ed19020ed5f6ab7ca6a9cd8b711 | 1PNhVVWhX3jkiSg8vGECMmk9imNKi46gka |
| 11375 | bd3c039d2d693bae5670a917c73c5820456e5ca2459238b5b300f707d5248947 | 0 | FALSE | 000000001c26a5d89065816f64eb08147ad415bf125061e985b6a53e8ffbb1f9 | 12Wz72oRZorhTfqvoiVUH1967HKPBS2tSQ |
| 11376 | 101ada2ac13399e748732b17306a4aab2147a180ae19575ebd7b865934ccd5a5 | 0 | FALSE | 000000007ff7f78697f5c26171b38dc6c44e7c6bf98d833f220a93d8d42c4c15e5 | 1Auo27voS5HLVpqBvnuHQuWNChGvmXVR6v |
| 11377 | 9fb668f44bf2d9f281a8def613855eab23e0bc0a00a8b206b7d7610ce829caeb | 0 | FALSE | 00000000077798e8a96e859d55ce25915c6d923db75909f734392037e99efa33 | 16dJ8voodvvx6GHNfeEFzH5jSTUejNX3Er |
| 11378 | 9e3dcc9283cedb5111fb782a100cea16d75d7e9162dd616360d31d6e680d9cbc8 | 0 | FALSE | 000000051a0f997fab8c3850222c2f244c02d8c12ef19cd893af06dbdb51aa8 | 18ia7vvmAcSk3DUzzVqovxPvgDWSziL53U |
| 11379 | faefb61dbf5592b305b1e575210af591712ee7b377296c2d166c94afee883b00 | 0 | FALSE | 00000000433634e8240afa0082242210e1eff2d7d8ba51c13daf42d364c900c | 16Bkx1xHRK6Lro7sAYeaLadYitHTrFivoRu |
| 11380 | ba52c4aed91f70bd6dc47fdbc76358e8aa1a6b8d4924459aa82e6d1afef60b153 | 0 | FALSE | 00000004c3198c4cba69ee5fd34cc3f0abeb1d3c528cf83a2d9cdabe0fa21be | 18XNDD6L25X95HKihtmwa3Pq5eyQLi4kMD |
| 11381 | b0fb4e20efe9483c0185cf234689c077b7fd76792937bb5bcf28f67e126255aa | 0 | FALSE | 000000004258b79d32c690f4fb84d57a3540ea902573fcd390c0c6c0cd8d790 | 1Br877cekgxMXEvvQu9vHyZiM5HStHzTW3 |
| 11386 | c74f46621e185c8a5ae02e0c55692c7628bef3798d87e311c4ff1abcd6f1e003 | 0 | FALSE | 00000001cd3f17d5abd514d089cc63045ded387e57ad2f3fce47452febf27d | 1K9wJqmLMHxVWX9PFHpSywBS8M95FPebyE |
| 11387 | 43b5dc7b6e3653eae5e8a09d1f5ff11e80f1fd0c2880c2c488ac44453f5d45a0f | 0 | FALSE | 00000000d295593043cb74f4b426a97a075110d3d2a443b703c6cfb5d94554a | 1FEjjZhdSutHBHiiUeXPq7GTYqiZcpd9xSP |
| 11388 | 1a033efdee7bdd2fcdb0d6975bea632aaac34c58c482fd140c00f3d36209e5eb | 0 | FALSE | 00000000511d9d4c5561730dd89932beb7a66c2431909c6672643f356d5b9ad | 12RMbzFLMGDXTXFAwYvPwydywxjsEX8k1fx |
| 11390 | 03771029475859cf5ef4512bf1cf52b4cafcce16f09df47e29e0e7982fa1a3cc | 0 | FALSE | 00000007988d3646957f6cfe6018f28096982731872b24705c03aada2d0637a3 | 1Npg32i6DWzuuU2saNvyceuewqK4L9FLMb |
| 11391 | 81fc5f2b9df375dfa1414c93852705222dfb5c1e19c09004199cfb5ad34dc80d | 0 | FALSE | 00000000c295553a87105b5b1f18753cf2aaab038b8a7bd20eb7c77fe903c34c | 1Drc6sKQQYUb9F7xVWW4kqiUCPX2kv9YJg |
| 11393 | edc9cd7af5feb04a69509c0c3bdec599b4e0a1698fe5c8a032b390b30312c5ed | 0 | FALSE | 0000000f2fb4a931c3794656b6cf26a3611b1976059c66ce3e8207ec98d2a5f1 | 18ZEXdXdmmXkRNaRYWLnY4eM1qiB6gk4Av |
| 11394 | b1b2d2fc7d926348f4fd7b5db44712dcedb90c60552336600fc9a3bc0315d95f | 0 | FALSE | 00000003a064efaf8cf22c9997486e901b4fe9bac2128c13cc36410bb3a3ce9 | 1NV1rg3iGUsMphXXJgmCgiMFD6Np2RgzB |
| 11395 | c12b486f0870a16db1a42d307ef69e9d17bb70d432d191ab9adf8f286101bf52 | 0 | FALSE | 0000000077fbb868f19efc11aecdf2689bf31858f181753316be235d1a241d11d | 15YP4jMoK14RQk5ySqG7bv1HQTjvNxPd1 |
| 11396 | e29e3e0b065a698e10c99ae5b59f7e912765a748c4c7e459d656f62a9bb25be | 0 | FALSE | 000000030c700305cf3b6b32d50306bac7c3b17e313a42506a22250316641883 | 1Po2JiCEXr5Z2JzpP6MGPb1KBv7Md4wJRB |
| 11399 | 349c26e0640f24d942fb53ce6756cfc4f4ee15cc160e7d13988a2f32f7088053 | 0 | FALSE | 000000001189895ccc6fedca226c304f22662bbe46a6fe227b386eae3a1c15 | 18SaUFP52azNeLJwkHomrdpVpDx6yTpw2 |
| 11400 | 7e50c2d47cc8909729b6ee39c2e4067094c83c6d2e5ca4fb31dd5627d5704e875 | 0 | FALSE | 00000002c4c46e440755500a5ddb5964d56aad4ed929a9809e3364ad426fe181 | 16XHTDLgZbdecaBqE2TugWvAgtGRnSRgsk |
| 11401 | ca920472c9bf0264bcdb1fa8a9e8c01c5251ece803219d077df5256b26349bb | 0 | FALSE | 00000000a47707fd279a58ed9a9790dc8ad872b7923d49662b17569d8d9e4a72 | 1YP5PwzpPZTPVaXaHHy8e4bepYmbguxhc |
| 11402 | 0ce920a5a6c80215556ee5220463c0c5484d0df557c977c9e8b6035b7ee5cae | 0 | FALSE | 00000006f1fe871905b80aa41b194240b3ba1d8a9eec8f8004c88d3aacd6bd7 | 17x6rY6GMAXVFnFhhrYG18vSyAT2Mxcg8 |
| 11403 | 1e4b1dc3225ed5f252779b3d3aad062518515bca7f10147c67c60cdec3d260f | 0 | FALSE | 00000007c0608c35f8c96301ec28e7a590d180c2c1e10ab916353041723db12 | 1KzxwvTpsfzSNvgTThEHcNyETEW5ZHyrB6 |
| 11405 | 2a5cfd3e926f1516f49ec480b7ebb99734366c893b697ec5d1bfa536e70274666 | 0 | FALSE | 00000000644215320ba200c901d3adbd4e5482c08941ea61ce1155ceabdcd8c9 | 13gVKnBKuXHUDLNU14XPX2rvt6pJtGP2K |
| 11407 | fe3215924128733a121008c6c7a7a617d18795dd031619cfc25da4fe07979 | 0 | FALSE | 00000000d5b1d73b40a26e440c47d12c94ef5a3389b5762ae78b43ad6324f66 | 13Xu5xFY9LBbdZqdGry3tNy9CyFURUcyUF |
| 11408 | 2dac645dfba5c80b4564a6ed8a19b546d54ad9f0cc746a036d65c64e38bfd228 | 0 | FALSE | 00000000c159c03c39030710cf90dc1232f7e35ed918035337d6f10f5cf6edb | 1WVND47zSF2TjZgcKd7ZTDtAEMbV5k8bN |
| 11409 | 4ca4c014e9ef7ac3f932c8dea25afea52a797405882aba5446b43954bf05d229 | 0 | FALSE | 00000000769baf35e398215a76d9b7fce06f389e1ec06f791104b11122d05c4 | 1PeRWFj4cuQ7HvoveiH9J6wVNFjwVZQTtM |
| 11411 | e648be984f083f1f6a7941e74ad20238f3dd42c7ba80b16ef02 e6aca4649b7 | 0 | FALSE | 00000002979 2ac61410aa6407a5a0bbf6e502381 8fe05f2fc8f9db72360352 | 17abn9KTMbEHSooDpP23pNEPXqwQ7eynGn |
| 11412 | 9f00a9b744263 2d89819882 8ef6986081d69244 6fa4be1d7b3c734adba8fd6d3 | 0 | FALSE | 00000000ade2b7585ef341d60298da5e2a95f2160070a10e7d85794b96e4ae18 | 13d83Ldbngx4WS4hxL232Rx56b3LUG3v7 |
| 11415 | a88ba6f7aa51b0eb5b76d36fe864350031 29a6cdf15bc94679a51473 06cffad | 0 | FALSE | 00000000 2fa9f df5c8f18e9e8bb36b916bf1539316a38f862 45fc703017862 | 1AnY9Pp95qnAoEVHdYB9r2USO6gmLV6mNd |
| 11417 | 59b6cccbbef39862ed2e50ddda977e6f43c2f5efd237674207d3caa69444aefc | 0 | FALSE | 00000000b863bb13793c39436ced94c177d78e69d2a7e6fcc5816ad811b9adde | 1CUnXF7QE17CnpGKqXCRjyoCYHGnBfD1s2 |
| 11418 | 3bf385700 3f4806ad791650ef81637bac54fd4d5db97480731c1cc1e66ccb6d1 | 0 | FALSE | 00000009d78f6bd2c1ded6501251b1bf45e98fab256c6c148e6067f881f77bc7 | 1H6TGVRrDCaRtkgAK1kyYdjzQUXxTLN6nx |
| 11420 | aed12691fff11025bfb8bbbefd53e46a7e05e3bfe285e7f9d092450ab572e7bda | 0 | FALSE | 0000000751528db45361 99e506e5af124 9eb861992396e20322626c302f0698 | 19E45GBRAYttH1XrQxZyPH3bEkj1UAjwSJ |
| 11421 | 472185c2f75ed272c1e1025b118875e5cc387cc16f288533ea7e5e460523a120 | 0 | FALSE | 0000000609 9e4177bd5c20767d5184144 7e9eccb3c4c50b6dae8144f8f90937 | 15qriXHpZubMNMYsWcwGN2EfYdUvGKDHAw |
| 11422 | b83e0cc9141c3330750 5b698ac260b1cd116f37b6541b300e0643ad26e2669fe | 0 | FALSE | 00000000fb0630fff46fdbe905953513b4a1df18dfc680c44e5e8805bec831e | 166NQGrut7Y2CW3pasEdPhdvLmQZH92spt |
| 11424 | caf2933b89d490b5b861e3234ddad510f5fbae4f7568e10e5b6a2b990e87a35 | 0 | FALSE | 00000000 80ae6945 0a9af53d220f627e62ecbec48ba030a5129bd155b74c2f8d | 1DzQc6LPTsmqqvKCoFRrejF5gf4EWQaP53 |
| 11425 | 631b746775572040b747fdc86bbbf60dca74aac59df237e9e307d62bf48ebc5d9 | 0 | FALSE | 000000007e498529c41aff276dc447ea45429e04346a4fc7eeb5f4d31811656e | 1SK24h1qfriC8tibArNrdctcFcXNKpoiLf |
| 11427 | 69e787154ac3983e5c830c8b1d73fdeabc1b2a9ef0f3b4e4e129dc5649a5d98 | 0 | FALSE | 00000000ee02e6c547ea73 52664f0e663b130d12bea0dbbe9028666c7b24728f | 1JW9nSS7KyCuXUhyeAOuQQjkufeYFUdNAs |
| 11426 | bec2764969c53161696aae7f4a959abf baca610dd1ddb97be59f97d6563407 87 | 0 | FALSE | 00000000c1b45a6e5a24ac6d07d1bd001e5f1bd0aef d04730d668e 3928c24cc | 16DTPZ4GSd2APB4CG4RPTM9Q2epDT29eMfQ |
| 11428 | 32a85c4e54770ea45cf7234183 9e2795e824307a802d47c0537e69990d4bc183 | 0 | FALSE | 00000000d e34dfbf413c4048 60bd3981c1a 8a816b8c00995 6a791330f251c00 | 1NoPqrPR3oszp5 YsxSa6CZ3XiMCAPitchA |
| 11429 | 81df46946c78a43107fe3cd6075abc71e837079dfac62c9dd4dc66f3fb5c130c | 0 | FALSE | 0000000554 9e3ac3095dd58a5c64a81e0b87f8bf664762b4f821e941b80cf3 | 1Kj2d25UZumnNFAh8h7o1Si6Ryfci9Vfmu |
| 11430 | cc4530574393aeaf5ad977180f5c76f414d0afae6a925ced9608df89555bbd15 | 0 | FALSE | 000000081a9255 7cd59742ec2201e072d065c81f8e4a9476761d6743096c09 | 19PZb5xdsXHct9JSdDtcvNKREBh9oYDGTz |
| 11431 | 5b7bd2e5d689ce0f26ce901cddbda9c346b6f3ac8073d16592ba6d42052b6784 | 0 | FALSE | 000000000ca805a3c89588305001556c044f0b0c5ba8fdf64be497959be5847 | 1FGLLDRTBVaVijM6kDwVbEJKKy992dH9aS |
| 11433 | a551b68f70e60c931f90ac0f50a6e1ee40b6ba597c3944a3a5be16eeb d6df61f | 0 | FALSE | 00000007dfddef8d214470aef434ef7570 2217d2efb6b5671d84c04431f6384 | 1BPFQ9eoMUCxYPBPdp7SURVm81dfAEQcCg |
| 11434 | 479ef383b09d8bc6ade0e141560d9601ea22903b4137869ed9ac05c313cd5a07 | 0 | FALSE | 00000001 7e51227b97653818334994ad1c0c6d3a7 3ea2fe3cbf0651610c8bad | 1BMUUyzyZUQcNKRuQYnpvaYoo597uXG5j9 |
| 11435 | 7d31a884e78a77f00d0a7c064872c21de4cc916479dc76868cdfcded54b90e07 | 0 | FALSE | 00000004c04846 2e633805fdf8a1990ac2dbd5a870f0adb38bf ebd4bed9dece | 1C9su5tDN2YQkbVFPAy bNr5AzQzyYYoBac |
| 11436 | 93f2880bf406fa5cbbe1ba53f40bb119119a2c9cc95766df45d6f111d26a6d0 | 0 | FALSE | 000000000f dbab8b511b489cf ba5ca0fc7ff17d455dee0417cd470365 6a26884 | 1G1zoYgf8hkzf8et7MUo82sECWTCLqPjsz |
| 11440 | 85799f68b166240e 57ddce7fd6447 1f36716cb da3c18c0a5a474cedcbac15097 | 0 | FALSE | 00000001a32a82487a456bc4f1979f4a50704eed7d1388d2bf08fef e52cf11e | 19Y49vCjggdXSe431K6GekjvXAxtWa8fNM |
| 11444 | 85fd595d223bf19897a5d0a8452ca918c7ede6a4e414a222552 4f60796e22c39 | 0 | FALSE | 00000078e71 7ba9a158cf8199602c066e66ab92f148664f69dbf e4419bf5 | 1FGLLDRTBVaVijM6kDwVbEJKKy992dH9aS |
| 11442 | 62f3eacc593c6ea83cc85a0be10c4f5fbac37 91a6d8d1cbfd65c01f5858f49e | 0 | FALSE | 000000e1ab1b4 4edf340b556f7d6e29916101f2ea04b6eaf074c1 7faff4d5 | 159vwTg9hfiFy4Cts3AQUnnayvXxsP4zwoMo |
| 11446 | 643020f293b5ce71e40d2d59e97dd6b92c680 0188cc3247cb01ef138c0c303 | 0 | FALSE | 00000009e90676a7ec89eaa1da66c8e06fd495c53c25e9b84 7f9975d2a7493e | 1CXGwjvxSBHxLXcHuyTRWBf8yenwBDhzYU |
| 11445 | 799f5fa4386320508f11b34f5b8160ef9034f3a90b4f9ae1795758968a08f | 0 | FALSE | 000000000fa9c6ea613c02d0095e4692b4d7d04f3781754 7be1a3f3e92e54b | 13MticaJtG2YMKSm9nDD3akdQjTKFuajj55 |
| 11447 | 15d1112dd9154179f87869e70447 38a433a1a06c900aea6096d334c49aa904175 | 0 | FALSE | 000000 01b96415c8e55b5f35f961a871a314b9508e0a291c2e30207 22cefa | 132kz18V9A5VV3GxsFDd5BA4Ck3g9E9LdE |
| 11448 | e695bb5cb4cf50c846 49f541b9611ee86ad832becb97ac3ff9d0588fc64c48d5 | 0 | FALSE | 000000c2cc0f342742a5ce45a79184a8c68d00fcdc976cefdcc3aa92a19a69 | 17xGStpqcS8d7fDgiUDKDsari3T5ZKe1DU |
| 11449 | a8fde1f8a122432b3d7957574411ee663942ac26f7b0baf3d4c7ddc00a0dd57b4 | 0 | FALSE | 00000000ccd1ada641c66faf8693ea15d90f075a5e986bf430dac183b0a7a4 | 1AQuxt8E3xufxq5t8LKeaLAiza1Sa43Bhf |
| 11450 | 6c44b0002e47341c40e39dca8265caabcf4b2d08f539569a47be5d4c006962c | 0 | FALSE | 000000003f25f2c58d5747db6e93248834f2c45239 3e63ad01040d1792c1151 | 1Cu7ZU4mvRgfyz6cqyWITV9KhYzwUXZBnwc |
| 11451 | 86baedfd2ecc8ee75dfd7a623db5e9eb6bab4bf8b59c19e7 7a3719d3072aebcccf79 | 0 | FALSE | 0000000 8fb2d6f975257879c3e8b76402cceab236d16 15621db0e1d4a74 | 1167989cmcUbf2CGmATmLGXHtm7qZzMEkq |
| 11453 | 15d1112dd9154179f87869e70447 38a433a1a06c900aea6096d334c49aa904175 | 0 | FALSE | 00000000a1b96415c8e55b5f35f961a871a 314b9508e0a291c2e30207 22cefa | 132kz18V9A5VV3GxsFDd5BA4Ck3g9E9LdE |
| 11454 | d1d8d0a1853d1bffa90b47 212a44a0dba05dc6f5af6cde07aa81cf61e295b0 | 0 | FALSE | 00000000c15ca607e c51b520663ccbf1c44f 3f6edbbda50c9 756ef72c738c3ecc8 | 1BpymngftfQ7kR9GfZz6HFPNmg1iPTcBsXy |
| 11455 | 17fcb5ace90 5f3f73a9f7780077a2de3501e68415ac2fee1ac920b91d535e815 | 0 | FALSE | 00000000 32bae037d44654419098ef36919c1ef5c8376a3 600f67cd90b59302b | 1XZRxjSVkQ5FoUcB 77dEaa6PruRX3B1PS |

| | | | | | |
|---|---|---|---|---|---|
| 11456 | 190d4b17f26177991446d3adf6b94a456b015f721da76128ce2780315d2dd6f3 | 0 | FALSE | 00000000a503b9144beca08725ecceeb7000ecfc06c18104b0773fd308b87bf4 | 18NfZ4cMJSGk81aneRJcX1V622FmR3aihD |
| 11457 | 42bc9fc4c8f7419cc9026589c7109d377ea2d30ebc2328fb78e5fef0d047e383 | 0 | FALSE | 000000086fdd0723b26dbb4d2748ecc63c2900505606e65f1d6e21428ee84a661 | 12DbtndhooYzoCsGV69kA6HwBbhEvi9Qtp |
| 11458 | aa814b73dc13eea5699cddc0190fc7ebd53acb4b12d1270435001689c65763ff | 0 | FALSE | 000000009dcd1974faded1e2e51764c6a4231e7d58c095b2cbe7d733e6143033 | 14DR17mbGqVhWaGwAqpGfz8EWyBVccxsyD |
| 11459 | 1d992de3bd252fd985109bf6e35cceaf9754d9408dd517111f24482e06844ddd | 0 | FALSE | 000000001a9c6b9c8da4da2bb510ca096414aedc9b7c9c14306608dd0cc9f169 | 1FUmv3gzWAomWCLArBRa8qgPcHW3ip5xNV |
| 11460 | 01bfe72c7d36c94596681501309da272950685f29e069517594a3b63b9f8aa46 | 0 | FALSE | 00000000932cd982cdaf856a0cb85b1b024cd7f94a3b63b9f8aa4b4167f6f987 | 1G6sHhXRqh8Cv11dHebR8VXA3zUUbLvUXW |
| 11461 | 412d4f1546c4f44b39153f6eab394d39d84d3131ee57978fd896a1e99f25f81c | 0 | FALSE | 000000003930b66727cafa8b7286a664769507c210debc28e7fc50a4bf082e | 1DzQwM7fHc2Ncz5eMmvkZZUYU7W5B7RPos |
| 11462 | 5a9531ee669898b2b1012201a4d2281f6173a582789430a4d06e1b73acf841 | 0 | FALSE | 000000085c95005eff8e304010cf3982f1eb5e7b3e03fbd3c2a6784b35b1cc | 1Nb2pspJPGqRS8urnSRufAwxWc9ALfsMxy |
| 11463 | 0a9bf07d54ef4ea0a79cb57193a8bf61e8455e158dd070136121 4b3f8d6f1e91 | 0 | FALSE | 00000000c9eadf7fbecf6b2ab71c8a8124 0fb70114500f09b1e589a403180cf94 | 19wDYnseG1YSRX8bxFkE3exVWf2Cz9Y6ST |
| 11467 | cd1fcacee4fe7f0fd90515e44bb640d5671393764fa3cebb19f920cb3b41186 | 0 | FALSE | 00000000e691b2a3b606a5ae590c1c96115331 8e39fdcb7993fad112e88d7172 | 178cy4sK7MhHDtQj4qS7B4EVkvdtHW4W4B |
| 11468 | ec4d73d5d1e09784578149e9986728c7671a9a4fc798ab42becb96dab25ab2b2 | 0 | FALSE | 000000007272a32277f2c2730c62496b0382d1dac7ab5d440bb5ee96e1d834d8 | 14t6CTYPoAkWijmpii3SDwqYNQ8BCmXvod |
| 11470 | 945b05b6405bdcf7a5b816ea733f164fd730a11f946709f583084930942fd119 | 0 | FALSE | 00000000b8d0c77f23fb2f75e3da3664412a9a7ebf95c3bb29476f257f1a27c2 | 1GDCEtSkgh3qTNuz7H3soHbjwx9WtMvww |
| 11471 | a4e194d171ffaefdc38b07e83197dacb2089cc533b5f49602b87e0004e533faf | 0 | FALSE | 00000000067a3cbcb6f5d580d569b49938f1aad30bacc9185e554b90ad7f2dad0 | 18ZkxZTmNhriNaa7i1VEgCujqxjuAmXNNh |
| 11472 | 22ca504eec1bc893edbd0a7e9825391db4fb9cb1e776c8b11aaa23c14a76f3ab | 0 | FALSE | 00000001c87c36a812e666dece8e739b8ad4a6ae6f8d1df02e5b5805e4a5d14 | 1CtSHdHpy7FSxz6LaLbCBqwRmTDvNdCgcG |
| 11473 | 4f6d9a85dfecd86b26f9cf320b04f584af36d4a728f49bad7f29b93b09830d3 | 0 | FALSE | 000000009897 13ec16ffe27359b1096f2316b2a3b7d1173f8173b1e64c1ed595 | 17JLTSNbuVTERzeRNUnD4aoU3ZSs8pMJPCP |
| 11474 | f4158ae32f7033374996d1ee0cdd01c231820a0ffbb28cb3627ec5a525ecada6 | 0 | FALSE | 0000000590200cbe0339254b8b15cbe650a477da609e7117a05c602ff5b117d | 156bHoPEusQTdqaVUJazuN1uFj3zTQueod |
| 11475 | 8b7a886de148380fa02f7d394c0bf2d45a01da1dda6cdf4a39159ad8c2cc1744 | 0 | FALSE | 00000000feba2faa79e492a1e251f0a82c4aa166b16a16d8aeb12857229fb6fc | 1KQm8Fot88Lsrh7VNa2GFNq7yfcrmxYy |
| 11476 | f7c6d88d2327e0354439c1649efb0573df0af18db9aa88258a4aa3a049c2c676 | 0 | FALSE | 00000000edc2dd39c12c765f623266d07b65addf23d414baf7f6e56faaa9162 | 1D4joffPkyoanmh8ZY9yTtbbUwgrJchkbzp |
| 11477 | df67fe900727010c4bb190a6a4528766646e3491e8a471e72c02cbecc5d17a3a | 0 | FALSE | 00000000e514e6a49662d904fef76643b10849c9863a1ea956f7dc4af1e343ae7 | 1HzuA8THRaeQrvAGpfuATiwuwGWVcjiExS |
| 11478 | 6bb928bb718f2d82b5b93903b388335f42720e31d65f76ed9c6376efc46fa1c3 | 0 | FALSE | 00000009e686807dccd98ed29af7a9ba20fc86709ed0ff11e15fb090cf4a61 | 134jbZzaQz4z3EuUY2ob1t1YffQE2vmViN |
| 11479 | 83daec31dba9ceaa192c19ff949ff5224817fa569c29e9379ef926bd03138e79 | 0 | FALSE | 00000000efe21cdd908688a4e6860d8460a8b6236bd7d01887cd3d2f724abb90 | 1CK5ngSa1wZujGrGi1XbasxJwKPfLuxeyH |
| 11480 | 7c61df5c28f99bfe1f68021d9ec936de30a6fb69c820bb092e4c32b3e7376639 | 0 | FALSE | 0000000033067b73236ddd61adde92e462fc8670c5c2b9cd0593007b969567e5 | 127bDMYMqqgsGXtvQnuYSPAsKJMr4mseZC |
| 11481 | 84d5a456833aeeb2cd7f2ab7b9f9fba7ab7f1c558a4194667318 2a3f3277b4fb | 0 | FALSE | 00000000a97d70b029bae9a60e1393bf6b5f5e2c1e73fd85913ba07892c57f36 | 12d8tCav4VYi2YfMtiZMC9VFmUr18RN7Nm |
| 11483 | bbe1002f260df79b515ebf193ec9d4ee3df600f3bb71c3ff7bde7f3a3cceccc3 | 0 | FALSE | 00000000ece778f177f0f464104ee8b6d78eebaef94a41e3f6e34f1acc83d77 | 1JCTXbMmxPWxmJdYMUmUB4QgCDpYtZHm1z |
| 11484 | 4fa57f0639f91a85d559d59da3968e41259630a108aca8df2c151b74b242aa6 | 0 | FALSE | 00000008a2ff2427891c4f981e2a2861ffa8d3e7f2ff5ed19cd4461c2c075f5 | 1GXixGe3moiexitXTXXcXYxfcWmvezKs1a |
| 11485 | 46d9a15dd0f760edbd60ecdb1c532db180d03ee05b7a0133eb7a3bab730cb64b | 0 | FALSE | 0000000b371a322af103a967ddf574d90ffba841bc3b00a5a155ec95170db39 | 1CEU5bYL4W68iZN6uL4G2hacPYERH8mYJv |
| 11486 | 01277416f2e1a9a0c7898302ba405956eabbc7fc5e0b0da102b168c3c6ba6cbe | 0 | FALSE | 000000890e966221107b225ac22c54c711e5975d92e094a23e3ebd139fe9ce | 1JhN2XAUP2DFbrUM6tbSet69UumJbzhpDY |
| 11488 | ad22c6d7cbc76e5a2faac71c50b0ffdb451593170db19daf9b8a24c2e58a3f | 0 | FALSE | 00000000f0a1ae026f59d083a44c1223a053e4bedc11cbedc3611e0869fe860 | 1ETue77FLD3XaVPRGMbDrNsGZKEKt5G3mF |
| 11490 | c33ca315b83153362bcc4cd544f7ec6fcd423e42f3e0ec6e7c64976d053c04f7 | 0 | FALSE | 000000001434bf37fc01d91f581f06a85858c1c58752e1dc4c4fd5a5172062 | 17UvJ9RUQdpQAw4BRxJzCSEaWVsppQk3LC |
| 11493 | 26a6725138def690a03553316be86ed6a42a8a1407b00d3fc548c9a14d43b4a71 | 0 | FALSE | 0000000885e1182bdc7dbfc334adcf34873e784f5525d9cb9760373c5420d6 | 1E9toGYmYZM3o)wcsDL8tjrhnT6mhEzTSP |
| 11492 | ea64e33f2859fc5e67665bafc69f0edc4dd6a1e267bf46daecd99185998c4d37 | 0 | FALSE | 000000039894371d3f4babca8c1a81e3d330b1103a81fba334a21ad4f856bc | 1Bs8YwZifrgBkGCFmW7s3cH9hdC2ac6pwN |
| 11493 | 240d13eaba0e02986aadc08b825d099e913f8a59fb2a258e886ecd6f01f69a60 | 0 | FALSE | 000000004563b279cd4937142af42d47d36d8a371510a6ce57329ebb62ca4474 | 1E6ELZqwejodAs1AAibBfXHtiPKCM1DvG2 |
| 11494 | 677d740461fde272ffa61447274bae37127e7c4c51d53200a7edb1bba97a394 | 0 | FALSE | 00000009e7f59534f1e88f722116af8e84901140439651a4a7fca2b49f5bf7bc | 14tLitViXbvPGnvfBwg6GsX7MNvBGApF3n |
| 11495 | 9072f0ef16b7d5f43d8f09ed136b159bf4b684e698e520ddd3cbcb7ffcbad6cb | 0 | FALSE | 00000000785aa0b20562e0969c201cba8e24ce84882766ce1ffc5d06446f223d | 1J4iefqfBtHgMpjJHjGv2tlm3f491453Xe |
| 11496 | 15657b9d52657a9d380d87d05d5f6ce42c45ce9913295fac7fce0d458816d338 | 0 | FALSE | 00000000eb5f49e72049ded43a832da91b9d0843e4ec3d498cc4cdab2bc3413d | 1AfDqTYquJ5ZKjZTtUVUmLqZZTXoW4q2Dc |
| 11497 | 531dacca2361a76c54ca024d2e028cd58e7d56609a953e30857dbc5308ed86b4 | 0 | FALSE | 0000000041340926691272678 8c2a475081ffa4e59746f14022d2e4fc3e614 | 1LxMq52NibCS24ftvurLJegj29VuJeDTNc |
| 11498 | a53a8853bd226b23729b42f778e69e1bba0d381c0944910e5c834ac8e9572f5a | 0 | FALSE | 00000008eba2209c2eda993ff992e808224a7cba1cc7d3b475b8b9197f04d3f4 | 16PSMxZCQyaAJZfS9z7wJxQ7SZWy3uhD5H |
| 11500 | 475f23190bd5e5e391755f5311985eda928cd0ae21fa5a43372c9ad2235ed590 | 0 | FALSE | 00000000e2bd594a8286c69782c87bb94971 0fb907878609ee97331f3d144d | 1CTyoWNujm2dq32r4pyR6nF2NEJV5jAYYd |
| 11502 | 76617aae5eca649b4e6dfbdec82c5d7e591b9ba4de1426 1c620069ce54e5fce6 | 0 | FALSE | 00000009ff3538f6dbdda980844c2 30674cfe4c0931a7 76957a85453 0c19dd | 15vjBPUSES9txYCxjn9YUmN8LcVxVhVe5M |
| 11503 | c3e535393e118e57f42ad3279cd7a0bce53ea35bfe72d492f6bf4d8221fe77b3 | 0 | FALSE | 00000008ab09892b4133121423bc5c67a48efe4cbc75457 6a1f6e00bede9368 | 1LAyjVesT84xVZF8AjydtDLgF12ZkNT9Wve |
| 11505 | 7b8baf4561d17e6c37257ce4234f66bf93e99dac818a9a4937885 7ddba1d3f29 | 0 | FALSE | 0000000468dd8e073fbeb4e849137eee425a8f6b6c1fb3fc950251d8220e936 | 163dXuRibmdg1zZE1rfzVqGy2gZzAgQUV6 |
| 11506 | 5690a4e3950e6b5cfaee9e401625df24d5cb009b972cca9b27b812dcb92845f2 | 0 | FALSE | 000000001317e3b9d68017824fd45d79b29e965b393869c3fd5d62f3a1e981ae | 1Cnsgh28nbYCEuRB3uMfpDUJpwUmiUscPH |
| 11507 | 9161ca30bb28663bd0548019933df898ab6b4333f02eeea934367 9b3a5d7aae6 | 0 | FALSE | 00000000f8ff1eb42a039e5f56635aeed1fa609327f72b9ca54c3d747 5f3878 | 1J3DVxUPWhzzN6aajXdQgQwVGTcjoRRAQU |
| 11508 | f5e2992b29c10ee3cb0263ac4c7de4681e2af0bf09c5f2c13aeaaae1fae9b7e | 0 | FALSE | 00000000a46419f468970aa3baf4c23dc06013db181cb23ba5f7d6e04699be82 | 14191yMHUopu94lp34vmQawmHf58bRc9z1 |
| 11509 | 8f7d86649c4e54a89c7bcc9458d2e4bd6a23394beaffe10ddcb004a6602aa565 | 0 | FALSE | 00000000d17802aced3007cd889bc2be1a327f98d9a5fbfec6ac19410922f15 | 1MaD8esuWz8voNDKYX7Mqa5e8yFy8xvBnT |
| 11510 | 264bb5585c199530a9d3bd1bc96ffc102dd46f6ebbafdc092f8e898308278b732 | 0 | FALSE | 00000003f8052db4668e62c256c14aec57b85688a037a5e9a1c91a0ae27a91 | 14hsVX9Rw2mf8Fr75rRSQ8EXRM74YmhgML |
| 11511 | 390f5d9ce00ea7e592678289b8313c8bcc79f60995694e9157737408ed9bfc03 | 0 | FALSE | 00000000b0628d2e84e6a1b135458c9cb65624baeb91ce855397c6d004c04a9b | 17qCBiAFZsj5go5o2xd7XVT8KN1NXSHc3S |
| 11512 | 76617ba6fd4f29ca69c8fd2f58f14f48469e1debeb0a87f529c39f81234f | 0 | FALSE | 000000577995d171ebba5d8bc2f0408465b2648fb34531091d7b2f383bf5aa | 1PjyH4eNyShbyeMiDcsiPXAup7uyQFN1aHn7F5 |
| 11513 | d9b803c7c43f7965bec268e4ea2260a2451445273a6d672d3145f1d55f0e2f047 | 0 | FALSE | 00000005b4bbb369d580955af2375cab3dd2bf4f94941071bbf8e4e4a9d597b0 | 18geE1pUdhSSrHmRwWabCJTT7WVr4i3u55 |
| 11514 | fbaf1357c5dbd468dbac75f79014d76055c72484ff316fc4d275676 26ba2179 | 0 | FALSE | 0000000ef031369af5ac102b5a7fbc895f9a660892ce2cf872886556610dbf | 1LAFVe23eKMq9m4SEHgnJSS7WqwfBhzytt |
| 11515 | f3bd473fdb69827b782663 4dff586e580b96ca2fc6caf57b79aa9618c410fe75a | 0 | FALSE | 00000000703410c3a7786ec79009924c5f7b217a2e007114212f794 7 6cb4f69 | 16wruPPshFfdYevjcuG3wQwGe2u7dhGVd |
| 11516 | 48c4eeea0cd013a4fce91423156937e903aa0a99667c030c95f3c3d33861a5 | 0 | FALSE | 00000002acae3a7b37f69a703ec2c6933 3beeeb062c10f4c8deeeb894aee63 | 1Hp2qESoFDiuaeCPDuif7frY2vWxu1jxyK |
| 11518 | 055fc790231666eb1f7f1dbe810cb87694602aad43dff5bd130fa97be2affd596 | 0 | FALSE | 000000534e5faf039be3fe98d573a10fbe666edc0a08757 6f6c72ed1af1739 | 1FTY31XpMwcCK115eKCnJ4wAC4jRu9XJgs |
| 11519 | 53ef13a8484209885c04e12a23f73df09efbbaac301 5f008f1fdf8e6454b00dac5 | 0 | FALSE | 000000b94fc2745dd914c93606f5aba3501c10f6b692eca9a3284afeb7722b | 1NtKa3fvhB58rULt4VznatNHmVqF3Vn64 |
| 11522 | c001381f27cf0c1da60786fc69ed41a18965d89d3f1cd988 7e8df66cb38fae78 | 0 | FALSE | 00000000a0e26eb632cceadaf59d1a2d2bcf3ea0c1e76002c7600952d2333ba | 19vGmB1UKpGzsdwXfzmyL6ZfVNS7wX9DBf |
| 11524 | c1577ee68aa46bf3707c4fc11d775c0656c9f6bd920f6b4f1140eaa79b339d1a | 0 | FALSE | 0000000852d44efb3143bc6f19c8e0e86b5344b12442e0f0534d9b200a9559 | 16KJCVVHCRFBLxksZRehhVoUApFoN9a7U |
| 11525 | b8d5b6666b60484f628 9e1c92b034b9c074ce817f8a5c2ca10e3582378b327a9 | 0 | FALSE | 00000003536ecb8eb55318f0fdf73dda01a5760a948cf3b05022 04caf05f | 1EnRGsiJPAswuMVtZixu5LKhdXhChE3Fgi |
| 11526 | 7614eab65203d4092008900d923255a3f3e6ab95211167a3748a40f15a43c8eac0 | 0 | FALSE | 000000008d78e183b5c42aaf6f5dae555af493a810322f15fe773bd668485a0 | 1J89NNh2oHLZyn2GyBQq9Yv 42tcgwNWGZL |
| 11528 | 005a1827f12c459003efef796881f13ff1b8ccd665 55fb51dda30e6d1d0c284f1c | 0 | FALSE | 00000005d311d1b0a1ca88dddbaac3adf0c807a5eb6a37ec96826f25a86d | 1DxJp6sCApEfJjoCoxWXWpQUfFHc8RFYV3 |
| 11529 | 3026d6ba56c8ea33bbdbc2cecfd6107d3165760543e07 2c5ab28167b3bd26bb1 | 0 | FALSE | 00000000e7dd12d63b34ddf7c111 8a5ab8a759f092b10f3ae6782793a184283f | 12m1nQ3ZACNpvuyUo9oPLjNxdEC2KbHx6B |
| 11531 | 2bff8f095d22dbccd1171dfb67e2a0a9a9e7f39a06bc04 440d58d21b34d7b67e28c | 0 | FALSE | 00000005c fc1c4a7115da8e8a268c76546869cf7c6f31e60f2e638d8885752 | 12nzfDSdTU5 7696n6 4unbjr7RcQYA2aJvt |
| 11532 | 129cadcb67fd6bd1b9b10267e2126360ecea063fbf4514ba9d296497 2637f84e6 | 0 | FALSE | 00000000e8b6ae1a47640c180e6611440b437a361427e3a8f7723635ca4e62f3 | 1DNPxcsYGGY7211CKoSqVWBRA4JSb8Kmn2 |

| 11533 | 6533941335eef43f4c396df22a1f72a138f4001cb7baf996352ca59552c85e04 | 0 | FALSE | 000000006db877549b78d03182572ac94ca590651b0a396a0d237b68fa310002 | 12j4kWoubVV4NNYSxiserzFx9Gk6L26Bdv |
| 11534 | 67409835aa92684e286449fb1a0ead6231cb624036fa8e42dece1a247ad0e0ea | 0 | FALSE | 000000001dda108bde7d4d7ac3332f9338f7b051f30d72878ef4d353efaf8eb3 | 19gWrHTZSQ6jvwu1MqmXdXw3YzEDGYgMP5 |
| 11535 | 883b70dd23ae3726b401c8c14ef874f3fd2ce99862c26f7e74f8d5b605855af3 | 0 | FALSE | 000000000cd303954fa91130030b68630e12122b1c3f5b851992f2c7d0f7bedcff | 186ftpezTFZ51HsSdVAFGxtL4Q9SdqFMjm |
| 11536 | 49ec714a8a2fc7d0ae21066c2733286ad0f9b66c95092fc81dcec622e6335a67 | 0 | FALSE | 000000007bc8050e3626ccdbc668b7a9c39d695c33cd9c514dd4397ead38b99 | 1Ae9yxt6MWGvVbVzR2c6kivgJWcNw1qX9W |
| 11537 | 3d178236909fcfaff2c7ff63c9c13db2d592d237bf1d7d85f28efe847733ed3c | 0 | FALSE | 00000000878fb749f4e44c3a0c742580610386a0e14710991a3e4cef182dc776 | 1P9AyioEBVUpqJ16w8NUHCXBNgqskvXL4 |
| 11538 | 8a853dfe6e805d66365b2b4ba5780f6ff86dcfbec687157e6e7d9c9d60cc1e4500 | 0 | FALSE | 0000000002e289a4287ccf316c07a63bc773d8bbf5462e6e3adf4d949c8f982b | 15dVIFK33vQFFov9JpS8e4xr67dVJ7czfm |
| 11539 | 2685966b988dc4e0bdaba337ceaae60bc17eae88d379cd7ffdb9718003fcd35a | 0 | FALSE | 000000002fe0f937b85b4f8d735c876113b8877b6296a0f15dc59fec20e91f95 | 1ErfbyhXp7z6TMs8vK9bZeRbUDLvBiWWp8 |
| 11540 | a599651fb7ded617fa2f6b6a6358016bb5351586131b5b0dde7 32aeecbc58e8 | 0 | FALSE | 0000000028bed0802090b4dea4232d505b20bc3c528f7258cc0815 2ec4dd3bc0 | 14w1KEpizGnPvd3gmDQ8EepYqFcaxAsqEt |
| 11541 | 29b24e04536c92609ef77f28e1bc51d2b1e456dd25016bb98fddb215c5db64fe | 0 | FALSE | 000000003f764bf550e944184b4cfd16b298cfbfbe20cec786690dd6a1ea311b | 1CqyMxyMCY7ghAU2gr2B4BVKCPyt8Xw31s |
| 11542 | bcd94e879d29fcbaf4c1e28bcb7b8fa1144802ac5a3d256ac188e67c00c0d131 | 0 | FALSE | 000000000a564b380f9dae859e7730c1d130b7eaf137b0509442c36f038b2db07 | 12CidenShcAeBfKh88jzUZX6yCaARHhySv |
| 11543 | 34512e292149f4d4772fcfa2eb434c2c7508b3530c442f98722cee62f0bf2bd9 | 0 | FALSE | 0000000cedeaa6430e62e4098e6a9c39da9a8c4e1fe8eb44b65bff9f4ee41b | 1HFARHr8RZU8H5qBWpzKqvVu8taN3AcZph |
| 11544 | 7a21ba5d4c270525c9b7b58b5ad8e01f25ec87c5e9b4c32fd28e908413a6222b | 0 | FALSE | 0000000544 2a23b450285da2128b6fed56df012244845b39cc46e0de9daf77 | 1knzRGFNtWQKqCaQZWbdstQdCpwkNFUxn |
| 11545 | cf59cd012b185bd910ce5a61be45a082a72ab7780eca30640f2e480d5da62819 | 0 | FALSE | 0000000 6ff79fd25bdbeeeafd3685c696965 0f77c1558b985f082618c65ba28 | 18CXX9cCG6MUmmqSTkX7SoG19pR9sBsueY |
| 11546 | 3ac432889fe90d6d34553c579f220d78b3f5e588c3daab052c755f1eccc67b5f | 0 | FALSE | 0000000999958f8b02bec3bb2e0efe7686be7fdc088008115328c97af5 49dc7f | 162zGqGQPXCXsPwRDajZ6gmCr9qRARoqCh |
| 11548 | 47dc874c8b35443ca4093cc5ba3856195bda4c6477090646d81e1d2c2d9a79c1 | 0 | FALSE | 00000003daaf42ace164596ab9d7d167f55c37ef5281c20d6e22809d609354a | 16NtHN21qF8zbzu4Dgo1jvmsfLM9kWXGtK |
| 11549 | d948cbc44e93a0cfaf47514dff4f302dda01ea7fdce3afdd11555defe014fc1c | 0 | FALSE | 00000000c480cf5f787a54ab61c316d3968b7a40dabee6604dd05bc757eabebc | 1A6K7jrcz56Awy2a8C5bj2cAjJ1xCvL7Tvr |
| 11550 | fc4cd959e703888a3b91703fcd082917889e734fe5715 3b9a7029f18e44ed8fc1 | 0 | FALSE | 00000005d3b9cde1922a555970 2cf3429b3e48eed46e4dab8855a5871e8fc99 | 18ZA6PmfkYY3cDqcw8VigTLKnHJSAAUuZf |
| 11551 | c56de69e9eb1fbbfdc3ed80eaba25a32c55edfcf96e040e861c0c1033a7d290a | 0 | FALSE | 0000000e4296 9d4e4c0b74c66b0deab4f460fc71c5c0078893ce953704697 | 1LK2QxGXP28hf7GJAt2yDwtjFwoACwQz3M |
| 11554 | a166343f6e3d93e79cc7d9d432dd5b5fb7abeef899f621c6d8e8a47544cbae7 | 0 | FALSE | 000000013045f37b7e866aeb4c736554f441d7b290be109ec3cc4fd2e1f338 | 1DKAs85ZSrJvYa5nD2Hyx9YhLGioYbJtAN |
| 11555 | 4669135494e89b5f473534d03aba3c86f512ce2f3622522bd979fae14d63e24 | 0 | FALSE | 0000001d0dcdd266cf5e7d72cba3bf330a95e6538dd4188af7da9cf82ae5ec | 1N4PDV44s3YmyzyCmh2ccSAL G6M7LQ6RqV |
| 11556 | 9c648aab3253bdbe02747ded02c13f305f817827f60bdfdfe9c85d1e6900495c | 0 | FALSE | 000000015061ad2041a8f11ce9cea273c6fd08b71c792c68cadf4f6743cc251 | 1HkoDeVgTu4Cq8Z4jmh3W1mPfL1Syj31ng |
| 11557 | b836d0cd4c3fe2a331a7deffec11f31c24d513abd4cae5cde0274e9b44b6c1bb | 0 | FALSE | 00000010cdc2b3c90cece2ad2ce1fd15406164949db6a95f6ca0b4b50e5ec6 | 12XRH6zGkFZSqAeoFmRfztVh5jUzodFFQu |
| 11558 | d6fb73ddecf7247f9e937309ba35369b08c4a3454a94caac1fb9ec0860a4a16b3 | 0 | FALSE | 00000000713 11ddb0439491bd0794f2679de2543 25b31c48b0a9d7472255f92 | 15o9RjaB1CZ4ptRQ22isYS344Ufa4829RV |
| 11559 | d9cf32b3ef0d4327119ab1b7aef7e815fe35d403da540bf2d0b279d353ee0246 | 0 | FALSE | 000000007994d72fe76d22feba6e92edfb47380325 3de3e5c4734677e62e387 | 1AF7VEUKK3rumM6hwhNdddAsBFcuQELwLuiL |
| 11562 | 38bc70c74a71294831b97c2b9866ac8cc6d3097af8a459c9c 511853 2aa7d4a50f | 0 | FALSE | 00000067ef63568034512c40e88b8c903c15d3939c8d328c51ee7995388c13 | 1GXnadbVYPTsp6V62PEhzJgJsS9fS644xn |
| 11562 | e205121cfe2143ebf919cef664afbb72ab46c20c03c4bc3d85ba707abbf1d8eb | 0 | FALSE | 0000000e9e3565c958a25a7c001f111d99a84dfea2aeb44db80413cc78c0275 | 12yCnsSctV3sdCMWqHmzRwQ67K6qLwMPka |
| 11563 | 4ef93db6ae28089a1ba29c6fe69729d3beddb7af8a5459c50185382aa7d4a50f | 0 | FALSE | 000000020813 6fdb334cd9cfb7faf7c0f30c0293ad00b641baa1ed2a7fd2c71 | 1HCE754ggXqYAMYL7jPqj68bjgUohRdk1a |
| 11564 | 79661ca88a4b8c917e7dfc7bc42b8da8a4bbb1ed334230bbac198ca92cd1985 | 0 | FALSE | 000000019799376c7e3ec71 9f02095d80903dc0812ab24f46245aa041b8f38250 | 1HdWth8CHaCxU8n1GRsbTwzKjEfoYbaxG4 |
| 11565 | e9a7abb7acda1ff3368e000319 6e8d6cdd30fb640cc4416c100e4d2ee31d6a8 | 0 | FALSE | 000000022a372f41d0d5444 2fbadb496 1a68dc1b334915a9347 4fc035f1b742 | 191hcrhzcubjjyP38XMRtCNpivnVSZbzjA |
| 11566 | de794e1e565ec8e792a5cb83c66995 0ebeeb8b4905bf63b8508be97c2b9d6911f | 0 | FALSE | 0000000febbd0be9304cdc4c87cc3fc8f2c06b09e9a9165bf3e2e20abe40 | 1FsLZM88dLBP8aiY3Gwc8259smZNDxACy |
| 11567 | 56c46783567e25df3f34eddaa79562a99259c881f4fd5a28b475895 7f718a38d | 0 | FALSE | 0000000 3bed01970acbe2f23f994b7330f0a7c2df33e4658e946ba02c155101 | 12npckoYfK1rc8HP3tSsrTCYEHKppYWwt |
| 11570 | 66527baeee9b60b1e399578230b956f1cd8ef7e6b019798f8293ddcd6bd14838 | 0 | FALSE | 0000000f3e8bf4f39f449b2eefae314c61adf0553d9d1883 1026ed4adb81468 | 19mZCn5JQFF12Nkxgtusi5AbW4EbbtxXMq |
| 11571 | ca423827b2699c8f1aa89712897d5843a4615f978ab547276528a35f41f363ac | 0 | FALSE | 0000000 2da0b0d86aac4dd1175ea936ba5a80ed98b2ed0c2486a33b0bd0f06 | 1XyjCNPcjmSsFCiuXhzJzCqWdoorYJxoS |
| 11572 | 6629d1acc373b06b2a9d0f66588aed928b92c6803c1ad7947240c30f9432afb6 | 0 | FALSE | 000000003b651c79e0eed9983fbe86ac51ee425f9cf324c968e00444dfa1a3d | 1ESmH4pB4qK1sHKY7tFiUmAJAKMBFSpC8P |
| 11573 | eacb69f8641f139331f887d5bd887ef9b045e6484a5f9d91ebf9b4fdd9f0a7dd | 0 | FALSE | 000000038119a94acc2943a5882e1ab4355d7e8034aa0e2e86e4d61a583e6a3 | 12triAgtKEGsfp6P6xqtVLzRinqM6c6bP |
| 11576 | c36bca2c1e6330f87781a1ecda7c54759b98b21f2e7cce588a8d588ae5f723b0 | 0 | FALSE | 000000018 2d06f9df6d96586200196 2e4b0f922e1391e261e74837349 8ae215 | 1C7bqx9cmHY4hrDuaN28h8PQUuTSPSuyj8 |
| 11577 | acb35031 2becfeff3ddf014d3ac5a0f6c0a5458267 1382 7b99ce6499 4fe39318 | 0 | FALSE | 000000 0222db911febc26f2ef5ddc493d81d2d21443b30a5e1e1b88c0612 | 17pkaiHGY5Rvvn1yXgfhpvVaPLk5hizAdVR |
| 11578 | de2654a9721d228f45c64 9b5c8973b9a7074ec05959373c96fad4e9b50cff4e8 | 0 | FALSE | 0000000b31c8 2d69e6c4c4700bc978a94a7ea6de6c157e94d76e74fb39f23ee | 18Lm16PqmXhyKxbvoGg5PMydzZ9sSch9v |
| 11581 | d5a67f358193c9e9b88a9fdf2cec1fe5778e39b58f92c2f9aff6a5bcaeaf8e0c | 0 | FALSE | 0000000d01615bc4704fe08f8ea075ea8fbaf5b15946c9a7f1a68866432600b | 18wMp8AR mgdJJpjYhCxsfPoNWVP94DKw41 |
| 11582 | 999d6ad9e13b7f4892d46581c6f6a6478134af268b42ba8592d9c712f3129ef | 0 | FALSE | 0000000006ba0a8e97f2b86f979aa5e4115f7b9a2e194f18bcda500055ed999 | 15dTQUeLQabGChvE4qMXbAKcQa4DVrMp2y |
| 11585 | 7a155098e925a5173144162 58e146f6c6183874 0f5efb8e9b3bc04cc55a849cf | 0 | FALSE | 0000000091f0e2802ba6c476a1209d6359a3098e629a0e1d823655682cbed0f4 | 1JTMaUiz2KaR8BDg2N8pEBLyP4wEcHBtU |
| 11586 | 626822fd1220a344450bb332a34481b14c71316b7872e4195d1e2a2 2039 9ebad | 0 | FALSE | 000000008fc68921239 6f596921aaa4ad787729 42e22039 9ebad6045c05b52 | 1HbnH5Rdf83GnKETvDMK8GaqSEIwa3C6QJ |
| 11587 | 8e81d239e6859ad72e88726908f3a19cea4779751d631c64cffd56fa297ce7cb | 0 | FALSE | 00000000606 4b75ab3c454ce1751811e01361f738afc39b69aaebdc7118ef3e8 | 18vahcziRkYwE6Wfs68wLvoGrFBvmAPkyi |
| 11588 | 3ed23ca56738193501 85b5ebc84c4688bde59ef8a496f035433b41717610d7af9 | 0 | FALSE | 0000000fbbf86dfe40a92d5929dca2b36d27b79901 0a8054132021 58b8379e7c | 1F4VnKQ5AEz4wUWjTGWRSVqFH7Q15H4Gv2 |
| 11589 | 8fe9bed657862f8ab46239dab33623b0a83984 1a2109 1bcdf8cdf8e0c3fc8a83 | 0 | FALSE | 0000000e8137bb838c608582e7e766662e6a86a686f738d2c529cd69b7389 | 17BBoBneedXxcij5kY1AszAmuwfnCvbLd5 |
| 11590 | 2878e944ca97004b03fec55ffc01ce0d02b8ddeb9186cfe46e21a3df5c5168fd | 0 | FALSE | 0000007a9a81911e06c51fbe9dad66c848985b15bae22d1af1062ba1f153a2 | 1K4pdE2pSbKDMkouUYCRtLmTJhqDqery2r |
| 11591 | 3cf3c31998f88bf84c5d54379 6ea642c6ad61ae94ff7ed4baaaacaec7b945e4c | 0 | FALSE | 00000000c66a3652960100068b0b1d464d054d203af77bf5fc98eea4b75a04d6 | 14dtRdziAvdhSghv5FXXG88yWnF3gRn4j3 |
| 11592 | 927148cffa55766d21571 6f7faa6a42b500b291442038d94fb948a778566 5dc | 0 | FALSE | 0000000b6a98fefdca9e9ef922368fd00556ecab17ba90f144 4501884 | 15EjCqxWWEpGAaWFRBo4GQAXsgQiPPmWvm |
| 11593 | 34d124b412435814d5312a0ab77a8 68f051e16c3e5478161b697778fd6768cca | 0 | FALSE | 000000001b9d2b5384b53ef09f19a4e63959b7164646b02fcffb0c5041aa7e37 | 1QKA1dYf8RQYVNCNuGXbVdWcufn7fWhnWdu |
| 11595 | 9670df6d25a71193b0f545c3b0aBa82fe9b0f1eb173ca01ac7be8f71d9eaf7c1 | 0 | FALSE | 0000000b913e272c7788a5ce64aadf683c84ddbd205639eb623855 4ef26e2 | 17mRvckhqx4XH2YEVumkZT4gNav861rums |
| 11596 | 6e8bdf121d68addc0686a574647 26488a9e536857b9b62a708c3b6899035b22 | 0 | FALSE | 0000000474c5ff9539da3f07393b5b0c6c1fd990c5ae268 3f5e1e48d105f1 | 1K5nawgF7hCaYUyCz17A95S83iXtX3rkXt |
| 11597 | 461483985197cf63a1a69c82 83c04ea2039dfe88c9fad7412c4a13baa3bf41 | 0 | FALSE | 0000000025b866b8e89eac8c1b2a45b0322abfd88765796956ec89a68454ef015 | 1JGhR1JxgF e4LA82sVvawNCBUp6bft5w |
| 11598 | c64378727c366b96c7f1d34de72910f456adaba64c5d26bed8b12bdd1f39f77b | 0 | FALSE | 00000073e0e88421a3efa267 5b6429cef1bb427a66c3f9iecYPgKdCXzUs5R | 1JnKT8Br86pPXKmCrK9iecYPgKdCXzUs5R |
| 11599 | 96fb996c057559fa4e13d66bd0a86c08599a7355bd167513ebcdd830d9b5ea41 | 0 | FALSE | 0000000ca38c0636578 6cc65215c305fb3606a885b1e18bbdd6ce1be7859a3b | 1KDSSkZi9MaTiVBvFmtQncPPRST4uBoS2t |
| 11600 | 1ff054fd70a6c75a20b63d4098247beaacae2e33a8f755b7ec72cc0022c96e968a | 0 | FALSE | 00000000ecd3faa889f77bfd9a25d82b2807a68f093557e27f42deb6f7cb02 | 14umma4Epu2i3pGADkBLv22FMRLuKMKiKB8 |
| 11604 | 0c33cc8d1e3abb84d2ee7fbf09403cb125197431eed4365556116fc7f795b92d | 0 | FALSE | 0000008546a268eaae320260d9b1facc1cd0cf1efabc2ee664f2b04df682a1e | 187B92usUbYKwHpSSb7q8FFKNcuUFH7rh |
| 11607 | 24336a3ba9233bc37bedf7edc743b26c983f27 e46f66c0d8c3c114f0d7632ac787 | 0 | FALSE | 0000000c305b83c23ac6985bc734b660d8c3c114f0d576b36e48f1177a5 | 1t83ojAT9crTyKtTa37nrccp2DkZnHdi |
| 11608 | 7a60edaa4d27a268a552523e43b371207f15e219c0e18a743c3c1375a7e1e27a872a72 | 0 | FALSE | 000000030567d5b8c255d584fb463f607 8c559775 9f63ea6d324aa67f87921655 4d | 14wkoBKRHkxRAB cGHqpqDKkJj53QnqhpMr7 |

| | | | | | |
|---|---|---|---|---|---|
| 11609 | 59d4e6969ed52e6276999aa5dc43c403b01037ae1f874165495429fea55fa892 | 0 | FALSE | 0000000283399a26c6e66f724b65ba9a95e8ff48e2cf5a9352338006f282810 | 1MCmnkBAGGtDqNhoHFvptGvrd3GkfP4mGg |
| 11611 | 3886b15cf9a3f5bf3ea65fe7cd0dc9e74f98456cbddaeb5d22bf217777176595 | 0 | FALSE | 0000000fc27db4bdb0add7d0231e7d8abd811332e8c991c396ee494895d0a6d | 1BCRCbS6XZz16bVngJRMRr42UcG2Bu6XmW |
| 11613 | f95e684e7693dd38b1c7f4c9459d6102f50418781655e888429fa9cdd2f8a8d6 | 0 | FALSE | 000000003817a6c9f4c0c14842fbab69527613813faf8436f8af2d930bedfc76 | 18s24TNhsXDUaK3wbc6br3baigbkSAo1BW |
| 11615 | dfe2403b1b1406dd3b91c583bf8db1f9378ff8f7c5a6bd588ba1fa531f90beb0 | 0 | FALSE | 00000009579cbae56adf3e5b8e81be19710cf84ec13e7094625898ea3bf6a2c | 122qRATK4LCfHztjpomzKjw5BmdLMGR5xj |
| 11617 | 0c680bdc586b4a94898806c5fdb5b29354595b81d2c72227303368831df1d3611 | 0 | FALSE | 00000004207115519e5449b53e7e8a2d519efe217673c4112f30090f70f6c5 | 1L2J4og4KsKjpYNX85Tgy9t7eusrGSQ3FX |
| 11619 | 4dee4990f73a965e4e2417e73f0462fe63613502dc786331b4c3c5e0e672fb74 | 0 | FALSE | 0000000fb50c51e386d5e00d1181bc6278e1e3b75e324d4da17f7283d9958b | 1FiEkWKMqe9MWfiWXDwKPNSLuNpJp3Lk5 |
| 11618 | a1757a7a842f691ea5ea2eedc85762adbc85d3788dae92c01ae8141bac320c49 | 0 | FALSE | 000000005cbefced7586bbaac8cc6de3011d11c17dd33c9f7cc8b6909f8e1db | 1LGGVdKr4bIofbvkuVwoeJ9VSgI2Lpzu81b |
| 11619 | 02c9dc65e946a4eb110993d5288bc033761dbcecbc78af61126de6aa0e620f7 | 0 | FALSE | 00000002b5194326013d6484fdcba3b53acb27106d15aa39074844697adb2b8f | 15C5iSFC57ADQkgeutNC4AnnEZHLgjsodC |
| 11620 | 1e6244e421a48a2d98cd6e2cca4b6d6dbf7c90b451e1d817a57f1df34d716e4 | 0 | FALSE | 0000000c905f1ed47b301beba5a5ab23e4a18e694fc381fed58fa024f1ef847 | 1GBkt2wZqHAinqpGkkzJV3YKJcUboLk7cw |
| 11623 | df739c3e8cc3b942d7e9b7f38ab1f5d846a6393ff51bb9cb009a8d22a43748a6 | 0 | FALSE | 0000000fedac7ccd36c21d856109454c862b6c2a8c31d7bbd20c1ac7211ce | 1GRnrwz6cGHubLwe1RBVzDCTDhGd4fcgtx |
| 11625 | 38815d67ccdb7ba78fb6c6f24ba1b264107aa921365d833b1b555ceae4e633be | 0 | FALSE | 00000009e7a31de2079afb57cbc200bb992e6ff01eb9fac081d6f10d2e1a | 17RDjaCwTfrGJJWBNbz8P8gM86gejgTsjD |
| 11626 | 826105444a06329663575b8616043ba7e635d46fd2cac6964aa9eade12f9eb755 | 0 | FALSE | 00000000a08379230a29d6eb935eb53bf588fdce0b50aedc9720f7d2d88df8f0 | 1E5cw3PWIEVoBZ3HwVbLZHs7cYnxYZcXq1 |
| 11627 | 60825cd0485a88451bfe14806b6024be1e20d6ef69812fd5bcd526ef317a98dd | 0 | FALSE | 0000000e3775f57b4f5803b062a407eb189917a1888c9be72d4c9e0ec39c | 1CuNfdKnYsFpLCHFfwyyi2csdTd1vpws8R |
| 11628 | 939511c534a342eb019dd999f8eac18cf6fd1c512b020631272653966cd147a44 | 0 | FALSE | 0000000066af537ebb2d5c0024cd607e4b12b77553ee77bdebb32c3ab375db13b | 1224ew8jtPXvs4EWnZrM3i7ckjsKUx1WGv |
| 11629 | 21a7a307d70028969c223d77e4ac70636113f382b8a64d7ce3062b28f3b7dd09 | 0 | FALSE | 0000000a3033e0d624a4da705a3ebf153b8fdf5ed30c0651233b8775a7c2129 | 14t2ibrcsYbPWRcDBc8XUWexAp6kLSUrzb |
| 11630 | 90625288745b98600570006e4c8e4b9f83c2253ca2010ba0029808d0337073789 | 0 | FALSE | 0000000083e1a76e3b52b3e25ece5eb3d0c92bc8666ea40543eb7ed885d6bba | 1923CrSBVaUNa9m3h27DzVxa3XhEKE5uNu |
| 11631 | 5bc25b1f49bae6874e3da46c7ad9515be19f25a46a5165fd1f2371996dd69323b | 0 | FALSE | 0000000590f6557d388a5ed1365ecade788941b61c8eaa37ab7d29013b0acaa3 | 1869GgLfWHkK9nHX699sptFHabf4WBpVJ |
| 11633 | 32b36ef31f198c59d4e3e67dec611de09e33194776d2153512e452f25854264d | 0 | FALSE | 0000000598e42d010e60649556c7c23d65e7af0277c99e565582df14b57c69e | 1Gxs9KUBXNQ7yPhShCiHm1CoXY2RyX218q |
| 11634 | 65b242cd807e086d9ca4b0dc80a2f268350913d3341e5187ab4a7aa8d27eb040 | 0 | FALSE | 0000000a65e8e9891294c1a3d1d53021ee003c75e664ff97ad6f615b0b24ba9 | 1GtDHBXYzWBvoTSVkxsivcavtEAJe2cebE |
| 11635 | c5c4a0d6b32e1f0adbe86e6de99d7e97be70830dc80e46db8e159837be083b23 | 0 | FALSE | 0000000c9b1e82f3713077c97119af489a783cf65489956c3c8fc9be8e01e2 | 17tho8tWrBtnmNidxgWXAxoVuqo2G5wer5 |
| 11636 | ad557e0e2b161d6f41c2897bd9ed89faf00290519ed75baf729511fc51f99380 | 0 | FALSE | 0000000971c9fb367cd25045a968209bc686cf548003923306f7bf21bd09 | 17xNns4PKV17hDZv9ikkdHzTN6Q6tPFVUh |
| 11637 | 064850e5b2f9630e6bef599bd29d8a050b8be0192193b79a09b7db1e113243db | 0 | FALSE | 0000000e256b3d69576f19c985ddbc0ff3f7ecfa10197f42b4981e20849f583 | 1CVENGcfvFAXt3JZiqSQiNndgghtQUGTeg |
| 11638 | adda895cf2fde1c8278c4899491ea469c663fe0226a1ca2b12095c9183efb187 | 0 | FALSE | 0000009c2e1e3509d1ff5154c55b8579eb4e56dcd04085c60b3ad65ddcec76 | 147yXFXbpz1xKDMwGoVwaCM69taX3j2NVL |
| 11640 | f3754e7dfc3333aaed13ec25cb34d395b13e66a8e88ab20bad80fc8202759246 | 0 | FALSE | 0000000020e03ae8458fcf8c7b3eec3a1512e00464169c7be7e76860eca2eca | 1Ki2ioKyALZd9t1wdt7AiEXWgieoZn8gHr |
| 11641 | 09522885d2d257bb870159173c6976e6afb634b93a4ae471dc04db26e964ff45 | 0 | FALSE | 00000000214ed47dcd7e25bde9d2b180f462b9f3db7f793fbb21f439ae82591 | 1D2n1HEymdRU1urmJ9c4PUP463VfyuTotx |
| 11642 | 35244f5f20dfbfac7dfe596244237f8d627ed0e35238308bac04392330d18db | 0 | FALSE | 0000000e1924dcc2e118613bcfbfbdaef8a90634712c4f7a7ddf76e71ca52 | 188zNv3mwdRtEDzPtQeNLHeHK6rAuxaiFU |
| 11644 | 0bb68f593403418099e2904cf12796c9568a7a68a553f53a6ef97d0dfee18de0 | 0 | FALSE | 0000000b2b8fc9e94a296a0b3917eabf5d683001bb0508fef3faa8a82a1aa90 | 1H3zL9kUm4dKJ3p9yc8XtEFDMgWYKbcR1Y |
| 11645 | a6fffdd131b9d5b44f4594ecd697c54cd81648ee0cffdd4f89af4de1b83f11cc | 0 | FALSE | 00000003a9d9a8be6efb4ddb452ed714ba41d3436488701396583dcc343b54 | 1MfRdgJageRk67447wvz1z5or3T4VnruQ7h |
| 11647 | 947aa9101caf32366c271a48a22092b9479b7b60fe181155e5296209c742edf7 | 0 | FALSE | 0000000d01e192155338b82be8453e3359983ec1ed14fcc808dc6f2ece89799 | 14Sovrf2me2feYPp1ZEJgYsvkThLee6eCP |
| 11650 | 1c3f5fe2fa9b1a3833a66832377fc08fb29e828fd99d10104a49ec92b1fe3d463 | 0 | FALSE | 0000000517bdace8d4c67ab309b74875f40c59ad94946fc86724f3ba1ebc0c | 1LuxYHvJ48HghkRQ2ZZjRGersy9pkg16MT |
| 11647 | c9b00dc57515e4aaca1b097610817cd3b27f54b18fff44cba524915543a994dc | 0 | FALSE | 0000000f9c4789a2100cdf7d33a29c3ff738f9e26f95f1a552dee4228f96c24f3 | 147Kfn3EvBtDoWhY6U62aP9VgubXQXwPzJ |
| 11648 | 65ecfce613f4a9cc10bf708b4d453e1afb29938d7f12bcb8cee7fe7beb3877f7 | 0 | FALSE | 0000000022e49d49a176a41217092bc47c4066ff3e52074bfbd52dc6688ed32f | 1Cvocq7vVh6m8UduH99JBVuTmUeWZ51ZzZ |
| 11649 | 20f5655ee9d768e9d095283c99a7a689089173a1448247df63e6fc2ba1c5a3d | 0 | FALSE | 0000000097d62ee4359a2fcc064750abfb8d38edfc2ee99529ad92fa0157691c | 1UjuMU1YiSQP2MPXqkAuxi4VUeb3dz1XaT |
| 11650 | fee7044c84d6351a8a20a9ee4c6e3a0ff3d58bf10c00b7f68a1bd5b33e289679 | 0 | FALSE | 0000000db1b528f6b80321de0c7cbe097f777c1cab21a6d1b5ca2c3f9c87ee | 1LRj7F9aJbDWyoMAC7nqd5Xmc6KRaojw |
| 11651 | 80b02653da6c0f55124a056d3f345087e514a1df9049886a03e299d80107dc22 | 0 | FALSE | 0000000091b8c3dc72494ce952fb60b7f374ea91294189fe48fee1a2757cf565 | 12Sy84PTFKW3uAKrCmA95KVqoz9pu2kEhK |
| 11653 | 8d13346c0258b762f7774506d2d731122d289ac93fd9e4fd02a5490a78707a989 | 0 | FALSE | 0000000026b2066105413f2e2149868ff082b65325dcaf252586c6e7c99350e00 | 1AKFGw59hF6hfTyyecjmtgH348zvH8CV41 |
| 11654 | 435c1e5041ba13bd63f1605d067a31094054da463067048f55e3195b4216223a | 0 | FALSE | 00000005455967f4a8e1ae38c49726edd61793133ac728327437785718195a5a | 197YkJroPLsnP2ZZQHFH4Q9auTAw8b5Wr5 |
| 11654 | d70cf0f90f81d5352e648f92ffab9ac4e5bf827e96bd1fa340cc453b8e255df | 0 | FALSE | 0000001f32cf0641584703dff42b75dda224d769085f7f628ff4b3d8a0e483 | 1NvyKLVF6UXb4ksVREKfQHfhKWuinhTx29 |
| 11655 | fa9fdac75566d2d35e0e7029547425df31b2dd3e24df396f2c53e794bbc8ba13c | 0 | FALSE | 0000000016741472e5db3054343c66180c1fffff875cdaa3f492f49c8ff192 | 1K8xqBvtFrXdfwgVrEa9XpYxwWqFjTH215 |
| 11656 | e5ce2de02014721387409defefd084f25709afddeeb7dfe309b8f784b7aaabb989 | 0 | FALSE | 00000000483d9aeefcdaf388c043d0cae9f985f83d34584379ecca028b878b39 | 18EVC1ce73c4p9YodXDrrum18J1DXoFWgD |
| 11659 | a846a155155b9711541b798b1ffe96c8ecf861c817bfed9bff6d09676cfb2f81 | 0 | FALSE | 0000000b344b3af1e18b760a06cf6e3b2edaee7d437efa6e0bb5c41eb53485c | 1PSawdN2TqsKe548qM1KocpPUmf1LsrqfT |
| 11660 | 3d0d814f37796e78986daadbdb2d01ac0f3dacce30151107ab95eff3af8e96de | 0 | FALSE | 00000003d67d27245810447bef2a938d6cdc9c7a969e1fe97aed6a281b09706 | 13LcTwBKK2Uksrhf8kumh1aQMp2Ddbc23R |
| 11661 | d8e8f3169aec48d20918f332d25b87b640b818ada37009b31fd465faa19fa018 | 0 | FALSE | 0000000001bc7d2cae2e36dd8d02db8a732cbb7126d7f25bea2fd08862171eed | 1J7vmB4ECNsWqovEUPaWPydC8nMM6gEMVp |
| 11662 | 979fcfe37d025986a2509899470dafd5019d4dba8c31ce9aeb1e67fbe339f821 | 0 | FALSE | 0000000eff0e51932cd9899042c26661eef396f929803f4e7e1019af19f4714 | 13sNDqmc7bkeYesrZV7MkafkxIbJkUq4yf |
| 11663 | 8a05933721760a048769b618bde211e4b2fc81a256bf102bb6dbdfbc94dd4dfb0 | 0 | FALSE | 00000005d47c6178d04e068551b46110e013287a0e7e8840bf3557b5a8ef1 | 1KQ4YuQs4kP6czJhtDG4QiPeMNJZTsu3PB |
| 11664 | cf8bd1f3f7457db4c886f6f704b800e51c62fafe1c4ce9ac49542450145f667d | 0 | FALSE | 0000000ddd5f9b636f7967b0f7c657d3911e6c3f9aad0ab274648c0271b8357 | 15A8FpZB2iXGhDa3dcCu6j6LikDTz22VSg |
| 11665 | 44aeb17ffc74cd7b057716a8f6cfc4f5f9e50bf6295880747dca8f94b3db6fa4 | 0 | FALSE | 0000000a9efb614192cac4c296ba8ca84796835812940e0b4770208d6f6055 | 1PbTGsXfazoTuugFuqNorRfqYD5GaBH93M |
| 11666 | 1abcc4f8f2fceeddde1e8c3a162d698f9c84613f06d0208b32ab0fe6e40aad352 | 0 | FALSE | 0000000dded592d937eac078e7a28b488a3e5ce398f16a906e809589b096b | 16aXpZMUbdzhd9UsnnTvf8t66EzLaC4jcq |
| 11668 | b74f057f56c07ca5c0ffad4b157bf92609ae7530100daae0e9073b9f6c2201e | 0 | FALSE | 00000001919f5ba42f8a2391f07e315cb7c4ba7c8bef3a76b98d18c4061c4c5a9df8d0 | 1JtMeZ4Psmu25gwtGuIrf1JF7dV49XH6LT |
| 11611 | 9551fa6362a9dd464d4459a8a95362fe6dde655235d408fff613512583f35ec31d7 | 0 | FALSE | 0000000dd6cd23bf3cde901c829d122186262fcb65ab57d913bdeceffd4a7 | 1JssUWaWbda3a5531YiZzfsL546v9Bog2E |
| 11682 | 6fef4276f9a2f29df28576ef7d8ff22495617380d602dc86857b311a704e75ac1 | 0 | FALSE | 00000002e182eaf6e40ed4327cbe9848b1802f77ffddbef02a639a030d0e | 14Qg5RKLpUYKi9m8wDf1daVaiUtxi51N5 |
| 11683 | 37c4f67ff046c9fc7df4621a36c058e8d124404b049a8ec8ce87c0a3497fe46d | 0 | FALSE | 00000093a9fcc343c14e8d8da8199e21287957bb60995bc63c20b84e440f97 | 14uExJjg7eJZ5txdGRHEdLXEWXXaVhpsw |
| 11685 | ae17f0c95ab75a2e055f6278e8c15347a929a6bfd0063218606be5e82eb3e7c3 | 0 | FALSE | 000000045857460c7a76ebdf143c7a5b2141bce3e6557c70aa7aa9ba2a2dc | 1JxkMpMBEMsAP8gjL9wNqRdvxvPyY7FSh1 |
| 11687 | 719bae7b921bb2447f50e9ff3f74c03daabb5acd0aaf24144bf141f282d50a41b | 0 | FALSE | 0000000728e09c6b9d6450eadf0cc06b04756efbe9b2ccb32f4cea366e96 | 178We1eNzfgf7DKSRxjdsHnlzwtkmpRh2Si |

| | | | | | |
|---|---|---|---|---|---|
| 11688 | c56251a33982ca7f841ddfd7c2aa5493c90161f43cd55db03c1a9e2073bd933c | 0 | FALSE | 000000000a8cbbd35c1c3d35ad04c5e711a8cf3ac4ab5dec395eeefaab2611bc | 1PkFrqoyPagRebXY33ZPcE5LpQTzXn5JJU |
| 11689 | 45911fdcffe8633336c28584da908eb61485e0be36e754d2f79bcc87d6942953 | 0 | FALSE | 0000000668e23398aeb8e1134cbd5bf50474955348a26ba0abdc35ec747fe56 | 1PAb46Rhi3Mt4e1d4GcgQGrLGoZLpdLieh |
| 11691 | 21326bede270ba9d217c05368d113c997c4d3c49743ab8016f13b61b3169a41f | 0 | FALSE | 00000009823237fa9497a2a4dfd1abbdaccbbe810c9432e13453c0817c45f3 | 147zWwbfLyFgVQ81ZYortzgreXs4fR9XJL |
| 11692 | 031676c929f333f57eb0b2dc56a70be73fd6981f1c4afb08399dfb65ab1d271b | 0 | FALSE | 000000000f8e2dc96dcfaa840e7c3b8d88f7bb35172727901a865a34a518aeb12 | 1DRAqqTdPjgkWXizNQxxsejQuGGyfseUAM |
| 11693 | 6d18857da53d8931d3ec66265cde3ba5320ea921fb012c2156ebec73f5c8017a0d5b61b1ea8 | 0 | FALSE | 00000000f35619afbb2b7684d5483c1cd7c2156ebec73f5c8017a0d5b61b1ea8 | 1Fs1tYS9cXehyE8Cr1DMV6nBGsfw43BtS4 |
| 11694 | a63964300307006f5123cdfaa4fc4f37b9d06578bb9351ea43e9b9a77c19d1 | 0 | FALSE | 000000001900bc9917e7884a3870afcd8fcbd260a65bff049fe5fc7022fa0f43f | 1HDF7gZigsggszHDkFkzafKvDwbYjDsiNp |
| 11695 | 728f517e14425beaf595ca58021a914a211615871662435f2527ecf5694a9682 | 0 | FALSE | 0000000cfca289c14129fea04d1da8def784cad48e5632a7653e2c2e1771ed9 | 18Trz4abxKbZyb4nRbN7AfA2VtWqX32rT |
| 11696 | ad790274e12c6322842ed664cb6cf5507f48b3d1b54a7cb1422f5b11032de519 | 0 | FALSE | 000000000fb869fb65d1f2b94e6732c62419b60e8f9b1745934956002af9363 | 1LC3TfGESLCZUa8zWMjuH5VtZZTmTCHypR |
| 11697 | 01b6d81fa4101b81cae3ba16b30257ea5da4ae36774f2a826b9153287b7e199 | 0 | FALSE | 0000000cd57bbfbba32f906fe6372629463829e5bd3c45f1b8e1e4ff6ebc2f | 1FZfEKHkvpMAYEndXrTpqe28xZ8YvBDPD7 |
| 11698 | 95c7bcfee5a59b79871ff0255bfddcda6640e562470940d4498b1b9ea065ab25 | 0 | FALSE | 0000000d9af41ccc08d9a209d7dd8b0251df6f6f931753981b2bbe7fdfd6539 | 18Xd5ZDi8DjXHhvqpKgguiNt4cCtfc2HsU |
| 11699 | 1ba2a2d4fdeef8dd25590d26bb1d3bb8d6855ad2d397341cdd1a9dd874e5bcee | 0 | FALSE | 0000000c315921f96ceb76db95e69c29cf542b415b8d364566016f15cdce25c | 1Ps41JTzhsmsYB4AF53A9ktHJEDqpwzy2i |
| 11700 | 73e628ba230e8c34e27da292aa8f05585aaddc05d3f83e4c36c5b264ca616dc5 | 0 | FALSE | 0000000d2a57d347be15186bac207ba6a352eed2908599aaa975a6d99422721 | 1PCEv1wGxHYSzqoDAxDVYqQsgV7V11v5hQ |
| 11701 | 018ef8f0a73bee8a30536efa694205776294b25efc4582fa3e59b7d64cf4498 | 0 | FALSE | 000000004c6467559cd9e57d3036d03e1fc71da79fcec733cc7dd963bc7df097 | 1DjmQG9JBg6xEznuLwtipD5ks2ccwrZz6Y |
| 11702 | b02882c46e1be1e34e8c4decb58d12b5ad8d8327c54313b7629aa905087e5a31 | 0 | FALSE | 00000000282954fbe642b1a30085f37cde10ea3d008b0a181409f9d550ee5dd2 | 1K4fL5L1NeiBVTSvpxohNFjBpghzqcUKU7 |
| 11703 | c011c46bf9d208ea9818b2d10ac0fb05e3b546afb84662c7db6212f513332c7 | 0 | FALSE | 00000000857145b671a0e0927111066f949e6b21c2ba857903953631664ea8602 | 15st9p8mX2pWQ79GjcPAAyLSptX8Uno8E |
| 11704 | fdaadd6d759f6af08b95d818f7cb7ba76569bbab8d8febd68d80c05da9f8ff | 0 | FALSE | 0000000695c29da00071616190e3cae3d95f031a0ab01be95bed8cceebbd | 1NtnEwvpLfwE8RZ7ptiipHc6bNZRr9Dqtr |
| 11705 | c6007d24fb356ce3e6482b54be9022ed14b3ce58878fca73be278875036efe8 | 0 | FALSE | 000000000ff57d6d2133163a917f6a9c937993381be35554a6a3352281393ff6a8 | 1JYeiB3ek67k7oZyDZXKpSpnfPkrogL5cb |
| 11706 | 0d3821fb90292aca3132c6ac8fa3ef601e251d95d63190284d62ef83e48621669 | 0 | FALSE | 0000000e50a3b6439603ccf0449d74b07144244846b2c626b5e094841cd22d | 1K8nRAAhK8XQWSZDqZP9iZqnh4gGhTbxY7s |
| 11708 | aee1ced5cbd46d42edc91dcf0fd0b57a26f229b840a35a2b8ef4e2fa8dc7b55a | 0 | FALSE | 0000000306f16c567404d394230d2288f2002970429f9f36dcef41625dc86b6 | 16inqUY96fHUPYhr6dKvEJV78XDrob1ZVD |
| 11709 | b9fe36a9e90d2f3d13ac59202b133a0bc263f31be95c84ac4edf261c1b621d78 | 0 | FALSE | 0000000a03c1360bf7ce393925ac7a9147299988fc0e3a608137acff8bd4bd6 | 19ysYD9EYwvUzoq8vC2TU2gcUPBsShANJp |
| 11711 | 3afb192f0f25bda047bd75a65ea0f26e84c2ec15b29844e0a60b8dfe13ed432b | 0 | FALSE | 000000000688ffff0219773ce344bbfe24ea86f6115b26ff17dca756540b70db6 | 16JQQosVVWfZcDZhzWpEoYMg1VAr72Smwk |
| 11712 | 12f75c10d8139ef5e9a489e6ae7779a5c7f6336cfd694d0f8b3173d0adad70b1 | 0 | FALSE | 0000000051303c7cf6fa7ba4322e5a1f440e5177404508f76200de9a9b01701 | 158pR8ouG9zZP1dmErB3KUN1qkp5cFau6h |
| 11713 | 288193a25041d2fec55dd3039b7350e3b654d88e469849b08df5b51544b01699 | 0 | FALSE | 0000000afb0a4de6731ae8996c48ea1e733b7900aab6e21e28c1aac3a61e61e | 12uj6hTZzHfvTzNSXtoPQ58X7i7YebMbyD |
| 11714 | e54936b5cd2814ed5a68e56d5f360254a0f98c9c21b84a7f603453b3820a7cce | 0 | FALSE | 0000000007c16e17728f645fe69992986c9cdd7341fbbb68103b66bfd1769c3a | 1DwWQC7twMMxHGJXfjszyMnNWSGe595h1i |
| 11715 | f42b4d7550a172b5941ddfdc1f77a7d24abf44a3072b3dab27276de5f20132ce | 0 | FALSE | 0000000e3bfba8114e958e105a5820d8e575ccdf9ef4c6d7e3f929c77b993a6 | 16kYsKtaKnVUowiiM1sHvWGv136z2VEa2P |
| 11718 | b25a5f4618dfaf7e04cfcc735f8f469695c36d603867a8a4b92d124a7e2579e9 | 0 | FALSE | 00000002fb83a4f41d637004ea9dd7dd4ea228c9335c38a87f96cf8d5a96cfd | 1AixCttFVW89xYaNPbM578dcTEetEfkPxH |
| 11719 | 428a0cc01a84f529e897e14ab3905dae602c824703b6118f6a94d1c58f09a6acde0c8f1c5c4f566e9b4e74c59 | 0 | FALSE | 00000001158ac87ae8fff861dd41c58f09a6acde0c8f1c5c4f566e9b4e74c59 | 14TGjiqW7XM65HQEZxH7uRcZKDFqqhvRRC |
| 11720 | 31607d763a82f12de83ca42405zfe6c763f73ff9fa1ba8b9630e7905bd3c12cd | 0 | FALSE | 0000000ff7d3be9d383071785b1a0f5ab86af056be0f6d42880f019b1a14b0 | 13bY4gvHBRDZBSAgMLkaXivaizXDDW2d3B |
| 11721 | b512c36416325344178882e3ffb5b5ee5289daf4ef90a04211baf5790a39d679d4 | 0 | FALSE | 0000000834254ae57b45be40241e7f061cf66cc9ab2fa98e830b67555b7d73 | 1EDad5kAyndCv18JqwnqAxrV2Q3n1WeyvU |
| 11723 | 3722b1be78db80d08bc4f2348a72cd2468bd96cd2d99046c5cd79a6858fecc | 0 | FALSE | 00000000e51c0098263e2a49c518d7ca5f64c6a43d037067368305e90cf55d56 | 188QPVLPUqL6G9JkovjdraPMLgXP7ZK59f |
| 11724 | ee9a1d3003b8edd7183af86e3adbe5a1017c8747ccb848b1959e1a5cc9ce68e | 0 | FALSE | 0000000e27b8d66e9196ed2b3862b1cce57433da20808551dce1e948745aad2 | 1ADfZUc1UEhoFqTuTE4mr6D9iydszDvTFC |
| 11727 | 5df3a1cf890a7098b1d51316f0250da9e984d5877028dfdf3af239ba51d7904c0 | 0 | FALSE | 0000000b4487a97f607dfdc8e51968bc917899070676832a3b8930623320dabf | 18WSykoPtstf7nwJ42qEAKhnd6KJiYu3ed |
| 11729 | 3fb9ee1c8f33424a55801125b633971e6315cbbeaa6516543a0ee6ea1a97572 | 0 | FALSE | 0000000Sa2a21db30c434b7ba7805960ef260d156d60e334f3117f855d97a28 | 16CRSMYfHvEJDm8rTBtPqJBKbcNfBxw4o4 |
| 11731 | 0368dee002fa2434584c3023660ca7f602965af93ef8361f25a3021fc662f61 | 0 | FALSE | 0000000d3f935cdfda407c6329739c72dfd28187389c371d33228371bea9b9ff | 1Dh2Rzy42ugjRgfchqjJgCmudWLDGZFvzC |
| 11732 | d9a0f1e94c9fe5d319cfae8c507f66fe4504a900c858c72ef9eb906e4cf442a5 | 0 | FALSE | 00000009286f7008b48e997e5bc8206fb508f0393cd321dcfcd086650377a52 | 1S9dEgafM4kFoavsU6wvXCbto7meyeGSS |
| 11733 | 9c13b9e3445a36f79c581023ab96ee5c348dd908b74b9ad6854c234ba1492907 | 0 | FALSE | 0000000e6b4fad2310b42cc03c722f29275c2b99b51bc6cb8abe8af67791759 | 13441BRhWitVwisWkXjU88beQEShBBY4eK |
| 11734 | 48122af9fb7ec70e5119a6d35c7f8ad30be04610be85e4a360ecaae68fd468f75 | 0 | FALSE | 0000000Saac7a9af76dbf557ce5ae09d4a4d371c4b0b6a02160c80916717d5c | 13UoCZeduJ96t8cPRd4Dig5EinZTHuUjTB |
| 11735 | 9aa4a31d6e6a4799fb6303acfec157fa920250b17cec1314e6a61f0b0b7c4a1 | 0 | FALSE | 0000000a9a5916f387dd0d6dfbcfc595cc40abac37fd2042ccaa6c417bf415ef | 1LNtwHLoUSHtbW6orDt2qtFr3qAqqUsCn |
| 11736 | 93b73e0987fdbe26632dca0d90dadb73d955fdfc68451018d4ef98dfc4fca10c | 0 | FALSE | 0000000d4b35a351a215df819163556ad0b7b317cd7ebb84400827e31d3eb15f | 18R7GBqjU7m6zPsUXdLL5YQWrg9sbbYaex |
| 11741 | 8dd9dc0487eee4990060f749adc64733fb78dcaf053449359585ffdc3e729e319 | 0 | FALSE | 00000003b78cd9509d0fd6bbe27acbdfe8aee9377e76faa6641ae4b2184ef | 15qti4mMXZxLoXegbKmuv9BKmcS3kiXhi6 |
| 11742 | 5cdea2fe3b470721aa493d1e4bf5687d4b5d5a06f38905b7ba6ee34ce9bfa179d | 0 | FALSE | 0000000038ac0d76cf5810e53d3e83505638a7872a467fe2377f6170039585a4 | 1QJJ8gkjbkhxKuxQSMA8JGfiPWJApwPDRm |
| 11743 | 80f324e3831bde67476d4a670b2e3d5205760cd9394bbe09c275017b96562584 | 0 | FALSE | 00000001d5647bc9627b110e8fc966a4b5b80dd147b9a7add71eec56ab04bbe | 1126GDuGLQTX3LFHHmjcctdn8WKDjn7QNA |
| 11744 | 76039c3c5bbc9a93e12b6b72614959a07c70d2da9273f643a3a5d010f5b82433 | 0 | FALSE | 0000000ed4b67c1268e2bcd084f3e1c38f39475f156118392c1d5211b4d573 | 1GAEy2Zy8zrfkFYEj3xDxC7Gzc45VfiIh3b |
| 11745 | 2977628da835a4351e4dfa185a07bbf275b164f6ba7b9e0a6640f1fca28c4f80 | 0 | FALSE | 0000000f9969a6c6f3c8ca709aa84f94568bf043263744cefd8efb07f6c72a | 16BKacqHfq8ip1DA88xtTLUMGpTTJonqkZ |
| 11748 | b525dfea4fefe85dbaba93b4e9c333f8cef36821791571c5dc514a7b770daa72 | 0 | FALSE | 0000000bab6839fc1e3f9eefc28c33e1f2dbfc08b41c1ca2d678f6e775c3647 | 13eFpYW1RcAm9A6JtCMZBrmYEHRsfRpBBA |
| 11749 | 945adb206aea40029006a021ac0bfa1c09ds7bdc5471bd594cd674aa51a722acd6c27 | 0 | FALSE | 0000000c4d9d8ed4e41bdc9bf1db1558cdaa30d6535b0de731f0976db5e74ede | 12UpvarhSqoVwets16eWHufm8VJmCSR6KV |
| 11752 | 241a2de359947f25db6b186d87a198495037bcda3fb73441d76a8c7d7f98a152 | 0 | FALSE | 0000000c03927a4900e47af3e483f533483964828ab2276e6038961b7908eb | 16bmce5t4J7fcfL8BSCcoJjUrpxztzWdy |
| 11753 | ac66ca45b997e5655b075c09e2c81da99b9e442f03d9492fc402fdc479ae0fdb | 0 | FALSE | 0000000fa4360240594312f0a672d46c46f96f2b9e0c4f3b753e92da1536dc2c | 1E5FSQ89L6cUCYuAS39AjsutASNcLYE8KS |
| 11756 | 1a619e1da0e53a3c63cfad39472a8f69cf3ad6a8fab204a26c74b2a1246e48bb | 0 | FALSE | 0000000854088a6a14e8a6f9272277deb8841fffeb76ff8134a9c21246e48bb | 1327zFQ9r2d5uBCGhbmZRkik3GNqfagx1M |
| 11757 | 25b9b0c608977179389391348412bb3859c99ebb31383a29e8ad993cbf159f1f | 0 | FALSE | 0000000d4a50b770228966ca043dee3d3155369b788ad91f652c73ad8464d232 | 1AsnMtTtyMvbhJGCJ9E8sP2wKtSLypwywa |
| 11760 | dc9aad8760c0dbff9ec9db6136e6e5813fb94f5a1a33b4a9a60bf532201be06ebbc19c5b4ff7d43 | 0 | FALSE | 0000000ab1ab6d0046809680d94fd8ac9a60bf532201be06ebbc19c5b4ff7d43 | 17Htp8Qw9H7oQN2EagsJgPZV9wBkaz8v68 |
| 11761 | 470132f61ae9e60c10f66c46925bb53a3959d758a1e6f58bf08444a2ff87119 | 0 | FALSE | 00000007f47c836a834f1730deb4b82b104d07107b3583b4497dc88bc4cb428 | 1Ngr6qAs1bhDBgyZMuuFGnz28XuPrD77xT |
| 11762 | 96a81bc5b0c2a01facb891792311116716724fafc5abe8606b29b6b1cc8c6c1fcc63 | 0 | FALSE | 0000000a552dc0363e161c2059b1f0e95d8341cec5f3ce7b8f0292cc5ce5304 | 1AxgCVQuyHVezhvxFnE3RxWPUtnsFiPYz7 |
| 11763 | 1e9e325668537b466c3d65285f29d8af4a822b1a990a1f1e3ac8861d9ea3d7a3 | 0 | FALSE | 0000000007eb7af30b6ef76e2e0a6f1791f9883f329ad0476647335916777ca1 | 15JpeFKJbDWNVEXLKaBQ2xq7B7FtgcRpxf |
| 11764 | 1fde59ddb9724d3419d4c33ae0cbea11795dd61df711938b611a751233b821f18 | 0 | FALSE | 0000000066b64ed747d9a61ec6bfd4861dd18a21a68640a46c8150ae2b48f3d16 | 1Q38GY7g42v34ES6uc6eetRJSxtAhTJ4Sv |
| 11765 | 8396762293417af7fc5d3b24f4bb8753aedff6716ba3504b3229098882a034e3f | 0 | FALSE | 0000000099e41f739bb6ca9708d20cb6e1452a843ffef3bcbe8c5880258a9f6 | 1PkwBCxU442Ch7ePoUFiEDeVBexaoAFqXB |
| 11766 | 7bf7baf540706b5ca7233090000df648ae7a3659863fcdc61a132984aa2f6325 | 0 | FALSE | 0000000020ccb1919f591ea5c06151b963aaf7df9f7e7418abaf215ed1b9924 | 1GyXyyvrioA3EssyNQpnYCnHjfihh2UQv |
| 11767 | 0eaf084515ce0971dccd353b1e52b1ed737e9a6a12dbef432147999e10077a67 | 0 | FALSE | 0000000064e34b1f3111d129920d15396129a0a5e1439548c43df5589d8a44c9d3 | 154eyvesFw9TAQw5u07lo7Jno3Wb333Yz |
| 11769 | def7ebdc2017b7fa7f776b5ed45c7ad56af8fb76f6c6308a7c46d184acd0140f | 0 | FALSE | 0000000044e3e4f9a25f42d72c676660dab8eb1b90db5d3a30b64d2404da40f | 16dEQC8WZWT9phbRtzKd5uHGZrmgwbSQ7o |
| 11771 | f738dfa3b88e0d6e22f7a6d6e7ea3126321ad5fe8fe75a91cf44f8651159569 | 0 | FALSE | 0000000Sdc9342cf2c082ea89051159f34ac2a3dc63df56ea29d90b923a5f | 15FYx8M7oprRPXx3ddnCEJ87qjTVmZnta |

| | | | | | |
|---|---|---|---|---|---|
| 11772 | 61dd0f6f2584f6ef154fcaca43d1bc4c5f33c65ef948e53d592149da26dcd14a | 0 | FALSE | 000000001299b402be7b0df99ae8a43fd543e57ad9aa25e6d0a7ed967731b2c1 | 193roh8pHzQm1PhApyHE8BEAdCgSzSPEr3 |
| 11773 | 71148c1f0a7dec3c92f7ed4efe6a14fd63373a40b82fe0fab0a41864661cca04 | 0 | FALSE | 0000000c46d1168b8a3f9988e9a2e4102cba58abda37f7e641e4f6e4d4c461b | 1BhjREYeNmHTU8rDNr6AkhmLeXg34bno91 |
| 11774 | a1d7d7236f86fc1d820cd40aab3b210a762743d51001f4537f86d523e0dc26 | 0 | FALSE | 000000000f3d898fae6590c313a7457a572ee81918e4a1a0c855e463c6d8ba35e | 19EDkeywgJheW7h8LPGpG88pTS3XsyZ9hb |
| 11775 | d0f1cc3c75a290e5c32a2b6283332d6b8abe734a416c56192a9766e7d2e177c | 0 | FALSE | 000000000ac9b4770b36ec8fc0c7272df809620739a647ebb62c9a9d5122e236 | 1FrNmmkbZZkLpdawDtsZLp8FpN15Ffp7jR |
| 11776 | 2595cd76857eae23593788d8c4de4e498e38ac3e38b1fa719a6a55471aa4dbbf8 | 0 | FALSE | 0000000039766ef99ec85b305c4168a8cf049fdf13c70a126e4428b092004b91d4 | 1KBkKp1BhjKw7gT6zWUybYyTddKCMSe4hk |
| 11777 | ab8868f0df2ecef3daf2d4ca0a17f444d12b4d44b0ec82f741dc0c948d4f4d | 0 | FALSE | 00000000a76e02b03bc6654871cdaf32bd4fffa4b1acf16fdb3ee7cc576fa40c | 15Jjsatthmfi4Md2sTYcpQMhgy7bBnqmk |
| 11778 | f6b93b670fc7ab19f0964a882a1494c09ef22a61b39553cfb6b38547599b5e62e7f620727c13ef95 | 0 | FALSE | 00000000f5861a8c581ba54ea68a475fbb385475599c5e62e7f620727c13ef95 | 1PhPpiKVstaFGsKTTQjmTzQYEHe6sCt2ht |
| 11779 | 3e9fd3467f0cbf4c667e28e1c5e591f0321cbc5511261927211319514a73f5fd9 | 0 | FALSE | 00000003678d5cadfea90554d2dbc7e0258c15b8ef07d3ff50a5eb55ac5a97c7 | 1ADQTYGT7rBVLV8j7N13V5DYtCrtkxigtY |
| 11782 | 43b4c2b0cc58f773dfc3531585c1e2ee6aa516722332179d9f1587cf7ffcb6 | 0 | FALSE | 00000008a00285b3dbcacf57acee089a16b64e8fac03317fd131e701becf79c | 1Bdio1LadtVLPkxdaVjstrEqV6Btun4aay |
| 11783 | 0e2d568ab9c2df74fa2b8c7d6a3f193b39b45af255819aa9444ad5160af6e134 | 0 | FALSE | 000000022228a1acc61206038553e38ef048d372051d116331b1b3f930f8d4f2b | 1BnQZLpBYJ1y2SYhG47ALZyfr647FEHt2oV |
| 11784 | 1df3d8fedbe14cd6f6e16828df042abe6960ac254eb7a5ab56d86d416653cb36 | 0 | FALSE | 000000001d7a93e2450af4996167237750de07ce1c2e6d9614726cbbcd272039 | 1MbmAQR21Bcv8GkB3psuV64xTWyFbQjEsB |
| 11786 | 6f0b5103f2fa91aaef911b53223462b328b81c9eb3c8f143071d808c47d8f390 | 0 | FALSE | 000000000d090bcd3ceff15294d6b7d00d185fffb56833b24afa41f39917b7e | 16zrCCVgZcrqoQLaZLETbHTTdzRF2A8n1c |
| 11786 | fc1766b6c1b05d52759e750b881cdc9d8322f26743b5911b72bdcf14ac47a7de | 0 | FALSE | 0000000ae0470703200a16b0a696d47a2f44da8b66cf0b709985a2a0d8fb1 | 1PHmCS6dHtUsCdqg8B9Vw9CgBANbnPEAJvt |
| 11787 | 775d33e0e8949236f68aaac09c43d5fc75e85bde3356337f9f0bc0c80d27d7f | 0 | FALSE | 0000000064916802207eeb658f38fb3555eb55f3fb601993460a7521a030e8da70 | 1KJxmnZ7cdrSHfsSbaKWHiV9KUUbbbTtah |
| 11788 | db6f9c388e7453a9a2d3fef18bf20f742fd2a1f5bf4a1b979e09b094d47059b4 | 0 | FALSE | 000000069b6488fd65b6f0ec915ba2cfed15fa86be5dba66acf5565fd2a01fa | 17gTzpQHSGkEsHrn6YLetXY2ouEKjj38eu |
| 11789 | e5403a23921d670c3cbcf5d3be40b9233ea3cca074e7de8ec6f51fb77eec6528a | 0 | FALSE | 00000009d706f523aa2336f5db326c43121c18061458a066dd696f489c098419 | 1BNL1qtrYc86JYfQcCp2jJDfPhL62HQiM |
| 11790 | 6a1826c295df9c72d30ea0f40bee617a78c03a0136df821eefec9a02ee952de5 | 0 | FALSE | 00000005f906fb161e1f7c542ec25ed1b42dca1dff1bee67144cbac7ef8f66c | 16ExZYQfuLnAjBUS9rkP4uLBDwffMrsi5 |
| 11794 | 602301e68e5b561aa9fb69ff0d740d7dcf5d45ebd988d86a1355727d7b61e8040 | 0 | FALSE | 00000000fbfdd7be6e67fb407f8c5d932a773dc7447a28a4487225a71055aee | 1LAWjSSGgiGwfyrDNLobYRgYsZE3kv9L4n |
| 11794 | b48f8ca51cf77cca5743ddbdb423d51a4b689dcdfa428aa468ec4f6b6942773d | 0 | FALSE | 00000000b72c6dc5aa6faa3fb695371fe407c099621d015b4f4de4fcb72bdcbe | 1BnTWvo4ficdfv8DpbdCVqgTQNk7jBWw |
| 11795 | 615fc642338c7c1914ef301ddb64d48fdb5bca9a5f3f5717724e638a0e6daed9 | 0 | FALSE | 0000000d075dcf282cfe838432fe3db6ed0b748b4f8cd16977d0a2a867c8bd | 1BSwycaxFrm1VvDNBQT5QEn9HyCgQcdDfD |
| 11796 | e5dd53f21caa3f5c12ff49727e2c16ca19ba497d952166956836a783e94b56f3 | 0 | FALSE | 0000000e88c14637e8785d5d2671fc6a63f7437ffab8a5b2b036a64ab599bf | 1H95YeBT1NebLHKVHXxED6eca4hpz5qh4Z |
| 11797 | ab0fd474b55ed49a180db2470b9ca2a827b0f64261e4d80703772627e0244c90 | 0 | FALSE | 0000000ae050c94e1eec61f4b5c372eb1109cb8e9611b146ab4dd8f0775532 | 1As4UgddCfNGhLYhp8B6eRPJt6xiEVAykE |
| 11798 | 669e82ca29f01876zc662b3121a4566133641986300bccb875959d774d0329657 | 0 | FALSE | 0000005e1c6ac4ff821b203c0fb89ee6a134524c858095ebf83fd0e9101f7e | 18TCnym8L2rupm33u79XvfVkFWR8uZFwwC |
| 11799 | 9a250d23b0b7058c203caf061570a13ac71140a77f6e9bac8cb8cf7b1f75363f | 0 | FALSE | 000000007149e9114dae399e5c832fe9f9806bc77fb789e2742087c6c65a5dc7 | 14VmJ2wPyUZ7KmkLYRXarcY62foMkkBUTE |
| 11800 | 68f528849b6524bdde2d4333c10528599cf12a2d4c9c61c04d25c4264325dd2f | 0 | FALSE | 000000001296700ce4513913ed3233d04770c709f9e8db99c9e4323c7782fbcf1 | 1GoyM5oELkhdPZsn55Y2ZGFNWfkft3mzyX |
| 11802 | c39a5061475c138c9046cda8d14d9250b116f896b565936c3309707cb746837 | 0 | FALSE | 0000000055b340cf1f2ac7bf0fb2d42c655969fe1681e95e7f3e3135502e3902 | 16TXr4Umwbya1qRoXqNEYC5unH5mbb268L |
| 11804 | d150b386d89b7b46fb9c29eb6b0eb0c6c49ccad004b06eadfa12f1a18e6a9c93 | 0 | FALSE | 000000000da926440e473af75151e36d46c77e2b5c0e7a2ca2aad7efc9a39f31b | 1NDFCyiHdSQjjob1tTgDVGsBTS1CdGeniU |
| 11804 | 243b3487ba530f682e0ea52beba72adb9743d28e8122c44899de352a6ab3907 | 0 | FALSE | 00000000f3c565e841e68626609d4e2a3c82b171147b7abfa5e072dc49ba8b199 | 1HXV2K3qGUf975scsGPcbyWMV5zdEZHMst |
| 11805 | 5bc3a306f5f0b4c184328d4c6f14984f7ef7c877dfef511ffce6ef703c4e50f8 | 0 | FALSE | 00000000ec33e6d13d264487bb7a1f4195eaab262645db25599abd45c1e826d | 1NLmMtkkeFsem1FitDghuDtAh8YMY4nUB |
| 11806 | 0077b42794c518ba87f7580b317e5645618e34bfbcd8c8d5f181059c231e6626 | 0 | FALSE | 00000006fa178b9250d4c7005db4e826be66ce5628e731014a00b608adbec8 | 1FgxSmD4jeHPUe2U7XxKZS73WiVVUA86K2 |
| 11807 | 21b1d5c7347a1c625606a5645261b9ecb2a60e625f7ecc1255fe90459462c538 | 0 | FALSE | 0000000092df760c99cc85f8fb894ba0a01ceb4ca5d23f821ca9701af543e47 | 18UezwY46tYGtzHSXhoPaRzkE2JSZqfDva |
| 11808 | 5dac117e3b6681181fb4c9b4907d40933896126584b0f5ea68d5e023fb397250d | 0 | FALSE | 000000007788babc24f61131aa95028bea496e52a3befa239da04a6efbed1481 | 1Nd2Lcv2HoYxaCk7wD5FZMugwNNsVogsCJ |
| 11809 | 8422fd985b5b86942c4d23129c8238520d9545574744bdeb0ebd77d77e1f5e3f | 0 | FALSE | 0000000387113b38c4af9aed83b1b9a9531add1c473206c96bd04d497c2b1cbd | 1PMwrcvQon9YKQpg82U9f9TTTcm3DUrGci |
| 11810 | 06e135ae18b400abce6669194ce67275484b7b800dfe3b717adb6b7bff6b3d49 | 0 | FALSE | 00000004856963f6555847530404e08199d66d5e17ad1679e6c388e877fd5eab | 1Ktf1WmLcb5hAYDu4ftmCcmWcvrXVJUtu9 |
| 11811 | 40b812e78f526316b3da4187396111c97549d21a2205855edb58284d3664cbdcad | 0 | FALSE | 00000000f16d936d4748cbb2e9d092556334d5842b72791e9361ae11822abf50 | 1CbNMcA2K7zj7vTi8tLH18DZE7ovTXqZBR |
| 11812 | e2782e3ffbbea99d2a332053d9b55910cd0533c66531ec95c7c5091bf3db30d1 | 0 | FALSE | 00000000eb14be7752e6131578fdc9e136e0d607f99013a417caecf488ecd651 | 1MB8atVhhaZvb6M8xwkM35GMR9BBzcgeCv |
| 11813 | 912e6202885e4701cd4958565ae8ec4154a540e076614ca6fdefe1434ded4159 | 0 | FALSE | 0000000f5b35e743e69bf1c4d519e394f6174e978f50df428c5dfa4e1b21ad0 | 1Pz5GrEsg7XqJWgJC3up2D7Wk6oqqM2FyP |
| 11814 | a5b98400dc4a735676d653992acaea53fc79e453f4d04f730907d5353eb614e9 | 0 | FALSE | 00000004f051a0309f218443620fee5f7bc86eee8c4429aae30a67d243df65 | 199QzM25wh39NPGr0No8jjazd8yWQtpfp |
| 11815 | 0b5f0e00bac969e3f24111c33f4ea7983f3f22e27bb71d704015884f19250febb | 0 | FALSE | 00000000a5b7af58a5951e1fbade5ee6c809330435329c5a97f17a0468d2 | 1AssPK5L1cr7DQ2KfGKfMiB7kr5PsnGkop |
| 11816 | 1853af23054d575b98da5d904b9fdc222bacedcb22522e6dfd6447d7930dd146 | 0 | FALSE | 00000000cb4708e7bfe53337bc0c36c24e40b58bedda98adb5b960ca35df7e7a | 12LdKPa366CWHay1669Uqsvh76Pv48pVGw4 |
| 11817 | f5a6a5a3a9c2879499cf55211564ab43a3eddf0dbeb6944b9b5bce4f2814e030 | 0 | FALSE | 00000000f697b6c3c3f5e595582dbcbf20955d80f11ec1b191bc3928dee81f7 | 15inUi1JbTAHW1K2L9d2GmNeR79i4g8mzG |
| 11818 | 53cc509a1c34598547f04196cf414f013ebc63c147c3fba0bfbc28537d352b50 | 0 | FALSE | 0000000628fd8e08fecf6faff0fe9d802556334d5842b72791e9361ae11822abf50 | 1E7oDb94gkWC9xRSF4xCAUSF3gUhGHPbBS |
| 11821 | 276448cb047800dac2199fdb68f48ba25e356467367609473fd2363b12bd2e4 | 0 | FALSE | 00000004449ef98d19b4e7dec6b1dfb4889ecdd65ce9a202b96ccbb61c2f9 | 1AhwGyXrnV5DPScXiS6xWNvpUgebXqSW6F |
| 11821 | e3badc79422b916c17f0102be727efeb15b1b9e0ff1e9d82e5a06541528259e9 | 0 | FALSE | 0000000582b2e0b4a60f791b21289f70da09ab304ff731dd0d897689eabe606 | 1CDhGoatYinTFsdfMilbqg5PxeSsdtLmyk |
| 11822 | d2a838d58d5ecb828e04dedaa083a045e543c05cd4e71de98dde230e9fc6dac0 | 0 | FALSE | 00000008ff2ddfdd27ba1db32ced21fb0449880f1d198b1f5a0e7599ef5c8b9 | 13Eva9nd5ffDuvdht6uaAAvfAEWFStDuW |
| 11823 | 9163f59de87e547e3832df8bde476fb1a99b66e2b719b91c4eac4046d410b4ff | 0 | FALSE | 000000059ff3a5bed2cf4e2ef713fb935c136d1e52020b9767267e6e70934 | 14xy2ZdRMYHbuBRN3th4vbAxV94b3HeEAE |
| 11824 | e4e59ef69fa163b469328ae05962f10592100955ef3f76fea5d835c7f97ec7c7 | 0 | FALSE | 000000002211f7c21b8da005e52a248ef992980cf0bf47cc5fd9334fa637d198cf | 1DiAPsQh2SUPQqAGQgRrjKZ8FmxvJjob68 |
| 11825 | bd0acdc2184a0a315a6e710ff88f59b12ffda111f254dcdc4c183d49ae2c8d21 | 0 | FALSE | 0000000519490f510d7eee903e3dcf1c5874b570d5a88b920e7d1706652b8c4 | 1P4qwStuXGHpETVTz15vP5zVA2pwHkgD1E |
| 11826 | 898f1336be52ce64cb9265b9479f036b178437b1fe677e60cbb029ca35ac0be9 | 0 | FALSE | 00000000f41a5ecf8aa4bb0a58075b3795ebef80abe6a960f1ee62ad132c415 | 14FKa29MNAVoxHf4k82Wcds987EauSkSmmw |
| 11827 | 512f462c0250d2f414f1aefede5cf28d92b14ce7fd251249f9b50959139118d25a | 0 | FALSE | 0000000063e3d002dd8cd42d445bb49d2f466947f8312542a03a499PkuU2EHNH | 1DZkR2KNUoFENFWdZa03v49PKuU2EHNH |
| 11829 | 1af2ca2228e150c0ddcce7326bedb29aa5f1e8cf433d2374ff025c23ced1e6c | 0 | FALSE | 000000029843393663f0faf1eaa792572a7514b18e684faee40988757dd6d1 | 1HppggEmrhjVaUS9UGzqZNyV3kvw4pk4ak |
| 11830 | eea17ade598f45804a21c70e466248c13da1eeafe1afdb8d8c319d4d274fc1c | 0 | FALSE | 00000000446d4be3fa1101fd112914527fbb79524b87c4bc8e5dacd49bff1001 | 16JvEGwDA2qbUtcDuecW7EYghGu5agFZP7g |
| 11831 | 053138181fa6fd2e6731a3e556b6c2c4da533a8603d45f390aa62367dc22724 | 0 | FALSE | 0000000e3140efe11f6ce3e085aa553dcdfa00a99f228cffd164b6503978f | 17zDkTzRNcSiNapzJzTPJqEzncQQzR4YGL |
| 11832 | bc0cce12040beb767e4475b750540388a805c75b8ebbba8c0d7eaf6866e79ea3 | 0 | FALSE | 0000000b9214c4d9d99898613bf43a91ba671f0541d2e50090d5c410198cf | 15S6FZdDg4UGcyyvhQm7qc4t5AyMEARXMgW |
| 11833 | 3cfe96251decfee3dac4769877bfe4163484ea6aa21a4ee6f602974f465930cf | 0 | FALSE | 00000008a0c8ba841285e0ffe9e27d8c05d06ebf408dc207c8cef01e1e263d3 | 1QLWdvujeZAwH25b1GuTqa4N2GE2NGFUA4 |
| 11834 | 64fb7f0248cc9dee2148f9c6cf770a774561e92b50058c30bcfe2574caafb06 | 0 | FALSE | 00000006c61310b4bfd38f11e6abe5401047d7abd53a8805fcbff540d77b991e | 17Kbh9fPtGt68mW5sDGJDKweuBBChQNbS |
| 11836 | cc26ad3bcffd5018e215d2f15e083c0aae1a984a75b9943e4d1f3692b99d5ff1 | 0 | FALSE | 00000000e05b3a7220742fa386198380c0bef1013f2580cd6ea906c5cb30a6 | 16ZV6fTAh4TfuNSZpBsGKzH3XeYfk4twvk |
| 11837 | 2f76718ea516d42d1cf147450d147ab4a7b6551eb8bb8da9fbaaabe6ef7d05288 | 0 | FALSE | 0000000721074963fe7adb1db8ab3553a07b2464341551c6390fc11f2861d | 15Mo8rmXagxr9r6eL7JLHQqfZMizgsgdJce |
| 11838 | 64540a4a28726ffb44af9d6bc0f193ed9a327b5735d806a16fbc9048773971 | 0 | FALSE | 0000000442b71994bb4ce62e2cc6e0c68b21942aaa4671a37d3eb783f6c096e | 1LUei2C3Zpi8cC5ZZeqbfgoLPaQCwocj3 |
| 11843 | 44944fc8fa74a06f0287f4706e339d83142a14a64224631b16c542ac0fad | 0 | FALSE | 00000036b3add73b430566153d0bcf68b3911c5422c | 1MCLn3PDVLnWYDaarunEm86BfGJNZ9hSGF |
| 11843 | 494874d6df6ae47e39c0830382eda4f33b6b0a3ab64416274b2140860 2a205e3d50 | 0 | FALSE | 00000004c9fb2c8afa1542447eeb1353dfe07a33199fcf8ab0d9481610664c4 | 1ExK5MQDq9z15xQ5zQLtl3dPqNPkwteVzR |

| | | | | | |
|---|---|---|---|---|---|
| 11844 | 53151dbdc9795b3f320f4f6defa28c6880f7cf6711b74af9bb0f1fbe9d3823e5 | 0 | FALSE | 0000000eda6ddd7bbed6733af820af70758e64bcddcd3bc5c6b97032e2ac779 | 1PJSFNpbT6WAM8PaurtWDe35jgTQmRERsN |
| 11845 | 6ee67d8e129ecad857d9558ce614ad2fd37f86ada954938c759d1175355843a0 | 0 | FALSE | 0000000ce53478331df74bf88340198dfd90a2cecc1f18b950ba563a7367cf | 1KcUd88xyGXE9BDnA3by5MnGuV3SaqqjiH |
| 11846 | 11faec4167567b29e02c81617377bd4c1ff6641c83111e823d44d5e7b686ead0 | 0 | FALSE | 0000003fe03a7e336cbcd1b0581e92ad1690967d4a9ba6a0344e8dd910029 | 18sxJFXS2oHLLa5UFS7jEkbVov2mBLty6E |
| 11848 | 9199a664210c2c4afffa21d93f1a5f9d494f7d23c747f263ac0743d4b42f5da7 | 0 | FALSE | 0000000d844a3414c15dc93c821fe058c49635c8d1d5892ff3187eebddc504 | 182JTXXY1Q4yzmtWj4YRXxef2bhwMiTNrN |
| 11849 | b255ad59f79025d69bf5e7cffe50e0fb7556c7e05ac78e2838516cec60317e7a | 0 | FALSE | 0000000209898c875b143371d8ecada9754c2c7b5ce333418f4b7c431c13ad2 | 19mQDT7CHKPL3KrtYUwjMpX2K3tdoVwSVM |
| 11850 | e84d0d2668a2518bc20ade95aa1f62ddbf68223921a5a3ee608c29d45579bb84 | 0 | FALSE | 0000000d602bb2b22ed67609b6ebaf217cded827ead0753fe43d269eff0afa8 | 1GvGirVAud3pvmvFSYytnxYovuopwStheg |
| 11851 | 78a68d1328d2f2dc64c96fe162345d9a89f6ebb9342c6caf6bcb9bd36be6cd53 | 0 | FALSE | 00000000a1378c9c243ba87a8d9491694793e46754aafae47304bdff8fe03dafdc | 1yheJfvhURjgeLKTVnqpTuZMVLAbiKFoH |
| 11852 | a996c4c3dcccc5247ae916e219264c9ad1f96a384ff93d089e89ea9f106623a3 | 0 | FALSE | 0000000027fc0191cd8a8ac5cf583fb79b301be850c1c6a5ee3f03c4f6e58df0 | 13Phcwg8oJzNqCdzxVDpiACbXisRyYuM4C |
| 11853 | e30823341004101d5f4d61a6658aae6dbaf674a655cfeedcc49188efe1e9c7c85 | 0 | FALSE | 0000000079ecd339bc5a55ab46328aad005ecf4a0a0fcb4fa2dae6e8ace989a2 | 1Dp9Ri3YqFatP5AobtuJ5LoWRuHrHgtRcd |
| 11854 | 40b7dabf47c61690a057293f32fcc9f4900a6264132cce924b0805dbd38854a9 | 0 | FALSE | 0000000079ca3ac21e5a6cd1e9822bfb35c9d6b348b682690eef4b5fe7381d69 | 1F3XCC7JHfZwKd1up5PNmhtG93uLTCSgtC |
| 11855 | 77c07009b87149aa08e84a4d1d841d994097dd7caa4593ca0077886808fd87b00 | 0 | FALSE | 0000000b0e1f89f042c63619386ce7f3a1aad1d7e8ebe1a6c6b564f4d84eca2 | 17eAmrRELNbffWg255YRZxc677Az5eWwJeQ |
| 11856 | 2c834c1a37e3bbb36eb6c8a51c79c0ff60d6da3be137e0006deddfaaa14cdaf | 0 | FALSE | 0000000002ccd03b53b89b79f86b19da6eb1d599ae00553f43593cdf4f5966b2 | 1AZ9NgE8gG66cYsV4ar2b2SwELfuUx8SqM |
| 11857 | 6cdffac2efb963535a449f3217c2d230c65d99f9b85a71fc40db18c9d699450a | 0 | FALSE | 0000000d350b5ed4c5a9356bd4cd0f78a53c95daf96e1c4f8e218d183af855a | 1NTV6jRZ6FpZjcArR73o419WgCFYPWZSuM |
| 11861 | 09e3c44e2354e82284c6dbdc1d16de44ec940ee9387d923b7fe515c83bff5578 | 0 | FALSE | 0000000027f3ed87d30edf737868d3b4cb7d2c1e60165e8f8f1787c8d7bcc938 | 1HEqfe7WccS1t4kfnEmoHwGqoMjLww2Fha |
| 11862 | 620bdfb18f06c435eb4d90ddfb4d3275b506f4eef00faf6e76373fc516141608 | 0 | FALSE | 00000006202eb8d6352b9b40d3d43f8966f7a34dd34d142742d29f0becd91de | 1K4agJJCNekUeTGZhKSjyNMvJhdCi1zFfC |
| 11865 | 6794ce53f69a8c5e6a26caf7d4f880de81170a20b1c8b6658dfa5e2adf55e63f | 0 | FALSE | 0000000039983e2be0340216c38b089adfb94b01897a87fb770238beff508620 | 18eRbomqQkHtXo7oZH62eL7DAHpQGiKxCE |
| 11863 | 4d89bce246836293b4194d687355afad0c2473fd753d0d7b172edeeffdb94fca7 | 0 | FALSE | 0000000022bfc3ab3ab7710a36762fba14c60010675aea373ccc1adb4061c9a | 1LgA4fb9MmnRVmqJDYmB7rbthLr4jnotS2g |
| 11864 | 32a4602703cfa9af7ba2d0e6b3bcc4d3f4c9901e40cbdf7e498e29ce7a8486a | 0 | FALSE | 0000000000be65e2fbe8f9acf65868fe5a94a559a21deb4145020b1e718e66d | 1XZ6Yg7EvRf7ajsWKZuvP29AVqrFkmhfL |
| 11865 | 97a46c5b8f2e529e9c8ed41a1a694fca82a98d0ee2033dc89545ea3f78b7755 | 0 | FALSE | 0000000c9247a77cee03131195ac05d63aa19fcc4cd27556cb1bed4e39b1b3 | 1CtHyy8b5zcKupo68pRNe3GnjXL4yKvZWo |
| 11874 | 7abao0261ad73b9fce12e50c8124eaa6fba9c87bb366bdca411d7a4c50c2ee6f17 | 0 | FALSE | 0000000020e05845439d61da38c20fa0926eaf3261a78ab72fe158143858a125 | 1D2iUCtsNKvVvuttNkdvqHwW7NB8PiKk |
| 11875 | 635dbaacfb6cf3f9fd68f9a9b898f91325938cd0fbb06133275f9b66f6a977ba3910d2 | 0 | FALSE | 0000000d97b14592c2f7da3d37f823b2f591d67f39babbe96f6a977ba3910d2 | 151KoMC9d462uLfBwekJ9teJHkyJHFp |
| 11878 | b2eb066ce9e733a0ceb2500ba1c23501d88c75adafcadd29b10630fe38b67e | 0 | FALSE | 0000000691411a1e39d2dff69606595d53970987cee5c98e4c2059a74bbc386b2 | 1NQoZA1VgyFuh8yW2LWXRp4gPHhomYWU2V |
| 11879 | d170a64d93fe28d14752f4e19fecd213f6f30aed1afb79e76debd1ed03237c1 | 0 | FALSE | 00000008c9852b15b6bb51ccee02b3bc0dce73db9ab6834957b69e56a65f1716 | 18PBa84S9RiAcRfzEPhAfchfFCrw52mN2m |
| 11880 | 6d319f9c5d0be09464e9b95c7fd6d2ba9c450de1770332e605139057dbfcd38c1177c3 | 0 | FALSE | 0000000b616f5a8c377de72111493a4d5790d3bff06c0f6c2e6c98e4c386884bad094 | 14IB3s9PxE8Er1NEmZxNiHWSr2p3MtLzz |
| 11881 | 9784acfab41b794c8c722f227d89c63a2dec1693b1bb85be24ce2dc8f9fd303b | 0 | FALSE | 0000000c0e9d538b4dc29ad4cc489a40dd6c57bb810a47b903b24d3e4bad094 | 1CJbrDCsQcu7jRquWm1iS2zjjqjMBmSxSxU |
| 11883 | 8c5622624ab9e5aef7d287615674094abacc551f5b1ec6294b4b3d055dcac6 | 0 | FALSE | 000000004272b5b3202a8b1acfe56fc69a9a2286376f093e7fa7ac32dbe7331e | 1NK42KTaj2cZkzYiVgc35KpT7M8BuGhTLz |
| 11884 | 4c915576c45526c59f7144a14301b0b31df5fe1fdca6395f7a0708b7af3dee4e | 0 | FALSE | 0000000e6b84a25c140a63531236d62de6ee17e63c72d16fe88a752b9c59f2 | 1QGZ5u69hZ8Z7QXnjPEkwxZj1Wk5H53d3M |
| 11885 | 2b35814c96a2a732ee6201a70cf96842ebe370d5133d273e8e3f52e9647be760 | 0 | FALSE | 0000000f3b22d3a76772f5ac5dda7c59f111a67dafd39a6698e5e5cc2a882ed | 12FSfrMA13UHkng9W8QXbyUBotGvHyii8d |
| 11887 | 5d1173748dc16d293bf31c6a55ed6fb58de1ff6c7600d9f8e14985560085c534 | 0 | FALSE | 0000002c124cacfe49a290cf15754f72f1eb8e7618a86fd5367cee1c5a7952 | 16Jgecy VRGnXESiUWggRa81kQeRYYR6QtL |
| 11888 | cd584b3a8a029335421450b0debfc407d4e3f20b2f91303703b32c320e535fda35bdb1e | 0 | FALSE | 000000002d7d427552c9d038006b8c00ce5ff50391a8f62b9cda43f8f6cd22e | 1KYPwWQ4h3JWuE236U3nfhitIjVrBazSqZ |
| 11889 | 4a47e80edb89b1183f7c8e9a1a294e9409720da01819118b9a8f94ee412b4870 | 0 | FALSE | 0000000091e855694295ea9c0dee862a3742a8adcc9973864dca7c4c6df20fc6 | 15oQmNVo42ZTtNfZdmTGr8mAyHjhGb2dVR |
| 11892 | fdd278811342953261efaac16d43eb9a7543b2dcdb87bf1a8d90e30d289f01faa | 0 | FALSE | 0000000033eec63d37057483d44af1abfd8ae916c3cd81718&a2e349c0016bd0d | 1YFh8BpR38pijuJG3c4c7ccXwyRrrveUG |
| 11893 | 0cfecb6f95383723a9d6f2e80b6d826db67afdb4999eabcbdec9ca388bdc8b71d | 0 | FALSE | 00000002c1484844bf6be1c38a19392ec7884484b442b3f2ab39dccdd62623f | 1NXAhUZA5ZhGrBFQmLtrt6Nd6g2VZgCtciX |
| 11894 | d0e712783550913a716a6ff7aa8bcbe345e7edaf045a0ecbb1342c70d6bbe807 | 0 | FALSE | 0000000e893d41cd990640750585400e5817883f9391075f72bb19be84566 | 1Gyi5LL3mg44zdJpM3FC9ek866b2N1UZQ |
| 11895 | bf97dc7f0f9d3c562a657adf9385d8eac48fc44297698b1dbefd8202570258d6 | 0 | FALSE | 0000000f5af1e37707272206aee472d6d12290ca47064bfdc71e1b4c8a8 | 1JJJUVZnqPyF8UQvYKdQpfJMWVHMPHk7d1 |
| 11897 | d8c1832397d1bbe13ba529839b4585a64674117f13e03935cff2fce37be443 | 0 | FALSE | 0000000700ed9a4c5ef37a545cfb3ca944b5ae03c69bf2e416ccd7fedf2e53f1 | 1MuopDvaxBPMGKwabaJsBAQsz1DLxUmtksv |
| 11898 | 11e14cafa186f3fbf4c854cd9f378f70792f70776e6af82b2c9e477af5de8057 | 0 | FALSE | 0000000098bce1639ab2a33b710c8395ecf13a2e36ef68d07c36136d396f952 | 1441UWji2HEraiBnuAyZM9ppp7gitNDxeZ |
| 11899 | 1cc2ea747e43c5027fd18fcf4ad795c76143119b2e757e17897fbaa3e212a7a9 | 0 | FALSE | 00000000073574acfbbeb588e1c5c82c2b07ea41004cd601c4c23f198beeaaad | 14qTMN6K513bqoa3F5w75wyf6bnVwhV57N |
| 11900 | d3a8ae1b85c1fafad1703a552c83acf1c21add59553119eabb950b7e4caff2e9 | 0 | FALSE | 000000005b5291136e9d9cff5sabf0e315318404a559e716b3255d19257abef7 | 1FVsmnQvWQLV6jJSqFkWNDKvmut81L7hG |
| 11901 | d20eb4fefdb11129ee0c90be0d81bdfe011b1318185a7be406df366897accd7 | 0 | FALSE | 0000000020d604d1d46767bcdce2f71920eb31a66921f64744efb9ff7d333b2a | 1DE21sBxuw4gWDgc8UvfRj2nj6YPHV6tWR |
| 11903 | 26b6e017f5525f66930bd1c8e0b3497efb541029ceda4f42d255a9b93d8 | 0 | FALSE | 0000000f5c78cf8ad142a1dbd54c65695dbd19bc9eda34129cd6f692e1d7dd9 | 15L9ycvx8zYmLUFA59ffqMxBD6JSPeKXto |
| 11905 | d8327adefbc6ddb3a39be676102433f2103c69ed34c3a507fd97d760923d7275 | 0 | FALSE | 00000000929f254be7785ee0161851864a16e87f07ee978c0cb1b80088d882 | 18YisBG9ywt8ah4Umt3Qu287HpeLtCQzW |
| 11906 | fc3e82730d33534097d6547775bf9b4a3df7924ef936d7decab733b403e541e5 | 0 | FALSE | 0000000ebc78f64a726fa6a900de70858d90fcb4e4aeed747ab083316a418 | 1MokhPDUpPH69NtiJ8VJ5TuJgNS6Jsy7PS24LHHemX |
| 11908 | 9eb9bf47413f9b6a51ab661eff9f5183d98a29a4311b957dab9e5ead0cc740699 | 0 | FALSE | 00000001508f4c2aa0b37996077bb27594a41a28024bb2a8b5838b1c6e5c | 113SZxNsP95m4unxjrqeeWRcHfn6e9pG3AN |
| 11909 | ee29b4737a4d3457e8e63fa65ec8b726369a1caae79363e5dd6a2e05ddc8769 | 0 | FALSE | 0000000037533ae3b7f10f94848b1a57b275402403c84a6538f7d513a0df99dbef | 114bDG1A8wNhk28hYK4D3c6mS8TkfaGwXF |
| 11910 | 91000b1d2874967fd4a48b29aaa724f79563242789377fa7207e34fabf8 | 0 | FALSE | 0000000b001125f7d0a68a6f18744d36579e1a498b5cc046f0c83846deba5b | 12MkQQMf3XhWvSq5Za7e9UWbsMxTMEiZhS |
| 11911 | 38da11daf31ed426c4464cfed71dc08e83549319306714fa9645018aff899e8 | 0 | FALSE | 0000000086d28cc27665801b4f8e7e854dbf07cb8d4fbacc82544ad1ecb60 | 1Dd2w814nQ197WqsaP9t75jsWCHs52xQ |
| 11912 | f4ccbbccc4da855f1c3cd60a21a610b3ae0fbe5f1be3b98e5bd716215343f6f0b | 0 | FALSE | 0000000317a06daefafc5e664c0327c595f1cb39e342ba1cd352b84a615936a | 161WWC33BNBEQVszmGUzMwYzYJWfe9QX3p |
| 11913 | a3a9dfe229af7a57639e6a07cc4b0b518edb4c8489141e6d0ccc7815e719c86d | 0 | FALSE | 0000000581206fd1dfd8356cbd660e77c20100932e2481d916a92296d4beb0daf | 18dieZ2fZgotWBB4QLBH8yscuMaB5BG9Ew |
| 11914 | 0a9c663f051c427b2531c302e33b0d9ee3d03f35ee7b7e42a13489927001 | 0 | FALSE | 0000009fbb0c1b47848fe38e1283e39202d70ab673e8b3957f1252f0c22dc | 18T4FQmF24PxTFVSF2iDUgBjZuWukdpFDC |
| 11915 | 548c081f4ace35fb7aaf93ae1a4304acfad3023e31004f037cc19dd9771a8a82 | 0 | FALSE | 0000000a39877f9ebdbdac762d3c9a9f950f94451182993038ceffeda8f6dd | 149YnZmbboZGDQYZtqfBqCmoth3oY5onK |
| 11916 | 78fa689171452e8bb6d79611df31f91b99500698aafccda8796cbeb0a746a24 | 0 | FALSE | 0000009dd39d934bd06fc02c38b455e6766f2f963ec7eae663a9b3274a | 12e1ufEsjw2dr2ms3v7UDddMtq46NTmFtB |
| 11917 | 5f8802a6419a09479eec2dc1e89d9374838d6ff5b8eda8287e9b022553c6400 | 0 | FALSE | 000000059552e769294a1f74ceaf3a85b845fc579f54213de34d9a38840c10a4 | 1N1y8K4gVRC7ppB2tyUcw3osXpahLjiiR |
| 11918 | 6f618d08499778364c513a6df5740a0a95b939e7e3bf68e6c012674d7201 | 0 | FALSE | 00000002a8d0ce1fab20a1519431a780ad183372f0a8b7f615c7c461e99ddc | 19kjBvwA8qH8giEXEg3QbKSU3MQn8G7qdw |
| 11920 | 6fe32bbeab9525a37eb6c988dba967955645098ad19039a7fbf57ba9b04ec86 | 0 | FALSE | 0000000f0ce2b8b78ae22fdb9bee044e077b791dd3e12c197f19cc4bbb7adca | 1H2iVLuCsLEhRmkNerVD6TbMAui7e9hMwx |

| | | | | |
|---|---|---|---|---|
| 11923 | a1a8c045de15ae56e95fb62bafb77d18d1b07b71e3be686498e401b38c6a5a86 | 0 | FALSE | 00000000fda34ca18342ea0329b33fec83271d3b2e2ffe0cf3e8510e0efca154 | 12RUTghSC8q2eDbDKBDuxYM4NyZcAHVXVt |
| 11924 | d598796d440d9355a460dec37a474b2a7209998fabe667c7e29a7c6dd9362f8 | 0 | FALSE | 00000000d7d0174f4acfb87d3ec1502475961eb38905eb83fe20663f4fc056a1 | 1LpJ2mEUh2EY43RzcgnUboyXz6ubCt1mzD |
| 11925 | 790a73bd51bd22a6e94171a32d617aa29c6fc039ebc8f76d3c55036762d4621e | 0 | FALSE | 00000000e24dd6792a3397257efb26a87b960463a47d8ee249154a7ce9f435d9 | 1NsiDpuVbGTjRaSHX9E1mhSfy8cq4gDuqt |
| 11926 | 93d7a774a906d3de830228b83fafe57a561cda04ac1bc7a7d1d73dd915df2514 | 0 | FALSE | 00000000b967ec16f8db7b46bb4d4e7b53cf8bba00c6020b91eed7e50133c770 | 1BLUDCLCWpvE7j3rEFCrRMs7taFuWCRmhf |
| 11927 | 304a3f5c4346d73f4f218120c0687d903812b2aea538222c11732fd86850ab3a | 0 | FALSE | 00000000018c677d96fabba65f3485c907a1174696b5b784aeba51b60a63facded | 1Q6fJTPCJtKtwgxvY3eDYYdTdEuZMU65ST |
| 11928 | 1bf541d8141434999ec33d64e6ae140bac3f3fb3ca911c0944035b871df433451 | 0 | FALSE | 00000000b6f21ffb6723999448a23c8c9c6f30b6646f19716448fa1a57e768a | 1De7rnw4UaRNxXotXPxajG9NdbiAFTmJ4Tj |
| 11930 | a952e54a05022219cddf5017c587775498ff9640788953ae4a3a77f8a9450841 | 0 | FALSE | 00000000e80c898abefc71228925966a9e5caa55167495551c5583d3bfb8f42a | 1EgbhLStBmHhJXU15s4yumgWgbX8kTom |
| 11931 | 2ca57d1fbb93e68858ad5517adf37c63b3bfe8ef963ed23e5188c06274384bac | 0 | FALSE | 00000000b8a225aa6647e3ba808779959becf09f2e25a2eca8de1a5068dd06f7 | 1NdqhgfKtaUXiHt18G4DuV2HKN9a39Pci |
| 11932 | 0551e7db1f14b2a79cf31df3c5639db2043d60452286d22fe565cc907cff5f11 | 0 | FALSE | 00000000f98d67b3e78fa47d95618afe4f016e319f03caa8d88232509ab8e034 | 1BXxg34nWsgB8SoQqqs89xYAmQrDDk5DB3 |
| 11933 | 7af76e53fade85683fc66f20173ec722fb8e846ed43ba6140a66ffec7f38dc2 | 0 | FALSE | 000000001f7e32427ce59b361a8dd41043d310468ed1cbcd506fdfcd1456a79 | 14Yo9NGa3LPyrkrHoYpt5mL7s4KZqbtUnB |
| 11934 | 0ed6ef743af1a33bd6672b7ec9aeeac72d849abc308e7831468dfd57a05d1d939 | 0 | FALSE | 00000000f497e5bdf11d4bd7503ea6ecb954f9915a1cd6bf686e2f736a6e4a8f | 13Wzv7KyCiAuRU3vk4zFo4MAEdXDASM4wi |
| 11936 | 911ab4b9e10a2fa66a0242c9ec6b4dc940137af085facbac7c7bbbfd2aa1bc7e | 0 | FALSE | 0000000058816a08f76de9453d6cd0e8bb99bbe05ce2b94637c41e518471ed54 | 1BVH4R4QyuCerPwoziAEbbSZHq2fgp5fZn |
| 11937 | 116dd3575ef6615daa2232f516288be35e19f6a4cf086ce95cce42368d694da2 | 0 | FALSE | 000000000490707f9ccaa209e14969cb924ff4d905671e20a305dcacb4a919f22 | 1NiAMHtRv7c86GLePZXfWwC8K91VzG49kq |
| 11938 | b91a3b05e5b49722401f32d3b90b3a3e5970f9a9af77a9e64853d96f84fdc407 | 0 | FALSE | 000000007141a589f5333ac05d809c1a1bed8e98a0c52abe8f413908ef162b906b | 1FvfYjmt1ypV9mUdUHjuAZKLwTF8NKrKd |
| 11939 | 7ece155b2c403e78e397c2dd67c7db6e8089dc89eeeeace2bce3ea40ad439fa7 | 0 | FALSE | 00000002ac87dd8e304356db87702ac1dcaf4150e382d600c4dc5ef6b1fcc54 | 1DcCqx89rFUqGoH1hcpC7moCbtFwJKc1b |
| 11940 | d461d6e0fb05df46e4b77187836923f46e62e64b2eaf9e1ee77dc0b0b1d695dd6abbc49a5d7728e16 | 0 | FALSE | 00000000b399a39a822d62eaf9e1ee77dc0b0b1d695dd6abbc49a5d7728e16 | 1Dn58ywGdmNTjeUQ1sp9boGb2BW9E6gXxC |
| 11941 | b275fd3c04fa12e273d7557fb2dab53ae5983e384dca6392a6e4f0593680b079 | 0 | FALSE | 00000000ad6d11bd9f5df173e6e23f193a5ff9ae6793330dc7ea0cd0920ecc92 | 1Njxop73aNuk0XwYXq8er2Su5qKxzsHQ3b |
| 11944 | 1a48f641807822841059189b80a8b09578f9e3a7661ca81d5f53cdee36776fbe | 0 | FALSE | 00000000eb8485cc0c362ae2b1aa49f69e31b4b629b76ec0b751be0821ebbc0 | 1A7GvhTBAKaYeYzo2YWe18n1K1FGVugp2t |
| 11945 | 78a8802121cd66633ba63020533eef32b8bbc3407c06f9f3a268dc2530802e0f | 0 | FALSE | 00000000b06e1edbc1aa59b4e7046d41190ab35435ad19040570c1b5a5a4cb7b | 18SSU63W73D3b4S2tnnuhhq2q9q2LpKsvB |
| 11946 | a2ca82047fe5a0a70e893050da544ff1b7f6b5e3a170b4639c75010e41f06b9f | 0 | FALSE | 00000000066d41eb7c4a070ac6acc71aba3103b3353b8f80d7fffbf107a0e457a | 1JKMiPDfMaYaBtBR9quYncp7CghexfUG9b |
| 11947 | cdf78c22ede624e34cf7fe3cabb96c01b24a30cf8a3e7b6ca78b6ca748b4b27d4ad7b | 0 | FALSE | 00000002766eb5cb8d85489e8d09d7c65615ffa6815e0d513841cd8599af | 1Jny7Qq5zjBro8TCE5SEqbUaWA8BeYbp8F |
| 11949 | afdbc7ee9b8f9e029f291a3853327a338ca1a525898637370a8dc8006d6b77b7 | 0 | FALSE | 00000000d7ec50f0519c5cefdeb5cb8823895dc40e385a69459386dbfaf5efb | 1EeXq1QGBk4iDqCwQCB3qUPeY9LcTnLq9e |
| 11950 | ed187f45094aaf73f863c89ded5ae6e10ad870bc04acd69baceae6a85f37770b | 0 | FALSE | 00000000003ad27d4ff96a031c479040fe9382d9ba9e8494c75ecf11659fe90e7 | 15kW4FfbsEQHwbJKfgsaTvoeGsyQ8Rh5j5 |
| 11951 | 332545334268e61bf7004d1f9d9fa762da0dd8ecd44decf5309c20c862e2c21b | 0 | FALSE | 00000000087f668e4ca8b62526afed109ecd289da0d56330d87adb16f71d7767c | 1GLbF2NZnM9PREDF6uaVDKCq11fd7N86h |
| 11952 | 2c79eeca23c693b32494eaafe36a793824746e42a2f7a1257563de45a52444a4 | 0 | FALSE | 000000001a744cf5d8640c5919bb306d789121d5018a184b9e5b41bc61c7 | 1AxgGhelo1yhbPAY35yiUDPX7wAjpLF4C5 |
| 11953 | 7a1d940495dad8e42a0973c4bca1a276f6fafca813b23eecc3e0f49a1d13d9 | 0 | FALSE | 00000000492f7c2d80ff6e1f90edf8faeffb00b7c789d1b560ad4def676787ecc | 1DBQx5ZCuNqADrWwpyyN66kkxCezj5wvRmj |
| 11954 | 4ce8ba9e4d64b9dfcff35ddf6a369a185d051fa11082ebeae6e82ceac53c8a4c | 0 | FALSE | 000000002012c02f65a73b8cc608c9b3bbacacaac7fc005d16c0be30254074e8 | 13iv1kQdWS4Deiywhvfroa6YKkjTRLXY4Y |
| 11955 | 6b998fea89ea5c5ee4cd8567dbc22e59567f0cf3777bf135e21cfa26d83cc54a | 0 | FALSE | 00000000346e05ca3b39c33e173ed3399debd10c2867a92ef3529cbfd9f57cf8 | 12MNxNnbG3zYhPNwrM6foUZgRMPs4X7639 |
| 11957 | 8a53e9c956afb407cffc8123b1040e8df0a46bd5d21fc49a123b67ac88b0850b | 0 | FALSE | 00000004e695e899e1529a44bf6e56ba256385e83f7d82e488e5c7600a9190 | 171nRt8EtQDX5L7h8XTFqghsSt9NMRzqhN |
| 11958 | 78093a237f741b45f1cb542471378bfde080b3985b6f330253ef721a5365370 | 0 | FALSE | 000000003d363494d0c045b0aca7b793212397f688bfb337ddbc8a14b171fcf | 124fuepFVmSHgrva1qXrCGwSLFThUkdGK |
| 11959 | 00d15e671cf10a015e3c7786696cbb25517231ff7c87f0ecd6e4aa85f10bbe20 | 0 | FALSE | 00000000089f6bbf68f0d6b595f9691cb335953d315a54f057c9e9326a34dc550 | 1GvrM9xHaGePa9zPwYVWbGNwMC1mAW6zP3 |
| 11960 | d9703537c4a523262dfd5bfd67e85529c26c71d197b5db80914cc1c2eed6cb | 0 | FALSE | 00000002b8450a9bf119766279b6b235ee673f60bf743d55f52ea08ccaa91c0d | 1MtZNKnXk3jCZHsgWovKzbEYUdjgugpFem |
| 11961 | d44453dfe85081cc02bc19d5ef7de3f619b4ae585690faa06e79aa84ba086fc3 | 0 | FALSE | 000000007f177c75338b6d9fe1cb928f482cb5f6a6ac8fb16f9d199fb982309 | 16v5U6zvRQSWU8tqgX2KqYPv74Snp888mX |
| 11962 | 163c4b62dfad3bcf2bccaba996519b146b9fe65d5148cd72a39540ddfa14d376 | 0 | FALSE | 00000000b2c9b91d495b4e3eadefb0913a1942d87e0af0964d7c15cfe5429e91 | 1Pz39t54u6emfeMvsnKSuG76HvxfqS85fs |
| 11963 | 342708d071060b535230a8a625bea94a7b498f8388622b9c4167cde1d507d910 | 0 | FALSE | 000000007a75787c2a4ea3811064628f1fbc774e75233bfa457e88c842aee030 | 1JMBrARtpEt18XWCS9TzxCHJv5d1UNSWvG |
| 11968 | ceadbf606dc3aa55055ed83b2565beaf26ae97477c9c7f033155a3d8e38827f3f77ad11e8158eae | 0 | FALSE | 00000000a0690c8d31184c36f97c74703315a3dbe38827f3f77ad11e8158eae | 12mfRG2Ag96Ac6xRqn17eS9qMQSmGBEomw |
| 11969 | 31f2c2145f2bc7b9d2197c4961a5924773c0f1c5b573434f3ab1e4fa514b4111 | 0 | FALSE | 00000000ceba416fcaf5f7cf2140e2022dde91d702ac7116f047c33ef834bea3 | 1JtVipsxfUpU68wCaj33iRleFZHytPTDz4 |
| 11970 | 133b6240e493cc6af0e94295129e343f71d35bee80813642ceaa54544e9211ce003eb | 0 | FALSE | 00000003598bede5cd0ca285e0c18aeaeb75b724c26ea54544e9211ce003eb | 1EZbf44j9aNsyMujj5RXHhikuw3uxqPKWH |
| 11971 | 71716d6e5d47a13309cefa423adf0eab82844a84c941ad69b7c5dd022f02a64 | 0 | FALSE | 00000000d5d07b508c9302d2c71556a02203d260fd07319a22fdedb32a32b63e | 1Mi8SvTxYNCwxN51Qctdujpaxzzi HAnUqM |
| 11972 | c9ce4e0a0f705065ab88f8a3a0489ca79d4253f37eed75684b5c2a60d60207ba | 0 | FALSE | 000000000395852799ec26ea7572d012c18154f44f8603f429de50d25062308 | 1HNCLGhfLtPnRcsZckCk2sK7miLySAT8w9S |
| 11973 | 731d7c452c64dd813526120a5d3c553e8e2f8f964c97a6488a632878263556a | 0 | FALSE | 000000000832e9ecfe06ca2836d688fed2cf2b43716bc0bdd2a13768f89eeb2e8 | 1CpX9kAcYPUhHWLWbW1qPR4dkwL33MBM8Y |
| 11974 | 87e0cd393e379962b248ab953b3025e33d00175a3aac67d65b3a47ccbc5a7681 | 0 | FALSE | 00000000bafb5a2a95abf89440d49eb515c8a946befd26945b4c66c288a6d976 | 1J2tYLrjx7WS2bWSe3gJQgxE2kx5bkXyx |
| 11977 | 80769814b308cb051a130f3e4e3fdc643fee1c59e61e2f6200f4963c4f372f473 | 0 | FALSE | 00000000a6ce8924e9ba849f8fa16543b7f01b6e75ca358449bfde34858a69b1 | 1DkqRhwmRWCXh9HLZSgVCVYuiE2WQVjkt1 |
| 11978 | 9d1f2d21b44981e64785538f4c6034b10c5cb70b781ed9822c066ba87ca1682 | 0 | FALSE | 000000008586a5b17d4175da0df744f0cf3a09a60478d1e39a2829b7d538ddb2f8 | 1CRjQveWdAEE4RLMW9yKcYt9FviXw1YvQ |
| 11979 | 3da9f6ccf27fd98fa9db56dce23769d16234c640ff2632884eec8348b54147 6c | 0 | FALSE | 00000001c108e205529a3b457d344ddcc90158e4510981e97712e702f3394092 | 15yyXMySPFrhidJsdYDdSdmLjwqzoWAsK1 |
| 11980 | cfefcd68140e198db3b6cf738d2ea635e214f478fc51c4e5d4062214cb73cf28 | 0 | FALSE | 00000000023d42d129fdfe879dfddee67c6946148fedc03c5bdb752db8bb8ac637 | 1MFTc85bZo9iyrGDbH7giT3Kz7fn8uCF4W |
| 11981 | c01494ea5e9c15fc3d665e380107af7507e9d4634dd18d30a23640766e401b3d | 0 | FALSE | 00000000b18f327051f86f707fdaa237bbf29bd70b20911d77785af1cf207890 | 1Dm8MyKm2kMqpHtqwVUjFEQs1XLbNyfw8 |
| 11982 | 7d89c305f2be0e418c33e71d00be7b1269eac844c849 3d8733 7fd41af103a10ded | 0 | FALSE | 00000000c304ad3c354b7b7f27c3c7962af209a07cc7e9 4df2b46efd1194 | 1JZCqKw8QbikEyKyt 78TRGQFFfx3dzeSFs5 |
| 11984 | a9a4b947ffe5ccbe15eb1297afea1d7fc64a4f50671a4175d07f51087c891302 | 0 | FALSE | 00000008c9f717cb10062fea0ae1887fcb114785f2d4aea9b59573c3281487 | 15CNCP3jQzjjxjDmopjpvmmfk EGSvuniAT |
| 11985 | 0d6d9a01ec17cccd70e4dc90c925d7b3a1ebb5aedb6eac8a55bb76c521e6df1d | 0 | FALSE | 00000029af67cbee53b80b4a70f3c2cc344e8838b37e26d36e66f16260b007 | 1Devieu9J8GfaDybUYKsF0D9JnKhuur728 |
| 11986 | 3cb6b8c1eed1d147a1984f45b347b4a93a223f09ae26c5ff1b42e6d583bc373 | 0 | FALSE | 00000000d17b5ab95fe1105aa928d71c3eb8332a6a3074fd53221743f4512a5a | 19EzrxfVozJWV4vgY4xtpF96x8Ta1zQmgy |
| 11988 | 2f7eaa792f66c0ccf4571e8debf67430412b19774410a524726bf05a8f926ee | 0 | FALSE | 00000003599fca78913c3a92432173f3ac76dae7fbae596d488a44c925ddf | 1KmpJFGGLjaCgeG5vFtgV8eWw89 5nG8ifp6 |
| 11989 | c514a0c931b6da6000771 8a896138c5e94d472fc3958d96dd3c5396dbdc54b21 | 0 | FALSE | 00000000ff821ec58567d041a6590d8519ef cc298c91 09dea75ec d03e90490 | 1EMKSkkYT6fkkPNhkrUjkD4SuitPpPyBRv2 |
| 11990 | 9e14b560d0d7958826ecaab67c58f8f7602550e5121d1e8244c32240 9f8b657c | 0 | FALSE | 00000009e282265cc494315578f0b38ddd7c5c0a09bd761409dc6e6ed1e10 | 1MjQxUzPSNG45pAAfayMfbRxMqtu7cp4k |
| 11991 | af03e5dae212ddbdc44efbffc3ab9c99782cd70be289d7b4d4d3890d14b70ec0 | 0 | FALSE | 00000001e5645554957fecabed8a26df6d9cdae00ed2b9e494282a63f50dbcb | 1AQXPSkFuoSKnWNSYL59gfm7TXRtRTdTaM |
| 11993 | bdc53372e0d0682844398104c92cde11eed310b6f618fc015a1dafb1a37f62abec | 0 | FALSE | 00000000b3637e64fef6d4c24fab47a0bd092d954438c180128 4efb3953d5c | 16rpRNWuVy58Pe5DgVTuLq6FoxdfBW2RFL |
| 11994 | e2ebf572953 8fd6ac195e8d6ea95c7c1654f7f4718276af016acac31dd59d89b | 0 | FALSE | 00000001b47681a18fec8e6d959c1757bf62a8e41655d6f81d7168e3f7b8f5d | 1LGXU2FCxnjsbcQTPLqdtsGghgfg11qunFiCv |
| 11995 | c96f6931493aeaf1167a94f0c1d617a59e15383268e0d3e24489cc93c442ccae3f8 | 0 | FALSE | 1ANdsSwxaxMSpihMWqC7evuBdrcspmV2yuR |
| 11996 | 152c95564bd3a8eed992af67c087951f6be0d224dbdc59cdbb1ae0a32abe7de9 | 0 | FALSE | 00000000e415b37815bcb5f8cd7fd78a32a9b2a9c64d10793a32d6ed69eeda8 | 1ABPjfxckoDxdZznDZZYvQ7Hz9w4P1aPn |

| | | | | | |
|---|---|---|---|---|---|
| 11997 | b45fcd972a0360b017b1ce0eb5bff395dc13904c13595cfb3e635173989340ae | 0 | FALSE | 0000000e4361771e6cca41f3c5f2cb2bee7690cb984d6ad4581618a6730728e | 12Cff9uvJxXREGd7UDZyb1LU2LEE1Vdjjn |
| 11998 | e142346af798cc8941c92d219f93dae071ec12d257908eb521b8444788fc12f9 | 0 | FALSE | 00000002355fd913e73e850bfa9d2e1a8fbc24948816c202812215e2614d7b | 186aeVU5RYmmK2CWKS3NJsYH99VKvCq6yn |
| 12000 | 866eb68a77bd457c3c0dab400b948a911effce03e4700fa49857f46f6091cef | 0 | FALSE | 0000000011d1d9f1af3e1d038cebba251f933102dbe181d46a7966191b3299ee | 1J6Ar4Kw4iQotPXAq9wVpFzFjpwBnppHjd |
| 12002 | 8427ddfc749876873bb0e254de9d1ec9718869b11071d267e427c1e23960264f | 0 | FALSE | 00000002265b70bfe04bd32c422aa04eb29e772211464e93dc218893fa5e99d | 1Ar5N19LrPNAB9Jnow72hirJ2k2hm28zKP |
| 12003 | 9abc2187c88f7165a43c34788848e63e490c0b786ccaa6513ecc888b7b28569d0 | 0 | FALSE | 00000000024c4608a5c2ae76e2188aab949ea895fcb3800d48db32c2de73c3e9b | 1CqA7tnb3WQ812qqUd9CQ4eauSmokGjnQ |
| 12004 | d21e40a936ec3175b2b495071d8b752879f0f2316cc8e1430b8c0364c31a179956 | 0 | FALSE | 000000009b7046d59900dd75a91dfb0411a48be21198b7c908ab18495d54a87 | 18imyvH8Vzxd5AqvMLVpHH1RrKtCV6PJjN |
| 12006 | 41f156dcf2ad4ee04fe26d472ec8d4b33558c925073f1f06bc074006ac85c01e72 | 0 | FALSE | 0000000001cdf36dc78cf5f1f48606b4a1c60d873f97ba3af9abc56e973ee1632 | 1FCszMM1dvrtXKCncvuZcxZLr5yyaqgh3f |
| 12007 | 626ca82a1bb222a2c7801deeee81c597fa195bf1c7e22a5057bb406623b438d59 | 0 | FALSE | 0000000080088948c28ae3a808545e7e170d25027f50af3da924933e4414b5d7 | 1C2TBVZufZJ3EsKW5R7yGYtGfPKCrSupY |
| 12009 | 036a11cf15dab800e4ffd196d66ddfacdb7150a6563d2eda54292ab4ca9b5720 | 0 | FALSE | 0000000b56dfd77b27446c5ce37b3613603e4de79eda1c1ba55f743e81a1ce | 14V1VsiyM3a2zYLeHzZ8oFboz7gW8n9QF2 |
| 12011 | 5274b71acec929a571028cad64a983da0126d86b55ec3a5866267a2dd08f47b2 | 0 | FALSE | 0000000012c2c7ae332c8eaf61c84615a2463e73649f47de1c64fe666620241 | 1P9Ycq5PMnUmQVVCAo71RCWa6teM2ZrAxq |
| 12012 | 19bfac93ffca84af66b882cd71867f924cb832f9898d8ea8bd7eab13142c6845 | 0 | FALSE | 0000000073ffa8f0322c11e68837df43896d69dc7e1054ed4fdad46d38ae217a | 1KoaLuZr2Z5FrnmspmwheP3iMGFhiKs4GPU |
| 12013 | acea392b4ca33ae6ba0aa7ec807eaae58bb7131453e320deab0919a55b41c3aa | 0 | FALSE | 00000000c2a08db4c1e01bdbcfed0a50702365932c873e34168abf6e2b040ce | 15ExeKFLBP2XUSiE8fxzUR58pFpf1ux5BH |
| 12014 | 9db759284037f87a7d5a9f4a3a92b782ae60e88ad218af45c047de7c498b06e4 | 0 | FALSE | 00000003253d32380ecc4da6c7d714c61b42ce542a3493af8f99e829bb409987 | 19ykGWT8DmbkhaXdRLnJjandKDUfJpiecz |
| 12016 | 24394603101de4358a6d35e99ccc0c632a04f323c037d793c803c0c15af7339c4 | 0 | FALSE | 00000000c2946301967140cb16e36d7e5c63a0d324b467dd0cc5f4d7703cb7d | 1Kq2YSQHagafmW47ngi78Tzd9cgYs2DNir |
| 12017 | effe01605fd654746bcf09cf34314a7bee7521162cff5c9b5037772e9dd9fea9 | 0 | FALSE | 000000007a36da2655c8df26ebda9714057cf719850a978ad244aacda19f7c2 | 1H86VTLizZULAxFvfZwBVQ85zGHrag4bCw |
| 12018 | 2884d7649b67d7268423f071ae860622042a7738c962963e4f476e59117611 | 0 | FALSE | 000000080c7c50d45b553fddb070afbe79fea42f378dad592ae283db729427c | 1HNKpsDgYt1ztXKEtYayPhxiRkoQnixz2W |
| 12019 | cccded5ea2a3a014c12cb3da8890049da823f1c2628a1c981788c0cbed8c718e1 | 0 | FALSE | 000000009e6dfd1e98ea3dc795af64c7ad6e42a13da0f0d272e62e2c52022a244 | 1FcHmzniafgJsvB9JTtZ71nr9SUQswa2L |
| 12020 | 349c9678ae5e50d58adf0339c4ec7362c24f21b4c96afae1d40ee04dd55a1c76 | 0 | FALSE | 00000000e8cb5b2baf35a43baa6244bda482b6f5b906554709888f3089c2533 | 1HLwsyWZKCMhG4GngCcpsYA5LURk8appmB |
| 12021 | 63aaaad8c9ff19045f7726283f7d1b135a9f845fbde1da07e164452f73089b50 | 0 | FALSE | 000000004317503e88b0ebc3b6f8a8561b0b6c7d1486e86ab0b05aa91ae40b250 | 13y2hoZJBs7ktB3hQenUz9eG7KyAZhRQ5a |
| 12022 | 70b20cd59d016a0ca796c586fb20bb2aa9217dbc267f8e971ab28f75dcfeed37 | 0 | FALSE | 0000000d0b184b5f5cea9d3c8a32267f97fa3e14ff23a216b00af4fc460b7c | 18RC1UTdNk9bih6CkYqjdh63EMHoErkHLo |
| 12023 | 1bea926bb799f175701add3cbe1f905e368e352115538811901bd4198dece04 | 0 | FALSE | 000000087ded28653e8d30fc302ad57a36100dc8f6082e21da4e516970ce4d0 | 1EiJmFR8bQbwjL5q7n44vLMa8zijayeovj |
| 12026 | 2e1e0c5a96d022debfdd6929dd0f8c26848e7656f669b87e5f04c608ce5c80fa | 0 | FALSE | 0000000bb672d7754e5ec8fb661d7a0ba6be1cb581153371cf5788a30d7b9e3df | 17kovdH2vz45vp3XhSn3TNQ8zwAcL94RkV |
| 12027 | 7b68d0279adb3f6c10d6985ecad07aa3114a9a4240da2f01ac8d00271ef3cc8c | 0 | FALSE | 0000000168621bcfe2a5de9fdc30667f5279c8891f47a4968a672b4babd2381 | 1NHtn2jRje46L7yxDFf7fq6trXLEKsn2NZ |
| 12029 | bbefb30af61f03f2acb3fe66ed7de82e4b8ffb3869e9c48eb18d4c3815831870 | 0 | FALSE | 000000e0d6eea568b28be04c4a32837e1d06a894c6cbf3dddf62b8434adbf91 | 1HYVUAZuCKFKEp972Kj6DPHY9TVdE3twy8 |
| 12031 | fd279179d05ecdecaceb9db7b8db1772e5f2d5e694768d46e6743d07d33abb49 | 0 | FALSE | 0000000f24215a47c45cfb37f6400f9774cf35ff3dc631f126c7a8719194db | 1MkUgg7XnYhKkUm7rL2EQq3mUuT1RdZp6t |
| 12034 | b742d69f8a6b2b7e2293e92b7418d0ffdb6a0459c405f9db65d82f73178bc0b5 | 0 | FALSE | 0000000054ae88fd7e6fd15e4669a05ba3485e3ac27d0297f5c217bfb71d081 | 13LM1RxEo16qy81AEbYM2zUwN4dS1tsbom |
| 12035 | c7a849cac6a3a0949c7af65ff5b9c844c8b65d9ea89609134d5ca3a683fa82b | 0 | FALSE | 0000002b534c0829db77a0e791aec40ad8ecb8672d3f848f5c228a0ef3e4d5 | 1E1Dk6wLEqWzrUvvCRqvVLJuKCL2AgfHLG |
| 12037 | 4545e8b473e5c321b4f594a95197da48959e3789358f29395b00d92074b6da78 | 0 | FALSE | 0000000ae175692aadf3b8c46fe3c3a6a26205d3aa576f9fc6ceed54065934 | 1ASc6KLRrbTUZSfyE8QHUnvYL5EWNNCng |
| 12038 | be4c7b964eca0fbe63f38be5f0ac85b05f4f29d8c1d515bbab571d0b4568bd9e | 0 | FALSE | 0000000009c2f04f4421fe5317d6179681100e729701e9cf3b94be476baa03 | 13Gpa6oo3z7h1GgrLz2VYjrcc4KbheGdQ4 |
| 12039 | 86d4d060f8485d5e0db28cab03212fabc6b4c66c6d17e9a609f8717c821470f9 | 0 | FALSE | 0000000065d31a09b288281630be2f9e1ca5769fc6ceed5406391e4 | 13SzV6h4gM3Wsb5aYmSUAUe448cyJ9m6Ci |
| 12040 | 6c285bfa0e364b23ee751fb5881a0d5b942ddf1ad78cf78d9e590c0086920580 | 0 | FALSE | 000000005913aad6fa06f44c67a199c8e9766fe8d6a2378b713b252688afd72d | 1Gqh5eeVZWBUn5DUNiKq9DJ339BUw5U7Xk |
| 12041 | 780d36a40537b1ed16e2cd1257ed23aef993febd96d4c28786861c285025f5f8 | 0 | FALSE | 00000000ad273ee8c85fc09fbe89bbc86787825c7c63a84e7998167dae0dc2 | 1HEQxGyXzkfAC1MzcBb5MDzNXwa4CdHUMw |
| 12042 | 06a480088dd24b8e16d879d1ef802aa4a1693923fb837711bd031339a86e9539 | 0 | FALSE | 00000007a2de9fbf15682f6556ea95db1ba122efe16689efadb21177524f7e | 1Pz5UESqPJsAnGSPPMUMp4qn1M5VEKusB7 |
| 12043 | 961e2930993bff7293e67aa011155578c37accadbf271e4aeb897924b1eccdc36 | 0 | FALSE | 0000000facfc79e4d51d88af97f88cea667c1c7537ac78ca9a979f03fd6fa | 1EGQKB9W9sqZ3QYiGsz8rV8EnTSEhWkB7y |
| 12044 | eee62587db553e9ab28ec0e39067c906617a02bedc20090db0cafb0aedace8a8 | 0 | FALSE | 0000000093ed25c93b7888c15af84c47896ae0f18b21e4176d790f662dce4074 | 1DD5BR9McGZNAz5WRDsznsBaqdzajKWXMk |
| 12046 | d86e34dd8045cb61af2fd00d18350cc7257aa590f56aa0b3c7c605e06de66 | 0 | FALSE | 00000008c2e053ffbd5d4456e30181f99508e764925717d9889f45a5a91abaf | 1Mcm6JTfkTJXVfYshdqHsn2tWybfDCUdyM |
| 12047 | f462e242a974bb931bcb85dd5ba98af0604e66cae24c6ee01c82c41b07f0344c | 0 | FALSE | 00000005469eb77654ddd396e3d3aa46eb480f3518abf345ae7bec3c241816d | 19R59RwpkdWNTcjrFfgFfQrXu2ERPBWcjk |
| 12049 | e628c46b0042bc4a777688dd1283599c3e6bf2af2484466f5e80c65a22809e66 | 0 | FALSE | 0000000e35e7f6bdf6b4b5b2b97c5f28af9b8d7c9639faf40e3345faf2a9f2a5 | 1N4TeR54ysm3FfP34fWopAmqRsFTJCRe6 |
| 12050 | bf36c3689cbdc8d6c421541 3bdea1254d19f97a5d64c02c1cf9a210403efd26e9 | 0 | FALSE | 000000005355b727c3c3834180b6630c7dd9e6d77e1c22f23a549245914156 | 15Y7wGJ5c3yLwJmENE4UsvXtXssyVjPY9 |
| 12052 | 78b20fd9d21f0ed8542ae90ad069989ef1d866afa661a36d878be4317542792 | 0 | FALSE | 0000000ac469b31f642d7c98e5bc9e7f2af935eab81cd0b30cb5e2248213a1f | 1FFPRvogPgWhDGnrt4dAH1SpypxNclppos |
| 12051 | 6c27f4def77b129e23f0f450ef11ae86b20ecbf0969e62bad24e529c41efc096 | 0 | FALSE | 0000004e649ce09d01a72ce70ee6ac75e431a35a7f76e35e87f8b4efecca | 1CzKBgfx9wuHpcGp5zz8oujDjbKSVqzr7c |
| 12053 | d8d5d58117b61a0759d6277a78268790411fceb7903fa53b6f7d19bba940503 | 0 | FALSE | 00000001f54ede7cba612974d1e1cc338745d5dce88e50fc299ca5f0ee078930 | 156WFpNqoLbzKj5aH3vKytPEdJrKrYCxU5 |
| 12053 | 86242a0b1ba2bf044cc8c91aa95790230ad8768a8948aa8a20ed6f177ca52f39 | 0 | FALSE | 000000aa1f36e61b75 7a9fd912b9bf0e7efae034e3f4767b58b64a99aea60 | 18eQqhzdYwuvrgNWscKVfv5Yet4QV38Um |
| 12054 | 18a59f3bea61738b236df6af15d831210f1c6e889516b145bf244c042a70ff2 | 0 | FALSE | 0000000012f92c105ddb0a394f03877258bce791491c75e60f5390cbbd0e61 | 1CXpELvJMCAeHgCMo11efQqBq67Y1bi7Lm |
| 12055 | f5883df293cbe74db17654084c65436f66e77ab3f4bcb2b9b9d58f404475f4 | 0 | FALSE | 00000078efff6863516e7a6fb2a95d98032d269a504fee78719ce236f6530 | 1GkWnKmQG4pCpGnhCaWbSL2mTvyvV4xuUK |
| 12056 | f48ec027f10136fe23029019552d4f8be78bcfb989d90b0b75107933e77a7fc | 0 | FALSE | 0000000b5dba43b6d4d0f11959abbc2a4dd09cc7c815ca46b210f048298239 | 15q7GLnoPNUPidK6EgePy4yWMfvXxSZyt |
| 12058 | 5a8de5192ee2e0f62b4fa7eb021c29c13f526c8fc3b54f84d1d5ad09c8e32f27 | 0 | FALSE | 000000b169f76516a4808a9d404ef3c6d781c3c8effb0e0dc44c27d727127d | 17DBJagLC17juGUbzR92DekJ5i5K9gMRg |
| 12058 | 2c063b2e0c95d78dc1d7a79aed298c89783839aecc628f3f9ab326c2575d3002f6 | 0 | FALSE | 0000000d8d2a454e7fa8d0007f187d0945cf8bb5a8747fd0126e1ef18f9c0 | 1Cb2cBN56rbSZR46LiunbKRACgAGnryX5my |
| 12060 | 017eb88df770840a1a6ddc25a01e68080960944f9554c412200daaefbc9da94 | 0 | FALSE | 00000000eaba46746b2d1497608c4f9264df4d9773366e44cd197f8a2427146c | 19N4NpqEx87viNESeS6o3VmfvadGtx1WKU |
| 12061 | 5385a71792b65dda893771b367a7d03dffb25fb5c62b8073ae0023a04ae3b98dc | 0 | FALSE | 0000000081cfeff376e16569df1bcf98733ed0a23d44a2c676b3f95edf921c3 | 12b4Pggr7gPhNWXaGk8cc8fxdRkMlUyQewd |
| 12062 | 126767b2745a448b0ebbaaa674210f6d2b1e8493220a823079a1fe9aef5980d | 0 | FALSE | 00000000c200c9abc8a0d227184d7ed7553d895a2d367b7085ee9c493f869 | 1q1WAdypQBbiEqVoHUQz1wpRcTx3jSsA3 |
| 12065 | 6f80454b3a76469072f7d92dac99bf4011717e3769cbc2f56deb02f7c53808df3 | 0 | FALSE | 00000000d37accdaeef4ab954d652b9ac082a906ae72902e01c9ce76d5f3f7 | 1LG2EnxDHJzVZxwJCV6LXuQZ2uN82NJwyG |
| 12065 | 0e6c984e2ec71b2ce1049e32392854851cd4788e289fa511506f8d756975 | 0 | FALSE | 0000000959ca9c04a8bc34370f53df4b2f2b1a325af083d495527db6a824cdd | 14YsKTXpXKDPy7aMdz19BbLQ1RdP5hZH7 |
| 12067 | 0674f97e036b370390f09c331e1e1055e8b1f8e77be400c93104d688ffd2d5dc8 | 0 | FALSE | 000000260d6935c60a5dab3d82a85465860d9f932dc8d2ffc78746c4270 | 18iZnxq4axRc3w97isvri YCL1f5KJt4ET |
| 12068 | 00ea098d015d7367c7c9c15cff0386e30d8678d4f3ce21c0d8cbbf2addbf7 | 0 | FALSE | 00000005f96ceb7b13c5b695a2e9ebb91cfcec526da15053a8904ea183f3b85 | 18K435me28RaHkWiH87RMtujmn1nSZjc2v |
| 12069 | 820fc32d9b2e499e3ee85a03de0ee296c506fb1cc74ce67fd05da0bfd7e702c9 | 0 | FALSE | 000000021643351ca544023a8eb3656908840e2cde49249da3c7fecbc2aed29b | 1DD1W3BWrVRGc2q6RmJXbr3Fy75thH4WTZ9 |
| 12070 | cf9afc6f8df5639d27e32093c53751cae8aa5ece9b927887acab9b7bd746c590 | 0 | FALSE | 000000005961bffeb353f13e808a50dccc51967a4896acc7eaddbc0919dde4ea | 15Dqmb58BTfmoKFFZqgB2JTrFH672yyNCS |
| 12071 | 014586816e7288af9a930d822276c48f85ef07ecd2e9c5b66d27552bb11edd63 | 0 | FALSE | 0000000f711a017801774e4144d70ba9ea36ff3ac780cbd9bb3638d317f3b73 | 1NFGmJsdtJk1NXNBYjr4W85xDgJp72r2Rc |
| 12074 | c94f0b165d8e363e1db1b344a31976f9f98ea82be34acd042 9de34a8c9d4c49c0 | 0 | FALSE | 00000000b3d11a1ff2923436f54eb69683429583bf419ebf237effb636fbe7215 | 1F6LUAtD4UMHVKhRfZp7 3xR3KmxiReqLX |
| 12074 | f7ffa6388e13183879960235980826e063c9578684f043142de0256780a351 | 0 | FALSE | 0000000b2d604eaa013c7eae997484ad768d4b39b76e98c3fe1ebfaa9a7d62f3 | 1PDqAVDfGSuyL9Dpj8JC4lznqwP3vwzDXt |
| 12075 | c75f1eb98c6a9e599100f4e02a57cef2dbe0c5029e3b9b148 3daf3f62119db154547 | 0 | FALSE | 00000000e2c153f2693cb3a8a7e1e43c7de5075be4e840547f98a495d682795 | 18YwQMXa9hefZvdTyFk4vrkzn8GR75r2h9 |

| | | | | | |
|---|---|---|---|---|---|
| 12076 | 3675f6fd1bc7f90cb0da5fdcf41f19b0b81beacf92b4a3569ef9d97dc9fbd346 | 0 | FALSE | 0000000a29808ccb22f8ad846539c5c7b2657e2111e0f722572a83d66f2abd8 | 1Ca4UugboowN5GuPKctoS243Zqfnt646AM |
| 12077 | a892c247396c1b873a3f4cc7a892f3da5db6dc4e53965900484a02ebfdf6b952 | 0 | FALSE | 000000019e50afb90e591ef786872e39f1a24caf7abcaa61f85f0ca6b6850e1 | 1E928dFLeQnjT7nkvf82CSvfyd42amVj9z |
| 12078 | 2a2df8457163440275e82af82195a1cc1725ca1387209d92d9d9d42e95901b7 | 0 | FALSE | 0000000e18852021c581ee6dd1af22d87ed53587981a3e7cbf8bef66c8306ab | 19gCDsSXPyFQTJCUDGrHHkov6mNfmhEmvZ |
| 12079 | e7470d256f2ce77f9be0a180defb3f0ec9bd1e60c453b18d4e7fa251b58b3319 | 0 | FALSE | 0000000ebc4602bd371c80a7de1ca73ca5b3823773678b13c5827585 | 12vKVMpeRBwYhQ6Jznrd595Rum2P7EDGwm |
| 12080 | c90ddbe9ae5b437714e70ede08094ade2562f792134b618c551e1066c578cc9c | 0 | FALSE | 00000005f9b0fcff0ead546ae1807b1b1f6ddc7da20de9ec58f3a9b591a93853 | 1Fx8piuW8re9RNzDwCxroxju6yESxJQVir |
| 12081 | 5b61402668405e21820d36163772f68cc2071eec65679c4cd77aa6cfc5763e | 0 | FALSE | 000000ceade39a23e57b0908bce85584c151f698c24fb8ebbce5e9f943f23 | 1DVWt1y8gPVBGHQSbmwCjgWcKWU5WicQPKg |
| 12082 | f0ad4859b2a1e8e44938d7d5a8a0fd1f063e7b765e9319aacec3a5b409d44b0ba | 0 | FALSE | 0000000c611fb63e907ed0883ebb472853fe4d4133a8a1df0abfeb4940baeba | 146nuzEh5zAZKi8bCdvUB14begP1rKKcf |
| 12083 | be4b1e2d8d00d819f29d403ef2d50bea35247 1c8df12430533d588698835cbdc2 | 0 | FALSE | 0000000c5fb359301 3fba69141320012ie939d126e170041 0eea43b7dbe6c23 | 122YrCY4mnFSawVp9uy46Jna3z2teTTkut |
| 12086 | 879ef4a7eeccb90d9dcc33caf879b17bfc39d8d584e7e987abd86e678a6e0724 | 0 | FALSE | 00000000dbd22355a23d7e20ce6e61ff40df1acb50aa9945533b54f1e640097 | 1N7iHFXWA6VtPYQ7q7Q5y5cC9z794SgLz3 |
| 12087 | 6e38788535708d976ccff0c6f0200d9d302dce8ac44f519a41f8ab20de1ae1 | 0 | FALSE | 00000000b1b0dfd9a757a9bf63e68a4ab53484659234994f381827241f8a5826 | 1GE5iDLcnkEGWVcInzyFgoqooWJRxo2DRk |
| 12088 | 4f2d0bcca3ad5449d19853720b905cd15bef01422eff98bf2610d48fafb1b9b1 | 0 | FALSE | 00000001e4f278088dede2438c5688bdff4a6d17804ec02c722e3e35324dca7 | 1JVGYKgonLLUvBVHDfWvGuzSiug2SHeCa9 |
| 12089 | 7e57ce42d96d593765ebf07011 7f3733dfe75a5c3bdea82614456a4200b3c8e3e | 0 | FALSE | 000000043b359c7cba6a09939ae59ead5eefd6e306d9ef481a89f4aa909a268 | 1Nch6EPuZ7RCQXZM5yTUrHmFwSMRs71Lqe |
| 12090 | a1d99dd49f9af9a6410a4ca53ea3cd2551b574bc7c8e67edf3711967f5fa4e3 | 0 | FALSE | 00000001e8e6bc5a1cd4dab4690c99435078f90014ef3383b8773ec12396ebe | 1HvaB1QM5fauopfJRcXGLFiRquofumtU7vC |
| 12092 | b9ec0bc194017118d83b5142fc29dc3f094508994990d601eb35c7c858da62b0 | 0 | FALSE | 000000053dc1be0b1e957a5d4bd4e0a5a94e03d14c17ed6b069da986a22865c | 1Md9mjx2ghyce2WB7Tr4Fb67qi9ZwYcBSL |
| 12093 | 0a7e2f0feff15f3c097f6430d09b1797b2d84bcf14d6019be864a250777b236c | 0 | FALSE | 0000000c245907b5d288d9a68eebd5a49a22e44fc4df29ae97c619501 0f0e3c | 1F5JFca4uzE3ysN23EeujapiUjCq242FR |
| 12094 | 2e9bc275246254a87a25ce8fc399fbc5c52c0b1e49700c3d04d19423e22b0e36a6 | 0 | FALSE | 000000017d578431a12a00d89dc19423e22b0e36a69e1886033cd47f97bb4d2 | 14TueLuetXF58iYjfg44YZaZVvjPVgKrAx |
| 12095 | 226071783077d4e3f05e016630c5f6cc7ee09c122402129b3121d719b60416 | 0 | FALSE | 0000000fa8a73663e8f6fdc88ec55edf264c9c7b31268c26e497a4587c750584 | 14sGzg5zdKg5RFKcPkHQ7e8aCJoAmNRG8G |
| 12097 | f6b0b5a10314b8a83c4c845896b8f4bc497d602615e094e362160a06ebcbc5be9f | 0 | FALSE | 0000000dc6c075c6bd27c9e4b04b31d288601d1ad2539588e7bedbd3e032d5d3 | 1AVmw84WWPs5PJlbTh2UoPavwReAZpVxWS |
| 12099 | 0b2acfc67294798464f5735823557f83c74fd15346544b9e0345466eb374457728 | 0 | FALSE | 0000000056f72a97cd175bcbde50c87ff7d11cfdd12421eafeb64746f23212ab | 16wFG1i3FfJQS5vGRzQf4vjsSAAyV2j7Fmg |
| 12100 | 41efdd0b175c2e6f1ecf748737b800da7f37418c4112a59d641240ff9559d8a | 0 | FALSE | 00000000d71c465401ffd4935588 edf9f715751b0daa272b5f1ce175bc4a62194 | 1KWG29KAjp2HLEXyV43n6vhW9PxHpvqW7n |
| 12101 | a0d3ffb1d645f89a6ea24ae59d571fa49302c5a56acb90daf85bb7980d26fc39 | 0 | FALSE | 0000000b1bad7a1446eba07686f32d379c0738e74ed815fd97885dac173374 | 1CkMY4idJXgD784h3XVrQDzpdLzVCkwesC |
| 12102 | aabbfbeae1d7296f63c7a8e3be0c9843032daee107cd5c9d21e3307131a92c2e | 0 | FALSE | 0000000071bd4dd79e189b918009ec3e441c26fd6fef80b98de7c378e47a5a2a | 145HNZGgyKxSNcFQMfNpfVxmuY8xq9d7dV |
| 12104 | a221d0923106284c19c64114430a78ef58f2ad674a826dc24fcab908cb47ee | 0 | FALSE | 0000000245c0ea825f702789648 2f3f912d4bab22537db2ffa640d3709243ac | 1Bkaw3Qbxojyqgfd W3MXhoR56ED3SL6oLo |
| 12105 | c1a48e14346458e94f1780aef70112d76f4b088df92d1a3500997 59fde297bdb | 0 | FALSE | 0000000 2bcf3e3c79adf6709e50a8f47549 89b80aed5486e5046b381f9e075 | 19rmcrLnC9tYnM2bz2tHeygxgeiLGjFvRg |
| 12107 | 33c72e57c5ca72d9656a9406dce54aebbef0753bec98e5ca027e6bb35ba3fca6 | 0 | FALSE | 0000000 4b10f54c6e729695000410c2ef74ad125 2356555bd912983edb88a47 | 1Fz8u3Dtnmsgjxj FXfwekfks7ZFRRZZtz7 |
| 12108 | 9daa79ee76d1d7088e21109ed6aea21150d8e2e16873a1a822ad3c4a47e023d0606eacd58ff0 | 0 | FALSE | 0000000c1082dcf16a2b798e2e16873a1a822ad3c4a47e023d0606eacd58ff0 | 1STyYUz2F4ryNsw7DhVLsAETvYg2gi85ii |
| 12109 | bb2fd14e68f44d92e2df97a34acc5aa211dca77781ed18d8845449a2b2137ead | 0 | FALSE | 00000067a073da062f85be a8b73dfeb72291866 1f36ef8f9e8b44b1197fa5a5 | 1DdadZfNhgzqfUpPJ2cC6YK4ETUEYUNfbE |
| 12110 | 0266786c8530772273b14daa5b37eb39db80d01ce6674d16e16b46d676ac5541 | 0 | FALSE | 0000000e2469e299aec2f5e92e8e42ba2e2aa7a7f2957a75cd339bb2971cc66 | 1MYCruBgwuFfDhQKsWMndRUDy4bTWkLsve |
| 12112 | 50eecaffdc14bc58a32f3ffc9668bf038cb00fdb4d05fb53a767354a0a1e61222 | 0 | FALSE | 00000008c15ddc9e84e3d0efded36c87f0d05266fb31d7a1a48f496f35bcf7e | 1DrtVwLugqwfaJAydhCcjf8Paqn4YZ82aD |
| 12113 | e9f30983165bb5a8b420894bbd2086dac1c75834287637 56f3c4908a355bf34b | 0 | FALSE | 0000000e4b80765b389a2a6e48b65e3a3580c013eebaea549d277b82db9bfe | 1GQqPWAcPYsEjR9PDdykGQ4iyYQg6s8hUG |
| 12115 | 7a5c1e4e46fb5247bf33686f776f23b22454ce184d161df204f0ed142d6c8b39 | 0 | FALSE | 0000000a7b4236dfb86f21870395a438c9f2b388158ed30045fb85cc945c825 | 1DSf5bscaKSLMtmYNhpXCVHQ2CTxtktEfT |
| 12116 | 8ae3961d3476e9b172afb279cd10cc9sbb22f5a1f026f648018 0f9c811ab6fda | 0 | FALSE | 0000000073ab32bcd727e3d16939769f6939b63da6f9c4323d4bbc18604929c6 | 132FDCrF4QmQswynr9FDnkLsq9cMxiwQJt |
| 12117 | ea1950d265f406551d2e870f51e3b1442b9815e38ee7f6c7d6e9ebc863db3b0a | 0 | FALSE | 0000000e4ffee5fddb8a9e155ed54a32750062b4371e15222437cc0da0ca967 | 155zhRni4UkYtq46M74gZCBLfeBgb9BUJw |
| 12118 | d782a689f8eb7ae6d6336a307050 1d64455e90a9fbd7185bc8188f853825927 | 0 | FALSE | 0000000977b3e19caf556766c95b768f74765 9945dbe152bed43fb8184704a3 | 15N4F3nDbQCh26Zi34PKgQNHL1rhr4qeA |
| 12119 | 8e4f3ceabcb3b1db9ab1ce36d664ccfee32d251166ddc81e50cd80cc05 6eab4 | 0 | FALSE | 00000000bd070aa3ad46836 7108faf885c3cf6d41562974551f0bba72d573 | 1FqhLCXjMayddgfJPXFC2Rr6ZakDiBeh1h |
| 12121 | 42e1ddce4c6a38481bb0c3cd27fc56d289e6d78e0a615d8b6e39e0a983ad34f9 | 0 | FALSE | 0000000ca2f96e6588933071f86cdf4c11f8bb50ad414ed2835e8402f2896c5 | 1HWmHPN1JLtZCugcksXzG3XdX9X6zg2UtL |
| 12122 | 50f1be47b046706ddcf0e1f260ff0f138c9443ce7a74cd80167a1e05ft2b10 | 0 | FALSE | 00000098fce6e3a659c924cba27e8aa46dd3c383acd209c63e8654d2e6ca0b | 1KdYp1uirggvHxpfuWrVQk9o3SHBCkQJCM |
| 12124 | a8f6f1e2263c57e585ec9cae371e0e78f0785935ebc26 9d7752a10456d186beb | 0 | FALSE | 0000000e255e6f9c6b8c3488e27b2be112e3d716add2cceb8df0fe1fb681800 | 1C4A35SPcGVLzsVVZHqYgKsSSAJRJPWNs |
| 12125 | 84dca833e30cc50cc5c643bdd05c0f1abc109bb73dbf3d9a28cf034e57dffcf | 0 | FALSE | 00000001bd1db758974726561d87e13c72b97fd00809c9ec ff5c9c6c40fe0b0 | 1A2JYu8foX6DEvSFR5ER8CjiNY43kHC7gh |
| 12126 | 474500bd770c165c1f9a2c003264699e3803e537bae71a9f8b1 9bf6668b8818b07a45c7 | 0 | FALSE | 00000009037f9cda820c0e9e04deba2a6128b0af7a8f54df99bb79e596aab | 1G2yBm5uoQHAbNaKh4Nn7XQDqJBYPPpuvx |
| 12128 | 8de4011345ca926342a5ecd1547b7ba9664687cd3ec7344f6ba3c6de04e2d8a3 | 0 | FALSE | 0000000076b46019befb5d7e78e039695 4da2c43714617e8bdef0dfe77699f2b | 1GNCAcrKJZ2kReNDGGEvs9R4j2aoH1pRqm |
| 12131 | 10b3c2f67f52b0bc3aeab4268d5615ccb48da06c6b533b21df136921eabd3fca | 0 | FALSE | 0000000dabfa9c8a2411de0b863ff56d1f28d9b1bab69e2615798aa4326067 | 1FKnKirDkwSUb8iKvpbZ74ohabSEzZQqMj |
| 12132 | 064fbea1dbf836f7675d57e4f81c789af807ff9c9e6ed325ee6ab5c9bc4c6a6f | 0 | FALSE | 000000019cb04c14c62fe554fe2d930746ea2dee 7ae57666c0cd9cfab57db80 | 1DQjptPg12zsmtTCPErXQ97hJAg8dnmK5A |
| 12133 | a3f97575dc9df7c9a263aafe96922879 7a763488616545569d0473303 1bb231e | 0 | FALSE | 00000000 40ad10bd333836c19b21513 8f2802fcd5efd28936a2364bdf69d37 | 1ixwskf7Yqg2LjFNkaqyGiEiuniEkLL3S |
| 12134 | 88ac3dbde2de47edae905447b55e1af083d252444aee3677491415 0898976598 | 0 | FALSE | 0000000ceda8daa61216341010bf35c0ba57ad8857 0afecb1bfccfaeca5725b | 1JWC18x4Zx3vi8fiu1v3MUQSXPxGy6ougm |
| 12135 | 371d7991f04e2d7089f39fd0765939bf42652a798436a81d64fd86794d3ef66 | 0 | FALSE | 000000088d5053fe7d0b8d 90e62d8021997443a2b3e1c5003df4521e fae7a14 | 1LT6wcZurhZ7jqTkFRM43QzAl4qvuG7an1 |
| 12137 | 6e10e3335 6a36edf9ffce2b71d96a70bdadbb1edc33214b0c604a71131dfe71bf | 0 | FALSE | 0000000088313361008cdc8132 7ebfa313a3d822202c4add9c938fe28966 | 1KZ2MjiMzDNYcQgoqYxLBesYVyefj9NSci |
| 12148 | acd42cd3fc9a673aeaecc6dc0b2e6f66cdcbe23590e72dd3cde6afac6e465d78 | 0 | FALSE | 0000000d8b5053fe7d0b90e62d80219974 43a2b3e1c5003df4521e fae7aa14 | 12yVGGyQWFgo8piW4zdne2Ae1cXCSSZFiB |
| 12150 | 8c96819914f3750 6d5e22de025c483111c990badcf7926 4b6a81dbe8ad76bae0 | 0 | FALSE | 0000000d4c75a764a4a8d93ee8ee776ba705f98e390d545a6a6d699 | 1zjRPnUzmk4Qf7A1Ro4 r4NmF4rqFg |
| 12151 | 3a5cf52b50e2838f29de115e40d5ee09baa0ada5ca9f802b01f7015b02609da | 0 | FALSE | 0000001d998453ff338d faafb88a 78687b4fb5357387b94172eb8a758fdeb | 1PBvoZkhMZXnNyU6myfbZX78QCtnzL4Gj |
| 12152 | 24030c1f6d37144c864bf68d136b6e4a9ffa16f7 208c76c442c81aa0b0e81bb9 | 0 | FALSE | 0000000b4d5d5e89003065555000efbf1 6d64e91bbb796 3ddfd315f573d38 | 1DjSYiXR3p99yXg8JEfUvg4MJ55BqLxjp1 |
| 12154 | 983c1ad86af61f48b70f66136cdd6ff589c52f7b1456b26095a5fe22c7a995b28 | 0 | FALSE | 0000000c79cb295e11f8e22c8ee20eb6c480738fd01da60f1f740f 2e0b8605 | 1JrBSWu4D44pdVihHU6AHjHbinFe4fKZE5 |

| | | | | | |
|---|---|---|---|---|---|
| 12155 | a5c5b830a4d9996b5f86e26576f524ae9391e1001eab758cf7b30b1524158142 | 0 | FALSE | 00000000b1eb1c024826cd6a941512091915529a95c247e67e8adb3d08afc8d0 | 19bbC1HMixqZKk6FgrxfkNoLQfAXBGQLyU |
| 12156 | ba719514486e56c216f40e3e3f810bafd320bee9a1ca101d39a637acd2500b7f | 0 | FALSE | 00000006ae5956e79fdfe3311fc3553c4b3c9e96e01dc1fe647c71f5521c9c4 | 1GkRY9sQuaFfrtd9BqFRFvQRbshUxGGsgb |
| 12157 | 49b4a9cb5fc91a5a94f381f9901943dae4d8722bfbb75a152904be5af3dc2daa | 0 | FALSE | 00000000b881185cac48ba7bb6de186f4e9f4d9f6603a3c3923d4406fb21c0c81 | 1A1tP5cXxMGT3iTqe5QBYnwPcWwEpCPbSV |
| 12159 | 103e259b4f01997cad15c62150c02baf043a601b80418b7c326543ddcde99306 | 0 | FALSE | 00000009fd97b17bfa8861a0c8e933bada5c62c5cce81fbc08b289f3df4eea0 | 1LljMjmErcoBzvrKaShxugarM9Jr5MceWi |
| 12160 | 2338dbe0092bd0f4a59bf2f816e0d41c5eee93b7d0aec50f76611e0dcf1dd8e7d | 0 | FALSE | 00000003e34b63ee66d513860ede2b8a3b9580cb4980a0408012ad8b8c04c | 1SR2Cr93DcdLE8th2XbooARtVyNvu7btK4 |
| 12162 | 15d4e091aca11fbff70823b0a6dff80cbe6d5d577c839fc3c9a84a825dcbe67d | 0 | FALSE | 000000014755eb6658dec5e3f734d077eaf5398e35682b37cc60a5739f9c419 | 19rhGm7cXNT5Ac51suo1UoYFZPHvo6tAZXA |
| 12163 | 259a7ebe1806849add545f348f5fa412c7ab7710392ff52d947ecfa2469f324 | 0 | FALSE | 000000000edaed604d8136946363344799ad258252754bdf8f5561039206f02 | 1JDSTNzaTTusdaFvcRkQsow5x8t6PdCAK |
| 12165 | fb2d537676e7b994da5a5ab600ea9283ddfea2728d80bf2324c217a004c8f643c | 0 | FALSE | 000000012b859b879c8b2711c61095371f9574c4713b992953b637536e66d3 | 1HnsqwxLXINFMtup1TYoEbMTAjqQHcY2Ff |
| 12167 | d1ee9f2aae62a118b0e61d4fb78c36e3d4cc9caefb612ae3561fcbae58e3af30 | 0 | FALSE | 000000009900b7a4c9eb3897fb07924dd58615c3a6bbbba8d36345f625525d19 | 1HCiWNRHBfPoBMVofau2H9ij19hxr2vLSj8 |
| 12169 | b8157b86b9ea68ecd028fee73f5a033e284217739d489f48fa545aac9a07a175 | 0 | FALSE | 0000000033322e3453b2f98f4592b5fbc96190a31d00a93df1466af1cfc43a75 | 1DoiU8wRewNsHrPWD4qDsiUtq1hWe5LBtv |
| 12171 | c3f8243565a0d1d89d625fcd209b0e231dab821eb9beafa2efb9ffd93d519a | 0 | FALSE | 000000009a9dd073b325c55beb848742ee35cd72242f928bcc4a54c92bcf188c | 1Rz6RYtfrxJ2LeehVTJxEw4j9zX1vZEN |
| 12172 | 9be27e9f981cdac86ee66b74751419ea6393b595704f295cb3f6e8a6a2f8cc0 | 0 | FALSE | 0000000052f15a18ab07ab181862b6c22403897370181d43ff53b7f8db7adada | 12LF733ctf66nRnbRMBLyDKmp2y6NfEucC |
| 12173 | accd48054076425d28880f1a35dba0afc5c00cffbf7a21ea3c9b5e36dceb1a79 | 0 | FALSE | 00000003ff30c3ca8c046624e5a189c437f06fe6f9902e01ba3265566d08f06 | 17B3WtcKHTMSfwpJF1qV9C4hTG5kPSZAJP |
| 12175 | 829897afbe7275994eda1afd1c67a720f01b29618efc226b2baa7692e72fa81f | 0 | FALSE | 00000059fb7c9bfea1dbe54451c531b779e8ca406a5791d6510aca56c8bee5 | 14je4jpnDqYp7uACXFAesrSua2jB6d5RPD |
| 12176 | 53235811b5b023f3b16dce089026743c176507bd1092a6f071f5a478cb173e7d0 | 0 | FALSE | 0000000058704b359f912fdcd2d6a49a1631becfeb3b5838726a8bf1eb7958c | 1PWwfZR3yCcbmt2ynpF5pr2KRxwq8Ymmrq |
| 12177 | 53ad96d0a69933c652dfad307a2944f595de26fdecf0f25ed16fc675cabe0632 | 0 | FALSE | 000000020c58895af215f753ef980f28a7d3da2cff8739928578a9393dc0be69 | 1LbU5uPQSLb2M1dvee4QkJZkMsZnduu4dt |
| 12178 | 3ecd9156c351d8118ccc01fb171b5383dfeed8c232b1f47aea6c70738ba55570 | 0 | FALSE | 00000006678cca44c40a64bed17b89e9412d203a72ee3397deac49696b118569 | 1EroPXQy6oXhgowWyTx6RWRXrBqQFKxkSg |
| 12179 | 48beaaa7d60bc0d496aa3332c0395a845b5d194acd66b19e7fe35da82d27637a | 0 | FALSE | 00000000e5252836401080fc2a0042ec7b55b634d243ebde2abc6be53e40e2 | 15m7A4qyl9wdWERcYYVZsjvHWnmt5Somd |
| 12180 | 5aa0abf3b81143cb83a22503a61f89076d4db451a15cbdb308706646e30c1e6f2 | 0 | FALSE | 00000008564c25788af4e81511aa21ac2022938bf95397010a256eccae90 | 1sCX4RoyodhHVndh2nCekwbWRwRtji17qQ |
| 12181 | 5b1ab6ff80a1cca2000c99e1fb440a0c9abe6fd78d881a50c38b709eea6c04d1 | 0 | FALSE | 000000000c309bab312442cb81d3c6517c35b9044cec1a54c1c5fa5a324c7fbb | 1BWpnftk7xbz8psesjuurjr1KYm8xDTwupM |
| 12183 | d4371a08bf5ea3e6ed743913fc5c29599e06d8f35232f37cde751fd3b2c768de | 0 | FALSE | 00000000afc6d1243fee5d3d59e5d7dcb234b45d4a2f5ef8e58baba4c1eb523 | 16JxdfAvo7KPow1XKqFLrZb9xA5pc4h22z |
| 12184 | e8c8573b5765f70d69014f4efb170df60c847d4d26a6d2729a86c21c52daa329 | 0 | FALSE | 000000006b901f3bc4a2b55329bc4dab63e1ffe29888b9384cc75dc0539a775 | 1GK1NwyYbuP5Sk7wgo4NkcdP8yBhzkpfiS |
| 12187 | 53ad96d0a69933c652dfad307a2944f595de26fdecf0f25ed16fc675cabe0632 | 0 | FALSE | 000000024e8de470bd2bd89bd3cc1aaad2812609398985ae138bfb58544ff | 1BECusTRQXjzi99Jry9s5Mx27QqXg5QKHN |
| 12189 | 5466e080cb4b267bdce2ede604df1bb03d7b7266e9e2018e6d4f333cc132e4f3 | 0 | FALSE | 0000000bcccde8b1c40b69f898f2b1d817212eb580e55dcff93be57e511c6c4 | 14PSfCpvgHL7e6YZSDSm5DexjvvSZRXWHq |
| 12191 | 9b072659e3f9f794ef7c0e7bb01ca5c9645a0d97f2b88d1b7867e204646ff330 | 0 | FALSE | 000000007633db6a89558f5084f9c8f2d8ccd79dbe9e90b58c2f1808ff998fc | 1LSSZkoNNyRhvZGuUDqFG18LkRVPAzngk2 |
| 12192 | b613dbcc675716c7efbb3ef61bffdb1249ba57e3dd3028fb7f7b5ed7e8f31fc1 | 0 | FALSE | 00000035672578aa2ddc717840f7f06dcc9313c26b46fd152fb88bf7d19 | 1M15zn1ShCg6n3BwUdwtqwZdVNc1yKQ9xd |
| 12194 | ae66bafc3eff74d5a412c44027c71109e975b6ceda12bfb542766a2a1311348 | 0 | FALSE | 0000000041856f7e1b7a8b9b62c6717c747a9e487df65b28136b54bB4626cf1 | 1QY28D8a3J4DurGPSPySHZo7MFDQZN678 |
| 12195 | ef63ea82d0e1eaf85ee458cde95a3e80fabace957d05c47c748a3ff8908f3fa6 | 0 | FALSE | 0000000bada2fd7426130e0b551b5be8f318f5bc10af392985135a0536fcec95 | 1HJn3nEnAFndt2gu7YJGm0B891VwKSMVeb |
| 12196 | 931ab7794096ec82904c919a6f02aa1dc307a280340563dd98e8c927559fb98f0 | 0 | FALSE | 00000000db2fdadd26cf901f2afcd669d466bfd8c6582dcd4c2bd161a8d5c568 | 18x57zrnroHWPficajc1E8KW94oitaimKC |
| 12197 | 4e5472796e41e6906ba46c1c7ab5a951a5c916e7f161517fe652fb4ed4b24ad3 | 0 | FALSE | 00000003fc6550336f922d2d4b1d04a8da94d9535944e9539702d23029d3bf6 | 1E1oA9zrm4eevFiDXHA5LY2Qk8R1bzeQNX |
| 12199 | aea0768a5692e54a75a816fb2b0eea3b71fe2ac87d0d893ac9d311009bc1c210 | 0 | FALSE | 00000008c922f9f667b567510890470db45d9f5ff92455d2c25bc4f8557fddf | 1AySAaBc55pjLwpAuroE87pCcpPKezR1jE |
| 12200 | 6e9aea7f7ed9f1160da44d13b15d0e07021542883fce8941af96f5e7c036f394 | 0 | FALSE | 00000009b601188fd6a59bafda3a2feb5bff5fa7b9d6f5004d6140e511bff15 | 1MoAuoFkBeLTThhnUyiMgos9e1givgX3jR |
| 12202 | 2e02a99e1a398a46cb37c0cd2af46c54a996ca28850171b0d184ea8be318fa7 | 0 | FALSE | 0000000dgf16df5fc2e33bb28f191d31724301ca317e916801dc12b20811 | 1D6KWme85weN6YBPdymb4L3phvcjNNy6Dc |
| 12203 | 2f2f93379d29968233b1bba418f015e6755129a7eb4dc122293db99eb2a8397 | 0 | FALSE | 0000000ddf16df59c2e83bb28f191d31724301ca317e916801dc12b20811 | 1NY8yEttv2ETfwsYucqiavA9YCqbJrZ8mr |
| 12204 | f4acc8e42de1816dc61bc3221c9eec9b12587048a44761f599484c1681b94eb2 | 0 | FALSE | 00000005b95f35b14c0026c4acd18e691fdebfc0199e92a2b2c3bce3d7967dc | 1GHARG6DkBiAa1Yuyis1NS9usCNwePiptt |
| 12205 | 8f29800590d7eb85cadafe639f7cdad3130a188b808ba6936f6125274891a975 | 0 | FALSE | 00000000987c52de240fOe860c424e24e6867b5e8f643e3eba6cde66eaee282 | 1FGG9vGDa74TnhpyzpvFcc1htihNTRJAuf |
| 12206 | 82244915896f3d51517d4de479bee7b72d3d866c42ca1eca875ecf44234e7c82f | 0 | FALSE | 00000001b9722e831df00b6c3c0cff59742c957e16dee63db01d3bcecf0707 | 1FvSw86c5ZkTCxpyCkLuhaMKA64qGKiR7D |
| 12208 | 5d6f42eaf885666066f789cffe8f7f3dafa0a2f5c769629c9899fee7da7c7ec7f7 | 0 | FALSE | 00000000b5b373c3ffd6c097a0035774414a9a768abc5a19791656f0c4c | 1Ko2odHKciioGs8HfiN4gT33fFUp3jJozEc |
| 12209 | 912de3dff7faac77252dcd9c2b98ab6927f696515099eed718a5ab554ae4eb4b | 0 | FALSE | 000000c24ee52c98bd4e66b63fdb0c76cfa2e51deeb9ef7f6289afbb69f | 18KELz35mgzB1jxCh3CVcAYvsAttLtUgutX |
| 12210 | 6bb0074c2f5e8744e9bca2609c4ade210612c9e30b93b8c019be05c2e44a47988 | 0 | FALSE | 0000000dd846d2895abdda8283fb085971c478de9c8d081bad1a7f2d6fbc1e | 1FeU3QegSu9jnpo2Wfjwfs9H57qSlXAGP5 |
| 12211 | 6f993cb3c3cd6238c1c684ea4c77b7cf61a275600890f17f019ec2abb314d3d | 0 | FALSE | 00000000ee8a6031f0a8f0b22a9dd6e78a79c158944fae7c88b7a9570fe0f1e6 | 1EUFjVdsfHreVBDMdmLcyTXjBuTZGNCLcE |
| 12212 | 3b3017ed56e7de06e4eb95ae905cea16171e02a6cc908ef4efffdafb81dc89fd7 | 0 | FALSE | 00000007a2a77cf7fd79ffe3a89ff60d753496ed6b7ea45f39925cd3e0b36669 | 16WHgR4DS9jP69ThLD9kR3WF5DwcoWAYFM |
| 12214 | 5e5762373B221343c1a6cdefb1f99bdca1a0c36c9d8ccf4c1934d727ce76000c | 0 | FALSE | 00000000cdfc0f25ba3a181025507e5edc35bd07c642106c41fcf66a6fc59be8 | 12oAELhUmmtwDTQTYRMRVASGuWuHsBN5NG |
| 12215 | 03c4a3289ad5f28108a8a4c379b2a68c5dfb2b3b70cc8671331ec367f843981 | 0 | FALSE | 0000000ab900ceb200fcee5ed676e7efd31d30672647ee7f22ea6403624a8 | 1ApLycc2TizMhcZKxw6cKr8XErhy94v22s |
| 12216 | 67cd1720729ab1621401175cd19845261adddfc184386280c7cc272e0ba81036 | 0 | FALSE | 000000096c73666edeb6ea2bb51a26fb4124f47e56618ae7087af89a8ad5944 | 13Kf56X231XuqPcp6UCcx9bNUrP78Kqk3M |
| 12217 | 30242f3ed02be6c95c09ae910bf883cdaee713eda5ad1c55278b9b046fb9a45 | 0 | FALSE | 0000000e69ecf78a4740382b64d1ff5155672b3a9c88c432ff511138528 | 1Nuu5k2rFhJqaTqfcDAHG2hw8fSbTVbRge |
| 12218 | 3c8bd2945f4a922caeb315133b6e3448deb1dae155d073d1aa4a35257dd4899 | 0 | FALSE | 00000000262f0fabf6795994179a36eb16ceaf2976a709915fa9ad61efdc4468 | 1C9iGSX8k7VCJeZ4jyi95RXKhf26eRiLo2 |
| 12220 | 051feb069849290d3c3a559e8c88b64538a815b90443db758c39c1f1a7a8748ec2 | 0 | FALSE | 00000006d2ba829a8a526785960d4ba53b800a9dbc43c1fbbd81f71ca40c5c | 1BHcYMSwhfjoSMbHebenoqmulibnUYzyuWN |
| 12221 | fc019e5ca23992ed20a3b0376ae654730d816ef613d2bfb29c8a6a5a3b93 | 0 | FALSE | 0000000c8e6076b8ebab611cad5851ffce745004841 c083e7cc1a714749eb | 1BHBm5t2vZyiLWGFangDjLNDWiV1348XY6 |
| 12222 | 9f46013938b25208a2a58965c15053 eaa75498c87313e687ab3c2d1ae51fdd25 | 0 | FALSE | 00000000ffd0791bceb5158ce29a303f60075e0c455b311b0390dfa34b6b23ca5e6 | 1SszAA3MAke6c3gcgcky5c8QfWcx Unjhw |
| 12223 | fc0a8349576c96c29b1dfd496d8025c0520318c4cdb6a7a57653189adb9deb92 | 0 | FALSE | 0000000a4dd92ad9219Bfae4b06032090959 3a97a98c83affe38c07f09e6ece | 1NNvsWXxSNBGrKjeFgMQSruPJSedSepjtG |
| 12224 | 404f1dfac14b95f1c5e1e1908482eb351e29371ec2a377b a8548e60f725d4a14 | 0 | FALSE | 0000000efd30ff572e08f2e4bc698daa7dbf63a1ac35593451 0cbf90bba01 | 1LZbrXuM71Vkjopa371vm2a31b2w_gtt7hP |
| 12225 | 5b5f2086a8f50f7d3d5bb824f6f94aa9339db33ce561718131890ddded72abf1 | 0 | FALSE | 00000000442d67e01201c8a64dc7ab0ad66b918b12c0afb0764a1e03a5b0a12 | 1HWuVPXfcwdVh4LvK7vMJcRyGcbmjUcBK |
| 12226 | 6454f554a3f75a2947fe0301 63f470cefbd0d4d5bb496 d5d76d3a9365963a84ee | 0 | FALSE | 0000000f4969c22a20d6b8f0e0701f7809cb7e46c03e469 040436b641db6 | 1BXQ1WWYALQAfDe7c71r9G2s1TGH7x8B3m |
| 12227 | 39e97702283 87e9d9a0ffddcc70f236b56b61d907616c4a9c3772e 4c02ed3367 | 0 | FALSE | 0000000a77e108f4401ee6ca601584661c4e51059 42fb73fd04381a763cc60 | 1821noPBeTc329Wh3gWCKJhxeFTQ96j363 |
| 12228 | 52a54f5e9a0e8f7111e74370f76f4232dd81e75910d381d6355b7b1d18256833 | 0 | FALSE | 00000028668b9d7948f8ac3efb73c5bca8ea50cb85616f3866f96 | 1F7XabXeCA7dKbgXw9o4tNgJHWWzbDsyS3 |
| 12229 | a402125ad0db7c648c0d3d6a786f9f533a8902c65f55e36520437a0deb4438eb | 0 | FALSE | 0000002273a122512ce396b3aacc9739d1b0c9323ce918f6cbc611dda3562e2 | 1Nufx353Dyoi1zFqXGcpmCwsVRiWyx526 |
| 12230 | 3ef879f114ec88ae232f4990899 3aa308cb7bca5bdba8a37480 eda0b4bba4ccf | 0 | FALSE | 00000028ef4e4f6fdd52f32481888e74fd68e31da1951de9f6952737 00358 | 1CWvfsWxFvpDkWVfsJis3aDNA2KPHE5ubf |
| 12231 | d94dc6aa0df7199aba511d44f4b78ed974d57ef9f61c139d0a71911771ae3134 | 0 | FALSE | 0000000b2f7cd809f60957164aca1837d78861445b31c28645ab745078 64c | 1rXfqXtP55mqR9rzJ8Dp2u5CfjjNrE6bAf |
| 12232 | f5af36e3b0f4385d0d5d0170e3bf1e8a6629d1fdcc89e5350bedd1621b9e8f5080d | 0 | FALSE | 000000d7fb8f93b07ea4369b8087a7f36264bSf6b6a28833c8a24f8ffbac86cb | 1DckS1TCgfyzoQTvQtUC6uKqKZ5qTrY55 |
| 12235 | 743ae49d2fb9d35555c2c7e9b58a93514759b409add2278c90949c987cd7ae264 | 0 | FALSE | 000000028e8e3bed2fa55665898530bc51a5b64705599c4d6787668f477fce07 | 1Da9C4FQsXSyv4kBTzUGdV4tYz1Q7Y3yEx8 |

| | | | | |
|---|---|---|---|---|
| 12237 | 6fff6a4d08c546ed2de29c73e4ea25cba4f498f2d39afbb2609991369b5d76ad | 0 | FALSE | 0000000000a597aaf0ec5713f67aed907c33a95ba8a5878c95a636a789f9467b | 1L1aAhBakQGrhzdJG4iJMp77c7TqVkSbWj |
| 12238 | 0dab5b5bd08e196dbcc6be125ff7ac31a1c7e7ef1c2d0d923dbf809ca78949f0 | 0 | FALSE | 0000000596a2fd84f014ca9cb364870f9d0618db8a70ba5e439a5fb9a20cedb | 1MT56WnwDL9oaMeHubuX8tjvmHGVxwxQ6V |
| 12239 | 4a4bdeb1a270d3cd848a8f7e6eda25dd024e9213fb8e92dcb3182f80dad50c93 | 0 | FALSE | 0000000c874aabf87f32a0beb0630a227145a90ef30db6a72918d969565136e | 1LbkHF7FVpy8MSx4G3uRXoeKkUR6phgBC5 |
| 12240 | 457b036da694ba9e39123b6715fe1e112237afeaa1f4da97258078b4519b64b4 | 0 | FALSE | 000000008913d17b102856fd113d9caa90066e5fdbe21ef309380149e8255ee4 | 1AVzseEkQvuMVWsCGypgYbcELHNqxVZiFM |
| 12241 | c8248a0ac4c2cf2c87e95cbc487e17189c46b66ebfba12bad0fb7184a52817579 | 0 | FALSE | 0000000005af63a2ea326d141e397b2d8ebf149491bd96b203d7be7ed037d0714 | 1E4waMvmHQ4NVq5RucHvb7GYcb3FGfJN7V |
| 12242 | a526f0f5c4730054140ba072b6d3462555e9e7134dc2c86f184a52817579 | 0 | FALSE | 00000000043f0445aef16da317796288ebf0f2da1494l8b7z6l7afc4dbbe780fbd | 1jCu9dw9LifaMFQr2LHD8DNLogoSwm8o |
| 12243 | d2516bcb6291312101f0e5e9c1e7f6be1e907dd25b0b9dac3a635f5742a48ad7 | 0 | FALSE | 00000001bff7a7298d67e1837994de252af70615927725a240453024d3ced4e9 | 1Q2iUT28w72gy5xDEKPW2tuPFCDu4cWFyc |
| 12245 | 3dc4dc991307d8b905a789602bf47daf83842e62e1ff934f7edca11a88e355da | 0 | FALSE | 000000004f1c22403e7dd6458a0881b6ba70cdf189b5d71f42f5c9ab3214697d | 1HK7cDsevVozDCkCEZYka5qkbcMF2uMheH |
| 12246 | 01b01e851d5e944b10a775f8c8e9f7ca92821e24142d68f83c6d718feaf4d969 | 0 | FALSE | 000000005591c3fdf8fe6174aeb188ac7b186d71fe6ed17d408e8e923e86dfc2 | 1UkRYNb39MPi4yBuaFkjAv6dmyKtkRBkt |
| 12248 | eacae122ef9f147c88afc25eb7fc4968c8c0a3502da12a14ea2d7b3edf0b318f | 0 | FALSE | 0000000ab39e7494d4264756408bb89e1f3519fbf9c664ae3daa580fc2ea614 | 1HwS4sgiM1TQ57YMU1khT7QhmCzsEHjbYQ |
| 12250 | 921c294b24868545cb3e9c7781879b3c3417cb18e271f4ecc8daf6df7fb5bd4d | 0 | FALSE | 0000000570da1f1aa055dc093901fb3c8659c53384aea880f82f6318ce98a2 | 15HNjTiguHjrxcaq7exLAzEHxRb1iMpX8U |
| 12250 | 79c1c34f9aa3747a8952a535bd396e84d4737fe9b8c53334c512a201a6ce2c5d | 0 | FALSE | 000000000f4d91b532720e9a37ebfcfe9245e6616b5b0d3db0c66ca3638fb445 | 1Eru2a4uTeex7vx3HTcREmmkrpRJ4ZY48z |
| 12251 | a51ce663dfbc23f4bcb567c17f6c69c0b7db6796e086db5f4d9465e583e482ad | 0 | FALSE | 0000000064a39b87396c12eeaa33fc81df4ad27c8e10d5e23e2260d7372752c4 | 17dBZEJ1aymUVfTxw5LzguEEYEhHT9wZY7 |
| 12253 | 9f59b56a876f7be6571685da1a442e9e03daf5913eacd062b191f22d73ec3c5 | 0 | FALSE | 000000095df5e88587745b32221e64e4fdb54c9d460c092550931cd66f8792851 | 1Cfkh28b8eYeJ2rKMdGvBtuGVrNeCgb7Cu |
| 12254 | eda160f3cf4bcfd1c5860c5fc7e0183b735b39c09a9b7118273a8bb15a33398 | 0 | FALSE | 0000000e5bd6a57a966cfa7a066c50abd4de46718052414ca34daee1c2dac0d | 14qtCdn2kJL7SXjw5z8UaVgdb7bcYSCZ9Z |
| 12256 | e75c40b5549b7c3498781466078378742d18b01a03432a2ad536079020272743 | 0 | FALSE | 00000000d1044b29526d288f0c3bafeba41c1e0e897365b35797f493ca93b76 | 1MAn49iwMc9vDFSd3dZ7xfhSCikHsEjswR |
| 12257 | a228909eeae4799dfoa536df72936a27e8dcddabbf6cfb58ead1c2bf6962e24 | 0 | FALSE | 0000000e74f7f0c4e108fe19632a4497727a5c2a0629b7d402998ba841e1e707 | 1HkT8vfCnqDKrg9LUin3yRqtgUn9l2gpBV |
| 12258 | e807e29a2c83e6cd67a9b5c95b5c5d4441c42f006ceb1f0d14db4e0f74ec9c16 | 0 | FALSE | 0000000d8ca1f87b8eba5ca1861ba5e6ef7def1e3101719832c54f8708379b6a | 18XjmyEieudjq2uqkTPFeawZRbDdXWTU3C |
| 12259 | 2247be61a5abf912233e470c7064e3576e659e04f2e61f56201f968fee4134fa | 0 | FALSE | 0000000548b56b48b6c376f9bf067d5d5028674c41c839de2b8349734d15891 | 1E4mgWSt3WqaMjWmjtGMKb69vZgoyZnWkM |
| 12260 | 269086ab86799354b7e6f4129e9571f7c53bfc87a0ea058a1c738595ba91a66c | 0 | FALSE | 00000001ccbaf2b6a63b1f6ea2e621bf4ef312c43cb248341bccef9123f5724 | 144qiYtAsStuchjg3NTAa25VwD1C2fTbRS |
| 12261 | 8f6905247b203bff4b36d1f0faae0ce67c35c5c4a1109f1c5c4127059d770d8d | 0 | FALSE | 0000000ad7e8a43a10faeb637672cd1b0effddc0972bef429cf4efb6bb42214 | 1DVsUerpCGvG2csh9iXwmxWtCYUjJRUavF |
| 12262 | 124a3352ceca1a6f67cfa0cccb4dd6261ccbe3c62d8c8637108f73998067e16b | 0 | FALSE | 0000000008bea68b6f176dc3b9840141a7ffb741c0e6865f49bae8573ca0e6512 | 17LD7LQZbKiNR1bQCFWcW5ooVNZDXxHYVp |
| 12263 | 3411f91b7d04e3deb2a546a5247bf699b8ed9e5d0738973afc5944ad439c3bd8 | 0 | FALSE | 0000000641c2e747ecd4b51f3be4d0b5f505aa0b53480f2435a3425da96b2b9 | 1EMXZbaudKPbQxkj5mH5gmRgkWQSRmsVQb |
| 12264 | 71c9118ad0df21f51b5c9d085f9216c04eb4661ca21c15352d4050a95a7c1f0b | 0 | FALSE | 00000000a09e17891e658c4108c27be5b0b8c243847584dcc3a6b5fa585b634 | 13TARRRVDBERMMCiZ6zxee2LY4EcS5Rr8w |
| 12267 | 566a11bea479861a140fd4aa749386ee7b9de725fe545a74c39197b79b2e7537 | 0 | FALSE | 0000000e67ef6c696edeb5afd201f2804d55adb6f9073308a7bd2aee3e89baf | 1EoQG3MGSvDRNzHq4W3m7fDxTRggGQ9nN |
| 12267 | 21c017c90f9093b3827dc22494432995248586ebf0a6ed0ff0ae531cfc5a397e | 0 | FALSE | 00000008a525109bb956822dd34b1e67d3a812be8434fe71c05ef1d03e52fdc | 1D3BvXeHw31jpWo1DCwo4NEkpTNRTvzHM2 |
| 12268 | ba33f00e48c54baf108cc587969dd405996d92d1126174dbeb4adcb87ac16ce | 0 | FALSE | 0000000b300f293cdf08f575f3e3dd688efd9b94969bfbb2201556bb45deabe0 | 1LUxM5Y62KT4NUSSHcvwUEK3bkMpG3Lfd |
| 12269 | 84e77cb7066bb55b050f014b3f7de912ade724 1b0b848bb2c2d38e18d173ed2f | 0 | FALSE | 000000004b630eca70d26a1cf055557df5d0046 7ba2285679aff7cc6e07143 | 1Q2LQ6MAaujbDQMPhExK5qfYJbjNuTouaN |
| 12271 | 7ca51023a861047ac6462bb747dd416aaac08d77b0fba97b19ba435a737aa01f | 0 | FALSE | 0000000388294282 1a5c6e97ada9f9a3ca12ff713c5f8c620de14e16317b64b | 1FALE69ktm7BxEWyQRMsDkSLifXh5ytZTD |
| 12272 | bed60648537233e42a30d45993f8fe38f40932eb96044510b9f13f341d2d644c | 0 | FALSE | 00000000730a1e9e61b902a2ddfd3ea60226f27cba44e6ac694cfb26ddc96 | 15ZtsySWXeJfYkU5aHu8myraY8oGjYcnr2 |
| 12274 | c4a9f83625541ec81401 6af918bab00331126b9824e2f0fee98144c35fac9eee6 | 0 | FALSE | 0000000e365c069760299e7dbee3b498687ac68e58c895e5f8b46b2834acf0c | 1DeivFTyTi6swrGp4EJcswgWBvorQZUh2S |
| 12275 | d92b058de6a62ca5291 4f9b771dda5c60f0e33eab9e722a2ea6b65c733d2b701 | 0 | FALSE | 0000000a9f97c841b25c470e5386ff90c6522ac646bde6fc1a2c1f0e253ca31 | 17y6s9AZf6UJgJbNZS6sVY47CsdYGvRWv4 |
| 12277 | de38fe97313de92a1d3ebedcbb6339df3ef4af85b142a35c0164b4ab25bb32d8 | 0 | FALSE | 00000002bc099d0623b2cba27af37630a203f6d79da2d55b79a64b0b03f2c28 | 1Jkw9md3yMVkJMe2bj9jYhG4A2A7FRV5XF |
| 12279 | 346a081c3b6fcef33cb4bf520e6130263986 8e7ad4db16f3935381a819b89259 | 0 | FALSE | 0000000ba97e622eb0e21e6101dd22bcc6e7ebafc67e90e578ff37f2a1f0ef5 | 14uVquwHm3AFwH1mtisjMRJATms1hRZSX3 |
| 12280 | c2fda66cec814f02aca2da8b3396ff59758411bfbd64bae69426l8cfd28df549 | 0 | FALSE | 0000000cc82b2ff9f8567c7d70ba321ba499cce34286f7eb9931dd7903355e8 | 19cbWkP26BDeDxVRJwe1V2P9Xg6JJbHP1J |
| 12281 | e3065bb78921bc2fffcc6386a8d9614654ab863e5cad085f1ba4491de2648d27 | 0 | FALSE | 0000000ca069f125c811800d90b5f7854fccff2a5fab08f936c750e3c74808 | 1ByP1BR5RUkgvjGbl5K4dEkjwGvY8QPf4w |
| 12283 | 23d8a17c7e32efa3a49705e3037445e165d7ba992a1a7328a00d8272a428d171 | 0 | FALSE | 0000000006c022cc1c01fd2c06bac711f80177b9f577796acff46e19951f5ba6a3 | 1NBmvuGMAPAjgRYCVU4rQp2P3uZe7jPwxd |
| 12284 | 6a02503a85556907c253c66033f202981cae57f05d4e20eeb421cc680ba94ce1 | 0 | FALSE | 00000002ee446ce535x1b147e3f7abe0564a5b637fefb464c1ae4cd54ce321973e | 1NowWK2pa44Uyi4jHYGrSyTFDRCka2GpDuf |
| 12285 | f794188fbd13db50a282e74750bc5bce48cda6a840336ca786f5f4670c27de8f | 0 | FALSE | 0000000f9f40814 2edaa616778068f382449e4da1baac7202ab5f1c6c5715 | 1GfRcBNSRa4ER58r9Kj9PGkwD4MB9l4aN |
| 12286 | 42fdc6e98c41b273bdfcd2e23bb3abee618f779ae53deabc16bf538cc8feed7 | 0 | FALSE | 0000000c0c049d7fe61026 1a4a59254 5dd15ae853c7bae238841ba822ccd290 | 1EW9av6AoS2Uf8TU9e6xU0pLG6GbEhhxm |
| 12287 | f8a95ffbabf6f6fd0e049e97013b787ffde9f0fe72d2eb8f23b741311b89b9 | 0 | FALSE | 000000ff58525578f727c9ceb7b56f8ee51320fa7c43b0214f87fe3134087 | 1A7vWZUycAgDHdtEe2tgZb7iAeCs2oFi7Z |
| 12289 | b83d2eaa89652a921edf0438622fa76a121e52fb81cf3e02ee58387ce8a2d76d | 0 | FALSE | 0000000a2f2b6ca177414fbd86c4de48d8d349e8977862166eaf83ef2568592 | 1C2ETndJ929imXe6WGe6ZG8qTx9Eo8HABP |
| 12290 | af39cef4fcaaa1e34f20476ce58c205005902cf45e9f4237af3fdd394ec85baa2 | 0 | FALSE | 0000000a30241dd033a23cc2f78be24f7792f3c238f5226592e5132000e5919 | 1LQZoMXetw4He9sKZ3rdoFXyZoKmyt5KLa |
| 12291 | 7d21ae20ab009dc255118bbc1382c1eb90a856d8085446cbf8dcb06bed2b900d | 0 | FALSE | 0000000ea2c934afafd4544b0c7593dd0c6e68bc9fa5159cf78d2fb814a6e83 | 1MnvTQhcuDaDef5ECbVyW6X1eUdutV2iAt |
| 12292 | 811cc8c5ddbb147a461d451434c10a5e19f763b3dc0e34c26e1640757c900965f | 0 | FALSE | 0000000509 1a6d0634547b790ddcf9ce29422c4228ca785b4f6983e68162054 | 1DCKG5CEs6m8c4RgBUweNJfWj8arYv7W6C |
| 12293 | 08bc2567a690eb59766df5eb4bb7e8db6f2ac21b6e233a76471c203f46dd4cda | 0 | FALSE | 0000000e55f5af92d94ac6f8c82c179f7610db95eeab7e3d3ada7b12c253d63 | 13949DPbkdEjwDQ6bGsc7WfeNqbbgHBcZi |
| 12294 | 2325d04fc8f279bfba90a0c5290cec8809e5aab5b8ac01ef2d0b4eb96d6d517e1 | 0 | FALSE | 00000003310 2a291a4deb828de0eacb03890e3338f94cbaa6d90f64246def9a6c54d2 | 188h978yJRfAXQwPH4WtCSp35XSRo7D1a2 |
| 12295 | ff7eb3dbbc96a55970c75aa24c46202 7b733a9ace78b2e08f6dd2372b27 12766 | 0 | FALSE | 000000051fd17adc00aae0bb51e67f6f69c93d4f87019a69a41eb49ee04f90b | 1Hqy53d1TCGJW8fUQoP9tbSiHMeqx6hsx2 |
| 12296 | 294f9bd1fc968f56fde0a1f5e57c8b362dd5a8d725d811c0b147944a3194b29 | 0 | FALSE | 0000000c40a960eaa9f2e56c87b45ef2eb76c3939554b26f28f48e92bc4c52a | 14dWSzAPSi5fvwMD5mSpVwxeS7kLpvSLU6 |
| 12297 | 6e022e8e8d31bd43af82bde89a8ff986f7804f4eb965c0167e96f6998e3db88e | 0 | FALSE | 00000000448a2eaf2a4d7b0104853d56e201d47e96f9985dd89c9b2ba8bf0dbbae | 1GjRuNjL46U8b6Kq2nGWN6yHE3PWxeyroY |
| 12298 | d3e0ea6e60b52ecf5fcf69f86672f8e576ca6facc1c90ddafd4d7bccaaf0f139 | 0 | FALSE | 00000000994d21385031415f3a556fd4c9bede123ffa4ed08c79fdf3ccc87230 | 1E4ENoTiapR4WEemvrmE777EuXLS1oZxag |
| 12300 | be3472661ce776376b8d6f0420a2435Ge5cf9e071070591d3ba1f353f8b7d930d5c | 0 | FALSE | 0000000037f68fa8220084e20313d48be23d9ab65d606e1e9400f6ec009 | 1Yd5F8bgYicGSAt7Tem4AvpqGE7QCkEJV |
| 12301 | 7e2326fd0e475d3beaf34621a1dec6748bc594809d685b1d249 1402e3fa1f2bf | 0 | FALSE | 00000052b14f173760304dc2bcc0b3bd6c50abaf77394fe0582a7a39962f | 1F6iUwEqtef84f9dNYG2FttMSaKnqv3YXbq |
| 12302 | 4fd2c426b2d0198fcecd7abe71f600260fa1186d10e2755754a90c18a70c87b0 | 0 | FALSE | 0000000155e6b8f4f9ad177d3d25e34e9a0a0afdde760148689b4b30b221d87d0 | 1JBA5NWZ25Kz1p5GdLWtSespnsseXbbPN |
| 12303 | 8028f9d58074a27986dbf6c93b1f931342d6 4f3c72429e9f7eb18b1c3f8fcdb | 0 | FALSE | 0000000fccbce68e29e2271fd770cc9e99be6247617 56c0cea12cf7c55f3543 | 1CVsi51ZJPZwpCYfM93dQh8k19gkA7uXAN |
| 12304 | 98eaf5541fa73cd79f0eba892aa17cf5ff9bbc3c9ad0f960c05a30a85e6e9eb6 | 0 | FALSE | 0000000c6ac9012d3d2e8e2264b070d4e0df2cc3cd921ec7b4905e2138fd85e6 | 19AtYzE9gkxrPUKFFe9HoG47Luo4p5SSL |
| 12305 | 90ab3f2d67c54071a0364c79d11e33bfaaf5a2403f0a12b458babb34f79591 | 0 | FALSE | 00000005e3210605789e3395ce487a719118a42bacc7ce189dcd8446ee7891f | 15DUAaLkq8SAPdTFzi73j3oPWBjP3f6xpAE |
| 12306 | a9d128a1bc2dc233fba6f1d22d84d3db9f0116d481a11c2d382e5a1e411a4b83 | 0 | FALSE | 000000f13ee9e9aa82ad3b65fc4dd7d141f9aef8c5b5a7f64c51d77037a7 | 13Zm1iTgBQvixn42mNUgj7CQmiVi3qM9rJ |
| 12307 | 07abe6b203d24cb0fe61bc01df8fa52ad13f524f8675e310d1525c813df86d | 0 | FALSE | 0000000acd8eafca0e97166ec5008eb12748337af58d76e165f23dd6730 | 124Mh8YryZvWjZZhezvyDdpTc4vpb4r6vo |
| 12308 | 8ac6031c0ebd9c6cc400b2f7d280e17ba01cb130ac453c42a4cd9fa82e9a5ba5 | 0 | FALSE | 0000000d83576a8644ef4a6a33a6d182127d28c68f26d8507e6d83d7879 | 1MQjUkkHuaUdwTfwq3sXgEXog5wvRkm2HWXa2 |
| 12309 | 6558dc811b809f0c5bde62d925b69734037d1dcd6f92df9f5afd88a32f4 | 0 | FALSE | 0000000762dd8f1e92daf1e1f853fdad3b4357a92bf7b6c70066b603a116 | 18ZGAYJHgqgs1B7MBCzM9STTNaAgASNhY1 |

| | | | | | |
|---|---|---|---|---|---|
| 12310 | 9732fec1b6b10fb08eaec8851f14257d97b0b0d58208d3a002c2c87f1311796c | 0 | FALSE | 000000006cfbf4a61dec994f57eddca436f09da4e386b80a125e50ffd316baab | 1Nr9HireQvgrWfYVrxPr1JPGzmkMazGCmB |
| 12312 | 282c18baaf52c67e1a265fc2db32b5af0f5d8f8ed0ce1ebc1fda97ce770b112f | 0 | FALSE | 0000000a6ab7de5508a385cbbfe477c7d4a37cb8e425eddd937df323c7dde0 | 146U52e2kLnMkJ3uDCV69mKqkoYGJwBahP |
| 12313 | 2eadd0999a46f3809dbaba90e19ca593813c85266f121908a4f16620619e4706 | 0 | FALSE | 0000000601800a85382553e93edc9af1cb00539bd9d2a7a32a5151d424d73a2 | 1J1oibimEyaxk4hyqrD5BVVWQtdBcWgzmeF |
| 12315 | 9d7244532e4a510463990c818443fee680350283296c2b22dd311735b5e9fe57 | 0 | FALSE | 0000000003a03700d3727c6c1c6b5a7614c0f09e50b1dfdbba7127ab41883964d | 1J84QWeLQjseJcBcaD5m48YENhJ1wmAS3i |
| 12317 | c3884e9a3bde893abb144061abaece6d445b16ff13b5cc459f43daa997be9f98 | 0 | FALSE | 0000000a1e155f44cd5bb4cdf195b70a078d2626a7e8829d3b7cabb38baecf1 | 1DMyAHAqM2aKTePKKWxXEoJDpoSm8cwkzx |
| 12318 | 578e032e9fbde86e202ca4bd10a7be51a6132e1b68894eaa92870a2ba77528cf5 | 0 | FALSE | 0000000ae53aff631acdeaf78352efa80e71f1520ea1090281adca315c385536 | 122nrouDYFqZzMiwCxiBtBDcjXcK6LsJj9u2 |
| 12319 | 7aa917a21e15f3efda6921b1731d826c69692df746f5adc34312812c4cf6190cc | 0 | FALSE | 00000000074755baae983d7475cbf0a20193b44408d1ef8dae49c9cadff1c7f56c | 14HoWSt1HEaup2jeM7VctwrfLhEFrCx836 |
| 12320 | b74822e747fed2445d395272a4ac009883cf130a008bffc88c9c9f2990fd7167 | 0 | FALSE | 000000050d425c5d67fd3c42bf9e8fb095731086de4217d716f24cfcd4b361 | 1DHtNTsW21GJuycFnoFiFvb1A9TqQG3hXo |
| 12321 | 8a61ad02026fa5ca924f44cc7f05875e5072ef612e3d01f136d2d723266799c5 | 0 | FALSE | 0000000a3e500dd90a90d60fc9c3335fc4cca74e08b3dc1470dc46df06936cc | 1GMoTGGusW9vi9GvktKLHc8PcZ83F8Zg2q |
| 12322 | d898f0ca25b0db4500ba51bd9dee8c818d70b6a22af3b34edeffa0311bd33b57 | 0 | FALSE | 0000000263cb8406c925a21924d6ec4bf55fa7d4927919f8e9e1a9f1c88891f6 | 1PakyG4YDyQ8a5qQGdw59LbjRkXLEb8tWc |
| 12324 | cba828ea32b7c6ba4aaf0278a06aabdf7413942e22192f651489e32657339493 | 0 | FALSE | 0000000f90867449841de3abaf4379a0d122ee41c40fc20f6c595baf32f11a6 | 1G3TpgNRBdRMeCNi4MZu9hGWa7jyj6mbER |
| 12325 | f9c78763f603fca657e854dc42f87ee7aaa7ea9f92797c2b37c2837b13e437e2 | 0 | FALSE | 000000002574fc21aede62f971722147107561266139ced963e2f769a0d86eb5 | 1A28A3X7dM1xQAjnSEXJdwmvrVUHp7ctqa |
| 12326 | e904125218408fb5d97479fcb3c6fc94db9d8f314d1acf4f2fdf9442459c7315 | 0 | FALSE | 0000000a9a005314c73fa78eef43ca2dc9333220161f7842d7ca9e354af10773 | 19boqQ1bs2d4LEfBXpiCDcAgrqtYgrEyFP |
| 12327 | 534c9a3e7610223442ae16684f7847bb53800a782d6a7da0ee4f3c160b283174 | 0 | FALSE | 0000000241a0b8f4e9dab6067c8a3bce816472e24725674a8ae004f30162309 | 1MK2S7BGup3gTbAPVxMLYfde6oDwf7gYYj |
| 12328 | 47817628bc284d20b27a3b498ac19f945b5a995a4d8825c3a60481b80836ccff | 0 | FALSE | 00000001ef0dcbe29c6bf6bd3f9c9373eccf1614d63c190e588635d9d471c06 | 1EE1vjSFAqg9iN8XnvTvLLgKuEvXpVhrBv |
| 12329 | 20b99e16cdd157f68aa21bab4fd220272b1c5974d93f0c0c026be25b37db6ea4 | 0 | FALSE | 0000000002e5bbe765343bcfaa9e807057cd96b66fcb25a61418f049ce94ad749 | 143DwnHX1oqyxKyPU1FUrAwsSLecjchGy |
| 12331 | eb34079acd82e338224a77993813691c0b76d75e9df0dc428304b29605fa6b02 | 0 | FALSE | 0000000044d8245bc05b9a3f7e9e7d92a69092573af2556abd466ec03d0e2ad | 14gvwzpbrq4255Kq5KkjmSgnPBwX1Rvsx |
| 12332 | c312f73271769f2c9404e4d75848c2f591750b4f40ccd2ffd627be741cb05a | 0 | FALSE | 0000000088b913544a3ea818b6727a8f996be09eea6f91cfee1dfd795d6d411e6 | 12UdedQegWZjeLRNnbnTyNZno2JgubrFLQ |
| 12334 | 48f937bbfc3b1d3d79e89a0ac2f6f95b9990085e9bddae1ee61cd8db4b631815 | 0 | FALSE | 0000000693f65e5419dec4defa5204fff69ef274d6a7fc86c60b07e62e4eea9 | 1Ktu8b8z1vfhpJhHfaQ5sTYdghmMbHp5Q |
| 12335 | e709eb102a0c409d0dafe76b43215a1e8ee7aa101e59c8c8e7aba675ab0a9765 | 0 | FALSE | 0000000ab7569be9101d88c00324a58ee87032091eb8d754888e33a21595873 | 13dzmnpkpbLrm0VcMGuR8buG16oc14z21G |
| 12336 | 8839db01544675bbe84b431cd994d1f994830c960ade2b1c9e5a912cac818483 | 0 | FALSE | 0000000d9bfe23d080a018ed11d82101175f312b95e7bdd20692ce6911d5595 | 1KMjrJVx6QekSicW3T6Uzki4SK9agPvRNN |
| 12337 | aedd7bd6b9c88c9b55cb867b569cb3dafd42ce046d6520d5fa9465cd01925e23 | 0 | FALSE | 0000000e7b7488c3872ca8c2b359dff41073bf0f3bd84ab70b19a73a7e8ff | 1J6jKVac4n1VkfxvqYfAFH64owEZKCToQq |
| 12339 | d69bd3ee10b6546123d1148d9a2d7e2c23a81dfdb0ef509702e65b4d173dae6d | 0 | FALSE | 0000000c04ba8ae68cd36753d073cf9531ecdbf5103b3e22c8f004e91bcebf | 1JMJP9PnA4NkEj6d1Qq9jY7Ww867aEER3 |
| 12341 | e9030f973e8225f906f3b7e70cdaa84397d43a926a3062e0e1992120214d10020f3 | 0 | FALSE | 0000000f3e373cc7655ff2a09f069d4ffba6b190f5f4eac88b2f80bf2372b0 | 16iCbLqrY9dpZr7PE7AU2R8pQGaeQmPNss |
| 12343 | c06adcdd1648e108a94ab7f8545d4353c4b1f083f2341be5ed0a1431c6644310 | 0 | FALSE | 00000007687608238446Ofb5a31cc5a5e874b9762e154ae7b1fc068f749cdf | 13GoSUdLRkjpoTeyQaDr5KKV4ezFYM1KLb |
| 12345 | fd1dc67a826eb93b485b6bada84a807ee81181f7ab2720cefb5fa96729363157 | 0 | FALSE | 0000000b8980ec1fe96bc1b425788ddc88dd36699521a448ebca2020b38699 | 18x6rfvHEgH1iTbkJTjRpYJrFSAhWdUiQM |
| 12346 | 8e7ba9ca47d3bb14cc135e17e778a632e723cdd278e6e36b3e0885b44ed07d95f9a625e5 | 0 | FALSE | 0000000a08518aae9f8f95cc295d1331b937b12e1e885b44ed07d95f9a625e5 | 1KvhoWhfc7AirjGd1U8t2MhmXSeukWr6c8 |
| 12347 | 90d581b85cf23f60f69034840070a9f36f0ebe605c78a9b5e8d60ec159198015112a3fe8 | 0 | FALSE | 0000000a8d06e269593e1106a489772def05d6228596244591ff80115112a3fe8 | 18RVCxYsTgkBPy97oshS3TBmjC7Hf22yn4 |
| 12348 | 9f66b0f2899efadce0ac6ec341e34543d8e0cf053d209460602ebda35e58b69 | 0 | FALSE | 0000000Obba4619c3a7f1df0c3e3a3d704e18b0f245127447f2f58e4e091a33 | 1J9trFANfujAoionzACnSU2TXrf8oJfEYN |
| 12350 | b46fdf51126635d628ff4cbb7d1d309512e41c151d7a036b3a66c2253b262558e4 | 0 | FALSE | 0000000201e1e70a62798f80438c1c9af9ddc71446035bb8cb6693919177dda782 | 1LBrQMbBakmTDtXrhcSRacDYuSrnFy7o1J |
| 12351 | f546065a52142ad0ab4a76a0863a7b1173c8a5b680b83894d38a64e7cf492a1 | 0 | FALSE | 0000000005e2bdf4f72c7d2a0ddfd533502bda3495ac1489b41590f36e0ad3e13 | 176u4qw9qP1eEwn1GfCAQcvtTy47v38Aoh |
| 12352 | 303a15fcbbb458791ff860e8a0f174c863cb16b192f512129a2ba2eaa8ac96708 | 0 | FALSE | 0000000ccf503bb66d428c554eead26e2257720ba4ba71e5a88505c0b682bec | 1MQ7HHSsHNgHbtZWRR5moQXhjtWvgTvJW2 |
| 12353 | 5e6408c875237c418ba59bb20091ba9dc2d88c9124648200f7e6ca44120b10537 | 0 | FALSE | 0000000028ce7d27673a482bfe96e5ed118e52121d177b029febe192199f | 18pHRKrC8mEmfJz8Gja1VzsDgJbj4rdqE5 |
| 12354 | 5333f8fc01ce4fb48dd2d3faeb95757b9e57aae1e8ee24c6ff83db6837a942b5 | 0 | FALSE | 0000000c78cd1009c04e276688e7766a68a111b20a8f850475e3ce53d93cd0e | 1Mnaapxtc6uFowVpNPv7Whs4A73XK2upmF |
| 12355 | 82b323f41bcc2756635444cd5df4d606c4d0c128abde966353e8094661229949 | 0 | FALSE | 0000000dc5dd345973800a7ef902328ae9c7fda4e6e7628e7f4d0d46538eb954 | 1QDvKHKHvQc1vNBMWnP75gyeePBEHimjvr |
| 12356 | ab60519f67ffb6df2180601c3b78001182d8996e05c4de8d4cc0304a30ecbd8 | 0 | FALSE | 0000000016cca89d9adff05609a91b86c3d8f749eb8575a65c12111a9f1e19 | 1Fz7uf52kEK1weVoqtVpvCbe9Uok8CFETy |
| 12357 | 48003ee45127992920e3b5c861d2fb4607ad38203f98a13c60d3b4e46019008 | 0 | FALSE | 0000000634d7a029126d4ed1a7a6bfaef48e241b3e8fb36bd4058dbca26a712 | 15hL9twN4VLepGqntfJrqaXBeGdkwGyHxG |
| 12358 | e75b7aeff8dfdc230c25a777d9637477cee03feeb342ec463baf1c51b6b74ed | 0 | FALSE | 0000000007e25eb50d1747fc0929b460ffdaa758a2fadc46e3cce05e15f6979 | 18LFvCf32Gb3X7L4FZwUL7mPhyWKQFVDvu |
| 12359 | 0c95668273601102aec4caf0eeda1f682287153ec1dd178dccc4925ff058ab1f | 0 | FALSE | 0000000e17e6f0cb6b889abc5c3735239447a39c79844c02d19e5ba60edb39 | 12teWYCcyk2utb2yyrrH4bBU5NxzKTWkQr |
| 12360 | 03c1812a9da38c709464bc8da940c367ab448a1edac2982146df9c2be3a545525 | 0 | FALSE | 0000000692ca725f3bbc71c093fb29c94c5f5934d8464dc115b9554de81357 | 1DaWYWSGsTf9iqXeBENBI9r17V7Hp3pHMDq |
| 12361 | 044f442ce9fd6ed343e5914fffbb07284552716c4856d6abf536b540f8c4bda1 | 0 | FALSE | 0000000002152faf0b4e95cb47f5754b2153082cb0794b55fc405ab8255d2c982 | 1QCkv7ERgioLPnaTxrhpAtVMAcuCNBjU2W |
| 12362 | 67313e7a73b62faffe9380578a1e727c1f0af62e61eb8aa0500640070a008d0 | 0 | FALSE | 0000000ae818d8e56fcad40f7b2ca03612a9ab681ca5bc6628ab3c2d914ef9a | 1HvNbXyJxg9pACDRZdGLwLWaTF8iDLSGgo |
| 12365 | b39ce5eca28205f75d1aa0b2d8a1dd29a6b0b75dad6a7b7a18fbdab3d842b579 | 0 | FALSE | 0000000062814794436988c3fc59b1520ae1a67a5dde10853b616fa82b457b0 | 1ELmtEpRkwTVfSStB7xztcIvFMnJxeTqT |
| 12366 | 1080334dbfed038654bc278e473825fb475c4161c55734f630550ffb097c610 | 0 | FALSE | 0000000afeabb52857e9b946a4eccca38d130507d7d7eb56ee40429dbfed14 | 1FovwWNk5YP552ed78CdgYmVGLbAh7KjuR |
| 12368 | 3d4fd429fa6084136ca0fe8f26776a6095acae453ec273992e38fedeea58df5d | 0 | FALSE | 0000000c5cc176609dc82d9657e2db34c51248Fe190106a0ad34beeaeda112 | 1L7WMzpjz8quLYpPXrV84tx66R1JDZWtV |
| 12369 | f88d787f75c1eb626b2be0a98098049724890e695308f78cdfe9161ec055bd89 | 0 | FALSE | 0000000d5187b621b0e33fc1d4c8f6131a66f9c82bc76cc23bb04211d249e35 | 12h7etydenQtcDo9DmwvGZdXZChLSL516m |
| 12370 | 6e89636af2dfb44a3d4f5324270d8fe46f4116e1f7ab7bedb18cc53ba436aed0 | 0 | FALSE | 0000000039003e4afcaf7e74cf9636a03031194ce19e0dc5f3496403d8837 | 1MRRxKdc37CJTH1CtheaWZ6qV2W22C9MwE |
| 12370 | 2f80d0794ef438e69ed61d70946df99912df2149e3d113c5584fd654aef6925f2 | 0 | FALSE | 0000000fbef2e7a615fc909432102eacf763534b54dd4d6b4c0bfb1fefbef | 1PNd1pwrjthV18JXnbjkBbRBTVam5f9xo |
| 12371 | c87279ed374a8ce690419dae6679558a144bb7e3acee5e52157901f10b34eec | 0 | FALSE | 0000000c633446c229b83ea900c42f2771f8ee937334e5a93df282e35e827d | 19J2nrwrw1egGgXiux7nzVmyvaFbRdg5v |
| 12372 | 73dda99744d45e741621f19e3de892c64cb8a3deb9d05a6b705580ff7a12ae276 | 0 | FALSE | 0000000305601c109f22d803d74f1dd0c70758868d6ebfc2ab7b809634c84a73 | 14BH351nwh4Txe7qZSSxne6DkEejYKGzmL |
| 12373 | d1686f3212ef9556f444a02dec33131855853e7c0c2f76b1056a3ad28db31927 | 0 | FALSE | 0000000a60292aa711d8f945e4464bb906ed100aea368f7c1d221e83c0a435c4 | 15rajUKNFs3UoJFXRtSvB2voCUY2EPUmRW |
| 12374 | cf69c62fa9c03946bc7bef5abdcafc4232dbdb455a58ceb27c593562fab2f2d12 | 0 | FALSE | 0000000093a11fe34964033117ae16b88cc1d7ddad1be831a58f1a6d97229e82 | 1CmSWRwjCqWPiZh3EQVKfwzbPQcW8ZqEQY |
| 12375 | 1abe1b688e1d1f12705afb5285dd8c74fa7b52205416e39c19feca8a0ff6ff4 | 0 | FALSE | 0000000599865daa599f986f0d9e73f8f044e9f366f2cf1c9371648a41ab37 | 14CXFMyaf3hwGYiAHkxfDsmpMdnvF84Fhf |
| 12376 | 24571f82d83a9308ea4dc31c990144f463a8b392497ab1f81200d8bde150311f | 0 | FALSE | 0000000057c25239560a1d5d119db1c49c224b4f06ae3cb2e5b2dcdd7b5c18530268 | 1wyVyTpaumHSRwPjuZDmQECJSAurHWjAg |
| 12377 | b2117ee89cc9bb19f63886c893e4245896923d5ca645fa76cbbc101f10eef70e | 0 | FALSE | 0000000069cd66ef5b88d87eb586b18fec38e6c33f19f5b41438822b4fa1b73 | 18ftj1biSZg5qUrgYhqFBSkx7ZpW26RVN |
| 12378 | efd15f636d5d9640b05587f694608dc450500b7e77768cf2404b13828696cccb | 0 | FALSE | 0000000364f49183f0c268f4498e0ad957b770ce5281c1487da60203241826 | 1GU33sQWoAS7E8MfkeU3eS1tcBYBW9JJ69 |
| 12379 | ec863b37b74a4ddb671807a591699928a1ec5be4aae1ce102e0fea98ebc67fdeda | 0 | FALSE | 0000000347bae1c840ede2808b01e42f975248b1bcc081d5560f8270671b8f8 | 1AC6WjehyGE8wqiXQ4BHEnkQfjfkV3WbTN |
| 12381 | 854c471d4c8ffcd7ef0e5d2bfb68c85d5293d0a03434115d934c63fd7cd9392c | 0 | FALSE | 0000000Obb87ec313035596b804ddecdb9b6136f1c36c85d15ab8aa837690e | 1ASwupEp1LAzoAP2248cL1s6Xi54zqqQUu |
| 12382 | 5b7b771a273273dff5f391d07cd4eb3d91497809bc3cdb78e8ae82eda4eccfec | 0 | FALSE | 0000000ee2727276020600877053867966f98107fbd01e4baef61944f14133 | 1KJoz9N6NiZBBsyBnaTvDUj33zAVV6VDkeV |
| 12382 | 110aabef9271f5ffac5009adffa117e28e74341c07e1fffae903fa511716ab9 | 0 | FALSE | 0000000ceca7707348ed04030ace9bba0bf9e6f10733275504b15bce90f1c | 1LYRwg5VYuHAmoC1mnoHqgh2sZEQ13xeSA |
| 12383 | 1301cb0fc9dc361880b9ada06b8eb8eaa325d25dcc7d8c45f153bdc2023de60e890 | 0 | FALSE | 0000000c218805db36b484f8125e4724dfaa7bdcaf0c9ccd18afa3c1f263a37 | 1HBNrCym2uMyhMG2cirkzNa47pDEWmaWA3 |

| | | | | | |
|---|---|---|---|---|---|
| 12384 | 5c132f644e1071d44f533581ba0b108a3818419d9320c1936abeaf0d6f3c1e56 | 0 | FALSE | 0000000022ae23092aa1b5b6554da922af1642ae1c1dcb05023c638249227498 | 1JtkSdFk2hxjhWpdCx39qY6NuSXU3fCYNr |
| 12386 | 3409aa9f262ed5f3087d89b685015e878ae506a245e25ee063982de173697337 | 0 | FALSE | 00000006a1edba4514584137014912a006a83013044e9da2bf3df93dc903803 | 1QKXF5J2h3Q9uUopctz2cUyBM24Y73f9JC |
| 12387 | 6b0a5c50517a9bf6714a8539e3b8fc174ddefda38f5d0007bbb555a42386c4d1 | 0 | FALSE | 000000000b6c536fc6c270f3f24e92606a55377df02a261e2068fb73be07ed8 | 1JtxMtpbTYrnjiiFdWdj7xKDoWSBBSoTVop |
| 12388 | c55556f9d8e83d3b0ee2889340ab373f513429ed23af3991d62bb2abf240c769 | 0 | FALSE | 0000000078495446b0d394067e93586c0984e94fb29e65c6dd19e2932164daf2 | 1GdcwHLEF4zFx6bNu2TgpUpb2X2JBoeGgp |
| 12389 | 4979563f6360d200b7fe74acd52375f94ac3147c6f33a847ef023a36582b2426d | 0 | FALSE | 000000dc5793aabed5f639bfcd4bcf84e3b063d4f6619301d4617403c09d809 | 1NuoYFDJrK2HSaDcc5yZR7cuNSR77FczZB |
| 12390 | eaa1a39e66046d16c7039862d1ebba0912ed9931081088d2d4a9d26b5d4c20aebe4a | 0 | FALSE | 00000000392641db4f9b906ceebaba658357394f7fdf4b6233c5636e938476fc | 1CQrcXi27zEZ2FiMvhrm5GvzEzgCGP9TdtA |
| 12391 | 2d9eebb3d1014d1bc5961d4780b0e7e52bbc8ef1e94f7444f4ff3b082882133 | 0 | FALSE | 000000070cd8a218810d2dacb5a4e746daee05f4d27d391f4385b506ddd24f6e | 1HGZdsnvAk4QxGMyCACMnLqawynAJjdjza |
| 12393 | 48194a8f0622b9a4f5ccd7ac7c4fdff1b6bb4925a630cffc50faf142aa9576ea | 0 | FALSE | 00000000030104b72aef41fb49393932419976b981d3411de4a56c74f72564f2 | 1LSRR9RN99J4hxSYGRJs8MDZFGt7b1DAyU |
| 12394 | 3448355005b8b954392b42c5fae583f6198ad20a1e2ef1942c3992e31569032a3 | 0 | FALSE | 0000000fb7f557a4789f3e046e3bbbac58326a1bef88ed011066f2f1c43b3b40 | 13KBBKWBsfiDw9faiEsCoY8t9TE2zQEGvN |
| 12395 | 5b9d0bc7bb8d34981c0d7bc53412ecc560407d59edf448964ce333403f5c1287 | 0 | FALSE | 00000005c006d2cfba8a1f7f37dfc1606fcfa9057baf94fa9014d03ebe144c0 | 1SiHLamQbXSEw6YNqvq2M95Yc9vn4PRnpA |
| 12396 | 7ef45ce9267ff9f1c08c9de716571e798413a8dbab72f26152d35fd7566df2b5 | 0 | FALSE | 0000000486661cb257303ab26e8ff0a8a0b2c9297473553c98f2ca1d03252 | 1DcUgnMhVGMb9yaRyknNJB6zRsv5ckw1jA |
| 12397 | 75e6cb2cf689c8aa8beb2bdb0fe090622916af86abc2856cd519009e7073c057 | 0 | FALSE | 0000000009d520bba90dcc706780b1d2ec498f3a45f44d5eddcfae47ba70fd592 | 16g3zVJVSXjpMyVf8Usq3AusvsTqANnZXM |
| 12398 | 80905d93fb900a142920d37e6d471150ae39da7b599b8db5496d181669c58851 | 0 | FALSE | 0000000047b54507ce45b9c49d8bf1da7fa0d2d9350a6a4e9c2ecbb8be5c657c | 121qEfRnksyvYDBnWzLWtTbxXyhFaXSY8b |
| 12399 | ac0dae3a61b147463c841f77f226f1c72c0fd0ada6254e4fb9426fc0afaeb58b | 0 | FALSE | 0000000fca47c87bae75ee245265316334220d9fac97a05057a1d0fb0bf07d | 18QrJkWrC6gR3J8UbyuwXfsHXdiZjDMZoH |
| 12400 | 0182b7c6593f05bd6d20b1cb222b4f0b3c6b610bf30b7de91bfb58ab2df0c505 | 0 | FALSE | 0000000c565a0514ed49006b5bbb429c46683ff15cf3c90daef8a6b80724ace | 191DvQDZVhKCqwTg5E3nPTCgF9e9Y3G6HG |
| 12402 | c1e80028ec111d18a3ed144cd73b80beee02cf19db5c4c1dc1f751a2b890a5e9 | 0 | FALSE | 00000002a6bae9b60569d57efcef33b52f2717342c0d56acd70ebd98b268d99 | 1HYqF9ZjufaEqMH7qZeZWzmgxodFrNtPsb |
| 12403 | a4be818662b2666b8e9cf569d4930cc1b1f6829fb38e21f04c05458f7ce3b6ec | 0 | FALSE | 0000000001f6329536a65fa97ba2d82a8653f813259900db7be44eb67644b2 | 13DPWoVx7FpEV6WSjQ3J4NjbWyMyZ7e5HZ |
| 12406 | 8a33b131109349d819039414d60d0797871b5b6b4e9beb941625d0deb359afb | 0 | FALSE | 000000000af90498d7e9ca169af4fc7e99e26a4bd753f346cc2b50a3446765b | 1E5RX9rdte6VM4Viw6DJjSDvEV3NyKffsh |
| 12408 | 5d7af352b74eb1649e6b7063ece4b5f4c78dab310456258a801945bf9a5e6d71 | 0 | FALSE | 0000000a1926239ca2dc93130ab859c0088f7f7e9293f67a879382c89991da | 1D2Zs9BcUS9fys8zEaQY2TIGuGjfBV9XZhm |
| 12409 | 9ca9e36af7ea65b45d3596d5fde2e6df3d19795cd94ba7bf08441014a0a631a8c | 0 | FALSE | 000000003c005b2011d6d2165dcdd00dc1e37405cfe52dc25dd6eb1092000f60 | 1KxzxWbmVH4RuFhGz4y6d423r4CVWZDgaJ |
| 12410 | 9968c6f4735b1422417b4a227c2abac82aaa7f94a669cad5a3289fc051a5ce0f | 0 | FALSE | 0000000ab996863ece9751e53e7e5475b39297cdcb0be3e33691d65815323e2 | 13Siqz4soHJm5YRRd2TQUq91Acq57tVkXJ |
| 12412 | 0b69270803a631af48357bc5dcb358c249509863e6893a38aac299f788645aa2 | 0 | FALSE | 0000000e0369c3a8f2ac5cc3260b2e7f0832f4c01f4307291a594999e8afc9d | 1Q5jXZncyYQNw4mu6iWiZebUWCuHWCXYSL7 |
| 12413 | 3509e0e5d16bfdf064a44c984d2c84c4814afb70bfccd53de3b4b189d48a0af0 | 0 | FALSE | 0000000141cf8d006ec9921867c33886e6a59e3d1316a8e72ac6c86c34934de | 1Dv3rbsrmY7ssjpyGG3EBD5o5hD7ecSw7o |
| 12414 | 8db3d714e770e3dc737edadabcba082a02f779b469e80514d01aba1a2af6ed9d | 0 | FALSE | 000000000095d7ddac813354b03aa9f630a1a26f70320d6ba20de746c03ac82 | 1Db86nEGtUftbk5kBww7LkVtwFBSYUM1tH |
| 12415 | 904612b7d3f19eddbe7fbc9df333afbe847d631f1c1fe510553f614acb534815 | 0 | FALSE | 0000000a943438909f449ec0c4e3769fb303a9bddb8425b4ea0c4e38000f2e | 1NBJbKeQPXAFgTBAuh4kHQJ65FZoyVpkhz |
| 12416 | 737e0f2d679beb89cd72f9bb85ed74adb7c0ee48e513fab6d04a2c0f9e5e90683700 | 0 | FALSE | 00000000b5ccacd619f3a78d55e06ebab70cd2636d1453c29e329471179f8eff | 19F85ax7v6v4QCiS4vexe3xkKTS2vDXDLnp |
| 12417 | 54cdfc818c1ddf0eb989bf74f954288c3c66c365c12c20eb05aaa099d005eb10e | 0 | FALSE | 0000000093e8cfc0d8f504f25b8646d2b9900ec1fe2544ec5ee68f8c96af6bd | 1L4FnQ2dY3DnMqQEQkTkaPGxhE3f65rvc |
| 12419 | f8e99a02bc08687ee0a6c3ecd261520b8b12edf778c3f3f721784878766cad9 | 0 | FALSE | 00000006631ffa5d7656b093048566e564e4f3264ecf0036e3bd072f47828b0 | 1ACaNLn5oCc8nAvqAPqAa8ikstAf868LvfW |
| 12420 | 8b8ddf586b0522ea511bf25c06c370f1def3815373305b324bc0812c1940d98 | 0 | FALSE | 00000000fc3756110212db9cab4eaadfc6ad10cec1bc9061e5e5364d59a7846e0 | 1aXEuiuoCBsvXraItWLD8awfAmCZh7ocC |
| 12421 | 9248a7c5fab448420a3c2442c12a6903fce5f0583e047e1f6533cc9fae763938 | 0 | FALSE | 0000009e6ed05f540616523fe5c5ef8d06d863de537660a18eb8b8f55bccdd | 1JyCeNw6FmoTLNjtHHCidUeRwtazknMdEb |
| 12422 | a356963eb23e3076c8d3ca1e420728d95b801299ceac11f6837b844c27c5a0fd | 0 | FALSE | 000000000b883cf56904bd4ebbee97d1fc76ba6c4113c0fe5cd52a48e5a06b4eb | 1DqTNfZhztKTgqD1EVPaDRoSCvvn77wqyR |
| 12423 | 3d0a3047991a9b01d68631bebabc92b877b476f9c13cd9555405f5d0237503be | 0 | FALSE | 0000000017bd6c6c08999406eb19dc99cda6f378d36cab2cc53e2f2910e59a36 | 1F2GQLHf2QqHUDCh6xktu8mEaejpU9om35 |
| 12424 | d1eeec79860f495f5dc4e44dcf18436a35e5f987a703316dc8ed0b32f94e4e4 | 0 | FALSE | 000000000f8e7e80ea5fae5244b504c7c7d806a8825ff8157f0fb64949fa36fe | 1JrFAk7DapyPshqhBV6PTxZVMZs2w886VnD |
| 12425 | a19e3bca137496bd445daa5a6c902b5aecc9dcd1ec9e4f78f87636ebe516b5e9 | 0 | FALSE | 0000000fb6003a1484edc4f4d3e8b730189856da5d7deabdb74d1b3beff4698 | 18WgkSSbbmaNSmvAdFBQrE4S9gz42BXo9s |
| 12427 | 3aaad8be862f99c4294c8984e967bacfc6b9a5095611d9d2dd6961b6a9949a9e | 0 | FALSE | 0000000f2ad0219c3cb51a5629abe3c0404fd5b9490efab742d09ec0bdabc90 | 1JR4U6Ng2GTP8ySS5KNvB2XSrfEL98d91t |
| 12428 | 7908f9e9ba0ca5c11692d02e77c2f3c26fda8cf43aa27896ca57749267d3c64d | 0 | FALSE | 00000001cdd328c6a03ac440756f9093d8cf099f592aa1eb52036cdb9850e | 1NTCVniiFGKoxm6xtZtK2VAv51cvNF3BwL |
| 12429 | 74034b8fadaf2fa9330d021e2805a7a5dc5a2cedb3b103032f454c0ca9c5ec396 | 0 | FALSE | 0000000008bc7e4cf1a1bfbaed133d1e5b4e811ea40ed8b7626327aa70f77fa | 1HfoxeubiuD9ZCz2vq1WN7512qg34VwR67 |
| 12431 | 6f4b76fd43340a3b5b18394e0b293bd2d0ac22e2c0faad439d2bacb507f12 | 0 | FALSE | 0000000084346b4a6463070e304146fe095e19297d511e1b06ab7d6639af | 19jczhXu9ACdieVG4FJvXrsqKmvSBUG |
| 12433 | 34688ba77f9c07c856b8692c5e9c8e2f0f7353c0ee3a6d1afbb65f74833b3d7ca | 0 | FALSE | 00000002022be85a1ee1bed35a1f25c8ff3d03f48569c456ae177cd681e275 | 1KaSYeFgpRN9LaEEQviimDeuS7ton1YZj6 |
| 12435 | cd68715b12aa9866ac3aa324a8d80636d5c1c43aa5086945f2bd42362937fb9a | 0 | FALSE | 00000008d508dd712dca5c1b084990d500c66be7770ca9a7f1cac8e2a629fbb | 1NJzmeF7nM3gmsg2ZDsc1M68jqHEw2m168 |
| 12436 | 620a05d0248e50c84d96ffea83245b5f68e4389761c1e2cbc7a03a59716966d7 | 0 | FALSE | 0000000c40e9a93c60964d2cba7b134530c5483b252b314cde045479082c4f5 | 1KoAkEH5iCYGCqNJb17LsBwYwyEWrcLY7B |
| 12438 | b556a3add283014ba920a36f3efec4e21f14ae47d3cb5350ae86a01ac6db887f | 0 | FALSE | 0000000227bda218356a4eafda253110e1c4c29951122329a08845fbb72446e | 1DQqfdq6e3iyffhDoQX78oT9BvUrm6sx3F |
| 12439 | 77b33fbaecda616d6dc7071a5e0cd80f741a01b9497cd837706e109a20b1479 | 0 | FALSE | 0000000ae078aaafd872c460c26c899c8c68241426f21225c358b35cb14222 | 17UaeniqJp7m82pLiWbQKYAPrMdQvUZY8 |
| 12440 | eb016d74bbdc1d1e3debd83d00d352b67e74c051600992a92d0df8dcf6948477105 | 0 | FALSE | 0000000db0579b8401a5b0b29b1a4c501ebc7fdae3466b0b9fbdc6948477105 | 1DPhZE1njBMLfxeehvURjPiWX48HsT1gWm |
| 12442 | 9a54887f5a1712cde938b43d71f9751cc77c9f0c1c7b66e588d8d69f92cc011d | 0 | FALSE | 0000000d85d206f320c59a90de81ea08ddb37bf1c0aa09a6bd153330afcbd4 | 1MtR5eFWRQiGLFwPc7LQq9uGrRdvsW43Hx |
| 12443 | 63c85cac80014052b216b083650e4c4dc19af7a916769c333584230df4feba30 | 0 | FALSE | 0000000f4a550c9429b86b232cbe4ea38d4f06b00d708712bc82e818a77bcae | 12wT4myF3HNWvfNexEbeoc57tsLdule3rN |
| 12444 | a51259c3526cf21b427c090a436060c26b31eca7d7f55deae8d92dce00800220 | 0 | FALSE | 00000005288cb796609958e29294b2647bdbf4b6bb6c9e2ec9ca03668ed258 | 1AswyRodnaRuMxVGUgNdjqk1Srku916Cx |
| 12445 | 7c37cf56c02cdd848b90d38837e0e7aac01193e6f595a22b8209935c4826599 | 0 | FALSE | 0000000d86cd2e915a1c829817799435673be10bec2eb9a7eeaf0a8a75490e4791 | 1BYi2XaHtEYbuqPStDGiz6xZ5qm8JXa89h |
| 12446 | 9de1a26984a41701d0fb1458f2862d1886baeffaf5cb6182db2c1383b2d2af90 | 0 | FALSE | 0000000343f151968643ffc2989c2522362acbe2f2b8541998e9c8f86937a43 | 18DaaMbtv7NVt8BaoUMiMJ7KvBF4xNGBAY |
| 12448 | f61e19564daed3709c1d565f4c135b3f0d508ded77597a4e34344c29fdf82eaa71a3 | 0 | FALSE | 0000000809360f6db9c59deb51f399d2f6a1f28663366d67e6baf5de1d3cabfbb | 1KxxhzmDB3u6Hmplr3JyhB5Eaop1G91Rv1 |
| 12449 | 1860b7051c94d9908004470f7cea62a1a7d4a314643fc8e71dcfe3d54b2b108b | 0 | FALSE | 0000000273a4393d76f666c9138b67c638e5c4c6429eff539f66366263d84 | 18wSQWFjTHLugRfebSqw4KqHM1mAnknw5 |
| 12451 | 33b071f659a8185e8a4d077a91e5b15161405710ec5562548c92611330d9d8ed | 0 | FALSE | 000000012de2f0b703e1c004bd5d2c88214204fbc4c7af2c70ea02fe375ffd2 | 12hMwz9Q1rSR2UxEjoHgVBqrSQRHL6sQ87 |
| 12452 | 44fd59c541f4c9649d21515f79059fbce2df18fcf1a1cc593d0b8749ef14c37675 | 0 | FALSE | 00000004334c4c399ff0b0c511885e0bea4b3fde711ebc514033d07dbce740a0 | 1wKuDGdyJG8vskjyGya6SMucYYp64XnkT |
| 12453 | 06e6ddb638baa390430ca61524ce6e96385a18ed6be0fa36815903c2c871cdd | 0 | FALSE | 0000000092fa5e89d049a7cff22665f50377d86f0bcc2a6ef4778b4d3267a62 | 1UfYiSc2CPELde1y317fV9Yq8JbLxjLda |
| 12455 | 8b4afc4f954291d5db4a1a87796522c2aa29570ae440219a0920df766445069c | 0 | FALSE | 0000009573b40b22f0e13ca5aeb735b9417ee925e30bc7b22164ae4c3858 | 1DhWZ9SUAEeS1G9NkQwkvcQEKtZVCKncVG |
| 12456 | 14551149c32b4463dca2ce1b04b11e2b61872df996019e0573f221274713e400 | 0 | FALSE | 000000002d7304661bda83970b2df8afa1349252082088332 9b77bc3d91b3608 | 1H2TMTEANHi5WbSZufHH213vMeANMU2wva |
| 12458 | 86c201620d1b7d5b0f5d3a28ca4ba54221279b5a0f680f29a2a1422788648d28 | 0 | FALSE | 0000000478f04d0c0f8328324d243fbe1c159e0fd9a913c9d16e10fc7e4a09 | 1JVnT67Ecbb8uvtMnPNczon3JWnWCUkM7s |
| 12460 | 7e3fc84c9539e1f61946fb0612045e2d989f613b91eaeb55853fd6472c40005a | 0 | FALSE | 00000000a7e58db7fb74052faf8e9fff666840753835606654b0b2cf331645 | 1HVGHXbKN65RdkFra7QarYrmqTwUDQjmDR |
| 12462 | 299b2239ba4e5f68a5f752cb718bd99d0b44b6c6e9da42fa0aace766263e9d | 0 | FALSE | 00000003b9fab0a3af6547b0d318485ce371466bd5c93f283220d1e42f4f | 1HeFnerH6Zfk1QeSPUw2aiC48eXaKswRH1 |
| 12464 | 4dada4ec1e42c27b5750d2aB7a8702c2f870a40fd639de2bfa64ef57d92a930 | 0 | FALSE | 000000004cd008cb986935a21852e201193f0f66c28deb9aba26e53667d74ac42 | 1AT7YkGgXjgp51GkgmsSDgZXUpkZVdVhXv |

| | | | | | |
|---|---|---|---|---|---|
| 12465 | 65f4d4c64579cb5063de94001db994693e7464152653a1c248954bac37289b1a | 0 | FALSE | 000000006001f78ac1c4f79fa28f4f456f343f6dfef364660d725c9ca70f42bf | 1MqF9SP2AVZaAWUMupPYpNswsXvw8uPaQV |
| 12466 | d27972a3e3ae8aab76736a03104d5a1ba9d929d7b9c562dc71d04c4d4de31808 | 0 | FALSE | 0000000688612c899d734f2ef945b17422a9dc9c81843dc425c5ad1ea0ebf0e | 1JJXwwZptyxC872XjmP2aTEkZpKW8JXezE |
| 12467 | 086fcc2c469a006bf42d46cc598313f0308a872c7fd31250f2ce6c116e5f8065 | 0 | FALSE | 00000000784435764459dbb0cc1dafc94ee984d9c1249fdc4ac9905fd292997a | 18xMbQJmhX4kmeTkU17UR4kdWCTEmhckUn |
| 12469 | 8690555903fbe8153c3cee6f73b4b964a254f0e1ec915d260c33df4f4b5bb4b5 | 0 | FALSE | 0000000005d1777dca5365d342f7b2844a8965d98078b6ffb563cea3fe35b8fc3 | 18dzSpbpmh9QBjcFFt4LTzbLY8x268g5HC |
| 12470 | f2483cde8b680c947a4b37201191e3785cf718dda9f80bca7225a2ec185ca910 | 0 | FALSE | 000000053c82192e66e008be2755c2f5b6344fba012da19212712134a219d7d | 1FWZjVaYU7LMK4SEAD4D2R8bp9NWoHDmqb |
| 12471 | 2806f8043d4e1a769eb670752e4de1c9ca572f936a974b1072a49f410a047e6b | 0 | FALSE | 00000000933d15c7f2532e30bdef4de7ad9dc3e2ebfad90e267eb18f61e87b39f | 1Jc7LTVusy9uRoA6gdr1xwabkh24h4tLgf |
| 12472 | 0086727ae1ce869ebc5879df57ad34027fae434cb5c36310d1e1d1a4c76e53 | 0 | FALSE | 00000000e953e7123189bb11b643b004aeea1f084c56b5c8d07def072a7dc2e4 | 1CUN7hS65yo1JoXz2rRV7k7CkcTW9DfLjB |
| 12473 | f5ec06825e1ae7451dd8ccbbf269b5eb74b1be796367d436fbdeccc5dbda0170 | 0 | FALSE | 00000000430ead42534f1d253b145ab168907398e5d62cf3b4a9f8a6b86c5f76 | 191NdzcNVZGCz2VpSb9LN5V6pdEM7pga0uf |
| 12475 | c02da0eb6ccdaf312da71b837bc8b12d09bd4de332729443cc04333481ee9145 | 0 | FALSE | 000000071026af92297d442445ab63ae16cdaa3c816aba1d8bc8ab74a298dff | 14Ma9GcxbEYEqt1UFHm8sagjF1YwCg87aW |
| 12476 | 115f3248595ee776390a70e0d5f5449e3190536a6a753eb8b350fd486a066f0 | 0 | FALSE | 0000000 6ccdac56857bb356901b8eb8d55b12d36d0a436198a00a5c07e8171e | 12NC5QGswBUEZocE63WQnXUnH8K40bKue |
| 12477 | 370e01f714e3d6d370decad5c7bf234cf2630f22a232e74d291b9a3a5bd3345b | 0 | FALSE | 0000000 0f01756e51bb243a2cb7142e12aa5853bd7c066b5787e028849a4167 | 15s8QkRXHazVFG5QPLZBRFciiQi2w76iT3 |
| 12479 | 3694c21218f96ff653c9088baa8be9b5523fe41f5acf7dbe1484b4967cdfa53a | 0 | FALSE | 00000000057b13c010bbc396d0099625622c2e794ea70e3ad5472ae450891158 | 1iNw5wi6n4fWs2uD1qeHV11HA549KDLBr |
| 12480 | 7c9d33f72cf716dc4f6981b7370a6a74236c41bcea65e7df89d1e90ac0f04e75 | 0 | FALSE | 0000000e2b5926721b69a4f6ed8c2dbac599badf09fd1257142f326b2537ea | 1f1yFj1tedn2bHU27q1EYJpYPGJf788kU |
| 12483 | 2d7414f06342 0a4c629a3f6b1ed231d9764648 3d92c5c7cfdb7bbdcd5027e87c | 0 | FALSE | 00000000 4dfc82d4766f8dba04963433855 6ee6 79f682d67acfb9e88f525a9 | 1647sGiW7Sg dLtfXxa1khxbyMMf3T3cmZZ |
| 12484 | 7ffa3ede84011f5af269ba9e0558afa93729a60bfd45db263e4dcb803213919b | 0 | FALSE | 0000000 0a3e44316c98a7f79d5bdcfcc331d0a2b5829a93ca26ea3ffd977 | 1JQ1dpHSkxq4jcS1Mpaq3JSHPyBL3MMrQd |
| 12485 | 5e4b80397ae7217ac10360e5147219f1450a00631415e603d4c72fc9d7805152 | 0 | FALSE | 0000000a734fd760680093a1bbbedd1c2d44744ce7a5933ceca46a9a8bf7504c | 18r8HuzV2MSTyw1N5NQEWK1wSJV9dQ19H |
| 12496 | d8d1e7e46f79419ca66c7f696dc416eeefe04813bcc92c7840bfd0e9d9f4405 | 0 | FALSE | 00000002edacaa4e19da3a7417afd33154473ee8ab747eedfef70c77f71edf | 1CLQPj9QS8zyXz3Xsp1APERFaHMNoYhdYR |
| 12497 | b689be0d19a84690c83cb7460e801f856edf515a98f343e12e10fb5a782bc65e4a79dc2 | 0 | FALSE | 0000000b252137aea0f88cadf343e12e10fb5a782bc65e4a7e9dcc8805bee57 | 1GbDZggc1kb7ju4QQMegW8c2qqHznpZ95m |
| 12498 | a85cacaa88003f7047270a2bd194f36eb66a291b3fd1415c156fe3a48624 0f2e | 0 | FALSE | 0000000081dac907b31287d6eb396a16adea470923b54e241b208f964e254704 | 16Ttn87uUT1Wb019r7Zie5YjEoWsjyAbi |
| 12500 | 9e00632b4d073716f6933ab8f444746fd8b525d584ec07d7107633daec0 40c06 | 0 | FALSE | 00000001d3fe4f9d83b8616e09d9d5d52f789fb875ed6e0cb1151c46c9d0c8 | 14uAfTA1KSM4SBLmTA6hKtAiDmYkU7c6yW |
| 12501 | 3ebe9c565e2c3797dd3b396db85161eb61201eb9ef43fe682f788e0cca9a0aa8 | 0 | FALSE | 0000000e82eb2fff1ab11ac39ee85a82a3d74f7e5d9cf975923bc028aad6869 | 1JWmRa9XhipHrvyFTZs58ZkokkcphqPMD5 |
| 12503 | 17095e479e783180125642fc6c96f68042a93e5d169c319608bd275a1efa4e22 | 0 | FALSE | 0000000cc8dd385ecf53b24b694d3722ebd87bc132 7c99bdc09c354aa636d73 | 14ahoVVXT9WV1swna7nvgtqh9kVCVBRQYz |
| 12505 | cd2a6507b8d46328c477d538d3a212a4c4582fbe556a3f271bd0d38d3f48b767 | 0 | FALSE | 0000000902da66b73305c34a2ca7786ad030f8ef1a2fe277fa5a731915413f | 1NK43bqps7ggkKicMHyCKjd8wmhnh5Rcze |
| 12507 | f05fb332f47f6448471675ee7e123293af13490ed353985eb91339e727442171 | 0 | FALSE | 0000000d683a7ec98ed78b063a5de9d0b9b3e951e95baec6fe73ca34215e6c7 | 1Q3sHVHFbGvy3bUW1w76zwf9gfePfyYH |
| 12508 | fbdee30b04efd9c02354b5a6 4b4c2d4266196a94bc972caa0ada9da0690bddf3 | 0 | FALSE | 0000000fbba4f87b264c6fe25e112195b0d783625 0f7d77493ca1afaead71 | 1E8rjagu6FE3Y5mgYZ9hcBWZygaAc6Jfb4 |
| 12509 | 7fc136a71a623118be1419202e97a6be15ead77743a727681ab7c864f5a89905 | 0 | FALSE | 00000000b13896e96664 89b50ff98c081769775 4f571997a33da8813856c9550 | 1t8xyrFwumCdMcRagVczZLw7drdE9sggQ |
| 12510 | 292b76092 36a56bbd21275323cfa2ffa7ccbce9b92bfa31724aa4f32c1c2fb8f8 | 0 | FALSE | 00000000 0 8a4831fd04b06695ddafdc4e19dcae252491ee25d7509a942d03e27 | 12s3LDMo4AvaDUs64hgyJBx6QAqmKLPC2A |
| 12511 | 8ed220f738f053a258c60d0b3dbc50da124 77b591b05e7224d54d8963123 7fb8 | 0 | FALSE | 00000008dd06757c43f5587df3c98407cae22483652b7b8dbfd0d301c897ec | 1TgvRbUXAEgSNaErh2QUnv4iUsjAhEiNa |
| 12513 | cf0f74f43d30a022f0f9472b2522a95472a9c7ade4626d9c86081b7e418b3988 | 0 | FALSE | 0000000c453e5c113be832437b0b3d949d34ed309b9ba470303801bd51a94bc | 1DxNKYUjbKRSD2TPeMfkvvowixUbRc8mmw |
| 12514 | 180b2cb188e8b0c02d0aa27fc7a76f192a3aac3b9a8ebcbe928fdae7289fc7e8 | 0 | FALSE | 0000000f78f222cc2d1a809c4cfff1ed84b6386c64b1decbc8d48b4a0bb5733 | 18UcM6vCSWizBYhzZa51oqZqsXAqeQuwqF |
| 12516 | e3b2db97c7340c93974f4f4f8900e733cf0b91c7355c52710269653490cdbc68 | 0 | FALSE | 1455cWuShfBay6oxZk06dTBTQytPLsNtek |
| 12517 | 9c199a64b84f98b3267c01278123831e4840c4224a1ec788550577f9cc3696 | 0 | FALSE | 000000007acdc910 98c311c77f3b5d9ff09176ed30857 2c033636f69006ba1c | 1NDclxgCa1hHVbersKAMYePwQXPTN4wFVG |
| 12518 | ef1d9f1d014e2e8296e7a10d9b124cac26f4c8ce41106bfae6d3d7b53d190622 | 0 | FALSE | 00000008840 6f7f1eb1f5d2d5b8e522969 8ed03c2ba9595de52c42d3c7de9c | 1KXzNvkPWkNB4niLWJ1q387PfZoyoRzCJN |
| 12519 | 509e5f11315f33ae8395ce1471db87a6d568d49c429adb2cdf43bb70feee70e3 | 0 | FALSE | 0000000d9f6f073d9916c149ee662 4eb6fe1cf0424fc8168261d1be671d8d76 | 15HnG9duP9uggHDTf6RNTGGxoV81kDbx2 |
| 12521 | 9a493e88aed19921a7a593d08b4e53fc915a6e09763392d46e1dad18a29deef4 | 0 | FALSE | 00000000 70be51e122e0b052a88afb6a2cbf9876c294f13d4df3c1c58b5bac9d | 1CfyntEdegqHaFP7rUCkPskXaiEgFyk7rb |
| 12523 | 7e064d455be1722bc7f4020a57253761599bf3485f4cb862fe862ad9481a6431 | 0 | FALSE | 0000000 8b40ee9bc6d13433d84c95a4988a71d457 20b4ee369734effe55c428 | 129iW6znQiW3N5MFrX5Q3G3yznUviq39tA |
| 12524 | 7efeba7e4dca35c1ef0dd78a5cd86809a88a96d7b00e32e04cc1c39fdb24087e | 0 | FALSE | 0000000 0501fb978f5ad423c875c342d64b440a93176 50f3d61cf1069d56172d | 1MKJZF71DZMj7rvz96RrVGW7PmwaRLei8t |
| 12529 | 612b2c56cc76210b47d66673527e95e6e7c1467e1313cd07c3354ee6eb1d53fda | 0 | FALSE | 0000000049c9bccab2e4d55d3eb2fabd3cfd28c5015722e23a1df5101c6504c7 | 1LAwoznsaxqL1Tmv4aekdAC0dTKz4QCxDT |
| 12530 | d8026efb555505a5d4b8535d39edf947c9c9d8d763a7d5a09aec5c0d278da84a | 0 | FALSE | 0000000838e54b8955848644670105a4b0655bd9e6f270ad0d22d130c8652b7 | 1K7z84hSBBUT1RHmVmStYJWY3kxGyfrvnc |
| 12531 | ab327b4c4455e11cf54f949545d449c1668263b9d03eb52b6d368a60e395ba2c | 0 | FALSE | 0000000e0eeadbe337b34d1089f831c386fbff14ccaa8b75a26d4cac5fa2459 | 1N48xkJk7Xk7syjUmMH8bwD9cros KWZxWs |
| 12533 | 4f2f3ac81887efd47cdead27681f347cc3e76376ba51ef5af1bfd5f65bc83e80 | 0 | FALSE | 0000000c878c084c0614423513ead53c64a8f7e9af8199632991b175df676fd | 1BKJDFYdQDX iE6TSKsMM2XutsNKrMhLcZM |
| 12535 | 8683522 88edda11c9bbc59f6549ed7b3b701dbe016d8f9fe0a41cca18c1cea26 | 0 | FALSE | 1M85Tj tVUe892mgaRh5v7yUSiiKGKVrbrSaDp |
| 12536 | 50a08d861bd1a0415883b837ba0cbc2b4888b18bcaf8b1ibc446 3aef6491df5e5 | 0 | FALSE | 00000002a03847a4a91a4b7a490dc877f7f0ec5f e8b467f204578985dd6eeb | 1KpXiKU1Jr2FvPWLHFf1A3XjGUEpr5fEa7 |
| 12538 | 4a50b3fc3ccb91447f7bdc0a20ba542d219eadace1ed347e823017e10c15ee633 | 0 | FALSE | 00000001 0c2 0f1766224f765a32e56639b9ccf86b23643 8cea24f89cee5d | 1CsYMHdsJYYveVWSwaVzbngrWNf1KJsUQy |
| 12539 | 2edaa83f061c617dbe7dc0a7704d8b6ecfc75bd2c8d77f5 b01d76b364773d3f2ef | 0 | FALSE | 0000000c25b2a4a979bae99b85811df2045e723f1f82cdd c3a3cba6c6b116ebd246 | 1F5ZxWuMR8oyJoPvUVoktLyPUa7aWUsBwg |
| 12540 | 8bfbe36893488b0e19bb3ce3ea6b82104f7 5a372466a7bb9294d6387533305ff0 | 0 | FALSE | 000000 0b793753d1f7f67c86d67ee59e51a9f2b2c8de5a3e08251915fe7cca | 15fAejikUWFGvFKR59SkqMdfcb8x3U116 |
| 12541 | 2c5cea03ecd7cf6bca4b10fc8fbb69a6be705a9b119b46d59baf11650c5c0c4 | 0 | FALSE | 0000000012ef3455c9c32bbc789ab5854efba9f5d4a92eac2cb0a529a16d1abd | 14FxStQLVQDqxqFVE1hi43Bt3TUa8sqPUq |
| 12544 | 9ef172c73cbb689b6b77cda0cf724fc5 7f85d7b1cd00e7db4ee57 5d99685c635f | 0 | FALSE | 0000000e2cd348321b264caf07c52581ba7808ee176e85b43da9666f45de7 | 1DAJBFPzH1nA6x3GtkPDy64Cl43rsaMh6N |
| 12546 | 8a84c289e04c0c897fab99678 0fc23369c082a22cbf6 0c9383a7d088bd07 | 0 | FALSE | 000000a556031fea6172c6c44a66 6 6bf463951a18453d532fc5a564a43 | 1CZ7aQfdj41paRacspQWXM9ew5KJsdbqa3 |
| 12547 | f079bfadd8b30af365af2743b3614bd853e50f4e71bbb33917088 1ff2f1d3aab | 0 | FALSE | 0000000a556031fea6172c6c4d4a666 6bf463f951a18455 3532fc5a564a43 | 1M1C1wyEW bJsabb9z4aDMyf4UrAZg5QQ13 |

| | | | | | |
|---|---|---|---|---|---|
| 12548 | 79149ec7c5ece6da21b450201953df616692fae2a1f36a5a003caa8f4fd285e6 | 0 | FALSE | 0000000d4d3850fa3813eabdd64e686ff91f94dabdd14a9c95d5549cec379460 | 154at7Y6fE2v7ANdotGyZCo5zDQNJ2x4UD |
| 12549 | 0ffce60b63f02e0e9986f3537615173c339dba6a06ef419d9cbdb19f5f41c03c | 0 | FALSE | 0000000d7d2a34be3375d741cf65d713c863098cf5db166cc74589f4e2e7df | 12nvgjA9RbvzMPoSzS6hrj23NctbyDVc1u |
| 12550 | 3f5704356ca5d7b66add53ebd7d220a7e884e4da9dd6963d266728825639ac4e | 0 | FALSE | 0000000cd421410ad4c2edc7bc937ca6c52bc15b1d7b2b53a5dc104c54cf5 | 12nvgjA9RbvzMPoSzS6hrj23NctbyDVc1u |
| 12551 | 600428d71b7993565e176349398f23fa363fb8e03b5f3cb17c3de41ae726f879 | 0 | FALSE | 0000000020dd6245563f5269842d40c314b1b6b26d0fdae52948a3a5d171879b2 | 1JVfXSXuJj4i9RSmV7XiY8m3c8AUaavJaz |
| 12552 | 99c2d993dfb579702c55b2394a3857f6116fbdc21c0abaf03660ba31ed55548 | 0 | FALSE | 0000000059a14eacac9005adc69622a1acc56f538d118be2bf3c0527bd68565b | 1MBHfDRTTBeeWHRiYQHrxPyP6PDGncaRDJ |
| 12553 | 7b1ed5fbaa788cad9f0cae376c6e32e5b7f687b577e771274ded818a68f01988 | 0 | FALSE | 0000000bf44b4ab23c284b211c0bbab3f599495e134797d7b478fd0142f876 | 1PihF43F7WiLBoMTY5TCSxZ5tVskqgcFGy |
| 12555 | 7d1e9c1f48218ea51ed8d9ac529c74473cf6626a6ad3cd62e70d2b0335553dff | 0 | FALSE | 0000000cf7a9c10f576c21239c3b4db0e63d789b07082749552d8c382c17b1 | 14sr968rYYm57z533Tm1bxo4DPQHeoXg |
| 12557 | d87dbdfa9331457a9339507fc4327b7a4ae227782ce5d1435d23dc553bc00ee23 | 0 | FALSE | 0000000009211c7628f5a6170e9eed112c402322c46a3c3da1f78b61aa26958 | 1AF8z6aAinuG63n7fC7GYH17PYyC4xf3V5 |
| 12558 | 615623a8bddcd094b213eaa01fd37cbc7bf93b77f2011ebf92f59ddeae237f97 | 0 | FALSE | 0000000038603a059892ca9b85f65f81bc9893a3f07218e5cbf4390f4c706867 | 16SfcQm1gb1gNZGoGsvKq1yvyE9Quw1LUD |
| 12559 | 5dff880f331ac4cd04f997addf07224eb3549ab005d5c6c1ff530c9138c214f7 | 0 | FALSE | 0000000aa565856ad952ea1447f5202b6a26f7edfdfa463612cc5f681356015 | 1LtQjmoddHLoDDr2Ss4NmsJ4dJFegeni68HFsq |
| 12560 | e43f3a958b1193a2dc4c0ef5716c33bda13914a27d3e001ee462d0c24c002b73 | 0 | FALSE | 0000000009a47ec44cb75738811f22705708cfa7339b5bd77e9c88a0e0fb4466b | 1AQf6TGHcfSQ1rzrSQM5cHDb5pKxpa39jE |
| 12564 | db04f3455630cf00fd94138f2d3c446bfab543cd54a5bde77a872b570a75400e | 0 | FALSE | 0000000c6f7441cfa03008da0d8c2f15efb671bfa53df6bdfa17bf8a033217e | 1C2a2nUGQ7mucEDRu3TkccZCstRonUxfAF |
| 12565 | 395569b75caedcda6275f57bb2e047f9309b7035e529e9d86a33272a88aa85f2 | 0 | FALSE | 0000000700ebf46001f7492b87e02eaf46630fa1ac59ddefb61aed1d6d2bd73 | 1HjVPr8vh6x2vVJZCsF4b7oFgGjb7GQzmy |
| 12566 | 3d979870240ab7280c5ab5d9504f5813421f25c64b328faa4885dd8f325f75e8c | 0 | FALSE | 0000000822e24db23a556f89fbdc552d862355ad3a76c78edc6d77feca000e6 | 18AytYYrwFYCdsJ9kynjFXnonVgJJxsXJc |
| 12567 | 8d9350e9a31c321dec03304a2aef34e0680ab25a09a7f8bd6f5cb3fc81ab57b | 0 | FALSE | 0000000c89d5a4b7d64156d6b725d87a2431654d5fff8ea27f078f7d04455 | 1m2DMM3ABWGvwvb8AycCurqhyJREAP7Ym |
| 12569 | 496e972a0d075acd8adb3af84a43a61c622e4e9f675879eacad44073f2e05f3 | 0 | FALSE | 0000000005f71063803587f5c3634f605fd28f49df3b5314e7a74711264df21c0 | 1N2S3oGTdFdwjTCAWRyfDNfiGu1tyAJhYz |
| 12570 | ab06ee803f15941dff4b6f9967f6f01c1ba6e2bd475ee6004fb17b942b03bc03c | 0 | FALSE | 0000000067552f4a7fe60a3d8208c0f6d5555cb381855605e73341f9fee63 | 18U4PrW2Rnl36xxwdWrNPPKAFU82S3mii1 |
| 12571 | c8b50c49ed42982f1cd749c2739798afd1a6c73a8eef3f0cbbda03ec3dc5f7a6 | 0 | FALSE | 0000000047ca0b9731bfbdf054584c584c0f8f04d4a862ae50b55f3a575ad5d | 1HPtqYNUmT8HNofg594yQtHLcMAQzLNZ3g |
| 12572 | 122ae84d16bee3c2afafec6475c692ccea5d9d68672daf4810359ad01509943a | 0 | FALSE | 0000000009c9ee385004cc5223df5f2c25d8acfa58d80bc25e483c6f2311c26f | 1l9kuuz6kv3tX1HNe3Ziq58jT58ba1xu7x |
| 12573 | b57505a3942d95633312d7263fc4593be48def67d9ca1e4a46b2f0111bc17876 | 0 | FALSE | 0000000092f07f43a264a66925324dc6e759b82ead91436f60eb54329b0bb250f | 1DxSes5uZ2ATYPBHoRfiEM3LonVd2acrbY |
| 12574 | 40042da8eb7eebc1f6e72a177314304daa0c11e0c78231e622f81bebee8f8b84 | 0 | FALSE | 000000032c9f1f2c3c8b9fd5c451b9b3101219ba5e01b505ec9fc70fb6d36b6 | 1DVidNv9m2LakmoMKeVLydnEBGgeGVF2Qu |
| 12575 | c6187b98102079e7e25e6ff71df765f362b576583985a2ff3b624e30a679d8c7 | 0 | FALSE | 0000000099f0d94443c6dcf0a7ce8d7637edb6fb6e0e1c1bf25d344925fad1 | 14iZ3hg18aXNQULswprsSHc5sshog2V7ff |
| 12576 | 221778f01311a5bb5b6095dabd065e17ea90ac50f0d84095d9baf1679f95fb81 | 0 | FALSE | 0000000079de6fc0fae96a59529ea527f3244cfa7a4aa3f07fd4c0ffbd6eec03 | 1PoVwX1wSUms8sjR8Lds4523YNZRA8Qjvz |
| 12577 | bf7b5bd33051c76681ca3e4c1f63482038ea44e6f7c0200be1d6ce1707faae5d | 0 | FALSE | 0000000ccbad8e45b29e54bf534d7fce81c2aa91553a749fb2914376b79301 | 1PdhX8CvYqfUeTVAUWgHM1ezSMdxfgVMWr |
| 12578 | a53c961c978cf0ab4dd503803b098334b88a108e2e6480cd1d8197844632540a | 0 | FALSE | 00000005a9e2236e2983db1ee7f23ed3da7911da43b279ffa0e3ae269b6a8c2 | 1CvVDfEeVd4tczvDNXJ6bkXz4tezUou78P |
| 12579 | 0e61d164c1b5a03cc88e24cc6507466a99a84eceec3f052b6dd41189efcbaf7 | 0 | FALSE | 0000000c988a32b16a5b764fabbacc39f26f61af4d0e59d920c0454bb285 | 1Cz4osSThkGHbpATXDNGZWRt6fp6ymhSxD |
| 12580 | 0816bc4e4e6e60b8d93f0e9d99e5d57a63164a39b06229a7cb4bf84853e9ef6f | 0 | FALSE | 00000003e4b3df29384525f61c5022a897e218b5add0e91953469faeca55c17 | 18fndYwxtMXhzyJ6ly966BZFW7tCEfkzu |
| 12582 | 7065e4a3dbbd1a804b570c3521eba8914ff6da235bea14f10e4d684f00dc1d33 | 0 | FALSE | 0000000023d6aa8f59f76a9374b5a50a5cde6047f6807c3e1c1adeaa8ae4e82847 | 1Ek59NonN1gF1a4BByfhaSEeAAXPtLC2p |
| 12583 | 73f0afc8229e83528855be5e9aa2e094f04b5a176b0a2766a4a33dd657eccccd94 | 0 | FALSE | 0000000ebbc1f5b9f4be095cce39fc032a4d0b6349110a4d68612c7c7499186 | 1HUDhtShPSdAgSjGLgPNQjX1Tr1ASmQuLy |
| 12584 | 58f0f68a8846c5e809cb2fe7d634185c32c345443d8998090004cd80c8438e1c2 | 0 | FALSE | 0000000006d3ec6073202fd9533b84b25f9aebb8576e08e94fdd6f0d920ad5228 | 14xAHvihpU1rTgLzxzdDn3edW2R31Gp8bf |
| 12585 | 0be9d055705ccc0b62f7b9a437165a87c35395bac8a654dbb5f311b0128e2c35 | 0 | FALSE | 0000000ab8c0f4f1b69fa24d2cd4a6f38e8aab012dac7857c2a739d12e5a49 | 1GVW4Nr9KoB1EfKywQRJpyNaygThA3ZVsc |
| 12586 | 196ed7122a6f83ddb431d661c00f4f26e25bda8d7f2aa090d1ead788f0638c69 | 0 | FALSE | 0000000002c89de952594f2c44e2c4375d24c68814d96433b1f7c246b191e954b | 18yskomzFN2e8hz1mgDtbgMKiSwf3EgznD |
| 12587 | d86e78f3b341c3de2bee6feab374d1c3688f896d25524bd24b652431d52e01d1 | 0 | FALSE | 0000000423bfe32283e7f515cdc66897c0a6da982f130bd7deea3971589f8 | 1GEKcBDGqSLXTFecbs6A4wSsVkJvMhrzFZ |
| 12589 | 2e3d05ec8e340c25bd66a84761506624a935c2d5b00fedbaf86b4b43b2b133bb9 | 0 | FALSE | 0000000007c3ad9c5697b3d0ca668f16411ddf326fbc59f8f28bce08b1377ac5f | 12aYUpyQJ1eQ3mmim2n6Gw3gYGTeYQL7Vk |
| 12590 | 0735c6753b4cb6a444983e201a443fd0766126181013f8014cb3869116fac45748e83f786 | 0 | FALSE | 0000000a885bae027fe557a642d70c1d09dced104c4010164bfa887876d6d50 | 15DB7XwGev6zfDf9HAX6W2eLGmb1ufq7AF6 |
| 12591 | 5b02cbe377644801964e3738ec3b9c231be3deb77d9b00f07134e80bc4750f4 | 0 | FALSE | 0000000007ce2feeb2512120ada8a53928c77e29b3aef156d16fcbe6255e036b7 | 1Q1fdou88wQKyv6Tumnc7Q3zwvGpXcdWG |
| 12592 | 25e254e7c375f0e1fb643cbbfe43c53fcd2d12cd012a6b57b93d7f46cc6ec9a7 | 0 | FALSE | 00000000854bf2d347cf7ad47a8cef3c4bfb1c7e24d2e181a46b281fc4c4c1 | 1y8nDGkWR5br3iDH9JXJ8LetaSGCdbNcw |
| 12594 | f64537a40a064cf470f345b697e327ff59a00ac81eeeb0b575622218884f7f | 0 | FALSE | 0000000006d461a154f7b4607b4f7d36768888e1ed987ecc70b2e2353a08ce65274363da | 1AYvDNbEcpf83tEonvpD1LPgarVnad6gCZ |
| 12595 | 590d459acec9a0607f2a3db4d121a35717a46c1ab7f7119afcb06015b3b9d61d | 0 | FALSE | 0000000e3e7ff9910bd1b93bc20e903e6a021cb341a31afeca4aad6a4bbfa | 1NmCNXNuBVLUi9fjSdGp5h7JhLzsM5Tt4PP |
| 12596 | ce0d42f64868c4294b90e5eb54d7b965c6913e25dab0a34f665e6e51f42c02db | 0 | FALSE | 0000000bb7b540fae3fa7399184a893bd75a76cb10716d13e6184d0d416cc | 1HrAYzTgENdDQRf2Jpn1phCeH2DNmzAjS |
| 12597 | 9d2eaabfaec01087cce8027c091274775a42a98fd665c97aeb09e431cab8af90 | 0 | FALSE | 0000000019f1997893b5e0b3d81679aa1a0c77fe9eca5b47b29dde290fd3dc602 | 1NYVstiaDicdK51KqZZ4ghrZB5s6AZ1GZ6 |
| 12598 | f3085c678b5305a3bfd61c4af1a1f6c778bc70df7fc036724a7719530884deec | 0 | FALSE | 0000000008fa17228ec29b7f9540c85d8012e242cade855b0f7ae8bd5b1a599be | 1PjDKiZS8mAmTraH8Psqv7rSsXPgUFsBRT |
| 12599 | ecc53ab7fe8961e64c0dab8b8ecf1f745aa5e25c93eedd7f8723dfb6d1e2d434 | 0 | FALSE | 0000000051343e45f5a8739b1a4ade6df93c6d88bba84afdc20f7c92d0616f7 | 1JByjHAAEfKPCSm3CXfMo4sBAZXPupktwe |
| 12600 | 8e713be6afc04483b5ecc30c3c003cfde5f7f2903f38d1610f3f31407443d07 | 0 | FALSE | 0000000ad6ee886602ed02e8b95cf1f50500364192a3ee37de5ca1d0ff2a847 | 12HJHmY31Ywgr2J3Kkea2WgfQnZwgT9x3K |
| 12601 | 4d9dfb98457b9c4f43ee3526c9a515214c56e4c2ccfeafb3e91ae162a6ec08f | 0 | FALSE | 0000000008d612e3797a883f4cd99eb5e53e0f8629e41a76294ab46e2f7104558 | 1N3MAZBCEeH5x1taKaeacjgxppbRiRDG |
| 12602 | eca6e8ac8ef58fd0e2d4cdeb36712c9ea5dc9c8b6b8420b240fc0650ff5092c6 | 0 | FALSE | 0000000009b41ccdad477c2b6dd9f5092c60e0fe9fc10a5fbcfff28c636e7a7 | 14pVCHkSxmZGh4djwXLDnFUPJt1KhCQMpe |
| 12603 | 206142933214e404b4e5d357b8ebfa6bbab3d6ba418bd7445d67323f27711bc595 | 0 | FALSE | 0000000eebbd75ca4a0ab09b233f97b2a9a78a5bec79a8df17c9cbb24eb7fc6 | 15TmppDp88yJmggsout6FFdpUMyCcjn9hG |
| 12604 | 68d88fa7c024bd024abab066d4233460be3926e2cfede0db0c639d6a2 | 0 | FALSE | 0000000004b457960d76a9b349cea3b49cae488bcf0e02d0456a9af2a463 | 1AbKTuv6sz3MZGSMe34ccoM7MDMeSqccYs |
| 12605 | 06a3f916cc37a492a0e6c29cfcd2c1b8bbf568118c55157daeca24cf791bdf7 | 0 | FALSE | 0000000ffb145sb9b4bf8a00e205c1a259998c6e02e4bd385ea35e74d0ffff9a7 | 1GGsqgyTCvhZ9xA1emrtLyKt5grnNTEDWS |
| 12606 | cdaa94801087c05ea1003d96afae9a1426d6eefb1867bb57dde95f3e03d1c | 0 | FALSE | 0000000b196e20f5b88da5f678f2680a1349f8c18c15a7adef83c43b041a108 | 1N1FDqdonrqgtU7D3pX2A25V13CYE2qz4y |
| 12607 | 40757c4fade0ba2801aaae658df96bc88dbde8b13ea4e19fb8d0fc1721db8ac0cdd7d46f87 | 0 | FALSE | 0000000838c027ba2cdf6c8efe764ba6822e6fb0c1721db8ac0cdd7d46f87 | 14LsgfeBsoqgybSBBV1Y4ck4fRro91RCyG |
| 12608 | b0159ca6148659e32ad6fcb7b7145b78382e11393899e884fc25198da913f2e6 | 0 | FALSE | 0000000070cf7cc65382317265d6e44534d3c84f5e5c0e119d2f354c53738180 | 1NRB1yUb1Ppckzc9bN9fVwbHCv9e6euvkk |
| 12609 | 2800ba60079170f7a1a58b918133f7f306c910f715252c747d31d5ae6365cc8 | 0 | FALSE | 000000039863cde5c357f6cbde121c74b1a446271a77e1ffab316d73fd | 1A8PT8QXmX2pL6NLWNgWbaGo6b2gt85noT |
| 12610 | 783a44420784b7af08353a6c423857019aff394935f415f080e3146ba888d8 | 0 | FALSE | 0000000ed1a9a08bd300d359c6b64af6a2c4a1a2228a670f9e4d6f697f94f | 1MtZTwcBHy8darB4kA7JnxZogn1ZXdaGrc |
| 12611 | 54521b517cf97b70c3c69c3f15708a607fec56b2d61634b87109bc0ea6831919b | 0 | FALSE | 0000000039568ea9cceccc97a01403d3c0e1e61c308faf5docf4e920d | 1NC37npmBeo2vbp3YSRFrVDuKMDeSqccYs |
| 12612 | 90dcdc18d65e1db61486ff717efc0a7ae0716bc9a078a8b1b6d1faffc1cd5214 | 0 | FALSE | 0000000015966598b6f0b3be0edfb94a07a80b205e639eb06a94a2e7675f30 | 1JvWA2jZXyUVSqBksaHoWbwk1YA4rK3qpb |
| 12613 | efbbdbb04de618c884de7a9ba6912f6be2769afb1417bd75a547b047d27b945 | 0 | FALSE | 0000000b7ce90570466939a38ee3688e3c6cec18bf4424b7ff3ac6621021715 | 1H2SfpkeXVYLxcbjr1JZC6Pt8Uzx4obptm |
| 12616 | 174f1a643423ac27bf724883d3bf5710b8ee2a299c27a22add1b094d6a1178f0 | 0 | FALSE | 0000000198c015566c20f71d4f47c73a17746d771c90963f4939136264c4ad8 | 1FisjPuaCarwoiYtHGQxMkQyyKn9Ha5g17 |
| 12617 | 53949951493873c798504b2964ffce58a0d0c1e6cb6f7c179aa47c813689fb | 0 | FALSE | 0000000f0bd30aa0a65f735b0f87354f1df7cfdbec96eb3316842e43 | 1JKnGEr3zNAJ6eVy7wRsreLR7JpbbS4mjFc |
| 12618 | 15e23ea795dff12917e4b50118025d7cb61a12766854918818f84e21de68b983d | 0 | FALSE | 0000000066ce252c723cae68bab9d3ec7d0df637fb60641f7f6ceeae1909e317 | 1hCQnHUf1vtb8x1UfcAWeu7XVhvSCV1VS |

| | | | | | |
|---|---|---|---|---|---|
| 12619 | e40fe92f035ee0226411ff7d8ea4ffa258a84e63156bcc103fffecad4c2d3eca | 0 | FALSE | 000000036bac47f02210a5fdf5bffb9c336a92059ad92fc8a5e25a65ac6298f | 12ZFkdwwkK6GSwEJ15CMZp9vzF8wFE5YqS |
| 12620 | 512ccf17a9a2b9edeb44ec416fb9c908b2f3bd469e631c6be455cc96e0c9d16e | 0 | FALSE | 000000008c8e24cd5c5d2d968d725ff30ca5735f10df668fafd67f2495f1ec7 | 13FXi3fGiE6tvUVmaza7nh4iL2c22NzV2Z |
| 12621 | ab7d24c1efc9dc2483b6d98db92644e255f994e1f5c5f56d8aaa30b8bd126bf47 | 0 | FALSE | 0000000055e0cf49c51f4af2dc54578c316a1985241fc4fe58411fef5c9f1 | 1g3TGRAYGqyd7BMFq2XysWJ7Gd5uS54b9 |
| 12622 | acb34058748c8f1088ac1bf1277ef7c99f1ba1d60a5731c7cc3eaada9d8c7bd7 | 0 | FALSE | 0000000239361284816d12bd0770fdf89d65b8cd260fa365876a33a10437e | 1CcveGB1qzL2uiLNmMs6uJc4UbUt76xAxw |
| 12623 | ac4f6288b0ee4b61ff8a4ba324afc4afcf558d389b06a02f1f42e319bff58972 | 0 | FALSE | 000000000d65a10f57e24bd94c5adc3c2a09514bb140b88d0069be5b48e8 | 1GYusBeEuccRiSxyfVvf7LGrYjN1CvgsPn |
| 12624 | 5a5e175411254637215c45a23912606c76f24d290dfeaec6c6accfbaf77fba088eb | 0 | FALSE | 00000000166a2036c55e810f4faff2fa97d1f79545b7cf27cebf121c12a5bd5a | 1D5Jt9QUF3rA8je9wFpH1GdNdRb6qrjNq6 |
| 12626 | 2b57bdc232a5c18147e6b696881525efdf9f8bebe52cefbb7b0e1221aa7122c87 | 0 | FALSE | 0000000008a57791c07e209502a03d54d1b2e61332ceccea09e3feb3ed053a81 | 13ct8VuSh7VHPcfFmbmqARWWYyOtPWn2K |
| 12628 | 0fa2949e1bb2dd986cf87398171ce7e42d01b00bbf90be414c021a1421bf7099 | 0 | FALSE | 0000000093719235502c189a604e3b15a3a8f6df1f17090bc1af914a25a94a890 | 1JqHmc5iPn5XcWQXA9HE8BDBV4k43xmk3ba |
| 12631 | 5cbe8d316165099e953798fb3904326af99f46b306ac3d5062c63afdb3734b | 0 | FALSE | 0000000e296a3f6e0de6a76306902804a7cc53bf64681a53cdb942e4fa6cf1b | 1EHB9C9Mm5aaRthgx4Rqm2hHZUaDDj3p4T6 |
| 12632 | 0c4012dd27497362bc6bb0b16a7591e3fd3433d459e352050d88aca76d52561 | 0 | FALSE | 000000062b7d36f1a0ff49c1e5f326f45658765f702a02421130da6d5fdd066 | 1PVv6LmosfA4UbTURTtrXUMpnNSXqQeMLm |
| 12634 | 83b8282718d3b152df547619eeb95a15f10796070da56a0adb63d08060703b40 | 0 | FALSE | 0000000acb9cfd0ddb2b5dd67c311a86d3be0ba7c98859b1dd435e85449a2 | 146afwydaeuHn2fgae2tXW7W8ZVD7q1vnK |
| 12635 | 6aecce11aedb4a9f11ef4c09ee3ea88e4c01f04e4197b387e2991e4b3cfd29ab | 0 | FALSE | 0000000377aad35a05049fd584ae0d1ac8b369a3a361b37a0cc6bb448be6751 | 1UXDt6xRZnWHK4zCJfjPMVT2i1RgmrCHx |
| 12637 | c768ff2dfc7363f3f0dac2eb6b0deb5de7c6cae6e25b0b984eb936d1ba28329f | 0 | FALSE | 000000002445c96ecb31e8b70ea44eaae3178e0e0b055ed1a4212002ea2b0124 | 1JKwY9BTrQoLkVPR7aKLozjcUjDzVs6T3K |
| 12638 | 560cf56b2392d5423aa292bb512a5d89ff57b430e50de011ead083ffbd7bba96 | 0 | FALSE | 0000000008c3c15b1c6e06875d81499e95237f5998aba6447a0db38d2661c9073 | 19sSWGJ1fSYQjDEQN992Thk3Ar6Q7KgM5M |
| 12639 | 83c31df750d1566dce577665320731c2c70ea83c68a47058a585cefbe7eaee926 | 0 | FALSE | 000000008a1c0d2636c11913128141d089bb347b1b0853bc621c1ea569a68f | 1HecMrobpQFjxX5NYxVfTXU9L2ZPJG91FR |
| 12642 | 9b4b767f89a600737a842236d20d7a20935b2b2c3c6612c788c6d12f3c81438c | 0 | FALSE | 000000009b8d9a3d5d961213998883fb448aae836f9c472afd856d01066917f | 1DxJzpcaVA2KUnwjJCB3PCiUEuyb5AdbB6 |
| 12644 | 3bc449e82cc167b5df5eb30e72f9047ca5f6b33734214ddbe7fd784b707a0cfa | 0 | FALSE | 00000000789667bf18348f55f970cf8e8256720010a9710097d7a69c87b28bb0 | 1ArUo3sJczLknZ34vK8p5HPSHy8rz4i5z |
| 12647 | e781edb3c8cb53fc759b36f7386d318784d14bb593ef0387ba768d9d183a20d6 | 0 | FALSE | 00000000fa782a5e859ed83bf4f205925847f1ba80db735cfbb82f359c94e2c | 16WX4zySnhZJedDobzHmnmJ1j1QfBD967f |
| 12648 | d9e11350c50e0f746f7b9608bb8915b5bfc7e96070feb8936739272f7c8d6f59f | 0 | FALSE | 0000000aad4030ec956e154d026b028377d423a47566f4f639a9fc7c8dbe861 | 16LY4751P0FKJU9aN55i9hbvDVk9iTv37 |
| 12650 | 96315c61f44a6fba3cecbfdfdd4f4d4bacda73f8993a363b737573e24c581547 | 0 | FALSE | 00000005f22040f7ba209c4203 c4dc8b0483164ce055eb3c5cf5a137e1e9a3 | 1yeuiLEHY1N874ZFL252GFcmSDkmqa7YS |
| 12651 | 923bc1d4f9fa59d13477ccc8cd00c98d73e9209ae190b32aa2a3cf854e3e241c | 0 | FALSE | 00000007f28042f64f0903c55f601f47bb920a8a4d1b2b756edf26c76b73f1f | 17iew7B5ugquwEpP4Xy84PJoe1c7VAmUCj |
| 12652 | 7e266344f93fed2e51dad68d028e07ac9abc39b3a99283dec5dfed84e8c39c5a | 0 | FALSE | 000000005b9b7b7efdb4c65f101cd57a7fa003518ca8068ba2e6cf4da219309f | 1CZufEGh8Nbz2WuSUJ4QXJd26sun59Iy5 |
| 12653 | 224c64aa362284f2fe0c8fcf5529ce85f4ea1bd5b9e33c147a44258d792c5fcb | 0 | FALSE | 00000005dc4bc2bc8621ad5c95744853b1280ee33d92ca15fdc73b0e79deca | 18eQHnuHU3EV4zvr9rQfRGffS37RstTheN |
| 12654 | 037f629a04affbc01dfd11331ca9a9c8707d1ca0223 4bbc047baf8231d1c8b7 | 0 | FALSE | 000000006791b9e01300fbbfa259986b689b6c6213a89ab7ee209da89dee45f | 1GuwimGHqsjCjuZuhAscatVDkCG5ihto4 |
| 12655 | 91722aeb2116754c8a28df3fa5b69ae5cd5a53765b09af93552579b8acce0537 | 0 | FALSE | 1AJQbBSUA8UA7mWRAQcZKcPyqUdwpaPBoV |
| 12656 | 9342207a87b35e9e0ed4cb52e21ee0fc12dc4efb7b11e15135 7af8dc0402e8a8 | 0 | FALSE | 00000006deebfef587557755c8aaaf5e704bf2d889be09ca9d28 48c570920347 | 1DAQyL4KSgWRVUckrEWLHQXWXoXysnBftt |
| 12657 | 492432e9f6d19c647982122757c35 57d9570121 7d39e183ef5cf329b0b0a962e | 0 | FALSE | 000000000fc097ad33effacd13e58580cec842e95021d1b0dcac9f4d5f192a7aad | 1JyhUjSEdKwUTNSYvCKeZQ H66 9cC4aiU6 |
| 12658 | 41ce07e87efc59b8d f496e98ba471d296cf6e5c1257ffed7cde7f9de0513d272 | 0 | FALSE | 000000009c5d50debdd793a9 a9ead555 3f6f363044765 4ab520e20c34396562 | 1BqJwgjj1ujPMbogFZm4mkQpkMlz4DMiV3 |
| 12660 | 80a45bc9f227b69f4b91d888bf5e3944caa710c9b2ac8e01e14062360c67927c | 0 | FALSE | 0000000514ee1b5f062aa1077b0935ce2277828 0d81d64ea91f181f17d1f3 | 1HYoMoN1MnobTxajdxsnHayD3gPYCbCor5 |
| 12662 | afd5b0399292c dh41922cf57f59ed5d9d363e3b800b8bf73cfb9544a71faeb6c | 0 | FALSE | 00000000429b9f9f4ae9e4ea6a65440b8 40421205 b0e6349b14f46de9be5b4 | 1KXiCEepdYVdpnQgLjjLhmU14o8m2qvFZQ |
| 12663 | 440963916ba024a876241140e2719b31de2431bdbb8629a8008c836476da3278 | 0 | FALSE | 00000000638732194538 99c02de014134a2a1c3e3ff5c0a063245c3fc215e9b3 | 16SvWmkJmQRRfn3ynvqm TjHJkgx4iLn59 |
| 12664 | 0c027268a3fbc11eaf3808c807df7dbcf6432c8d3ef179cefe3514ff1e4ad51a | 0 | FALSE | 0000000f43b5439afd6d5420c75c118a109fdae691cd970b71f84f95e3fa1a81 | 17NiKKce9WxwiUocifehSLpgJT4rL5x2Pz |
| 12665 | d7b4e21cca15f2355c1f7924b69ce5e35667656ca05869ff48252e2a382ae968 | 0 | FALSE | 0000000dc77532680 0b357a478a0bac437eafca2a6682e2b0c48d8f79d678a | 14DgniF5ZrXC5PC6Jtd4 B6vtJFPWwpJvF4 |
| 12666 | aa36849fca9809a1891ce0be3746e9eabd25dd7188e6ea23f9b6c672e8752983 | 0 | FALSE | 00000000 33e60da5058f9b8cee1e460d55a9d7f202c40504435 79f11664793a0 | 1FPQSZa8VERqYUJW9GJw5D7xd6EiQ8MMUZ |
| 12667 | f3c34f697fc7c7fa78ac1f14d2a4a3d9fece7be1a1 97bd9345db5249c40c47ea | 0 | FALSE | 000000083711fb3563c40d1a2323f169d246f37e02da5c3941c76d1ced47c00 | 1DycUxgCKkoJ1khwQJzQhQaTuHqot53cbK |
| 12668 | b140e7bb8f1657bc87e3ca794f43bde7d5311 80c3e1d678e559b1af8124247e8 | 0 | FALSE | 000000000a84bae432 2db25d3b9298aa4706 2c0349c70a909f9d1836bb86de | 1MWSHsfyoNsuTqXJ0W4uXQj3d267A9KXUg |
| 12670 | 079cc45d6e84b3a8aaa0237477d778df375 6ef4 6d07df1a421441dc57c29d5f56 | 0 | FALSE | 0000000 3c75e1ed6579e96342209f f6269eebfe7a99862dd e57ecab01b547b6 | 18za1bgdYtiQSyLcbJ8NrERjLwR6GqpxJeGW |
| 12672 | ad8ba7a3806968855c3e5a4c6eb79813e7afc9272 0a2b2ea010 1c9257 9af0af1 | 0 | FALSE | 0000000006a8cee5ce5c3890c3c1441f4c863e65fa 33379ff2945d426 67d3c | 1KqzNzkgZpUAoRPkq478d2ZxCr9vPbgXWm |
| 12673 | 3f45f3788ea93cca79b923 edd28b60154168c4e1628 4f4a8435a0438f5 983379 | 0 | FALSE | 00000000a54f845b46dccc923c7f5477838 5e4aafc1a928185d975 40680593 | 1L4MR4U9Q8XEwMB5bQnouDnEkctxGRWB8Y |
| 12675 | 0136bcb38f7912de4b6fc307ca69ccf38c7d09aef7fd23bdf193a84261ca1f84 | 0 | FALSE | 000000020 8cdeaa6d0e22f69fbf3fad f9313b2bd4dd6834e2f5863b 11ab6f15a | 13sDAbYyxjkGDZRULpE73Ct3LoNb7K7NAX |
| 12676 | 7fe54ff02be0d12f68fac5448b77c1ec291459916820539 79dc60eaaea4de54f | 0 | FALSE | 00000004bd6fe776e7e805b4ca3b312 8da9bb491bbcdc3d03b0cc5f06eb2bf | 1H6ifstUBgu54bmBZwqTotvLWhw1 5AHJBt |
| 12677 | cd245e6324719a0b6a99432dca5e314c0409e486c54c96021 606dc716929652 0 | 0 | FALSE | 00000000a7d6593bd4cc d46aed01b5b15cd7ca173be44133c50e7381c4630b | 1FvyFYLVvxKwd fRWRiKrLu53mngt6ULCeaw |
| 12679 | 8d20804a90788908d1bb43653912fb133324cf3e6ff661fef82b3d88340e0f1d | 0 | FALSE | 000000000c f1ded162e2bcfd35f8f81ed faa44d866c5ad627bb193 a6b6ef2b890 | 1JrgUT32YbtWisiWoL8cx6iHbJ8d5fcU5f |
| 12681 | 4698eaebcac23decd2d5f5b43c23e2d245be728962d1 4c1eed845b46c2 a044ac | 0 | FALSE | 00000000932871 6c9c6920c3f5ac896977e041b80eed3a8b5ef59c1f8dc32f | 1DNVHpoFaH72b4ku9Kzysmdauf d GyE5myh |
| 12682 | fd372bf830ba265e5916ea5b623df564abd363e9a7eb21 dcd09189 7331cd6daa | 0 | FALSE | 0000000 8a1b4fa6d3270cc197e2ed5c98 5eb7ca70f d64626c7f426ec499a21b | 1KNLyiNhCWZydg5rAWHUX6H 7x6p1krNhEN |
| 12683 | 00616efcfa1c640d977bbdc3 6a694a5 4cb2f2e30 2d0c7177885d0 d51e6dd040f | 0 | FALSE | 0000000020 88e7dd45f2452 51d0027876 7405 a8a57c708bf 9f17399bc b933d35 | 143pUMA6prk8io11AMEv7AU5ZY6YodyrQR |
| 12684 | 42075d6d6bde15f7669e9f25bd81d 5939032 83e76e5b65c e0b 9932c1f693cc1 | 0 | FALSE | 000000 00b6e9d164 62c8337 6207 1d9f9e5b53c 77b97d8204 1de 0608d5f9498 | 1GY h8 9XXSfj9Nwm'K1YCsiYHbzBqFBEpX2w |
| 12686 | 49dfa79a2e6c215f82bfaf558d71 59b598 917826701 73bddf4 3f186bc31 ea7970 | 0 | FALSE | 0000000061c18 0a7049588449 fc9e6642c5467 2ceb2dd25 5402ddd d42a3299 | 15YYUoQ1jgr39Ns7 6N G5 uD5 01tsp q8q 138BQ |
| 12685 | f10aab60dad39f56ac91c0dcadc5a77fb221769431e2a82 6a8678 8a45b6340b | 0 | FALSE | 000000024 30e84c722 04dda641 b4395 5cd2 ace1e55 1453691d1 10bc4283d6e | 151Er2r2Vm4 fhisx41aK25f2 hNs9LEnnfQP |
| 12687 | 078507dd92a8e097ec1 cdcf1700b59ef891ea1a5331f5697c 210065fd98b630a | 0 | FALSE | 00000000 fcc528b6296dabd2f2d2f 8d8df4fcbf678e7ead8f9ef0 f d6 4 d994d21 | 1MzrmoHv9cPDkhE27 oH7pf892mVFQ3r1L |
| 12690 | 2bf083a1accf25c9c3bd3c814c4909c82 c01f38 8 ea0e195ad86 0d7233e3194 | 0 | FALSE | 0000000345 0b497 131ec5e d23 6679 0e5 04f0a147 bd9 bf b876 139a8f8ea2cc | 1P1teKKbWUNdTca1n7 a6UVXpFkgHDgSong |
| 12691 | 63a48cf2a8a9f8acabc8 90434 ac92ccb4475 46899d7b083f654252 0b342d26 | 0 | FALSE | 00000005cc2 100712 04ec4bf441 5d23e5 b45c1 21c0c95 e1cde4b 165712 e855e | 1LMxkim8znM6G7LyXz9zZxp8Gy aAXZQrdY |
| 12693 | 822afcc35 3eee0f8 baa48aa3aa 220334451e31 24276b336f8 593a5 1225d1a6 | 0 | FALSE | 00000008 5dac91f8 bdff1 fcd65 d2 294ed5 342 e1e 2c8a3 05cceda7 f54c5bdf a6 | 1H4gJTSz m uYrKUH5 QtEz c4FCK3LyE2r Gd |
| 12693 | bda7e7183 f8d145 231772f1949560b88 f aa597 dc05 aabb27 689c b001a9 c70007 | 0 | FALSE | 00000000ab4 920 fe8568d0700c4d4cb 63149eec4fdada40309d3ad74 292afbe | 1DG4G fye MCRHHDYQ1EZ591 XpZ2uoFBYia7 |
| 12694 | acae831241 78913c75bdb2342ea9fdf4bfa5296616 0c1a00dfad6f6697 ecc4acf | 0 | FALSE | 000000b4 e33f2eb1f16dd327 9085 808c550b775deb3a7c7d18 a52a9 d93b90 | 19hQ9M39UnFi4c3vJgQpXZ1v9YRSRinkX |
| 12695 | 9409489333695a85d6dac37d5 fe9f58c001f3 f70351670c654f4 3144994f da69 | 0 | FALSE | 00000000b210 21 3d486b80ee9 c0f2 74eb3314 834 db0b2 1b5a2bd1 ca7dc661d1d9 | 1Guc3rcCDsNKcftcJSHLEMgPAHRUKoH2NZ8 |
| 12696 | cb07341f347f1ba37f19898588795283d60f84dce266 7 d763 a158a2c56 9db0a | 0 | FALSE | 00000008 d00d7938adcb29 d1388 1e36 da0 bb8fb6 1404f93 417cd0edAG5QY4F2 jLK | 1 9vQeWfb q2 kmRS eG5 za4 5 N o64 HhYaaj |
| 12697 | ae6b809d1f61b1e701f fc5a75 b4705a44386 653 1a028330 c4 5629349 3ac99bb8 | 0 | FALSE | 00000000 f2e2b924a23 d34 f0a8652 d3896e6 e6df868ad0 047626 62 aff84397fd6 | 1J1U3EIwqJWscR857Pjcg2dpsMfzMYUvu2J |

| | | | | |
|---|---|---|---|---|
| 12698 | 22d8a2cc07b84662b322930c3c20891b323d01dc609c9c802ac0a5d8bff33d1e | 0 | FALSE | 0000000f727691919d761a25f9e005316310eb567216ccae5d1c0baae581740 | 1NB3s5PzxE9izo4WbbJrrAHhyxjHTqVoyf |
| 12699 | e2dac090254c4774a3c90b4513b2c723d826d4654ddb1bfd9d4ba2a52190c524 | 0 | FALSE | 000000007b70c5595d37fbb81eef12e5d68b5327a624a457a802a3004e46ec7a | 1C1g2sfchVVA1iTQqN5fCdiNas6xA2DtL7 |
| 12700 | 7681bcc50bc9dc101454a8c417820e2854fcd3698c90e18a21a6e8bff429afb6825 | 0 | FALSE | 0000000ee7b6b2c13f68ea175b5289d3b9dd265d2743802619af9642743ef2 | 1KRPULyzFLodNEHnmsCVoeFQnwvHbMPPGr |
| 12701 | 81748e4977cb30c507778fb97af935c22f40358f5a9474f30587ee2da1317571 | 0 | FALSE | 000000001944ff5d790a51865409cce44fba8c95e814999b37f28e6d1734da72 | 1FXFgQzLNW6mG4bXAKEsqFNmhgQKXC7gG1 |
| 12702 | 73cd6a9f65fcb18a562c4fc23d34ea857156e35860ef3fa78dff3cd0acca7cf6 | 0 | FALSE | 0000000300967db7846c2796b4e096424133f91d3becf9faedc568a4a67a00 | 1Ku9rq9kWEMkyCwKkU3dZGn9c2kXvzvv2cZ |
| 12703 | 52b1a6e9c0bda09a79b09bf4d1b271539c986c7abe0d9f953aaf0e71e19a7159 | 0 | FALSE | 0000000f905bc5439744d14cfd87df0aea1d05b23002cc11d127b8f35ed7586 | 1AMk8ft1qnoCyBvFrT9jiczbS6UccyDp9 |
| 12704 | 7ff0334442e437cd94e8aae39ba25751cbc15fe72daa48690666b39a51c596deb | 0 | FALSE | 0000000b0dbcbc27a5603398961a00792071454473b8e806e15a34c23a7c3d5 | 1NKJw3DZfzZxLidbxoma7kAnD2mDJM5xeo |
| 12705 | a6ea03954ff62801d6f22555d2487060f7bd651fb371e3b0d9b42863c57a90bad | 0 | FALSE | 000000009827f8daa999d9d517217 b6cf67bfd3f80b264b4c473b501a83acd7 | 1P8KKzPG3QWYJhj748VGMYqsi7emSNi45m |
| 12706 | 4acbe325db54d24a7895c5ae4c922237615f9e67830ab6c71080c291c24204aa | 0 | FALSE | 000000002902c47c312a1a2700d74bf7f66e4ae2d4440a2fc0819d789ec5681 | 1Nz6DxWhfFB6e6GdhbTVZibSSN1x3CZ9uA |
| 12707 | c3fec67118b18d539f96b44a732865aec4a2627f443c5038f20b95d6c418c0bd | 0 | FALSE | 0000000efb3e2a83990ff281b8a1c3a4e0187bde5349bafc9aa3891d6e4affcd | 115iceLPNkNncEMwyCnJ6sk2Py97NZvk2H |
| 12708 | 728faabef488aada35209544de74752fc668a782b08f60abc71fbf15896c3826 | 0 | FALSE | 0000000861d4c75bb4eda21db8251d4b3a47101898469fe487a34c30d39770d | 1KmA9G1LSh5Xmw6AbujHM86kd7DrLLtRf7 |
| 12710 | 5333190a13b4ea86c59589481a43eec448092d25a9086aa5958ede32220f67b6 | 0 | FALSE | 00000000410c42b232dca504fde64cbe44b04eeeaf936046f9459db83c8f5084 | 1DrRnnyhEznlCoy8abVSwWCk2uvbTnZBAE |
| 12711 | 42640d610dfd21cefafb364a9c784c361069f869ae6445f3cfc3e9cafb867320 | 0 | FALSE | 0000000008fa298908c618829919f833316120e6a45b03f674974f6ed512f07987 | 1NuppggrF4qaAEBrHTV6xhhDoWXZVGLTio |
| 12714 | b2361c2b18affccc17a626b67ec52451fffb30292f0315557b74c4490aa06904 | 0 | FALSE | 00000000bc9d6973b4849589d8f90e88e46d7d8b99e66efc460d03af02d265 | 16UnYbWspUmhSNUsmFmY9jCBrcm3fbrBB2 |
| 12715 | 445b251ba619655aa8bf58333c238bf2aa26693d7aeb8cc9babc887c75fa8d70 | 0 | FALSE | 0000000009e3d66d5bbe248f734df8a3e08b19b549f72db367eb342cd0040e1ed | 1G5G8mLN46UGbLe233ttDGqXVzSXDvfT1x |
| 12717 | d16de6e31b36ef96cf710fade476875 1b19b1a6ec3c487b6d1eee7396637290b | 0 | FALSE | 0000000078f6b427b5d8669276264ee634023d83c5cf3d11511d3886530d45 | 1Q2xURBYZK4gATEtgvc1gPNq8zwu7KhVXP |
| 12717 | b92e5a8663b0ae0aa7d41ac9da41d5f52ed191c62113fbc18e00fe001ab56cab | 0 | FALSE | 0000000e898e25ddc2a819d2fc10697fa5365b4d8c6e8e0891989e83fef2fc9f | 16dbBY6cGDDZCzwFqutdeabab4fYx8nqYZ9 |
| 12718 | 76903bc8e9fca7147aa2e3af6e81aaa187ba4555666c2fe511334e83bc3005448 | 0 | FALSE | 000000092a7bd4068be21b5566571281f7875de8041785efa916ff69547649 | 1M4164hbCf2tj6RJK92lbtY3Ag3YpXnoiQ |
| 12719 | f6d68fb44fce755e130b18f4f73e68efa24656090096b379d6cb35300f6c6211 | 0 | FALSE | 0000006fe920caad23bff5a547be367fa86029e9bdf40df3f95fec1f7aac25 | 1FpeXag19jHioidLWnbgjwWo36QQouKA13f |
| 12721 | 194efb94c364c04c905041d796e475734401ee199b39118d6e9debdf8fd38a789 | 0 | FALSE | 0000000ce2f4927fdc390f7c56a7d28b93695aa90a5c7bafbe8889e3f3bd93c | 1A2MnQQWaDNTLn3YeSkFBsjZj3x3UkvAMM |
| 12723 | 300be506bc024e0a9a76711cf406ba6dabbce6ed380a5e84330c2ec6d5746c48 | 0 | FALSE | 0000000fa7d36a097730becdc6f4296356988fbaaff543168dfa98970bddf78 | 12tc3DN12i6uqNNhogu6yB2tiWXoywpmHS |
| 12724 | c9490758a87825ad62dd6a5ec30a4103a761ae6b26d31502e894da4793bf1d16 | 0 | FALSE | 00000000641 9bf35b095be37acd54d5662898bf093b566e79444e261f0c7dc30 | 14RrWRfSvpfDNVDk2gtEDXUATCBCLxcpE |
| 12725 | 2eac295c2b6b7c0aafb2dc32c3973cad81bec2cad9e0a83c516f750507115e4e | 0 | FALSE | 000000001 70265a06656bdf046cc3a9b855171666d820b3d8a7a6182cd2fef3f | 18LAHXnFWU7afX4ZXg8wNUrxQv1Vh9L1w |
| 12726 | 7ad3d2d499b2cfbedea06d8956f63b8fec4f62f493a3a2c737d3e5a6ad1c08d7 | 0 | FALSE | 000000000dc164f02a1f038403ab2278c4a23d85aa77cf84cfbba39c1f61220a | 1Emyi8xZ631jjBVAnDMmnLB9jTNFa5P76J |
| 12727 | 993c7bac6c90102dc00766c8d0ea3d0521ced998da5f6f5af16cfd7f3f82a5ec | 0 | FALSE | 00000000ab28faa6926d1387d52bb707bc9a0090555dde7bbccc68768cecfb5 | 1L4YjRqmaF2K7YTGEG8PWrwoh8Uud5zRVC |
| 12730 | 071962aeb4a9d895795af8b6ef4edcd1748a6ed42a7eb4450a6def330641a89e | 0 | FALSE | 0000000d2f5418975262698abf92c5747791 6c33794ee6dfd7235b0fa25d3b3 | 14hkjwWDXYvTMeWVVbKXcSssyFGBp2g1tH |
| 12731 | 95705d774fa5afb64bf839233d18ec76f3ced0054a14a69b6c93c71b7a3385b3 | 0 | FALSE | 00000000235b9b1df183f4d3aaebb31c8342ae616d44ca2c906a8926b3b516d | 1F8tdgUKjjwwKnFzLWkwTtL5N9PdHhz245 |
| 12732 | 7e78bea91f0be419267e3d2a30fd1f0f00721608e8702897cbc78fb598011c2c | 0 | FALSE | 000000002 1d062124bb582d5d1548b4adf4b10d1b5ac5722334ac04cbab792f | 1DfeTxRtHhqSacGKKLqGsWwAv4SyGm2C9Wv |
| 12733 | db4aa55b7c85cdcc270a8638de01d60e03e7dbb1b4f5b6d8cc5655e6af276d2b | 0 | FALSE | 0000000074eba3ab4c76d06d361c818751a467c1ec3a2180e819661567c1c65 | 1CPBDP3xx7hEoE3nttMsBEm6YTtTE1cQCMP |
| 12734 | 0cfdcd1e1c0f65983cc3a17dd959943fc6479344c9f4294c2c08d668fc9fcc038bd9199 | 0 | FALSE | 0000000056a39f3edbeda7e0918afa7bed3a8c8b832f57b039b71817a48d14d8 | 1LdVU5gnbJcynbDvdjnGNkU66zSub9kMCG |
| 12735 | fce59654f75eadeadfc6aabdd9ab4353f4f7e92a797b54a14a8e316fdbc05ddb | 0 | FALSE | 000000008aff9df65841a665fa53dc86df9319b9008fdcc5721fc21c1ad84bc | 1Hy2EbCX8rmAR3CFZXyu8R6huSgdue4wfo |
| 12736 | 4be3a5dc86126da362bec2b5b593971d837943d8990 6f2eec4755bced8f87b28 | 0 | FALSE | 000000043b22c154 2e90347caa13666607cba780fe831c41ef9a03924edb9 | 1EhaMdHZjRzWpxdxaDT4K8CPHM8Zr3LyKc |
| 12738 | b13fdedb33c5eb957fd3b33e3a5ddf730391b39003b95c6fef94eb8e26704957 | 0 | FALSE | 0000000a9a16a76ab2beb0c08ebc4211a847562e2ca32d51cc7c592b3f15816 | 1KZdyCcsPqNTAEvL1cdpisRWuZx2kfT32P |
| 12739 | acd41641647f3ef52b235d8e9ed4f3846a20a942411c478ad9bbca23797d9e8 | 0 | FALSE | 0000000f426fadd4a24c2d3ce038b987299c2e73c5fe77caee5897db2938df | 1CAe1UipmSX72AcWgFcoBUzNbx1aJC12mC |
| 12740 | 85ba8a2b40dbd9b69b33cbae6ce0686e243e831ef6207e0b4156e060435df5fe | 0 | FALSE | 0000000e1b8a296702f70a65aaba2398f3025617 3ae67bc2db50ef290221ff3 | 1CrMC8jvJvTY5XQEYjpCbHhvcUuu6WpfrB |
| 12741 | 2ff6c5c19797dfbb9ee4549807142f7bdac09609cf544317eb6e5abd2812241b | 0 | FALSE | 00000000b789da95eafe6421dec0b898d8d39ba38cf846e3ecbf5697012c269 | 1A8jSuiMXVA7hLLMwo16Ac3EM2VpkZTaPT |
| 12742 | 8b48410cd07bd17dd40300e1248a1bdb1c616ef77cba93e72dd4349e8dcce70 | 0 | FALSE | 000000007ec0b3215192c9bcf1f6396a5cd89d4af9a545243a4d0bab3cbc60fc | 17BqvgzKBPQABoKcnJzpkaT2pSm1Tq813R |
| 12743 | c3754da50fc6d510d8c6bc12e50295 2f55cec062b2b0e0dfffbdf5254422fe98 | 0 | FALSE | 000000012f2be4d4a41aae2610640badd337516cd500f4576c4c0eb4a7 | 1LTwRu9H22m3A5fiKUkdprq84wYViCjiGB |
| 12744 | 126f903513044 3e6fab226e4cf24498fcba10d7b319fec49192d7dd75bdf47512 | 0 | FALSE | 000000077e845c447322d71be987b807202 7b34324446dd6dafa37 63d3f4be52 | 1BAw8MD66gA1uKzxU81Te8nFw72G5UiP7e |
| 12745 | 2dffa109a6d400e130012 6a7d4d05119c6d98d18f449ef6dcb4753f28c5cc2b1 | 0 | FALSE | 000000000024d8c3f54de44dda1aed267731e9efaaafa94b9bd5742517c6887 3c | 18ZCYskwVPtMgvXKrv3xV3hiPKm8NBK |
| 12746 | b1478b7761c8c363d0566ba86b724071c8ddf1db9d0d470d336aec199ac0fba | 0 | FALSE | 000000070c899b794ef04a768e61776c8e2fa96fbd635500bd913aead125 | 1CgVNcAosxqZiWpdqT9Uif1JiNZmmYhF1E |
| 12748 | fd9e5b602e3ca248d0efc44d8a000ce3bb473507f9d25177b2a238df63dfa87 | 0 | FALSE | 0000000fb3810a6ea5e69ecaf27b600bd5ed8709b9371aca55c8c749ac90792 | 122K2hk1zfZEYaHm5jZAyVjLSSDGz7r1ZLc |
| 12750 | aa8da66117279e8437fc6bbf7c15cee14d8c25fc233c61b0d4d07efcc5a04a076af1 | 0 | FALSE | 00000007c5cafb7f2664fccb68d543b479479a00c580bd57d80798eff6a54 | 1MPddvzfHDx8hRPdwZ4z2z1PVUh2bSzVL3 |
| 12751 | e2eee1fcb322b2111a344f0422178ad97455dcbc5b6fc3f5ac78a48b109dbb1f | 0 | FALSE | 0000000ef1510674711504 4ec63e03d3b849119244 2a73510c08d26eb4a919b | 1NTpcb7AYDgU1umNcNNmQHuRvUDw3df410 |
| 12752 | e2894b1d05427bbfe39ba91 7f67435cbb0ddb98e9ea117143f62f3bac7096c2a | 0 | FALSE | 000000089a9e58cabc3126d15a3d167b116ff99aa55da0a72475d101bae19d | 1Pvw6AM82gdmKri59r9TwnT7Xe6SWeDrfy |
| 12754 | e62288539fb45dadc5912974b91e7f3fbb4809e43bfc6aecd129766175a9b448 | 0 | FALSE | 0000000dbe2d753b12b20a08463 39de89257452a80728f25bafb6eb4bdfb82 | 18qYs3UEJxuKsS2yxXHDmf9xMzDBge5Lx3 |
| 12755 | c37df09d56ea3266b2632a5ffba6497b29fdb412fb67107f9aa5c97d94665612 | 0 | FALSE | 0000000024bf85bcef7c21016dc6637 23aeda738ee0cd76bb9ddec20876bba9d | 17Cp9gtj8wd57TthDFcWrUTz9qgDJviN2a |
| 12756 | 8ca47bfacfa783b44d59fb3d58948e58ef3c87747f1ea48f8d3c53 8da5 6eb4f0 | 0 | FALSE | 00000000d181b208fca8db30382778cfb5fa68e27b8566b6119009 8d4a81f54 | 1Jhwzsbt1bpcA8k81q2vdiJSJ591qFVms4 |
| 12757 | a72c1aa71744 13bab30a09739b0d857f88cc5c31eb04ed07efcc53d944e4f7b | 0 | FALSE | 00000000b465913c2621f0a5a1bcbaab61c6a6e36e83fd60193 8b82f29211a | 1ACBid5UKzNwLjqjfuC5CECbffWVgpfM5p |
| 12758 | 4405f7d4d6da8 4d33 50c69500afc2e6ca286fa420ed8595 5f871b62a7c0a5 08df | 0 | FALSE | 0000000e0e7b8ce32 e88ff731c747915 1e38fba71dc9f72a39907670d07d683bd | 19rr6LidN LRNkSwNEhpKQPENPrMHb |
| 12759 | 65ddfb83d5c3cbbca7683a807a8508fd5f8e02b22a289a7fe847e85f1145 8286b8 | 0 | FALSE | 000000007bf4069a69b94dd125a92912deee ddf1a2f865191ddcff072eecc309 | 1GGvoFa8veXJVBqbaHFoKTMff4k1swIqV |
| 12760 | 1e6fd81 5e16475440 6c2fa2f8222225c3197 d08c2515 e18a92707e 5a0d41d0609 | 0 | FALSE | 0000000126b18d4221bSe266ebfbd8569714d233663 6220593de10337c6e96c | 1PcPFcwWdF5eWgLqMidd5ug1B5xAAFwn |
| 12762 | d0ed2ed563496884 acd0821be6ab23f620248665 a0c11684a1e334e1103ead90 | 0 | FALSE | 0000000e7c9c3a8249ce2e3827c17d87e742f67fa225ced a04c6386486d6d0 | 14RqeSPY8rv43QB9vx979kBrr1RcWKvi67 |
| 12763 | 1f565d7 21299c240a9acd8b06 1553a82104b7ebedfd257e25bf24653 598731 3b | 0 | FALSE | 0000000052 11e9d19c9980d94 d7cfd48a4e6eeaacb7728523e08c0f f7cd3555 | 1Cin1QNokShUAP8Fs78qkybBHMjf1E89Tx |
| 12765 | e9c550547274b731e0afce92 f7bd318ec7b311b989c6acfba4cb3c1b6c25385c | 0 | FALSE | 0000000859 9e82d10c9dfa96d18d3f3bf0e20cdcfb92 6bd2bde8e78d655da33 | 1ENSyk2iGAQ59 ha9khFf3m98D3HZYDPd9P |
| 12766 | 57a147f28487b 47fa3214536d268cb3708edde6e27274305529de59232dbe f2 | 0 | FALSE | 0000000f89b14a5b75a1b4f399c01531c3edde60d873a5e8d851bef9d | 1KnbRetsqrYNCFfb587RYL7EQo1JmXDBYP |
| 12767 | ad47dd7ef9ad305c8ae43b15a6e365bbfa5cf54835ca98e199a5696802fdf4cda | 0 | FALSE | 00000000c94101e112487c98e2a1311 4e82369d c8d377880e4606 4dda44af90 | 19hzqxqFT1xeBSCrckF9dpSeyNKZnLQbMX |
| 12769 | eb13b1315e6235ffcf5160 7dd475cc4bd28a28e884b8ff4f1ded01c21c288c28a | 0 | FALSE | 00000000b68408d19a341fa47a60e 0e220d3c700e4438ded f3c18302c835355 7 | 195fJ1tkBtSqNyrp1jPx3Uh2eiYkBdrZ3 |
| 12771 | 69888a2c1d9ba421253156 3c95f144ce91728 1fbdde6f3c8e8 a8ce26240041e9 | 0 | FALSE | 0000000e88c9eb870bdca1d 2ba984d850adc5c107f3cfa757 24b8e5d4145ac | 13n6h1DF61SWP6epREwPZHRi1GHziCofiK |
| 12773 | b064d5bda81e9578e4a273d1f2a079f869040248041f602d35cc6fb204a3541d | 0 | FALSE | 0000000d7c906b295d8ce0acc4ae6a3da3bb284e9 afa4f f77e9c18dd46b | 1NWPM5D8zhrSQSeYoWXzsB481LuGg81PZ9 |
| 12774 | be7f9780816cdce9fe178 7ff8199d2c71d7a41c96 d682a73c1a3f5c0 d95687f07 | 0 | FALSE | 00000007273 39b1f121c82ad73e522d8e83d7ed4b1b3473aa10f202f2b046 | 17wJ9ERHnziVXJYXsw9oS6djdexpgCD2p |

| | | | | | |
|---|---|---|---|---|---|
| 12776 | b9ea48c90988887aed1e999d5b163ecc44fc3ab7fee02d3a78fe7b53bbe5aa10 | 0 | FALSE | 0000000035ac2a282f267f66ee7cde95cd5c70b5708676a64abfa972e7236e5d | 1AiX2HQ9R7RVyQ2a3juiEykeiCDvtDdd1P |
| 12777 | 681d76ec0b2c211e56fdd64551397809d65e47f9687106d719991edfa72874e7 | 0 | FALSE | 0000000a2df66ab7256b6dcafc1ab316d7db632ab13de74ae519248675d273f | 12t1e5mCrBbNAyfC28ukSSw4PERQZ21bZj |
| 12778 | b5fb9b9cdef0b5c6606e7b44303cdf565f8f233db6e98fd6cb8eb899fca3462ad | 0 | FALSE | 00000001f6f5879b3a36d96db0eb899fca3462ad4e389f4e816438c1c140d275 | 13rXzet49NogKrVGUizGqa3e1PYUBk5jLQ |
| 12780 | b6a42dd541be480ef9d54ae7ffe530befd36752a956f89ff8261c3168772db5c | 0 | FALSE | 0000000d7dfd42d4fbc4928e8a18f87df0c0898c59cfd546d9c1885d91c0d72 | 1SW36uxW1ct678yDTQYyogx587t3EL9xAU |
| 12781 | 769c1536c3a594186fd76536cf04196e533c2d9223ad7b2533c680373af3f4bb | 0 | FALSE | 0000000eeaf71c004db3881197f8767798ed457648859960ebe32fb0081f56 | 17yFJRjZJ77WMEZvuy3fxpVSzfnGVK5DXWgwyx |
| 12782 | 63069669b4178b6c2a7882549d706723b6f79bc6c992e411af9da4a6bde4cd46 | 0 | FALSE | 0000000ec69735e25386d7b24be18d91462fcc7be34d0f943eebf8f07bfcf | 1HJXsyap5nszCAkTNCaKVchVjvHcp32aC3 |
| 12783 | 62e0a3f1b3583fbc16743f5f4c9d37a0a409f104de2a58c78e528907e60234 | 0 | FALSE | 000000079254d2c5d90d2fec6839966b6b40412a5eec1cfdaf531cc53353938f | 1PpxuedTyWFbwG61WnFUAX1v9yOcf3mTGq |
| 12784 | 47d05cd9e66747f8fb92befa2d762ce4edfd5c5e229f0120ca5ab5568575fcfc5 | 0 | FALSE | 0000000ff53c92b3d71af065bf2c47f3f6de7c613a228e9e2d9206018b23d9a | 15r4gt91i2T8PqA33pZjstd4PpuNcFofic |
| 12785 | 8774ac011b7f104fd6526f9c084ff88b16112d753127d7b72ffe22278b52cde | 0 | FALSE | 0000000908b8be26c3e3be377304d96a024fd7bd1b96c599d5e0681dcd64520 | 1LPvcmgZiWt6MMrcTCp5afUZW2Lkxuicm |
| 12786 | e80de67460bd4b600091e51db1c248847cab7b4b2cd8b1c90afbe151b0826f44 | 0 | FALSE | 0000000ccd091cf90853529ce4e2d0b4eff76f726ed246d3005405705a95ec | 18TuASg6aBjFwHPMTwG7icWQU1ggsRQT4y |
| 12787 | 393509b6121b49d5518ff36db161f42164cb4be6531181447229e967a95595d9 | 0 | FALSE | 0000000e97e841507971d6a3bc2a0f7c3058b28fef53fd3004a5ad3d40f571 | 1Jq2hQUvugUp74CVsf5ZLggfHcjkYUgbFS |
| 12788 | 8e7b7724cc5f9d1b6f33a60ab9391411e1d254acf2b7d1dd9ec00e8c2c904f23 | 0 | FALSE | 0000000008e6b3bb05e2926a840144ed797cf253277bde1a3226a325b3ec85ff | 18Xr8pRk3iQKkWuxE1QaxrpCx5uyKkJYT |
| 12789 | f206901377605a44cc76d519ff0ae21eb706cda27c928f1be1e6d311ce5cefdb | 0 | FALSE | 0000000a27ed6594623c09ca7447937b3e7bb2d02e3a10f66494715f63e827 | 14MZF7Sxg2WBiuHFzyWKysTKR5hyf6F2PX |
| 12791 | 1bc4356dd0bc40ffd8e210de14b6ce6f267afe74651e0f7668a3ad0b9578dbf4 | 0 | FALSE | 0000000034d58fd4d9b3e28aac20edae801b4dff58afb7f2b725b5b4ff5c26603 | 16WspmnzRv3DE2oYWPrXrYegRqPUd8gbYa |
| 12792 | d3908ca78d5231589cd0895cbc540a404383bb62fb22fb13212d761f36ed2cd5 | 0 | FALSE | 00000007604a816e88e6718d75973b398e9a4b1a7a9983b454b9b9b333604cd | 1G6SihBxDfDSnNb25K62dBuH2M8rwYqcR |
| 12793 | 6e19a548bae045242f7e23c79ecf01409164508090f8ddaa8e4dd573ec5bdac | 0 | FALSE | 0000000539ac18d2f70c5fb5bace49fbb2ae267437654b66264d7687123a67d6 | 143juiKbv9RYaSH9QSDBDqvvjWFQrPywj7 |
| 12794 | 28a4f79a83bb56c1b3d4bac117fcf599db6745e0725b4387004ac8f82777c5c5 | 0 | FALSE | 00000007330d06e2307697369c5b9b312f7812f6b06ded9f1817e2fba19ff8 | 13jcTbmgE55YfpREbDtcFJJbj9ZPUhzmih |
| 12795 | c1c936ca87115d545b2a34781cd2d49e6b15088273fb2b8e1f28878b17e93bcb | 0 | FALSE | 0000000061b72369f7e8c9100b1497a3a45551138faa8df0aeacfc0fc7b79a31c | 1ER5LoGKsW4VYTR1doChte28p9kbRbXcyT |
| 12796 | 220b9ce0f0a1badb605558f030b797329c8ce174e2e608f04f90b9f3116aeb5 | 0 | FALSE | 0000000ca892c76d4087c625e922b5f29cd2d86a28ade58374d00fd4cd2bc70f | 1H91nzyVeSFMi3DdCwpxT8bTNWiZbPUpAv |
| 12797 | aad73e94bb311aea17c74d75927d26be8d1920fc5108a42d775ffe4aee4f33d06 | 0 | FALSE | 0000000072513d366a25394611c6f08d8f41fad0adca9edb47db2e831a8b6e4f | 16Q5Ak1vnUF5nyHeTLAST8xoXKJqiu7r87 |
| 12798 | b559076e12f4e8472bfcc77cd88e10b97d25d94548d1dacfe0098a0133ba7b45 | 0 | FALSE | 0000000ffbc3b6502d7df969a2d5546d0fa8a6e72fa69e4e84689d43f093419 | 1ArJGM7ia6RSumRhLxTgaVBi14WpL1DUj7 |
| 12799 | 72f7f29135bcf1a0c2d11b297250d3765a52a710f1c31672fb28cf5f7e0b838f | 0 | FALSE | 0000000a3a575bb8f82a7f6a1e42abf5805416b9a9a9ba5974ffbd3136e67e | 17Qq8GmnQdyoUf7Eo4RRTTjoVah8AE1tya |
| 12800 | 58f801dc1f5ae891c94a79234bb44a7d3d19377d3bfc1cae51df47b9a97c7afd | 0 | FALSE | 00000019bc5480b84950863db6812b824ea5db26e393cb2d440d1fd3715574 | 1Aog47sWYBdWT8Hv1Ycm6u6xhBeHbadMbG |
| 12803 | b1fb0ce0666c4148ec8170a9d8b519dc771c57400ca30c17b39fd3cf98fb9bc | 0 | FALSE | 0000000663a0f89f5036e3c3da577ee80559b60668120511b1741576ac43f6a5 | 1DaXQcijB3AWeRMuyaV9PsnWeEZYxjqfcr |
| 12804 | 516f90ad1f4afc69fbbeed7d8e5ab1dd25e9218774407be93d07ef8b1767583760 | 0 | FALSE | 00000001e84a3d774581b8389e96ef9cf63af70374eda6f8914c7c590f9f29 | 1MCg1g4uyBiUA8jfhyrpKoV4dipCvYM8uD |
| 12805 | 5686c1b7c1d84ee8aa1860c25ed4db3a7f531d54b63f4caadd13e0613e8fc6c | 0 | FALSE | 0000000080d57fad44a901aecee89f12dde5199f6ffc280064c3bbbabab7a6070c | 1HpU6vMucuBui3MtnYh3uuVwFZ2UPA68fb |
| 12807 | df0ad4a820f23c5beec06e13a4c32e36b2e05acdbbce516f9ec3cb89423b9a77 | 0 | FALSE | 0000000a7de7824112c7c3fd9955d37c1bebbcdda2e724774807b1a1280035f | 1Q56HTuPRGoX89wzQ1QzydcuBpgXz3xVVn |
| 12808 | f88c507bf1daee5c134528832813f136e9534bebe0ae94423399c221b1bda80d | 0 | FALSE | 0000000050119fa7faf8e68067d46c8ce2c600d51648b159b120d49eb3dd2 | 1PFEVPvRbnzAnRwaP38bwU7E6ir4FRX3Ut |
| 12809 | 9c60dd6a38e6de0e63dabb74de5d193d873324da7b5614593ce08c328b7f06af6 | 0 | FALSE | 0000000e2e1478ee8b5dfafc5c72f677b24fe155f0cabfbef69fae516d4fe24 | 1FU68wmmyK2pCy2yoW2VbMPZmJsKrL5zeu |
| 12810 | f5f546d6983ecaead1fea14f3502f79b3610d17f9ca940641e16be101ad68257 | 0 | FALSE | 0000000947fbdcb0b839f9f2f459060a7ca9c7a17c71002a0cad7c10db7c1e3 | 147BdtJT22z9FFbB6piZnZckaxFVXHxSQS |
| 12811 | 6435283ec46081cca298230a7d1fcdbe60b9c04839c6779eb1165aa981c8dacd | 0 | FALSE | 00000009810feadc9c0d464ac88d0b03a7162d24853182d4474b139b34742f | 1GTyTFnbb6moQrjiwXWxJcxoQHHnWdDGqD |
| 12813 | ebce390d4847401e0f39b2019f80daf53622d755fbb53bc8e91a205648be0e | 0 | FALSE | 0000000f02d856055b3414da6d28add7cb67a669e3e8923775d25fb28688bc3 | 18dJeNuVtLUHyegaCRgDG6nL7UQTPqd8sT |
| 12815 | 9a9b958878b09c5b31a713660eeca23685e7e3922f964475b4e9161a0b8477bc | 0 | FALSE | 0000000fee03042fe35a332d7b3929b3b31e6ba63f84e43f36078efaa7373f3 | 182W6rXpBEcgTE9ebTGuVtuSZXSnfNPzKS |
| 12817 | 6b9a726a4b4ff2eea08ad540479ccb4761bcd59791fbcd5fcb05ebf3754ecb50 | 0 | FALSE | 0000000bc74116e15633846ffb88c101296bac55bda82cabf9a831ce79f6565 | 1HG1Q64j7z9kv4a1joVmq1KnyuB8xbnN4o |
| 12818 | a7d90003bd5c17b8e16741ac1a43dfeea4b5a0f8b512ee6e6df14ff8c043bc59 | 0 | FALSE | 0000000bc8c83e5f08c0aa41191666f8f92be6afb814cffd58084a8909d517e | 1JeHz2Ztr6upjCrrTAC37zbX8zXXe9ZD2s |
| 12819 | 88c7f6a0ebc45a7bdb11da789d40f23d42722afcbc94364308c7706e35c4f9f7 | 0 | FALSE | 0000000b8e760dec831d791c5be4cd591962121fe00b5732b2b36f25de60ede | 1NNYD7tnpDtbAer2sRqrBNibXYSABs3HYz |
| 12821 | 0ca28901ed0189a3ef79da9e38ebbe70d37d480013524c6e2ce67ee3c8223a49 | 0 | FALSE | 0000000fb1f49bf8dc1c1819107c303d48fd5d91c2a6ce7b9686f612e42c72 | 1Bi4MLABetusSgrYubKVq32UkPKuVPaYvT |
| 12822 | de785bf321a29c2443b4e36e7109bf01d8ddcdd88db7d37958b97ea4aa4f48227 | 0 | FALSE | 000000063f17af641cd40dfd66ada5dc4366eabd39ac8e8578759eed48 | 1PeWULD7ZJgLNbncnM7THLwVYYbgeaS2axj |
| 12823 | bc9d3e3d946c1d4a582be21165a4fec916ad6fdac87d9549aa21e4857ae3b546 | 0 | FALSE | 0000000c773f11fc5b9e8e44b5b6b0b761555daeae497d7769a7ebbb46c6c84 | 1CTAeia9y7yvZPnTwQ39amfBjrLKqJiYe2 |
| 12826 | 09ba64b7eac2f9f7e9603e2d15f74230ab8fb9cfe2a80c661f4ffaad96f0c84b | 0 | FALSE | 0000000c86b1293c22f3bb4f94e6af9492e5709bbaacc31ccb4bbe5657d5751 | 1Z6Szxmd9h41n2im9U1LAtCymzJT1RMXP |
| 12827 | 144616b76a9cb1a5470aa5169356a239b8cbcc08fc4204d596f24d12ab2ee602739e540 | 0 | FALSE | 0000000e2bee6fb3cef083317be7990649687dc132e6da840abe6602739e540 | 19nsW8dwNBvSRekFaCRv4Lhge VGrenEAyx |
| 12828 | c60870548b14c4adc9c7ba1adbe99aee069ca423f279db7908a9951778d9dffa | 0 | FALSE | 0000000803dbfbba6e03b0441ff4e59c98e7a3beaa60536a48a1294e1e95539 | 1Q3kQSagKw4ZPmao4owhoztBe7jKkjpfg |
| 12829 | 0066784a73641c6e35f5b079d48be7a793019c0e2d33d9c6f93ae145ca011d2 | 0 | FALSE | 0000000077a826e17e841198b0f27743ee3035fa202b3013dd406c5923864be0 | 1MXYRPVg9uXCAZujeycUzZM2xtkKpNv8Wb |
| 12830 | 4407b77b3d2fa1be7dca0c569a890072cdffb95d0cc1571a8bd932e726d153ed0 | 0 | FALSE | 0000000a0146b4e30aecc793a7d12147992bb1b51c1e856980f4eca55924d2bf | 12cktA4pLBbW8bv9QVKzwQA7GWW6AXFqyv |
| 12831 | 1cb1a8c6278d93343f40bd6786fbfd58d7de45023ddc959d2c042b11600b2aa20 | 0 | FALSE | 0000000a5ca8f3ceba14d8be8659921509524226c76faff8196b0c338ced720 | 12Z8ayNTZrbZqmMabQc3FkhYTSRbTP2YXP |
| 12832 | a0e13b213909e9aa1c4e4d925b91eab852775c2c19b8dec227b49b34dcec2b95 | 0 | FALSE | 0000000f931a1d1a0e76e21202e98c93f17d2aee5b64427c88dca60f10d6198 | 16vBGPSsyBfkY7iutCx1HtMdYGLjcAHg5g |
| 12833 | c928d861c13a000745b127200ec57daa820c3f30ec7b527997c1619f0ac4bb30 | 0 | FALSE | 00000001d26d43740911d2272b511108f46d1d341aa28d90f96d8929d1e2a7 | 1M3dXyPLR3mCe6yLKaYW3pF7EHp7ixj1fh |
| 12835 | fd63c53b09517f98602ea6eb8cdc930e6751e7a822ab74d1b06d370e253de4fc | 0 | FALSE | 00000008224335604285953eea4de43b2534460cfe5eb3a3f1cd49cd2af53d2b | 1MVSdCquhivgfdPKHhZiHjMLUqvN9yzmec |
| 12837 | 23d8ec0ba6aba3d58cd8fc499028b6253be3c6f2935d479424165c280849f13cec1 | 0 | FALSE | 0000000f a835f33f8405ca383ed408f34e219a5c300849f34e1e289a5c300849f34e1ec | 17cf37xakpDHrnoKWRsBaca2ZuqhXfFMgkG |
| 12838 | 5be3930a247576bcd34419a35566015sae7b1ed23086892918e84b6e8455f4 | 0 | FALSE | 0000000d444b6de6d44e229020fe789485c6c86ecb3181ac7242966c28 | 1QEjgbSPpu2uVDLGETBpRN3CSPyYpgeNeT |
| 12839 | 75f6f19da98cd659683be171eb0358b64d2ce378a294b585a4aa6a2807fa225a | 0 | FALSE | 0000000061919a4e60689cff4fdd6e5f8f557c6fefb8b0ba2818da9d40bc586d | 14R8YuVvRtZPF31om1gPRHK1r7z4WQ2aGn |
| 12842 | 87f5d6a3001a15460ce510d2c472df2f90ffac4caffbbaa809b782d6b04b2b7 | 0 | FALSE | 0000000863b0b820cc1764b0f89260b93a2df5416c2af631ecd4ff92564eaf | 1NQpAAX5JT4kvudxkoq5vyNgHi1zPwQaSN |
| 12845 | 6375b1cb41a0e4d04e1c5073c8c417fd55e83111c07eb2d757473c23571729960f | 0 | FALSE | 0000000a3a18b95ca2fa41ae3e8275268a42ed6995b470328a8cb1aee3b3815 | 1L5VvVkJv1QBs2rDEbDyY1PYMaiRQKTqSmV |
| 12853 | 11e35440e72391bc470dfcd8f1dd3e2e4d315bfc0f1851cb8cdfd0ed96f4a90d | 0 | FALSE | 000000005b751568d4464a8d96fe06d68744ff33ad25f09a3741adfb1ee3b114 | 1GUPMVKCkUMcmoSNPRFP7heJaZ9jHqbRXo |

| | | | | | |
|---|---|---|---|---|---|
| 12854 | 49de8bc04f33977ecb2a3e1c00e7f1737bbcacf0d66d3e30084e5b02fb3e7859 | 0 | FALSE | 0000000916fb8a0e7ff880e2db248662a14bfe132ff72829afb866d7b3ddb97 | 1Ec7RN6BFMGQazq5xcS9CQrEB1w4mqcX7 |
| 12856 | 2d2dd482d08b55cdf4da26cb52bb5101a4cea0f6c333c207e6942faba8a92aa8 | 0 | FALSE | 000000092b2d8422f5d5722abdf86ec295438137914ec26a49e4fdda4f79bc0 | 1M9L8zTLseLA26SPTkkrBnKBRUVCwuoEey |
| 12858 | 288657e54b08f608020e4aa47d3ee0600d7e38e84ea897851a992b15ed85f34 | 0 | FALSE | 0000000eac7c2f06504bcd78e8abf8957bf57e775d16db0c7ef6aa7f8619c0d | 18gjde5oHRDFso5v4p5Uvakk8K5ti9sy3 |
| 12859 | 19ede0a69431502130e6e77a238b6fed788e0917e38ce92743f540e3a59c1f511 | 0 | FALSE | 0000000134b857f9359008994c739dff69439afbba9e2ed21d2b44332eae3964 | 16oH8M3zeGE5WMWYSsRdYnDyRLgQ7Z1F35 |
| 12860 | ce6541c5473a7f0ca5b7e52bad2db10953a9c3fd6787ccd05df821ebfc3d0c6d | 0 | FALSE | 0000000013e44ea37fbf77902373ab595036b84ac05a43660c191eb6344810b6 | 1JR6bqeWmzWEA3bAahVBEFaach7uP6V3Xf |
| 12861 | d7540e0fb23de31df1cc4cb62bd7f18f6d4130030984f183bf34233af51f344 | 0 | FALSE | 0000000aa4bb58762e495f4ce64a8a47cbc10306d6fad3126043b0ff65e1a1c | 1PTyi6o42deTtq9UyUrtgEziryyC8uWNAy |
| 12862 | b8a861c0c84e0d5c25621099e1645c385c9d05089b670f837ab7d29053c774531 | 0 | FALSE | 000000012494d4765e921cfffc304d1cef3f1b449071009c6f4d51e06a97acb4 | 18XNtkg3YxzzqhIr1QQ25MGaRnCBCy3Fq2 |
| 12863 | 396763f4d11b53154cac44c3b4d89ceb9503a3a9c0783beba35f11b6d69d42e | 0 | FALSE | 00000000ad20f197b364e28cde636f095d6c873f7e7ce8113dffa72477fea185 | 1MdW8syyDNhxWq5375JbCLRkWZyhMGG6B |
| 12865 | e71abfe5a7dbd69d5a3f2a08c1bf41d7169769d4a0bf3b37913b6adf6809f3f8 | 0 | FALSE | 000000030ae0a556612f15c98e0945194d4bbb12cd0b30f0803eca277092ac | 13VoLaAixnUjcPhJerRPGctePUF8dVhc9e |
| 12866 | 2cfb639dfe882c00774e611b7ca14db1ac7c81d5ae6f90ccfd005a8c28b83338 | 0 | FALSE | 00000000208cc3a27dac29233325a092d287f2745c05607a862f8b5d5e9cbd5d | 1JP8Yf8Pak2NRtN9cPsFMLpXFp12k6re1Z |
| 12867 | b8010a855c229f88b14341857d65beaad7225974611d216081ccd90435d09b2a | 0 | FALSE | 000000073b941b1f063e1228183f23748c5c76992380b96506fc1837cd8b132 | 13NVftHbsD3EN6Er5sfj87gkqgUzaYeoXD |
| 12868 | 1be841ed4ffdea61cb1b0d7315fdf862d8f9bf28ecebdc8e554a819bac3f544 | 0 | FALSE | 00000000863f5fce122f1e9b1eb99dece3cb02eb2c80d4c139c4fd05fb1a635f | 14X8crNEhzMv8shaNZxdFUgC5B5SsV1qZP |
| 12869 | 986a5beae780ee1db6643444c808a49606422ee9dbfa892cfd44040d75e1b162 | 0 | FALSE | 0000000e511882b230de6af3570eaa4a4e553397887817e6f6851f328073c09e | 15q3qK2M3udBbmn35aa5ZkSjmK85FBzj9T |
| 12870 | c6c3bdf0f8afbbea7fb7aa94b31b1d9a86c4ec9fa713f392e0c17e421058b949 | 0 | FALSE | 000000000002a89927e7cf8aa627748d6ebeff66a28871ca5f932696246d2b4 | 14Eu9Mp1wpTMSxp5oXu9dWCYHBv3UDZ5K |
| 12871 | 2d4234816e296f5da08a13b6bdc8f158021c6225521cf86f1061b192bf81f294 | 0 | FALSE | 00000000027ff220316a0473a70a1433fa57e826a7813e04cbff269501214a84 | 13X4LgJHzt8jcQBmM62XB9KmxyUgnrRFns |
| 12872 | e32a8a1d928b2aaecb22e7f356800a7108e3e08820a88d8c13a466ca85addf82 | 0 | FALSE | 00000006105cd3646ed43d76abc48cc702abe6e84972db17164f92e7624940c | 1FWNfhihi8Q2QMFzvypVAL9fgapA9Wz79s |
| 12873 | d7aedb9501bb9cd0d12c9b7cf5612c231f43004b0afaea9e0b3b017710d4b2aa | 0 | FALSE | 00000000d54476c2ea5319b86ea15d51054f5db8ab6372f9e08c9067bfe1921a | 1Loo8Lw74rtdRA6PgRho8nq86SrNSDg99L |
| 12877 | 41cc2e2bf6d8e0a9b91e3ce83786f3216f7262b8d9b53846de69f6e0c00f0a4 | 0 | FALSE | 00000000b02c7325f725bfee5815234fba64885eb4deb396e303f42f3d632f3 | 1GSnQXx3DDvhrkmNSrr1L3wE53NtCDPdtT |
| 12878 | c0b2fcca7a7e3d8fe60969319253ff131b140bd30f58ac5b0ba7481fc15ee1c4 | 0 | FALSE | 00000000b4f954c6fd358d5c21dc1a0a8d0ec698831b65afd69d5b9f591f4f65 | 12dvu45wgCmX5b3ERmkbCifDmfXyi66C23 |
| 12881 | 25b7dbe65a550e6ac5af239c1c2084170ad761c1d9c5098bfedd849b7d2f9566 | 0 | FALSE | 00000001dd18d3d6ec8f90cd1dadc49eee469e31ede14c1edb0e7e76dc6ae3d | 1JwV8bWXQf1okZbfgXJRMaMgWyDW6dbshn |
| 12883 | 17300f11f145f1fb84708e31491374f0d80a3aa660dac74a3f4fb36343169c0 | 0 | FALSE | 0000000e1b8043478fb564320d0d2fa3db9943ae17a6f01aebc0536895998 | 19bCYXj6tZSykLXYTZyBYnKkqknt9fXE2U |
| 12884 | 0c7d01effb104690605347ef68fa2b8fb522cb07670c5b3a0d813c9eeecf05a2 | 0 | FALSE | 0000000061aa47b898f2addd902c8938ff6ab9d2dffddddb9ccb6c3bcca6f916 | 191zXGby9yFznZsJC84Ez3BsVp8ej2hZyJ |
| 12885 | b8652e2fc9ccb4840b8442b90b2edd86305dfa8b582c4985d8137cad616d9677 | 0 | FALSE | 000000005388ef49568b3f1e6120e1471cc23650f1232688cf6c6b80dfb7fd6f7 | 1Px9quAJBSroJ4KssNY69cyfL7snbhSQy4 |
| 12886 | 106d85f66723b56091cd3b162055e6279a2527f87132ffe74c8be51876c26a2a | 0 | FALSE | 0000000d6f2537e100bbbda726bd1233c763631524b7df1be76df19721e58a0 | 17qQcWo23bR2rA6JoTPFyhjyG2f2VS5Eb1 |
| 12888 | d2ea11bd38a6297de15021a9b1e79c655a8c61e697b4c8466b438399d732ac00 | 0 | FALSE | 0000000bd19c54fdfdc7046209c8e620d5730026dc975f4e6719cf91da525e6 | 1NkbqHCDg3Syc9TS2giirGrDNzLfNaQLvPo |
| 12890 | 57b97b26dabec7af2bcaa285c72c0ab0cac2a897e836d5440158129ee0865f32 | 0 | FALSE | 00000003efa21103999cb1a1545f1fa793164cbbce8b51b00a273ddd38dbfe1 | 1AdJjPrA3A2WZ78nWmQzqfTqzPoeSAbNuq |
| 12891 | fcac4ea635e8330248c98bbde6fdc2fe5672e54d2ed14693d1b1e331a1eebf77 | 0 | FALSE | 0000000d1613cec022cb2b7c591454ef22ad929fd18503934b9674969b0115 | 199Y7Vio3tlibjbmb33a2QdsbnGqyeld3yT |
| 12892 | f831ab96276d7f66f2119cd1b5a81b9d641e8253ae52e09168f7595dba19100c | 0 | FALSE | 0000000b7d4177a0775f360855eeefaa6870a0e7154f21239924034a0d4122b | 1Fyy4oN5oZYQoDqPVSAceQjsDavHwe9lwW |
| 12893 | 6376c8056f3557e3b3de17e2dce4ca65f0eebc8b8f3b1f5885255c473eb783dc | 0 | FALSE | 00000008551ba3806335be67ac02eae7101d7e40a835d47aedb8fd6aba3baf7 | 1CXX9T3G8yL5GLcmvHPkfhKKCk4jnbfajg |
| 12894 | d1af6a20d45d5cb1037f5da6ca32648d04def5d800e6b3beecb7f1528bb6c796 | 0 | FALSE | 00000000053fa84d01b147129b30045e7cc227a55f0596647646d97808d52b82 | 13aDG7G11Vhtb1XLc6zvHhbyWeWnTBHJGf |
| 12895 | e5b1295bffbdfd78ac9e33146a1ef2905252b5f3e2824f7323019795cd7bf0 | 0 | FALSE | 0000000ecf60f784eb0c0f46bb812740031f6084e19ca3f9f7551fbf20d7e4b | 1HuXLE3hzKqQWvABzfQh94ddvN6TFkHcL4 |
| 12896 | bd787c33a071fc831d5a35aa276553ede00b60a76b0b301da4bdfd093114d92f | 0 | FALSE | 0000000f5d404d23e9ad008767d2a30ab9fef9fcce8808258aa695f1ba85097 | 12H6WqHR5LG4Qmk4yPQ7qyvgaK1yyZcXg1 |
| 12897 | 9f4f8546c53a86d027d5aae3b5b6d3c9649f7989b3fd9f4a8f972ade6dd0a028 | 0 | FALSE | 0000000dcee407e74462ae43f6ba54230dea60f1a0f919fcb9e387dd052ebb | 1LeDQg94a8QKmw4QV81AVHa5SwynDkGNBk |
| 12898 | 7cad60d4d1cd3b809f0f4cc25301a2d0082c4a171abff54070fe077583a597b8 | 0 | FALSE | 0000000e4127f4b9855b5b425e34de80d7399b0987c038cebbf4bd8829c4a5 | 19rjuihnKLhFeMDbiEJmVkEfuZ9wjCL7JR |
| 12899 | ff3e301ab4490fba1b07395fd6aadf784122b7d691f41ec143e5f6001b065c88 | 0 | FALSE | 0000000aa2bc4124c4f98bbe4d464fa5529d4709237cf94dce24d50bf9ba12 | 18jRm9ngFCZSfMoyCjuonFQ1aJG3icFA8C |
| 12900 | 30371d217ec8aa7fd19130eb78aba92ee7f5efefbbdf59c61e1df4f4c4d27a60 | 0 | FALSE | 0000000f7d7ceef441f9df1da25114a2400a742684b8276c507b53035cd44a1 | 1PA35hGMTthfvPm5L91pwzUFgTEm8B59LSp |
| 12901 | ba0647d0175d587444a0b63b7b2cb3c23bd5224be16b561ef3999c383e3ec2f1 | 0 | FALSE | 0000000e5e87b198ea95222ed7a17813a6c1dd19f6361265 7a22bd7f16dc0e8a | 1G1VwDFPN975YDs3tytX1Xsf86dJXTNxZk |
| 12903 | 185117f5129433c1fc1f2055b406bc97d6991ffa9e68b8c65b4ba141fafde608 | 0 | FALSE | 0000000957a3f670073 4abfb201103614999eecfa3f9f9db2e0ebf021acdfd52 | 1MLr3TGnKow7Rywzm9MW2HSEDNhXEVCQd |
| 12904 | a25c28d4dc14e8c6fddd53db8296eed43dd796c19f2fd9925ad19215ab5c48cd | 0 | FALSE | 0000000fe2d7b7d08a6a7256c4f15184eee872146031526ddac02195bd27bd | 1M6e86dCbSkVunxXbom1cpjc3yYCWc27Fr |
| 12908 | 0388c7b9e704a38ef4bb3b7b51a8bee10428b6dd9c69e03d7739018ba7f7bfd4 | 0 | FALSE | 00000000fdff76d0f233dbcff6913e6e1ec16c36559f3e21906707 4a58a5cda7 | 1Ew028JtiZ0Zommixi6LsAuiNQ1NZcWNgm |
| 12909 | 6428cad4763b497ccb72a47d8d8a9175cc67ce163d9235d7b064578f0679681 | 0 | FALSE | 0000000398e3e8e1802ac47d8a4ef12c93c8632aa3a59292edc0de30793c1 | 13UAo9zEcTjpnA87mLhZkqW1NFpwBh2Tm |
| 12910 | 0f5147202b8acea84319da1e1d049f44351baf1824cf8fa93eb728dc48b63fcf | 0 | FALSE | 00000000939b4b71fda819d49cf959b9548ca04201ffdcd47e059c1bae8a1baa9 | 1PAjzf6bBUKitxPr7QrReAvxFfhTaWE3G8 |
| 12911 | 5f2f926ad9b0bdb6fa223a41f08059337859c2d6a2a3266877be93474ce7c596 | 0 | FALSE | 0000000 1b5bc23da74e6481f7f2e82dc3be5c40b13 4f8e1092614b0cb305edc | 1Pbw92eav4PFe2Xu7scEAt2jbgEAdhTTi8 |
| 12912 | 46f13dbca99a56dcef6a51d0f39468e1693fd1c05b78b5eeb99b4eeb8c53c357 | 0 | FALSE | 0000000585fbf0fd4716a82192 7b1e946ce791d39c6b9a2ad0c7666ea2632e | 19pYz6W4qARwhHgBvtBoNtCWpceXYYAL |
| 12916 | c92b298dc85cadddf141c020b5c0f63a616f47e6fabb8c4cda5ca3e0320e5f80 | 0 | FALSE | 0000000a5b3aaac6a0e3d883bed1b8d43d773112cc92f1907d21eca5160e | 1JxrXUVfLxwjvWsgzqHtAZ3Xk3UugLNeVax7J |
| 12918 | 83e03e8351f20f2d7db3e1354a885582 2aac479f02021022 15a1208445b64e3d | 0 | FALSE | 0000003c7fc7f7bedaf14de3fa89b8fbb0d569a8a5885 3c60fa0c41b2bb117 | 1GVmfWmmbPcj71t4V6E3gQfvfkxzLEurU6 |
| 12919 | 53db0cf19812169e010ac5ff47a9e5973f15ee727f1be1c346206a488a4df001 | 0 | FALSE | 0000000c985efa455fd307347064 16c423bb298a77853 4e95c6880d2e103a | 1Lt3p2Uc9mpBGARWg44HX1kTnxLpivLENx |
| 12920 | 72b6b33775c1ab60625b54867c8447c9e9dc13d1e087ecf1bcb28c757958bba5 | 0 | FALSE | 00000009ba40f1e428359d799d1fc311131edf9f48c14d027e89f71a742dd30 | 13kdg8ve7ULyh5rUg6KHfkgg1ToaC3qdts |
| 12922 | 0e1877cf597e1333dc2bfce18bdca7692e89bc3c6134ac1750460f505cb3a6e2 | 0 | FALSE | 00000004623467b4d5273d3302b63208 1fdae935e6f60d231be42859faa1 | 17ZDNskomMJrXeQBQbS19PKhUp3Hns1UkR |
| 12923 | 6cc6f350a9362fa5417 1f52c423ffbe232418b5002bfae43de82aed97f650df | 0 | FALSE | 0000000bba31e693c652b55651cdf9c8c4b22af9d9ag3cd4 | 1FEyXVsSru6Yg4Kb3Y3h4ufLK1ZMrQfeY |
| 12925 | 5ad05fe2326e7b55d67b6c6b361926cd0bdeba730d6299f5114 45ee48dfb38cae | 0 | FALSE | 00000000722dac f05bce848df3cb17952fa6160031612af8330e86e1e05c1a0 | 1P9Q3HqYdVx1TkmgCNw4PVxGmn8Cc7k8GW49 |
| 12927 | abb65866a2a6baa3b2da90f3271a30de8b5100760e3cc078c 533d5d8a2390774 | 0 | FALSE | 0000002af982b78c666ac1bd4473b61ab37abc831953f817ee67f0fd5ec683 | 13kWuFdZwaahJVZFNLqez jj35tx4mY4uiY |
| 12928 | 98f13ae19f8e1d76cbd47539c0259370a32364161179b33a00b2e64d4ea8f6c | 0 | FALSE | 0000008e33f244f154396869a418bf23d94fe9023553be6a846daba23b36e7 | 16ZShWAYr55vtvfm5A4xuZhEtqpXE4BH2s |
| 12929 | 876229465a3dfc5be42366a3d856cb418b195e914468799c25acb1e1a893a3 | 0 | FALSE | 0000000f87cdbd8d3b448f37acdf2a479a995afe8846a5827b51a13206c4 | 18KurbLbWriN1wZw4QR8Xsq3nK6G9i1JohL |
| 12930 | b71f72fa03f378dcc41389db1ee2af62734d8623ddb9b28dbc88cf30f2dc410b | 0 | FALSE | 0000001 1a7ba567739ffa89aa9feb691056533d1287acd4d02946e5fa060c9c | 15fWWRFuWxCzvkNMo2iQn8wkKq5TKtl62 |
| 12931 | 079dadb755fa2dfadd534c0b33b46c307d1b1bc3044e47a48357031 fde86285 | 0 | FALSE | 000000024626f835084025ad6d41d483470b3c08e2cfb075ef93a0fb8d9b4f66 | 1AQCBoUZj4YbYfCcuZ7irJSek7rLaFouT |
| 12932 | b765149 46ebed3790c76dc0ab786feb3376b31e1d4f1561cbf4b34c574b208ed | 0 | FALSE | 0000003e9031587371f5e50d3b73f37ae3efce9b8d6a88cca73f71e98d49eba | 17Gd6XEid2hXHbHKhh9JmYtnoHC3uRonT8 |
| 12935 | 83efa6f535a16c83c363 6a6f2ce7ecb25808cd711d9839d24dc383901d8c3f6 | 0 | FALSE | 0000000eaa5d6e3b0f883a101fb9515f2eb8932326ac9b3a06cf 9dde97 | 15tJBnfQQUCdxYaXdKF5JKxE7pZptrSGf5 |
| 12936 | cd81fbdcc0b1fe1b196b177c96ad61d216a8ef46d47edc0a9687fc0c40702d | 0 | FALSE | 00000001013a01e1b8fa80cf60acdac5bc5b2058914bf8f3be9dab3eecc4e69ba7 | 1CJAMSLdeKHpB5Yi3Kc2cMnhGhmZcm3q8s |
| 12937 | ed9c4df50812e5 41ba9636d10a063a3478b7a9aa953ef303f10402e074b09ef | 0 | FALSE | 0000000b1097f27569843006100a2f31e658f25ae | 1PJVs9wrZ2PvbGidduWdWcCdPj3ZdLNm9fer |
| 12937 | 56da4193b222e7f1649dc6599b045a164aca77d28129b04e1ed651fa8967e58 | 0 | FALSE | 000000008ef0d47fe8308d8c0e0a8f7070a9f385das 6a8a55a486ab2d57c11f338724a | 19frfdNRE59RhWhhA7bBEDAru2SkFP1x45 |

| | | | | | |
|---|---|---|---|---|---|
| 12938 | c2c708abd52925617cf8b026d57b6aef9f17c1405f40c6065414e256baf35183 | 0 | FALSE | 0000000006fe3b1cecde22617b9fbe02e4f32140cc3c8923a14a9c7079c53e04 | 1CFcW5yNetypjbHHy6YMvZDq1RmpatZUYX |
| 12940 | a4eaf2f0c7614d915e225d7be1e8d6c07d7eb30e6fa765e5514bbc5b4bc40a32 | 0 | FALSE | 0000000e8faa67bbc8e3c07cbfceefccbcf95bad2005fee78c7821e3856c89f | 12R6V3F6u3WE8AondYEqa71r4b4WYHcK2U |
| 12943 | 0611e4ef9bf708f5cf88643b8caf357cac8f0a123be4c21f6c7bdf80313a51e6 | 0 | FALSE | 00000000d68d4d1b10202876576149c9072704ff6e51a173402f5487558e5a06 | 18cUV9lt8PMt2zpz57zALfgvwvkVsPEHbb |
| 12944 | 1b74d6138a6f93ff8c6e5ad555443099a63f8b6af7131502487c8a30256d8f6d | 0 | FALSE | 000000002afb0c0f0e90c5a2b787f27e7704bb5131e6286bf340fd539ee4a655 | 1DvPMXc9KsHwjVZ1Kf8Q5h89SouMKUZ9z1 |
| 12945 | 25d4f66b2690787cb05ec6dfe7ed04fe1ab6ba5b855f9dd28826ccde1a5400 | 0 | FALSE | 00000006cde030db958ac0ea9f7d03ef854a93399c5db157d715d84b491f275 | 18Adviy4d1xGaYXWfdEUCMTaCx9ZhZWP1T |
| 12946 | d15738ef6d4d260ddcd3b321bec4a7ff4f61697d0a373cf154d5dc4f37c805e | 0 | FALSE | 00000000082866249340bd13ebc26e39a98c900ee3782e0a7cbbbb1ee1c4940 | 189kVbv38wYjxqcPozsHWYSRzIa54vxnNh |
| 12947 | c9e5b11e922ac8d95900c7bc47d66ed5d0b73879255fc74abac2e8d7e57bd038 | 0 | FALSE | 0000000052cb7886ed0a9520438944de9e6e094f6635437343c7a04558ee99 | 1GueWeyGfq1LNKDYAjazuyKnHsJ2pB6igbV |
| 12948 | e744a3c50691a5d1ff61507103ec6935f1761a282df9ba6a844e3eaf1c495d | 0 | FALSE | 00000000630949b42b120dba7e64ec26952183e3b720568354d23395e | 1L160hdVrkdSKqu1PYDVCMz4h6cwLqQuKu |
| 12949 | ef7a77efbd95add087b8c3244bea76c345201480fcf077bbae00d9de7f9ba414 | 0 | FALSE | 0000000498a7c3391b3783fb5544a7b798c90e62d8fe45e0f84255df4f7ad2 | 12v5c5QDScAr1YXA3qTBHyj7RSyCVvvndL |
| 12950 | 38ba700ef24844dc270c1bda4606db21d59d318def9b9e3068bc98300f403641 | 0 | FALSE | 0000000139784442ac4cc2574466239e950427337f0dc1795b542d92a8fb962 | 16HDpKk1bdzWxg5zoCEgdRLmVwAHUUYTxv |
| 12951 | 0a8887a4df6caae82e8ae80e8e4e0647238053edaa90ae5e47ee7f41389c9bdf | 0 | FALSE | 0000000fa0b6641ab7bdcf9b2a89bc07db3c1641895737a676b0fed6ea7d16e | 19tn1K88R7XqqHcFQBVoxuXBo88AH4UX2W |
| 12952 | 366e80396c61babc4c001daadab0e68a7c47db24be0e2e1a95904aaccafbc2cc6 | 0 | FALSE | 0000000ba16045c3dae8a6b1abee685a1c0db2d56195c5cd90a49b05c97b51c | 1B6SHtLXhBzHLQo8BP6Ztv7p1sKvFanGMJ |
| 12953 | c00d4bdeaf1dfd9daafffa87bf9bdcc157fada639e3f4d7927d6f9c3d3f12a55c | 0 | FALSE | 0000000d5a73ed79bd27a00a989b066d52416accc07d4009e392a7c688dca | 1DTVqMU2KPHRzvWThNgwXXRdEVBy4it3MA |
| 12954 | ae9bbc726093c87d79253a4239a6bd6b37c461298f6879d55b3a48e5e48405b9 | 0 | FALSE | 0000000008e2394b8f8aeedfb4b84b2cc0e1788dec785e8e6eb3ea2b6086d266d | 1MNa8Y9BHsYHt9US4eB8LbNxkR6eEbg7WC |
| 12956 | ab4b1b406e6ba7a5222e8f3ecaf74508a8d94a8b0bba28970a70c12515ec8f30 | 0 | FALSE | 00000003a7c6ad9112d68e5bc9f94484dc159ca20544578b2148bc4ba519d98 | 18oHXDy2fVW6AweXChdxYsseKbgPATCJvb |
| 12957 | ec791a0d8a5c9d12d35e9b8e59b79fdb89b3ec2c3ce51490ba4292b9b3dc9bca | 0 | FALSE | 0000000005a64b972e082da29b93dc9bca293a8a87c30b1fb46872769767b30eet | 1DUgdJpAWbGcab9Ar9yKc8jvby2np9LytP |
| 12958 | 556ac1245a1ed350b45a33a54af12f7bace815a0d44ff0d28595799fb81a5500 | 0 | FALSE | 00000000edcaa94a4ef3c4142a0940b638fef74acbf01ca56bad672eaa3565256 | 145zc8xRmTLJVZWRb5CPEaUULfTkNV1CRv |
| 12962 | 31978f213f834fc277d0a3905c0aae6e9c23f693cc09ea780331 1ced6a55b61b | 0 | FALSE | 0000000e8388bc84ce968e6ae4a59b6ab299bbcccf1ed877e53a4c224b3cd1 | 1FCfmymWCsuo2a9mz5tip5wsmyotWuqP9k |
| 12964 | f5b1be30b6d0352264c561e669f51191844a94830 1e474 5fd37157c8f6b921f9 | 0 | FALSE | 00000003afd6171 6ddeb5cdd1c1b3419e9be398d43ccbb8d7d1003d99d5c131 | 177A3WNCCak5RxFKVAUhYwwuqIYckZXr9E |
| 12965 | 4dc55631f3a5e5fcc68d7c172e2fef7f8d2b79e4b4e698d40535dae55be5172c | 0 | FALSE | 00000000762c4d8d07efa7b5389174ad1c61d63499d38bd4c3b46841c909045 | 11mp7uWaUmarZXG7DUzY75uRj8EVqd5m |
| 12966 | be36a8f4d206abc2e5202f255137609526e81762723a97e45ff5ced396cc7363 | 0 | FALSE | 0000000320b255cd73c4a952b6161c24a5517dea3ba7f5d79bea3880eff540 | 12rPp7eG8REhcB5sx7BGUD122ssZmXLmaK |
| 12969 | 5e131be4f6b650f66d0e1c7e1b051285905c0349534b86f732090b3a8a5c3653 | 0 | FALSE | 0000000001461361 1ba37330651b1b8eccd4d4a91089cf20dbc2d90a0c7427cd | 1Htew83zxx7w1bLHiTaEq6AkTSZvYW6F4r |
| 12970 | 5b00a503d775867486450360b90f9ebb41e4e081 3be2e19f01f0129fb16b02b94 | 0 | FALSE | 0000000073b7bb49f4e8de4eaf54e729a2c531dffdaccb4596061feaa8606b22 | 1Aba1KEbNoTpikJfFPqdcSh2bxjeD6Yqiq |
| 12972 | d9b5388eb9a273d8116ed9fe05afba281db9b222eae597a4f76de75d5ba4f167 | 0 | FALSE | 0000000c9b78b0b1da33ce3647cf6aa8f0f7f678573c8cf8fb6b0caa3c22e30 | 1Ja6EEenTRi7DNm6CjZ638f83vA2wcsbt |
| 12973 | 5df8281a1eb392b5f672f2f7c591fdb67a2b3a2386a45b695741d83dc9ac1c93 | 0 | FALSE | 00000009d47e88ce7a1d1bfd75e95a4e9c8971640ef3eaf56cc43e740750442 | 16BTsiH31iu7rbv1iKr43f8AL8TfBRmDhJ |
| 12975 | c2aa372b68e8ade1a55365b190d02777e8b3746c948270ddbdacdb64482a2243 | 0 | FALSE | 000000088 7ae9174e064e64cb4546159560064 5e6717e4218dfb437a7e3cc5f | 17TqYfEDYms4CwAsgv2myvaEu2vWoFFGNW |
| 12979 | 9dae8a61c3e1acd035da1a7e82e76308aa77e920b3b03f508bbefd5ebea0e7e52 | 0 | FALSE | 0000000e1ce42eda5350a487bf02fc01153564499dfd17f8ae6ecb38fe0e96c | 1GKCM5CgND1R4eeUqcFrs3Fuscn2teCV2K |
| 12981 | caecf9fb77702c9849b3e3d6c248a203d39b3e43edd3377ce751885944219 19c | 0 | FALSE | 0000000002e953f7682fad70b2b2144e26724b86518e0a53e7d9a964cdf36d7fb | 12ayr8mDvpN1pnwNvjRyp£ohud2mTV1sRW |
| 12984 | 5eb01ff9b953ca7afefa33fe37a219912f752ce1c0e1c4e1135a279a6b710cd6 | 0 | FALSE | 00000009f161fa5992aec04ffb5ce3d1b8b4cc4541627 2efd1802f357af79310 | 1FGqQ1xSZELMfb6TNiSKTkMYs5Wv6jav89 |
| 12985 | 64ad859f702e98094997d2662f641f517675fc1f1ed50865af316b5371 7382f | 0 | FALSE | 0000000091d6fd205913d5883edba8d7550880f88fff164fe01419319 7aa78d0 | 167Cwwvdrt7FNKcTvcymeJBzT2WLAyfpYi |
| 12987 | d5a682dcc66977daa977c6c00d428e019870b978b17c35b03b11d8cbbb99f57a | 0 | FALSE | 0000000025100c53524650d4b74d3e8fcb4fd7e404d1856c6519bbab47ee2102 | 1GnS4rMV2977xnk3RGviRUWioUgrfot92Y |
| 12988 | 6e8a0cf192c6570608843caa7e65714bf6a26e08d742f4f84606 7ff4a9a73bbf | 0 | FALSE | 0000000002d3e01ab2a2a8e0b8555bf439b9d404742275cdc308952f794f1d392 | 15iDyufCGs4Zq69Gd7Evwci1iWEBi7YnAC |
| 12990 | 3f16530c7103fde88502fe08de930c63481773c1d92783c40216f6f9f41b5965 | 0 | FALSE | 0000000b5527d2c7c974b07fd039646aaeca9230097c7f486abc229871e2b47 | 1N6y7emh62xWfcWpz9uGbebHDLLNRLnAJV |
| 12991 | 5a0718acf17c01c3c2b196667de47059aff29755ee698c851ab9a27156939234 | 0 | FALSE | 0000000296e5d09b69c9cfa5a7f6ede5f66ddc7b9274Bab0c7d9ab03163d6 | 1CiXuvQ4BtTxLaMkAFquPZD9Nk25z4pfmK |
| 12993 | 0c0e37033a40eeb44663b55ae5ae6a9c9e50c1f3462aeb309fd0203e4214f2f0 | 0 | FALSE | 0000000785984a99524c2ca1ab69319e92e96b9e1a9219f76806d481fa122e6 | 1CTaWCcw9CqcHfM2qq9riiEo9tfwH7Z8Eu |
| 12994 | afb7c2e2bc8b035a36c491c9396fa99b1ee4d05e66595747 4de5f156215c0940 | 0 | FALSE | 0000000049615a66a586d6625ec98ebf186a3a8c9c014a21b7ac02a8062ccf53 | 1JDBDtTS4FQbLxCyebQVu21xZnacrYu4kh |
| 12996 | fe5f2c82db524f026c868d4c3dfaeb1b136a7985ac2220473 1bf1a800b5b1fa0 | 0 | FALSE | 0000000001bfd89347ef81e36c10194f875aa496cc877e8bcf316e8d582bbaa | 1K6aE8bikRyuNNQdxjsjroefd2pUxLbikF |
| 12997 | f791e3de6a75e227a76f1bfd664f2e44f5e111d90ac8ce344b99088903 3a54e22503d | 0 | FALSE | 000000083faf189f9e95480e244b90889d73a54e2378Ba0706 7c8fd2fdc487 | 1D7xyBdudQDmuv7Lve2177zY5iRuBGicko |
| 12998 | 740c5fe1b7cd2ae90b9b2ae33cb80415cf797a049fdeed57df3cdba873185f4a | 0 | FALSE | 0000000002831a88d6c6954b0927f a82b39eaf86d1f6496ff7350c564828bc89b | 1isdNat57RviM6TC5kdCAG9vmMvuCF5g5q |
| 12999 | e77b464725531e76c0899d0d9f3c25287c410dccdd8ea302416d317d85c63c3 | 0 | FALSE | 000000008c01fbe34983992d0f42c4adbd8feafcd1ada5c1c5cb3d25e21ffbe | 1CdNd9GC6kJZivs4eNL8xgxSpAdoqGugZK |
| 13000 | 5b529f0f8d310cb23eeee10ed0c5bf999e9750222886936fa173e554a7081bec | 0 | FALSE | 0000000d85a4cf33f325d339b43559df5c8aaa1c2af2c71a1255e95f6038b5a | 1JrEWRAPFcZwxY1vi4zstRUknurD4NEpn3 |
| 13001 | 3204bfa65c144e428f2a5341e18c4b9c0d3e80654455c1d562fdff690a03cf1e | 0 | FALSE | 0000000b0852896a16fc806fca2959b0109ec20ad0f7023b162060c693a183 | 1C9f2BuvYY6jt9ZHSYqnDouoD8pLds1zXj |
| 13002 | 6c23c82352d33110089debdc30ac302213 2def072da6f0c016b0dd99a8091a462 | 0 | FALSE | 0000000454d2b39f9c4d0e9999ad10b5283836 8151cf6b013940e659bd82963 | 14HpVTmMswrkBbyfHtx26bKqesbm6F36CJ |
| 13003 | 88636786f73948fb8f77aa1af8ef279f90651720d678646f56dce1ed961e4500 | 0 | FALSE | 0000000552f4852f3a6c11b5927ce593c9de56fde4499eb5ad4e21d22f501 | 13KcF3ZHq2vN4UVXrq4TaDAF5FBh2mtpNt |
| 13004 | c4f8823008a379fdcba1e44287b3655954bef225188605e70e759491b061406 | 0 | FALSE | 0000000b6baa0159e4726c6cb824471aaaf8a75f4972 0ad63d28255bafac49b | 1DSXoMQeV4RE8L9a9U6pGnSQGwgPh9CM13 |
| 13007 | 0cb24ac749a749319db05f00f08648af255d734375d2d96d7b24b4680d5a8245 | 0 | FALSE | 0000000011c703f82cb50a8927e637e84dac2f19298b2993eb4a985b46f8f777 | 1KA6fWKiGxP7mJFibUGVhNEP2UFzA818qZ |
| 13009 | 3b2acb1c3e996d75a9dc2cc27e677dd34c5fab8d47ed03056 2a97ea82c11dd5b | 0 | FALSE | 0000000007a85d49c045d0661bec60abe9890f66fbb645f764782cf5f72bcd4b4 | 14kjVJL9apQzE3AGK2F7ehP6JZwQM4NnTt |
| 13010 | edd0ac7c2bcd9bf8eff918c890eb3c78948251e4f0039ab5da58d65b8ad1d9b3 | 0 | FALSE | 0000000f73f54f8066a806a8311ca3d869825ed6cfca42c0b0bfaeda528420f | 1D4ZgnyM3woxVyw6TBUvRFkYWZhf6z5kW2 |
| 13011 | 3469e132195c237fee80913ae4ace9397e378cc8474c07f506a313e2019cb0c8 | 0 | FALSE | 0000000e2270e09024b5b0ff8c7ac200e3d2451582fdd38160349e83dcd29 | 1J1y7iVty4Cucwz7zQTnBGpv9wPK4ugTEj |
| 13012 | 7a88293bc98800d2a25fa185908803044de8524ccd09b0a7c526883e81254bf8 | 0 | FALSE | 000000daeaa4383b8d9dbfaf11f2156b0b6d0390d18b07583eb90fd0eadb5 | 1G2yU34aKrdEH4u3qDrDHWrjjoY2ahyk6w |
| 13013 | 04c47606226f6768b0cf05c4e80e0c9838ff56d110f9412531eaf83e762b968333793 | 0 | FALSE | 0000000704df8892872b38d08e78010973ccfccef912 2d9d3beeeefd9660791 | 18Z6qznJoxfhJDT0Zna7yrN2kc8ZEhFFX |
| 13014 | cc0634a1ef90cbccde2473c08350d9555b507a3c26f065418a984e8a7b3e37 | 0 | FALSE | 0000000bdc5e123d0e79ee37d9d8602a331c28e668420d545b9425b1839c6e49 | 1NLhAc86Ae2VWev4WE8L9a9U6pGnSQGwg9 |
| 13016 | 2eaf0487dbb0565a580d454a006e5cb0fbb450b77e76d0861 0f857c0ec0ba5c2 | 0 | FALSE | 0000005cb40ee42a4989cb54b1a3b3ace53e 9ca129a3b9d7cac5566d3d1 | 18pRkaMrPJczHtmkZi5g6haKYh4XNEGP9j |
| 13017 | 15a676ab769b4f6e05d9c5c30b3e6934ab933438875dc0bbe9a5cf2a23a8336 | 0 | FALSE | 00000002d7b4a45e2d1179335bb79d15b7901368752a4897 1ab181eccf578 | 1MrMapTo3CWErHyLRqLYrb5VE1zNYk3s8H |
| 13018 | 8ddf8b77201c496dc1e3bdfee29a934f5226185910 5c5b1ed1f6d133b07d7fa3 | 0 | FALSE | 0000000ed7167216473d80c984a7120155fb9565 5a424d9338747 70063a12d | 18MBsjuF8k4Fn2pmQzbCiZxGPYAShhSVS |
| 13019 | 2f28901e954e81927c78b849e7d11d6c23774e0a7bc324ce10d9e074050e0ca | 0 | FALSE | 0000000f4b0ac4c74eb526f4d2417c89a667bb1adc1603e899df8c7015ab505a | 1CCBEdUJFC4fxwPqQ2Y1HfgJ3GXaxACf1U |
| 13020 | c37d68453eb1acb1393e22bb2f803062442bc0481b30b53fe27111b7a0ba9d5b | 0 | FALSE | 0000000a89330d6a9368ce70f9d5608299e191b95eb7156e7ae745cbcbec3b54087 | 1HyoxL3iLkYvqAx8rPBK1FkTpnQjaab73wL |
| 13021 | 145e9968999d5cc14946dc0470cd13ae46937 92e151a1962340d3922bd554924e | 0 | FALSE | 0000000c6b00f5658ff1aa0f6ff51377117e4b9efe6a790bcf24bcbe9ae9080 | 1MhALyD3n6dTZkbG91Mqr3y6bo9655836m |
| 13022 | e10c118bfeb79ff21d6038bb1119fdf2bd0eaafe48bf6ee2a6d4c85264d2fd728 | 0 | FALSE | 0000000Saff2bc0a0e96715a479e2d40c7dfce2f7622ba379c279038b2630aafba | 18zGj2vrScooQxBMFsGEgvG889YF5HPG9Z |
| 13023 | c8dcca6e617ed701d8084755364Sa7a09a6fcb04b4a39d2bf3d913dc3fe5156b | 0 | FALSE | 0000000a439543969f4c99530f1a440c7808a9813f e905aabae07e88ffdfdcd | 13yN1ViZq3m1P8N6XicujfF63QuL51May |
| 13024 | 1662495db9f6918254b34a7674e2ffc91a90ddeea4674b14495145ca8b02d5940 | 0 | FALSE | 0000006ee5dc1f1b6 72b93 2122 3cd590e1538ff03e17b59d7185f1fcfb | 17HMTPXEr8AX2srzS17TWgtG7hnGfGfnAD |

| | | | | | |
|---|---|---|---|---|---|
| 13025 | 72de0b9c66ad0da1cc773fe732032d8789dab4aa7790d0af51cbc9f086d3aa3b | 0 | FALSE | 0000000208c63f51953401220c2307098d966865565e8deb85551667770a70d | 1DDYCKa54rNhuNh7jm626EDGRPnTW5xwri |
| 13026 | de06db6691e38b5bb535f87a7c71ecf9d17f065ee92457c0a7779062c90ca1f1 | 0 | FALSE | 0000000d5fcaf7c8c86efb288b059c81a945197b3a02a625a4fcb756098f724 | 1CtNZibPmgWCW7Qk5pnhKPPDzRrC78XRQj |
| 13028 | bf2329be81bcefd3b443fac90042d7dcb5811a98e716ad21e23b196d24e7a326 | 0 | FALSE | 0000000877e599920f2f0bebc22015163efd550a0ba64a93e858fa0bfd39b94 | 163iUiqxy8XHnngwPS2X1nQmRmGESynZ8h |
| 13030 | 7314d726e9179e4246e43ba37b48a8e5c8ea18f1b8762ab28e7ef94aae680947 | 0 | FALSE | 0000000bcf94c2a27acf2779865a9ce39e032194829b5fb22f029e673707b5c | 1EHRveMweq9D5Pi7HbcHg6y59f1f4zTQjw |
| 13031 | 87ece796fe2cc55a78fe7d6736fb1f3d3219c9dd4ca67bc198218bcedcf9b64d | 0 | FALSE | 0000000bfeb7bfc217b3734e5ff1e3bb4535ed1b09d6a4cfc28b8c80733ce8e | 1GjAS3AoM8BYRR8PPZ3iQgKzjvgRE94cWg |
| 13032 | 6c1992032ae1970c6c3b4973a46e5286ef3acaa9d6289246ce3af644c70906141 | 0 | FALSE | 0000000503bfda3ef8b5ffe569c7e070591bc7c5bec2c69a31cf1b384ab68c97 | 1NrKN3Jh6gG1kYJM12DWpA7Xct85a71gNV |
| 13033 | f079e4427a36528b348e166d787e9f960de0df49c66de6f709cd3dccbe910506 | 0 | FALSE | 0000000543c37cd3437c514dc698888847753c51e0b89ae70c9029f8aa6e5d5 | 1LjzotnDbFEyaPFAhTPBUEDfPVFtKjCnCm |
| 13034 | 4d47c9025f7ea42d6b6b38d13368060da6c630d2ad928b7536d378e972fd3b2a | 0 | FALSE | 0000000c888ee7f8d0f8c9062602949b0d9f837b5111ef65ec9b23e8f65afa | 1PaFzkYSYww6iPvqeSKZDvRg9BgzRjLEuY |
| 13036 | ef22c172a05d95697e2c49acd96a1f28e9b3b310c162ee4b6800d445ffffc81d | 0 | FALSE | 00000009026e1998eec1d978354ed59512928448b4e92047a39a99e025cf70f | 1MpmSva4fqUBhcAJYy6SokN8Y89C8Hu96z |
| 13037 | 626d939f922d99f58dd8931aa3ac1133417916921488866f65e4260d6ca8179ac | 0 | FALSE | 0000001ba7c543a3395e9c136b6206f1fcec213cd7e7a386be92d813760df6 | 12xDhjPLU7529wCqgsaoAVk32mXJYG3NcD |
| 13038 | 2017dd6c20106620e3a9512bad0a53028e6a32e3cf42f680fe9d98838ee859f9 | 0 | FALSE | 0000000a35e9a1fd5fe480539c78ed9d9568cd7c855e0a82c4919b629fef174 | 1LGATMujSnVxEdcxiWbVvPA862qfoSnQnB |
| 13039 | c5272b7bf2737b4237e38b721969356b04e66f8272c00aa19c1d6e1d16462753 | 0 | FALSE | 0000000029bad06b5828b8e8a242c9b2732899cd81a5e2772b244c9ded774440 | 1AZoRq3Fqnvi7EooaikY58y3jZGgUk7V4k |
| 13042 | 3c56f61fd36f22c87d441d69f01cd596fadb759d5196823ad60f6b3f20c5d821 | 0 | FALSE | 0000000079831bad112b7c5a791e15a2a00523d437ec0b4c20898223d4be3f2 | 1AZXwy4gCrctBqEU7veF3i1dYhdKQ2VN6c |
| 13043 | 5945490023e5f157665c65201677c8682507670030133358e862a1acfdff8426e1d | 0 | FALSE | 0000000df55469b68f1d209bb264c45955398559ee21bdf26b87725f1e25d4 | 13gHgxsWqd9vys8jxv1GdXgwze3DnZ7Dw |
| 13044 | 83efec6bb26eaac0d9a8300b350f22cdf119c9d2d7b20ad54cb3bb93deebd4df | 0 | FALSE | 0000000065b5cf5d73eaf36efcd120c3a2d774b2a0025eebf931be9bfd345d0c | 1EhX8Ld7sj82mYAuQHDfcMASeR68Nf3xoE |
| 13045 | 8f22fe24fcdda42c45372732980fbf8361138460e2ab62f611e9cd52bb84e024 | 0 | FALSE | 0000000f6ba2fcd505f1a9987636966e04a79701ecbfe1afdb19b162b75515b | 1LveXJmPKNrwR4PGi5DemttRzVFgvVt2sc |
| 13047 | 2a2d7076817248691bc9871eda61da73efcc0618ca606ae01a8c9ce4a1b4188f | 0 | FALSE | 0000000084bccc6df1aee8072e7f121d8db06bd5f312c465499fbc63c9677198 | 126z376Vr4BhAFYpA7up19C1jU86PHNwpQ |
| 13048 | 7ef477a0fb9b370691992572e1936768i4cd75a64f55177988fb098ffd362a6e0 | 0 | FALSE | 000000030efffb5c1d634cdb3e570a75a881144ef1e4625e19b77792d0c021 | 13Ry7899Aaj67fnLTRzUygGrUf3rm3S66a |
| 13049 | b7cfcbf9e49f0c5efa2936426c2687f23ef1df89c7f39613ef0c7937e6c1baab | 0 | FALSE | 0000000f8264d133146d3f00d028df3f58f8e95b7897966e4ac2dc2ef57296ded | 18P1feX2KX71Ez8mKPs3qaYeP4xnwgeG8e |
| 13050 | 9d18f14f3b9a548156ba01908d53149e176fa0cec8af95772dbdaa28c08acf2 | 0 | FALSE | 0000000fbfe435f850b51bfe1124ebcc535d5df679a7f3c7d5713be2117c94 | 1533df8LL5LGRYtYRqfshrDmua3uCEUQVM |
| 13051 | 6cac8e6bd9263dbc516ad64c2777176cfad99bcc7d8368609 7af4e5666e2e536 | 0 | FALSE | 0000000fa19f7191e425231644ef39553a9111b5ec7cd11363a7b7000d094f5 | 1QKHrPn3oTrFiNgUe9Fq5mciXN1uSUPBNe |
| 13052 | a22813a7e7a74887e581caa6fcd07bbd266c230655661df07c542804f82a240e | 0 | FALSE | 00000000d98d0c58c2721c1beae1c162d3883c1b343e25af44685b90d6738251 | 1CLzUnJ81rChYzkViBB22eAYSH4cACzL5b |
| 13054 | a4c35ecd94cffb8fca7932c05d1d61a5392c013d3d03a682f34ae504905cdb23 | 0 | FALSE | 0000000f7de952f4027f38888a58ac841b14bb05b242910129e4abcffc27ae4 | 1LdfLX4raeGrLVFGzuoEvmEWxzTZvNKSMB |
| 13056 | 89824a62d7dc09e3df5d55787a70899c875202e99974092b26fd63686913252f | 0 | FALSE | 0000000f0c38608f776b1e2c20a52147f1b7be7005b763b9029f43475fe9e | 1Ct8JTL6WD4sQ9j6mVgtqVp9CGiyuErMir |
| 13057 | e59be7515e1d9b81984c9cd79ac5af3df19f39e422a9685b462c0deaacfc6946 | 0 | FALSE | 0000007cff5e44218dea7416bcf0d23a13ee5116dbccffccac34e030be429c | 1MYdMvb9ecXx7EHFAy4B3s2CjuSEW3eWB |
| 13059 | 5d108689d17f7bc9a375d173240c24b9e88f6f9f660cf85f14d7a2a0cf609d7c | 0 | FALSE | 000000003a8b21537dfca92547eeabd3aaa005a5f75db6f3601fb80e55b | 15BtRiHN3TQ31XtQb7wX6dGT71Ui4u1727 |
| 13061 | 379de4ecc301c9ad4f795c1fe81ddb539e23a71ca94366afZ9f5da8f5dfb72 | 0 | FALSE | 00000003a8b21537dfca92547eeabd3aaa005a5f75db6f3601fb80e55b | 16a2ATWdtzt D8ZXYaR8TfkJ6V2BKCWLaM30 |
| 13062 | 0b533e83929407969f8c00a3798566de3f57c694f0550a22ac74f4f1a9d4767c | 0 | FALSE | 0000000efd9154e67823867e5971008f1dd8fbd46bd1b5ae32210db83389e87 | 1Eu489ZGi6GsiHB9duMvHBSuigfyGFWJx2 |
| 13066 | 104fd9e3d7fbb7f854d7786248dc0af668b21cb34ed75b8f73a670b8193350a5 | 0 | FALSE | 0000000886130009bde1ddcae24fa128eabbb5181ad626af6564319606fb68 | 1Ci1Y1UNjebtcHtUVreSKux8kFJtxNWXh |
| 13067 | d723c1035c241fb76275355a17137bc114ad90c050a3362f034314a2f75191e1 | 0 | FALSE | 0000000648bfd6f91ddef722a92deaa7c1fa63a8ea7988abc6a891b3c38215a | 1A1s2S1iX3YGoJPfrAD3eAq94XBdxL4g59 |
| 13068 | 75aa3d8a6a29d47014a09672622e36208e96001fe9d21e168fb15488b8b1b3ca | 0 | FALSE | 000000008204d14829c2e2ea9fe73f25fccf2a472c89ad8798faf44a4d39e4a8 | 15DvAJsHb55dJy4W3T5ZL3q74A7P2sQuex |
| 13069 | d507fbcdf505ad8640cc07bc401d0403db788f4dbd2eb3d7b07d35fd27633b21 | 0 | FALSE | 0000001e47e60efcf9b5cc0498fdbc8c6e08bb8470473ab30c0c43b4808a | 1PC9HjknyAx1zQHmLpGe79SUljd1jnfKUq |
| 13070 | 941e0c4c799b824b0238bcc9996a2d1ba7756b45de1ef1d8cb06299daf21ef58 | 0 | FALSE | 00000003ef2a78d5a613d1f272408f5e98a8b64e85a576da969d563322eb06 | 15NjGaDUzMKVUqTCYURcPo7YNLuc7WAX7U |
| 13071 | b8ed8cbd3caaa0f3059c3ef61b56ed60cd1d9ef39535dd2136931a118ab89c89 | 0 | FALSE | 0000000008ae8663006da3729ddb03ad4c34d95f31d4d5c4c143c787f72766c | 13233PPges7wk8z2uxPK9Z2cCZ4H8zrESC |
| 13072 | c73df03d54bc31b6fba21922e34258a3d2634169ed307513 3fd1c181fd04b13f | 0 | FALSE | 0000000009f7a0f561d340717 3a658c55349a0b67a4b8fef1dad4e326e2fb98bb | 17aTFhnmBYr4djt69fy8HzVyGD6iBQfiTg |
| 13074 | baca6da2ecb9730892ad983ee71766b7c550f0cf3762a39119e7784d1eedef64 | 0 | FALSE | 0000000c09a0bc9243b251b3bb9ff06a6fba77fefc23249bd4ef538ec1980 | 19NxrkVsJ5vUynZ4s1PM5iuq5Afcf1nhVa |
| 13075 | 61d83e0ab9eff78b611dbfd0286091b83b0fa6a2078f0aa4259615 4ffed826ef | 0 | FALSE | 0000000071bb5f8870ba92b13d5b9c2a96f488efb236893a120fcfd56ddb36d5 | 1L5KY8ab3T7RJ4ERCfxC25JPGHHEZvPaiW |
| 13076 | 459a2187a979f02dcae34f6d78d622760d19801bb685111843275251610d315e | 0 | FALSE | 0000000037917 6e1c1269599586822355d5ae087b059b2c32795000824 26718 | 1KiDqXGoX2qGxxvZl7ei8Kv5MVZUZueTp |
| 13078 | 045b4c21b583b8b16f9f52231ee5a33a878f0a1b7537ade94f2b0927e0818ed | 0 | FALSE | 0000000bfd2076b4342 7b4067c4c368ac4390b21c5990670ae16adac9c897bd | 1HwMoyqhfamQs50GFEEU3kTtkR9ih6qkEA |
| 13080 | cefbba69f6d0f9c57dba3dd366b81f00c5f015a08b9f433b9d45d6e2bc628b | 0 | FALSE | 000000013bd81837e64942dc3324ac5355f55d7efacaa6873a3a8820c7ea00 | 1N47CMgMEPcwkyRCnGa83qXngrKWprzr5L |
| 13082 | 4a98167152a65760b9a63b7b7c2d30c7f0fb0ef986f3f295aba72af869cc292f | 0 | FALSE | 0000000255a14c61ec1664de04580b1b05e06f3b17d9efab0b3f92d2eb6df83 | 1MKudjDkUqeyvUZPqjKL1CAcNGF5zTP7gb |
| 13083 | 897b385ad0b3b20a2eb6e246fcf21679ef8a59d9425ce9b076c772b7b55612 50 | 0 | FALSE | 0000000036274abb62d50c3df985af3c2c1982269f172788e20aee66c2cf7ae0 | 14VmoVm2LXeR5kuWFrMbnGucpNqsrVKgVH |
| 13084 | 28c22ec11d94d9536e9119b88121d6a38044d7b2e7e4ba55eb953e36c9e12eea | 0 | FALSE | 0000000d9866ec77764ae42e78a2b7ea08fabc4c34ae40b6f8c8f2885ae0a1 | 15hn18d9fQxWNPTa3FsVpQ4o8MeWv7k4iy |
| 13085 | 3ecec58a95a9ca5abb16386e4de9293656258f9b7d54f9b691acb3fb9294a1af8 | 0 | FALSE | 000000004dcd3264e714e90d9ccaa114a4c0af1d325d876c185a6372034 95ef9 | 18God1eYiiwQa3G1jzDwTmiJyrDa5ScGvC |
| 13086 | 53fac90823787df7758876bb31969ba2faca74fcf648d09220f8fe0de872c987 | 0 | FALSE | 0000000554034a6ec29f7c20ccc4e9e902fff60dfeb4909cc42c1582813c6 | 1LRxcrykeq6kqcr4wSvJX6AKgaq9jRbWuC |
| 13087 | 0fdc648f9f5782a194d3a207b3af53e85f0387f4540b50740792bdc61100987f | 0 | FALSE | 0000000a1cb439e7cc26748f1251400ea4a1959e4d8b17122aed272d5566b0 | 1AUcNLEGcRU731sQR66oETxMXs3A1b86q8 |
| 13088 | c8a806bba53e710bcec1b7f2cff9174e58e242bd61b12a53560e9b0e3e91c48c | 0 | FALSE | 0000000212c7ed2bef0a5e3a4b37de6a07e725d912db1cc35df4eeba270007ae | 1E8m4yQpuCPTrs3YknDfZHRfkbcVaBwtkY |
| 13090 | aad4f9fdc4d6540bf1b8e0486bef9dd89cf1403639db307870f506ed45ddcf6a | 0 | FALSE | 0000000d657cab84af93f6335517a3a0cae1863f2ec63d5cb2effac5a04f386 | 1FzQHq8BnMvKuzHeatqwHq4Mpukjkyv7Nh |
| 13092 | 428be890d24119d6d495bc4aef529f35b953fc937f8a3f45c0acf71bb4a9d | 0 | FALSE | 0000000dc5ba7b96db095e8368f616be475d1d485838f7a31314a9b6aac22c | 134PcTeFzcxtLXfG3kbqgYNvksG2TafaDd |
| 13093 | 50dcc2a84e32702a47f00c9871e7cc10d70f7a8fc11682ae73a92f8441e15b65 | 0 | FALSE | 0000000314f1dc18145394f66d3773c3c2ce3b6bd049e5d87a1cd15d8e8e | 16o4ocWiYPPgg8PsyShjvGQUYTFF2t7guvkD |
| 13094 | d101bbb30ba42fbc16186d06b2249018949ac5d6050254a748d1e3db7796611f | 0 | FALSE | 0000000b31b0bf0d7b831f6d4d158b1d4b5 4fcb323abf3754711fb5b55ad1a | 1Ffoxs2NCk5unU3ukgGnMoxr75JFFQ1gzxj |
| 13095 | 1f980d87a05cbdb781eb8fd51592d3d4d0d8a82fe4914ab78f1e152726c2c29af2ad268 | 0 | FALSE | 00000008 5ba2ad2ee0c447b67be7edc789ef7bd988f34b5ea41fceb8a09d2b | 1DAXe3GDnjCYtyv3ExfsCza8HNFumer5uB |
| 13096 | 35acfb739fefa3418dbbd7446c02cadc48a34b327db644aec15d0c0f11a6db4b | 0 | FALSE | 0000000bac8e5c04c558ca52bd68030bf741246959d133e90794a81f05f93 | 13vi3okNAjF21shZtF9m8gbckhSMP1ddaZ |
| 13097 | fac7d71f52ea93ad9d6f6ae382816d549315ae0628d6b0dff127a67b76759225 | 0 | FALSE | 0000000797770fe101c1f9ea0e93d1471b2bf0539e47681bfa2ef876759225 | 1NTigEfH1LrY4od5i5pkbFnBZE ZM zoPU1ELU |
| 13098 | ae1e04e3f25e8b9d78d174f52b94a127cdce5eaba94e0addfc0db3f2694338c4 | 0 | FALSE | 0000000eb1c0ab251956f7cff027d88b31fd be97d348b411a773e1cbcdd674c | 13b2E18vrogXphD3wbLB7q7nshpY72zexR |
| 13099 | fef72828c38b46365eb40cda7b85cd2b858a4dc22b1438476ec1ec a6f71e3 | 0 | FALSE | 0000000c6a7635a58d9310af646e04c18d7b07160daebfb6f4db30e9c6d8a | 1CUzKHgeVT4NV1ztSN8BZskPVtLcnSYjBf |
| 13100 | f734ce31133f588ff03c688873da72de9e147505262696826df11b6da65e45ce | 0 | FALSE | 0000000f e4bb91998e202103da35956 5d32c4b4461a7234eda2c8f4d13fac04 | 1LuTg9ly4qvUH7khjfeE4Mh9VBxerubBTw |
| 13101 | f5b8921137328ab347797a126aa7e748bd8fb43e2864d8c0c1a2f86c7ce189ea2 | 0 | FALSE | 0000000f73ae9c3cf578897a85e3b5cbc32349d5945121c3844de1c71259f5 | 16uQ9xMbdoYaAzfxvXhX4e19Md5u1HZUC |
| 13105 | 0bc734f f804051ba9da6468dab94dad7eef4f5b38d496dd6522462e26f2d091a | 0 | FALSE | 0000000bcc916301863ed701d20bf b741fcd2dd1b6682dd ade6abf3458bc00 | 1L2623pYhatAdNVxHbY7AxRbpDZ1YNveM8 |
| 13106 | 6bbaef330172d85beca33061c0bd03df312b0e2d214c62fbaa08a2337 0d58f3 | 0 | FALSE | 00000005a0410be1a6c2de1c07641e99d6dcf6245887b158aaf c42a4c860d53 | 1K7LkNS82qTALaPgwXXU6 z6jCbz3ev6V9C |
| 13107 | 92b5eddcd38d629c3a0f5625d3a3222b70fd062dae2cf09685021ba6550268587 | 0 | FALSE | 0000000087b7b11ad4cfa24a8dc833ef66973468e6b6f2af2ae237f04f98be0 | 1PyQSMxuP5pwrikejExhhcdycjhwo8cxCet |

| | | | | | |
|---|---|---|---|---|---|
| 13108 | 4585c49314bcf0bc959f879dde481ff4bfec8378651ceacf55a15518138eaef5 | 0 | FALSE | 000000006bd41a200005a45950e5f6a8a15071b9d94ca37a4439e354584e6919 | 1AmmiTaKgFXdnKj3HCMq5VuT5Z5ynWMttG |
| 13109 | ae145f97ebc96d99f3c5d6c133d6cb982ffca6dda66be87c37d913dad3017a0d | 0 | FALSE | 000000001d5a34dc64a70188bc538c38251c08e3d3cd77e4f8cf67ad576bc120 | 129JUmm2jUQfcJZ7PPejb4uCdkkKetniFn |
| 13110 | 4494c24113352607589735d2780f652b11c0d10f88615b1749763c14fbfb4322 | 0 | FALSE | 0000000ef2416d21b1b1e9db622ab287d34c0559bcf79255f68e94376232ca3 | 15ncT1Pwfg4eoYbGywVqbCEZrY6sHV75Ae |
| 13111 | da904ee5a94fcd3a02b488fc328b577c25af95803af5eaaecb4cd72675c342ea | 0 | FALSE | 0000000196ffc15f0484651a4d11d2ea248ce4b2e084d01c9212babae787548 | 1No4eQHF4fLWVo6mSg7ZZCasz2Uk9Zk9gH |
| 13112 | 942e4e5610d076460601daa11718095be5e6622f3f0b4161fa7c7d69dec8987b | 0 | FALSE | 0000000ab752f37ba7831e6ce0d18a7c090f6d9f41da7d4548ffaa6ad6a21e3 | 1GM6RB44RU8kxrPGBKpewyzQbcnsfxY56i |
| 13113 | ac2855058f820e1c8fdf6aba69023bbd2e852b7d1e027b9a8d4a8e82f6517eb7 | 0 | FALSE | 0000000e3ce6fae0f890814dbf4586c404f5fd7aa04a2ea08de117655e132de | 14erSpHeGueuioSW1UGSWA6Geunu5S7zorA |
| 13114 | 8b3cc7b4727cc73aa26b579aacb0d1fae29a5c84c40779472858a5141b109e695 | 0 | FALSE | 0000000aef3a7304501731d88465627be10808f260fdac5888bdb34713181f76 | 1DK98m5yqFhiNgGCdDt2Li6cMGQ15M1qt1h |
| 13115 | d13fe1e13ced7bc1b895a734d3d51ad6a87b403d2966798b0cab58f8b078c145 | 0 | FALSE | 0000000c9c2a62787ebb46ef56baedfd650920621c87400d509b6df7ce95eac | 1KtDsZ3r8Rc1ycM4r7ZDPvYi7EASktcdv8 |
| 13116 | 2f147579796bf74beedd6463827aa96bc0c2ddf052d92f6aa1935d0f8d6758c0 | 0 | FALSE | 0000000534c12c3c09769d69b58e13c0016be794c1cfc6d9e0226c33e835ce5 | 191BkvJz3LbRjiKAjiSmoHL8r5reanMYHf |
| 13117 | 5b51405dce67b643a94551cc1e9d0b92256f58ac552b74fcc18a98762a258379 | 0 | FALSE | 0000000cb3a0f30da22174c1cade301a1b82f4be9bbbdcca0a0f44e4629a9b | 16S9Pw3xUt83978c6YBn3A7xu5Qot3f3Ns |
| 13118 | d28c56fb9e3c6e89680a61bbcd932773482c82d9fe87925927799c4f9e1555ba | 0 | FALSE | 0000000792b90f80aaf1502bc63cd163472c09da45cf189827ff1de726b55cd | 18oz6werrQbE7KYtxzFit3bHGi8mjCFAWE |
| 13119 | 01e257fda8f475a7391c39c55694d1b12093e4fa262eb6a05ee17e0781dded0effd0 | 0 | FALSE | 000000000bb002685fde929b46b2218a30d116a6adab7b7a50d2a22036901f215 | 15rHffuMGk3uKWEiaok4SP9yoAng46hynXf |
| 13120 | 01e257fda8f475a7391c39c55694d1b12093e4fa262eb6a05ee17e0781dded0effd0 | 0 | FALSE | 0000000bb0662b102c1b54a77a3a5c2ab4617c2d159d6bdc090dda53dfa1dda | 19c55zWoEUV5kqucGFq6WzCLQ4Ti9d8hUH |
| 13121 | e6510e3b522f9dfbdd434b4b57e360989c6d0f50297d5fe7b19fe7e3a81a933a | 0 | FALSE | 0000000008d7df799972eca053bc6e78c5160a17e310f325b7309de2b6320fe9a | 16XSfrae3V78KfMiUtBExySE4qKYFPaVMq |
| 13122 | 083a0763d5b504314f1dcb04a11949cc67075032765cf9ac6537075681a626b9 | 0 | FALSE | 000000007300aba7ee40c8e2662a4f40b9e2229eb59e4107c4cedaa14c0443b | 1Etxagk5Bspbxi9wjh6kFi1YqJxuRLMwmk |
| 13123 | 3bed69e6c1444f59ff4ff187ed115110417d952bfe388fa912e032dd18e48900b | 0 | FALSE | 0000000bf4b662665119817d37624c395s880b74ce2e732ef4cdb54a67ee12 | 19KGkB9phYRnwMSEXfSX1AKWYi7sbbCEMv |
| 13124 | c7e3822f46d54ef7d4ca46d381a53dd70581c46f40aed61f5c16c16a5fcf52742 | 0 | FALSE | 0000000009e15497fcf39e39886cf45ed824489fe0be707637863896806e5f9b3 | 165JhSac2xDN1HNgCfqwU3Lik7WiqBqX6u |
| 13134 | e1942e7aa4e449df1fc6d4d4f53e0fd8ee6d015c196354f82e591e4b8c352b73 | 0 | FALSE | 0000000b1fbf6043d608f728691d754e0ea253eeeb89b4a72936bb101944d13 | 1S4t5uLyvKP7ezKHPSy27TEB4uGMVER3ow |
| 13137 | b177d210678d3f8fcd31f93a42a7edc3d2dd4db8292c398bf733d4f4e200cdf9 | 0 | FALSE | 0000000002df3b3daed723b1d5690892c58975d47828a56f168ee0d840e98fa1 | 1B5ycUf4mdoxkzkVZavn5R4kfXjfQut9Sa |
| 13138 | 1bf9b1afdc9d67088b402e6ac3e649f3e3b43928d569b425a4ac472c1fa7b7 | 0 | FALSE | 0000000007dc79292706fc54a8f955f6296b0b91b9aa3c6e3c2e8177698bd5486 | 175WPYywcndwfS2PtTVrJN6cpAZA2tREeG |
| 13133 | 9aa96d9dd4dca283a022ddfcf5ea68bfd8f0c20790c8a08fb01fc0658c9c7be7 | 0 | FALSE | 00000000549423327007fa5dcac6e323103651d3dd464aee62ffed48c3c0edcb9 | 1E1MKcKf2YvFBSC6tX9BKZzDSHBawyrBR6 |
| 13139 | e97ee65e03c0feb073f7495f01b7921866ab6c7487e05c9a04dde9f5432b4e7d | 0 | FALSE | 00000005ed57fce935b9c52cf61b4d063247db48080b0b27934fd64307838f | 1CrwTzR3ZcvRBDi1M63wW1BBdAfVYo9gaE |
| 13140 | 65f712ff86e3886975165a24d4930f1536dce6bfac0410d8d0d183e46d95da3d | 0 | FALSE | 0000000781ce5e03b0a80db2b1c878d0bdfaafce71d6f1a40186a904c713472 | 17VDsAJ2gv3UVg8j1tRWGIf6SdvZCdgtkv |
| 13141 | acb27609eb55a3cf2ffa58cb0a75c703079f161dea95d4320336d79acdfa099f | 0 | FALSE | 0000000048d1e012296aa9ace9bf8015ba2a861791a6cba2916c7a07fb6f2511 | 1Ac5j1dArdTj9RwMWSYzhPdd9DLPrgeGMV |
| 13142 | 762fef9e5c07072727a9aab05bc7e2305de3d6ac6ddceee35ebdb8eb5e31c885 | 0 | FALSE | 0000000ae8c1e3ab7d28429d5aa6681577feebeba31d7946fef62662896af72 | 1JvCYeWdgC9HwnHgQ4Xi8qfjDAL8GcNZe7 |
| 13154 | 5e7015a1f40ce441477b5771ee57a3deeb9f60091010e588eef2bd3e6902867f | 0 | FALSE | 0000000af09b1d559ec98d6068b1143d6269b54135464385e45535899a3b09 | 1KH5SrvNhWHJXtLr5EnHsKywKGqGF5LcEc |
| 13149 | 036ac491a76497b818ff88a11851d5023513405fd19083e2edf9f015aa24eee | 0 | FALSE | 0000000408a705ca4e80ad644a4cebf96f2d5b8cea3146335ff1ca4859715d1 | 1AEnJL6ZbonvAZoYTxUuEFMEbw9WA8ztLS |
| 13151 | 78f191a0e6c60b5cb9bd3e9ea4f68a64056f74a8331987353287868bb3a7d355 | 0 | FALSE | 0000000e712ea03b1f899342282518da9f08bdc9592fa1580c540a9ef2a56a1 | 12r1dcdDQ7DMR6bVdVXb6GLT61mZA188N1 |
| 13152 | 8ae8925cf1e570635a9d092238042e6425f298be8826b300ef7a071c29301605 | 0 | FALSE | 0000000b65819b7530b683c194b1d3073c42c119963c1c8e3d8a90a5361d16 | 1Eko2u96jUHHyfD3rE9b9Strbg7SBztim |
| 13153 | 377537b3fbbbd47a9712178b8b34778a98536ba14130d9632040636419916e1a | 0 | FALSE | 0000000de1305f37a253636b801ee475fa23e1cfb56c82a43b98d38434e7c69 | 1Jxc9q1QR2sA4IRBmSPuN1W2j9CWpdaMAt |
| 13154 | b02244d44e391481cdc3ede12a1185f45e12b444fdf54e0b8ba9fa3d8d486981 | 0 | FALSE | 0000000c088e8e4a554da78508d012e2985e8df515367e5e390282c658a6 | 16A2a6c6VCqyGTztzX8U5thVvBGdAvZWi |
| 13155 | 2655ad27c113fbba09eb045af1c823d92fa8c23ffc4167ae88e0b7fb062fddd034ba4cc | 0 | FALSE | 0000000fa1a457ffbd60d81beaeec8d9f3fc7e86e0b7fb062fddd034ba4cc | 19utnfuoMwsEPe7qWQhZAGTXHCBtcyzcQh |
| 13156 | 1d9e2978ef0e6a2527aab2d8fd0464b659b3d1a091c9921460c866c378782901 | 0 | FALSE | 0000000075c9e6f22b6b484d40bcb858b8c7d62b29d0cfbbcd6d210d9b658081 | 1MQHi4idWaNABJTSsRDnaoZBT4WYworQrE |
| 13157 | ad8e85ee86607f28b96df0ac948c82310d14b25d2d50a48ff4efe8745244dee3 | 0 | FALSE | 0000000d369e40d2d14ed6590b5530dda55043e347c205aacaa5f2b87dd3fe7c6 | 1DqSUE1oLnhZmjk3z3buwqstSonLF71538 |
| 13160 | da8d4d6105ce02d8e45a99e4b14f3e59e6eeb383b3acc2c52198390423e5fc09 | 0 | FALSE | 0000000008a78e4017b59fcb2f1cd9a46e498f682f37567cd13f8c935e0f55c62 | 1BBNyqptcidqQ9fW9iely36b5hNfGPoWSo |
| 13163 | 5e570d3e0f1d58745e57d520ccba310c1e0356e6a53d47083772d7f44808e364 | 0 | FALSE | 0000000060cf28fbda7d5d23bbfb6a071bad4c611612deb62fae3641638a4f94 | 1HcTnitCSTRBwZFH3151dSyxbcUxYtTJb1 |
| 13168 | edd6bd1485435feddf11559c8cc74b5019f27126681e648fd9d08b513777b1a5 | 0 | FALSE | 0000000071e30a9fe7ada1d900d859a3bd7c435e2dd69c51ba48352f144682 | 1PBugaHTK3kfRw37BjcyFR3ZySosPhTDsf |
| 13165 | e5ce8b91fb771ec179c076a6becbbdfec6876012787907417b097983fb71a785 | 0 | FALSE | 0000000f0a48981399a78d80e9dda94bbdf20a25fef08a019f0e7a30f2a5ca7d | 1TzauUNpF6cH245XKEU1ZuTsb5u1fd9sKV |
| 13166 | d3300457a11f5fe786fc2598be6072fb365c9a5b9c7e7327e7f333be14d1e74b | 0 | FALSE | 0000000951df4923d876c932199bd8f2b28da4a8c55ada16ba57b918add3a5 | 1PfXHBm2CtzfcCbery29oCjuUzxz1VKKew |
| 13168 | fb8fa9c8853474b419f00ef985ea260248a45dc5d84a9624e9b93a851ce84b | 0 | FALSE | 0000000601777f27aacb4e5edf6e84b330651227af4b952d9d092d426a13ead3 | 1FN2R2mwszr519aQawuGrnPc9eDim3wqDc |
| 13169 | 708e024074cff543078cd0a537b78941ea13c3747873ac35f4d5e1210c1c98f | 0 | FALSE | 0000000bac9ecbbba18df29af5582c97cf3cc331e2c0e05a72c46a95a6df7d0 | 19BR12LkivDhGEvUsDRueCn69Ggsle7Frx |
| 13170 | a5f6b8d27a2a1edae76f84c9e6b6ba0d3110c4efc63c5e1e97c103aa091f1c00 | 0 | FALSE | 00000000085e96edf621dd30f925fdaa7718286fed2104ebf1ac906ea6f560319 | 1JaxtXDfiYLGETRW6hWsv6bGdRigKWpJSN |
| 13171 | ccaaeded63e398b73a6c05b1d9186fe43167cf1bc941a7576c48b661ea8218fc | 0 | FALSE | 00000007afc75b16c3aabacfaa07391e1908e23e922b41d5a7e39523ab9a84 | 1KAgMkJA1dDDWKXjyUP1ZC45KMCMdBpNx7 |
| 13172 | 8c70ba96304033a9dfae64ad9df1016fca12f1e6d16360a85682afaaf4c1759d | 0 | FALSE | 0000000f1c6e71ba53031d43ce53f5dbccaa6c68f85a6e7551496384abb6734 | 1EQhPLyqsgvhbBqTMmz8U4xcNN3s23kSrp |
| 13173 | 024d7881ebc3b0d6603589b33bad261a308083a1df6b7ff11d958830df82036 | 0 | FALSE | 0000000082f17f0b1285631b00e0dcc5c660b7e7db1945e5c5ac52cd16ad3a24 | 193H7WKnhjUhWDSa6kjez4urHP5xse8b0o |
| 13174 | d0a7e011c51cf17cf70b9f74aca951f9c9784e3b043c2927c6f25143c2f756ca | 0 | FALSE | 0000000c67b802b0e6ced24048903a1bd21ecb8c1364134198face2a30f2f0 | 1xDv6Z2oIWEhpg91aj26dDXmVo94SADfA |
| 13175 | 251ab5f664ce60dbf517a70f1aefb0b8e8e8d97290f4b16df8c8b2a1022fcf9f | 0 | FALSE | 0000000712bcf48c796bd4fb4859100021e165614a93e48bfb7608953f5c8c37 | 1GpEuXRzd6z7r6JhmngbGo2oXxLzKwFshg |
| 13176 | 5f9537eacc44c932ee83a833c09d754c0e0877ffd605329c1fbb619d9502bf24 | 0 | FALSE | 0000000e2e7b83d99c25cc433833a38129217280b9a4325a0a48837185b5b | 15XDXUSWBHMdGbVuPiESHAxNvR2xZ3X4Fmu |
| 13178 | 4ab7ac7e39056787c9457b3110ed7c2a0beb70adfdef30838f5aa71c69640c39 | 0 | FALSE | 00000000ee7aac6b208018bcdf98cbd209c23fe65b72ba789a8f6d20265aa59 | 13bVMF5q3n9DRj5wvt9USpyBY14WUMABpNx7 |
| 13179 | 53f1a690ca30c47585c90449b17cf0538f85fb5b9e8a9806c9e1b1928c93eed | 0 | FALSE | 0000000879c4a8a882859cb93f371ca863b3185865acce234f69a8227b95e3a | 1QAC8tCxQwN9wPwjBhYoT2yByml8Smm1HPXPh |
| 13180 | b78fe4ff2a2d65b7dd75062531ad989a384fd92447275d02c9be2b8007c52f65 | 0 | FALSE | 0000000091901adff0f4d22ebf1fbed97cd065eb770aeeb069feffb23f8151b5 | 1KmAJvcteAdLAqCjUu6kpAzk2px4r3tH5b |
| 13183 | 0a9dce413e449636263915d952c01dca675b7dc36aefb4a6aaa6027fdeb84598 | 0 | FALSE | 0000000ee51314194947f78c637ded1047460b1b9aeabceac9817d49c5b373 | 16uGH4EmTTh67nV765qJUiVhE6r9Kr1i4Z |
| 13184 | 4f21f9e1f0008ce722ed97a70f82a0697264c8953021beaa25ede12d7b26b6d9 | 0 | FALSE | 0000000cc378263bc3fc8cd8d6a8ca2de1d307f516b9f5c3d68ce8bc7ee518 | 1Vt1dQ7G7iuaPg6s1rbVKs7tbUP4xk4AC |
| 13185 | ad51755a9607bc5086b900cb3d6f0c2399dfdf6d73968a192a7157dd7a4f513938 | 0 | FALSE | 0000000e9a97a44721c3038983ba3d3b78eaa0fb239c62329dc15993b4cbb | 15BcXzbPoHtY9KTZccnnc5PoeefnMLsV5h |
| 13187 | 8095ac6688e3118a167b1ca3fd6250a4a7a3d976ffb2c71aa0a4c3b8aa4805fe | 0 | FALSE | 0000000467e3c253326828c2d6a37233f6075b993343fbe9f13413e4affac4bf | 17HE4xEqxwfFrxUzREqoRLQ9m4ZESwKhY |
| 13188 | 7d350f9adf2d553da1f56fafe8add147dcc08b1c98c457aec340e70fe2c8711 | 0 | FALSE | 00000008f6011e32c31867d4ad88ffe659ffd4b6aa293214174ffbe5e79603 | 1HTyckfdN2Xvv84StmbkzxhkmkopQCxVLA |
| 13190 | ede53bb8e332f4a73acff0a99f2d616301cae4a88d30db84cbc6aa31714079c0 | 0 | FALSE | 0000000cdc70513210fee454f12f6a37bc92a574326c9360c47bf7a051021f | 126aFC7xLdU9ZLgvw7kcRCM9xb7GJ3Kqk |
| 13192 | bb24521b998509c7e3955fee5deb4a75a0f7250a5dde4a3ff647a537209a5e94 | 0 | FALSE | 00000000ab9a3a77d658c4bae5c29808ecfafce0d61db28bcef9364618 | 189nZ7UCcoQQkAfzSQ9ePqlDjSczzWiSV |
| 13193 | 68ad169ffda0593c541bd5467d1ba5fc557c99ae69396122438e31e36f0e494 | 0 | FALSE | 00000000098ccc77aa51b1c02c03505e8f69e9b0d98b8ad11b2c3684b193a0c | 1FCQvtVRvf9s9kmsR77aMFWisALmNwznH |
| 13194 | 852aee6aef58810436c9c7ac14970a0069ef584d45997f178d9a597a2f9295f7b | 0 | FALSE | 0000000d5d06a594fa779bf62b56a92c2695bc009c97c7b471208742a62fe5cb3 | 1FHmDoqWZMAfDX8VQDP3n1QNw71AzuY4e |
| 13195 | 19f05dc15cb613d5d96ed34ded7d8d84ea6f017e5ece682bff2af56cc5e3ffd | 0 | FALSE | 00000000919c6d6b1c8263d62276bf3fcde8e28a91dc0f89e0761dad1ce0bf70e | 1FzPzPsWTsUVRmdc7FGKFr1Wou9bkLZVFy |

| | | | | |
|---|---|---|---|---|
| 13197 | 7fdc52cacce880827df223f7e0c3ad2fbdbfaab33dce2b5e7cff1d75df3c3578 | 0 | FALSE | 000000085c61b95dc2c69051e6c47feb52311a1fbebd7118ac30f75d7019ea0 | 1EMCeHYxbyobpc8KiSK4ZZSTPFsTXv6gYW |
| 13201 | 0d642a7095132495a39920b4c75284d7181c367215fcd3a8c8664c1384b287d2 | 0 | FALSE | 0000000518715c170dd111de98a17f39f401b5777f582875f1ff51fbd06c2cd | 15xbueMsvq3MsGi3Ttg5Z2SToVbXWMWmge |
| 13202 | ab297235abf3ddaca705f1f887fa5314720e1c6145387d7087621935d20ff3f1 | 0 | FALSE | 0000000078aa9136b6ed2f7330d9b907055fdaa497b80212c5b3d019a96a6e7 | 1PrVKqewET39qJTHikm7DrST9rUqJCCJxv |
| 13203 | 0075fbf024be1eba05baa209809456514e010ac0c3d6ea5d960cb0523b0206be | 0 | FALSE | 0000000007c224f06dc626d94bb7dc7e18be3f782628df468547092aa8ee3bef | 14udyXcNrxm3Kc9uxNqAE9igtr12R9m7TK |
| 13204 | c821efa3bf19f160f8436566ddaf1d6de396ed025acb278464e0dc1f9a5bec7 | 0 | FALSE | 0000000462fd2c6a47473ee2ffbd788f0dfd0e365f86e6ceec0d71d25315ce | 1RsCoAZfGgBT2WG3abo6Nvx35nDmt19ZXs |
| 13206 | acca7236bc8b6547d58d432133add5c14f58ee471ff69d13389abd7701964679 | 0 | FALSE | 000000003506817189675015438bed6da76f93ee26cd5747caa362d54cccea2 | 1N98u6WwSoUr2zQYCEfcMAifoNBwbNBicR |
| 13207 | 6c42d99b54fa7003ae057ac346f40feb86db49f858a062132bc45615b38a42c5c | 0 | FALSE | 0000000015155fe24b43eb9e93d37ea1757a1862d6a619397daa95412d74116 | 1CBKUAopWTe4BxwuPFAU5V7uEEKDu4CK8i |
| 13208 | 06ff043290a197a0e013e6a2bbec99cb5a629155619916665faf0d862e5bc4ec | 0 | FALSE | 000000001361889980809975163417aa4b774dd27c595259303cd880a3b39e | 1GfoeMzFAex6idzybPg8t625dvzpi5ozY8 |
| 13209 | ad7b6f84f6c17c56ef1d5402bbcebc03620e3a6c4d675d5e5924048030b579 | 0 | FALSE | 0000000014358ef1426abc3ab51561790cde9d68047e6296e40cebd2b65fbe9a | 1EnqpXr2p6VbfVRa1z7texwthR5kXJfZdi |
| 13211 | d27e0d4f01b2394db5961d1abda71363105d06d735e71dd54ed09cd54e93671 | 0 | FALSE | 0000000ba62e99b10919b19e298887ff25da4c0647a815b445d8517f92b0faf | 1CrHQubPK5zxRjTrKDPw2s369R1d9yDVox |
| 13212 | 0dd438a9c6b70a8318fdb7cb82d93ae5382ba17fb141701384f73f21d23e53e25 | 0 | FALSE | 0000000a80ce20bf10ce3f4248c6ff260db4c0df2a56b363fa33f2574638b19 | 1NpdFDzDoKT4xzV297dz7nnbeeiXN51Cmo |
| 13214 | b10b148dd1a5fb9b0a8fe2365f9c3988b97d0be7f02a88cc929a69336edb4c83 | 0 | FALSE | 0000000eef24ef96f0f9f7424c1c25acf67ee1b2f77c5a6e451767d9cd9243a | 1iJX8SkGAFUUBQgsjGX8hPb4wgbqr2y6b4 |
| 13215 | b386d529468d4d687724b3c54360b92bfc745fc2de9aac9895ef4886cd3abbe0 | 0 | FALSE | 0000000b25601d50c82cdb673a80007a812882264438e65c324021040cd1e2 | 1PH35HPBeeiXG93GWFvMLVZhGaewx2h4at |
| 13218 | 1fb4dfde5d09c5ef174e1b1efc0010d206ab23a9c8b7682bca1f91a827ba0ef0 | 0 | FALSE | 0000000be553e1a17e512b5de7e1a77d9dea71320521c2b90af3f67585eda99 | 1EZWTBuogTHbmWngGxX3ZsPpKu3iyAGEwZ |
| 13219 | 6a33a3f47278eff36ebb0319acb07b3e298d04db7d47dea34c1cbc2fe31f7003d | 0 | FALSE | 0000000cf92790b49d34245d93badddc3874aedd897d85d88f2985e69ef201b | 1GWaTv2sMcjZvJGkRfbUSmmGiCjkjjhx1Q |
| 13221 | 15d34203af1f53de6dffbe69a52c66d2d676e43b67fbf22570e1234098904f47 | 0 | FALSE | 0000005a7a3a70827c84cb935824ee8da34376b28260788319be253031d9f | 1ENmDyPkFtjxrvt9txjKsiWkrQj2M5GvbY |
| 13222 | a7cd60b477ffab8bf1429a7f8335c411b23b9db9f0d19e15346d296e9831b99b | 0 | FALSE | 000000009ba856647d1d9793b7bde78442d3de4217078659294d2e03f415be50 | 1Ce26WeDNp1YotayikEpdjXK5dbkdvzdA8 |
| 13223 | f764da97d96fa01fff7bb86d230187e4d87c9647958cbae05b378559eefe8f88 | 0 | FALSE | 000000000d108d9e0a4763c5cb870ae6152a00649799359aee3966e2644ff8f | 18X5PM7fFDHgkuhfrEbKeQra6ZLyRJjBx |
| 13224 | 8088cf01cd9098435a2f61fc23bfe8e5f79df260aeb953b25e8e239fbb62c06 | 0 | FALSE | 000000065733601c3675a020d4704720ea52c26688a922cb157220e3b0efe | 1HcYrZZarpTUMPf5esfxbbBoi1s8boGAHL |
| 13225 | c48326403846574be290a38466802214c54b4cde80e7ed35a16ea82b79514e7f6 | 0 | FALSE | 000000004380719e3106a64cdf302783ede90c23a169651f8ac7c01b07754fd4 | 1KUW4onSUUeeadQrHmAdVAyfdHvJEgaEex |
| 13226 | 73d1ab1555bcc1631951963b803d5720c2f5485fee3c91812d92bb05879ad257 | 0 | FALSE | 000000007a438aef02116f463831610d2b7c319b664309b896e9bc66d313cb8 | 18mucx4XxuPYFFB9T3Pb1SM6g8t5hGRejH |
| 13227 | 60c938183bd3989389bdf8f3fe1edcd4b90a7912e5e7dccec4d08e5cd5e0b23623 | 0 | FALSE | 0000000b5227eaa2f9c1b8104e564dd6bc6a8746037df7fb8852906addc12b | 1EQRVTvqwaDqRsmNhrot63qcPY5xKcc9PH |
| 13228 | d8defc9896a3cf2a84cf6ae135acea4af090735d0a8efbf8f189ca89e92a1bdd | 0 | FALSE | 0000000dd1ac0b588bc823001cf0c7ff2a19cc5ad791e153d05f27e64a0d39e | 18sHiaCitoTjbcfPPW311MCuWxn53NtxbT |
| 13229 | 1fcf63d03ace08acda56e25f2d69bb58dcc22420ee2f5be150879bcaee7b6174 | 0 | FALSE | 00000000074961beb6e12eb408043aba9dab9bd296033d171e58f4c52b2a0dc69 | 1NSNiqfUoaEYsdmLraiMjV2WRb2oby1Dxy |
| 13230 | 218d2aa1b93e512b04978b4270542ce621f110402fde8a6b23 fff355ce6be7865 | 0 | FALSE | 0000000acc210fc7610c129aa11f18894b2276281dee17c471c44a03dc2dd38 | 1DQ8d4FeEMYAgYfAi3eMjrWm94ruqCZpNa |
| 13231 | 52e4bb5be468e132679afc1200f97d32921e295bbc25ad6225105be699014aec | 0 | FALSE | 0000000d71953c02aa2a1e8fe80dfaa1261bb1a0b247e796e51653fa06c941d | 1NJMex29nUV4ERqFUdLT9X2nPWr8moa53o |
| 13232 | 9ddd170f9f735bbd4e4a2d1a7e834b829fbb6f5333b7ef129e8e773a419aa5a | 0 | FALSE | 000000006f44260e735c35ce0830a650adb53c9386dbb49af6b8d98e355cbe7f | 1MmAURYsa6Ts5d1ALJrBxamWj1k2L5E8a4 |
| 13233 | 422ba90a889395e997aa1de74829c0f5b94df040d40492a96655c5ede5c98 6e81 | 0 | FALSE | 00000000790710473d1dd841a01fca08dbe190cf21e52f95bed49c9ec7854a | 12NfBn1DPqkvCf5DPJvTVzqNaC1FKUwnSxC |
| 13234 | 374119db22574955bcec73def9790b2c789f834f6e572b43cb90415bf9c6c17d | 0 | FALSE | 0000000a87c302aa08cc70247f6a03107dc0aad393e769440d01547f5e351be2 | 1DwRsBowDrRgQLxu1R7JTAybnDh21eQQ7 |
| 13235 | 231f099e53162b732494fa859d90078c8c3ea7aae991cbe6f56f39cf48af452 | 0 | FALSE | 0000000ccd99a10e5e9c3cab071c49c1770ca6d37d605eb11990d8c8e0f3d12 | 15mcqHAJ7oYVGqTPw5uEUzv5n3v1YUJ3a3 |
| 13236 | b5ea4228c54bd37095fa9c1bb50414738434883de1be03209d9db9ebd4215b6be | 0 | FALSE | 0000000823f9fa04d88266e31d06a1b92e653875a22204f78c092971715ccba | 1DhChYgeJCPV375RtCxnD6fCAZZK8ux9vT |
| 13237 | b3e1ced064b79977f4c877d829ab49fd0818c190bf32df765e62c6953605886f | 0 | FALSE | 0000000064f9f27e9d0c8bf6790700c2c69083eaf26d432d4d938b786df3fff6 | 1KZmw25B55bcuvX3yAXXDdQgTT6b1hv5G1 |
| 13238 | 0bcff00688d6217fa650c5ed5091e774975d5bb5ccd4f67414b62f6ace1ffbbc | 0 | FALSE | 0000000075bfcc5b300387d4344e9ffa20bff94ae2435aa72b2244c073f6499f | 18KhF5nHuy6g3C7JWUpbfay7ZWazNbsSBQ |
| 13240 | a4725cc32831 1c02fe7c295e7fa60b6d5d2b04e6027c9446292dd0ae2192e439 | 0 | FALSE | 0000000074a8bac2ce7e4a625bc5887a23bfb67d4750ef98a059561cc943c913 | 1LjCiBUDukx3moYQfHDvBsHn4mLs1rAEte |
| 13241 | 07a78bf932c878a540228356f80c2972b1b804a6f3448bdf22122ede893596ed | 0 | FALSE | 0000000039a3c388606bd3b69899aba153411b307ee5569c12e51e9a1afe3d34 | 1D6xpqU6mvwqznP9AuFpcJCtFHv7WhcxF |
| 13242 | 924acf98a25676ec911a2584c2e7d9579f39d78ec731c105126f7d470a5c9bc2 | 0 | FALSE | 0000000a8a2dbef200d3b51a090158d1cbde7d9ff6548df9ec1d7e7d1fed53 | 1FaGEEpvwiHFXwxnt14S1oeHxY6NFdWZtp |
| 13244 | 7929cbe939559007f48631e4af81d3750d54d4e4312f0084827cc5305eb72092 | 0 | FALSE | 0000000227c714beaac97838faff480cdbcd0c689 6a5c92e41a6db32599b98b4 | 1EFSQSm1HygmxuvuSTdaHmP1ge1HArXyHw |
| 13247 | 4f294a827566ae121815052959cc510d0fd6d3ff297dc519a8606f299c589cd | 0 | FALSE | 0000000066ded1d00b1b8e3c08b9af00ae68051750199 0bb7e083bdd3a371e41 | 16514wTsbvVKFJX71JHv6uCW48C7qfwPQ |
| 13249 | dbc9273599b0a08a138b164f87e52cf384686baa7d9dca75a90 6fcbcdb582098 | 0 | FALSE | 00000000906cd9f10ee0136090cf65a3c23eebc0eab006bd6271 0ce144ce897e | 1iEUZqkbSXWBkwFpy75QXiyaUSyidpDNFY |
| 13250 | c13dd647f1ea11b614ca7b44333abaf4110 7f99b891d6d35fa01a9acd5aad3d6 | 0 | FALSE | 0000000006de783c1a85f1e7b6e4fe126db1864b0758c7ba618abf02194baafc | 1AnKCpQd7v9dFQdafqAYn6j3jRUgtr1LZz |
| 13252 | abbb272ff43fdc6722f78085829404b373348c3180cc289345f334646396bfe7 | 0 | FALSE | 0000000003acf392 2b30d67fb8b69d142d10e0589f528428b251820c1b8f474e4 | 1CPUM28PC5c82UfEeUGRoP46V1DnPzKwvQ |
| 13253 | 2e50fcca8b4fee4d1ac172e5f4604f135b16868abc22360dcf7ce8fc58b235c | 0 | FALSE | 0000000eb35df0c46acc60861cebce5c31427a5c94ed0fae6dd248d2da6f8b1 | 13CBdMmBqGRBaT2ZY8NeN1V5bKBX8Xxfj |
| 13255 | abc8e1849d3e6150c3f55b04ce24ecfd1ab03317245b3dca399bf42d6372ccbf | 0 | FALSE | 0000000e0c2a58c05ecae85913 6ab863feb60b6679e7f14b86f247c5270ca | 1DQGHjVQ9AYJ141zGstj9eoyn3oo5sj5mk |
| 13256 | 3ec53eb6606c5a0d86e614467ee523a24b2dea5b80ed17cfc416dde184725767 | 0 | FALSE | 0000000ebbc5c66bb90a4348e17a0fcfe7f06a4c09cc27122ec4d9e18dba1f | 14uNmGgZ6sN6ZfuARYYwgmUkL9WW1hbEVt |
| 13258 | b7f1e8c63915083e1fe0bfe41839cd07c6cdd50766fd07e3bc3233f9a2589a8 | 0 | FALSE | 0000000ac79755f1ef4394a697a36d763fdbfefc73496333194b2306ea82d50 | 18Z6QX753oqN12mSaoxMRH4Zycu1xRoqFW |
| 13259 | b4db1258c309a5e8644900959 71c21975711a396a45cbc05273bb8e266c56ba4 | 0 | FALSE | 000000004522a9a9e94403bb3006d6b310846ab192dcad2628ca77e9e8c28746 | 17PxxGqtDfQJqkDpbwRj37uVZjRCcM5qrb |
| 13260 | 3b9dd62b3fae8167abc2958df2112219547 44e3d6261b6c66ff11e46d972a65c3 | 0 | FALSE | 0000000783cd0adf0dfb7b9d92d4194456504442cc44576d845a530876d86650 | 1HaZ6vW3q3kW6ox9KANtpMGsh6c4bwK827 |
| 13261 | a0fd3bb3c6254544e1e7f919f7e62232f28d0e8110f39456bf9f07934 31fe32a | 0 | FALSE | 00000000054dea88f83a0307034 3a8ec7cba05d604b179298 be220993fbdf62a | 1GGFZ1U3kZWDuxh7WMAWXPegm299K9dtTT |
| 13263 | 38f8b619f4ca6f41a1e859e65d40f1e8e5df603c652ba1843390 c8068 1f06d948 | 0 | FALSE | 0000000384954d1bad28dce892d823e6e8b580c0a99982 4f07b4a6a1172e92 | 16FHB89eDvRAaw4dVfoz5w5ZTtX19F8sYa |
| 13264 | 42f01e7d2f4dc79e9b59e04dcab230e1ef56b76c84d0774466b69c60609f6bae | 0 | FALSE | 0000000093cc2c144abf5bfbcebe7dd7efc65 63404034842e94c0f23fa40ff | 1NbRvFrJ2RGdPpPokYj16ZVQPgTELUBksk |
| 13266 | 1baf0f5b4bdf972eb581309edfb9e4c576c4cd814928b76bcb1833c646d9a22 | 0 | FALSE | 0000000b18168c0262d34ff380edeef6fee470b22c8e308342923a88f8 619584 | 1EVXabmXbeb15VrWFHxgH jShmNVPPTjFby3 |
| 13265 | 4b34f9a0e55bf53994f79251c1d6d8562ae0c92eaa7e2a5009db4cb4c45b5062 | 0 | FALSE | 0000000057f22f673b208b2641b3a6983 3fcc5b81fc00b851da215dcad37d0 | 1KX5bbquVSN3zn3xAytaPMGSJMVm4e27R |
| 13267 | 5b2db231770880b2649794c14dd4fffec1e4cc5c51cd559d7354d9c85035e5 | 0 | FALSE | 0000000098a880def51b77e15975de68e36f452b8e3727a6bfe5d3e3fa18e25 | 16YbYYBDBscxaojpAT55gAmb8vLewgqmiF |
| 13268 | 337a2e2c4f76ca2f9bff120e1fdc94a0212d7476832c593f63e10dcd0968607 | 0 | FALSE | 00000000c80d5d491e2976ab32a1b7219e1371d44586b974fca2e72dd06b71 | 1AiHDC1sCcrTehJxpnB6W4sBHFphhnGSrf |
| 13272 | f9fd3a6b58048e4107bd2a13cc6953bf91f84b27cef056eaf4ae504368dc284d | 0 | FALSE | 0000000a48f88fe35f1a0b38003e0fa1a68eb8b5ed96950e9853769fa2d5c728 | 1igqFmyyVPLyhNWvANTXvuoMS7wjcLA5Tk |
| 13273 | 44dd1c4c9d45bc187a6534e3c2e7080dcae5a56b0f93a6335d039c104ba682a9 | 0 | FALSE | 0000000f96700e63d746c6f438b31c5760c5da6 0d2e78a6d612e35d0e8785 | 1BUX6Nden98Wt7pH8gdVRo2zFXdixFCoG5 |
| 13274 | 9e98b0ce73d7b43 3dfd72833093 5cb880fb72ea0167c842a5f2a3d252bddf2f | 0 | FALSE | 0000000a6b8131 3e91a188d2dc62788a8fbe6ad5c262bcf1b29eeaaf47e54 | 1LRYV8sfKHik9RaxCMQq98Xpfd4ofkun75 |
| 13275 | 52e34f5da0c94b6ea6806f9fb686f8e3b9b043b0ab64d4d4e96dd92c95063314 | 0 | FALSE | 0000000c6e284a389f9d150a5a2f14fdf40aecaee2d48f31cc14c0880ad2a4 | 14fdumZSFDkdFqqOpeG9uPPeXPEtozwWa |
| 13276 | 773b0cf4a9f522fc1adc3959671726381c68 2c922bdaaffbb030916750a8ed | 0 | FALSE | 00000003ab1234866a84c2c198d32b572bb37de58b251efd4882c77ca63aaf | 17QYoBEmNevYt5ENY1MggL3mKhnqEAWW4 |
| 13278 | 653db6fafc9d18162016875cd39dec8fb39773e816e0f0f484bcf007d96ab27 | 0 | FALSE | 000000000331df1b14a72a7f91d0a34f8657fc23cade16e8dc217a0653ecd2f9 | 13CGUfgR7FRkych1dyLENAo1ELSH918ewW |

| | | | | | |
|---|---|---|---|---|---|
| 13279 | 097c960211321e696398179d7f4cb5dab17cdcf2aed5df66b623e1ee6592fff5 | 0 | FALSE | 0000000399c4ee72b53d69989821daaaa6245ad489673c96f8c8f1cca3eac86 | 1NCQm5VsSK5rfSYDLPVBqRffxeBTk75Afe |
| 13280 | ffce12df5e043faeaefe743dbd2cff8b780273b479925605b373e857a374f35c | 0 | FALSE | 000000094fc5c027aabb75ae7d1c07d5c2c330ab70dd23f919988ed73229b64 | 17cAr9w1QjknagDWCFBFLTxSXr4716NoMf |
| 13281 | 26e3b1712138ea090e826877c4bc8005ad50c7d79366262f72a479d3aa6841c | 0 | FALSE | 0000000c4d25f5cc3081d626fcdadae57f0ee88805879f2056f203913d60b92 | 1CgvehF3obYdKuQz8kR9h58dXhv9UuEnX9 |
| 13282 | ccfce42c34a84bfcbcf0c4969da29b0fe1d83abe3cfbaa74185071ba2f8ba140 | 0 | FALSE | 0000000edefbf81da58dc9ebc6e3a91100a03e524ed306f54eeb6a2fad3dd51 | 1DaV2GcmJvSqvE88dwm1NBwQCBEh7U3D5X |
| 13283 | 14d32582be055e06f739ff23a84d19bfaf5f130e8056c93ca276bf9cf0cfa733 | 0 | FALSE | 0000000090a1b02b89124c9f4ffe60c3366977ea9e2fe84c75c9fa8ad29de00 | 16LzN3NaKYUK9dk2HRyV5d4iZxRGRTjSc |
| 13284 | 02e5d7600be68cdd2309dde892ef3e266726dde6f1423cb24e46f4b19aea8162 | 0 | FALSE | 000000009e1125dc7b1f4a280abff71b05997d3ffe2eb29d07ba7d2f5302761d5 | 197XE7kW3hMsSgjftCsbg2Jov12AZ9UN7p |
| 13285 | 8a4cac4812b71d6e27aae18774aa27e82dbe6fd5e4064bcb9ce4ec321f1a80f | 0 | FALSE | 000000000b78632b2cdf258d29cbece7e2b06a634aeb7f45eeffcf87dc669db8b27 | 128dEJ63dQxi7MaNUUoho5pFneT82BY4MK |
| 13287 | 149d34d422d6aae2e19a9fbc323a87616c3076d6237bdf9ad7bccfff1011213f | 0 | FALSE | 000000005c461ce3f98f778fbdb1897e0b1ea2408ff47f242fc4d602322b0e35d | 15xfX8VwNs1Y35h7TvMRNttzHuzErr3ZWB |
| 13288 | 420602d8e3eb98c703eaa31d4b9c01baf70c309d632983594b839c3790bcda5 | 0 | FALSE | 0000007c198bc985305121f0889de4217f72b214622e4c14de26b77aa198f6 | 188GC7BpZXjNwu8fBJ8PTuoy9X34ZKTMsr |
| 13291 | e0ea1f3a3eec76b4099b2c8c4311ea3067a48cfea7586c890cb1850e65fdf1d4 | 0 | FALSE | 00000000710777ae644f869fb8358bc0af5e32d147cfcab8017f70ae3fc0aee6a | 1Ne4fpDG7tsEUf5F27di874UJaPsGQHM7 |
| 13292 | d75be823f1db85a10485bfac6244ccca727abf98171afcee441d08652b52c55 | 0 | FALSE | 000000000e1e732fccf073ee2dac276fb5e2033cb644039e90d07509f39288ae | 15yjUzKUjfHPRKzu28Gf7Gg6TdKd8VXsCf |
| 13293 | 21d308a74d555d2beebe95b89179b27fe936309e97ef0469326bffcba6d97366 | 0 | FALSE | 00000000157d77ba3f2c4cbe2886ae7f5248edcba9095212e51380a12c455a51 | 13x4S3rTRH2yaWrHmQ9XNFC2fi2ef8f38v |
| 13296 | fcb925920025739e509da0f0ef8115bd95a0adde205a9b2d35e07bf7b336f725 | 0 | FALSE | 000000007c0fc4d3dc4bdf766dbfc7288f887655ba87b4da978ea117ae6165 | 1NNYkYPWpkxQKX1k2w9FcttatDoRCAyniQ |
| 13298 | 3f58b09aedc46649db851d704b0e682c8d3483ff6985ed9c85391e02c7f2154 | 0 | FALSE | 0000000ac16de605bdc4b3efdea39353ae66999090567494720e9d7bd220bbd | 1EobVUXmBGdwGu3AUStByP46DWftUHm6i4 |
| 13299 | 115f32a3c144d6190089700519c4d96eb8118568f796651dff97d9dcec1a3a | 0 | FALSE | 00000000499c0f2feb6c45df88bffe7bef296b9b2118d043898c14ffd1cee9b5 | 1HZgbdYWYWEeFk18p1NXUkTCpLCNRNPBNP |
| 13300 | 08b0b2f6e2b991ffeb4c3f7bc4923dd4b4c52b65061f40180f83b025cfbae18 | 0 | FALSE | 00000004828e05f79a8967c0ff5d81c367d32cea04b72a0e4d18ffc607400b | 1Mi75UqEt9KA89BYygRmZxeufoFPhJwB5s |
| 13301 | 08b5271bb5f249172a3e7a1fcbcde629b8791d983c7edacb2b8ccdc1eab50d6a | 0 | FALSE | 00000008b382f8dcdfbe982dc1254750feeb9ddd63a55b708e6b0ca95cd3ae277 | 1L1P62SmEftvN6fYbjvUxfnRHxC5yBej K3 |
| 13302 | 802c4fc7771e2d4b2eb756debb54acb3691170d914ce2c6cc23a86b1fb09b398 | 0 | FALSE | 0000000009595b7a57e2c38c146b25f559dc740e0702ab034f2810d1abd404ae | 1HSP1GGi3gkK9CyAwK5w84FXHjNdh9aZ7f |
| 13303 | cb6b01b3297083563 acd068b6aee649c6d66d18bd4e584d67af3b61cbdbb4e1d | 0 | FALSE | 00000003b643684bfd7083b9ef7cafa5d04ac350b6c93d0c1ca2b65b68c7ef | 1DUtU31ePQAX1poofvLEdmDN56YoQspFzo |
| 13304 | d901c01d467b5bd749960c23761ee59fa4c1de6c04d74a5945 3b62e69c2e1ee0 | 0 | FALSE | 000000059f3cfcee30c02ff82c532ad36c39136676a9ed4e44747ce604ed542 | 1KLMi14BVfe9DstFiqLdkDMqmR9rEUFsz7 |
| 13305 | cc5b5ed64d632d1eeaf0cc9f7d41535d7d84ad0ab7fbf35273ea8642c133f75c | 0 | FALSE | 0000000024463ef2971805ef2e9ad263dd3811154047f1d4019fd110c80d65d4 | 1AUFQB6QGDWnPWT1Hq3Xx8qU2RHkPVfHpZ |
| 13306 | df73507725657ad9d0c694d29d49a51ee9d7fbd81df542fb364f319bababdea1e1 | 0 | FALSE | 0000000b523cb148da9434c1708911581e2a6c32e64b421700bebac3707b71f | 1G4UE5B886doYpVwE5tFLPCugmMq2UcP18 |
| 13309 | 4a17d54605647600 7cf61c260f1bbb069ddd5 3911ce2a371c7904efd6691e9c42 | 0 | FALSE | 00000009a5fa9a3ba300538c10245a0e4eaebbabad5ac7f11d5c6a5f7104cf3 | 18 1f2anWdaJn23gG5EgsrBCcxKLbiUCG9E |
| 13310 | fba73f56bef99fe8a20a51d3df7e0319a18c26027acd43a2210a69218b8cfc3f | 0 | FALSE | 0000000970ce04749d0bc6aeecf903f63bbefc8318bbf7051b67d9942e2278d | 18AnTDLcEka4Yp9E6vV8hjBZLZ5L7mooYz |
| 13311 | 8cd661bd905b449685122dc7aa83c52538d951b4f8b82f587af7e606fb35df96 | 0 | FALSE | 00000000814c7c61a30ea978a7294d230ab51ef42553c6251cd799dcdc6d345 | 183tjNBzZ6L1Bsd5PgW1UTeJNUNpbnrS1t |
| 13312 | 538668f5e4646324c8583fa11e45d2874ec203adfa8f2e6cdbe955812916e2db | 0 | FALSE | 0000000c184af8c5f1c478346507654a05068bbcb0d0b84a8dfe9bb2bed0183 | 1Eitr9nvQKNLGz5opfFwg6Z6frMTSbcRv |
| 13313 | 7d1317e578e35f647cd19c552a6ba1ab44642 12f5ef8cf56fcb69fc32b82f88e | 0 | FALSE | 0000000020201cbf6caae6b62a76fb678030642695 9df68aa97a3b059c042624 | 1HgcdUfcZ2XXLSNiTPDnKpY1RDdBRhsALi |
| 13324 | 62e1ecd3ebfc6a9e5e3e090d61c7a6cc2c9b6 8bf24 8f0d726a0ecab582c08 | 0 | FALSE | 0000000cea8752aa5b9dced0af3dee8439a8cdb71570a2f 3208 0c9a9ebf0cc | 14RMMkinRB9qwgAKth7x2PFCudQnJGvpQQ |
| 13315 | ab5acf87c53d24e7c70228132 47abfdde42e366380 2db3732cec3ccf5a317b2e | 0 | FALSE | 0000000 7c5bd936bb14e2a18ba74324a6eb dcca7cc4085f4111384c43f691aa | 18 1nKUkXpf52K2iW6k9Krn4oH8iheMeN51n |
| 13317 | edf9ccf27de3e6f000478caceb f1e144bba66371bfba102eb7001e102146ea0 | 0 | FALSE | 00000007c438d deefb399b19ce7f1498a9a30944b5e77d2610af5a8b3dd8 | 16LnK3R8xTKaJkr8MGyxz8J8TspGe4Wk3G |
| 13318 | 6a41be0694795004 51e893e3e8e569b65ac133a32797 30f386b9fef92b6ffbe0 | 0 | FALSE | 0000000e1 e0fec2cc68b093395733cd7479b52c354c8eac47 89579c3e8f6f026 | 17euzH2M4wQUNDUcbshsLGF9b7ByffY1ti |
| 13320 | 72d0b53b894c9ebc376 75c49b9b98aa7e4ec6d857970258cf87fb688760bc874 | 0 | FALSE | 000000000 dedde179069e a589cb9d3752 3f8100774101de24d5edda481459b | 1JXcUyMD913SU7VEFwGmTQRpdrGjtvg42Q |
| 13321 | 4fa48c6084bbafcaf529779e83c65a2f2468b32fac6a97072b09b3f7eec5a2dc | 0 | FALSE | 0000000f73cd07fa31607c38be790f68c8deb954db66b88c5eac17b46272b0a | 1EvMZdvaF7WfmF1pqMMwmXjQXv16V4kMFG |
| 13322 | 8dcffc9a17cb44c2806f383ac90b685e7b52078dc625bb2645a012d8de0e8c3 | 0 | FALSE | 0000000 4a801e40752415bd666f19c2a5fda50826c118d28f8ba24 3b9c2cf71 | 1QDTrKkMBp8ZRu2B1bRE7DBe5KniMpinHr |
| 13323 | eb8889e65f0fa18bb5833 4ac5c043f894907 6546c1a670b66d4bdd83122493ae | 0 | FALSE | 0000000 8e6fb4b6da296efea1409bb94a506866b4604bb2b4c9f22fda85c024 | 1N2EKUc6PAnYBiTvEH9jBREFvTTo5JriGk |
| 13325 | b37cd44ca2298c31eddc6eeeaaf761d314c010c69b9e4c848d0b967dcdcb071a | 0 | FALSE | 00000008e2b81a7407346bec159615060882e1d1085e297242bcb4fc13c5a | 141X69m1qzEW8gxBLbAERCEmKrzuUfDrqk |
| 13326 | 260e1681a0ba58e651f6ce998b1e629641226d5d481290bd0c8840583903a93 | 0 | FALSE | 00000000320d17952f20c6ff49aa9c05f4418c7d7a97bd054ba422f584fd9d12 | 1FJN4J7irjtRj5WLemUs7iAP2oTjcX5wRi |
| 13327 | 2ca02400fff5224b2693082be137da99b94bcc087b04c2c8c162ef0322559fb3 | 0 | FALSE | 0000000ba660e7c51c0190ad5d3afd10a7292 4bfeae878b7696826151d74009 | 1FsnZ9imRBca5BsUkirU12Y8xntr5oGyen |
| 13328 | c38504 1a48d2d30e3e9d148c104793cf68537f95b311 62e7b680b27f11955565 | 0 | FALSE | 000000 0f793381 17fccc821c16360fc62260d2ff811dd7061c9c2e3ebca8e1 | 14LHgf1FxxvHvWmAuzt2j xoMxc7PpBTNf5tuq |
| 13329 | 5b902b6eb125eaf48c81bf0ff7764d63de964158 6d3d419fb11de4fbf4ff572a | 0 | FALSE | 00000096 3b5e3bfd12609aad359fc756851 5f12d7db90416c0ba7aeca243e | 1D58cwJrzQkD63mrsSRTQAp1g2ahKTBbFr |
| 13330 | 8e86b521f46306e63dabad04f7af76e2a237089f 9be154376d2713b0c2128c0ee4 | 0 | FALSE | 0000000984e8a1c5358951d075 9a743b54fdd613c45ceba8be373735d3ebdb | 19Wrn6uJR3tpe9GMJogPJEUdxjMGWutgzJ5 |
| 13332 | 2c995199f ec0e59ce80ead3ec2d98d991d13039b51cf6aa5 1e1737a168c84f09 | 0 | FALSE | 000000007b62ac35f432aeae23c9f451f96c82c303cc9180f822a0eef846fda3 | 16mgqhMfrW2ewygjDXsFWFHsmBTx7HNHEv |
| 13333 | 31f25fcd54044e2da674a8722 ac83daa4e2895105345 68eab1eb79d74e4caf24 | 0 | FALSE | 00000020099f6df5424f0227098c89586b9da80f1d05ad0fdcf7a8237ab0e72 | 19d8vfPkfQ8fFgNEonxs3Kurb138FRGcoT |
| 13335 | 5e1e96471895c335fbaab400b0c39499270f3bd3e6c6ad6cc48594bb17e1785a | 0 | FALSE | 0000000f7ec481643d144c1bc43340a49cdc62318d3ad7183e19cb7c33a7685 | 1NHKTYmvPu9KBWG1MzPeHHCLes58W72mus |
| 13336 | ca0e1570f6ac8a1b81713418 3f2a42a022b201725295bf14738ebed5e4f40c5e | 0 | FALSE | 0000000000cee7c7224db4a850e16882b8 be8a6151782bff52b424e7b3658d0f | 1LfX41h6QDFoqPeN35Sto9WopUVP1oL |
| 13337 | 4c670c95fb734d0f78453a41a03fa84223f7be1f330b446e8c6455d5b7208c1e | 0 | FALSE | 0000000aeeba6715e296db9b97f0692b58ac77c40199cdb5e4a1116d2059646 | 146SzrRa25wb6XzJWfteFVJbf1Fzm1MGXW |
| 13339 | 8f9a4b6295ef193db90d9456 9490c56cff0953cfcac698 285616b0396b3efc8fe | 0 | FALSE | 0000000c1a68500bf1f48702c844b4009ad48bc5c5982 6e4b4e713d4e4ff286 | 1PA6SFdTh4dzhWY9kqGysJHvHq3WDXGL |
| 13340 | a660d5ca8927fb920317a95a96baa4550445d659d81b6d49bb1776b01b3ca70 | 0 | FALSE | 0000000aaf08ac0367f0149d63bbbc487e20f308a61bd8ffce4db264d9b7ddf | 143zvkJzqLCbmdL6oxN1WefL4GG7FmVa7 |
| 13343 | 09cce3414f6e6bc2e99c2d34bba0c171152 4a55e3a3344cb640658b2ad22c5c5 | 0 | FALSE | 0000000038c0c0c1404924766524 1d6a3738b45ded68d3ca dadd6f408278a64 | 17FPgfJyFoHYkG9nkRsTWe2 9ncC3P4gALP |
| 13347 | ccf6b80e64a9c50bb9d1e8508811d59dd5c49404 0fd60d7b5aa330d05d813c5f | 0 | FALSE | 0000000 2cb7a50503833 0bf5988af46206b488581c8beb7bc0b3f69cfb719b | 13bz6KfhoSnuJ1e6GxnxoABAzWTG9gv2N3cRk |
| 13348 | 1545955 83fca7f2f060d36ab9fd09383e35729d450a 29571239a72c5f7025c3082 | 0 | FALSE | 0000008b1887ab5e2ee2de0e0793136c48b26cc3c8a4482 2e0f83a158ce79 | 1SD1Z3c3am4NHE9i8B8JuPw5UincECjHXN |
| 13349 | 79c61a5a31d8a3ea58bfee73d97df0432f0b1a6a89476e9d8f4dc7bcdfced04f | 0 | FALSE | 000000012436b869f9da164fde13cc1e9d4f95235f17ae62fd90e70bd1b4c6d | 1E9Gf8nktZ56Yeqrs4ho49ttXuAub6y5Bx |
| 13352 | b53c7272953 0b72018f25568cd1ca82ae63ac64a7b ff40b3eea455b898613f20 | 0 | FALSE | 0000000650141e8aca5128dc2ad035 08ef0b5d42307 61dc524bf163a4f16b | 18RWTPJUq8mUQ7VsCpFAKQ9FRKFjt23HJa |
| 13353 | 829559eb8a371e445c39b28ad6a5aa7d46db22d34936b5bba196c264b8566146 | 0 | FALSE | 00000009701bb147372055099f66f576c4cef196ff9741 a5dd4da43eb318cc5 | 1KTunnRjnV9ibWFbgPpnzFp7W6Ymk4LNau |
| 13354 | 1f4ba3ad5831c803e1da9345048e0286 85b274deb434d1770de8041d325fe0fa | 0 | FALSE | 00000000e0b913f02cb738b2bdd886e7 ac108a8d4 0080ae3f26f | 1PEkSZkYtHBrANZA1F8HicTKbEaGrL2qHd |
| 13355 | 80d268f47d3329dddbdb4f0c2e62d7 a8be1036 7f0331f21f41e9aba1ee7470a | 0 | FALSE | 000000071f3bae4debeac47 1947c941a63c0c0c86a07457 3e0620ad42532cdc5 | 12tyJxm1KCx8k8hnbnGehr7Fbh5PMDnPRp |
| 13357 | ecdd80979918 0fad06b5acd97752b0c9f809 11b515eb0003c8748f8b32d34d5 | 0 | FALSE | 0000000c3b3f73efb 9920bf9bcdfca1c3e0ea642566bde167cd66e2baa5 | 1KsyecP7fXs4msQB7sUKdSHRuqLPhSANde |
| 13360 | 514433cd3b9baceeb7de40ee6c120e9519b36b058a8fd5eabb1e7dd f9da1aaf8c | 0 | FALSE | 0000000df10419679 5e53c5f508a530691788373F7795f53547b00d45 89b919 | 173rUbBKdNKKcLMDcQJzDyhfPx6FBjWPD |
| 13361 | 648bc4fad59c8ab64802ced1eca28ef99e9ea2d438e36a522479d488612a3e4d | 0 | FALSE | 000000002260 69df66ad27 3cd57e4dd6c4abe4f32ebabd6409ab3 cfd84421467 | 1HaTkRrcbzkRJ9A1Jk22ac3FSR3kjRvBzrCZC5 |
| 13362 | 65d829377f263e9e7ea0bc46011ce460a9be9e9e5476305478d5af 6a2a519f3055 | 0 | FALSE | 00000009 d2916e5e6c81314ee11789e9f9857484eeb7621b435682854821c | 1Ky9VcpTPYjEuGKpBph dyX9orjGTHbK7UH |

| | | | | | |
|---|---|---|---|---|---|
| 13364 | 6ac38d0be08bb03998bd12fa264eaf847d17d5f7b1b2d7c1d75c1880a061b806 | 0 | FALSE | 000000008fba29aa5c1ac1c7cb4292a283ff7a287fcea717e45f15d90bdcdf66 | 1JBCRD66LuHEVtW8j24LBSC5ohv573aGoP |
| 13365 | 3dbd3252f7c71e09ac050b47ff6463cea56aa62b8cb8c30a7e1b1dcd1586099f | 0 | FALSE | 0000000d6120f5ac71ff7bafeb62cae2cb479a51b6f1599edd0b7551a4dba2b | 1QEE8crztZfZxMhDCciS5CXY1fnozfRsP76 |
| 13366 | 61770aaf2873b4fb1a24e3097fda552a06a04a45d4bef5b3b2e7b3a0380eeed9 | 0 | FALSE | 0000000e9c410c470dd1d1e4dfbd6f6704189351290350 9ebe97e099cbeb548 | 158Y9heyMQ27F45keLh1a5SZpGajGsycYd |
| 13367 | b43ef9ae423dcbcf0d0f838af1a9e3731d5a4ce9ebb0f8d12c9ab9c0f3f6d164 | 0 | FALSE | 0000000008be515 1fa84c4eeec998e61cbcfdaf8123d610381d7e3c8c25af57d2 | 16FoFQ9opfJp9npyPwuzPXEVVwyyxcPJMw |
| 13368 | 6a75a05f4819c2e90093a0b1d38fecbcf01ce3896b29250ee9f7cc4a758d5f45 | 0 | FALSE | 0000000 0fa199077e7aa73bd2a31aa5a439d0fd086a85398fe0eadbceaf2296 | 1KhVnPZfHw9b3B4hpKv3YfxP9Wb2S83Z1 |
| 13370 | 4d9d619d1509af3586bae29cab4d06a4875e3c54effd02518967 0aa1bf5e0c2 | 0 | FALSE | 0000000098dd29368 5e7229 6f085 8f9134de3aec68e7a69f259e6d8787 7c69cf | 174mJukgJY68NkiVpSbGogt86stWSdsa2 |
| 13371 | 0588816d5d43 6b71d68d18351c51d6037 4be358b212912c45e54b45fcf8a836a | 0 | FALSE | 0000000dee635a0117ef3917ec9e9060c5ae4506105df01a8bc5af970e003ab | 1HAuZq3yennuXvzhyTgVcpGbpUeXRqwZ3A |
| 13372 | a657417dd2c92e76b6cef9c372b65523a6b437509fb71141cd40adb35b73758 | 0 | FALSE | 000000002075 0d87b74b8d6f81e8a88f0aa906de2d86eda8b21e93172a02d592 | 14aCqWeVoRBKwxboizTNYJzaYhQgd2hiSd |
| 13375 | e4f5ce694ff86e4b636123a46bbfcdb650a938f71b498a11b173be0fa7b0fc3e | 0 | FALSE | 0000000 5d037490d466895a6ae1917138ad939037c69aad46d5aea21f868881 | 129qgk6wcY289wwzJyzfo2JfkWfHrA8U76 |
| 13376 | 500095181058a8197d730525859224744 5f9cdbdf7e40e098b9c6781b6caad8fe | 0 | FALSE | 0000000cfb141bb5985fec2c6b32220b96169d49b945261f850841e599c8ea | 15MEoRsusq4WhyRKcAcCrqv6Dnp2EoqdKzB |
| 13377 | f74e5423cdceb7fa936a3a6a9fae8f6a623951b70caf0cb2792df44823ffa085 | 0 | FALSE | 0000000 0864f59f818dcfbf17bb2d45ddd33431564fb91ab516efc5473e8aa | 16nXvviAwqtyvQUYHa5g1UGsDWwXjaPT8b |
| 13378 | 2ba6ba4813d9d456356713e2f47f2d7677c966f8067cbc69e60c740b59a04b78 | 0 | FALSE | 0000000c57cad54d630e6547a329cd54822996 5caa1ec6e744a4c36b203c39 | 1P8KZU7vA2BukV2cDsPQY3VT1CZx7MVhmp |
| 13380 | 862cf5b88d2c28e36552041dc3bcbde3bd181d11805b83cbbfe8934c7c93f1e8 | 0 | FALSE | 0000000f606f1045e78a484721d03e126123650a01964fac20486e8fb81cd12 | 14CnLZ6JG6aeLG3B3kr4Wj1PgRyNnvfTNV |
| 13381 | ff10b61523b5544fb955c5887d33bf4cc7586b771b8e3772e968b6383e9c5b43 | 0 | FALSE | 0000000edf73473819aecc6e1a61bf98d49f460f4fd2a5c75d2b733c83b56e2 | 1Ce5pus8xrGV2GBJgtYaahURocn5NXqPZJ |
| 13382 | 81d3b1fbef0b3d1e3b25e9f7b0ad54d52aa1030966d12095b713e5ca40d1ca3d | 0 | FALSE | 0000000e8028ca6132366a50999206908afda0d5a4315d8d7c317585b7cb2ce | 1H3cHMZiy5LixeUJSLYTcVNoasg5JVpF2k |
| 13383 | 1804ea67bb2e88bac79ecf71be4380ef31512fdf6ba2d9288276114 75d430e1d | 0 | FALSE | 0000000b9ede0872db61a3b5e3c08272130b023e8c88c8d7f09630bbd4dcc84 | 1Cou7f1KFNWaXCzpNZr2hwCgZR8pitcPJZ |
| 13386 | ebbed1581b59a743c0b8c9d43a1835026090c16124f1b4b1bb60 0ab0396a114c3 | 0 | FALSE | 0000000ef818f7489b095afcf8f6253f388af52da1ba1b75d004493a6f4ea33 | 1CTAYe6uKAh3ScV3sYSzbJ1nyjyNgfnqv9 |
| 13387 | 159921fe88 3af296 2b4838a556f5c1ecb2772682419dd219bdb32d82c03a6a3 | 0 | FALSE | 0000000a5e7a01ebf1b1cbfa2b7f7eab1d4f78ab4abeea25122de2b1985a12c | 18FGEjwJazSUPcR8G6MqUuxsC7ianqnND |
| 13389 | cf2b0f6ee85331f28b240f968619bbf69962d03baa6e2518907b8ed81dbd7ac4 | 0 | FALSE | 0000000eb712427e2d5dcfeabd91e40546f0a8f95816c7a042d541cc1f2a58 | 13kqP6aWExyRFqM8TmTwLNCsQ49VyKZCBf |
| 13390 | 28deba4690998c7b9b32e57c597496778853273 0e68536a9240dc39c0c8ec548 | 0 | FALSE | 0000000e8c77e1a39e8fb05fa39853b838ef38327157c60ffaeedd089ace99f | 1Gv5ZKPwEaqYqxCWo3aiRRLiVi6jeomrMm |
| 13391 | 2f1d1ff73b8317a33bc86c7176ad6e4dea5b0e8c9b175c3107dad7256f2de9f9 | 0 | FALSE | 0000000 02c5cc1cab729de62cf3996befa8f6 6b20ed3fd5540d66e3d469a077a | 1HarsPDAcxPSkzP7gThCQXgDFiLxH3p4Ek |
| 13392 | 01f7ee6b2fe456f887f64591e239ffbbf3d31cffd66e71635a093 3350fdcfcb1 | 0 | FALSE | 0000000092 5b7e5d4e82a7b189f5f1016e6732a9db10e78088d8f8123a951441 | 1CdhGhZVmeJy5McZeqqmvPXRhdxEFZBPtf |
| 13394 | 011dacb28abf3d6081069078 8f77d9a3ac5d448e17d17239adc0f528e56e2416 | 0 | FALSE | 0000000e30dd1b627061b2e7eb64f4a7c2fb912145eb5c94cfa594a54252088 | 18JtzM1H5h1AnjaJWYTjpFxcSXSTWrWZwt |
| 13395 | f76cbf2ce2fe510dcc4d22684b59a578a296399dd17eee9d868b8b7472e9c37f | 0 | FALSE | 0000000eca266fa1a840eb46b78ba4d4bd1e768175543640cf6c8f831c8caae8 | 1Ap9XDNUcjDNyAjhMBaz92DCPsUP5vW5hy |
| 13396 | da88cf15af9093ccde4e76192d9a6ea2e16908a52c5c2550093e649587cb1bf3 | 0 | FALSE | 0000000db7cb6b0dd86d2b9468146c2704f34086e7c9d2b591337d3578c2c | 1631gb3AGkx7Y788beG2va4oD46dooRgce |
| 13397 | 9ed4a775607c6b5d89d23e287944d364a83d2a7d05e9d5c455b0f8c8a2146643 | 0 | FALSE | 00000001bd5bde9546b55470a478dd383f1e8c262c2c9b07177dc90ee8bd10b | 19D7QuHZxkfG7YGw3g5BcjujKvkKjda8GY |
| 13398 | cfa225ff77626bb8eae50d2a38646099dfbb3b7ebef4f62f7aaf10af44f29428 | 0 | FALSE | 0000000d96ad58fd5e836e33adc6872 de0230b2392404f61b9d262e0f18c728 | 19QDH5PviyzGdBhzMuzBxnPYxxouC2Z2hG |
| 13399 | 4048665324600719bc99429969 4088d5270 77c3 574834a33 49b0e5fe659ae8 | 0 | FALSE | 0000000029c6c153295ce681c794c9a36fbf6e051 6ec5851ef7c804e04645f5 | 18idRSXcopVukRMZzCGXywHGpoK542zywK |
| 13400 | d22033c6ec69f4903 3a7e9744303 0b86129008244ee40c41823dd54b03cb20cb7 | 0 | FALSE | 0000000049a03def008 c43a709d320a71125f6623733fcfd6a8ade882c70ae0d | 1NCt6jiGrFE7Xy2jmFjxYGh2UgAzrN1Cy |
| 13401 | 244562bb9f477e616704c36b26622c00fbfb93111 0bf5e94421e4c99b4f7d82eb | 0 | FALSE | 0000000c4b3a8ebd661f37381279c7ce01f7d0a962e572fd6903da50998d245 | 1PEgUcfyRmxfoyh7W5wJyYA5Vbb7MYgEWh |
| 13402 | fa000cbafe532b20ea287196aab71bd880d436bc2f9e6f89930548deeed7572e7 | 0 | FALSE | 0000000aaecc942a8c4f750ad73b01901dec5f8f630f770bb297de0e8c4ac26 | 18FQNhaxpfnozdpcMk44i695Hqc5JK4Ya |
| 13403 | fca199ae881c67b67d76b5efa593d215708566 50e2248c99a121dab9d2d92e97 | 0 | FALSE | 00000003 6a04b89fe21444 5d68191bfa9cac60c56f2b628d2449ac785e386bb | 18Ujk6iRQkCka8syH1WyJFuWMBcp3pDsp9 |
| 13404 | 9c0f09ba75f7506ee2be202c5d3fd0179fe309f389b7a47b91638e6b752b0431 | 0 | FALSE | 0000000507d6092b8fcaee449f0f28442d79f43167b959c9c04fa20ed3d74de | 1HUajGTSex8JEHrP7pWSi7MPi1G7jTsqVe |
| 13405 | 93c911b70b964a4905144b545bf868aaa3ed39bd2d4f3a3783cbc485709cd74b | 0 | FALSE | 0000000067b01cf61f8eec75f146702eaee94a26df0d6ff65dde562f8b696707 | 1Et7zbeMkW7MrVFmEGqw8bGe1b5XvcFWx |
| 13406 | eeb4ced8b2a2e0f1d23bafac5c8274ffa908e10efdc9faf81280a18c9d3d38d | 0 | FALSE | 0000000035dd1a7cee55cead08bd3bf2f1c9dc384487f83785c8fd922c5aa178 | 1EagtoBTycCy9Z2ARG1DFhWPvUXuL2peoC |
| 13407 | c75a1cbbf7328b1591dd9fb050773cf877 9f44b038b627971 8ffeab9c0486dac | 0 | FALSE | 0000000a9fd972057e7a2dcd02d6f6dfefcc526d715727e4f3667f3a4ec00f3 | 13c5g2Jot4knAaqxGmuZSfqBLXXzyJ7kDA |
| 13408 | 41f961bf7fbee966e3f980c1cfaef85ce38e133acc131e2c39aaccf482b30f4 | 0 | FALSE | 0000000f1032ac5e6630a46e80d428bbc1942cf881ec9e00b2ae7d45161691c | 149ckb2RvuXrEDBsVLJJQ8upUvCYDxbdqJ |
| 13409 | 5b8dafb385925ec08 2c958b853a1efde5fb53de2f379 0df02694966ca544e9 | 0 | FALSE | 0000000a1f4147169 1bb0f6bff628d6944 9eb48906a8c5e6afd26744b0298a3 | 193Bh0EzQ5EKzAJENWvd6kw9wgtKA3iHh |
| 13410 | 955c5d9b92f12aff6e1ead3f84 5e261fafd8b5c918 34c89ddb10f6ad8f2b7cb35 | 0 | FALSE | 0000000fbb9111115b00bd986051748526425485646 46f79ba7e3a738cc3b12ad | 1DqGdESqKqfMt4QE4zK8Avw7NVpZUhpqh |
| 13413 | 90b2ec8f4071d7779a1f0ba72ef487df7c4e2fd24098 08d34bcdd3d165a288cb | 0 | FALSE | 0000000975 8be7e34fb3a98e41 8ff3304e738c03f6a92dd70d713c9fec8e00b2 | 1B5GvtmcVk2TxSYzeEVonPZS2Q9Jzp2yzP |
| 13414 | 4c4faae6f3a4cbd1a12bec2fea20b0e722a3f3fcdf8cc0e4d53e8df4ec3a80a7 | 0 | FALSE | 0000000e884b002ce9b1db800219d16f18c7cff863d d80162 4f97c10014621a | 1EB3aoH4rF8xzqW44nXssnoAksUKKi5ebH |
| 13415 | bd0d14eb59c7a0dd8e904634d9ae14d2f378e05c7 cf5556f5b662008f84d6059 39de | 0 | FALSE | 0000000f04d595eb3452a2c9a3b043 0762 6a05e46e65bf52d77d824e691960a | 18B7PSjaJGeVmbxnom4dxYw91ctVzREyXA |
| 13416 | 6c6a1c0032013810 8af11c638bcdcbcc600b9b3fe6598a6eba4a83dfbefd2405 | 0 | FALSE | 0000000aed5d7f99010a17b1232e3ced6be211386c02532338e3e08b59cc1de | 13sVNqXqLNwUJixzRUZ7Y92bT2288puHUp |
| 13417 | 321471ee5edda7e5f146231f13110 32f64d9 c96fd521bc0e4e5f911db1de182 | 0 | FALSE | 0000000160a94 7205ca775bb24fd90d5b7f553da856641 3c733149 57809e2cc | 12vn6EkJ8yfB4 1h5XPDz2fKQAm8YD2gkAP |
| 13419 | dfc6f27dcdf835b124fb53d012822a6f785db223a6d3dc4f55ab6b01c346ff39 | 0 | FALSE | 0000000cc4cfd161fb681b964da57a34fca47b556b8bb3 24560b0d48f80d0c6 | 19mv6URYeQ3YQ3D1WBEapg4AJaV38myRaV |
| 13420 | 571b9c9bb2379d38da3bb289fe6721fc5 2145c5a1c5cf8c5c6f1753b003f58a1 | 0 | FALSE | 000000004830b7b56f80af967f09a692f13b5419a9b9f143559d3b83e73c24c3 | 167JPRLGUP13Etb7utjmxqH8UaNck9hnFU |
| 13422 | 40557134180bbe81ca4f6501d4f517cff2acee1f1896462f5df77429a785d5d1 | 0 | FALSE | 0000000c98a405266cb43f260ab398fe08f8a763 9223bf4bc5de6a4023fcb57 | 1PvogPgbvcj21GQCr3dVaErvJVhGC2WSL4 |
| 13427 | 4149a6e85c3de83222258cebf116a8c54e20c1cc32aed18c40f23bba7d4f1b19 | 0 | FALSE | 0000000abf9bc11f092243f2a664805208 1d814b7dc4c81bbe3ce7ff2a5c8ab | 17kcHn42KVTDda4XamFaSgdKtzXSeR3PCa |
| 13428 | c209ac6 383f6cefc9fb31d27c3000fba018bc662470c2aab8 3dde0245c6a1ec77 | 0 | FALSE | 0000000049ef98cfc9077d2126fb6d043f2568bbbb7082f9d436be8b1201cb0 | 1MAYTHqYG32n3nNKaNE8V4uahwbXdXNbSM |
| 13429 | 3aa8f646a4e59a9a4f01993c52680378ba5 11975e1ccd752 42aad1b0468a1885d | 0 | FALSE | 0000000038b19c9fb5e1943 6e2747ffc7757a c8f806ac5b0eacc5d6cc9fb81aeb7 | 179aaYJPi2YapGT6toeebpdrR8k9LxFACtn |
| 13430 | 91aa1ab5ab2b245fa22c8fb6c04dbe8ee1c4bc325fd44f5b891190510 7b32a6 | 0 | FALSE | 0000000021bdfffaeeabe057045f78df41e7bcdd8d 7ed7f787aa0e8c98e8bec | 1HYNPUzLnh5oEYhyA7FTepJwxr24rbEo47 |
| 13431 | 0b0e827df2c29629c5e53ecc1731820d5642cd032a2bf37063876911c652d807 | 0 | FALSE | 0000005c27854bedf31db80183040 5b7e960c115f170f785ccc1ede616a18 | 1KhjfwvyBU7Uhx2gSckbLbWSsKuJRicQ8K8 |
| 13432 | d4fa798a170b451ae3d7fb5b3114586a737 d1f47ca2cea505c2215304877b121 | 0 | FALSE | 0000000faeb1876d8de 6b995e5261a94 68bfc88e5ccfb95147 4f04def6c685b | 1MnrnwAHhxuJmKmikA6rZQwy3VHzLyRii7 |
| 13434 | 72c19a819d69b338bf4a636dd79ec930f41f829d249eef360b4199a7fab844 | 0 | FALSE | 00000005b3d03ccd5ab 1f583325fd6 6ee35c3c754cafd2655cdb2856d2dd254 | 1Cu3XtQxPh6aGWLggsVWE3NSenrT8cfuuD |
| 13437 | ee3a2d7c45a79a27e5e93a58e5cf83dad872161c170eb1441686ea58fec2a38 | 0 | FALSE | 0000000416888afa0d9e89c793 9a752e4 0cbe306f8e3969 99c8809680b67c76 | 1HzHv8eCeKEbEKHN8ETmnNVjdFiHEnGjj |
| 13439 | e98b597f64e69cad9d333a0c437f4b77807b16917 6d6e232b7e2677ce6ebf55 | 0 | FALSE | 00000002 1ff993af3060988ca1 a542d9b4c2c72001 f397b4a6796f | 15XJJY66YWuV4EB72PPMAFV56E4nYHJMa |
| 13440 | d754fd402267610196f5ac06 5765d7 e47f990287196537a94ca5 151b35a79c39 | 0 | FALSE | 0000000131 61 7ca2b5c432118b91 12483c f93a7 6abebc9d0a2e3852a52a4480c | 1PnEvE779pNDxmKNCN3cKBH2TaW23De9z |
| 13443 | 7c7d84968770 28e2d251504 1f50e24 d627f4e4b2da3440abebbc30499d1d209 | 0 | FALSE | 000000 20e80466be06cabd94f936be4459a6bb149c 4793e83f8a9b42648ea | 12ifQrg3ggfRrw1rEAsForRbDq7yxA4Dd |
| 13444 | 404233bf28 c0179aa706cdc917d0e5e979d816bfe1fe1dcaff78 5f5b253a | 0 | FALSE | 0000000 5aa50746e14c96f1bd5c892cfc0c1c7f2d5cefda3c413e9ed1725 | 14MWw4afiLP2wt8k3cpDGRUQKFrnf5r9m |
| 13445 | 5e3f63e4edc699957b3355a15278670b1eeefb39ac496bfc4f318c190210b82 | 0 | FALSE | 00000008 4efd8baf67d0ca02a15e64ca0 0e01ed6e2012466903ebc82b043049 | 1NJAAo12fUjiTkKcjzSkuU81W8K1Aw6MR |
| 13446 | 30e723aaecced8ae6b91 3e6eed953ac07f774df9 e2870ca5d94631cc23881ee4 | 0 | FALSE | 0000000d1b2432b4602a2cc1014a7b37a7 d6dd32ffcedbc dedf27a9f16f1847 | 1FBLAgtmtE8yadq3kCgpMBKiAEF9yGZcWU |

| | | | | | |
|---|---|---|---|---|---|
| 13447 | 36eee98e75a8ec51a55f473d4d249c8badf042a44f83ac60e2b0ad0071bcc7f7 | 0 | FALSE | 0000000c2589b573206b8b7a81d7db6bde2edd7e810662069f90655506db317 | 1Q7az79NemLgefhvz1REFbgc9QzZaf29qU |
| 13448 | 5d352ff95f2c028d981880c9ca7e404ed1eea018a9eb9b825e558e022198c9eb | 0 | FALSE | 0000000l6b1a6f9e6eab9d181e40ef147455726f1964d250a768b0f860d5ef5 | 1MKoFUmkFSvN7ki6taJSjPXoBLr6SRqEgq |
| 13451 | 95a0088452d2f8dfc15db64aecb9bb51967a87f72b0d0a2fa9c502a2af0f074a | 0 | FALSE | 0000000b453c842934c3b0148f1404a4aa8fdf963bcbc1d4f9687cfee7694c9 | 16ExQRbfdXnJ1THayUTCkeLHPmvWL9PPA |
| 13452 | deaf42336f6778948344dd1dee63d96705ca535188b3982eae19e793f716f99 | 0 | FALSE | 0000000056e800a85cf7affc8ab86037dac4c7e02f3912e8d3862e30f4e0e9a7 | 16RBPWkrVgq2AQdS8Vx78bFemgp91YdLcd |
| 13454 | 86d5f7178ea37d7e61c137cd6bdd77a2da1e43cdcc72a534c5c5185e4c5e925e | 0 | FALSE | 00000000796fb831ddb171f7a5bc27dc91b6aeb47092674e1e4f436851776afb | 1ChhUvKQNKZPF8mEFcu7LKQD1sYd8fgbNJ |
| 13456 | e0c3ed31eb059f1dfa7309dd7562a99d4677b00e02e5b79ba92906f c0160ad8f0 | 0 | FALSE | 00000000955d14af6a6777d153c629e694b6b9696d619825798 9b12bb4a2f07ac5 | 1PWVA4dSmLxjCEbZs7KnL4NIwASt1q juUTJ |
| 13458 | 7ecf5fc08df55e4dede04a4a40f9be70a6fa3a9033e2258fc457854543cee615 | 0 | FALSE | 00000000d0f23c0b5e03829ccd1e14d076ece4a6fa42e1bb04c2be7ac90445765 | 1AQNhGS67APs33dijWtzS3iMv9FN4yyEPR |
| 13460 | 5b0a13f072a93648843f4fbf30d20c467156359c42961616dcb7026e5ff5518df | 0 | FALSE | 000000022181eabe2895f7d1cf8f771f2d06e3b4e42e05077b3fe2bed2207c9e | 1J4U8pbWJyMhuk8octfKQZcp68wjHTMVT6P |
| 13461 | 168eacd89268aa67e7d8187e6c6eb28cff5ecb1ec04d1f4470441b24333c4b9f | 0 | FALSE | 0000000a1f30c8fc3bd8bd2db8d766ba3d3cba9a9c14138a05f023a7e58bde7 | 1FMXkDU1qh2avnpc1SLfdQWB7wCvS5qD5L |
| 13462 | 0f511dbb61ec2774c9faa93dbbcccf1cd71e53fcb8e16c2f8c45c530c2677988e | 0 | FALSE | 0000000004f8d7b05b6263f1eab351b245ef1a0dbb00885 7cd31cdd2055cc1cb7 | 12s1E6pMbBA1Mkp21uzthDLuUTDTQam39C |
| 13465 | 7d0cf8bd3212052 7cb681febc5484e38bbd2829fe6151f3ba1d01de9523 5f34 | 0 | FALSE | 0000000c4a8a2e0bcd7282bbeb00058e1bff4224d496285918 3f48d60452141 | 12YJBfNuGqvvnCEb8TZAFxp1WMz8ayJNZd |
| 13466 | fb10d25f01a7e21bc23d3b8709d8fe14c2b9642bcf3a8c0040921101a00d2860 | 0 | FALSE | 00000000712291d933939302c368001ffc98d41aabc6722a3dfdc9fa70b1dd25 | 12eCQv7xNXsr53LE5L5ztztEGGgoJuA9GG |
| 13467 | a891f992cea5475bdfa55e362f711c0fcb320d52686a78ba04b5d2ec6e89c64a | 0 | FALSE | 0000000f912ffba68ef4ac262bf92b9b81d221d4467b071fdeb97664 7b23f77 | 1PNuJthhPXrRRXiRHBKFJMu9wyxELJQDQF |
| 13469 | f7b99827fd77fdf0843848eebbd1995ac94bc022ac923be4fcf6a14de706331a | 0 | FALSE | 0000000d412671a127427545373a7777762f9177 4b9f70db21c814269c76a2419 | 1Bqzwj2SZTEwNWP4s5gFnag73BgNktiWG |
| 13470 | 41eab7b3341f43c6f65f75be4ecd1a7c0c9b83b07973f8895e0b74c9ded3ac38 | 0 | FALSE | 0000000b0d29 4dd21c9799dabf0244b102 28eedc95b79595e0609563b06c2e9 | 1QCfY2xPkQdPuMbvAT6DMKpoXgsf3cYonS |
| 13471 | 6450c9069c0a941abbde15287495c42c08462fad503d49213a2be49316936241 | 0 | FALSE | 0000000b5e2b00ef23003cbf7ec840c5b0bdfa1db21eff7dbda8baba62971c | 1LCq Q3KAmfAu83afVtvfezyvWjDaLwJeMq |
| 13473 | 9b31a12f4fb1d24bbf378eb89eccca0be152111264149eb884994755476e28 | 0 | FALSE | 000000027 2b9118 6eb334f75d0ca3a1455486fb9a69fc81ab2b46c3d93ae922 | 1HcBYnleV57niikWMoZbwAFmTrdC87DDiNM |
| 13474 | e607a5aed9e479778f7ebe8246 6e78e03144288a1a7b7b0bda76be7d3cdbba85 | 0 | FALSE | 00000008fe79b5cd112e626de087165e502 6e7441 6e9bb70136af155f107ee7 | 1P1iFLSH5jJ3SgGMeX768bjveHDB8xg4P |
| 13475 | 5a9e566622a445a8922a34a7c0c6ccf2a6246e6b194b7d09711f8fef98e8b6bb | 0 | FALSE | 0000000e2b415 99b2b0a0def467e7ae03251b5feb74130b234d041fcf53f19 | 1PKsWx7renhyPDZ1PoryN9dGaK4GBYSe9 |
| 13476 | 577ed3bb17eee7d17305f7eff79f09bb2ee50608b52db5c4b937a18630c4ab34 | 0 | FALSE | 0000000633 1ca2120722664badcc9a75e71836b59c1e7ef443c4e6ab685f6a | 12Fwqsdjxl9cH1NiYsMJ8Di1BxxxSRbFV |
| 13478 | d05ff0a6b61430cba9a93cafd9d8c96ec27c9991d0e15e7939e332a4149 6e8d9 | 0 | FALSE | 0000000042 97ec6a716c1b94cfa130f824700d58a9c3ce89 6685599a20a4e4e8 | 13G3c4QFDRUYaWPMH9J8RJHhVi9FwqHXda |
| 13479 | 943a24d75f251496e46b6691c6b98900fceeba08ece1c029fac4b920b371740f | 0 | FALSE | 000000088999f4d8113fa13e9609b3cf535e8e3b0ca17bca57c99374001a14f | 1DEa6d8p7Pf4Nnwz2rUj2dMmt3zWyoBcc |
| 13479 | 55f4214dcb117553ca4d6f6548be4ef79d866d172a20c5e45b5c7c54db7b91e0 | 0 | FALSE | 0000000e262a05e35e30e6d5f70d8000422f029dbe1270d7c62d52dc61c59 | 1KvDd2vEoScQh2bE8VBvKj5uQpYhbM1Rk2u |
| 13480 | 30f49d8ba119fe4c49e11aa9f90927f87c2f2451ecd2667c67cc98ebc53bdf94 | 0 | FALSE | 000000082 4ee04ac930736835db6d04bb7d635cd4cc8fe2ae836fcc4def8ecd | 1J3W8uwMLpjdiyEscSp9B4G9amgJVuEUHc |
| 13482 | 117a0b435a41d6c8f0fe44f9471241b5c289c5f62eb73ba46c12a1594e1bde21 | 0 | FALSE | 0000000b05ad3b06b315fea76adaa60c4bf000703a136632308655 6c6954609 | 1GgoQTvVDovNWS3XjfV743eS6XDgzj5LHU |
| 13483 | 2f88a22bf563564 65f12b4180c2c2a94823bc97b6cc77f68f730e44980206efd | 0 | FALSE | 0000000eb48f75d18573ea7ba02f69f6e4a20bfe1c92b292b197d54897f738 | 18VxCGTSeABVALGbnM9KmvESzBaBcdaTVc |
| 13484 | 0a27d9f149abc5fa765c02951f86c88de10b061be9d8f362a471bf317af06939 | 0 | FALSE | 0000000e124e446aa5490d7c6fd5f75eebd9aba1910e2153e1ba34b199524d8 | 1PCgcoxQhedR9T8iP54xWo81FN8yaQS8uK |
| 13485 | 7a7b98fc97c3b9ca89f93bfd28eee7f2aba6114 7eb2361ce73ff73d57d025090 | 0 | FALSE | 0000000a0e6f60f4616d01d3a0aca49de7ce22aa466adb35a7b4b87046fc8c2 | 1WhV2S6wHvjcWAEEWa2SlKH8QA6 7WzRnj |
| 13487 | 182848fc2eadd783 60d6d658d04f5dacb6e5e46cf52149fa3f6055a7a745325 2 | 0 | FALSE | 0000000ca2bcc84e43f6f81f4b0ddea639e8a4c33c0cad929d50d93a15bcb17 | 1EdWTAaQC4Ddiqh2VNLxFtnBQRA8sjmgod |
| 13488 | e4e02a0c9d5ac1e94c71b562ad6cf60e034 36a4f617eed0b26bb71af3f2293ad | 0 | FALSE | 0000000a8a1a3b8aca3508a65344b38f6eec0645139decba9362468bcd12c5 | 16yfXdpLnqyYPvGDY5WP4PECWhP735RH7n |
| 13491 | 467b3a6c9fb120662ea7631ef4824a611bc10624fbe9269cf6d42c1b67b34a6 | 0 | FALSE | 00000003c22e637b77e210d59950aaf98f04b43d8d9109c5d9524983e00c61 | 1MfoCVRUdP27rmmqgen8orN6bbAuwJMmNm |
| 13492 | 2b3665be3e2d01096d94f9ced6bfd845cda3f02df7658daef5c2c4f3014d07d | 0 | FALSE | 0000000 6b48a675a2ca58e17d2ece2dbe9ad3866674a3265dee8aac2edb3117 | 1JRfkTZhiBzsJGr4L9NQE98hwD1qZEF7q1 |
| 13493 | 0d4a792cdcccc0a1a0ea073a7e1d1f9ed4a4e7694561947b5081c0f19c8607bb7 | 0 | FALSE | 0000000664de7bc1309571794bfee74ad3c6b6a1f878d8fef8d9d34d3c01b52 | 1DbqXe75wAotjkp86uoguPUNpxuw4SALkY |
| 13496 | e510e3915f5faffcb658c0f1901030acf25fdd4cfb2e08c6d45d33d1dfe92692 | 0 | FALSE | 000000002 12e2d1f3d6e47097bb87e0a54a8039b5a9ddfb438fb73d5e897de9e | 1DnotLEmdfpSqb7RuepV1Fm85s696rGbHZ |
| 13497 | 068725a8db6d8835d67f6fdb279c9ac00918af60ce80a11cf9ee04071acfacff | 0 | FALSE | 0000000c343d0f90184276b90ef4e8d3bf384a4851e6c2b1909712358b62e5 | 1AP9ComJAqUMFBMNia4BBA74BJNtqsKrR8 |
| 13498 | 604f8d7513631840646843 1ff3dc0066bdd7de58536237cc0f71923a65594409 | 0 | FALSE | 0000000bd84abaed49736aafb767d7d9ad66bbd9c160d059a51e789d4fa63cd | 1CTZBPHxrxmXZ1kvAn8YyTN9fwCnnNvak9 |
| 13499 | 3e6ce5bfd1959f3db978d68f08473f53ce6f9a4f4e4d53b1f30dfc8b03a08041 | 0 | FALSE | 0000000364d0896038bf4c66e0e317cd2e063c591eaeb8cf37861e9d3c090d9 | 15m4eGxY1Hxz36Er4A7Qp3WCnoCo14rbk |
| 13500 | 03e52f9351836866f56fc2418475d7df6b50ca4cccb8278f8167 2ee4d1c4243b | 0 | FALSE | 0000000ee0779390 3b338cf2019da24f2a3438dd56e5f5402dd392cbf24785 | 1AgmC3CE4nvuXwDskyNVJoV62TLd2rDwb |
| 13501 | c0689b1ab463c55003fb3e063b47158fbe485222eb498dec8d239c0a22 8d0df | 0 | FALSE | 00000008f60f1dbf2695408eb31d0407034308befb44ad27f8c06d05a3e972 | 1G5kFZPHyYxVQXBm9ToY8houqxE8F9qHjZ |
| 13502 | 5bda623488748c768c48bec4aeccd86b6893ab4242bc23792d2a19a4cb533a87 | 0 | FALSE | 0000000602c0dfac992d8d1b19560dd2d7aa5aca3b2d7546c09eaab26e99 | 1FXzjsqRtDmNRsvXquV9dNy94rLRjeqNzB |
| 13503 | 0dad97d8c082fef30172e2120c157bd91081ae34940 3d5df9933e9a98164ad60 | 0 | FALSE | 0000000dcdb9ed8adba2a8494851576ba61d3eee3c785925361 5bddde3a048d | 19cfT3emUroQ6RCh4 3o95j3w8z5Rcpox3k |
| 13504 | 8e217724d090f747c8003d02f03cdeef5e07dbfc132a53efcd0511c3691278e3 | 0 | FALSE | 0000000060aa136b376aedb0706c8c9436d0c13d44c60c6741503ae324782784 | 1728MST6TL2UEysPayYGKhCUhfrPopT9WR |
| 13506 | 59b6e0e8d3e4fb34c83ab16093e8836fc257464eae26aeeeeab4034069f242e25 | 0 | FALSE | 0000000240f8dfc1795fcadf616b5c1e7e81e71d1e4e540ea8a8309c47fd55 | 12CGqqXk2KEAvcfkMViVcbcG8pcQhqqob8 |
| 13507 | c6a361cba04ba8f3b21f665a69625 7d65a045cd05b34539c61836584bafa50b | 0 | FALSE | 000000047 90d8832903b1959126357 10fcbcf677bf692e9adc3e11ee8be9e0c | 1BKX1fz7ugmKQRGETLnNGyT6CTFXeJTdeN |
| 13508 | 29d2b5301bcd42934848b0d0700e2e54d3f69a290f37c71a1abd381f729a5e7af6 | 0 | FALSE | 0000000571702876 29c88756f775047a2f20ff80bfee18a2644a651e65b3e30 | 1HCZ7VfRZn1cPLScz13vt7PqmXyVOCErAM |
| 13509 | 1e0715b87c3aef29d66921d5f0ad971a7ec08936eb968770c485dae5892835f2 | 0 | FALSE | 00000003 5ff3abaf90cb9d82314a81652218110692 60f108b89a5fb5fa5a885 | 1FwPMntrrt6ZZj5jRhd5XUXsbZ6Y3uX1uP |
| 13512 | e1a7a0c7ab07e1c94e5a4f9489c5a7f5addf0ca3a465a05a0d7b160aea4ca34a | 0 | FALSE | 0000000062 6ac0c2077a18dc83a82d6a5f167bedc45d902853d8720cac9 | 1AWbpvRxA4vZw7LyP5JdN5xSHXg2G1HXgL |
| 13515 | 9238d2970254b7a4427676f8e34af32ebb5580bb4089a7e250a0d53c610eb32a3 | 0 | FALSE | 000000003 2b0a00573 1cae74f13c9a08aec03c92a84dbecb61d659a49 | 1GE8yLdLEPwmN89T9f3e11e7nNtYiq6kR |
| 13513 | 812a8f99375a969aeef97b2424cff91da76e4c24394f8beab80bd72032f74220 | 0 | FALSE | 0000000e4df3891c9f35a2fd000da438f2cf3fe9b6e931ec842a8fde9d8574 | 1KBptRmsQnDwGdY6KxXT6Q3Bax3hhGJ8da |
| 13517 | 4851b53ca5b08f1ef54706e9a7ea0f94b3e689623e73c5d68e8b1c1f401f500d | 0 | FALSE | 0000000 4f3349fc45b5b9c18e8d414c3abc1a3cba45f4fba7a7fe4cb16a80 4f | 1L7p8gB7F4wDGw56335sVPEUz2GhHtJ3Yyi |
| 13519 | 1ef707d55c5012fdf0818e91e1c6958a529e465f0c4830e1a3fdcf6840c0d4d | 0 | FALSE | 00000005817aed3fe883ee2f1ca00b70d7522ae31cd1ab7ec3f645798d8329 | 14kBRLbnLCHqsk2Ui2oY1CCoYYvEPDid3S |
| 13520 | fab43b32b048bf3a644edf475c18aaff34908a08ed0a43a8a2a3852465e73bad | 0 | FALSE | 0000000e56d38de2aeaf2e812b883c4afbad562b4950b7d07a323ab6217f00 4e | 14Z5d1Mq7jZSHo2JbxXMhERZz6F8pxGnBR |
| 13521 | 3d9e4b09e6e18565878dd84d1c41e93cc198510682a456301d7b07a7f757ec0 | 0 | FALSE | 00000000222116c0761219076560bdabd2840fc92d3be5e68d47a2538140018 | 1CETbP6fGGvwTibETyfpZnr3XdoURDY8E1 |
| 13524 | 873ab5da6d48c2dcd5d0eff119fc8c042d95dbb01f17232c90b83844 15fce9b | 0 | FALSE | 0000000be73117c748fe881e344a9eadec4bb79adca131504fd2febfb49d6 | 14otapruQ9V5mXCJp1mJTziFVTHPjzRsKo |
| 13526 | 68f6e12222ead6094f6127324fcd0a7e67a46f56aba063ee4d805f3518cd2d28 | 0 | FALSE | 0000000025c05b37ebd5828e3457b0a2c607dc3eff6cba8c56ef40293435 7a73 | 1MSmURoFdgtZKRExE7imFR4LMENLLYt3m5 |
| 13527 | 24776de25a0499fc247ecedcd422b333f5dc77d402da0e1a3bf a43472b59f5 | 0 | FALSE | 0000000aeac00601b1fd97930170524715 1deccf0e316cb24e5094b60e | 14WGDn5sUKiLdNo9aQUn98r75hucywiLTh |
| 13528 | 49578fdb4270e2d49f680232eeaa4ac5d80ea37ed6bb22795c16f82b1380D4 | 0 | FALSE | 0000000f120f2f68beafbb80ffcb2a54c1a13d5a9cceafc7c36559dbf25ef355 | 181z6k2HYVexJxGR2Br1UzDX2eqm7Zej7Q |
| 13530 | ec8a33ace76d72add10bd708563a3dac2424951c529b6e876aa1bc389740ab4e | 0 | FALSE | 0000003a5f60a14cf742d6308bde22f1b2e1645 5b92cd7a979c86338cd6 | 1BwbENEfCmAgAEXkffPk9p5pzd4HfbqonpN |
| 13531 | 9a2ff2d800927b3e981342a9e4eeeac2e36c18a32091be3072e14142c321688 | 0 | FALSE | 0000000043a957e05affbec44c31414e5223e0c8dc2cd0c26d2e59e04d22de723 | 1GoqPh72xw2ATNUYPy17E4iCxQnSg2Pdde |

| | | | | | |
|---|---|---|---|---|---|
| 13532 | 03f6e6e74077b83be396fc31ca09fd572635f437074dfff446cb81d18150f8bc | 0 | FALSE | 00000000b7fb0d2b7013d2e639e5c81db92c235c3c522df5e464b74c582b2492 | 1A2WrTmiFFCS8hHBsta35QsbnpqfKXA4nk |
| 13535 | 9f4447823d7035cb281c04c63c8ab68abe3c9d906afc275c44981695a1b72471 | 0 | FALSE | 0000000082162f44586a117f4daef14fcc777f5bdb64be6175135f20d7f392 | 14XAVayu6oBGC966wEyAhwSHhhxx6vSWjW |
| 13538 | d5665ad571263a46d07cd04eb31352c007b3ace3b893c8de4a84a4359a0ba1907c | 0 | FALSE | 000000000404b9ff34fe17f8a6558055eebb3b0d4561c172f578f3c7278f7431 | 1F5up415RDaQtxSsBsKVkGGdhkoeR8uiH3iv |
| 13539 | 819c863902d8aa88fd321a426c7c704d45a99f679a87fcc68a37d6c33fc8c496 | 0 | FALSE | 00000000ca2d0664fb761d06f1ee2f6bd12366df63e3931b00285615f7b028a4 | 199W92ksWKnGfhKCqAJxQD5c29FrPe9RRA |
| 13541 | 5d5fe1d9250921c781514adb4519519ee71ba602401134b5e4870b7f8166b06a | 0 | FALSE | 00000000507d0e9415247ddb43319529bef34bfc645ce685125e583c9954a9f6c | 1iEcPHBzAoebYNavm2G1cLoeGzk7xMzij |
| 13542 | 65fa0aed5baeb229b08233758f9d42d82da6b38db1a0028d01f1d801392c2bb | 0 | FALSE | 00000000723dc8976682793c08a8cb0d8d5384ecb71593fafcdab79c877f0f80d | 1LsaR96nYJ3Tg8L6iDU5RiLUuMikAzxUx |
| 13545 | 36fc3f107b2ec16eae451f4ad56704dd754a72ed7a4055d00744610d092835cf | 0 | FALSE | 00000004707ed048762fb3beee97885abdd043c8bf83ae623cc00f72417Bbed5 | 1AMR87K7a7CvmPLapaZ398aHqdphmEaszq |
| 13545 | 6c2f4cdc571428a99e750407cd87d145535df4b9274301126c113639c54d806 | 0 | FALSE | 00000086a9bbacae2e81f59b99f40c8a8a45891d6d27b755a789787074c2be2 | 1Ldb16Rt3yVRapsZLdzWFqPcPkaDDRPLFy |
| 13547 | c317f75f8f3bcf5b4e700e959d30364d040f6a18ef010ac0d1647ab723637f0e | 0 | FALSE | 00000005e07222e4091ccaeb10507ccd9328of661f2647a7a89e4564e21e8a3 | 1P8Jce1od8GdL4FeD5A2T74yV8GHB3M1Cb |
| 13550 | 5195005960d53fb175e79a5d55b5e8fb052d6161ca90e18f8a080bd198e34e11 | 0 | FALSE | 00000000adb3c6f038e2fd8e315dc27b97f38ffb019d36a1ce5231bbd9751 | 1KXisX71qNU1HtfpjQ7RVwiwgnRwppts6e |
| 13550 | 276a9dbdf71e406b77f24ecdf172a29be8eec352e716e6aa1f23237751b4c967 | 0 | FALSE | 00000000311e429fd63eaf49e325cbafb303a919e91fa8d014a31f30c381a81e | 188nfffjqUiq6ESJsXiWZwGVd5fnKriauc |
| 13551 | 2bbdc172f0f0ff5c3e97988d7efa9005bfb5102830544dd671b1ff7ceb9ce563 | 0 | FALSE | 0000000156cb7c985c07b1e889d641eed6e1913607e8f386c4e5afe7eaab6a6 | 1AFnkdenSNC33Y7YLFn3a5zGfprR9rPgtj |
| 13552 | bac563e18cd520f998c2bdcc8bc27104da6d019b14e2edcb9037cf13f2d0bbbb9 | 0 | FALSE | 00000008b828caa3701de58aa90de6b4e1b80fcbce9f3c4754fe31f615df55 | 1SoVGD6P5VFYy3qLFYfPkqWrjci4p6c2r2 |
| 13553 | fe9acbb2bc80302d7427d60cd89bbe60a26abeca9531e07c86f732aad5c868b | 0 | FALSE | 000000091f4291c5478ddecb84d5c567b1f9b1608257799905eaf75d25a484 | 1AzB8W9vPNL36vdqb341ZVFTBNRrj5EQUp |
| 13554 | 58649ad007d5bf7686da92c4753789ec03c271a77e1164d0ce8c7c7671251e10 | 0 | FALSE | 000000006688b2a520055d92ec3b96f06bc5edfaa94ed8ccdf9ea6865a9a6ba9d | 19kxQFvjt2jWSjhaxkMrVK3k4jL7BMEuay |
| 13555 | 268fcbfaa3c0a117a3eb7c708d8a0badcfb0efe615dcf38927d768377c7aaa38 | 0 | FALSE | 0000000a3eba5a385f3e387c057b1098c4ed18c6ff690349a5fb40d9949c6ef | 1Nwtx4cPPg1fgca7u7z4hvcTNuz7uofxSn |
| 13557 | 67fe4454894d39e193eebb422f3e3aed8f7bff9b752692c0bfeb68c2783f5360 | 0 | FALSE | 00000007f3d321a26570f4cd97ccde92e903a3308fe8d5c4a4061771c34a107a | 1Poghkqcpxaumy77h6s9o2j1NLN9ykCifw |
| 13558 | 94d3a85c58c03b24a097e6f1afe7298d5ec1cb3b4e75dacfeadf2be38dc52113 | 0 | FALSE | 0000000e47414aa602878bf8c87f731829fbcb41d031adeac2d2938c50b09 | 1HANcU3FH1hkEMvBf7D4zp41wAhHEfb1R9 |
| 13559 | 7ed1ec23a5cf78cc00d329c8b80446c44aa73862fe05647044e7704e75ecc0ac38c19 | 0 | FALSE | 0000000700a888e6d110aa60f48bd785d67ae6c5e16c2714166d78d274b28610 | 1FyERYiSrhHiysfp3U8dRLAxkJXAFU3XMS |
| 13560 | 550065d5cbe3074d0d56c2ef06d8d5be01b50e85e36f2c07f40de8d7ec9a91de | 0 | FALSE | 0000000586fda757de13fd5885173763c8d88aae7c769c4b4d102d98367579a | 1PXZGKSHaRZAoa9NLH91ViieSBQi3zMJou |
| 13561 | fc0d70aea372b89400b0fa02c33f59bc1c6b06172af4f4ddb0011fbe761a13eb | 0 | FALSE | 0000000021fb08e3bcad9ea1e78e32ccca72bc14a8af9f399f4a38e58b6d8924 | 1LB8u1nKN6Hc47UAi3bTQf8GiKSLenn7gU |
| 13562 | 498fb5e291c3856b38c0d4a18192934f27e0a5d14acf2dc610a2557811cbbc02 | 0 | FALSE | 0000000013a5f4726d7b02b64f85e9c92af1dd55b347d568cb34e8edc96a6f0 | 1DN1KFWTi4VpQpjeqwCQ8tjnfs4cDx87NG |
| 13563 | 38a353c7c0a5185bddf0e7adf378e7106f1999fc39795fccde75e7a1fd58d44 | 0 | FALSE | 00000000bc7bfd777cfb877d13bb99aed8ff68de961d019594c21cc20885d278 | 18o9Qr8HZVaNazsT6S4ieNqVFfa6Grze |
| 13566 | 36c9c18a13e7636beca5726ca2879aa22eb0504774248bfdfa541dd978ba9f38 | 0 | FALSE | 0000000bed39ac2305b082382ff25cba69840e9ab76255184214ea1949b651 | 1A9q1cwxW8RTRonujcEM37e5Wd4hRrJhpt |
| 13568 | 2512c25ab300f807676be9a6d82e1e5d125b15b7b0f155eacd1a0607500061de4 | 0 | FALSE | 0000000061a59e461fb218c63bef52a811b200b47f7f004427c3cdcd3c757a9d | 12aTxCRqLhduPTnmvhsfMFumJwq6ui3hcE |
| 13575 | 766e138cfcee08c61cebe64404d20a783d4e7b17371c31b9460a17ece8231ddc | 0 | FALSE | 00000000704014ebc31e6650df569669d153de7b88a2d0a8a2459f4d5b5cda496 | 17DWk85a3Yo3VUdGpuckEvra81njU2KVnr |
| 13571 | 87b761f895006ceeeb79006191603a7f4d9431c12d5e18d37ef0ee91b37220cb | 0 | FALSE | 0000000eb32ef619978e6e72d7ae267e3dd023b5cdde0c67c4367bdfc6281329 | 13VYTqQw7Y92sTMJs1rDMsoxRN5XEgFPm |
| 13572 | 13849ab589b9084cba772bb9ff1084073bd9470134646f6f867b0bd7ba6096fc | 0 | FALSE | 0000000185c6f7397276e1cef8491650bce470c11f6cb321145aeddf1c77ec | 16DDQUF8N823xGrGo6ze£6sTZCsTR7csr |
| 13574 | 2b3aa92b435e84e975ce62eba533fc9814176c64735aa8e26499f668b90859a0 | 0 | FALSE | 0000000eeaa5d8d77af9644b93122cf652f9d82ec8dfc82c82f2cb96ba47383 | 12Jo4MxMPQVnDzT4QoqdijhXiyjGZWFaVQ |
| 13575 | a4dace02406725713688e8540017491ec2b0fb00ed18528d631cfe72d50fdf09 | 0 | FALSE | 0000007b8d8078fba1f4d3d23b9e5a1d354289940a7f589ea61e9159304f69 | 1G9yg2VzTEb1RuuYYU1PqbeMH4oxdSs1YE |
| 13576 | c56e78c05a004382d18a58ebce62923af163df945728020d092395bce304f9f8 | 0 | FALSE | 00000000bddabf123b0037731c1847210319e783d9d141fb6578520373aa4b49 | 14kuJwcLp9srfkP5u8YTkERWB3hbtjVgXN |
| 13577 | fcff6dd2ab62ee2e505f7f4260eb38a4463544d17b72f7554de3a540aabe07515 | 0 | FALSE | 0000001fda2f9cb2a033dda8f8c7301dddd8b91f1cc985fd5283639fa9e6 | 1EvFkdd4vdCpGTJrMgSuH5n9jGCDD8EMRq |
| 13581 | 18c29c709670e4f4a8b53d4b8f00c8f63ebd29d95e124c549ea8d84da4ab8c55 | 0 | FALSE | 00000003d1f1fb4d53f98f7c4628c8ca2c10870b1cd0cf8b009c592aba726 | 156yV4x4KoWwTdJmsrk8VJkGdDDhRN2wQb |
| 13582 | 4f0c3028d589a2fe90d96c0c1f0e142ea3de9cb3c57bae2b94f5e1e4f89e5303 | 0 | FALSE | 0000000018a49279d19ffaf02777cc526d1094d374650a3b6e9c1093c5b735b0 | 1HyrexKX5a82pAtmFk6mscMAmCWtuMVxWP |
| 13584 | 66e4d0b3e4b8df36c96d1c6af12b2f5c5dcd249cfc65d11ad8afdf0e627aaf67 | 0 | FALSE | 0000000bfac0e5b893d4aaa58d53c7f13747526aa41907433f38bdc6e063eec | 1KAKy3GJpRft3gHKNcDpurVyREATAK1VzE |
| 13585 | baf415dd53a82676059c82cce093bbd9a3849051b64955b59d7b63ebdd053be | 0 | FALSE | 0000000e7754cf9d36a62a77aa7762f9be421b817705b167b63f22a654f814 | 16xQ1iCe5BKXbhzJW85xoiftuux9tgsa1a |
| 13587 | 37058a25a3cfea738a4e1cee8fc79eb81e67ca18c87ef660e03126e34c7b8ba4 | 0 | FALSE | 0000000625597c1e17d7370cf38867e5b7341d3ed891b658cf7a6892d3877d92 | 1PRGbhsAiCSkRNQeVPd3WfASkG9ffcbKEU7e |
| 13589 | a149b4f61c2e9f72df2fcf4f357e8506a404d2872fbf4f7511ed09c4429c1594 | 0 | FALSE | 00000000f662c84897ec5238da0cb42637d56d24eca6c8cbb78b1c8d161b06db | 12gXauqoYIdKUgNhvwavw1vqALxSDPsY8a |
| 13590 | 07743Deaba1bb2165595e8b9515428b6c653583e0e91ad66628f293116c17c641 | 0 | FALSE | 000000d2abacacc2bc5d48023903fcf0036e91bc4cb7e6bda4eebecee4138e | 1CHTJXGGHq9Br4ZCE4zHUTiVhkNBLr3J |
| 13591 | 0920540d0e2b37825f752039be46126913044612e2c3bd74b5d8b9c8ae4cc723 | 0 | FALSE | 0000000071cac6390039264354e07e231c06284b6d31837bc11c148a98fef7b07 | 1HdrYKLEtfEMSVMbveBV8GcSsnn2tNTrrN |
| 13592 | 02f0f482fa39859281b71c3abb013341595968a4e3f07c55b858dedcb95d8e0f70 | 0 | FALSE | 00000000d62abacacc2bc5d48023903fcf0036e91bc4cb7e6bda4eebecee4138e | 1CKWWQxAwzimbc5JahGryWMe8SuLeicWj |
| 13593 | 1d6a8174183b25391efd6e738e5beccd0343976fea9421a7Bd409ca46c8d989b | 0 | FALSE | 00000005a800812af99d642c89cfca1a842143f725fa795d7f8b27d8f06d31f | 13EupNLoshd49883kP3PFJWbYR5cubQcP7 |
| 13596 | 0c1992c987fbaab28c76061b0a6662ce1680f7ef5adf610d3d43dec48982c349 | 0 | FALSE | 00000000cce223616d340dbe52d36657e9f18a58b07c10a5b92ca94c3a58c4 | 1N3vBqYnRvdrnWciCsy3DYiyABgk9MwL5d |
| 13597 | 34487624d64b66b33b66972bf555cade50be17d5d3c5469b4d0b40ce1536716 | 0 | FALSE | 0000000f1bd6a2336db804c37a26a25193ba75ad3c0955ae42300050a0b7d95 | 14whzSwdSqrr4iLUdgg21uLkWLPRHvAFWP |
| 13598 | e6fc476d728f01cdd7a38bffcee9aa13a3a715d7eed97424d78da19631f64909 | 0 | FALSE | 000000000799a72a19d341900d95957f6f306fbb8b23328461134d9900b2ee4bd | 12wzi58auDVu6fUWQQoCPgVny42tps2Qxo |
| 13599 | b64295cc64af5bdb0012b6dca72b20a7259b08f50483ba4d6dd6a9ecf69fa5c5b3 | 0 | FALSE | 000000000080d9ab00623f6503e70a3df0ac77bcbc55018bfd1c1350b0c7f39dc | 1GGp2bmfmwtHCkhYswNt8xtdo2ehNS5vfr |
| 13600 | ae5018f9d4436176512f054e1f4bfc131a1c1c9635580d4a937efa503190a38 | 0 | FALSE | 00000000e6a563a08f0d7dcf808ca935006d2795cc202a91154c9089a591d2f6 | 1QEoYLyZ64AUvYBK8JA9VhzFHomava86Je |
| 13602 | eae271480767fe1181876ccec51a563f3eee6470c5bbcbce8d2d265f368738c22 | 0 | FALSE | 00000000229Se1ede7d7d2fb025026a18a2293b32c56da4c82d265f368738c22 | 1C3P7UxH44tiPxhAaAfAEArDtLRu2UeEDdH |
| 13602 | b14e027c2ffc255a0b3e7cd2b2a9fd881d6d6111dcb602530841a29b15b6b6b9 | 0 | FALSE | 00000000f71a922173613b35fac34c4e8cd08855ac6267ed0f1a2cedb37ebfb | 17Urhwa1aAjqAqnuV5VaTMAxHX4oQpGqU |
| 13604 | ad0d6e47c03f66bafbb9e6a4675b15e3a17ae30662fe3d804919616f93d07840 | 0 | FALSE | 000000031149974aa0e25ee8fa3d75b49f8a5e0bc381bb1a61d345a225063 | 1GhSPTu3XkbNrp6QcZXDDSK67V7sKff6PF |
| 13605 | c5af6ce7c4de80b70956c536054dffdc194867d4a7b2e85dde3204e8d6724c76 | 0 | FALSE | 00000003d6ce71145090e0dad3895f575e2a2baad94ea6b7b29bfbba3451b1 | 1ArNuby5vKaKp43C1KKECMU6wHy1xGSYV1 |
| 13606 | 353d6515b761d1517f73eb675a7bee0929d8c26988f3a7eebcb3382c3b5977 | 0 | FALSE | 000000004cab6S5ea678b418abeab9a0b73aac83090a94313cfa9cad0f07c2af7 | 1Pcnz1v3n6eAi69YwEMTihFehHCFpbGzsV |
| 13607 | 25daf81057efe49428d9278ea74489542ca851866cc7f46aeadaf9d2b8c26d | 0 | FALSE | 000000008d1890eeae80f9bfcffa2eeb4fe7384b19147e4b7833e110058e2cc9 | 1GUAzYxu3sk4wQYwPCDEojesehfjnoN8Cy |
| 13608 | a7115154aa28acc3dffdf74f126adf922be64be7c692b4888a849cee0f9c6ace | 0 | FALSE | 00000000f29b57627f3e453214b5657b34a81cc3c7f05adfcbd763f4bb7da28a | 1P6BDLsKSiedfRsaAtMsMbVFKiZysQVEj1 |
| 13610 | d03d0b9768441b18875972220a7bae447f3e1299be51b554f82c8940ed9f23c5 | 0 | FALSE | 0000000dec25e7bbb127529860c7c23ao5289a4b9a52613e5a3d4219269c5 | 1QDBYcsVoXfRjh3Nzv8LMioWk74SeHtWhd |
| 13610 | e7e0695539734328a3b3bd128ae94d8be210bdbefa482d5459982d6506e2797 | 0 | FALSE | 0000000b73336452304a7a4aaa5a7b40181957634e724674c3689fb14b37da | 1FHrSLRSujCQfjxmxg5By2fWG2HgwyEpYn |
| 13612 | 41b6ce43e29bf2b61db40c9e85b9c943908a1657503898399909c632999e772a1 | 0 | FALSE | 00000000e8f234df968d4be5:1aa6b832d63f4b1a98618fe84ee296a859002a4 | 1Me9CNwPdY8E8xH2cHDn4nfcjXq2Dr82ob |
| 13614 | 4e0922e603abfb6460c42902082fcd3c16f028ac9a58cac27817f347dd4f39b | 0 | FALSE | 00000000d8fb0b07ee93367a2de20803eb97011d236e443587ac393a5433b69 | 18d9KUzn7Di68h2McbKqbBW7KaJzdKGzaq |
| 13615 | 089e7496f797c7df88ba2e947442e5e56a2973256c55ae6746812de64103392 | 0 | FALSE | 000000002ceb7caabd1eadff394b06934a06f98d2663a1d352fa7ef2567 | 1PwbLZpvsYCwTVKwr3uYQdff52J6EX4Y9 |
| 13616 | b95001e4e7fd652edba8ad2f0819ce3cce4a97210f8cfaf99e25a0354918b045 | 0 | FALSE | 000000003e4b11ee450980171a6017606d86f05d685cd95cbaf791a733aedfd1 | 1Kt8Gtogcrx8HfF7MnGGTAPGh71JDQAgm69 |

| | | | | | |
|---|---|---|---|---|---|
| 13617 | df6a50d03a67c4e4b0672fcea67e9e1a96c36be668b4d99a85dcb66053b731f0 | 0 | FALSE | 00000000e09c559cbb61f3db5aa894cf64a0beb25109acfecde0308a5ebc53db | 1EJoho7vWabBbpdWhUvJ9XpynT46zmMU2H |
| 13618 | 4d17743e0290a7e853aa16e706ec2a11e9345b427ca90e350405d5b1856ca25d | 0 | FALSE | 000000003503b5589ea5a422ac4bfdd98d7eef801e658eb2811c8efce928f105 | 13MPwQ6q75fQTkz9mX8ZL3AEVZ7mcAemD5 |
| 13619 | 1d4a08a6403f76732f8b1dc6d1037921e12039343ce29c2d66bcabd4d554356d | 0 | FALSE | 0000000b485104fd1dd384c1a76c938bbc897a06fbd12b8e6f7be72f897af33 | 13VjLF4N8JWfn8cB49NCLLu1LYQsgEddRh |
| 13620 | c70dece9bfa3dc0c24c3fd95a874a0b0078454357258ac62fc8f648167176e00 | 0 | FALSE | 00000000004bf0b8a65ad7a034d99c499952786175481f2cf51cfac7b0c175551 | 1E4CwXrVZ6z7461irT76fN9JDiCwZxQArh |
| 13622 | ef1d719a976d746a5ca8f58b7285f9217f9c1d529edfba0d9774778bbb405d1b18 | 0 | FALSE | 000000006a93744a115d23d5c8394f1c4cfba0bef78194d7e828c9b410b57836 | 1MDQb1nB22uxXnpnGguQuAYXVgQVBy1WgC |
| 13624 | 97198981986ff0b96c049a07502ca20886167d8dd674acc84401045ebdd8ec88d2 | 0 | FALSE | 00000000043ea8062b9f9d6ed7561d659f9646133746ee6d4122 a8681fe60f445 | 18BW9tuStHKKe76XFazp4tPJxhcM26HdyJ |
| 13625 | fdc8105a5a4423 2fd65d70d1f59b54f9ae6eeffacc7e412eb2960415caa089f3 | 0 | FALSE | 00000007a5a14665e3a6de570b2cc1185fcd97e5a9be2817bcd9657cf4eba3c | 18DotkXU2f2r5e9DGY3iHFmhidYN1cmbEN |
| 13626 | 56a51542ff797f153 2d049c084e02f728b251a883a2532a76a7eb64d90da7fa9 | 0 | FALSE | 00000001 62cfd3a2c9acef77e7ab8948808f370efc3a872291689cb6d7e43b0 | 1E02qisBnKitE7GqUHNoL4Tg3fA2NR3CMG |
| 13627 | cd8ae68e30c6175391eedb235ecd7b3748c7d145cebec33083f4b47202b993b6 | 0 | FALSE | 0000000c33a5eecdfef07d5c03c50ccbd9d3d6feecf9cbe895fdf93b5c61726 | 1K6vLq4wxGszeHpNhF7RoN1j5LM9W3mqMa |
| 13628 | 58e32307dd3dd0cff948774673585885822e0c1b5dfc755afe794386ad669b32 | 0 | FALSE | 00000007f85b699d212efe587780f29a6ba7e7d1abbc9f39692235a50e8a58 | 1MovtuMWVgFul1g9wge5KDmpcb5wDxSR |
| 13629 | 0d69c7dce18893d5f082bd66583b66279e6960a8e1435199bb21f24d648e8666 | 0 | FALSE | 000000057b9d164d2eb4294854d8f9b7c3dff261eab51592799ef73995ce6fd | 1GvjirSbpkZE4u3uCQ8X4TmVNVPNch8Ezo |
| 13630 | 6a1b7da9b04f27437a70848757641a2036a1cbbb2e60a0751bce88afae6380 | 0 | FALSE | 00000000050547 8c5ad3530e9a3212ca737cf10bd0d4958514760b9b63bbff126 | 1PfRQdJK5mkYmHQnWJnVAU87yuNmVMEoUuC |
| 13631 | ac99d85e1df807841eb60dff0f2d13591e18339a00f13f6b8e2597db80ce443d | 0 | FALSE | 00000000c4de1ccad0fe2fbc227680c195585ff92968a6bdc9eb965ed6bfbf6e | 1NZ5i2x1P2TD881zJDqaHdkhGdFMg1bur2 |
| 13633 | e07f7d0ff2c3768a9cd59980aff6e4475b8ff309acc0210568d8c2aa0b9adff1 | 0 | FALSE | 0000000009fd715337fc83feec594d33e99e2685a7afcd886d2545b4dd9ab228 | 1BZBwGy3pUUx13arB27nW9WJ6PaaZVvwqx |
| 13636 | b78dd4052c5c19ed15bff7f7cbc072cb87601680165412cc4c30aaab5bdeb878 | 0 | FALSE | 00000006b6810ea2b71871065c31f0939c61bc73ca19e609de24a4df0b2c763 | 1K8scW4VcYC1g95GDeycrEPVe9Xtpma8AB |
| 13637 | d97092e30e9bc07c540b8644b729a582eb4836adb697e321669c2def522c40955699bc7a | 0 | FALSE | 00000000df089edf7b842ee7a878406d6b9bf6321669c2def522c40955699bc7a | 1QDW6ePThanhn5Uhq2dCDdaPaHStvkRCwP |
| 13639 | 8c0eb18fd739bce70e186dabb4adbe38c841dae35aba7b6e68800a3bd5183be8 | 0 | FALSE | 00000002acc047e7b6c1a2ac0fd5a6b1ae1bcdcf5e196ce7444a87ecbe086e | 1Hgre77kdjawK7nKqwvXzTm4qUAouyFuNn |
| 13640 | ac9d7981ff4b144e467111db48fab9e04f1ed77b96690120b2319bbba6949dc | 0 | FALSE | 00000000c7457c6edda41ace457fcd09338fcf663f1a60e79ca4c3b7894e463 | 18c1jri2xH8bJN8FBNt9Bjjh4x1guG5LIZ |
| 13642 | 7ebfd01044c68cae72607b1e97d6a5f2c9f6e23449f283450f0e994d9c9c700b | 0 | FALSE | 0000000e046df1fe4e44751d3f1bc7fe1b5ca87ef49727496348 9e96073906d | 1MwQjbDX5hr954n8Urnswk3nVpBvYUgsr |
| 13644 | 5a05bf50c74e4eca6230810e4a51506960d75dadbb03ba61548a27236396c05e | 0 | FALSE | 00000000937732bad4cdfbe2f3a76fc5d8331b502da3319cba1bded7a57352cf | 1KhMQc2J4usuB3mpwbJrLmGmESiG1Zf4r |
| 13645 | 4a5ba13f2c89a5db342ee5bc5fd893b76e59bcb257c81c380e15cf590bf04ade | 0 | FALSE | 00000000a01998e265014682217a18be3e3a7988aac5ee7f4c3407f948a19b3f | 14CYwJ3PxmM2JiCeuD51BFZycCcAeD8dHf |
| 13647 | c1fc29d103c9622482af7d73b26dddfc3c598c3682f2c1e53d75412d8c17786b | 0 | FALSE | 0000000d1055ea83c1784e00904543947 5a4440a5a644ca72be014ed2197c76 | 1HpU5Gf7yop4SDwQ7KvWfsQ7qasd2ritRS |
| 13649 | 0c3378ac87e24f2048540c344cec250f08b64f6acd5ad987b28a7f22a7660c3a | 0 | FALSE | 00000009f402521178b94025fcb40d2d8f2487501ac28e254464e6e2f624d26 | 16DbzD7NRwHn6bYahGLMjVsWoQVAToEZwW |
| 13650 | e7b3c4e25c6ea62b5b391bd04c08cfd2e74629e218dc3cdff4fb7b18bac42a1a | 0 | FALSE | 000000851e0011fcb5bd5941f50f79a9414946b7f3557160cb5b757ec204907 | 1JRZWJqSu2EP7XhyEzdYKkMipjcVQPBSW4 |
| 13652 | e257a0aed9ed225a7ddb801282077d3d62d9dde4e9fb05c600da0d9881d7a440 | 0 | FALSE | 0000000e38d8ab46b0fb953999b6837a2920aaffccbc9f48d9ea331cb8d99bc | 12Y3bhZpfkZ55u2nmZTaicCGoNz9RqCUFC |
| 13653 | d28c4ec2eaf6428f67aa07436b9813b38027b55078be5dfca15b3888104adabd | 0 | FALSE | 0000000e22ed985e4b173ba9530 8fdb04125e9445350a0a3ba7cc09d47142e | 1Fu8CmhpvSFgdApIkNq2s3kXLDzyEVuAN |
| 13654 | 16305b40bad81a86e0f34cb07334f52105a70 02c66ecb0f7cd3c7a6c83f117ff | 0 | FALSE | 00000000a8df4695f0f0be8f542fa91d311e0f0ac1851779d91f49bbfa64b2 | 1ADmZ38hUjkbmJkGqsmQAepkkp2uGDoiKJ |
| 13655 | bef8e5d2bb9eb29292cc6805e0febe7f2ec5cfbd232d82b0a351cb51d1c50e6c | 0 | FALSE | 0000000586 0b822d7ae7db9321036b847be79a918b5adb6114c32302dd9321e | 169zzum1ypGdPSwqQWomCIryd1bos8Upq |
| 13656 | f7f701e5dce8eb0b73014079e9c6fbf3012838295047 3c2e34dc986b9385bc58 | 0 | FALSE | 000000014924eab0c6b439ab6b40cce306ffcd9f329bc49cb995dbc0cc0727 | 1G72z3Q6zdsg3n5Uyy7kPtujQsBdHJNDm3 |
| 13657 | dd2f61cf23d657a452a5589ab6d18471f2b9b4ef41181231ffa518909ee22a70 | 0 | FALSE | 0000000124f61bd5bb2ccca946d503cd6c9353dd004ecc490b3014152 72799e | 1Mcq6y4skNQsVThA4ggaUTDcosTKHxvvPb |
| 13658 | ddb1b40d8f014c21ded43380b76a30da7f90fab7e6fae8a0ea6ba5c3efe155a87 | 0 | FALSE | 0000000324d8b3f4a2787f0c6490466087e3798b7a9966b085dc03efe155a87 | 1BNBbDKBfwYLgnHrGXtbVobanCPvx57dpj |
| 13660 | 47197ad87a28f105ca094b0bcd9344cba785e4996d45d1405be75366c3cb66f5 | 0 | FALSE | 0000000cb53f002186d5c658b33f1c5f080dafa0b6fa4c7d7266d963ef86694 | 12FR2Jei Yfb8yCgCPKw8bMdwst2LHEZVkV |
| 13662 | 5b2e9cc8c0e193a646f80dd1df1154277a73d1e131ac2428f15a670b135c4f87 | 0 | FALSE | 00000000d28b9fc97e9207ba86bb4663b045da42e428bcb1aee8a93bd6d972d | 1JRxmeoRRZGN981SFKExuNDfqMJu1ab7DX |
| 13663 | f8b306313a5ddc424c7d9cb9503b7748a4e8df76f2277d35baaf6466e62521db | 0 | FALSE | 000000008078bef0d9e9deeda297f4d76c5027168f7a96a1cd7d401884a76c9 | 1MvkH4j4hgMCMuAAjaUrZa3wLiUY3PnaHD |
| 13664 | d093b43a995a24a17a49472d83104c33ee4ffd22d8765ff66974efc25715c50a | 0 | FALSE | 00000007b820d04a179323abed7fc33549ae8e19902b679f53c0f18dfc5f4d5 | 1MKHqi3PXvVUo1brHvkmsJKpytpUENVtyg |
| 13666 | a380350bc7c325a388753a5ac96a46e73486461b991d09611aa3fec11194e82f | 0 | FALSE | 0000000021c953572183c54a1583df2d6ed75a93f051a5f2fd2553ddfe5dd9d4 | 1Fu7kC93YwP21iZ1sQ9H8KWcf1GvATifyT |
| 13668 | 80905bdc669955ce989417043696 5a1ec77c8dfac9ed9eddd08217d09626fb250 | 0 | FALSE | 000000008d11fac9cd1a6a094478ea75e3f946467b8fa133493a383056adf | 148wAaJ5qpRJYqtYHVxosGgZscVKAyeUDb |
| 13670 | a07de0d94aa1952ac308de7aa72d817c1f603a0646ff5744a65aad44c8f00091ef | 0 | FALSE | 00000000e898a0552e0989ad47e0770aa7288 9b1d4a5f6bfdc8e6e2669b8c96 | 19pMq275JP3Cbx46DfMTbMPgHNKfvZ9vK |
| 13671 | a635 9f5eff3ac843dd838daf83a40b14b09f8ed936948047daa4a556bc4af20d | 0 | FALSE | 0000000d4260da95b1410c6ca3c1a5a4a8028e4a828a82162 2f6c86342395fcf | 1NMgNupg43zm5eGgSjHW37zjSBPkEbNhqr |
| 13672 | 365456b69b57fe10d1d38baf54c61d75c66e70348e0334a1d881751d3601376a | 0 | FALSE | 0000000d5b0382c c8a665a87b85d6d8dd0cb10f6a152a34fd4a9a7a80318bb2 | 1EYtzFnqgi1Ht15HoVZvKHUhQSFuzkFGFn |
| 13673 | 30e0d420d02e4c64ae417d10c5a9a3c7de8c77a40b26c3917f0 2c0dd3d183682 | 0 | FALSE | 0000000b8ac1b94d9430c0b9cf9d17 1b59984d85b4c36769b974ca6afd7a2f3 | 1KCNfPr1959cqFx5CxQ6SxCJuETS8ZLQDE |
| 13674 | 60249b73ce869ae58574d799e0be74fbd3310b510f54f0e74fb7e22989c774b2 | 0 | FALSE | 0000000e6849b498f25c0af2db460f6c772a2fe60949da9b934c7cf181d4ba5 | 1AzrUigLHgK7x2VnZ7iBDDwWDvvxYDhtki |
| 13675 | d297f6fda58f8cdaa48c2370916e446782295c5ac37d377e1dae5b0745e680bb8 | 0 | FALSE | 0000000a9a11 5ff98eaaf731433c181636ca5ec5d6fc226da76946c5bf5f6c0 | 1Nrg6N8uDqGdaaw5vAhsxk1Pem3V2PNYsb |
| 13677 | da726cc5b52e556454a5dd13481fc540898857d8e2e6566f3caca5a42e9e6bb7 | 0 | FALSE | 0000000a4794b984eb877414d68a78dfb282ded5b25c7700cfda230ec2c810 | 1Nj8bWHDeCL9jLpXZtCkrTZkfSCkVi19fE |
| 13678 | e43443a46c8106857974366a693a0c5f0ccd2b89435e5d2cc67f3fa3954cb31b | 0 | FALSE | 0000000e42d128e087aa1aec19d0eb7a75d3c5ed309410ac49774d6296a4018 | 1PEjYMmcXANuy2bmKn2ABQeSrktWB93Y4B |
| 13679 | f8eaf7a7fe3ba71778588866607a273d726ec2d4083721 9766cccd7b24ee1df584 | 0 | FALSE | 0000000621905 98e5da1a49f01eca438af0a6209c83af99d176527022 1f6 | 1PGVsDb4WFAdMEcBdfzMFWsUCgj1BLBEU |
| 13680 | 94a3436bda365eaeff686fe93357652 25ed703d550d7b3224a921683e94655c8b | 0 | FALSE | 0000000004d2a3c8efe925f5a33672d7ac1fb02e1bd2d786e431b54f9ab20b918 | 1AfbDQxK F7WeXrtrNDEFsvt1J9jk5tmSf7E |
| 13683 | 46b0446e54aaeff886bf93b09c7602ff87c33eeb40754f898dab6de4906e9c | 0 | FALSE | 0000000d28c3be4730f8f84a303112569074e76edf14fdd529ac46e0344336d | 16c9WTqiEmLax8UWGfi4mH2Zxpe1fHyEY |
| 13685 | d469d68dbbdf01ea20c60b2a3ce2fbabe78ae9dec422671ec0931992af7c71c2 | 0 | FALSE | 0000000fbfb2c0b62c3e30e0a7949e669bcdfe38362cd2aa831e61122649bc76 | 12pd5oMguDed7vVcDt8HR2rAbRxJqYsLJ |
| 13688 | 8a4d958e8ea64766564dcaf04035c36b57c2667a53436e47d767c494edfaf362 | 0 | FALSE | 00000009c2b0f4ff3cb0b29ac052a0ebb2009be4a80cd5cc7420c431beea89 | 12dRrAxxyYuzZKgYpfnTE4cnGPUJTcAH |
| 13689 | 740a9ca5c415f651d212273996 83c4b1f0402191648a1536e48a86eec33b7b9b4 | 0 | FALSE | 000000b87 3accde49a6735efb2919eb40c16ae10700565119d8642fa97394a | 16SvcAE9BGpqUcmWARqnP9yGemtMzkik4t |
| 13690 | 2023f195ab6c04dde62e9164b9532fd8b25ff13c0907f09ea208553e793ddf7e | 0 | FALSE | 00000001a0a0165385a72a4e3e35243d892e17d35b39194c948e63578a139870 | 1MJx2EMuxWeN5dqEFvs7qpqY T4dy6ET3nf |
| 13693 | fca41da065a546edb16b52a5260d39d136ef2d744194e3c43b864d3996997b4 | 0 | FALSE | 0000000e7e097cc68237b6ee44caae470fd1d7265d692556267e05924766 8f3 | 1HwwRfxwXQ3qmtwQmkaUeyUTDXc4yAkYsk |
| 13694 | 547a47411de716f9abb4e3dfaff5eaf2b268a78887 36447 4d346d6992f9a8e6d3 | 0 | FALSE | 0000000e97dbbdef9b629ba5b70adf4bff8d0ab8a84226b796a5a2f285cc47 | 1KL9q1sS8RBBxLvb6umab8y6g4gmRxGopi |
| 13691 | 3ab3e33764b5141e17647e576fbfb6b5c501a969959549d4e8a043e5260e9ee4e | 0 | FALSE | 000000000294e645f4f258734 3b3f75ce401bd80253f05b369cb526ab2b2041 | 19QNqGTAzSPDfaRgGixXi6JQzyHwyk73z |
| 13692 | 952555f9041383cd46ef542c2e4a4f4 51db059e8fc250045a5d1d74c61345b0de | 0 | FALSE | 00000002faf6f733b8b6e3ee8a849e4c03a176823 81d61e8aec9e884af17c42 | 1G7Mg3ytCPH83Rzm1pv6ZLZwsa5uqT7dpB |
| 13694 | 8d606cbc005852d1f401d4f6edd94835203a0 4e7ac1afef450b6236732740c797 | 0 | FALSE | 0000000d5ecac5f fa6e89286b1c3d4d90c9da991c852c9ad4afb3886d64fc9 | 18DD6GMU3U3CdDHq3LBDMbset32Awspfvt |
| 13697 | 05033667762 7f0d098fbe8f1c125241ccd6ec9a29529728d9f9e75ff44c78825 | 0 | FALSE | 0000009dbe6b14e7b8dd63560cb37451efcbf221e9353a6cc155837baba13f8 | 1MzzPtKLxVpyTLAfRhayP95XzYCciUQnc1 |
| 13697 | 2ebf7 67c171f2294c0a5dd3517070c38082c3dcf12ac46708203a66754c8b3d | 0 | FALSE | 0000003 2ab4ae4247f7fc24c398c3894a0d7d824d4044e2 12723ce8a2e58520 | 17cz94pu121ikHVbxRygc3dfS8YLxZP5Lfw |
| 13698 | f0b884aa17a7de55afc2c13754f52601730a34031f35b46fbbbc5fb0219e76d | 0 | FALSE | 0000000c19ba98458ca18364f7418a3793f33d55dcdcf80e4f2ac41017c58d | 1DTaFHamhJgorXAom8mxGFJcnAwf5NXccY |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13699 | f6d4c71619a5122473cb80318f6e9c04c98d864eac2d4a1f8546aa020930be35 | 0 | FALSE | 0000000387d02f56cf7c8107fe9a0a2881e835b2f2a6003407d7e2dab6a76bc | 1D9mbd4Wn1KKEhdcrQ1r3eHQWD1Ceh7skz |
| 13702 | c8b6c0154a8d9af8c9bc41fd8c1789fa5212e0bf81d9d1d8fe7a76e6863ada12 | 0 | FALSE | 0000000186f8e2e56599a258b2e1340ebaf0e78f444a9ad4b7b3fc9fffbf9f7 | 1Gd8YxrA3BEzuvWVKUjjwcXVGcmkxCFzBj |
| 13705 | 0e6695d10f5338282dfbef75e05c6f305c2f4bde2c885395dfdee941934218b1 | 0 | FALSE | 0000000a0d1af7f1c24962cb7f2c3405a74d4a3776edf5219bc7ff133790dec | 1GewLeGHgoKge9SEQG7q5CZAKyA4jSDWZr7Q74b |
| 13707 | 06c3eee4254c25be35df8877371aba204b1bdac478a9ae49e2ab230843a8e464 | 0 | FALSE | 0000000065841244e1847edeb581917e7c516c6e26967fe31c0c75b58415bca43 | 1MRPt4vabaQCuaXYXSdeEo3ggpFTtiH4kYR |
| 13708 | 434801cd37c4401fa285ac3c4861dcee89382e95554f7332893f7e3f541f1cf | 0 | FALSE | 000000001bd30d1395a6ea5fae76de3e8ec5543081caef72c8ba0ccb76105d21 | 1PznWCGag57Lhx3F6HmciVAn6DXZ1d3o24 |
| 13710 | f8065187bf63b54e5a7d8c8b1d2c6ccf2a8621a4481660d48be92670080a2b6b1e | 0 | FALSE | 000000004aba3a9f0dbef7862560376d6374a3ceb983ffb91f7a8049b51a1bb | 1KVXqcpNftciis8Zqqdcf1ggzKYNcdiKjL |
| 13711 | 9f7093db5a0fc5cc22e44fa165ff2f3f8c1464fbc0af81777af5093ea79af17a | 0 | FALSE | 0000000c40235cb61683287923bc7bfa552ba950f92524c0ba670a8e04630 | 185AqhZ15T79i2Yr4RrEq4BPDHKkwUzYh2 |
| 13711 | 07c5539310b8c5e7de9db830e343e55db8aa909bf6e1517944f184eae0dbc9c | 0 | FALSE | 0000000c14b7daccaee07180b4a453405f850a9eaaf4ed543feb6d10191908 | 1E9nuxpBhx2xNRYjgQJ7XzUaXPMWAngtE |
| 13712 | 677a46c589aeb7a3dfee4bd82e3c9d211e353b402ee5342524eff6bca22e8145 | 0 | FALSE | 00000001f8c4abb4d0c23fbef9a718d0c4a6a5ca26b0ad94e4e9779d759386d | 1JA3YJ4hxjMxqPHryjjfedNQ4brM5ps51j |
| 13714 | 914dfedab4068627ca9c1ae685251df83fa8e3ed9eafba09ba9965300b3be2b7a | 0 | FALSE | 0000000101c0e0cfc9924cc9375d893680db19a7a51a9207e25c26b9712cd9 | 16Ez3MSZJdTxT9sBWQ5oNeXSoYKK4xHsDF |
| 13715 | ec063a19936ddfd4a8b1a71cff9626039c890f105a89b6c58cc3c2e086f45257 | 0 | FALSE | 0000000002ffa9691c30b96a456565a36412803544f0fa4985c8c6f4dd0b360a8a | 1GeMWmWY1AoRQ1ow7YpxSGWkgcyrn8XWUU |
| 13717 | 5350228d6f9a55d514e2c900c95c70b7acff012e199f10376a809b37cc62f8e5c | 0 | FALSE | 0000001695f95a101e6e72ca0b81cb1b5c2a38753d75c4ed7b70d3d144f4 | 1WPSD2F3cPcPtvCm5by6XDcL6pyb1WNcv |
| 13721 | f5a0b747a09088240ae7b5dc168dd794fec9e74611b40e4e104a767094f55686 | 0 | FALSE | 000000001500337d4386a0a70ac06f86b24d0b558ee55cbded63023c814a599a9 | 1KftsdcAHPPhSXpJrLTNFkEGZxu23Ppzhw |
| 13722 | d02bf97dd5345abeb54523348cff6c0bc04c3bd3c0bbe9064fb780e2547da01d | 0 | FALSE | 00000001b03616da64e35449fc1dc0d99e4d521737864e75d59ebdccc67ebec | 13eFigWsF6oDPqzTcYbx1cRHyGv79JDTbL |
| 13724 | e83c073a41e823bb5b29c84f78d15b4c9255afd639794e70ad4d558d621fda | 0 | FALSE | 000000009f7cba25101a4915bbb6a3364ee4f74e67cf44996e79d26e3e7bd59b | 18CNEPySL4gzzjg8NNySsNsQYJWYmZwpgaPF |
| 13723 | 5d5d51a6de6113823057c572d0cab361bdba666a2188f76c06218a0a5a7c4133 | 0 | FALSE | 0000000045c441113fafd488df7da919bddad7158c95fbd5adeeb6fa37dcdb82 | 1F6eYiHnPyyjnNgDkuvo2GmZAgMJajxKpR |
| 13733 | 0624c691eb958f2bba593ff40b54bbca4bc12402cd51f46d132cb703a78731 | 0 | FALSE | 0000000018b8f5a0445b146ce5299f5fd2a4470144910866cbe4d9b411f3dc0a | 1LYVTQGx79E4n8exS8KBrbU4a9Vyu02f1iu |
| 13725 | 86bdee0b1ace8827a8ef1756e7fc460b5b318ff380820a46fc1951088bf2d0e6 | 0 | FALSE | 000000000b531a6d7e38cb16c309a004f0e8cf0a1d99f24b07a8406f7ba22726 | 1Mco4rPNCW4yv98sraVQaKt44yU8uHXCoC |
| 13726 | a693e302e8b23b043611e17a7f20323d898d87bd2634113b88c26042c25c3bb8 | 0 | FALSE | 0000000b1ac42131068033396bdbad5b52dc04afc464e3ad5f9d92bc6732 | 1Hi45Pic2SkZFNdqtoiAsxknSpfxJsCXmY |
| 13728 | 30f4f18672617e1acbf15d8da5931b678b6bcaba8a1d39c046a9b8006d151098c | 0 | FALSE | 0000000deb5cc7bdbfffeae46f4ecd6d7cfa469c96a335380e7028fe387d611 | 1LPUJXhY5DQNfpN4pr54pTUHrvAwtWrKKW |
| 13730 | ab39161b9678207d8ac40fb5b18b22d53746d264af57c3347f9607cc6198c12b | 0 | FALSE | 00000001ec96e6d5b9450873393a63ef0132bd9f84dc3ddb5788117dc9bb | 1M99SPN8sMgYuuQMgtzMgHxnH1BBoC7X9b |
| 13731 | e2a8938925148145a01dfa402cb15b839e6123466bcbff4e1eac72ade1dfc26 | 0 | FALSE | 0000000008f72b04e6d3705d139f58f41144b0f9a0c1ac967117747997b291b2de | 1NJqhktQ2UX9JwkRwmfVJJzrJNhGzy4tUro |
| 13732 | a8b0c12ac544a3de874fbae94499i1b88f90ef41f86cb1da480ae9a1d94f72e | 0 | FALSE | 000000006c9c4fa15d6c4b5773b4c536f09c2034d336810d9fbe1318f898fc47 | 1KtHNNjKKCPGgAu79vbR5yhT2i2yG3a4UV |
| 13733 | 82a36be94cc0f119bc2c7bfe21d75a1afb3fb23666892f714r9b0f830ebae9e | 0 | FALSE | 0000000007c8d9194c2f946c675151628dedb292aac0938a703278889e2eee2a5 | 1AbANkYrczKibv4kGq8n5BUvHRAm3zDyuR |
| 13735 | 492bc74923e40fdf19f254de432c9922e40ea24544aaddf2de86a47dedb451e8 | 0 | FALSE | 000000059688c70f69deaab12638c7cad8e6e15e80174d46a5682129a9e3e5fa | 13cKCbzEsHit8pUHi2SA5Kmug3XmzCqGtW |
| 13736 | 985436abaecbbc3bf482c34781b3c2e4afa7a78cde420afbe05087d89a1253fa | 0 | FALSE | 00000006b5203f5ff9f51592ebbe23f19381f4936496c32af36d04099f9385 | 1CTXtKmfJG6xexg8f7tQLFLfxjnxAsGSJJ |
| 13737 | 8191b9bd1e8be1f48a5d0f267a706ed584abb7d2863922cddbc31f46cc9c2b6 | 0 | FALSE | 0000000be43e716d4eabc4cc0adabebeac3bbca4f6b26db385fbf30086c8187 | 1CKzYXe225C9HtmY7JFJErVVQrEoUZtPPC |
| 13738 | 48709ca8a5a299a44dbb2083725b5ca5d8146c3921f7adf2ce36fbd6f17535de | 0 | FALSE | 0000000ca83a408b50eb276531ca9c4ac061ba7ad8795f009d0c1a70afa06c | 13yrL8T2oWau2Vb6DV5Tx29mFssk2Gj21f |
| 13739 | cf9e0cdea85ade0ee893974d9a70e8a679346783574f1df31170bc71e2b17dfae | 0 | FALSE | 0000000931684e1c703cf23fb5c10cd931e5cdc830d57c7406a0f9f6f514a5 | 15RNDK19Bd5oVbfbwfXKLSATFbHgisSqbF |
| 13740 | 13c3fdc8848f1fa95acbdb2b6b06ab92a7ff51e9cfcc031fb8a8ff0ce14d0f70 | 0 | FALSE | 0000004269576b9131787c077e587ac625225cb6fb8e190042dc9983ee084 | 1DkgYPhFuCtgLxK6hyL3B5VoE2BeLHB93B |
| 13741 | 092f0b0313300cd9be32b7af41a4038253c74ee7df175c711d644c4c9547d2d0 | 0 | FALSE | 0000000aba655261257bf0b23b706eaeff4f453da5871eeab28449e6a323a1ff5b | 1zuaxnwNpBRXfajUG8hqx8TV8KrCRovoqP |
| 13743 | 2d17dceb8ae57f42335fb976bb41edf29ea11f1d3b5c8a55d3d2688c0044db67 | 0 | FALSE | 0000000cc379ea841844abd9c07d7f7fe58e75b176aeffd678add83f3148c77 | 1ANpLjyBkpK1F7btxnMB97bngWYva2SDDb |
| 13744 | d7647328021825e5abe42da67dd6030ece62153c9fb03f3e53ac186ffc64884b | 0 | FALSE | 000000066c162a9ca2309afa73fef68a90abd3396100ab64c7b3346a419de4c | 1WQxdGWeBfwUpKP93eHorY9uHgUSiM6N |
| 13745 | 9605b1c08eb09b25183d113c4c038ca3c3046a72761a4fe772337dc1634fc29f | 0 | FALSE | 0000000ea28e96d28b464f4ade11f5e3398557b1de21855266d375d94b127b9 | 1AMUTmnsdDUGEMs6erXLVpSfq7SuPonXCw |
| 13749 | 3585fb885d8880f87ea54334e04e9ebd6a8e10b52255c14d8c58379500a429b6 | 0 | FALSE | 0000000816423bef4f1eb3bffd6655ed288e900b77eb000067de99dad7a88 | 1JgegCJYZEwM3SXmmjsXre8q7ieKu7bVC4 |
| 13750 | 54bc1ab87252b480c3dac36998b47c6125636ae7ef649abaf21155bfe298dfa2 | 0 | FALSE | 0000000b602fbf9f1ca8530fb2cc5c1bfd73a84fcb1bf6843c3ad0b7123096e | 152PqaFiiK1JNzzYkBBMkjKVREftrbSFUhg |
| 13751 | 2000edc8c5d0ca1a85f73c845ec88fc1f98f16c27bce97b990240141668cf6b9a | 0 | FALSE | 0000000059886ceb28eb89f4a73bb1a5eeb08fc53e4a7bc81bda23afd79e76eee | 15wc1VbgX5hJF5zmqgDxDuKhnyYSLvdV52 |
| 13752 | 3ef8553393307e74044acf2d9702911e9615886d9bf4fe79e70a305162be2fddedb | 0 | FALSE | 000000004fe66d49e3557bebddd04897874a54f28589c8385534745ac5fbc | 1LhioiU3KXdowARGf1jcLWrJAyx8bE6r6xi |
| 13753 | e6e046a048aa8667561f86a94406c30924523b20a7712d493d751ece2e14451c8 | 0 | FALSE | 0000000cbdf097a426fbe90fc2528bec86a4166fb2277268a0eb65345fb162f | 1MmjvSf4rSKEqG0CUJWLjCkppZf7t7k6r |
| 13754 | c64d0e5741ad5965043d5e9bab09f6c47913e231d661fe4442b9c71e729a21a7 | 0 | FALSE | 00000000072bdc04ca98cf16bff656a6e2d9f2ab06f31b9dd7eb0d0c033fb8e079 | 192kdumz1X1p3zySetdJoeSJwsrHmwYTxT |
| 13755 | 43a831ad3f7d5a390a4b0e9ee7049086716695a3c493c7f06ad7538fa7fb720 | 0 | FALSE | 0000000a5c6ef7221899a8827d289ea03e184d1caa45a17deb1c51de0099b81 | 1AaFn5vvpkU8aFcjJAvWxXYTcQy7xLsd1A |
| 13757 | 2c78562ee175a2ebb9a659d3851d019198f53bf6c8a2eb7ecd2ac5081f16a420 | 0 | FALSE | 0000000f920086eeea75f452c1e9a1cdc07e4405110f37f0c99f1d0065ee0ca88 | 1PMcy2cQueCBgzMtwegTX5R6JDCBeJbhGq |
| 13759 | b59f855ac35df4c47f9ff0f90e3e187e00027002d84085211b8b0cfef8c4552e5 | 0 | FALSE | 00000001418663da2d1faba77ca85287ea8309569642dee1e88b250f150c30 | 1Momn1bU9LY1KUdi1nze8F74Yr9x3byPRV |
| 13760 | a5d7df16582702668e839fef31a5c629c933400dfeb4da6e22f75150def4f591 | 0 | FALSE | 0000000013ec321da60d65745ed8b4a038802d06310b652a22093689abceab9a | 18u2pNM5mERfUS4ctCNrGQ6z1nngAXXc7H |
| 13761 | 697cf79c25636f1321dcf901a7b8ffc8e463021837eb2dd12ce639532c5cc2dc | 0 | FALSE | 0000000039b19973631bcc1c8ef17cb8e73da54bb2bx706ca98d7d0d90d8c2f | 1JhaeGg9UxmL8BzkQJySVx1ZVLU7SzWvrk |
| 13762 | ad03572307f19d97bdcf88aa3876949a1bd5fadd53355c46578410535900ffdd4 | 0 | FALSE | 0000000f936e0fc3ea1b52e1a2988e5c91fea508f820295b8c177486885e1a | 16thfWKdAGXruj8gdcTkJvCHFxcrs616Mt |
| 13763 | 6eb8d94561e4628ef89080a3567a3d7524175855900a33c17e5c1ecd2904cf2d08 | 0 | FALSE | 0000000aefdc1af6cff661b4b7a8040505002f9f27ffb4f5b1167dd35dbf4a8 | 1JkAu8wsx6ucuw5rChrkHi4L3eWqcF2buk |
| 13766 | 89c9e6775bbf039e965136c6496cf813822878a11b4228aa021f91c6ce16bb2a | 0 | FALSE | 0000000d93a0540b03ca6b061b6e4870bed12dc498b75872a24973dd82d68bc | 1DrHU57VyjnSC3gb6FEAhWx7yngGaptg9Z |
| 13767 | 4ed0b8af4bfaf98cd03d430691d852cd975275c1978f1eb1c18d97851291e950058 | 0 | FALSE | 0000000163efd3631760502b25465df75edfc12be92cf87920a1e1ebaa27638 | 181a68ZWo68Y2hv5uc1hk4DofZQx884swM |
| 13768 | 14dcea04fc3fac6e91ecf1c20028557f3ba2ae4828ab34a5ebcd0f82c5aae | 0 | FALSE | 000000018c6d781e2900dfd9de519fd28b4b8408ac031e2ce8f573c604fcbd | 16yztjUsQ1aM5Qem7e7c1GCFxLTxvwRLUo |
| 13769 | 5fc4c56d3705772e84a236aadaaedcda1aae635ee676d3f74be8c0e6309449a33 | 0 | FALSE | 0000000a2e402503b6431bf5620ccfe7c8f0374770c4a0df33c303d6154c97e9be | 1BnhcPJCsde4z5gLToY7kF7DJ8XJalnmGoJ |
| 13771 | e45f6a13244952e096488a46a5daaacf27231c21ae1096346b07ee646f21fbae6f | 0 | FALSE | 00000003b0587ef67c13c64f22b1b8ec0b9b220602eb29934428f0c1cf3c207 | 19q9NFavr9HWu7W6t4yGu1ESrr3Nd5JfEu |
| 13772 | 7108ad28b83d2f707e698fde40ed1308a75d69637bddea7b19b6da0157a56b2d6 | 0 | FALSE | 0000000018166ff0688a1f6c5e7609834969bfa60b5be37116a265d5a3d4b1 | 144aiLQ2gA2eAjPgF4xYdoxRV8ypKhJgiM |
| 13773 | b5d1bf4c2e7606780acce0d3704cdc03ef2ff3411bf7615a0ada0416281f76b | 0 | FALSE | 0000000f2ff63272be85a1d7223fd2c4a2505d2344b790b569233cf8faf7f | 179pSFHBHL6Aysft4hLuLg7PVzxmWJkgRz |
| 13774 | 529cd4d68b29d5c734cd1af75971f1a1666c191f915fa21c0cd162842787c78c | 0 | FALSE | 0000000076cc4a9b34c0905cc5dbce1db12785d46399564eab58c470bd178 | 13UK319P42ZPHGqZpv4cb7foprcFD5AKKn |
| 13775 | 2716de6614c6b2435cc985fb92e7540039f6047f7c9c4a1e2b3ee1347dfb8484 | 0 | FALSE | 0000000badf41804de951625f3bcfc39d040c1f593d37c128fdaa38b95a47c8 | 1KTkbmTpcx1wr4Y4bV6E5ENrCJzRRdiyrH |
| 13777 | a4623a0e19953f6d51641bb748d9a38444426e9ef91ad28368902990023f47f | 0 | FALSE | 0000000089d4db11e79ff80d0c845c8d6fc5863d80ad4a920f6c6d88b9c16ce4877def9 | 1MBe9PTMJ5snKS1cG52XQ5iF17HND7uHR |
| 13778 | d3ddb36819ff7ec55d8e5fe00303f4737249d4ec161b54b94fbb6e7c3108efd | 0 | FALSE | 0000000006f35ee786b1fbfdbb66a44da523d48096361a570234931820f46dc | 18FdhSMpQEQBt6Y4YrYvpYzNmhbG321dmN |
| 13779 | 004a404d2a5239fcc6548d4a073ac33a4760e850e48e0a080d40ece216fc8226a | 0 | FALSE | 0000002aca70863a05a9c306d7dd67e0d86f094d3d140120173ba65edf11c | 12rN55sSp8yLQTD4BXvR1fwznybEBtvdBjy |
| 13780 | 0e1100c6d90a1538a391e17993a979cb9ef0543833a234d04d666909ab542235a | 0 | FALSE | 0000000467fe0ebd385c204625791e747cb509d6f686259a93c7486c8747ec | 1PKBbmP4LMHvPJq9gvhTFKqNHMeRGfHbsX |

| | | | | | |
|---|---|---|---|---|---|
| 13781 | 96a467dc4372360196268488cfb1fcdce49c1fae993e30a6ce28e6d61ba902c | 0 | FALSE | 00000000b7bc588546e3ef7e16feed6309d96c621055873de66f0c3d21137915 | 1M72SiztTDaJgcXdTETJ6ks8rhTugabpbQ |
| 13783 | 08c7d766e3a1906da59b3afffb4cf74673d81fc681b5c0ec176a9bcaa4ec6d27 | 0 | FALSE | 00000003a31a2b180bebdfe05edd09acde53ff21e6ba8f428fe6d1827e8ad29 | 1CteGUoMwgxi6JU2RyyZWornx4fJaYZMxD |
| 13784 | c4e606261d0f5860e6baaf8388a1ed81cd66e4c304c5139816eccebc3cef7ea1c | 0 | FALSE | 00000000d2e8e893978b35c940b036975 28e148a7c8ec93d94fa29dad9e8dfa4 | 1C6kQYNPVttnehKNGsQyTeQefWv6ihNiHz |
| 13785 | 46387c35be4d884e216d33545c9a6c4ccb961c9300f259234e8ae0b89b0440da | 0 | FALSE | 00000000c27e3367075504c1b730dca41849a1b845664aac7ae5fbb40055e09 | 19TJRg1mkHebhiLrNcpmgmZLTgyUBJD1NM |
| 13786 | 5d60f371ab5ca56296fa447168cae6596d0727393f29dca6a071385d2f7c277 | 0 | FALSE | 00000009b634b14fa1eb158ed4bdc15ad575775c4ac68b7229acb42470399c | 1L9McNnoTZDHVGc4G4jfH5mDr2Hhe7rt3M |
| 13787 | 21695033103155864316 5c7ee3b6ba24b3dce4a19aca797b3774 3d1b1274 5e0 | 0 | FALSE | 00000004c9985fbbaf3d88ed2b8d31d0dad29cb40934d91b13565 6f020a632f | 1JDrdLhK59v85xnf23wFzd2Auesz Y0UF8h |
| 13790 | 907ff1a108699d44c8f6b26c106503c16d57a78a9e9e9d8f8c3fa99ad8f4eafb | 0 | FALSE | 00000000e6d7afbf3ef44d735361bb9684078e714a134e00924d32fc4b2557 9c | 1GGMRmEvy0kk7kiNxBAsYdzhUa3fqWFFXV |
| 13790 | 9ac32417b052b35cb7cd280f45be0d148fe1752bf559f92a0dfeb31b68469cc9 | 0 | FALSE | 00000009 4b92c9a6b512a6591b53cf00de7e47fff6b1e66268f7a2375db7ee3 | 1TaM8QD3qTgj8kKNRJirgyffEFHAcFN6g |
| 13791 | 46e203c10ded6bf68ab8db0b10d1a916c5513b397b7984dcd045d235d38ac854 | 0 | FALSE | 00000000f208b5e5dbf3099bd1aaa4dedc53202e2cbcd611d87e0fda32f534be | 1CpewSWNbc1VgQvddHShEouPHkAWfDig9Z |
| 13793 | 828fa8c5fe570852a90613ffaef42198444a6a60c3530d538f900820ee5d3de5 | 0 | FALSE | 00000000d76131a58099cb52e7c83bb29d3e1605cb8117b331a74e0ee4b35e16 | 1P15CDLCjyn6jH3uMrrrEeZxZo19TZvZLl |
| 13794 | c3186e24bfb8e652a55058e7612aa1c2851 0aecdf28403440ad00d09ba4bdc23be | 0 | FALSE | 00000009116e84d6157a5f94435 8f618cb225a3506e62b6bd9103 8eea9f5244 | 1GQ7424Liai6EnwYk2YegTgh4Yb9R7uPVV |
| 13795 | 8a62c855ece6b1410ae58eee9ba89e38fc04931b2759 6040a430015e8103c9f0 | 0 | FALSE | 00000005b4379d27be7b404ff03e367c92f3ab4ed5b3e3d4a115e7d7d5d6620 | 1FYk5hSf3CQbRnVGcXKLUDYNJzGY6FGXxK |
| 13796 | 69e733e90c01b0fb85905b5cdf9b5a7f0a4d4163ac3126886ba749bac5bd941 | 0 | FALSE | 00000000939af039628a68869bd8852e3b9a5912bc6ce1c24466a3ec440461853 | 1KWxEz2dgKzWLZdr8J1npfhqi8joqJYE1D |
| 13797 | f591db84a61b437a555cb2cd8fda412124689e6969b2070ce179dca460d1ec1a | 0 | FALSE | 00000000c032c9a81edcb900dd3d4f21b326352710cd2d66bbdc99afbf656ee8 | 18FWQGcJFAFs9QbNsx37hkGWdWr6CP4sVv |
| 13798 | 865a4644a4a53ecd97dac58b529e0f449a4b12e49d186d24009e6db1903b1ac | 0 | FALSE | 00000009caef721aa9cadad752d3a96a6397af020496f10a5fa277400f92813 | 1CvxssPp7MwyFHtRDNKkSYRwuT56RStQjq |
| 13799 | 005d450172d2dac3424bd0c859e601469feb8cabb3b6ca2525 2e6e987826deb3 | 0 | FALSE | 00000000b9701ff2a64646a8275 7eb195d63055ce311246dd2d7fdbd2a871d5292 | 1DwurSTiLaa4z1qkzuDMdEHPDimNZ4VZre |
| 13801 | 9c6a23ffaf3bff3e7db963cb56ab8a262f55ffeac418 8e17de4672989 4cdce25 | 0 | FALSE | 00000005783 1ae615c7ef5c798c86e00fc57bf68186dab9b90cb3 7c1363dca2 | 19WH7G9wP72vBGnp28SWaVHgXgKzHvyMXu |
| 13802 | dec0526d67b3d01638fad9edba66e168b2dc1ac226ec34046d168e55b4f1eea7 | 0 | FALSE | 000000017a311681e2bc4c18601 2ffad707d9b0a7cf07257041c068e2be100df | 17GrVuV2j2JyviqWSeVQWYfskbXiu9LwTp |
| 13803 | b43007e599c32aeaefff41f2273c2b2f048d6edd7861e98f76b872625597bfa18 | 0 | FALSE | 00000027c0d0fcfaadf0c3f0205a31e6c2123d9d1d06af9bb4e0563d1b9f223 | 1ugeyqWVG8SiAvmTEp9kfymdFrqrAvPGp |
| 13805 | 901f136cef04e9ed671f47ef233d214f39122dc882b6b71323d69a40f48246e | 0 | FALSE | 00000000f8cab749621efd8a30cddc8ca77fa8d4e7c13ccfc1670c692edd8994 | 13eZPmxeydLeb2UrgHEqjeWW9cTAVvSA1E |
| 13806 | 36c63f9dbaf08a5227e47c07eae85fb6a63880803c4e7b47f280f969197249a6 | 0 | FALSE | 000000067f5977b1b24d362c21602700be36d9830acbb30c27b6a4cdf8525c8 | 16GC1ceTAPeA5eCUhztbD3MTmxv1sA5suA |
| 13807 | 93b6b0845f94ee2f2367847d16717d7b8e06518a462f6b0f71a6c2fb4cf908ef | 0 | FALSE | 00000001964f38128c4de0aa215eb274b9f41484e90046073f536f8b4c79150 | 1MQnsN2uN9iqYWJWPHAN5xHXSaxGKkALX |
| 13808 | 98efc2a3367361d41aa9e58b3a94a179694ac58793468509449fb194e86eebf6 | 0 | FALSE | 00000000cfe1a5f9a4b5c3b70b34d7b865b5a0a9cf7904f711bd1ecad565702 | 1MuZzeMBQQw5J1miduvgYcuSHUPETr3ZLC |
| 13810 | 5e219dbff9ed3285f35528a9d04ea640e1f1b8eed16ec686f49c28d75578cb52 | 0 | FALSE | 00000005634f8a27908f2dbb93d4011f8db7c14c389c10bc70f631fa29fa703f | 19ugKKN7hZdYiNfiWrrp6U7hCMNqB7XrLu |
| 13811 | 5443ea2536791cb8e93360bfd68917665fa06a6cd4091bf226250baa267aa1e9 | 0 | FALSE | 00000006bf8e0b563dc1e899f52249c0683d6df7311904eab04b12e04316bbf | 1EnhqhUHetX4bUTgsWtsdthQNncHq7yZhR |
| 13812 | cf7437802 4dc717987b38f1c0f9e8919886bf9ca79f88b0cc57413eb494af535 | 0 | FALSE | 000000013803935f40aff195da58240d2ce8d116e869809521cbdbb89d38312 | 158QH556HtY4iMfnzwcD3oVTc36GiJyctb |
| 13813 | cc5d26eed1ff75bc46854d6531ac208498 56d45609175 8f760526a5f572bed | 0 | FALSE | 00000004518a29f7a52c508d1d42824f9f5d3a606b3bc36ba3532ecca3d499b | 12fV8iDELB8KwrPWiQLHrTck13rptNrLRq |
| 13814 | 174f3d92b32f2af38330 9b49a8f5cc4a87bb4105ca4c9ae3b6b6dc446a2ede6d | 0 | FALSE | 00000000f3cf42803 9c396f665af6c1d0e33e0771500fdea5361643d5617d370b | 16jHyoDFWo4PBFqhdyN18aYeCgnKhMDPkw |
| 13815 | 0927f1fc774c8cb5131dc7de687e858 1805ab0c83c7f9d7b1bcc9c1a6e4f90d7 | 0 | FALSE | 00000000 9e87809 3ecab0b7d9065e733647ebe52db877b7e0103f0fcc065d7f | 1H2pFhpmm55H8zDZ2anerCCsqQ2GAXTrvS |
| 13817 | 21c8a94a473cd038f76422db028176bdbfb084aa963aa9037409179f210310f9 | 0 | FALSE | 00000000c883e98da59 7cdfc83d55fbe853e558accc393cdfc4ad85e6acd23b | 1Lxv1TCXWxfbktQvehRRtZ3UVjmL3yQDKJ |
| 13820 | 88f314c47c6e88bcb2c0cccf553a0b07c308c3c23ef5953d5c66033cac81b245 | 0 | FALSE | 00000009c7802d9fccde4936d185686056d5d6fe16763dd14a947e27115266 | 1BVYoZEppeV383VVzN3fyn7QQr7N8aF7nt |
| 13821 | 230f5ada2c0e1cae52a1bb188e8da60be0f07ca3e2fcc041658 1e9ec0f46e798 | 0 | FALSE | 00000000c926d762ad0aa1f2d0f63d47bf9da8829b8c0fcadf7ac25b4fb2d00f | 19hsGBVgiagKkoKZ8TBmaUGtrhK26MMW8v |
| 13822 | 9d7cd7e1cb3fc29f6311100b3141c0cab07930ec09ab87cf3bfb309793874bc | 0 | FALSE | 00000002 2f74fbbd8a934d082f5b00c15782d04a4076b48f2c0f186ef87da | 1nRFL53M2JUmStfQSZjADXnri2x735LNq |
| 13823 | f0019ecbe2d9b6fb5360d2a98e6ed8e12694f61c7cc9ffb3155a47313a7b6491 | 0 | FALSE | 00000006c9930333709cb218cbbb118bf196bbd9217fcab72d4e1a8fc841ab5 | 17Th2VEbWh5UyRHrPBKtvtkyRy4p8YYU7b |
| 13824 | 6c0e0032b63217df9be8b4e5e9bbc501add4aa8433ad3af322e90906c17529ba | 0 | FALSE | 00000000779 6868b0873891e1bebe1a87a039cb8e2285c09d3209db2deeb82 | 1PJJ2Yxkc5xqmH6sUSTBSRZ3jDkyX6oWR7 |
| 13825 | 610d6d478f94128016246434 1ef99e2e0964ef5ca37b18f0f2e4d8f2223f1b6 | 0 | FALSE | 00000006267f75fe735b4096070d337c480b41a3eaa3d49e9db937d3f5cac5a | 12FZ9Yw7ERCzrCK9zKDLfAhWG6RqzW3kzY |
| 13826 | 2ddae1f8cfaa76d6aed5d631aa1fb24e4188c5300673ad8fe6c4760e8e5fcee8 | 0 | FALSE | 00000004eb8c021fa02dbe116a664950f2ffc9120cadc92dce85d1c226f7d9c | 1NTfPNVz5Bysm H9K9UUJtKtQGpyVr63dw |
| 13827 | 0bd8fbb1c5276 3f0829727bd98c210217 9cd00fae88057 2e4849a208cced41 | 0 | FALSE | 00000002a46025851593009 72e1ea110ac7a0ee0b3144f165af0823b9f76abec | 1L3QkktqdtapzFTCk8Pp TBD RYX73Bw26H4a2 |
| 13829 | 1ef78beb4106188df0499bcf92ebf2f8d854bf31f ede86e3269 1f6d6ab8e70c4 | 0 | FALSE | 00000000fc7e25921774559993717 6e5a9 38f25b273379be3e4feb2060e2b7d | 1QgPyTPqgrCEFHCKXcRRvt46d41xUx8Q |
| 13830 | 2980 8fcad25099f8cc510fb82730d34e25a67e5086d7e975ab284d4e1e9a0067 | 0 | FALSE | 000000017 3c3f807f5c84 2b35adc5d4af95f259ab468a9216b40e05c8d9ea6 | 1PGhvwhVyW3PJQopicDzgLVpPYY5By93Ax |
| 13836 | bb88a7302a309ddcb542a8fdfa0b8588342309cb2f0196bec62516348b42e388 | 0 | FALSE | 00000000ae6a6202fe1a0ee15aec1761760251 8c29a48a8ffb12053e39a8842c | 13XRUegj4NQyjnSMDLK3NSmSdhD3PjmpU |
| 13837 | 58d830e9c5bacc1c2c58249a890f5940b754ebe0dfb60499f7f693a087de16b | 0 | FALSE | 00000000076aa57bb064c645028b593425 7275c47b756b2d3cb7db98f39c7bd2 | 17Zc L11zx45d8qj7ndzZrhVkDyzF2Hx7 |
| 13838 | 34a8035412f645178c8180a1f2f1bb51b0973f0d6c6b72c5a662b8c88f9736a3 | 0 | FALSE | 00000004 9fc71b516db92e4733a7dab2dc8976ba6c9cd2b89416801d151a93 | 1LWp5N9TEEwuhrYupP2FwyUpyZ7gat28iU |
| 13839 | 723b9816ddb14ba2 7947f7260c5270 9f355c1ba1740f7daa637dbff0c827bfba | 0 | FALSE | 00000006df8f109a851d2e6b4ede3bd01dfbf13d4e5bfee3be6a56a2dfe57a | 1AieWi4tbPLlYuSXWKg8Cja8Mh4VpsPCdN |
| 13840 | 47b5b545da1dc4d37d14a7a0a09fc9b1f41566ee8149c63732b82301aec86657 | 0 | FALSE | 00000002f77f67ad268b62b0198bf4e99172cda96e27f3f27159451cc71439 | 1Mmna3YWW81ku42Df24YD4NW5LHEbswZCL |
| 13841 | d615712 77b2752c9be1ea2f2759558e811c01f935cfaaf1f9d96fccc18eeccc83 | 0 | FALSE | 00000000ed132a88ab092debd68996833b8314b7719169192e17b8eecb3ccbcb | 14K5zDiYLwUv3oprZDLg1vY7jNtjGqN9zP |
| 13843 | c037cdd22d3f5707b1c422af80be6c32534f26ff34066a19fd19e3706a68333f | 0 | FALSE | 0000009ff477c58ba13d92aa8e4f2d0e1df9dae5be14dae4468a8ca89d0e55 | 12BZ4hkRkLR8dw9jD3p7FgFZXGR6s2WF6E |
| 13844 | b4d735397ff02a10f43bf2741754df d8fac52a03adc1c8eda57414efcda6afe | 0 | FALSE | 0000000ff157be9a582b8ff02d34d28bc57553630346a520d8a7861cc57b48 | 1Lvdw2VMiEa9XK9uaB162sRKksqSn4piSQ |
| 13846 | f0563420c1cc074c934a4ef7e1bf4b35a1360618ebe09948f1ab539a3db9453b3 | 0 | FALSE | 00000005d1503bc24f02019cf24d3e374 6a484b5d17d5atebBXk9gtGrXAf | 1PgtYzkpgfN UMcV2YdSateBBXk9gtGrXAf |
| 13847 | 1371 68f1e68f68 7d8ef492bc9d5284cd594e1f403017637c 5b07228abcfd51fc | 0 | FALSE | 00000008e88ce86e977066bec01e601 0de47f2800c6c9dfaf00155bu9254a7f | 1LKv2qNbpPfYNKTox8JYKmMy6Ta77fa73 |
| 13848 | ae2a0b574cfe347b584b0606 7f1bee49973632dc510441fe895c95346066e06e | 0 | FALSE | 00000000c6e518f930c3a1ad0b9200894b7544a98d42ce2aaac9737f2bd22 | 1A1QYBeeMpdDQnjoyiJ4qX3w3jdkwPJUAR |
| 13849 | a9e221cd1a5f39414 6e7577ca61a3ca26f3191298ecf478eb880c45bb9920fa | 0 | FALSE | 00000000f691ef27b0b909c847eb06a6f4943061c82f09f5db0505266ba18d4 | 16qNnTphC5uPkd8f2DqAmybzPQeJtveSu |
| 13850 | fde64df8bcef49a593a18aad56812e4c810ef8b0c16ab0d05a68e22e6803183c | 0 | FALSE | 00000003f872a92992d12a701b0212f93eb0cb751de415bad231fea47a4394 | 1Fn9aYDiX4HVvrzUXprD1EanCcBzLJCUrx |
| 13854 | d63d2a90bbe5dfef2776065d2bf2c59c3996517197d6dced1378ed97abb6c51a | 0 | FALSE | 00000005ea83f793eecfecb684d3c222aa6b06c80480a49fb92d2043d | 1Pbpvb52rrF1hyUZMHWyxRepAfnG3PtKvf |
| 13855 | bac521629da0ce3ae2253819f17f36a4978d8a96c399c75deb32c6da316b66e4 | 0 | FALSE | 00000001d9ccd3a65948605ccfeed451a16277a678d0f5e70e6b5d3312f2fe | 1BLXE4eWbYHfCNaLquCRweN5gtpJ6KbMk9 |
| 13856 | ae2ffdf303d57ffcab702a304eb4d70d22e039325dde6ac0ab3d735ba5b58de7 | 0 | FALSE | 00000000 9b0deed7b9894d763d2c77944b98 3d66a3c1a551c4c7c989b873d7 | 1Ptsgz2hiii4wUFV6h5Nlb6Ueji6BjMsS7dy |
| 13857 | 9bbeef48d4cd64958ad27cdaee92d2bf593d1cd946925acdf646c77b486c5842 | 0 | FALSE | 00000000f60d680090ea9bf30eee47c889e2cdb25ef0c777a11a155fd5bf2ac | 17d1Qwd6dbpGVuXvfHzV9mEXUJoVny8S3X |
| 13858 | 2ae735247fc895613b8b63e4657c5d2955f321be7ea316e9899f8745eaa2cec3 | 0 | FALSE | 00000002d04dcc792ec2b98e94f7ae86d648a3089bef4dd190a9ceabc65ed6 | 15euPiQ3DoVsUc3cmN9xR2EpGuhTcodp39 |
| 13859 | 065f3978a4526c98815bcfff933ef9cfcb8817a40d30213a8f443b24f2b75bf7 | 0 | FALSE | 00000004c71e905d1fb7c669af04ff7f960fc3b80340c0a1be38491d8da9a90 | 19wsqeCpa4hMZn3Nx3Dtwy3kCAnYtyov2q |
| 13860 | 014450baf011d90937cda74d6a018616c10a54a737f946d0b4acc0381296843 | 0 | FALSE | 00000003 1ba3d6182d13efd76fbedcdb440380abb09f9f59f95c49df68fce65a79 | 1EGCt8NGeJ1bHpt3oUzqnamAP3ahNMvvDz |
| 13861 | c46698d52c3118fb347e0ebb7808d0d37d6af94c12ec23a5602158131 3c2e1a | 0 | FALSE | 00000000b7e7434612 0de2a2d06abaf6ba44aa67759d7ef27d4018d4ca7b3c09 | 1K7u4YQqbmcgSAqR7mAi5XVpWDzGuiVkGD |

| | | | | | |
|---|---|---|---|---|---|
| 13862 | a2b5848807bdf90465a7539365c3744976cd790596a427e8ade4f6ec84d2265c | 0 | FALSE | 000000049b1e2505d7df5422f090077b7375834d495e9137571130952b84881 | 1EZ5X5LAALxCQgZYMTPP8kSDQeJbmBvFyS |
| 13863 | bdb641a512d5742f24c0207ff7793af3adb1d124130a0abf374549b2c5d6167b | 0 | FALSE | 000000003136c19f525e39633e80f09cb731a4f8c48527a0d2e8db9a69bb8c96 | 1LttoAnjtqAp3e5niq6crpL59mG33wxq7H |
| 13864 | 931dc497e52894c1029448278f229faa46bf314060b9e9617559c771443280dc | 0 | FALSE | 0000000df69597306463732b4ce0f0a3e9fc85f39167ed397d16aad733b4cc | 15BNmD2v2AsniYHaV9zsYPaCwEN781kVyj |
| 13865 | 46bf1fc2c63a96b8574a8ef1716f212306ae18224238f7c8a80f115d7a22c0cb | 0 | FALSE | 00000000013ee85a6684fd6bbbc61ba2209bbae7d0a41f0fdd73f4d1356a0cf3a | 1H9MkvMf7oJJg1V5Shb8fs8t3D59Dsu79K |
| 13866 | 8cb4d662b927b0eee0bcd906599b0f88c27bae8f46ef6a7586ce85f893e85d55c | 0 | FALSE | 000000000d10acc2a5e0beda349c5c87896e69057988ebe58a29ba787b3a93e9 | 13c1SrYnM37g4KN57VS9uXR3n5PThBQicH |
| 13867 | 935fcf5b7afde650489afeb1730867efe16a59b0af1bdad2c5a30be803299b6b | 0 | FALSE | 000000000cb372d11f5fe489ed669c58895c28c513212e4e39e1d70bc77bbff35 | 14Su7nc3qDsdTu5ZwSuAT9e4P3mSkF1uwU |
| 13868 | 3b0734c58916162d39b3a14edf833cca7abfcc9b399b0ac93305130bed109d8e | 0 | FALSE | 00000000787bf4ec4c28e4771c90947da945592b1a5a0e7409f40905491b3b715 | 1MKoS56oRYbcHCMgFkxa8EK16K64uUJxq3 |
| 13869 | 62eb46376d7e4be24dee6f1f6be7f68f34484880494d06eb95266436ec2cc7693 | 0 | FALSE | 000000000b62d1188c792364ee8c44bb1d7eafb4a1f595821abd618ee83fc2e8 | 1DuMUuWEdyRkCaTbYU4YtbgMQFM5bDJKBJ |
| 13870 | 930e5ff7f1b2e87c2857db98f54c162e49ccd7f0a0a38109b554a24b6f75375c | 0 | FALSE | 000000004ceed7fc992febb08fbff79e12e6f646f06f7d7c7c94614d510d8aca | 1A3A18ufs7j9KBEWdJZa6jQEuccLRFL31S |
| 13871 | 5f3477f955654f21535e8e8b95edcf1783ab80c06c72d5b03ab8254a9bd400feb | 0 | FALSE | 00000003c461cbaee9736a2fc1fa280f41717215770f0c39fb83aadb2d634c8 | 1PiCCEstRs9TG7qoYsEkaYia2DfjNg6W4 |
| 13872 | 7111c29e69a6b60fd30085edb85728e756bb6827e661005a92978ed3fab46597 | 0 | FALSE | 000000001944c98eafb4737ed1bb86b392226e400d2a4e20932f5f1193e8c3083 | 1MF2Zb4xPah4q9uMCc4kDthDxU71ZI3Q7Z |
| 13873 | 3dfa302177c860ca364ac0062c255ca18bb0d0511ca85955f1c576f42940f3b | 0 | FALSE | 00000009ce2cca40f910fc3d2d57a068d6de3a4936e6cdaeb0688c39d01072c | 1H296spzxoiwMUvXP3wGF7PbJFGNE9ubLf |
| 13874 | 9a703753034d7124638fa0260eb25ffc625b6d103d686fc1094049bb5820adc3 | 0 | FALSE | 00000000ad036f79315ec601ad42c3a4d98d62fb7c589f2008f4204b18e5995 | 1KuArU4aSWg8iA6JjDqTbkS2VujJifGBY9 |
| 13875 | 35775227df1f27547ad31d7109ac4ad6d906ed3f546babe99f93d3d2bf2dfaa6dc2 | 0 | FALSE | 00000000e0df76dca274c9ece389c57d4d6f1c59bf67946534ca6e664dff0c | 1LNGFY4dGkiL6Dqvufn5fA8aqDFEn3esV4 |
| 13876 | 96bbea015d349a3c7df96e88411808be50d0e3037233b0a645fc7c983deed29d | 0 | FALSE | 0000000070614715a71d1dfceea01ee2d2d8a5659f6dde225c8dc9e72a48d0c | 1E66kBi43qoAEE8stjhyimxF1CHE6ZX9JS |
| 13877 | b68fcc51431ed4142bbbbb8fe35f3d3ed97a321a820d00fd1d3484c4776d8f844 | 0 | FALSE | 0000000a8da3cb54420a9127d39ff8cda4b993e2a1457c2fb35c3c09c1751fc | 1FXeVBxSEswp1N7253NxMwZAJG2Ge331La |
| 13878 | d126758f7a94c97cf2aae151b01e886996e7ffaab21f2c36ac984102450a4cec3 | 0 | FALSE | 00000003a95ca30edc81dd1c268fc9d26596dab5c5e771f5a5539db1e467af8 | 14Z8DVyVnMq5o4J7w3URpFVieUcNQjrb5 |
| 13879 | 1dbefb8c91fa2522e0a28632219d2026971leaf6f851e78d3f89a67ea9ee2ae98a | 0 | FALSE | 00000009f7aaee7335d59531cb230039a55f9838a04bc527e1e7de2e9f4f50e5 | 1FLA8j8a5SLZvbDVvRNs4fiH42gEfheLnq |
| 13890 | b132af87876772be780eeb8f700e60d3b09666470e3c1d783fe6d4cd78f7bf3d | 0 | FALSE | 00000006619c9794c44bd6fbfcdf034adc6707648577a54ee5f285165d2be | 1DDcp8aSQhh4Cs62pEXTewBz6LWPecn1oY |
| 13901 | ec76e103f4cc1c98e6ce8b2b2bd2a7f6aef83fd7120914d1c6e69d6e4eb8021 | 0 | FALSE | 00000000b37d7a36d0cdbae4bf013ddc4087464d3db14c391fb5a1c3459ae32c | 1CQB7JHx618CP3Umkpud VQ9MFdf3AQZunr |
| 13902 | c79224b5082e40279276f06046d2241d8d8e9fe169d724957ad790d4c30e65c18 | 0 | FALSE | 000000002450750198467d572c28b5fd5d5fc9b3d3f4496248684d8e158331e6 | 1ECd8ebPkYHVmxk6pSqYKRB77Uv2NV5uzy |
| 13903 | bd622a4ef155d3e9560d24e2d47a6a0377426ec57f02222ce005552d73f7b80b | 0 | FALSE | 00000000d597dbabf67a22fd3e4a4604c975eedd3db06d37418f83c740296832 | 1CsrZQ6k5o6Fb39m2G8k94z85L4xVy6QD5 |
| 13905 | 77d4009a01078a5817b50d95482e1b990e44bd0a64267653e99f93d3d2bf2dfaa6dc2 | 0 | FALSE | 00000000e3ef184401abda95302fc8b4d52f3abb0c12430d1e7d425f70b55f9 | 1Gwgd7EwMwRy8e7JVwoYt9VXKLScu3ddGV |
| 13906 | bdbae048df68b1c83fa9371ee5682cef3ec9a6c376494c909052fe25112427cc | 0 | FALSE | 0000000026d49342bda5a15265dcce7794cd52d0f50a2caaaeb477c44cd61e89 | 1Bp3u6wN2QJEQT91Kvzf98p1EP4rgjW2oR |
| 13907 | 873f5f2cb10d854aa05d719d9bdfed5caa9931e92e9e2bab01fed147d1396447 | 0 | FALSE | 00000002c9e9b9c75f5c0124115217eb6c0317e4d6d82c46b9634ab1b0e6e02 | 116E8aCfiQoz5j95kL4AikFciCteJNanVW |
| 13908 | 8aeaf813a1f25272647c72effe2e2e3f2086ff4a47271778ef1f8004cac33a7 | 0 | FALSE | 000000008994565ce89c29c12622c9e17fe2ab1e0d6287164f78257757a70d | 13pvUWCD4u7tTfmMphZGBiouEXTxMipP8k |
| 13909 | abfe6debf5f35958a9c790a4f15eb98cf376e34d9809c2e78b5dab0861eba048 | 0 | FALSE | 00000000814f5a6dbf18abcc511ccf4de2c5915e1397fddc0f043918c540eea | 1F4KYA2GuzawjFhJYkkVG45dt3i993h35a |
| 13911 | 814a417f0e6ad6e1a210616d8c2eefcadd393fb8d6b8ef4fe6e346dda581125 | 0 | FALSE | 00000008a8e9183de8c0167a734cc18e99eddcfe1fded8f869032f082a92e13e | 1EG7rp28Yx92P3kcY5qmquLJtRfVfjovin |
| 13912 | 438f51c89b84bba09e49def86b31a1ef3f0acc04f54d35631c9f01a6a8f97aff | 0 | FALSE | 000000065136dc0e50ea06919a217f663ec515c2fef56a979cdf25a7a717bb4 | 1LrwngQLwv3oPgKEY7dsbv7MVRur4MnASH |
| 13914 | f16a0d8c240b7f3cd0e6f13ea1af219f6403a206dda6465a10c266043b7d9d9 | 0 | FALSE | 0000000037107d86f98988ef173a64b9044484285565b81dbbfc7ff56ff1019b | 18t698ss3LeCzho7CiB7HKGGCRp6cE6ghJ |
| 13915 | f0abfebb593e91ff3811bc4dcb4f3a5f7670ab915bf7705f1127621455 7a6384 | 0 | FALSE | 0000000b307a34c6923111caedbc2a4a7b4344faef49961 6ece90dfb455c4d | 159qNrWYwTV9fhhWyyCzfJtDVfgPAA1mHh |
| 13916 | d6643b2335485d3521b32c3999e53f21d97db476469641f3a49162 6f50585193 | 0 | FALSE | 00000009526f1c8e85b890868d4e6aa01fcdc34f61935354d934203 6f04ea6b | 18qSaQsHcUt6fVsRRghYrjbVBwdoTpYTsH |
| 13917 | b058d24634ea867350e8048774f768dab00a05e9f6a697ce84f51d4bb6dbaba0 | 0 | FALSE | 000000001af973129010e25be4627766850199f1e8adf22126b64f26cb46887a | 1DHDYTdRqnxaNBfAidSeisz1ohXerd7WaP |
| 13919 | 7e4a52e0025bcac1622bb6c994d8463541d0c6f159fc00542f63dd2f0bb6a23f4 | 0 | FALSE | 0000000006dc3e42cd4475fe5e0dfc06f17a2dbb29c009abd1cc62d0cf442ae | 15nofi7dbAhfBz65rzLMzNX36CoKaawsvy |
| 13920 | 6734e36f5d663a7bd68d3d2a9c5a7f61419e6f5739021ff0335079680207eeeb | 0 | FALSE | 000000004f25044b989ff43cb9ab530959e53df09a03014145673cd8cff18e94 | 1AJhSawYkfXgjq4pCqbo8pamBbHf9m6eSp7X |
| 13921 | 0e3abb901a2584c610c63866540c6a88a546b9cc5be55342d253d7302232a25e | 0 | FALSE | 0000000d522247d08e06404f31db7a5190124b99fa83e57969aa5a4d897165 | 14twYQHYyvNHaUNA7qbE9JVaIrZ7thhDPQ |
| 13922 | 89d3d5d10503e5c8e44998592970 7b5eccb0bd494af874664bafd650f641dee97 | 0 | FALSE | 0000000b848efddc9bdb31 7cc5611f827a81d8c9312e99937 78f2c2a25e7b | 1NSWtic789WM1eTuF52smbDoU8qewkrr4Zw |
| 13924 | c69a3f733ac26dce42b206eebb72ecfa791afc3edcd62002647aac8f9abcc32ae | 0 | FALSE | 0000000091a6036fd7d1b53548d9694d33dc0a4597410eafd4d09b5a37 | 1ztbtoGnaaRR2VnHQkmK95p4s3b4f4zkK9cr |
| 13925 | c1818f207c9b8d94a3b2264a27f4700419 4f0105d13d59f1b0ffb8adadd01cdbc35a6fcf8ed1 | 0 | FALSE | 0000000331d7acea8d2f49bf2a2ccf20f3b0ffb8adadd01cdbc35a6fcf8ed1 | 19ZbmDgGeFszEQyc4eyX1B5wbxPz8RBEk8 |
| 13928 | f74c541a38e7b0aecc41c5665f261ec3be8bfc05307445a0076803ba34c5480a | 0 | FALSE | 00000008184f5d21f49f21b56d6aed55de4461ee7b124afbe78bcbedb362463d | 1PFYAJPkH41HPjAxaBdc1p6FL3f6ZuCaxF |
| 13930 | 6b5ae254b5a2242e89b501385010d590ca94a81cdf2ac114cc65abaf4328f5c7 | 0 | FALSE | 0000000ad45961f71c82ea7e5264a794c0581e78dfe1644fed34b7ac967778 | 1E57GGeKe5bp43Dq1YeXAjARn6QGprjzUL |
| 13932 | f7a2f3efe58217f9904d2e70ffb4149df8e0f5c1f57eb2effdaa4ab7cdefe650 | 0 | FALSE | 00000008f254fe799ce39e1be69793d484160527578ef5385328727f26e256 | 1EJoHJXnPV5RT6V36qZquuQ4P3W6C3td9 |
| 13933 | 1b2a7b14ffcd2b338c7ccd6de77b6c76943995 57adda68f9709efc0c9244f62b | 0 | FALSE | 0000000a972bc64b370baf52eb19a0e9ea1d07a9445fa7617cfdedf3380c8546 | 1D7ATJm3vju7RNRNJfEsK4MmrWvRAhQYBmc |
| 13935 | 468274575148387097066647 9aef83d851808dd23b36327a8fd4a6229a5a4f2a | 0 | FALSE | 0000000f79b4307b16c73180b4fef1285697a5f1a0bd47ed9b33ad3541ea92c | 1KDAcQmYzoK5VNYzy8apRiFYA6GZrVjp1W |
| 13936 | d4a2e20e32cbdb09baa13a313c8726b62a330ce194b5730dbcca904d8d0ebc6a1 | 0 | FALSE | 000000049320b14f72ebcaf90185e550de0c4d62d868156d1a2dfa4289c370e | 1HXt61nKXVhu3VLHHni6Zsc3VwPDBu2hYk |
| 13937 | 3c60855222f326696207897ef3c46313146a74063d5f5e37cb877220ea8f8a5a2e4 | 0 | FALSE | 0000000a964ed5de8f5f036c18a4bf716f93c29b38077bd05f8ba58e06376a3 | 19PoKsE6UPwKJ9QPtw8DZuzLtqneyfeQeZ |
| 13938 | da3fa0f9188c2657827ed18e8cb3700d4428c0ed06a9ee4d32dc147a3be36fab | 0 | FALSE | 000000031b8ff2e996cf4d9b07776df8aad0e53fc87b80e40a6e919d9d78e7 | 1FRUDBYt4q7DM4o9wiVFVaj2yhf7Au3EMq |
| 13939 | 682372e01c464be755019fc5dcf6ec83c141e8ee2fa73d6a544cd8537d9ae8995 | 0 | FALSE | 000000007c2430e74d74251a64f3c0385337d9efaa80edef13c6532 7b81be2ddc | 18oHJtH5GqUraV9VaRRsptYiPu7X3zwpwo |
| 13940 | 7f2947c7c04d7443e8bc448b448b0c1caf4dc6990504f4be454b7af52390 9e78 | 0 | FALSE | 0000000c9e28a198e353ccda8f38d679bca5f0146e93f3bb2751a9ab4935211c | 1LYT7sSC3v4EzbfU71nxVppscVPMADC9hcu |
| 13942 | 3642f791c3fd04dbf964865c23c8d2a11d8c48554ef95d95f0f4e1f04e15989 | 0 | FALSE | 00000000a857a1d5689ce9de644419e67bc8d8f4f5c0c54532345569932884 | 1Eo378dTuYKzfxc26c6nAxcxGuzzsAdxCsZ |
| 13943 | 3676197153a3d62fa57fd864a9ac17f418a3eeea7c84e7ec5d284251e70ad138 | 0 | FALSE | 0000009924262df983ba22d77697ad87e54bea4524a0f06e907c9a78a9f4201 | 1Ed2eqiAT78yx56WdzuUvLQnKm67dLUGXU9 |
| 13945 | 08f18507599711bb85f361621 17fc2f8f4d29a86f89fa92c2b211c5899511aae6 | 0 | FALSE | 00000004b75529a7cf1b6c77939575ef2e3b1adc059b50ed59f5d8344281e2c | 1rRjbeYWa2WPWgTe5zJ4KWAfieAuQh1U |
| 13946 | dd3619d01385565ab087464389 7cb0c65e2cda553fff6ac5582afb8ea33380d48 | 0 | FALSE | 0000000384480f6fba7545b9b08e0692ee73da9cc3233e499bfd06436dc4935 | 13wnYPGeLhUMQqFViDLxM5WP6pfUyKFNoi |
| 13947 | f45581f2d1bfc7ff9ae7f09526b1785e3133aff310f7193e4e1943db9bd8ee33 | 0 | FALSE | 0000000f07b4d76b876b0639562192c657fb2a1e4eb840092ab20fe6de9bd58 | 1KxMA2X3WhHLM2Dzr81uHfkxWSHtDVkES7G |
| 13948 | 9841b457e5390115429cf0c5a5ff935b8d5f60dbbb988dce50a8ad1fa470f62a | 0 | FALSE | 000000055a47223530f7efaf218b0282d30eac6ae647e3821b8f30addb7b683 | 1Dmb6nz62EqqhDQfxoVHsrx5Qd8YEEMVkh |
| 13949 | 9f83779333 9c59e1cbaaf2c604c3d10c0d4cd53e2bdf9e12548c39b9d9dedc36 | 0 | FALSE | 00000007b9bdda13523406a4da5d680afb9f1a7038fd122c1dea5e24a7327d | 148mVJ4nQS2wYf3wAZUmaN2Uqdt54SYffY |
| 13951 | 7a74d2ca9a5897d4d1b115211a4385ea7f4d7139fb6936dc489a1e0c20b7120303d3 | 0 | FALSE | 00000004983b437fd74c649a73861b85a64faf8b38f3b0b4b96f8a2fa912 | 1M7C2zUh8G0kFup2Mad8cPZSgut8kisG2N |
| 13952 | 4b8fd3a0748666b0a201316e7ebceb00352092 90a2092a0f9ff644fc4c5509c | 0 | FALSE | 00000000fe49775c3db773af98c86f875afb1584e18ca5b3094533381 64bcb | 17LqAnSwBCvcut9xo1CxjbnwCs4iaoG8uf |
| 13953 | 491047eabd6ab0a1a77e14c4a3d2c5cd26220b2031e528433c0ac00684703f94 | 0 | FALSE | 0000000f2b00287bc7cfdb1d5aad78054d97433 2e36e587765596ca2be73 | 1Da2N7z1tx17r7AumYchSRsm3RcwaGbr82N |
| 13954 | 06dfc65d26a82ecf2757e2b28f6c54de023fac14450b05f71d97d5075bf92f29 | 0 | FALSE | 00000005e311e2ef1a906646055c28df96efd010a42c74a6082b9eb52d5b6ca | 1NWVvLMLvoyqQj6xyeQCUWju6AHXYJQ6ki2 |

| | | | | |
|---|---|---|---|---|
| 13955 | 74ffe7644d980820aaf2e858a211e59e25a89fe803608a5447a78ce55570c3a3 | 0 | FALSE | 000000003e601689b8ad8badd499e045fe0d8656cb7aded101671e2510a81182 | 18i2hyRkaZn97BRw9Emd9AVcT6oC2DjSG6 |
| 13957 | 096eadf7adb096a376f779a3b85fc2a740970843d6629d8cfcc7a2958badc01b | 0 | FALSE | 0000000c6ce57c854688f487c03802f6405a65b2b8b8c7a228ada91cb92f386 | 1H2XDoqptNbxWfSYs9qBH6tuVwUkjsHu4v |
| 13958 | e26dc8d4a3aedad78b7a43b11d460564fb640146ee579664e188511cd980b904 | 0 | FALSE | 0000000f18d725176e1ef062c1c8c370595c197aee6cf7f307306eba855791 | 1JAFRWq2Q9iFiT7vwoacWczA45UHR43Xhy |
| 13959 | a72820b0115902bab02902a712fd3940e6964addec40620f183796b355d11ba | 0 | FALSE | 0000000c5dea046eece8daf697aa7fc74bc7095c18e3bdd55d3270d2c48f006a | 1Necre3iMYtTRuEHTLy24ShjXJv1Fgxhsn |
| 13960 | fc3463f09dcfdcee36ca14350cab712d1221d08f676f3b4cbaff86fb0f43abce | 0 | FALSE | 0000000f8aaed4c88d906de9813be19624fffce0972d15c7ec505ac50987f0b | 1CoEU7k7hTxTeXsWgYNkSrJmNF9nGFFHQt |
| 13961 | a3484a5936a4210a17f4a2a98aa9b1acb497c8a54f281c14a5709c0aefce610c | 0 | FALSE | 00000000a41d405f46a92da1984627750e2e8f6bdac0e8e99ac6ae2f62f96dd | 1C8txm7Xh7thQY9b72NBoe3VwmVGvuXCBD |
| 13963 | d8586762338bed1dcb18ebd412920fe3b06397bffeaa3544ad12e5172d5683fa0 | 0 | FALSE | 000000038ef01aa2b5243c69a09987a720c93c7bf972025c7aadfcb2946b78 | 1Y8PXWS6AnqHP5Cvc91Uz5491366N2XvL |
| 13964 | bf67165ae404a9a32c7e1256cd5b8115a0936338f1500054dd5ae9b483b27c25 | 0 | FALSE | 0000000f9cbfd57e32a93c84dd28f96f92df7c4d22404e21a62b7e6936bb6f29 | 1ANqtD7XbjEPWvd5jbfEcyhgmwQat87EHi |
| 13965 | 4e967671cda4b145f6d09c6036c23a722908f53007fac85ac5e621f40f90c051 | 0 | FALSE | 000000001ffd77ddb3c99c1dad86081e41aed8ad562e99018aa26c2c009b9a6 | 12P4fjs2ng92dY7rmiboipBXukQXntq1bB |
| 13967 | 29ddcc424d4fea03eb729782654d4a59e78cf3948762451b0b4fc32597 1ee468 | 0 | FALSE | 0000000043734edf2f5f02a2abcb9718b3ea9a367a38578ab6cb06e660b16232 | 12LHFbhD2vsaL94Q1BVR9wxbCWUtniiqJp |
| 13968 | 4f4d7593a45f69accb24cffe1cf8df50b714e6e07527b47d8d165144062a4e91c | 0 | FALSE | 0000000c8401 4b9be1bcddcc19563e46fa6ea051b4b25a962fd4e7c92e6268 | 1CENfHAFLGz4D6jvjMVkTcYPUcSiPqVud9 |
| 13969 | e8c07d90cd956a01a44a9a683ef525d1912f2375c0a19b7eb96cb76fc0511c31 | 0 | FALSE | 000000003560fb8cb8facac40c8e08048373155bad54542fe7d40828fc3362bd | 16zEbm6aic8YTHPtr8F2rPfLC1KjHs4iaS |
| 13970 | 28356b425a885d070a9d0d72b90d2405f60571e3cfc494bd7f92ffcfe6aec979 | 0 | FALSE | 0000000fc378eb276c67e47f726596a5a15cff6ba9b5bd2ee5dc758233acf3 | 1PKyuMKepgyLjjr5iTusW8aSF28WHSxYWR |
| 13972 | 1acb529979033d06b7d4ae77c1114d3c9e3b63a65a021ec644734e0033285c19 | 0 | FALSE | 0000000f7fe1911b64216cc4cbae869a484f000acca3d6acbed6e6f72c33d1 | 17mZg2jMxK4w9CV6CrbCwTMcxuCrmAWJM3 |
| 13974 | 347d0cfd5735cb50733f7067a82442e53d03984fb8779cec69e4ffae1e6108acb | 0 | FALSE | 0000000761c074a3d2521db9edd88a37873571d18afb5bfe2de6d701a4bdbf | 1HGcWcQMfUdWA6ButXRAq7uVsSPfqohEfQ |
| 13975 | e0bec84a99d0b0300fd673f4fd52ee03b1d198a31ccefd0b0b2c5ac377c6bbef | 0 | FALSE | 0000000f7bb24b5b4633ed31b295b73612f5a58eaf6ad2e6ea6a3a7 | 1TwyU3mDdW3k27Tgn89byi2FUNo4REYYd |
| 13976 | 80a4610acc262ac4ca6e2c4e6eb13f5194 38a56478319958a9bee0d740873 7c4 | 0 | FALSE | 0000000c04d0878a7981bdf6dab89dcd94773ebe10617afa88ed9e822ae6d07 | 13da58GQ5PdFCF63XcYVBjAiQx8Gf6mzg8 |
| 13978 | 5c25b756fca3aed720478bdeb4ebabde71474326452a085474646c28b51b40dd | 0 | FALSE | 0000000c61dcad3605877 5d2e9992 72b1cb6c0b43bb39b5f037c85019c48663 | 17U521Xqp0DhAJ9K1BTYkxB3D8yFDuNj32 |
| 13979 | e40d60f31e3f64349c1b7b26e6e766448800cdf642e9bf0fde4c69671a99c197 | 0 | FALSE | 0000005f6f6273cfb7e6dad68c1913da3973f95ae71d6aec0e5b203cc431fd | 1FyAdpAQAcHq59JR6KXNooe7CZDfc9JgD |
| 13980 | 21e4aa890ee30c659cbd1d2f0baf0844c9d0a6c5dbf56982383df8c30400b626 | 0 | FALSE | 0000000baaf24600180c159cab518368a34087b1a5a74a3e722d31d7034a238 | 1PRdEx3xGjkEngiSpZMAqpK8voX5GKmbWn |
| 13981 | 2742976f757c3e38c4caf15a510fff678827609554f80275a4de55011b959a482 | 0 | FALSE | 0000000c36de8825c3e3c4bfb6521c4ffd39660bd5b97f50888bbb7cddd4cba | 14awKZCUNg9AoPVojwp53GpXsJSriR5P2v |
| 13982 | 7d3e05576205e6450131121d3182d72b2728ab607449efbf513f1545487 2450 | 0 | FALSE | 0000000a6adde2ed4fb497609afe11065d51fb414dbc03a83ddbe8bc061cf16 | 1MPw7GoXvceYyx6Xuc2hhbV2TSACX8h6Re |
| 13985 | 1ff1289af41da8c269a175bfa9d4247c84e53d44e5deabf8256eab84d156213d | 0 | FALSE | 0000000a616018926c82a39264da358457fbe369ce2f6a2027b411eef09ac4a | 14m7k6tY9u6euFzKBMNaZHHwm3qNjNPmpC |
| 13986 | ae248c844f5921b0cecc047dcdaed23f06ca3e9e5f5bbcb9f27a6e89d95b2ed3 | 0 | FALSE | 0000000073f57acbd9765 6dc115f04fa10adbb0fd9f8d59087f731b5ce2ced1 | 16LKUaupCLQe5d1peN4VenLNHYN14zHraJ |
| 13987 | 5e592c6d56b9f436101ea3c27f67aeb252af7a4ad06a800cc5a9244b0cce481 | 0 | FALSE | 0000000061367fa9ad7602dfc5d9e3f115158f6553ab39b12ab8e1b671ffd954 | 19tN8DHe7sL3UNKmsXrovZg68vgvkZSaLU |
| 13989 | 06f31cd43b1ef5a9ca24ba3c15e06827d6f1ed4d4e02ebd03f1a87a8399ab430 | 0 | FALSE | 0000000535751 9ee1a71e2837b805236364ad2e5e719b24d23688e9470eb3529 | 1Feq45CNmXmwXMcJGANpq3XM7R9xZLUxNX |
| 13990 | 7d0f7e68d642580bbb0137cb0fbdabdcf9b20c0f6893f369a3d10bf9240a2b79 | 0 | FALSE | 0000000009d56bf11875b138941cc0873382a7690a4a5b9818938d292c91081ec | 1JYjbHzxdZkub95AXdMD2DAjtbVtkQem83 |
| 13991 | 67cb1f90a987658244115aa2bf3628d4acceb7818718cf8a5eadb5ee4c53aa37c | 0 | FALSE | 0000000038bad3f848fe0223d121f5a121fd535dd3c60ba1cc1f05e81ab35975 | 14tDZmcfHTJKwpyuGnuGSrZ1Cz0Hpahhtd |
| 13993 | fb9def6c6e562136d0f3e4492a7ad9761 4cf0676de741c8da8f65c11f6545f4f | 0 | FALSE | 0000000cf84d0d2ec69ed3 6dfaf414c9299cdfa2e9a8c4a7ec635e9865b6fb1 | 16GWbcAwmmXVqxbWmnR1u2piffUzqG2Tj5n |
| 13994 | 53339c83269c407cdcbd8c0452ad8a70b6a9cb8e420340de5b9b6fa1b81549c7 | 0 | FALSE | 0000002aca45b49afd289fef9d8bd57f29c0e00b73d1bfd669d7887004c905 | 1AayrMHp3imgcvq2jRAV7KRQBhNaVJXCZm |
| 13995 | 084b6b32fc3836b5c4c49e5d0f1a1ea14860ad9a48424b680c355ac3eff62f3c | 0 | FALSE | 0000000044597c5e149741ca9e8fe189ed139251 3d97a3c6df1da64b1c8cc8e7 | 1736qihMctjp3ACUgTbUB3aCaAbjCaMWkw |
| 13996 | 1cf09a28aa4224c49c0aa1c87bee7f484ff3a003b4231077 3a5540de18806d42 | 0 | FALSE | 0000000505bce58c1f428521ebaa91b1f3f0ec27ffb5ad6dc48754e39f415d4 | 18THWqeVEXznMVN4r8ik2px81NrQNryaQU |
| 13997 | d5ce14f4cc4399d7a0e0ce1f6240143 1b44707c25f2071dacdc86d0cc4b2054f | 0 | FALSE | 0000000aa79f40e7c7bd434e7011f5a48f1f94f3d8a08deff075bbd4e36b8d8 | 1FWveCL3ZtnZStefibjkv7XpyGYHn8837z |
| 13998 | 383f0be3895035cfc8e80c06a2f438181b70682e2bf98e776ce0df6e8a8f5219 | 0 | FALSE | 0000000668d5eb7d5ffc16c1a21d2c93c8ddaa7478a3adaeaf0c1ddd437aaaf | 13aLrCKevGfrWTyL8WtmDrMU2htJzR5k5e |
| 13999 | 485afb85280cbd9ad98fd35669b02a422c3fd4a552cfbeb5494254272 8b790b | 0 | FALSE | 0000000096b3f9b81c07ecd73d9c531071842364143e5ae488f6180de3d4ea0 | 1BrW2AROKHXxLuEyN2EvUD5ogbhPRwGGBz |
| 14000 | 84e8ebfc8e9fe6b33ccb3a05cbbab3040c2964baa6c10b20c32c5486f28e773a | 0 | FALSE | 0000002d9050318ec811205742e30b9570b39998aacd00ca648216525fce3 | 1PqLg3juPow1uaDbuy86kRPEiDeavce7Go |
| 14002 | 176b549ba0c3eed81e89544481ec0dfa0e32d054dcbfb937f59ea50b21207c5c | 0 | FALSE | 0000000b44efc0402c4841e13c29e2843776abd8ca1a728b4d12a092966e87a | 1AzuppCEAsdCp9CDzc92vcbZdPSyrwdpXR |
| 14003 | f5b6b33f3e8978bf1080025ab1462 3c601f79be143069fa18a41ed81a22dce7 | 0 | FALSE | 0000000c37887998 10fbf31566faac20087ffb00598a35a02ce2166e3871 17 | 17Sa2e9VGVsuLmNBwdGLUza8wfJd2FUkuG |
| 14004 | 46864424ca4ae2e4b9154818cf22d168c363548967fle23ba4019 5e38241c33 | 0 | FALSE | 00000000080635854235865 50af531 c85859 7cb5b9e59f0ea3ff6d6367 8f62e6 | 17Fw6amcMqtuiMkChRY3rzoiatfNLPeT7 |
| 14005 | 211fbb5a46b884c385277407451b038411aa03a8c67045502 7b4973c3be64ce | 0 | FALSE | 0000000086a9c35c3f5dc68127d90c6c49e49c153138 3e502406a29a8cea3d48 | 1EcEvanJ2bHHqLxAdLStz0Kbzd3yhzd295 |
| 14006 | e7ef3595c69c70e7 4dbfef9b109768097 7becb00d7e693b82b92fe9151103f9 | 0 | FALSE | 0000000090e2950cae1461e771a00bde58271c735f585c7e561d43be3f7dce0f | 1J31BRhrSCpB5YvM5m67Ppi3ny7jomGiA6 |
| 14008 | 3784be883f100f9095ccc8ef99665d9555f31583c5917d4ec03220e1e6bc274e | 0 | FALSE | 0000000004fe35b8c79af2c337fb398a01931137953ce22462c37c6a7d550c0a6 | 1HbjSYWt8HVwEWEADeBcinnumuviSgXk4us |
| 14009 | 7a8caa4d909576b6ba24eb7b66bb3d571bef57c62e86fab7cdf9bf6f70941763 | 0 | FALSE | 0000000065a5df594d575202263e51c86f298509339081ba061cd58bc86c556 | 1tFPW1s8ghcMt2Xtxka6eq66gujkH8aqQ |
| 14010 | 16ab4eac77b8e6cf01e838fead00a167e15db8153d52c553554a87a3623e5b3b | 0 | FALSE | 0000000004e68c537bbf7f39394f153b1b897b1a2b1d99d0223f74061d7b02 | 1Mti9Ntkqr1FcW5S5DaRS9PZqKASFH9XgE |
| 14012 | 8b93dc2000f9d9a724af2386821f98535be85cf99151 5f350a343a0cd9f58ecc | 0 | FALSE | 000000101 1a63eaca2b3b283e25cf0e4da739ac4644921ba1d30d5a5960c90 | 1GolzpGX231UrRTRTVRCc3QCmqN94QXFkE |
| 14015 | d99743c1b3c87a9ab16ed025b1cc162ac501df4bb5fb0588a53f2311b4f35fa1 | 0 | FALSE | 0000000f8232cd3b004a586a9134c1e520d3fafe98cbc6e7e044a07351185ad | 1Pyn893VtkzVfryUbQacigaWGQ7LU6nEAj |
| 14016 | 4dc66440917 0a8e6286647 5c11fb78456915d78faaed84c4b535d06366f6040 | 0 | FALSE | 0000000588200e83a9 14b8aab1c7e65db7c47941a75e814d693c1401ae40b2b | 1LzsGrKSqcbTR6jf33zs17Emqgegs PvjEb |
| 14018 | 54831af105b406f98bbeb8bf2894c4a286fdde979b51216554d0d9b81e4b1632 | 0 | FALSE | 0000000e38f6c6345b31708454b42ae21bfd5be7acba334b0d5c082c838a582 | 15nEP7Lfz4b2EQuMVRL9Cryy9tcyc9udGt |
| 14019 | f8037f8037e7a430d21e4ac4c74a08ca493c6499a385fe3c8e8f90a8a0519aea | 0 | FALSE | 0000000366e5314e768011bf2d6d3a884c01d97d5513545ac f32c04c79673a | 1MLgTfCRCWsVKaudU2tdFqqNZKvW8tbGKb |
| 14021 | 27462151268fc1c283afc8d9d09afcc3d774493c602a58e1f2e4de78462f9f4 | 0 | FALSE | 00000008a0fd6789eeead1dd89a3156ece4434e041adeb9b0975471ef4c405b8 | 1KF757LTszkf658tVqTih51JfihUHVDzm |
| 14023 | fca2a410f7b1aa09a465d8cc704885416 2d8dcf93f7adccce80896d9f9190443 | 0 | FALSE | 000000000b0369c9061ff0e3503 0e22efb6d 16b67a542f397edc88c9175cd6d | 1ABBySn5DhMomXCkpcUiCrgCVTdW5ftPCy |
| 14024 | 873c86174cd6797f784d5fbfa293ee0637226f87851df4f7aff0725216018 | 0 | FALSE | 0000000554962d98e6aac779f868e69ea1aa8c0939a3d7162c011829a66d477 | 1CpoZG26vso4nXeCxNwG4XySbUzLkFb2pA |
| 14025 | 1f62bb1657da6c1ded0765d87093457090548be561ad9bfd29e7c1ce34584ae | 0 | FALSE | 0000000b67320aad5d7cdebf5ece57eb348845c2cf2020869032dd5781a81a | 1CDZMxEdBQ4JyQ7eJ9xMpqTPfqNiVWvKbN |
| 14026 | e5643a138cb06ebbab28fec355814ad832af575e538b56f4d57c426ee286418 | 0 | FALSE | 0000000e1ac2bd171c36fd8ace63e38fe9d5cc215b5ca9beaaeddf07f33c8 | 161CGMNiaWBtJJUJUyciYMYEjaimWiBJ3Bq |
| 14027 | 042eb9fd9fd6b7e300f7df440bf3debb775d0e1c343956a3fbb5311 33ed743a | 0 | FALSE | 0000000f854a65ad8edbf8c4e71fba384a973b4b0df7a54fff6a84c77f5a00c | 1BXan2jtWbE2DxGX6xR5c6erPt1adeQtdE |
| 14028 | 38cdd45bc7a106d10c825020bfb1456cc30b23eddbfb5613458 4230e4f0d5aca | 0 | FALSE | 0000000091b0a4c30d1c5c4e25c89b8c9fd745 37a57311d1032da3180070f5a8da6f | 1APsQvLPp1soy6YDjKhHtEpAox9q2b9nZK |
| 14030 | 5bc38df5d8ff78c81f0bbcbbbb7a07bddd03a6200370ef9817b232a924b2dfc96 | 0 | FALSE | 000000044f5a93290b5127ab994174fe01d2231 3d25499222007837 aa23bd65e | 1BwPEw2rp9FHudiS4YFDmvCxqkEv2nagwb |
| 14031 | 7c9f53f48ef8fa5bbd37bd3edfdcdd68b571a1d86a71b4a78ef4a297f066c3d | 0 | FALSE | 0000000ef7691d32fe5cc6a5574c31afbee6da39e20f3f7dbc7a1cfd54fb0 | 14PR9xLfHWf9XAx3Xcu18kUkguXPw19DZB |
| 14033 | 331f75203d422bb1b994b151fd26f6c6cee94ef30c31f6cb1e5fb27470f3927 | 0 | FALSE | 0000000e5244a6a581a81 03b824d477809561cfa19e730e07737c3d35 5f5b | 1JBpeSecZAMvewHJb2U4FAz7oHVPob4KGo |
| 14033 | f8ca7030f09b3d069 639349544317b3daee9749e3401bbcc21c11661 9b49791 | 0 | FALSE | 00000001521c5b5789b364772f93b06 74b81d37421f8c1 da847050537e3063d0 | 1FDfnmF8qDYWCGYZrxkQNvcVqYH1JL9i75 |
| 14034 | d68df56e3fe3cc8848b05290c1 33022a1bbbe20a8b91aa536663834 | 0 | FALSE | 0000000669c16913469cbd3848243d50817009c605f516cf5df543fe01bb6b | 177EbTB237Qm26kPd21ysPberM9z3p4Xoo |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14035 | afe73b0f05e0e9ab24a3b81c2604a3be0784ef37a36beb547fd2100dafb496da | 0 | FALSE | 0000000030792ba21373fcb2d72c5748ffcfa84dbdf2f009b2abb4fd9f697ff0 | 16uAWQ595Ve53ZeNNST5zpj1W4fPhLwC2 |
| 14037 | a2bbf21d3a3e25d8083975 f50a43333c53c7b7107202abe5fe79c939aaf2ddc | 0 | FALSE | 000000008c544709f7b878e0ef04159c03d6b67bc2372309a9fddd5c9edadcd2 | 1HQX4nUt17SpjeCojR3WEN67jTxvCLutdn |
| 14038 | 4ec21099d9a500e6a6b71022fb3e1f1297fcfb3ae03cad4e6f18a4c047aceab0 | 0 | FALSE | 0000000001ee3392a6b6ba0bf2480a0f6bf9cdaaefa331bc0dfb243523af41a4 | 19FVPT2fFkJCpt4GXMQXSQfMYVMCUyfG1 |
| 14039 | e22f54ec70c6267bc744dbceeb85581307ba7469c1e61f212b19cb9931583cf7 | 0 | FALSE | 000000000256b57f4f4f222795d9d198c03317515385a7b448f182a44ed4ebcfda | 1LuaC7uxK3hvWRCzn5bYzeKhj118bVQ83i |
| 14040 | eca41e41125198d2dae265f975968acb1add52b4cb9f1dca27373a97c362c610 | 0 | FALSE | 000000000f8f86e64fbc2a642e89feaf7e6002c67750f242a7be8c58ec0d67e6a | 1AGZvp5SRrD6Ryv98hTJAGizctZooD8eJV |
| 14041 | 489ff96d1279aa68eb77561e79da4d1ac0005d0ee48d9cbf3eea64f2f4a996f | 0 | FALSE | 00000000bc5c34a215e18d55ee2e194a52133664bd4073a02d49e9c54b21ed36e | 1PRSWsPUWzYpYKtVW3dhDzooYu7qJk9FUS |
| 14042 | e26083c82856b6083c506555 6ac6fc519aa2238d66c5d50df16bf152226be5723 | 0 | FALSE | 1MAtzDxXKbJH6qy4TN5uCXrgPmiYut2JKq | |
| 14043 | 143e324e6612 07cc54539ff517e962bad19fd070b41f711e2c4d842a685336 | 0 | FALSE | 0000000cf882c6f9775128c1b4dcde55c6c187d7ff28d8a606f3e9fb3c55d | 1C9T6uEiAJE4vHJQYfgZ2Yb9yV8xEgzmer |
| 14045 | 13dc69b292bb4f17dbfb34c5346a87ce5c3b54bc24d2e4774636e5e8f7a5e298 | 0 | FALSE | 00000006bb17c319855e62808951d1a436895dfc7277ee25cd60e2c7e690263 | 1AnFtpbGjWckfWpQWRyhURkkc1wE5SBf4D |
| 14046 | 40f9f191a02e60f3670a8039ac81e05be1311e8292f3738c5503d9033c0de10 | 0 | FALSE | 0000000fd3407a46434690daa578a7076308f554f291a548d0197275ec300f | 1FTo6vXtAt3NFjQ5YbVYYz1SgeRA2BdhsY |
| 14048 | 28be01919baa6f550e7e9a8efa836a31c130245a2a9a1ea5e8c87dfb4036ad6f | 0 | FALSE | 0000000c3623e3a5e78762f3b415cd6e95d0ac4c014d7c048ce2544eb5d95b1 | 1QDYyWi9vNU3qjG8iAXuhDRbkF88U5F9QP |
| 14049 | c1a96c1326572dfaddce8cd1b78d194e8ef9f2df3d5fbb5f96f1e84fff1be180 | 0 | FALSE | 0000000048aa2cde7f0f6b066e944c4159db3ca3154c79fe4261a0f7b6c99601 | 1ME8jCMqwGSmQcJwJdiFzUGZ2inwcgWc6q |
| 14052 | 5530791c773c9f81487d0b150f59bc826c058c4048c47595faddd6432d8e95459 | 0 | FALSE | 00000006a8665db59f5e16311899b817c8c5bea444 2cdb8ca68bf0cb450dba5 | 1PSP3a2ZcnVoXXF5wmr9Ln6EGYRmkiUWmt |
| 14052 | 8c9b9147480645f95a5356b58077294fb9cac6514c2b0e179ff9fefad54fb654 | 0 | FALSE | 00000000d24b60db4f2eb8010d6ba9b469520ed68f97f88d4a72252124ffdf1c | 15TrjNdWArXHsAmMR5EzgTM9dSucNqVWQT |
| 14053 | 66a8c4f685a03ad16f4be0f0c112dd8a4cd9e7fd21b249651e7ef53a6cf3d3c7 | 0 | FALSE | 0000000027550d743450e9650bfe31a848f24b6c1a5f22bd91567ee88e8459b3 | 12FSismJSGXq7bPeCpirpSCQGCfaHn9HJa |
| 14055 | 95cbeccab86b2c3978613062f0664895c346d37955cb47958f04e19d0980f5ae | 0 | FALSE | 0000000886a0974f95af a40ed5014f1a23428bc74fbcdc5b6dbb486702541a | 1MMCe2ETriauFLG2eTjHprJSkxfZx6g3nz |
| 14058 | de09ed4c55076e326d8d5d3e3926c8aa316b1a4210c22aa183ba71c00a9e258 | 0 | FALSE | 0000000ce9e9723d61b03a4eeff2da172bb3e3b249da3fbb0ab3778616b9373 | 15Yiot1B2NDWtHvYnaBjr1jWh82pggxSVY |
| 14059 | ed6c563858b8a8a76325a54993a08374e3d5afafd50afd6827 5fe1b2833d4834 | 0 | FALSE | 0000000c27b4bbd779e25da7fa52d819ad53d214a8644 15f1b8ade6e52d5953 | 1DtoaeTEPWunWG7BUn1XmzX5aYrsRQGUTX |
| 14060 | 44a366af506edf8280a566d8287cf9ea5fd643c141032e7b8152561e0c9a0d97 | 0 | FALSE | 00000004b344dfe82d1826fc6d2178b35b2ab366592 1a0967afd7d386685ee | 1CzUXk3d61kffRC6umtzxAvcDGr7KHrULj |
| 14062 | b712747d03c730ae7d4d58c6ed20e86ad3c8c45a70f6525338588276 79cded79 | 0 | FALSE | 000000001490cc5f1ff00f673666509da21706fdf3d3911937d2f10bd96605ad | 14Zw3vnJMUXFSvJREGTC39axbmtjq |
| 14063 | d8e1619ad4417901c7c2413bf680beca67f29a6e5c1bc2160b32129c80e58ce2 | 0 | FALSE | 00000000727a38f1242f309599e0d730b9f85f27a580f9b56817 1a6de563d389 | 18ZgQxXGg3fxMS9hShJc5i39D8FXtgPuhv |
| 14064 | aa71182f9c7845065f2a318908a5ac93ffafeee60dacb6e62ca159a9a1cf2f6d | 0 | FALSE | 0000000395aa013722ecc68a89cabfbb17baf419b3ed0e3e5b6bc2baeaa00b0 | 12tDGbz7x6vti5bYjgypBTTdMdzNwFzjXGL |
| 14065 | fcb165fc06af589af11233f3dfdaf9225c7bbaf0f4590b15cfd08b223c852e0a | 0 | FALSE | 000000009228312a26a435 19ea30db54a945434cdcbfde19f7a86c04b7c3f4e | 18RyjFyebMbd4dvftD17ach3kFGFnbV1zp |
| 14066 | 422c748fefd6c9bdf3ecc117b950c2dd31f8b680ce60af2949073bfc8caf026c | 0 | FALSE | 0000000c7c443754e7d49e4003e7a91c789067e9868c3f78ea6ab89dee7c7c9 | 146HfwcX8piWbJ3C1Mijku82fmYGhscZqy |
| 14068 | 692e2bdb937f1342a378a6e3c78cfc2b452323d3d88eccc0cf04a704c15c011c | 0 | FALSE | 00000003beeddb2c86afa47a9e683aee3a4c7801a50f6a4649c2ba1c84b723 | 14Q9RW1NF3oArfNdBdpiU8fn27Bg4YuYv2 |
| 14069 | 95ffbef74d4c74a2605c6ac6d4db04a40c8d5ea1c1583fd1a1cc0de06f533d21 | 0 | FALSE | 0000000d65a7c571e2b046f2850 1d7159a346758744 9c620d2e73d8d62168f | 1KTwfo5JUUy43gCjrBZBY41HUgn2wUerAMQ |
| 14070 | 98fff5c0b30b0ec8575 8b172ae34bc956760363 137ac93311f45cd77c86f2ead3 | 0 | FALSE | 0000000b9187eb77c8fd67 f72159ee71f20cd1daf85768 0faf5ccfb70ec2ef5 | 1P7h5Hu5J9EkD4ERe5uiqKGAs6uCjhHXSK |
| 14071 | d5f1ee4af39799b3e83907ac34fed9432d845a1316e11b609d9f2855c899c3c6 | 0 | FALSE | 00000000378 9a8b1d76d7e5e6ecca0a1f641e3fb0af14ed0908f753c958d492 | 19h9D4NXJtMkzomKPM5rFXePo2GdsHs9ne |
| 14072 | 839ef48caccbbf5005ec0e56bf410efecb545bdee3382dfde41d345935b2e933 | 0 | FALSE | 00000006db2a10078293ac204c5e6 12751293735f948525cc066b4033b0463f | 1Q18mwXdV6RHDHm6H6j5VT8vS87TqVMUdh |
| 14073 | 4d524e96623a6525deb767 9f65c21829cfd52f32a16fce9a2604c0c3ad83b8da | 0 | FALSE | 0000000e389a4a63724d4fa9d0f9a60f243b9525e260505de2137c65bd680f | 1KwFASYq1NPgTdqXB5e1my7kp5ykGf298 |
| 14074 | 575971184f0fdff919534 41bb1f740d8bc758f5d0a982212c8415a3c34434ffe | 0 | FALSE | 0000000abf2e8a092bfa80030a3992fb2058ff6 93f0ca1aba8007b34fcac845 | 19xgt3EdHKVafTDfsiYq1jedtMx1aSGmts |
| 14075 | b597ecc7c634cc923d680d9eedfe7b723df86269d311dddf7e907c7bb9014776 | 0 | FALSE | 0000000db5d29026b64eb79d7120e409eb9952653fa4b226341451c529d2f6c | 1HFXzLGwkxa7n3WbpqzxSCXGJe86uJTnUF |
| 14077 | 0e6d53c394759c14a5f6389cd258b929d1217f44bb1a92776981d79248cf7e4 | 0 | FALSE | 0000000013585 72f0ccb0f8f447cd5916a7f9316f86bc50ca15a24a64220 9a80 | 1HShJkUsrrPBwnQo9Xscgw3HpcTYhWbJhL |
| 14078 | 5aabc660b8d1832dcccc23f7a0a965b0e3b7cf91ae18567dbb7e51b666e2be22 | 0 | FALSE | 0000000042bfeb800095c55829c12f e4b08f91cd96fc247cd5c6a3bedebafb1f | 1B1QVeKsYu3nqaagvFMeTpn2Em7mpaBtBd |
| 14079 | dacf7392396b6ac93e2c2ee2d82564ee6007fcd771 7937afcd5bfff78ef3686b3 | 0 | FALSE | 00000000636a4086fe97cef0eaa74067ee3b90130 8ccdf22ab63a775d8a5a8f1 | 1MBZjUsL1LMvb1rGk2TpceNCWAKhLWKBV2 |
| 14080 | d83a682cccda1c40e9f4abf6def99823c812bee55ddb31b18675ce253a6cd38cc | 0 | FALSE | 00000002e706c14934ba940c8341afca266cabd1ada579fa3353060c8bff1f | 13ANYmWyVcurnE3NyUDo7827CuvnXKhY3P |
| 14081 | d987638 3b2e0f66229f1bf0ba31cda5f757 5ced6d01a81e9290 14d280ff3498c | 0 | FALSE | 00000007ab1800dd c053cd15f1ed70c11a55cea7aadf888 7c880eff39e636d3 | 16rvbDmznnigyMUE5RrEkH1ohKdNi6EJKZ |
| 14082 | e04a0ff63af2b3007d9b828a6eec58d9c5fb944456 4d6c2dc8a684b2ac76474 | 0 | FALSE | 0000000015c13d7f2eec28bc547415564f83f064e834748884 38f355c8a4 | 16WaiFs5eUj9motsEtPpWEWwJ7FGiDzDQH |
| 14083 | 03e3344df16e7dc3bb54d02bd208631c3068068d054fa6631525405a54e472ae | 0 | FALSE | 0000000041003c6105e3cc8b1fb57cedafc81fb548e18d8fbb023a3b85342d7bd | 1JaKrNjcEGmggKYQkURmatQv6LXyvUiAB |
| 14084 | 7846c0ffa63c2738feea4a8cba06dec8c06534ecabc70fd14de79249630636d6 | 0 | FALSE | 0000000098f699d17638c3b6aa53da1199f632f7a985494dbf1e6fbcaf9618f | 1JS3G9T3nha2W11xJ1hWAKM8JYjaWeDdt2 |
| 14085 | acf0284bdfb0c3ab281037ec473c1b9ede84d657d32d2840103d481fcd34b390 | 0 | FALSE | 0000000efbb7491d64373c457c63d00b49bc968905e1da5207ceed902040cf9 | 1CpkvbaAhn81Vc4vbx1yr9jGuETvetutBj |
| 14086 | ab87781a5ed801da92afee0602438 2493e2cb3e765cd4befcf08e62a5a830add2d410ce379ff0325b9d | 0 | FALSE | 17g1nzRad1XKBoaDWr4WHpnvPf99rEpWCw | |
| 14087 | 6c37f08d6467cb92aad988a5c84e37fa934f869c5aa1fa309f961a66400f5a0 | 0 | FALSE | 0000000b4aa3c382b7cd17d962e80d1666859655485446db9ac52789712511 | 1Hw8Vr32vsyat8qqBVcx1ywnBQ9ciyPK5s |
| 14088 | 24091e86041013d726a0c58d859076c9bf77bea4abd05a42539811c9aa69eec0ac59296776 5ddfc64eb0e4b8b284061 | 0 | FALSE | 179vvh6Ha4HBLRvmvDodmonEUL5Cmntzvj | |
| 14089 | 740ed01bab39556dc1ae78e5b3f3545e20cd2e3c3af03e5d8627795cfeb221c0 | 0 | FALSE | 0000000452955d382bde1a639e5d6edf83b4b8dbfdd57f90306d382b1f246f | 1TAPHnxzYNAJdgaax2nw1DboN3DHeqyYg |
| 14091 | 2cbbb5f09b32ae7d44a04a7c27bbb1ca8bdc8fb55b815ebeddd07d4654a4a2e2 | 0 | FALSE | 0000000e7848c026b23e402877acc1c56f8c6e5bcdb254a4848 18cef88706e | 1AF5mBtzaJGZGd341T1Fd4xZbGM4EBmHrb |
| 14092 | e87a0c89e50e43e4bdf416a9c8edf2ffeebb0635dd02bac74df77253ee60ce55 | 0 | FALSE | 0000000009976a9e00803c6d2a74f1e2fc4599379c57b8fac5fa11e7d71e66043 | 18icQp9z8Vw2y9pLcWZwy4FAxrjx614JdQ |
| 14095 | d4741c06072ea14e70b593158bba98ea6d6d96961c3e83e62808c9072da0b2c1 | 0 | FALSE | 0000000986b307135955f8608314fc06baa41 68ff65da0d2b44fc8b576 6f389 | 1KmK1iqaFrxqd1SWanxraE5tKexiQr44M |
| 14096 | 82205 3e22d322 f8ffbe5efad89979bbbb7c85586e9200402e06e65d950a783 4beb2 | 0 | FALSE | 0000000 9ef41ed7d4d2711a42e3c76ed84c75ca0db6d5585c581495 9a1d908 | 1QGw7AejkTv2g6bddVMeGRwKMKFgzbvEmS |
| 14098 | 34dd61c6c562e51d77da6e039 1dc3261073fb5741944a1412de26bbebdcda484 | 0 | FALSE | 00000000488a82f97cb1af793 2f6f21fd165d5ab933333712cbe9a5fbb52cd1 | 1CVJ9k79aW226EANAQtRL9ClEBssVC1QqY |
| 14099 | ae890aba976d0f684bd8dc2094 5caa217263ef5809a5cfe43d4e41ff61b6179554fe11bd4 | 0 | FALSE | 0000000033c54d780e3a5ad1ec841eebbeccffda082400caf634de0df5c9f71ef | 1JRpE34k8TKmZc372Xw1boWxd8D6w13BeR |
| 14100 | 0576fd11e8fc56309b1681 1c4df722baf380537fc67d7991caf142f881842d6 | 0 | FALSE | 0000000 4a2ba9cf5aeeced461afee6d7de963db057c1322c9866edf4a747d | 1JSyY739MCb7TYGJarHZLeZLX5mKevcS6R |
| 14101 | d99216f3f118155d8e8815951 5c7debacc3a181 8c3ffcc709c072256 9a8523a5 | 0 | FALSE | 0000000e6fe18621ea47450d350c347f18176b9d41c6bba4 7316ebbcd59d23 | 1Es4o54r31xqwx8HqwAsdQTeVYUqHqzpMb |
| 14100 | 03e30a78 5d43cae106f15c60d3af95130b75edfb53c9e8S25790d4c4ecf0be11c | 0 | FALSE | 0000000367f35c63fb9c6c25fdeaco9abb6a3d991a6910ec88e5c48c8627d5b | 1Cn3JS6Xf6oKkmt8wL2XAZnUqweu1SigxL |
| 14103 | 3d72a353ddd3b47472 9fc14a889f99d95a87a8b660723a46ec0bad c59fa3c0d | 0 | FALSE | 000000dd68d782e2c4bf63aaaf ad290ea0c28966ce291407867 0baa747e6f | 1MaimkNJ61DAd5dy5 fk52VgnoYq5xHU9e3 |
| 14105 | 257af14f34695 304725e54b055d421758ee729c8c619512afe384909fedalf0f | 0 | FALSE | 00000000fa4b4c2395f458717c504a016a6f02c466102e8 7d200da6acBf15 | 1Fxpk2EZj9ufdKUFYWZw81NvEgghwzeFs5 |
| 14106 | 0d4beb8d90edb8ff4b5e7 eaa893f841550140eab293aad38853e41cc0b00ff00ec | 0 | FALSE | 00000000417768c3216b8a94c140fb7c6bd34d02aab5053b968775fd68a01ff | 1M5HXXJRnxxoqRX3fdPyoaWhd7jjf5qK4r |
| 14107 | 67f3b40c75d307ced859f6ba0100 10dc1b67d452b9fd0f77f9a3fd14c2de393 | 0 | FALSE | 0000000e1365c1 24c19edb30f710bf0b67fd176192f3f0e48c4db7967bc8f57 | 1JQ55MAmJnvNcjpDf1eGtRRge6GZwToL |
| 14108 | a1e5a6ac3a779ad50a04ff46744f1d16f8243a80690010d01fdf0f2b74b194a | 0 | FALSE | 00000009cf79159923752e6dedc915a4a156bd45e413a6672f708a46bab | 1E7VChx7UG8NNGyYTYEHhJPzBiXKDJYNiLK3 |

| | | | | | |
|---|---|---|---|---|---|
| 14110 | d49dac042bfcf600d1894d89783cff90693ebbdac9a8b560947982d6610deaf8 | 0 | FALSE | 000000003c090c2e27c78a9ee590a555834701baf4f167481ae756b952fc9280 | 13UDyRuqnF6h4fdzCW8tYZWcXTh6hpHhK7 |
| 14111 | c1e641c02f211802cd4eb58b5e8bedbd3176d66ba916bf0441dd462206281050 | 0 | FALSE | 0000000008ac55b5cd76a5c176f2457f0e9df5ff1c719d939f102271b2b1a2092 | 16kJkYXXvUNohpXn4hUJmKuTdcRaMCdgwy |
| 14112 | 2675c69f07ea30fd8183f38ffd5f52fab8540ab95758329a34e6f3408e26e74b | 0 | FALSE | 000000000a29242d3931efe2c21b6318f24cbf79df7d97eb7bd8076593fe0d2c4 | 1AViyN9b39eWtqgMGQ3afk6ATRJb88w8VA |
| 14114 | c83f51debc8ea3177c2c5288eeab259b36f21df36bc262c8b90602f19865c638 | 0 | FALSE | 000000000c42c1cf86d17dec64ff19c0cffd5cbe4abdcc28041f358d73f2ce63f | 1Aga1DxqMfpz61JRxaRzhmnrh9WDYejRki |
| 14115 | fdf7948079f2e085e9d9a949451cbe623f4a022c230a89cad62a279ea7d0c0cd | 0 | FALSE | 000000000627a6a09156fdeb12d5cc760915bf798c53fe5549ef39108edeaeb91 | 1G3yiq5Qc1avwkTkgj2VgdrEUoi2Qpb9Rz |
| 14116 | e0c7ec17b08dc6750f2e4ffcc1f5cb60423aed48cfeac644ed9f1cd1e3f860a | 0 | FALSE | 000000000ec95d51e95ba5c811e56c368bc34aabccdfb6460c81ebf6dd93d8fb6 | 1PmpUkHBKM5yiGQesYtGNWoKLuGc33zyVnX |
| 14117 | 0e03be2edcf79561ddfe1f1e3f5c0ff27ef550ed3f7d44249221797010207f67 | 0 | FALSE | 000000009b79675cd4d05712ffec9e43d9237fafd4119439ad3a7a7d3c3f3621 | 1HSvZvRwR9CPtLQk1jV2ZfwBWZtcyvSZDPW |
| 14118 | c14845efb4e91aafe8b1d68621451ab93b784b2d3ef9aaacf976329915c67d18c | 0 | FALSE | 0000000021cf1ecfe1b35f6e9497b02a63e0fcb6ef3229cc1f1f160533a6b51 | 1H7JsCpRUEFuPZN9yvsGUhCPX3VabN6Adt |
| 14120 | f6504bf1a871b740ad0eedf7674e8e5a824692ea3367c58d60db12b570e65c59 | 0 | FALSE | 000000092fb8c743d6e730d88bf32f97100d635224a7b397d2d9d34aea6130d | 1NAamji1tfmJaBcWAJX31AjXhyuANeyH3C |
| 14121 | db8114837aa3a902886b6b2de86b13663c7569ab3c25ec3e840411daaa68a79e | 0 | FALSE | 000000002a4010b35f0705919e161f8c6ac49ca53f6bb11e9ef320abc3922735 | 1L4ajszN7eHvcBefap3S2WqZwXVqRCDmHT |
| 14123 | 635d236ec19d288dfd9c60ffe9199a3497fd6a815712a73bcb5674d37ccafb04 | 0 | FALSE | 0000000fa1f2df1eb8808f96c34a01b1710aa9b34005f9cbde1d328bf6b10f | 1NfkicRYSg2Dj8tvXXXGzoyC8emNmyRosD |
| 14124 | 78fc0f7fdd5040502fc95bcb97dcefcd4afac632acfb6c1226d128e5af2cf021 | 0 | FALSE | 0000000035398597e59526d0542e4a36efdcaa6c31c715e5069420726add3a42 | 1MSrLiGfVQ3HawfnAgTpg5Guh3YjbqJQ6y |
| 14125 | 4cc4b7b9b4eb3a7e6b3fa16f0464890a56b7a164ee1ae602df64507bfb01719e | 0 | FALSE | 0000000393774887c6f111c4f3f3c1f0962f77cf59f88f3cbcb9aab1b4bdd9f | 16KjfDhegPDfJ1eAgYR7Fv1dQ8qsYE3pdb |
| 14128 | e42930a04cef56f94c4ba06962d500655afdb80d75ddf0087e8602542074cea4 | 0 | FALSE | 0000000b294f26c85c8f0555114d92d6e0923d3e38f865ff386826e8b7ce51b | 1NeRmdK2b3bfdUVefQwYA8SfH8wR4huwVy |
| 14129 | b057b7d61e2dbb421a25fce99002b06c24e37bcaddc0954d0f3505f6ac4149a6 | 0 | FALSE | 0000000c863eacb2917b0664e5f4689cc80c32870d766d4deb0644d4b12b74e | 16NrMdPpK4w8ssTng861cm5c5K22rFYjr3 |
| 14131 | 5d17fc1e55538d9a0891531e6e2f6a3cd77711710fc71bfe1fe5a9775eff655e1 | 0 | FALSE | 0000000d704288b5176143a9bfdd3c634679bb1c7f4084fceefcac22d94f42 | 139EY3K1E2uP3LczSbb6QmYLVCQ5dqvDbn1TMq |
| 14133 | 3f1b8e578ed06b791778cdd221267dd3cab820870897flac061e9eb11873df78a2 | 0 | FALSE | 0000000b3e750f37fdb42e10187f99a9f44b546d393b130b369590a072430a1c | 1ANrCHiS1WnVv3HUGUVD8tpckkoNv1gDNb |
| 14134 | 7d1bfb983231924390eaf8752ce71f65cd9597ade2a4bb77621af36a5a8c3bb | 0 | FALSE | 00000000967008de5196bbbbd5892bc126619d7d05129bbf4118f8eBffdc5e6 | 17J89m9vC3pfQJN5WckrhvJjk5MacEgabq |
| 14144 | 1211c2bda6c86fff1ae3222f67921f7b6f552f8e9f8ab6037e4bf8d05f1a3be81 | 0 | FALSE | 00000000e568627931cbe7d62d65993e6ec57e8539ac104ff2f8ecdccbcf2c75 | 1F3PpAxdYsfeuSPAMBNEL7e8P4tnk3v7ZX |
| 14135 | 09f19f971200100cef873553b60165b03fd7ed4b7a649f7b4aefd2aa9bc675c3 | 0 | FALSE | 0000000af2a6ed4c30d46fa5165542f983f304694bd2e038dbd13cfc08682c | 16KW3QwDGF9Bcu6VruAVUSngFMchqBSL25 |
| 14136 | b970ce59b80de6df01f34864cca1d4d0fe6e602f30873c7a9ed9c37683bab2215 | 0 | FALSE | 0000000096e7f5fa18a215ff77a7759862e6ec4480d3abc89831db97afb5d26 | 1QHtXoVnSVM5cSSc43Vrq2Z9yCrakT15bN |
| 14137 | 6c8e19db51abf910a06c7b7bff2b8ab91959b5e515153b3b266655387ac6ccd84 | 0 | FALSE | 0000000584 1caa6ca521d72b653466666ff1fdb9289db85cf726eaa1080f967 | 1NDssb6mcDhC9uSDV8FT4456ET8xTNbFr4 |
| 14139 | a1d991c4d11c0304025454ef7f698f573eb255282cc78d134a09a0c263f361aa | 0 | FALSE | 0000000735a50dcf88b6ed4c30b032b800266314ec00a754dc1f55ecc3043bf10 | 14qPia7L3FnPmy5DMep7T2B2A3rTUPWh2n |
| 14140 | c40f9dfad8e12b89c5aa7da2a533810833d66a3912c742da218f53afd9a93957 | 0 | FALSE | 000000000a5d9196a5b3a20180ea8815d4c83db497af413d3861945c2faf68ee1f | 1KuXqKVtaf85ZhviZpBwqZNLFSJERZ8Zg7 |
| 14142 | 7ea720c82b5fd57c220debc8ead53d1b30549bbf00da1101b6e99aa4a7c66c8 | 0 | FALSE | 0000000033c7a9410f5a0036ef8d3dae0550032e36e33a375bb11b4565e4ecf6 | 1FhuuU71D2DbQyWNp5PfSHcfECUEpojaqy |
| 14145 | a6805962470e55cfa287f9b478bf76af4365d2eceefa9ad93bf11ab8ca77ea | 0 | FALSE | 0000000c8a72bb7f482904 1a66b953eb67dc3fdf907d0996a6170ca60a5ef93 | 1PhV3aK6RxxFcgQTBgB3VZeP576qarquKe |
| 14147 | 73d742d05924af6ec760584e0812e33ee80857f87a8cdeebd07c6e98086af989 | 0 | FALSE | 0000000086edb15437abab312517f08624338960630922921c9485011865f2e8 | 1EwbdH4kPZwEF7CPIKVWbL2eBDb4dT4MM8 |
| 14156 | eebcfcaf1e6de659a694b4e332409470effBb205ff96e97165ae11a0148784 | 0 | FALSE | 00000000fd7c7f9ca54d5fd64e93b1c6eae3a896585898ce4c8d356046662800 | 1LnnQhbmKD1HrXEVwd94AkJ7k2t7hE7te |
| 14147 | 32d7a20e50b7b9da492f21bec1c4d6d050d2eafaf3e634b2f7229d1fabfae828 | 0 | FALSE | 0000000a13e510b44fb980a2b808188f06cc99f095fc1e8de396be56c96d0b | 1JeyQMgbGUQ3uDjDyrm4PZxzLkkySgeXVV |
| 14148 | 2cc623985cd03ae818bb4176b264febe4987fe0a89bd0b39e0f81fe6f45c9a42 | 0 | FALSE | 0000000bda58cd0c7ab68076d3540be0a26de7e1f5ba9dcdcb0b5ff9a0f730c | 13KtDDyRi8LDXFp4wyS8EmBnhvMDwagZWr |
| 14149 | e83d775799aa8524a1da8eff98f666a77f4e91c2ae1e74c8372da1d070572bb | 0 | FALSE | 0000000086df56dc31d4f29c495d1f241f15ed164e2f30d7a356934f14dc7298 | 1GZDScvV7VaQZqeeU9FQHCuCDuvjvXWoWc |
| 14150 | ab13c5a9586ec9e5494143bf99a6ffe8cd61fa521c8b3b8f301b6ee8174a29d4 | 0 | FALSE | 0000000068bb65de064ce3c9f3530ec8d4811c944fcafcc34afdfeed1c6a6fc3 | 1H53EFMuuVjfq1wfYAYpXzngFJCEejGidV |
| 14152 | 75941908a1c25641aba459d0433d888bbda3f5065e1cf1dc196d5e32a6a0701f | 0 | FALSE | 0000000011be44bc9d3bd23a7d0d7b978e0c01c079b035f239b6e358fec15206 | 1APR4HUKo1dUyQUYm2m9UeyP2LiZdJWe5n |
| 14153 | b930fc2ea4f06406d2fd7c400d52c35a4cda51b63c00e4a7dde87fb5c909b8c0 | 0 | FALSE | 0000000d6ae84db611d51227668 2e60f8137f46f1af7e1272381843645cae06 | 1Grfhh6zfWePbU4LWyZtqFcUDaJptXJLVe |
| 14154 | 2210ed3e756fc72201fa59ce71bcfffb0e796f8434b622329d94bfbb04eced0 | 0 | FALSE | 0000000c349467313cc01cfcd1cc55db60642e217e5a1e79f3d756ef9e23c1f | 17uQp8ygGECk5AJ1Bs82RgH7LfcLLnxMsk |
| 14156 | 7a6ddf1498c6f1080b48305bea18402d9314b76bf7dc78a7d50dc07ffb7703d7 | 0 | FALSE | 0000000db4dc820c35a4510c1e10d0f8c7f34c493e0e43fc47f86287cd29155 | 17kGxM8j9mS7WPP2KZGs6peIXJLDMFXon2k |
| 14157 | 0cf9f307aa38cbe5cbf8e591d58a5c804029da0c02203805f3f9cb8dd4da9dae | 0 | FALSE | 0000000b9133ee25eb0577050c79ab6a665904315083f0977bec62492600 | 1NHZBJTP2WKDzkFGxnRBPTdNVR7ySeTqzV |
| 14158 | 2a0e9f620c2b19b229f8dbbb90c64c3a19c9067a9e724be7483cab5718c2382 | 0 | FALSE | 0000000322b163163f6f6aebaf9476c38712e63621713c73d16a501b60cb1a3d5f | 1Ccrxq17FpuBgMYBhvCXS3SapbLgxAvXAm |
| 14160 | cc1cb5a298e41a121ddb3358f10b4b2c38bf2c6ad3015faba15d528f17ec9da1 | 0 | FALSE | 0000000f1c17d561d73860922 1f427a893bb6e1f739b3c6e4902aa58360b48 | 1C1ToeEbW2PehRSkfLrjXtXmY9loFvojiJ |
| 14161 | cf7a29fecbc31926e6a931636b8803813e031a02df62672cff87bcc1f8c90e4 | 0 | FALSE | 0000000089e051fc8b0e5eb9163c4b4f66880 92e3bc90261783e0206c28f00 | 17r12Ts3GoYKCgkzN1BcNv6R8aYiJN2BzC |
| 14162 | eef471c964931b709ab6e6ba8343218c693934c9897ec3123e2b75d9ce30bb95 | 0 | FALSE | 0000000091841ab8b0e04755de9529d79a31d6bbe135883d2c510c223898eab | 1EypaX66eE86hagCb1yNzCd79xL2me94Ez |
| 14163 | c8b67a8d113ed0f2960257d9224daff9dbebdde0df1022c9003c57e16d98e641 | 0 | FALSE | 0000000cb7e62116857a5157bea6c9850d8d4a469e6e562dfb6d655c545b1f4 | 1zouEgbL7b3CKRUyarQBYpVjjHXhx4Juj |
| 14164 | f006eebe530bd08298965508d6f7b64cdf4e2c34815ff7e71c9e5f19e3fc56e0 | 0 | FALSE | 0000000b75fad7af690b308640f4efdf03160a7241b7b496725257d7debbaa | 18f9UrBzSrFHp7JjDo5Xlo3tvAFTN4PU9M |
| 14165 | 3160bafe2108096d85b62bf6538e5a08d3239f733129c98ec357b536578be78b | 0 | FALSE | 000000116f836330fcb6d56fc4a7a36d6a022e9022e40179abf9fd673e781b | 1j2rLEgZLJvjg4dtSedizbapm1SUiSGhr6 |
| 14167 | 64b1a81c4fca281b1a603d0eab95fe27d79285698bc7e67395ddb56e1a6587b4 | 0 | FALSE | 0000000522cecbec932313c0179e87de63eb8eb2b78793284f204421 7ed2b71 | 1CtTKmVuLZ6SwnmWKuqnqD2STLjNREEd37 |
| 14168 | d61a8aae34c0a9325969c88a07d18f002c8b22c83d085fbaa26c7b532a294dba | 0 | FALSE | 0000000dfc7876503086 5c8a7a497726e6493798735729d6ca913b0ab5b2e0a | 1CPzehRXLkeQ52PoMkm8jx8tVYpQ3tWWZA |
| 14169 | 839ff045b949ad4e23b3d9f90cfe71f985fd50a19e72dac770102bf03f340f87 | 0 | FALSE | 0000000e5ae8c19fd5586bb32b7efac2e79d2bcb21e5fc584db530666c12630 | 1PyRoJsDJ7en3GaN8tbzzaTuyL9etoojd5 |
| 14171 | 9a156c79550f0f6111be45202956eb969ebae1b3ca307e41e1586080be30d81 | 0 | FALSE | 0000000937 25f6c80d3a095bb69b4df7ee158608bfbe308281 76a375dd617089 | 1ENf1r6pGKT8zwAfWNKXxPTCbkPbD5N44 |
| 14172 | e744d3df7a5f97afa17a9e6cdc36b4cfe7c87226699b67852de383d5a160454 | 0 | FALSE | 0000000a5231833f16308d90fa88b6aacfd7 3ae683e1958834cf15c1smF2BPK91eX | 13pcrfQH4PAnNdsqDdfwecsmF28PK91eX |
| 14173 | 3ff8dd39873833ca7618760b1598627676feefe23a72fd23d0666ee0b59bd3fb7 | 0 | FALSE | 0000000e7e1b1ffe1387c32ca9d28131366dfba0ecbbdc23b52f81c5b0b0b04 | 1G7tEqo6qEfJCYDXdgCYg8JJXKorhWTtx3 |
| 14174 | b7b742c7e06695555f53eaaa7322c20bdeb5bb1e30139fcb8deb27466df2ec56 | 0 | FALSE | 0000000 2eb3f6e976c283d58474d9b2633d6a8e8d47bd049260b8db029f1e2 | 1Ph5XQtNNZAcuRybqNPEyfQQ1j7xg3DptA |
| 14176 | 1156cbb593fbb5c9650a228dbe7a5d684ca35444d8b41853576867e6f1811a45 | 0 | FALSE | 0000000dc87113169cef89cabf031ccceb2a8bf99e0cba5c68b5a9e3fcda | 1AqN9saWayBKczijlKp95romaGTpxFBDn |
| 14177 | a86c9574c7f86939eaa0e5a3f8f6547f8f3f1c98a321663aef85cda91835ed4f | 0 | FALSE | 0000000720e913 7e05122 1ae5019a6294b6d4499ea934d494e4115e6e43479bb | 1ATDWBruf3xerfnc6rArGMkfSA9ELGV3Sry |
| 14178 | e63c9d74d11f3fd2bdeb39127227e8f4468daa385ac7287a39d57e5ebe27640 | 0 | FALSE | 0000000e16dc1ae34306ebb51aebf0146ce6c2e297bf32791dbc6553f3056228d | 1JovM55T5XafuU4rnfxiwNzWKdrqH1rY6M |
| 14179 | bb2063ce8d8d42b828f6ac23aec6465149 1ed34f7cb74e68a13a05703d32133 | 0 | FALSE | 0000000b0dc2b6e78381087c4075af1daba6773cc95b2da3b51dd3755b080a | 19v1hWMVUzrdkwM5R4R8rzoewk73S4iuW2 |
| 14180 | 8e012beee76c94ccc3a3e2a51b5148e7a4134b4d099e6b6ec50cba1aca5fe649 | 0 | FALSE | 0000000b1dfcee0f8df6f7193901f9f734eee4c7dd99a56f67d26f5bf5328e2 | 1Hqz7yNNyqWNCxEyc8EYYceSf7asrhK3fv |
| 14182 | 1627a11f210678310a6ec2be58e9527fa366ac7e3a7b203a8bce77c5ab9bd06 | 0 | FALSE | 0000000384b35dd2450b894204724ade54851a60ad17912f585d8e8ddk3fd894 | 1KfT1GktPCAZGEthJpzSoaNkx3V3nuHcoF |
| 14183 | c4cf9fd81881dbef1789967edc0aa32f835b29dc2cd451753c942aae32e8e478 | 0 | FALSE | 0000000089999e2637e73a09d9b60b8a917a1b938582eb61c59842a6021ff8ab | 1NK15CFzuNbpdk9GL8Chxnvavktt7RZxEC |
| 14184 | d8a7a6b2ef307381b19d961452181 2b7cebb85726dbf7c2e301c7c860b1ce3c323 | 0 | FALSE | 000000002c7d645d85be733811e0b8407d8e80922450d5f4eddaeaed2 | 15UQR3Ry7vPY32sSBRKTZzKpHTtMh1F9Vj |
| 14185 | 16636cda8a185d3ea38f71dfcad1d37eddca3cd458d600967da3c50d72811cfb | 0 | FALSE | 000000000b77e4e293ff50836d57a8a236f5aa1877b9d528134b68c0556caaab4 | 1JYyr2ckxtaF9GiG4pF6w8JUPB9LC3GP |

| | | | | | |
|---|---|---|---|---|---|
| 14186 | eda908d7dcc3fd12217ddaf1536314251ebd0639a8ccc94657479167087d65fd | 0 | FALSE | 00000000974d5be4b7af78b5614efa59effc39338bc61748279bdc30fda71ec5 | 1KSrQm6dPwQkd3wtbvF5rkgj9DLQ9WJ8mE |
| 14187 | 9b3d92a5e0b8f1cf1c605769ac515e51ffe8dcfeb996017ec005594ac204c3bf | 0 | FALSE | 0000000c83635a3463ea1910d76eb296c0bdd2d70859cfc2a7cd6bd69bbf8fd | 1NLGVubHf52p4AsQcUi6eERpM4dvg3pYHi |
| 14188 | 5cc9452f489ed3ea68ba9d635f2d5707d28f6e60e5befb16c25b8eb04d8fd3c6 | 0 | FALSE | 00000007eeb0ad9572e8f45cad911e2069b4f775120cb1a5080d7e5c430dc9 | 1DRnVj1xfGkiaR57w7b2bknK75dgfPfJWw |
| 14189 | 68f28822cf7131b062776cc1edfd6b792414d6f1a48654901e6de48750533d2d | 0 | FALSE | 0000000a7e6167719b498b42c81623632afbda5ea5d206a8307312b487d9497 | 1Dr5FBkZxrsm1QW3L4u7Mjgpy1iiBzB6AY |
| 14190 | 91cfec9db702df21205863e04b2e4de6dd7ac75298bea11227bf219d70792c2e | 0 | FALSE | 0000000c5fed8e3a816b41acb2e546428015751e0bfe36d6382396ff6f0fe5 | 15691JEUzMXwzKbFkv4CSV3uVVACCj7VKM |
| 14191 | 9e8cd208d84c9a855c72bbe18d448d98ec5a5a31eec4a54ea895af4dc9d5865f1 | 0 | FALSE | 0000000 e28db6faf2fdf1c2fb4ad2b8bd1d9cf4937fabb99458ccdfaae040b | 12vKVeWcnTAkzJuNcACUNCEDvLsh79TSHF |
| 14192 | 02a325511075e9b32501dc1d46657373f32fdbdd9d30e0da6c09a86bd9e5113d | 0 | FALSE | 000000002397e2239164434f2323d4524671aa70f35e7e245abd1865982345 | 1Hr69vRor7HWfe95AVJShEoDSrfhNMK6nw |
| 14193 | 8a36c4ae90f7de049ad99b715acb9a2f7680e349041ec5ed925d44d35b68655f | 0 | FALSE | 0000000f18d3c76d80f4081298f7f18a3b78cb200966513355fba52e1e6050 | 17Yq8kEtugXp9N6GAXae8sJom8M52hFGDt |
| 14194 | 358324af49c1fdeb828e14a27282c6869ba34c6bb34ff45f615358a1d86911ba | 0 | FALSE | 000000098858e8ecc13c55da81cd6b3451cc73a9bb5a080e4d02b922e67d0ec9 | 1GpEntUVtHRBTfA7guPwTe92r7EXyprg3S |
| 14195 | 1f5d1d1f468fc44f88ce785870f77f1d1f8ec82d31e4f7f7151766d8919a8a3d15 | 0 | FALSE | 0000000e59e37d7091cabd7be244fbdfd32092f9d301d46e4a6a71819c5b325 | 1MTjuzXdtfFkvEmtbWoVPAguoYNSa5rwLZ |
| 14196 | 07d82a94b4fa81eac78e03e7b83a62958816e2b497abfbb64eca80f621ad55c2 | 0 | FALSE | 000000000d874786661ec3c4f6902efbf508eca2670992e20225eea43995586 | 1L1Uj5wcDbTPTzUFjtQGeNbDzmKt7Bd7cS |
| 14197 | 07d82a94b4fa81eac78e03e7b83a62958816e2b497abfbb64eca80f621ad55c2 | 0 | FALSE | 0000000dded1ea96ef5ee66cf2b09db22b02fe549f1541b61b5cd403463ea5f | 1B7Ue7v5crvJwzgGEVg8VNAKz1QbSo3sNP1 |
| 14199 | 6208b6c47bd7e9ec9789e4d1d42289888c8729720ee20f6c65fb50185cb7bd2ac | 0 | FALSE | 0000000051d136bf7fc9f88730bfd776bd9ecbe649c3e6c73c49bbd9fe1efad38 | 17yQNQbwaC8MQX7xS8hhSi8W55sajZEj1J |
| 14200 | 44d103eb48cb4353ce2c5ee937ffadde69a1b9bd58fdaaa340fcbc3017d8553f | 0 | FALSE | 000000059bc248e02560ab9d2a7cdef4a2f20176a800b71e08fa7af19dea403d8 | 1APAFy1pm9nBTRZeVkynhXNQBFAyCEEzu8 |
| 14202 | ef353e269849cbe77442c46bb38fabcf5593df9517a94369f592e4599b7a9ea8 | 0 | FALSE | 0000000007ee060cbe779d1fe3a6cd6ca98d5416aac5c6a57f75e1eefe73968c | 1mc6j2ip8q6V2rn7Kes13WmsLgqitkuvp |
| 14203 | 6a72de9d62bada3df049981e6a1cc59bc6c28554d655cefeb606c6500f706690e | 0 | FALSE | 00000002a1ff1c18c74a27c751dd8d6c37ade51205302b0fbb98057ded450bb | 1MwWRaka2dQySerCEFgZDenBvWpHw3kvCz |
| 14204 | b093da1e0f04ac391cadc92955ff0b112b264505b917921a6a880b24526e0e946 | 0 | FALSE | 0000000c1e1ef49d9f8221e79c3e63e1abdc8db4613d0bc795a20a825c91ca4 | 1PVCv7HsZrd775A6V9CkQfnMbEV7ZjD9Y4 |
| 14206 | c8b81069c0d410418819fc9e9dd436f5dbd14b1a019898bf1bd1b9bfe95d3 | 0 | FALSE | 00000052b7c12b4da63252a859126edcecb119039ee6f8e5f6d051b453f4430 | 1DBK4K4XLSTugtCy2vAxhbQt7PK7Y29Wa |
| 14207 | 5a82ae89020cd7c2cfa31cbe44e05369889a0bceef906d2e406a134cfb955afb | 0 | FALSE | 00000005954302a6ccb2559e9843036a81c191c29cee0fdc96ad6493046226c | 1KEFrnHNtUze3crwZnxuHo5zGDuBMqY45w |
| 14208 | 61ba98e14504945f37a4d2f358250e70bc19d9d8a44d170abb5c26c1d8e8010b | 0 | FALSE | 0000001a6f6f38341970246220e18d18c0e72eda9ac3a87e362be1911b83b0 | 15vsmaGxJqMgHirCc2MkTqcACQNYd8Fs5G |
| 14209 | 286a5802035a789db69783035ce0a73294f067eb22f0ed6a5e40f34a7ad715a9 | 0 | FALSE | 0000000026be7feef4d28072e0cadade32c7816df0206ac408ba9e9d6f79fd13 | 124BYmfHWJJ786BWFbZWRUgEGf8g1Eol7F |
| 14210 | 0c4d67e9aa46e12ad9cf68f4ddbcecb4d1a9ce982e0e2b5216dfb68da7bf5063 | 0 | FALSE | 0000006a4c0f58683d8d21cc46e6d9d69729d327abb692db705715bfb3325a | 127CKN3o2fG6wpCzMq4ERR387oSp6WKGMZ |
| 14211 | 56991d79e33fe24b07828698afce85b82df30c2a8c5da65a4e6201395d8d8039 | 0 | FALSE | 0000000e7c60dc60e6ca4785705225a104ff6e0d1a0fad7428b20f5cc67a8905 | 129YqxUZMKfWaTgjJuq3ChR7otRY1PEUAq |
| 14212 | 7b2f07ecae323dfbe2dca5e5390f1e009a1bf4513b3f46362b949630208ff9c6 | 0 | FALSE | 0000000af39fad491cb96e0a6cc6902912287c9fe73c14aef363dfd5d9c5882 | 1BoPhgLynTqsvyNKGdgoJNA4MNTCRzGcF |
| 14213 | 0d9c656d61c38544d9755b54a569b78abae5b787feb89b2cd86562a66dc9266913 | 0 | FALSE | 13YCvBPNgVxZVuDcc2GZGCRu1dY9FUTK1RJq | 13YCvBPNgVxZVuDcc2GZGCRu1dY9FUTK1RJq |
| 14214 | 79d12befc2a8cb1d569a3b9389cfbfce02652530ea98c72b81cc1906d89323eb | 0 | FALSE | 0000000ea4145861c48f2f689fa7d93ca6a1b3ee81056ffdb6dd669c45da39 | 1Jof4LZEXE4ont9JR36mBMbuRzfAEuZi75 |
| 14215 | 44d22fdeebda27b3206ced037a9a371e875c3b5e84afc77963663648f4cf3352f | 0 | FALSE | 0000000ed98ccaddbd57ab21d906c9e3ffdf7b918ee5e9ef08aa558655fa0 | 17KkPu5dUZIrpZfUaSXRTeT3Q4Vs31tr5v |
| 14218 | 341cb4b5835ddd0bc7d5492f5587b67372914a7a37a7ef834b0394781da9158a | 0 | FALSE | 0000000d74f5aa4e5a2656c2e07ded3a18912f3b8d25418cdb2d4e239dafded | 1K4CndSNFqucGWUdzEFu2kfRC7pajhWArx |
| 14219 | 85b3444b91632e92d19324a7b1196b40edc9224ae23aa362474426b78597c1e2 | 0 | FALSE | 00000000707042959960f21aa2744ab47064a5a51daf57fc92993df27d0b90c61 | 12E4p4k4ZGK9vB6AB4QMbrhqDc74pnWREN |
| 14220 | dea349ab6dcbcc3a623cca0beca00b5b7c66ef259c4ffd595c9b9eb704dc556 | 0 | FALSE | 0000000032c2c218a6638916186537a35457c2d596ae6a8710623e16335cac | 1FMxgSsG4iD4rm4pjpbJ3Xc8h1QLHC8MM |
| 14221 | 5c0327e6aeb189ce2c95f65b20f9e1dfee2324ee2b38c1e2be3540310b927efa | 0 | FALSE | 0000000f25090570b57c016d536d428ea419db14e7de3b70e454663f5896c07 | 1BksM57NPASqD9hXPAJoqHZzpYyfNd1Z4F |
| 14222 | 1705e55bfe198735aca9271ee302aa805e3f6b788653669fc30411af45814020 | 0 | FALSE | 0000001db32e0bc4dcd2e95c606e0de117263720c5f36adf3af68a01ae8153 | 168TwifYqs1ASTEJ6boVyUdvsMN6i3jDDr |
| 14224 | 6533cb0363a07022cb9c839653ce35bdd3283840050ca0224e58c73a0d7a1de2b | 0 | FALSE | 0000008cdc477b835e4d519498001484a831b064f6683a16adfd75ceaf69 | 1KaFQKYc4ujShz94ShTiA7YjTJWYQYfYBJ |
| 14225 | 2bc7b0c295fa6b9263f8a5b01e0d1a593880f716222035a464d28bb2a33ee003 | 0 | FALSE | 0000000661ece118390688c248e116f22d08bc85251e73d3a593eac29e4fdb6 | 19aqSDGspBesEzSGKbvKCWhZ3UiykrjgpA |
| 14227 | a8f3c025b84a8f92ba42d3ac6ffa9486430117be1f1ce2e8fdb309b1f1607953 | 0 | FALSE | 0000000b15f8f321c88b97f08b47b973f63e42475da4cc30b42a2ea60d5aa5f | 1XAKs2LpwxNfNpHfKp7FnXbphhdcHmWwx |
| 14229 | f930d98d392a1607b69d07fcb9b3f0c838825381aac6b5db74c3ba2b5268ebe | 0 | FALSE | 0000000da3ca77c0dd96e71539005429bee2217f7cdd68e7f72e861f8d0aa7d | 1iANdmNxrVaao3pRZxsfApivgihjE4gLmZ |
| 14230 | a0ffa737821c99f24e36ef671d91b8dd8653b8028cc8bc0ae268023f303da075 | 0 | FALSE | 0000000076dde2572a4a1821559ca6c375b204d4a276805d221988f54ebb1dad | 1LzqnDWaqi7g7nkZC1TJN1AAu58msHL7yM |
| 14231 | a886350dbbcf764f766c7441726bebf13d93a74a6cbc77556e0924dff7efda7b | 0 | FALSE | 0000000236264d9a12541d6d1ddcb9a269c44e6fcfb3f8450ea686f27744fbe81 | 15txmLd9MvmcjAkko5fAX53ybeW4jtKgDR |
| 14232 | 6e094efe884f32f05c9924854fcb9f98c320221aefd617b36f2e5b144e1af51 | 0 | FALSE | 0000000ea1ab5285bbbe86a17aebd9b9c7c917f639a161a963782cde72a302 | 1LsPvcMJNYUyGW.t4WSrvcE7fxdi9ov2uCtm |
| 14233 | ad896c13773c7399c2fafb014fff0d13bd089dce21849de605 e6e06bfa3eb6f8b | 0 | FALSE | 00000003237e70b31aa21bb89e287fab73a946c57c2830fc78f1f658971842c68 | 1Dk8wGrcG216RmHtKtMAwiQr5bYzxet88St |
| 14234 | 33d9115e2e6483f1c5bbdd4f63dc52db2bcbd75805e42c3fe6b0064e19105c022ae675e0 | 0 | FALSE | 0000000122ibaa840ca356e96ffc39a00568e605e64044e19105c022ae675e0 | 1EEn2mWvAWQ14SyPKSS9dMsrArSCzw52EW |
| 14237 | fdea2226121887763ab05bd94da0d84f6ccec301ed7fd1013dd275f9d7d8b101 | 0 | FALSE | 000000004259448a3d49616655a2d4441286975a0094bda4b0db3a2f06d7c534 | 1E1jGfQPo6zyVXEHs7fK1nVHA2ipxbGsR7 |
| 14238 | f806e03543d4897a578df89e34ade2f5a2cf6d0535d4aa103e1743c8e7bb9c6d | 0 | FALSE | 0000000ff01a8a785306544167f3f747baccfb04459995949b37b8ff2be751c7 | 12giLQMRDkFzxLNB2X2aujFnUuQon5T248 |
| 14240 | 13feacef06fc2a0455651ea4b0ba6decb1f5f6acaac2ddbbc3ccc20d76e99f4f | 0 | FALSE | 000000005177b0a58f3ebcec223a8d0f3a0888f6b44c6b13ecd00b3662d3ed1e | 12DnLowotAFAYyLYYDAhwxjhcvLX75wsyR |
| 14243 | ffacc934dfe314119facaaa9c8af89a205248fa9f3b98824a6cac4e6fda36de4 | 0 | FALSE | 0000000095e70dbf7520d76298ef49257b580613518ef76bbe500d616f0947fb | 1NqK84WPh2Brk1YLFDEkFYrrsagLJSvYb |
| 14244 | 7db85f1ee8b7505d0a36fa53b7bb8581dd172ad5a85ce80da2d57edb7a5a3a64d | 0 | FALSE | 0000000049bf9ba82c68cdceab8b1bbc9141989417d0390baba9db1a7b3be70 | 1AkGBgucfb9c6fYeAyhfq9NDCUgSHXAxNp |
| 14245 | 0b82c55ecb5ff7766e803052aecbff4aa21edb8fc6916a5ee743c3266d3e55a3 | 0 | FALSE | 000000037415c4c38549741 5a48048559fe6754558be9a6bfc882fab001996 | 1AZrCzGqsxyWRJmd7bvidvtnF6CiYoWxC8 |
| 14246 | 38c9f891689cd3c6235466298379b08fb87663091221d9a34c8ca8b2697722be | 0 | FALSE | 0000000e799e922b53a6d33aaf2f7866208a7139afad86033751722d176cf4e | 1MfhRwywHzA9sKGkiWAhc6PRQdxygjrsvU |
| 14248 | 57c0bd6d3d36151f6d0a6f173d56558843744d56c6a7da1b5b4f7505e8cec1c4 | 0 | FALSE | 0000000448a8e83202156e1a1703cc43f924c4fe82535366024c42c5ce552C | 1GUATuCNpo2My2g2L7a5hKHPuLgXgSpGrC |
| 14249 | 33d8d14d382398 1c66866e083976b9ac35f0ee4782b3457c1c8909c1f1f2bad | 0 | FALSE | 0000000968a3b9b15893969656127319376ae0202d1cf736ad0463fd09b23a | 13Si5PsT1RXxo6uCn7eTjUwK7HuhUGxnxju |
| 14250 | 815900a07cab764abe4381c8416c26183bc0eba134edf14e26857a93edf3b9 | 0 | FALSE | 0000000870414619152533d504f664c637047453f8be872f6d112189a3988d0 | 19nfRe6DdJbnid2cvaLd1vzDZhBuuiPT5E |
| 14252 | fbaf63a47c33f462891b8f5b9cc8f3581ca2025be27c61998a38298f1f0137437 | 0 | FALSE | 0000007cb9e2a984100d01b65d41743026da76c24d5cf0181b7b360905b6 | 17KJuCsfvS2FjuogHtRVAq28qDd3ZYKqcP |
| 14253 | ab44af9387e41e1ef8e5b38fb2e8f30be35d2650aa661c110e5477b3f856a01 | 0 | FALSE | 0000000771e781e03f7e6ca1c642dd71e14cb97a88f46c99fff5938c1d8 | 1PmDsKm8sLhCXPUNcizyRSGJWugeseMS2N |
| 14254 | 0545ca5cc84449f884a6debef7d2cf6b495e89e727d2b0c9780ae2f6d81f35878 | 0 | FALSE | 0000000760c3948a185a955db58144d197f8cc4d57ea401b591 2ed52c899cbd | 13rdt4wyqdrSEqPHu8iYSdVMfjYyPyCqiH |
| 14255 | c7bdcf2a1d6620cef7304d621bdc2c8bef9a24b4fd8518867a20f6b8124dd19 | 0 | FALSE | 0000000d563ec9c7cd3e308c3324bff64cd5d47934c5755d1f5ba9289708be | 1Ly3DuqHg3G6u1RA6JQViABnKD587Smt6T |
| 14256 | 853db9a19ddc2b343e17eb9c2eeda90fa2b03d5d149ae10018ff69665c8d89a1 | 0 | FALSE | 0000000b95a452130be3e3debc33496ae57a2204912d3408540058f8d621d | 1GpqVxNEW7eAYs31wnPdyBSkbvA8CJoFgM |
| 14257 | 2fbf06a263263a2bf129f1a9476a5fd1082fc31d4730b88142113ec3809afd5 | 0 | FALSE | 00000002f0e880d0e5d956e6f3e30eff3a686bff953319aefc1fcdbdbab5 | 1PgsuUJc9bY7WRNSGHoiJDW3wgAhfopbNS |
| 14258 | 717f7a660fd31d8b3ddebec6c3195bc2d442ebe35c40bfb59a44ea31216942d5 | 0 | FALSE | 000000093bba9064365d0d55b0fc0c5b4dffe4ab1dcd0b8abce288e57ccca9b | 1D5G2nc6CtVAwM7PWVGDWFwikkx7GKMj4K |
| 14261 | d7c6382a58b947af4853f4554a378a4b9c74201ba3e526da5f89d134c18c1e1a6e849 | 0 | FALSE | 0000000c33999fe500cb9070c76686ccc89907f4978e38c1e145a06e8909 | 1KwnHyf4UsU2LNebNLpUePEpW9Rh7FDQgG |
| 14262 | 7e3876a0fd3f9f9e400df5968ab7a95fe108c783023a5a88bd60db49e05e46 | 0 | FALSE | 0000000037c2cb0289d3f6e60369ebe2bdee3ed41230ed7ffea8ad30caec57af | 18PfFwsYbFt857Eg2yVwTcuQiLbKZM2qGY |

| | | | | | |
|---|---|---|---|---|---|
| 14263 | 1d81354d83c712cba802d73f4a445c08f221bbc6419ab12ed5522fdbf5b8569a | 0 | FALSE | 0000000051a95ffc542a6d519060da14ca7b28728afc00369236c9043a48b4b1 | 1PeaeFwftxdHdtWz7U2CpTjHFmSA1x5Fa2 |
| 14264 | fb628b090646cf9d0b37f3fa6d3ae3ca6840d6eea4ad197a902d1e6d8fb36591 | 0 | FALSE | 000000003ee691b6d4a2c9584d72466923e5d74591dc0d50757888b095e4edb5 | 1BWjBttQkvCb1SY9HX1QtNtwDzc7b16Nuc |
| 14266 | 35ee364ca8c0ce117d4bd165b4706cf28e7ca24f86af68945898b5fb0685dfc0 | 0 | FALSE | 0000000028566375f78941959a922696fb7a06acfc624bb2ca3cc594aac7151 | 1KHfxYSWPdiupxJBGQVJMQS8uACVYjh4GF |
| 14267 | ba187c006a70746a736e991aae2860abb9e97bb09744db10b06466f479634513 | 0 | FALSE | 000000009587e9818ac8aa1ad8bb7db48004b6435ad2d6e4037db7c1cb023ad0 | 17WaKb4ZxjJm5VJCvBDTDd7v9pEwP9Wrdw |
| 14268 | d67b8f66b1ef95a63e2cfd116d5431948d855ad7697d584d90e18f6575298b8 | 0 | FALSE | 0000000009f50da748ec5337b038274ebb769f1de78e65c1da0860ddb74dfa4a | 1LzRVagaTapFGo3jzmPvgmsYrVan1zUKF |
| 14269 | 0e8d985a446e8145f523a5c9bc7cb14ea88193a0e3e42de34ce9cfb2509e9bc8 | 0 | FALSE | 0000000975e0f2d70ab808b89fc2d49a52eba0c25e6cf966cf485b6531d482a | 1MqTHZGpzfU1KRxNWegX7sTzeqdrjNDGnY |
| 14270 | 1c6af2a70ae5788e3eeedba3c32f5d4883a3db330a505c7241b24905d7a87463 | 0 | FALSE | 000000000b48ba3dcc449e36c43a8daef7e354e913ae64c39096502adf243e2 | 13vfpT7cc7sYHYmmNzzaUt9M3ke6Q3DNgC |
| 14272 | 08f6086b3da291c63f364ddccba858ec76fa805c9d2ccc5e2a3a5087d793f388 | 0 | FALSE | 00000000e208f8cf0f666e74064176a836dd4e59a9ec87f34dacb6782e7e90f | 18vk1kuz525kMjZVr24ct9NrsTx2vNayn3 |
| 14273 | a8baa334cce17f8638ecb0fe87b5a8f9b285aa9c39d4fe9ad98d266ae812acc1 | 0 | FALSE | 000000000b3f0bb24439cd17054017803535aaa19a1e80db7d545978c12febfa11 | 1MCXS8gmUGWjLPPzV72wBhLxxYF2Lr6bX |
| 14274 | b707e473a98e4a3a01d88612a74774422062aa3f621df74896b20d120fa5f02b | 0 | FALSE | 000000002288e67e94095662a0554a4407c83f971570f6cf2df2cc82e3a60ebae | 1NBhfVK7dbzsCR134rdrEECBSFdGJuYGco |
| 14275 | 9c89cdea095e26618f6bd7c80138a1f7b07ada22fb27bc3bf9445633490750ef | 0 | FALSE | 00000000d74fe2226fb25fa1c1e974ed972f52107a3d25e39d0189520286500f3 | 1KatUtDW4sYFFTNewou5LuF2WKZHxFbcfF |
| 14276 | 7fe08fcac255825fe3806efe35d1bfbe4ef222e89b80e1c1d8c010d997030a918 | 0 | FALSE | 00000000d8d837ddeeba1fb46a4368fed3b10ed4982f803ee958d86dce38c4f24 | 1HDuiMNaxKf5f1z8PrRYNtgf6qDfrmz2fh |
| 14277 | 0699a9ae96ddc3f439e9f690b6db4f1b92210cf5c7ac684ea8affecdd51b1a72 | 0 | FALSE | 0000000e5c1ba23a30cf386274b0fe386e757a4602b639a942ca36db9eb9e91 | 1Fy6Nqp88vGPzs4jEYFNXwzGxNAbgiR2wa |
| 14278 | 99cdaa982001f795adcd1de00921352b996b6166f1722307053baa14387 be9f | 0 | FALSE | 00000007aba91581b38c0b1dbb2b725afe6eb7bfc977bdd619d93565b4684e9 | 19QjeJBdps5BWpPF2mzUV9zDleYbXwfBQ6 |
| 14280 | e0ecf4fbebffbb8206d8036e762c3bac4a365be756dd9f74476f7deb21864c85 | 0 | FALSE | 0000000ff9e75d7bba82637f82ec0ce3c0c24f7d0d7af9a65c5d370f5cdaf97 | 16Sc6c1vvbqZc472n3HDLDEF3V5KMMe2d3 |
| 14281 | ba47ebc448a9d547dbb6845ed823635de1bf78f9b51d06350b662af5bb812a77d3 | 0 | FALSE | 0000000038e0173395c52f4002f53426da486973274c559fc8166ccd7cbd51a6 | 1C7ZFExBuiZ7ptjV9cEshVmd3XQNd7lxrg |
| 14283 | cff8beb0522f16c32d68ec6ab0b3161ceeac02a73b59e86ace97b2be06fa201 | 0 | FALSE | 00000000013018600b78804ce3629f12af4b0d89d7e96f9d6ee2d437f10688519147 | 1Hgm2X29LVjd7KrtXX276ePhhUWS8QcC8v |
| 14285 | 3dba8b5ca586ba21419df1e0acaaa42f8ff8915467761d72742c9296087989 | 0 | FALSE | 0000000009b612b33f9ba3e4df815adfa572ba8f2de66de88d6ada9c03d1fd358 | 1D7VhyqQyjo8KT3KCdgthNxa4fCRsrxLlT |
| 14286 | 9cf5921fd9e860662697e148f1bdb03c5d151fc6b8330af95bc0e65bfdbc1bd9 | 0 | FALSE | 0000000e804d6e7096b230436d5e90e970589c5c923dd0dc69669aa14ae490 | 1C6i4HFa91E587miEMFcmVkJDGsDzaUS4R |
| 14287 | c4a18a24c8364a751cd1817e7ceab99e6d9661790285bb90e158c4ea207faa | 0 | FALSE | 0000000fcec7f1d60ff5094b1983b7367229572845d8f35b4418ed539980fd6 | 1CvpDLTsyjCTMmGc7YgLCpP4raSMJGnaHc |
| 14290 | a3c8375b3bea3d1f3b969293fcdfc52806b7b87be9e88daa89c93cf9db84ba88 | 0 | FALSE | 000000004455bcf13e015fdc390080e9125c1cc6b887f6a89eac9ac274b8dfd7 | 1EEbjTbG9b9A7nnconGfDTizSjnFMRCa4Y |
| 14293 | ddcc36573d378d1460d55976b1f236a9c47b7ac714c7710b40d35e9b98e04a66 | 0 | FALSE | 00000000b20ef458d535acec650eee8f56ae3b7baae2c8b8190c699acac31acc | 14XDMJNYZ67UF4eTvKkwBfdu6vjgKG8Khb |
| 14294 | 03c29948da63651345c73f7744e2e0e56277e9b2fd21b1a8144bb23fbfb18c17 | 0 | FALSE | 0000000be88ba8652968f8141a86f40d015e6aaaa863b63af4c8c9c979ce895 | 1Hf15FGRHVv3QKaUDxcDxz64t4QfyCorZc |
| 14295 | 0952b7b70d852b4e60087942040c72d05aaef2d2635a86283a28b47fe185f369 | 0 | FALSE | 00000000848b3a1680c672f40494bddaa1876dfbedfb67214f307c4b38b8ad9 | 18NdrwHE6aYKR3NpUcz5WKzecdSnZYrbiH |
| 14296 | 955ecda73289e0e1cb191ba63d147fbacd95038e21d4872e2d18cb3b2d46073a | 0 | FALSE | 0000000e6804129b9dcf57c19cb1f36f664681f0a7b7aa75ffcc9686676dcf67 | 1jpg4FKCvwvpGfkruJGARJzkLUqcHshzk |
| 14299 | 450fa73a4a0eea98351447f69253bc9327789fd161b9cbbb7917ca8c3c3149b4 | 0 | FALSE | 000000039123fcd62e70ebf515c079846e316cec53ed62013e85a42ce3149b4 | 1FU513MHfB8v6c3mXwyW23pi2v4iCpBnAX |
| 14300 | 0d185b3dff78358240eb1d5facc398987 6d3ae9ca26c596c51d41326917f58c2 | 0 | FALSE | 0000000bf4e352c9971ca07752c990027e0b68cc5d296e8637dee1dbf8458 | 1SnMsFNGxrtG7uQ8sir12jngpXN13ZDBX |
| 14301 | ceda592b6e08e7889231 4accdc69e2555022e2e1493196754 6e767d371ce40c | 0 | FALSE | 00000000046fee41d8675bc2924d33dfbc969bc86e830ed0f186eabd11352649 | 1LUwRNtH6YXX9GnPbzeqYKyr1G53WWpu5 |
| 14302 | bc74c4261872 9c46a30034c48ec8fc51a9e97d311cb80edd19832244e6e2bcb | 0 | FALSE | 000000000413387ad15a1c9c3d89cbe80511d8e12e50dae99b7d1e9666a7544f | 1DR8dczhTEjanVbP55eAKRc84oF5bWuBqH |
| 14303 | 2cd92e08611a0d5d2ba60d53b0bedd6e0006922882339e7efd9a60c18fea2f95 | 0 | FALSE | 00000001f26c1ac98e9c217b283c9cfa9c9d8310a4833c0213b13a83af5115 | 1KwcnVLqvUaqDu75fTNG5ZZoYnveUUd1W |
| 14304 | 27e7ccc8505b8e7354cda10de6e8afbc4de38d0173be06760fff9ef0d1eef543 | 0 | FALSE | 00000000eebfd85394b57aec61f708480b6274c3b7e6ea2dffae9dce243b9bb | 18Pj6WQoztUpU2Usd4qqqaQPYuq8Q7vuF4 |
| 14306 | d8fcbdd623b124705cb085e282145f15a4375466454d2a549e5cd1e594f027d7 | 0 | FALSE | 00000004152ec62a0284 46bdd84ef478844640faaf3b80c47abd84b82efad0 | 1Eb256zW94FsFHCfygTXbas1jokmGSpRwi |
| 14307 | 1fc52d58adf3625c05a84e675cc0d36c251173018f8b78541651c14891a10021f527e603f208ee15ca34fe7ce9 | 0 | FALSE | 000000095846d2e9646845511c1d491a10021f527e603f208ee15ca34fe7ce9 | 1PBxiwN4zSxoVEAnYN6aCGT78MtVCPMF1L |
| 14308 | c839fec2445594b720ae660c811f4abe63ca05548a75df1a30aaaf2b5b5b43b1 | 0 | FALSE | 0000000fe5cde394554f501bd5fc52a1cac1eeb71019 6dde7cf99cb5e3574d8 | 16vsqR3sF6aR7MSR7JhaqpWU668KUHeGRa |
| 14309 | ce7afa61cac6b6aff4ef7e8f215c1f8c79ebe86b045fc93a37a1e17bbd0c0ee4 | 0 | FALSE | 0000000e78cc78c77b828f5d69a240534145864d198e525027c54e8e0a69c | 1Co9auV5Bn51LqWLKomSj4vdguuN6hQ7xs |
| 14311 | e6e5ef220e1cf07ae5222e8135e2fafb80e026f4517fb2dfef91fceedd3f5cfa | 0 | FALSE | 000000022f8a03f25e439a57e76158b4ba3297ab6f9ffb39aeda824acad1009f4 | 18qoRphACEYvkzLzYGVDmbM9TxNNQEpnR5 |
| 14312 | 0eff82145a8274ed29e8490f2e6aedaa69b6aee6115b6082eebeba3ad3fec06 | 0 | FALSE | 0000000950b8a8a02cd68ab9f038448e7968562c44b4418b8bece505554156 | 1HhKbq9zgJgPcVKkSVEm9QAjjU579ixCax |
| 14313 | 03f95f495c40d7ad683d8f8dc768b8dffe086abb0649b92ddeeba98a8002d0cd | 0 | FALSE | 0000000f11996f5cfbf78c3cf007956a7a7d37265ca5848ed33a4a41a6f2307f3 | 16pL6aCvXjM9b2K9Xp4EG5LaeHTVU1lJFPQ |
| 14314 | 6269f28cf9a7856a600f66572aeb92b0a7a7576c41d241d1b815543106688fe4d | 0 | FALSE | 000000028433351e424cc743349af73de5dc4e0d7c5c44ed76dde92af588a1a | 167BVyH6Wt5tPEnH1H2MGWQPtT6soEF1yT |
| 14315 | bf358ab3c5a1613140e40a255a0962806e80dd8b4ccc5c83ec832000c240a4bb | 0 | FALSE | 00000004e26c5953874fd9578207521a45044d6e0550bae6f635880b60 | 1L5jYRWHs5BeQgpSKVSc7xseMU5vYpb2a |
| 14316 | e87ca741a05c6c783d7b2c51726442a903efab68ea11d65513 3e8377ee1ec9fe | 0 | FALSE | 00000000484886 9cd9f3c663c86aabd019ec993c55612efb474fdc8c63c8ccf | 13bzRcui5RXdQxzkSGWcGesk4EGf52icjz |
| 14318 | dbf0b35e8d9709f3c57f9b0a785ec908b6cd31615b493e6e101a55fd060045a | 0 | FALSE | 0000000fdde1ca7dcca34b789e27a340e425b8f001662121f8d8a9e7763ac | 1Pqua4RPeKc3bgKF3KphpUpzGYqkrNPTbe |
| 14319 | a0cf5dedfcde99b23dcd79be07a9d9c5393ca9e23de382faf8e8afff41af57d3b | 0 | FALSE | 0000005f2868edaf4178f83f58351d3aee1e0805cdb4ddee284ce91ef75036 | 1QEQf6xYQgHn5gLFZNdNmWA47jCZDQQJSN |
| 14320 | 4a4615bc58d950dd2bb90960246f00bcfabf8c88914c262f2f515865e0a0ed2 | 0 | FALSE | 00000000a0a7b9131c3ecd2925d7340087 3a90622dd48ca7a78dcccbbbf72929 | 1HkX3shaTaNbPQ2cuiaysooS45D9fr2TLd |
| 14321 | 02a08ba76b09a223ae3cded4fa0507088472656a435439b3159383d4396ae52 | 0 | FALSE | 0000000b0ce49650dade7ba212c5c9b8b0d595cf796f5206a38d57c6e47b02 | 1E5ejQ6cGVZ6Er5waQMax6ugYTQ6dpZgWr |
| 14322 | 3ca8b4de629901203bc1e4b3bfa19f9b0170dbbfd94ead145addc818ab1201e9 | 0 | FALSE | 00000002148 0f4b72c80e5cabceeff5fd948e25beee5573111308c4ab1201e9 | 1Dsae48CjrUCrGto6eJMtkmPgFkzM5AdM5 |
| 14323 | 47781e2591fc78b0fb8a24b8bba3c7247b d5933545ec596ff2e8b865cc06215 | 0 | FALSE | 00000000437dc6105a5aee80076927a3e3cac2786 7c046a07efcb5bcbe114a5 | 1MxXuvEtyJuMVEZJRFGaw1Fo82bA84fo8w |
| 14328 | 8b9b8abf03df99ab9fbf988f5bc06f29abcfddddc0f172aba1 6120e5d84be5 | 0 | FALSE | 000000004cf4ba2ca4596a08bab0879c8bc7f0b022807b4d10e42899d1ce1 | 18hzy68HTz5gVaNt5cuYpfebtEVq548Vf36 |
| 14329 | f78f8621a1ebbf3b1b6292e8b3a6ce0968dfb61ab1a9a5322d09bbe969d7dc401 | 0 | FALSE | 000000004538af7d2462ecf28e5fb1f7e18fff2253e3e8d446e5559b6aef4e3e31 | 18TRNJJK3FmcLT9Ug2R3nnDjwHNp2tvPm |
| 14330 | f7ff66331361fdda9593d684056264da9d18bd44f8522c1b966ce1afe70225a | 0 | FALSE | 000000000880d1615a167a32307c30ded8096a409aa3a2417a4f01e129e8fa001d | 1HfAwySpcm4C9cpR9ifbb1Dys39roJA2NU |
| 14331 | 4b31982e14f80a8b551c2b8b52e9879d8fe64a22b7043894b8c17162249776ae7 | 0 | FALSE | 0000000f006630d56dfc386f869cb784a8e55ed5c3ae4815a7 9ef5346d708 | 19nGC88pjDXJPt3GgE831ugaifYN52vB6A |
| 14332 | 55cd6cc9b6d3930a34c6bdd322f452ca49ae04277d02582df657262357cdb0b | 0 | FALSE | 00000000f85953690f6a6af5c2a6d1fe8b53700acf08eeb881109538d309a | 1C58LjtHqqhuchJqESEqG2xZEQBBbEevq9 |
| 14333 | cf582e1acc759436a33294958951b3244ab48bd254e7e2b54814f6f1eb04a1c3d | 0 | FALSE | 00000006c05c2de9fc7d98c7b9a4634ab8d9dfc3c69 4fc63b9d9a2f65abb85 | 13Ji1QvJyky8LCFCwsp8djmxd1W1UbryDhb |
| 14334 | 131bf5dcff773946afa71638c0c7202882925c164eaae1c9fe3df6e9937535e8 | 0 | FALSE | 00000009182378d3c405a49fe9fab28a9a38cfa173fbc64bf7aad2be88d0b | 1J6kDjTGwdjYNsAtdwPRFhqXVt31zM7oKN |
| 14335 | db6688977bb97225425c05703880e104c56b68b00fa876275a7fcbab3 3ba37c5 | 0 | FALSE | 0000003ffff87a5d38fdd1d9c856626bac9b6745c87b351f81a0b39dfc6510 | 1B5DTDF7sPVfSKpnxdB2VSddQs5fiFZ88ja |
| 14336 | 6e8f60c7910ab96303b42e3ea1d739de8d309b9dbbee5abb6086c82e9ff9acf0 | 0 | FALSE | 000000000e0cf07b3d3a2277ee809dc8f5bd4d4deaac38249cfd216dce069110 | 1HuiBR1x5J2zQGo42xbgBzf4xhhGV3WRpK |
| 14337 | f273024d0293f49eefaa8453fc7580ae7ac0f0d6830e6293e4fb93a5c002d4c1 | 0 | FALSE | 000000008f27f4aca34c91c57bfc3e91a0bfa15dfda3c9 | 1EgSRH1s7pWzqsXmTcD2kG6x1gUHUcM3Eh |
| 14342 | 631c8e6e4883f2b26cd3a812412c30fb79222fd5f1b871c6ff16577a860aa61 | 0 | FALSE | 000000062e0a21a369de06a9b2c3584 6f9b271ade09 3dc89eb94670a67a609 | 19arYGx8g5KnCZGVpuniamm588qxynJcTf |

| | | | | | |
|---|---|---|---|---|---|
| 14343 | bc2df28c8e4b42af5c5abe7fc4c1eb055fc10790e3931c3fbbb09641db70c098 | 0 | FALSE | 000000005657354e58847165d28cb8bbbb20a9d098153782eafab6976dd50a56 | 1M99ea8oNfW4r4mvggymU52iA3H9CUYdYc |
| 14344 | 31c9c0d9abadfe161e1a39b9a922665c4c26e08e2ebf4e9728e25b671b123e3f | 0 | FALSE | 0000000009036fd85cc88887b8102aa13d8b1a5a0375ed742d8aa0dbb2ec785d2 | 19woqrehLnEwMCpWNnCgmSDWUxsGFj6dVT |
| 14345 | 542dc61c877af426ad771d7d01f979e2fe969716e24fba74a608fedc2a0d130d | 0 | FALSE | 0000000006586e1f3323f6ee7a8e593568eb6fbc4993097cdf5e52ed116284601 | 1K2aBu5gd3UrUmXHBYBaknedeYvkzeSpdom |
| 14347 | 6e9601c888ec73939b77c5c331c351be8e37c39ee9525f52047131af503ac547 | 0 | FALSE | 000000000d59dd911a3e383d47ee39a96274c51103b0d0b775a84936a533e5e09 | 12Cj8kSJ9ULFjjwwJpAW9wkUQE9LU4qTzc |
| 14348 | b945bc6d09650cd62b7fcd3fa4f9b3bb391e7e184e7e1f4e4f37f6f1d677dbeeda3c49 | 0 | FALSE | 0000000062574c7c6676ff5ebd491301059497893987bfdd7e4a780be911e8d4 | 1GRMY72LCkL8wqEi4rs59vCd4k1fEG53Wb |
| 14349 | 6406351855d89c919eac4cd6334d1f057653 39e3eb241f79edfa06ab119f00c0 | 0 | FALSE | 000000000cb73496546501e8b751a7b9e32aca0e0888378b4fdfdb6f2871d628f | 1CfiWxjq8iWvt3bR2zt7xBXRbdyFVjA2yb |
| 14351 | 7f6aaf8e819770a7c836c9de70b356b8bc974a65ec5cceef87446sa539cd4a9f8 | 0 | FALSE | 00000000c46d117e89d679685d96c18410b595dbd4189696fc950b6ee536869 | 1BTa9qC6G5fWCXeMLDsArt9j6KPvfGNNAZks |
| 14352 | 63333a2c6558c318a63ffd34d3e8f575996b43c152b10df98f875831bbf039d | 0 | FALSE | 000000000983d1e7783c99889aabb6946943ae04d69466443020cd1ce7de0ea83ce0 | 1Z1gcgUMDCaskqJzyNoabufALtYFonxzM |
| 14354 | e29a7603005fdecc730562 50e9172d96c6c3c552a3c45c3cb978c55bc1bf4baa | 0 | FALSE | 000000000d595fb70e15da63814ef025f03c5718fa9c3247591aac4a0a11635da | 14kny5MPN2Qf1ERdzi7P3aUP5NdLgKGTWS |
| 14357 | 0b62103ab9089391153d34eba425c661642027 4ff92a99fe0919abfb966dfa6 | 0 | FALSE | 00000000957aa67be1635126d75bf90a5c68363da067292bef3d6004138cadd | 164ypkuGBgVDmg4qyeUg1MR5ci2MTJogov |
| 14358 | 978a033d67991999afdbbd6eceef4c9bafeec6bee698d031b393f6fb20eb55e8 | 0 | FALSE | 000000060ff2c2a67ae95748d9f3700cae9d2aaca07f50f918d393be88e1ac1 | 1Ec2991Sp5XcVc88MpupuPWUZMFufTpYYV |
| 14360 | a6a36260e1445d3385c767e83a8b75128155ed72e8742b4d2e05a8dc09851f89 | 0 | FALSE | 000000006bef21e1a795ceffcf946fc42ccdb22f7d1dbf19922ec530fc01caf4 | 18EVigoTWYYcD4q48A21TE82RNK9cWstMaH |
| 14363 | b5fb33e6a0e2a0e8c3d6c52d7a7d50c2fea39f73d5bc328d13afc16dbb843a2f | 0 | FALSE | 000000000b5df181a227bc88a3362efbbae992ff019a49ecd95bf2ee079eee74e | 1FDgw4EgApFVPTUbotwhT3GTnbHiFTdmh5 |
| 14364 | 03fc1705d360459796feac8b874b02d2c6a61ba6f01dfb34444e11765d75fd06904d2a519f7496067ec | 0 | FALSE | 00000000ba75d2b20810a12fbb34444e11765d75fd06904d2a519f7496067ec | 1C12mrPqYJ4thCgTGeNpDzNd8TiizVs6Af |
| 14366 | 832910733552230bb9c0e10c19928dc2843ee76923520b4b459991d8dd454fcc | 0 | FALSE | 000000050bc935912ea8dfece638f06c453dce36f63b3e1dc4c617ab0c828ae | 13CTRmhKs4kp8SHnLccUkTgjj7thYmEZUZe |
| 14367 | 2771aa4190481ddbf4cb410589ce17170e337e6bbed10ffd336ed1bdeca70236f | 0 | FALSE | 000000002ec24e70c43c877e7fedae9fb4b5736a5afb56985fb2231c4ceb8c19 | 1NSZX9vRYpcRVexDNtzQhorzxNo8BcufEy |
| 14368 | d738f7090e353eb900937befb1fa6e23967c4b0c2eac2167b1ee1395143e9f6c | 0 | FALSE | 000000000b4ba157885cdbf7542e21563e1369363d737e0a1d6f70d2fb350731d | 1JxFy8Pgi4bMtkVuzTgdKka5jizRY2jui8 |
| 14369 | 0bdf23c869e3169c0c5e3f2e96f5e9a3b9bee730224444d67 5ce0f2d899764e5b | 0 | FALSE | 00000000a37ebad9f9a239175c3363 8f82025810dd8f775d6fce05 3de656d8f | 1BiGX3oR8E5rbXzVfKe8YhMZVVAnpXUZmr |
| 14370 | dfbe6e100c4e6266cd2b8831371b7a9c990c9af1386abe14daa7c85d559683f | 0 | FALSE | 000000062aa139d16baef2474b646e3e8213f72b1aa16151f4f864804dc971 | 12TPe6AuMANYbw7qshWbZkCVz4GLjAtLMH |
| 14371 | ad7b700b6aa83e7529b29ab8e77654d18e50e77022ad497b6e93d5a29a99f769 | 0 | FALSE | 000000032eeac513b9f5006fa5904353791dd32a90df8892f5e20bd7af14 | 1APbHer1NVCPR1ZnL62kHY1dmLxqQJ1Xc5 |
| 14373 | e60e3478ce8544b4714ac0c5be3c3a3bf5a89ca7aefb42657a312a01c2d26058 | 0 | FALSE | 000000002964324b2f06e6d38fa5a948b8a2797fbe124771233506f23ea9cf84 | 1Yt36E6gjmMH7AtDwregCFVAmtvmNTUUY |
| 14375 | c463ba7908429e6e3e99153e609ea4db46f0d5529591a51fb487865750ecfb32 | 0 | FALSE | 0000000097f1a2f7b3d2ba00d4b15557b68677a4451e653 65cf98d6483226b44 | 14EJSK614UL71JWtwDGazk2rABkjfRJVTV |
| 14376 | 07b70904f41206895655f30316ad9ae8b6f49639462938b506527acb2865696bd | 0 | FALSE | 000000002fe6beba930c6a91fd8be6e7e42645b019e209a6a98b906c79c89b3b | 12saVJzL3QHQwuueLcUzFdyxGwgxKWszXS |
| 14377 | b6c305c4e90783a752952b020a9cdd4a2043b2511d600dc2bdaf07cfe412c96 | 0 | FALSE | 00000000762c38cb0f84231e2a8172a54f4d25845a39225f31b8d955186f6835 | 13eBQM9vgVMLaUR3XYoiSSsVFnxLYw6BqX |
| 14378 | 25316c8d477435c0a40ebe744c180e8a54ffa7dcad58fad1a987e2ca44 2eb00 | 0 | FALSE | 000000005971ee644dbf4efc5f0cfe8cee3bb710bbd2a9c1575cd72a198ff904 | 16JG4rUVxeeJQXG3fCj4j3NKUrxu61cuB5 |
| 14379 | 8f22cd0c4400c9bb7d9c78f9f4b0ca433af1dbd7dcdb9abe3a966848d2832eee | 0 | FALSE | 000000059f6e95ee8b8c01ce2e3554db027a64aa3006eaaf878b735e7a3e8f9 | 15nLwkKJTqT5h9Hiu3pCtv4g9Ythvc1WGY |
| 14380 | cb6709b5d91cb6452c95671c9ec1530605babd91ffa78afa1802eafc2e1c2d26058 | 0 | FALSE | 00000009b87d23715252e166139b48d7a426afc20e1e260ae5b217b6e930eb8 | 1DbUU8A4ribMS3hjWug7XF3UXSSYMPcW4n |
| 14381 | a9dbddb503006f6a04573ad66a9e590d2c7a7825c6df08174132 41fea8a4a7ade | 0 | FALSE | 000000000a18e45f2be60cafac709b376ec6ee54d14f8dab7a2188 3e1819f885 | 15j9vFHXXD3T41DfMRXnnfBww1vb6znhmc |
| 14382 | f91cd2165de0b2d6e42bdefdf68fc4cac1ecdb8939fc363681090c5f0f53c17 | 0 | FALSE | 000000004781376 3d338 07e21f80a53eb869d63115ec4201046b05de0965706a | 187CkQEFgzZefPc6jajPj03KG9nerrsY6ue |
| 14383 | 22c99a1da54f5b596b167925a8cc4caf257107818f696f1f8651dd1c0caad20c | 0 | FALSE | 0000000002b21bc7d8df86270094882bdeae779be93686694 2a65a4ae515123ec | 1HUmUQukt8VcyYGCCXCMhEYXvFtLxePf8Y |
| 14384 | 0229c9f948106bd7e3a2ea9bb8405911034108d09fd2944a41e357c1b57017db | 0 | FALSE | 000000050f2f4c0d039e2ee0c13fa91b0de834ea07abb17f1a894facfe7c7f2 | 1E71wjo8aBVAZcC2WaGwPoJrLSnqSEbw5o |
| 14385 | cec900aaba1345ef163da30da81d87313fa9d8b98e54789c02814f40f4206 15f7df75 | 0 | FALSE | 000000021ecb3691998293dd306cad96c7b515ac3f4c97692e9f82de6e2b8b11 | 16BBCJoyBBuyk2bKM64EGCADgiacdpBsKP |
| 14387 | 81253630c8ec7440f0c2094cb73bcd988b258e8041c8df75972e4031e931caef | 0 | FALSE | 0000000bd650f0b5d610458bc636328c09bf17c03319087ed7bf34b5a4408d6d | 1DAd7qTtN2MQacSbZMCJJkQpHx57wrXCKW |
| 14389 | 0d83a947d144 6ff2d83d0e01401bbe452f8a5fac3c15e099129 0ecd71f7c260a | 0 | FALSE | 0000000816bfa51d37b5c457b7775 2a5dea320d8f935ad3e35fb1f691fd7c7d | 15YsXPr5J3wv335xTvQo3dT8APgcmbnymi |
| 14391 | 601c17d832089888944b5f7360ddd3bda317993dc3a974d8e7aa4415cc5e6166 | 0 | FALSE | 000000002653731659cb82905d6341f37219c2c25b6f18122b058e61e514bd | 1HhuYv2YrLpYtgdYDKisgcGJEsaGKUhhqE |
| 14392 | 9b281313e6501387 1a358fba75c52925146e8728f377cd783a2d5ef3f4904c23 | 0 | FALSE | 000000008330 2d8bbc84c35dba0fcc3c171a280acf996c162df70c74a7db8b | 1KY6dnJCL62zq1NRyfvfL6fTiJkjVwDXFC |
| 14393 | cf5a88213c5d6c007fe99121ea3bd910224868f75d1cb48d08bc4c9da6bc35a8 | 0 | FALSE | 000000007738f1efb1a9a51eb774b7b0d838bbf8c0b4e1ac14a8a6c00a71b7ba | 1tfQ7vsi95DovR3PjVHQrPYy34AWDWsVN |
| 14396 | bb4a543f9f4c8a30b6679cf26c9e63de5469db7cbe54bc7c58cb6e51f01906 66 | 0 | FALSE | 000000000d3efbfd2f83e707f395a6955 3c8c37b1268 4a78dcd0493378d8a00 | 1h2FhdLs1NXi1Tqu1xa3GNJDURc2S4ccMG |
| 14398 | 1f5b7a1f1a9168d880e895cfd11bed3a892bb96f668052533506eb41b7127717 | 0 | FALSE | 000000057 3ba008744545 1fd7aee7210178db49e7bde8 3cf56ec0c5a4540db | 1Cu867sMSAHuKb2AfJgAQD6aXJJuspD1fW |
| 14400 | 1f367859fccef0ebef d5b3110c37e8012a84dd435b4133ad7b645746 7cf56d7a | 0 | FALSE | 00000000595a55c095ac3b4558a0 3a1502b244446b1b197b701522bf | 1Pcsf5uu8My1oMCBGHs6mEtchImPNuqQzE |
| 14402 | 6f02bc7fe5a66e9fe12a4211404ef99c7207180cc734841e488a7fe723bd14748 | 0 | FALSE | 00000000e664ade1501dce9e64a28ffab9761648fed1e9ad973237394dfdf42 | 157cehkJvxLYSwmc63uxc1R5H4s3x6VEJv |
| 14403 | 9d802a13506e3ea76b0ed4f5fb2c979465a6f0e38eb2faf81f315f8aa3e19b08 | 0 | FALSE | 000000070f0e4977bc4705bf556c2b757f3a6e43c92734980ad431b3e38b455 | 1NRZuUswmxpgMnUnvmmMs86L86nCfUrJNq |
| 14404 | 5acc27b8d67574b180a3ebcff11551a4f85d7cd489a0871c94b1875c23f82d9b | 0 | FALSE | 000000000a25b68640a09d2d3c24435f3faaf67cde58 e8661a04db7a9313bf | 1KhoH9p4vQ5W5wpBY4CC9NKxwhb9p98XbF |
| 14405 | 995b0020b33d9caf4f03de24f9b625c1271f44a438179732b685e585cdf1b2c3 | 0 | FALSE | 00000008f84ef0f28ad40798ccd70a90f994e60fe4e15fcd41cf15cd47547699 | 1Cn7AMuK87ANqR9TX4UGJ5sAvy4o7CmJx |
| 14406 | c817cbf70be551bf31dff5f310623d4f1195231dcd9e269a448dd67932d fe041 | 0 | FALSE | 000000008e7c330c6243c7ce965408e25324afa7cc8ae34a5c58c8be4c0a1af | 164zarRH7U261MhnDmg2A4AhZgue298cKU |
| 14407 | 190e7b32c3b29b6a6b888870662dfffcac0cca743c3b9659b6798cdeabc17aa34 | 0 | FALSE | 000000009b92abff5de5afab1d9e0790e9a33547ddbdc09a9b4e9b8c0c27f102 | 13sduiSNFhhFzmUpGjHtQQS6Lf6XkM1oNiB |
| 14408 | b7259aaaefbc86e17028803dfcd9d9d5ba03b23403917da726cfe5708296120f | 0 | FALSE | 000000012d4880c0d9c5e95bd2866bc92a9350ffbf2bdcb56d076f71dbb1dd | 1LTdxjqqnEdADiDXiGr8sLPrwiQyn8TGd3 |
| 14409 | 15139a73ca72dc0fb3be208fd097665a7 4067fac08bfa6736408daacaca650d840 | 0 | FALSE | 00000000d50c9824b81926 54eef965b428be432acc43b065392c946769997 9bc | 16rspPCe3dFqPjnx2VCFPWUn6ZhJT4aBf1Yx |
| 14411 | 03ad767d90004cdcba52170 4b0d17a1554ca7c65889dc51364a4db016c0cea9df | 0 | FALSE | 000000003373d1b55b2bb7c19740e9e35978a648f6433a0eb22b90da2e4214a8d | 18pmWRHzCHbmiQD5mGkng1WBAaqqGv7dy7 |
| 14413 | 69ad767d90044cdcba52170 4b0d17a1554ca7c65889dc51364a4db016c0cea9df | 0 | FALSE | 0000000030ab2227f0e5703fb642ee5255f09d3ecb866bd28650344baeec8b1 | 1KiUch6q6uSzUn8 e1BX43zrmCNpcQaoQo1 |
| 14416 | aacbc2a9641c3ea9c9c0e3b79b22447fdafae6bf1f085a21b669286494acc1a3 | 0 | FALSE | 00000000f30ab2227f0e5703fb642ee5255f09d3ecb866bd286503 44baeec8b1 | 1AhyidVbrd6fNy9CyYAft7sxEVVKmCNJWd |
| 14417 | a5c9c048f641eb361d4aee04f66c5d245e51324ce2465a15ee8eeb501822c5cde | 0 | FALSE | 000000000d22de0fdc60043acd603a98ba3fe3e3127a93f08a2e09f9c7fb293e | 15ZKP958gmzvCJB9DNQ6S3MM4txK3qcwGi |
| 14418 | 069b43fe9b4e0c6e6d294003 1cdbd4a190e9f7da2fde9eafe179b2194afa7b | 0 | FALSE | 000000000aba38f9b6a88dcb5ee53575e09c51634e5035c4827a48a12e4e6f470 | 1PkscxHhQMGV5beCdGL4hSU4nskpofdTVx |
| 14420 | cb66e48d7698f3556a848a62248 6fc8201b26dfb066bb35e32ae89fd30a699957 | 0 | FALSE | 000000038c9c0f0893e3d1 0c93f0f07d34e024b7d7a921addb0d87ea28a115c | 1KWiJ7cKpUeXRV1Nza1jL5cBDKe3ucP5s |
| 14422 | b66b7c99e848dccof7118f91d87229e98d9b9db23398497eb5e8e6bcf415 c7e8 | 0 | FALSE | 000000000f34ee8e8002d252ec09558c483b50d5a304595174650e05fadaef27 | 1ARtXdKi3RaVRjAnxn3PJG9NFC7wMoA4pP |
| 14423 | d0dd399a92b5b9b4a47df9b5c1304d67d6caa9158733884f0fd99ebeac8b705703 | 0 | FALSE | 000000c9925b73d8eaa92572cae53bc142c65478939 3ef47f162fb6d54ecd56 | 1QLAVm57GPfmnxpcVDzmQf9jYjpX3xWsxR |
| 14425 | 495e4d54a44e3dd77b380082e51fe76f8294587b16481e5eb4fc05d6af51 | 0 | FALSE | 0000000096f7491c132c7c95ee9255c95153abd0df015d143a2b5adc7dd69933 | 1GVjLSwf158Xo85TXQvNfP8Pt6j8CXmdyZC |
| 14426 | 1adf1191569dd1fc158419f1b081903a0a84fcf0d116060b9b79bcda98f6c26511 | 0 | FALSE | 00000000ac2ba234daa20d3dc2319c113febfea361801 4854f9c0563f983e | 13jEwtkahPdH QkPTbbHwFm6mvC4Vq71Tj |
| 14427 | 36d cac4754b848a148066524b43bc322a24a3bdfd3d150061bb7761df24ac14 | 0 | FALSE | 000000096a19be12545b2b0d6d51974c07dddeb7a62e0db3bf032fedcd2743f | 1CKwkKM8VsGnP8s7xbgmYAytbKFNtNjigav |
| 14428 | 83056763fe7059511dfac2255742277ec3d1d737a6dc0e0b12354d343869ac8a | 0 | FALSE | 000000008bbbd473cf41c0d7e4f68bdd0a568b7f8743699f8a7960fe61a5f91f | 1Q5RAw9ZKNSijPvoU8khx6LcnABTjy1Wh |

| | | | | | |
|---|---|---|---|---|---|
| 14429 | 00372a87c37255cbbb40aac205d75c30ae530df1a6c8470927aa512a958331bd | 0 | FALSE | 00000000bd2b1061628b7f9b2592f9721fed0fe0a98253dc617d215379a94b02 | 1HFUorLnfcoTWCWY9jEtxNRHJeyM5UDvxi |
| 14431 | 5d7651b9ba04f3bdfe2bea4132afc71ab4c1da4d51a8d59ccaf823943fde8578 | 0 | FALSE | 00000000b4cfb102a9d48835090f903691f9211584cd59099650a77827e224a4 | 1A5AW24EpDDiZERNHr6xEe1E71DhjEJHTQ |
| 14433 | b11ad2d26cb3b2d299a20a5134210039b20b9f3daf8f4899227e62dd48abdc7ca0b1 | 0 | FALSE | 00000000e094b34c1333616253c48a4b752be10f5082abf212ee7fd6dbac9237 | 1Ax4AfCj7hgX1iWQuKqP9V3NW4vRrDBJPT |
| 14435 | 9f3d2d362b71b9fb70aa2cfaf95fcc1ef6dda21ccc271c074223a6f946c93950 | 0 | FALSE | 00000003b9c7a20d17a14465e3b4c914059ff57dd47273f5381002fbaeb3c89 | 1NmvfftcdhQtcjoRMNzS1XRvdDtuTgBRAA |
| 14437 | 815bbb9712f33e1b248b6c25bb1ea566b6e7c90e6d9472cd1420a36968302978 | 0 | FALSE | 000000007532720386a01b17282f3c1c21S7256da5bec8c007c71b6b48fe32dc | 13G1K7p4deMWSJ9N52PNNuZUSn1oksdk2Q |
| 14442 | 359c636a46b1d42842e2d5b581b7030ceade25e154b1d9b9ad7454c4e806162e | 0 | FALSE | 0000000317a5e6d15fecac9faeb26ce7f857b9a86342359f18f4bc8c244d48be | 1BY2J8X22pTcpp38wNpuvN7fhi7QKwMBLN |
| 14444 | af27df3a5a4ae5c941756c93ae00832b7dd7c25e48fbf672274b6f4f13ab083bf | 0 | FALSE | 000000009a5170883780227450c7aac7aaa7d25af6d8a77ecdb1cd38S1bf28a | 1buAtjcqgFQzcLEXWrv5Tek6fdDbwusPn |
| 14445 | 32bf4eb04c8bfb646e279b3ca4a05f45100b29201 3c8c528db81ee61aae3f2c6 | 0 | FALSE | 000000007fc0ed52f7ad38f35aebdf4e8fa3ae4a9c5db2a0bb0b5ae5382b96b | 15YCDh1zqeHDRRUEWwfXU2gXVWGyr6cQ3E |
| 14446 | a8f57134c854a9160987c0b6d244aef5f9462f7ee3c49b423d2047c011282cdd | 0 | FALSE | 00000006db2daf9d1f543704e6e27ad5bb7b6e61ff0b56f0b1f1b667237293 | 15NC9PoEofsvqPss7JfirZzhWDY8S8Wo1t |
| 14447 | a90b3e5dfec0508ac155dd6a91291b64dd466ee6f903f73ab566efdbcb81dc286 | 0 | FALSE | 000000096a341837c695fb114445613af7af74aad437aa94440cb493e0a52e | 1ChDJGcGqJQiwJpkn51sNAuYp6XwaMfSM |
| 14448 | 6b8a50128b4575e809ea2ce3df0ca14757998f18b9ed3b0e287375b887ddcad | 0 | FALSE | 00000000fbc634cd7d450c8c2847b4cb08619e69bf4ee2813b1007b3836cf26 | 12aS2chpAMbuzVRD6tFcmKkgTSNtPTkRH7 |
| 14449 | 30f4074cac0664073ae6f5c75c97e586e807d6e733a571f2b906de03613a1866 | 0 | FALSE | 00000008e2c0c54613ccdde494060776cf2823b129e8f2b85f06008bd766f75 | 1QHLXg7yF5WZhsHie3pHHWMa3saLozC1Xb |
| 14453 | 08b55606c2ca80ff4065f32c199bb04b46dae766bb0fafd90d7487ecb84b5f98 | 0 | FALSE | 000000090d6d9ee76e8e6cdfb4e731c0a347677a6cfa5d16bb122d86d20dd23 | 1EF6dN5U1PqHvzfkh8saEkgpJMeRsAHkJT |
| 14458 | 19fb1bf80b85d9c320ce77bf4dbd35166da4f6f1dd5293a336c3ea9178c309c4 | 0 | FALSE | 00000008fe892b587f66458566d8dfce69c569a9226541f4613968aa351 | 15H68RFDrzys26HPQA7JTEgpWYxbLGrpZ3 |
| 14459 | 28ac6286b6ad96570f1a8d33fe4350d820eeeb4d5f4795d77e27af3a785d368d | 0 | FALSE | 000000007129b92a13686c79c5f497ac2ab405b06cfe4b4c10d35fbea2f23754 | 1MKLxunGrZSjUmhimK53xczGHxrF7Acr4R |
| 14460 | 5c62e622226da16a200a8c8098f00ef7dd8e560415b991d1abbf39ad598ce573 | 0 | FALSE | 00000000f0b0636a9517a2acb29d4c1285e3c7e69bef01c762814d6e5c | 17bNkt8AUwGjAhRLMrb3a6kFC8Cp6xg4F5 |
| 14463 | 920b302ba0183a583200ed58a7855c98ce36758811484d9fc38b4d06911b48845 | 0 | FALSE | 00000007e30176a2f8a015d9e5db3b6471aefaad812b791f789716727b24931 | 19c6iTQzzz5CFS8ynz9MNDjPn4GjhcHabY |
| 14464 | 85f0b48ca30699ffaf7fc633035ac53f22478ecea6a83ae619c288499e54e0a | 0 | FALSE | 000000001549aab8c0d631e9e1365709726fdaf79bf2a188395b6d0947405be | 17VaWtE4fd7PsNYby3bT2Dq9ei4o2A1NWG |
| 14467 | 618a88ab482cd992c601236dc600b4e69f050fd97fd62c0523ea92f218357fe2 | 0 | FALSE | 0000000021c22f6ebc4462e45327cd59f7dba0c5fa38ebb84207f19040331 5f4 | 16QDTJ7DXsrhY6CCTKRpAJXLGoiyKHQgY1 |
| 14470 | 778da740482060d7e93869210fa52df65e84315bcd47efcb05d1c4fe123fba | 0 | FALSE | 00000000aa76dd338478f5d19edeb667a57c225ad66eb256107639ab034b200e | 1DbcAXBE3duiw1duHsE8r2zeQbZ61iiQ3J |
| 14473 | 57235eb304d7c887eb5eb39f71b45006330b2bb02b8b8ad3cc49ac0b643d427f | 0 | FALSE | 00000000e6a62fafeed07988afba57ed2596580594fc30658f9ee1170d1ddb0c | 1GfPvymMKTHtV7Gi31XwgphuSu9g55JYqZZR |
| 14474 | c5e35b9b2862841a6bf6547f94a3402782379a0b42eb226761ec0496cf3068a0 | 0 | FALSE | 00000006f3f0dc3caaef57cd8b37e6b2cc8937dce79206b54a648cb17ab1ca1 | 1Gd2P9cjhTbuNQU1zeW3YZJ8aPL2uitbAy |
| 14477 | 87298d46a434b7ba782ff13760e973fb11ff5b007bad99873ab87ca135bdb9cff0 | 0 | FALSE | 000000005940800e91c5a662271ae047dcd8d0082466b306262dabedf7c45fb7 | 1GUz68rwi2qyApkdjPGv1ZpaSVVSQeiZxX |
| 14479 | a360eee293b758aa6838fed36b43fe064e40ea986577f774e77db9a659c6e8a3 | 0 | FALSE | 00000000c96141916b27aae7e58af39016e3ecc0ab9c35cbba9a70b3ebd4140 | 1MfBuyjcXDKnKnfQ8hhrM1yHdhQ853ceCx |
| 14483 | 11843ba16839661 0f7c653ee255f2de2917a4f32fbd8786b57f7956ea24ee283 | 0 | FALSE | 00000000d99763e5a221cdb8e9ade397d3b4ecc543925d58cb394810bca6e97 | 1MFqDZA4Wv9A3u17JZZiiDUu9FFSAuU37G |
| 14476 | be5079cf4edc58185757015b5818276cddc4f91e1ef34905bcfc5b2d463cab2b | 0 | FALSE | 00000000ad6178bf72bc84a06244709ea1ab5074994e3495ac1c4869b414de1 | 1G5pUCSDERCw6J5DCuQHesqEzPTBHjiZrz |
| 14477 | d4b93983f4ed271a9f62748dd0b2a686dd09c7fb4815473c7370f0c0aa24bdb279 | 0 | FALSE | 00000000a20878e8f079029806dd838bfaa1172cc6079310f14d9fac0b5e000 | 1BwrHgpDvAqb7LNAZZRz2f4aF7y78Dn56h |
| 14479 | e747cbad81741 1aa19b5c5918bf80b80aa9d5e5347fe7888bef0038af1320ee1 | 0 | FALSE | 00000000247454 9b74b59e0595e51b4b967654944eb1a42e71a5d3d720a9720e | 1LFdkaijFVSWBTMn1kNSGua5SSdSmTFX |
| 14484 | ff7603fb34d2147605e1081a4c378a2ca867155 4fc4efdff57a3f68013bb4be1 | 0 | FALSE | 000000036929d7afc4be6b9f3945a013ba390ae98893be77f0adc81674f34eb | 187ercLEPYdRWGXFJsrycSmQ7vKUTPNl4o |
| 14482 | a563c0c82afc6ce225b48cf3c818fa5fa9aaa21ad287a36dddd9ac1ad3070a856 | 0 | FALSE | 000000011c1f30e601dd6c6efc97e5a060f2a143384fab672e27426c750624 | 19o8MVTK1xbgGKHKwtdQXshbbDYsJf7Wc |
| 14483 | 308aa447d2f046d416c25fce9f4bad2fb87a0443124820876ce539ffd23b849 | 0 | FALSE | 00000000d9b2b705afd86eebbd6362b036fcc65189f8d4cbd155b647789601bd | 1GZBYFBNhF8mEqu48dh6DG2URVd55fLqKJ |
| 14486 | 4bf5dd905f61010a9600532e524272715a3c71a946f0ef74f2ea4f123b2c2dbb6 | 0 | FALSE | 00000006b0afd907f2ab4720ceec243138e424bc507441e41d7a25ef946b84 | 1PEkKsLPTLYgvwPWgENjQzwqyY7x1czrB |
| 14485 | f3cce2c94f2be3afc644731c84018cd09750162b86f4b40ff7adfd354a343b19 | 0 | FALSE | 000000816a64e3ec455a13f6a2b12a6eef11141882167f8fbb3a40b2db3c49c | 15FY4HmMJJCzAdo5vZok6bCGt9VxTb1qL8 |
| 14489 | d91cf96de9de295bc43c34c19335d6883c98629cc167e25375eecebfe800963 | 0 | FALSE | 0000000080352b41420036d41d6b7d1b2d1bac957bf85e60617827bafe5e9843 | 19P8JR7wmmVEdXHoNk3KEAXZrjyMN7B1WX |
| 14489 | cc5f838d012384208eec7ba372d212fecaf5c4e96614fb9f363c6105fd386eab | 0 | FALSE | 00000003302c7e0071f6836e45e85f5a97a143f83eed9bc3328febb373060621 | 1K8SftwkyaPe3z7FtG75D42jHp67CfPNSB |
| 14491 | da811ee05a1ff277ecdd508f66037d2381245759 7f009cf2bd2dd097a3fe8aac | 0 | FALSE | 000000010f2fbaee534a0c0028a8427116f25d098868708a4a14b13967caadb9 | 1JaEY2U5bVsFP5fFaW9SDcKHz1U4DQqa2m9 |
| 14491 | 544251a5dfa0c8238f04a76a7fd2ed814530c2d0b2c32de8b42711 6f25d0988608f7084aa14b13967caadb7658 | 0 | FALSE | 00000000047de0163e9f32cd75049bb5e2b4998800524665bb64afec607b47b53 | 1CXKejAksjeWkbThFeWsg9ZtYohwnJ512W |
| 14494 | a2a473bc9d6b83ede2040ec83876414eefc885b4f2f5561e8f82a4c7549a89fb | 0 | FALSE | 00000000a5dcfc78c7f6cedd39a5c3da7f2e39324f8ae9b77b6940df855f097a | 1LvnTafBsTQovcJTG15z471RWGPs25a7X |
| 14495 | ec0fe762a5ea1fdf2791f83b966e28fa615b917a0cc5b276651790e3fbdb6bd | 0 | FALSE | 00000009ecbb5257a189087f6Sbb8c1a2e9e230f8076a4e4697a17ea23ed29a | 1Ek97qvr4ak3VFFZvYhR6oRk7ReALikbA |
| 14497 | 918b47649572c860a6a8436a2c6a807cba499257 93e6ce00370843854b0ab7dd1 | 0 | FALSE | 00000006f5bc77843136b86f4c1dd1007130831f524365382aa638403a46b05 | 161AhRRPp1q23r4D64MZc7ZvuKiewUta13 |
| 14498 | e4db0a61551a32df7d9512429884b80dad874c2e128fbe8ec38bcafd141d546b | 0 | FALSE | 00000004b0b38c6a76b0b834bbc3c87bc5dab141fffab7cb4d4a1a35355c43a | 1At8XstHAXvewX7QcT1MkRLKs5xibubpNr |
| 14499 | 36203ae6d3b9a2a0f290d3372006413b4b1fb7a5fa0b0db02efbd8ef4940957d | 0 | FALSE | 00000000d6f21e5e05f934bc76f923f868e9d6c6433edef9415f3fc78f4e06cd | 1KD15WaGSymkfgPY4mUGh4MgJMUQAH2LWk |
| 14500 | d01fcf9718356ec92aea170449002aa687f28f56d42295d8f590faa26c4769a9 | 0 | FALSE | 000000102971fce565c52a40b5f427b20072c58325050bb57d3a2a7923f584 | 1EWdJrpmKZsvx58PxX95qLKTMg2NQKP2mG |
| 14501 | 9be74cddc783e5e31866406712 97c8810c24323d0509e52900e3379b8e15dbd | 0 | FALSE | 00000000d5bd79e259e807af99992bfafcbab4094dc7e1af5c7b3dd28a2adb5f | 1LDsXv4rxnb7gB5F61VP9egGMAFRnMPv2i |
| 14502 | d05518d60a90fc993cb4fc22b2b7095847e54454f705d7396e36d1ed2b6c0cb8 | 0 | FALSE | 00000000204e2b3b245c06696009ac343fd003a489dea71d4ae3cde00f4ed5 | 1Jfgokjq7LozhyV5M4pS7p3kNaoUwMt9L1 |
| 14503 | ae9e687e544dd575f959b556e47b0741060f46aae302ac6ecb0be8f9d6235fe | 0 | FALSE | 0000000ec7f8ecfe3a794601265779264736c60e05b258911257 3fcd43eaf5204 | 1FnsjxWbLowZnsNMgsidQ9Doi6PUtFCYPX |
| 14505 | 69c04b374700cab957e9991 9eaf652dc6dd5410b0b9bc3484c191 98e34806af89 | 0 | FALSE | 00000000b166b613e9a0e288ccebe5bad75b7a207ff809d82c4a08a2ebfa812 | 13JaxEDcVpUQeCgjPXgXkMPydnKh2idLyo |
| 14506 | dac3da198433a77abecaef8e65ab9cd71e6126d8c5893b01f14e69164c94b9fe | 0 | FALSE | 000000000ab3c2815ddaabd64c12aed791256ab2271c53b1eca056c97699a51c6 | 1KPK9kiJRgiH4ovnsytncUYNQutn6V4mrT |
| 14500 | 02f89e04c07d1f6dad895008d22090ea8d7cce795a3fsb1bf9d04c6ec2e90cdb | 0 | FALSE | 00000001700af2e8a4e3f2cb49af8c1476e41e7079f46d06b8c803c1c3 | 1AQ1tRihxu3gFh5r6ea4raf8SDsZsMvT67C |
| 14510 | 804b4e97c3a78f1d12b5992aa6d90ba3b9c05887b83452987a589b4d8d10773 | 0 | FALSE | 00000000969525a1cde1192875929d325de47ced9aa5d2a63a759224b451a7e | 1PeNsnxeANTFHh9m4ci7Khec1edo14R5vvy |
| 14511 | ff4fc1914cbeec664b8aee9109c150d89d25 2540f3c5d3aee93395470dd9884 | 0 | FALSE | 00000000d8de478f8c7c9fff4f41f6b573e29b913c559e90e733d2ca9b8fc756 | 1GSHzn56saGVkSasbckXWuVSHxxGx7Fnz |
| 14513 | f2f453dd7c57ba39d976f3490df138113807 1c40737a6f45763d94dc79d6dfeda | 0 | FALSE | 00000000ef2ff914ad0cd0985d82df37e5d0d7a946ed65f01ec1f084250b15e | 1Buwi5q4TwNmzTpguzp7JkkbfSBoA5bE5Z |
| 14514 | a51afbcd430be6c00c2a3ffc3e8df0cf4b210ea3573c89594bcbc9374a13b889 | 0 | FALSE | 00000000d13e894400486caa148bec39865d430d421b4e3d50028d8575b87510 | 14syhPLwVxkhzH3V9yCzHSAHhMiH8fE7Tw |
| 14515 | a171eedd7eb3f8fc5ef4eacb5245ee632fc8a4cc31937 8f1461d21c0bcb9038 | 0 | FALSE | 00000009c29c8692768714d5e4c7185a1527434d6c8865eaf640cacdd7d1a | 168A5SJEP5juJWjyPa2WuTZsAQa4MWT1am |
| 14516 | 7240d92d94deac1fa416d3e5958afc514c7dde3d6ebe2c30f1a70498b8b6638 | 0 | FALSE | 00000000bdce12ee891e734568c157a82bdb7b363c3f5e11abf3b2295f1ad500 | 1CfvFeF3mMBmwBoGM1pbWgzh4Sn47EGvGb |
| 14517 | 0ee00531822977ffa1d87ba405ca0171e5a93262c5735189e471b7ad5cefae46 | 0 | FALSE | 00000004id7884e9933888a0def61d27f76c1a5fBc73e4277ad450f0e867eeb | 1AnWSaGCvAE4rNY99f9j6tSPbwaiL2WYR |
| 14518 | 8601739f838a0b635822972399338da0d2fc67b0671123679665d1568677ec3e2 | 0 | FALSE | 00000000ecbb43b9d15dbbf8edbb9af36f680821c11c16d12465f2635babb0aea1 | 13551rusV7kbnVRbWTxcbtmGV1aPhnonft |
| 14519 | 453f30e3a6aa3d2cb404f0dfacacd96db72b1b18aaea0de74f10f7711ceced | 0 | FALSE | 0000000260 5c04e0783229898b5842908f57e2f51b5e2e22d2b102860ae51 | 1GsS5JJjbDPjRnv3pxZJHHvCTNjuqrHwe |
| 14520 | c07537ad45e4c76993a2f838bb4484fbff4f8d05aa77408d44b7da1f5545f05 | 0 | FALSE | 00000000332448fb163a3c36a8a8c879e4c0691d8f7b0b835dd3feeccc43877c5 | 13KKft5hQ9PkKjLmdQQxSCDhT9MMWhoeu |
| 14521 | 886434a2a2163adcf885016419a0017b8651693cc24a62cdaed2d6c861dbd | 0 | FALSE | 00000004c26f9a5d5dc480700b3f3c11aed64b8cdda0360d12e8705de63333 | 14tib6Tt72SDRJaoKfirgc2r49y6ZBju4j |
| 14523 | 65fd041a2e1ea2e0c1ff950a36c50cbba5498a6221ec7133b9cdefe9729682a79b | 0 | FALSE | 000000143c07add78051dda224f16d1364e05d97c5af3d47c163987fed27ed | 1GsBrjWcP1q3d3aWRin2iDKZ7Pzg1jfi |

| 14525 | 396e3b3d85509c094b2635c7e7235db7af469d850363cf5b20b12f7d768dc9ad | 0 | FALSE | 0000000061ba9a10e3ce2800b18ee64009ffb8f02db6810444f17ae311934b91 | 1NGWX1H3SRYPPraM5bybCygTMCXk3f6LPC |
| 14526 | 25f2ef70aeb6df5aafe3febcb0d788463477b3d3d83e6bbf8e495ced5ebaf848 | 0 | FALSE | 0000000e55165a4d108aa3f68d491e2de34928079314a4afc378aaa556f215f | 19w27KHRRuvdWzg76rawasKQCbG3UL9CAR |
| 14529 | 36219196221939d74b5506587dbdb5035fc750a63b13faa86f6808c9943f423 | 0 | FALSE | 000000089060d664e4075e4e5ca3b7ad4b0883ea229f084f247aa9ba74d70b57 | 1AKHqsjuYvLyHG4NiYLVwaz9WsEoRAmX4i |
| 14531 | cc198b06ca30a352a7f0e1c7fbbe5a2426c7c475533a14d1ccb70cd716ac0169 | 0 | FALSE | 000000006c733a96e9973f65d3b28e17eb67ccad64b524e02327088f89dce58 | 1Jv7MhUtUtqxVjNAPN39mUwYJW4HJ83XDy |
| 14534 | 6fbddeba7811d2ad22f31d5f718e8a7d9ec756b8a287be57348ef07ad453b590 | 0 | FALSE | 000000009aa6d92a5ca7fe5bb82c2cf6f79b5f17882074c6ecb70372d8caaf6d | 1L26VoEJoy436q4sY1i6sHtprf11QoX4EH |
| 14535 | 5fe5da307775cfdaa05e946122637bd7055b825eb678f2cdc9c6fec0047f9f | 0 | FALSE | 0000000a949f9ef9ed396294584a08e57041bfd12995cd035210163220c6938 | 13KCp4L7UeR82VvazNtxtAd0rdbP6iURSD |
| 14539 | 3ddcf2ed79254bb505c8cc25d5b3de79b169aa4e665f98bdec91d44f09e140fc | 0 | FALSE | 0000000606b776f436f9d7b4f1208846fdc4f8c0606dfb72bd696f477242f9fe | 18RL6hsagMuE87zGuQNH0D39mTsRSpVVZRi |
| 14540 | 578ebe8796206e8c20fc415c9cbeb4ce40838db04e902584e16df71ecd88eb5c | 0 | FALSE | 000000007914dad064b96eb9e4f71e34c3a3a862f7466aadce49b38e2e4ca561 | 13B8sUi5q158gGAy8abanxr4kuF36czMJG |
| 14541 | 8d827228a85469267ee33c64be03bf1758f44e0ece183c76248eb522e13241e9 | 0 | FALSE | 000000080f86d769d98d48f5e96986b6e65ba3c403477fbf172dd0a580df6a0 | 1GFxcjt26sANymHUoLwyocXJUArwKzd1Wk |
| 14543 | 7d6bfbaa3a9de468cd02340d06b0fadf91334cdece1c0f61e71bcc184e84ba6c | 0 | FALSE | 0000000e28328f86da39845d39055a881221f3caa2e3c8d793d4833981d82b | 14RN1zyjDfiXAPWyhxHmBR6wbtB7voQP1D |
| 14545 | 9595b56faf1fb3d8049400eab947998baa37e8d718bbd01e62a1caaf193d3b8b | 0 | FALSE | 0000000f04ff4b8fc1a283bfb86d83841571046dc7ca41f01c549851815b6d2b1 | 1H4VRkvhCvMsd3Ct8RcRcjU5SBsN1fdaQ7 |
| 14549 | b2355577957f5a3c0d81ffa44116ef0663e314e6d094a178981a1ac4438a639b | 0 | FALSE | 0000000e9a86f5e6ac041cab1655d2b88a8964eeff3015fdfa48f5420b25120 | 1E7jW2PbVJ5ncPCYpQnDj2dtvBYdJYi9XY |
| 14551 | d826abada806e24470787284b951a0dd7dc412ff18229f83ccf381450019897f | 0 | FALSE | 0000000ceed8dd286ab529b712f1405b8484d47332f2770633e07934740560 | 1LpqTG88s5Aa13WvBTcL1EyiisYtgCLGJg |
| 14552 | 17771c5d030b9d78e40e71fa46826ec71db65e24a963e727c8e7abafe9bed614 | 0 | FALSE | 0000000bf7d74545a482f65ba35a4b085c4852a533b768e519a523e8c8e39cc | 17SxLVyo8JJaskboK1qVpyYwdnYsqESqMK |
| 14553 | 0690a709b37ab1bac17950fa4e395b7f94995459dcd0bd1d2df47d3e021e1229 | 0 | FALSE | 0000000d4bf46f051bcdc33bf59578c23da7edb507207a1aa5f013b3e630f3b0 | 12x35vVrF5XoqYHoRYEFzZotK7LZXTFshh |
| 14544 | 4869774c1cd3dcb6c531f1408e87a019b92122cd5f5f0fc68e7e43f5afece9f5b45 | 0 | FALSE | 0000000eb0083680e8cf367577a33d38c4565a3c6e18eda93bd59552a58c | 15y1RuNCELEkzHr5BXwTdPwaITpC4csUZV |
| 14555 | 255cd1037c169a337d31079e68d2fc2b7b5782711f0778f62ea74d4b281e77949 | 0 | FALSE | 000000097014cc6d18da17f7e88e8fea3b057d5d07a8bf405ce0aab95659a | 1Izcp7AP6vxfx7Q5Qzmdgaitor2K2fDcHN |
| 14556 | 7449ef091de040a29280baa4698e82f0c7c9bd57d0017548be9923d818c1b2020 | 0 | FALSE | 0000000c711008b88391b01948cf297a0e942bc112c5a3c70b2dc72d6533b | 1ALHChhajYdcRdp3y9UTEAmaxdbiUJajf |
| 14558 | 60bdc89689e247a7dbe7888f70a303b012cb62ab5e3c9efc16595fcfb056843 | 0 | FALSE | 00000072fdcadd7e71a07db85897e1d91c9738708ab708511e505ebfe11e86 | 19ux4byjWvqNiaF77fxj4ErdvdsiGTxUdK |
| 14559 | fe73164fadf225a383d85b9b31c603ac904344e3176a9a67f7a8b556dd3f903 | 0 | FALSE | 0000000ecc6da46439dd6332ed703ec485980746397e6e7070b61b498f50b | 1CYj92YsKF61P1wLtUNCYP8bevaNRBGmaD |
| 14560 | 7fb23a77a8cda99f0ee2bcb44d331d860cf4c097202c4c27f6c202db0d6e6653 | 0 | FALSE | 0000000c1175eec64a17b7bdad710e2273b77676fc8d7a87c9c9f50c5e001a | 14rEtUibWTqS2wb6Tpuqm3Ypmh9xs1C5H4 |
| 14561 | 1c6c7c27219166dcf00c7a606b899144dc02dfc3a709b4de3f01d189eb8b157c | 0 | FALSE | 0000000059e8fa682d2cc5d06c41ca0420ceea9d84d968b266c96ce14d7ee2d | 1AtMUzfsA3WQrUBCTkvyW5SSdcPBy2Jcgx |
| 14562 | dd3998d00f91edc8492813ac3632332a2fbccf8a13cd48dad96d50149c81aa5e | 0 | FALSE | 0000000361f3f53b680538aaefafc4fc775efae5823a78222add2626490a001e | 15Pz72mYTraTYfGfZqyRDyJLnoadRc9vwH |
| 14563 | f6528416b2fc39f998040408714e6a07c00cffb21c0de53d817a85a516208d8 | 0 | FALSE | 0000000e2ee1ee07b05204b6e33fbd0a20a3b6a8d56be6580f8ee2eb7d90ea | 1J5oNVZy3CymA7edLuYkyAa85CKwwReADP |
| 14567 | ef8002b3717e1a0bba2c1e45a3439799a4a037aeb86d6eff6fdc35cb807ee700 | 0 | FALSE | 0000000748e888511041605e2a01fdfdc2cb6e65a7b218dc8f569bc45c09ef | 15yjvREUptmWe2iUGoAheapofd5cZExBL5 |
| 14568 | 5f049f51b3b8176615a1188a210f775ac256dde22a84df2ba3328a8999b358ae | 0 | FALSE | 0000000cbe8a37a29a77227f19dc1b6c9cb960f7ab52009a7d841db4937a9b8 | 13ksJoj6wkYAiSz1qbuJiPCREr9zKgKy3b |
| 14569 | 22fbb7976dcfc40bd5399e2ff00050d8ef4ee497ae0a1d5b8d17379492ddf3f | 0 | FALSE | 00000011b92eb55ff9ef3d31665f90cdf237b16cde2aa93a8a4512d414e91ac | 1A9WR8fFQY214WxVndycwRskkfr2d3aDyc |
| 14570 | 57b6be52ea3e930cf64095f634f91441aa582a6b26d165c18b92f7be96dba9af | 0 | FALSE | 0000000cd00c20a35ffe8fb35b30de4bf75b1fc91636660a21b12ac7d302 | 1LUAilyNhjn2gqUGT5pYng6WaQqUrj1rnp |
| 14571 | dff1a781ef6bb1a71ca81a9c9fca7720d23d34d5fe1d740f7ffee534a77febe5 | 0 | FALSE | 0000000015c09577112df2c0242395e0334b0fd5194d51991d0e5a80803c5495 | 1FWn9gcM2m8FluUFW4xmiYnh7bih8gZDUD |
| 14572 | 445200534bbd10e319d0cd1c4b135fdb534bd3bcb3f929277e5ad7c55f43a9d8 | 0 | FALSE | 0000000129b381d70d4b8e69901e15bfa285fc48e778c90957eee1d7f73a8 | 1GHbLncNkh58cfD89exEQWJ2A4WkESjCpH |
| 14574 | 895d4b443e8a850a0bbe53b1a08d23295f16a9d1753651e21770290ac8e797468 | 0 | FALSE | 0000000000027b7fae0e5526346d9e95563ee65b26856a547e4829555e48a29d3 | 14Le4YQa1Vu64hff6Y5VNEKYummMzo5gNC |
| 14576 | b344b2209a51f1c233a831f965c6bcc6b9241cbef6159e9be9dc413446a22vee | 0 | FALSE | 0000000dcd2f30893e7b4593091265276897418e1c18fd9126c386d4143ae34 | 19btDMJ7wa5WHEfBxP4uH2h9aH7bcCbvy |
| 14598 | 33406dc16e1b9afe7464f718788086263c0db72307c0ffc17b939f110418f8 | 0 | FALSE | 0000000c7af4072445052fd132b1568c8a9c9496e14e9826f020e395626991 | 14WF1TfEjbUyDojJNDArRaA2wwMSmVr2Fn |
| 14577 | efc3f7d721c38cba70859157a6f33b50b612807d431446f2a46ff2cc25099530 | 0 | FALSE | 000000a82e2776bea810247f3f96912612fa96df2cc28aa4e9611c25099530 | 1A9K7KWK8vUZSjxubm2ScRaMLStvDg6qKK |
| 14579 | 79898ac2692f8a9e053effc9ad72bf6e836fcfc510d77b022c700a4ab5ea4c8b | 0 | FALSE | 0000000021326910896a8a3f374cc1b2807b7a8c1515051935c1d159f090037 | 1Hkwj1MV94Rz4RRNcgpC7d8W94YQNBHK81 |
| 14579 | 4e0ca0af3c3de4276151fa7be9f6496a8520c336553f28f7f4f5eba4bc76763a03 | 0 | FALSE | 0000000aba330de39d070f742be1f4f4584017f219b2a44834c0a5f6d6ed9d | 19MWbT5fzaFKSrbiSoa48sXLPgJm9yoVWY |
| 14580 | 8fd84cd336e181773baf15420316096348ce4685157cf7ed359dc80e0394ce7ce | 0 | FALSE | 000000062f62bc556303060d3c4bdeb41270f6e0a3d5e727745d5a38c0cfb20 | 1rok3cEG5yc6KkYyepHPbwACfXSEEKA74 |
| 14581 | f3c3b1b56d30955f4c5d020d83618cb4beed9b1a8ba1d1ce0130ea0177041951 | 0 | FALSE | 0000000d95e4558014b85e9066602286e9244606e2e7f04687488cd3f5cc5a | 1DCobFdqsX57rZ3vzz1LbmKfBfYjSNaqgG |
| 14582 | bdd58129e1b999a4681f662c0c6f6f9761002b3faf34b0804737624964349d7c | 0 | FALSE | 00000003476233a3b7b16b6b9dcbf942f50f7d37d56e9525660e3c3746a2145 | 1PUXgDKMQJdc4PKVUbAfxWPNaadX4Cvc3n |
| 14583 | 767d8d89739a32399b0ecbf4aae5d5a08f565fec720997aabb44809977aa92 | 0 | FALSE | 0000000da2e66361d5d815abfc96eaef250474692c11d26942e6d221ff4e5a | 1B3R3qAWiinFx8Y4tvH5tg6tmKCXmamn2uS |
| 14585 | 7ad24897126f400dec9b7412984b910b3b5504c7608a8b8a027c1b1f2a9ec84 | 0 | FALSE | 0000000a8a64aa0499b835dfb61885dc0ce42b9b6d2936ec910f9d72ab05f619 | 1Cno29xpnHyePX7Sv89Jgb2HWAtFBW6mBV |
| 14586 | 791f17e4bc96c67b8ebec4b7a040c95cc884fea53e3ce0c90f2b169ec0d2054e | 0 | FALSE | 0000000047721939eb71fc95aec076ff1cd0566467e5e6a84c6e4c49c990c6770 | 19wUE7bX66sGqmydhUbYkTUJUsesFDrLBi |
| 14588 | 72da8db2a3bb39a90f408a79f4e77587a65236d21ad485385141d995f79b64ce0 | 0 | FALSE | 0000000005ad5ab1eb1b04701e101301de8d6eff7446304b6ea0970858ddc8ec | 1NakN6d8vjpvPKsyHqAoBZTJZyCwBkQgb |
| 14589 | c08cff171f0ed3a34b1aacfcd01458609abd96b9654d7ac67c93995a0606eb20 | 0 | FALSE | 000000008532d997326e150e48fe58beef19e8a394cae4d41fc85d1b03ae3e43 | 1DabWvYKJBFyjmrXYY4hNNQ6MjQ4qx9wHG |
| 14590 | b8edcf64b2850a1a60e0e37e6e17771aad4766b64013c3962ad8c51a1003af7d | 0 | FALSE | 0000000f95c9a53fb1a1197b3f458e7550a3119e6e7c6ded8798d60e5dd2409 | 18stgKAvkCw1nWasyaSwdPg7hGPENxwt5d |
| 14591 | c1c7c7e76f1bbfed1aaa072e9032a7aacb78abed0d7976107d8c26d750290468 | 0 | FALSE | 0000000f197ec0c0e3f7072a6f306bba404ce761856bc5c954243373bc9ad19d | 1QJzGAp3UVj6aNLQSXtmXaWJAwGY6VkRm |
| 14593 | 80ee15293bbfd847ea873d2aa0e8897e0600f69dbffaaffc37ce7d26a51c9f0a3 | 0 | FALSE | 0000000966ba1e57b951a562047064d7365bb81633c46351d75f558f157fb24 | 18L11q4Ua7wqupp7s8e8Xi8ijviZPMrgBu |
| 14595 | c7260fe8ce8899906b6d2f07663f215de105edede0e21baf8fdc0a04b52a2a7d0 | 0 | FALSE | 0000000197ca0daaf6a493a1f70f2cbb7bd9e24c0ad46b688a07aa00a2061b | 1EzxrEQZkKvjgdLaAS18znFagjtxRBT1N |
| 14591 | 841e2ec4fb3864776af4f85b1cd313c1fa672d46d133ca81a23663 bc1b88dfac66de213 | 0 | FALSE | 00000001c9fcfca9c8995f06e1d8bafce1bc1b74a081e0c1b7188e41dce4c64 | 1AkBNNxsqd48v9RkSgZTU7a2TvKitc7TfLank |
| 14596 | 20e42cd6946f09ca7cf5ec0214e88ce41e74710e5c7651490bd339a4c300758 | 0 | FALSE | 0000000002d52b3619f4277c10c7b3d4422200747e1f0570741a75777b19a7929 | 1TLv14tAdhxmYmN6ivbsR5h89ufFE5fb92 |
| 14597 | 11517148de6e15a9423368000ca8dbacaa336a315dc6ee79423dd43b94d693029712af | 0 | FALSE | 0000000032d8f77b1a0f06cc22321cf3382ebeaaa729547d3b960bb1c8f9bd2 | 1Q6DrtY3mFcAJSxokbiQPTAk4yProoot6 |
| 14598 | 0a8a553004ebac6e7cfeedc881b8a778f44f31a3d73ccd1c79402fa5bdafa9f8 | 0 | FALSE | 0000000001cfa03c125e69292e4275193c6a2a5f70b1d9d14d950bb8c981a608 | 1BJXtYtUn1LLSwswsWyUebRiAP9BF2yAbub |
| 14599 | a974079e5db05e2e334d2d3dbacdfab6b485f790bfe7cdeb032feaacb75ce354 | 0 | FALSE | 0000000595b566f922a225c3a5efe4ee3535168ef6ecce75f42d05ad6579e3 | 1MGRU4g58nDaQkuCbxBT2JX6dti8aiZPm |
| 14600 | cb53d7c32952f4efbd73bac884d3ef401d29c8242e8a72e95f8e0d42bdf63e7e | 0 | FALSE | 0000000056e118d4e662ac6a37687ba186d563acfe86b52293df4ca787cf9c | 1D9t6BMTxinsNWDRKtuspf16WcWYHttUGq |
| 14601 | c6700ff48f500ae2ad6122ba173c5db5e5da11c112e0b90980c8eeb2f556135 | 0 | FALSE | 0000000e72317e369214f3efa4d5d3ea926e56cd6a850fbad426c8142d7a | 1Kuc Y2SbqZTR6n34vZEDDvbeyUZ7Gz3kDz |
| 14602 | 1b7ebf0f4e7e6e17e9fd6301a37f78600233d3cce7d84eddddd80722a0503e214 | 0 | FALSE | 0000000ee7eea6c65672ae7d2779d91fc725ee29a50f916390ffac4b44c081c | 1PzhGq4um8n5zgMuUiJQPo7Y2hW3zrWUYr |
| 14603 | bde69c77a630c0716c604f72abf9385381caad7e5d39fed1da80cebeebe2457e | 0 | FALSE | 00000003 a96342c4be5d392640a3620f9c01ce12d82fc5a7979132606e49581a3 | 1PKzG6RHPiAL1yVN1n96npZGVMgKunNAsd |
| 14604 | aaa317f686582f491db5c2755d24c8142d316bbfae7739a0e3e386ca2b8e746 | 0 | FALSE | 0000000c3405700beff7f95d467b9febb90e954d606a59187b425e6e442f18b3f | 18ErQ8mCxJ3UsRCyorf1cArn5MbSC2CaeX |
| 14608 | 6d52d66e669d031360ae9f3ba32303cfa4244e208944a05b6002d19c90c9291a2a | 0 | FALSE | 0000000450c2a7b4d34cc9d75c6c7e04f8c899b83317294aa4d70dd53fd5 | 1KCRkwduAVqdrhv20pb55ixghbuAG9AMfG |
| 14608 | b82a0614b4d776d20f16f0febbd3d2fe58fca56721a2e987032b5a3acb2f17c78 | 0 | FALSE | 0000000b54d672cafd678d42f0561a5380aebfe1c4e3c1ce91ab2f1a099d8cd | 1Kgq88qisnnGrC6buwhjrTMu6irA8CgaqS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14610 | 8d4913a0fa7d2084daca1fdc6c8ba8e7767126aa776621011b7788542a44c0ab | 0 | FALSE | 000000001179abb4d016cba15e972f44d899fe6162517c15d66583288e2a9cf | 0 | 1ECiU3w8rdf2WjHptgnytMkYyLR6Bca5aQ |
| 14611 | 2d81b7a225ffdcd424a12ca6fd569c72ec53fe007fbf172d6156b0aeb6efdf36 | 0 | FALSE | 000000004f9c109ecbe489e85ff71c029d94718d79b1973f6b9b94808a0a210 | 0 | 16VUZztEPcmXMrHBLFpNSLUV1QNaA3UKpH |
| 14612 | 51e7a4ab8c0b6f936d2a24ba00277195a86fd69f9f6017eb9f8936a4e6eb52cf0cec | 0 | FALSE | 00000003f6f9115140cae6cd872414b2ed4119501507949a3f9fa769eacea4bd | 0 | 18ioKUKaYKQ2pREaBFeKjifphzZqoe9s45 |
| 14613 | 85620ca9aa774d589d57968eb741586433f2b3662208bff661593952fcd5d8961 | 0 | FALSE | 0000000c01f7594fb91d17184244bd4a92fd934e1431468cda3d201fdf3d2a8 | 0 | 1K6zrPbyAbLNkCXh1vahmeoFJnfN9bgR3z |
| 14614 | 6637ea0e4386da119de6fb52e07e805dba4938c649760179b18bfa1c86b6f4ef | 0 | FALSE | 000000006999e10e9865e0b862e9068ff7f8e5a56473b4bf393687db8dadd600 | 0 | 1EMVuWn6kJSS6x2j5jcaA4qfXJYPfHHxwC |
| 14615 | 99d7f14dfdce7801aaf608baf83c687327ccc71585f75a88bfbeae12ed729eb | 0 | FALSE | 0000000c11980535f8ef9268da89121d06650d197942968ff0d3f9b6e426056f | 0 | 19njnQSHSMzNcAQxWDpK7w3tbs4AyocEmF |
| 14616 | 5862e0711ff1c2c9b5a139f7f689b49a7d607a5125e648399b604f461c3236129 | 0 | FALSE | 000000000bc934c6c8bf103d9c317ac608a0d0514844230d46aba5a78f774ae03 | 0 | 1KBLxa68f88RvxvRm65y3sTfZ0nTvHmVK2r |
| 14621 | 1b0ef9b3c370f6945c1c6d6aa18c1a4fa3f796987506ba3552727df8019df2a | 0 | FALSE | 0000000f44a66db0aab2d6af1ac82884de2aa475adc0aee69b79222eea4a166 | 0 | 1KGvNLEFhstEabR46aih4Ato9HKtq4h9aA |
| 14622 | e9f77bc864ed5c3f00e9d258c2e0a766f40b7dffc272155712823d0bee4855e1 | 0 | FALSE | 000000003971197f13deb751ae0b09136ad8b8d58ee743cedbd69e70ef428fed | 0 | 16PrjQm9kiaZWWN8ud8Kva1HJgbAC3rC5G |
| 14625 | 8d4082e43d91ab9550c0b294447709eff53f86c66ca96ceb52aeb6215093d2aa | 0 | FALSE | 0000000a5570bd5eb0280b39144b18178f8931856987a65bd93526a99afe96 | 0 | 14ar8eaPWYSLqLdyGp8SSNGBwaDTiGw8fK |
| 14626 | f85fe2cc140cfb6c5d96988b10f07c7ad65b66f544231e4cbf403387cc3044f0 | 0 | FALSE | 0000000d181f157895c208824be7549f737df0d125261ae3b6fb144f56a223b | 0 | 16oSX43Xp5tA98z4sPV5pYC84kynZCJ2L8 |
| 14627 | 032f5aa6d7420504228d0b5409a25847dd83f5c56114fac3683653ac37554cc | 0 | FALSE | 000000003c23028eeee168dce6a6adf07d7156601435863b4deb8f48439ae | 0 | 1HUAeV1NCgVZkTuXQuEn322YqtNwCdbWgg |
| 14628 | c2858a2d820ba81e13449b8d11aed114729604e8e8eba9f2e6c6a2bcb8a9903d | 0 | FALSE | 00000003c23028eeee168dce6a6adf07d7156601435863b4deb8f48439ae | 0 | 1ALy8zArHXd8wBeK4xpXmJhxQheubiaNzM |
| 14630 | 295f873ba4b381b61e6d45f32e08f00253c5cabba53ea5ab06ace800223f4dc4 | 0 | FALSE | 0000000a86ffa6389f134fbc441f219b1535803504a912159bba0ea76d7647b | 0 | 1DypCx95dLNqfr1oYibr8jkwPVWWJqS5UC |
| 14630 | f8d783d487d685db35cffaef7114ed5f533ea16d3f95481a02db96a797cd2781 | 0 | FALSE | 000000009b3b2e9ed49cdc0f9fe70f2e091d1a1d428db9db66acd7278768e168 | 0 | 139raQxyVM2fPyPZayyWDBEApHKLzzkKBy |
| 14633 | a241575799fd6bafb3a64a4c84744f9998d30e2618b59ede8c2dcd25a432c4c5c8f090cbdf81 | 0 | FALSE | 0000000f41063514730a0b635056c879e8c2dcd25a432c4c5c8f090cbdf81 | 0 | 1GUrBVUwXHdwSY47TvUxTAUkXZyd8gjwKR |
| 14633 | 233cbe8a70d9d18cd2e34110278542b48aca70d972deef64fa935fecf96c3469 | 0 | FALSE | 000000004ed698b98ec26bb1733afadaa0b0b407f662920db83acac24d0dedc1 | 0 | 1NFYGEDELWHoWBeW8hi34txuBRFBvxMk9M |
| 14643 | f4c424b6dd084597fee9b5b3023bedecaf20f8442938bb62c4af476cc777bae3 | 0 | FALSE | 000000000e19b1ac5e484282b29af42a542a73115aa972f0e17ef3049df381 | 0 | 15Q4CDYqu23s4dFmSpoNsWuKNiisY2o8egj |
| 14635 | c55abce561eacb307390b16acac3d41b6159e7c22dd910faa433cd4ac80690e | 0 | FALSE | 000000038842698f7c7fd3ffb08eefd5fdc76c5e5e08fd7e66b62a08b6714509 | 0 | 17fviWyp2Tyv1s2FY6iKM1nCYouPnAvK1A |
| 14637 | b40633e711987bb76f62b2ac9980e3dbc91e6586091f1ace73fda3b38bac84e | 0 | FALSE | 0000000c739cf28aa3e173c8e69848988554773753354299aede26559a85d1544 | 0 | 1CsdHfKRpWMVhJyJevLPhLKBX6UZqWQZuc |
| 14639 | 2d8f1fbd09d1a7eb8e90b86612b3200a984adbdd1ccc203dcc257cbfb86dd9a0 | 0 | FALSE | 0000000c5bc1ae91e5aede1e4b92df76e8e087e1c60764a3d37f71984693 | 0 | 19MZBtigYkXd2oCyB9dESR3iBRyKH9q9qM |
| 14641 | 9cf69ff6c5aaa5a2c51a01e1f08360eb6e0cff1c1ee772aa51a5f0839a836645 | 0 | FALSE | 000000004c3fd43c89d94f548fb245abba293ac089e6aaeae14dbd331fbc66e | 0 | 14djc4uxbH7snFhioE5JRDnPhL4X69sXkD |
| 14642 | 69a51f46b6e53a9691c7178f038f5db499a399f65eb3d68e9563f9c4c5ebc793 | 0 | FALSE | 0000000780d8cc6286b5249b05f303e12a976bc76cd9aa9da9fbac0ca9691e3 | 0 | 1JLwAQioGF7FGCqyDhXSnqb3Nx8EjQNtJ7 |
| 14643 | 22b3e8749bfe7e7db066446cbae32e765647d515738077aa0feefa05dcd1c1771 | 0 | FALSE | 0000000e7e9547653ceaacb949539322e736dbd2074fb68c2fa301a9b4858ca | 0 | 18MioTkeKyLKiaUKSqhX9A7uWBkhqVv9Bt |
| 14644 | 70dac1ae4975d6e37a8bedeccc0f04f623476902ce274f203d3f3589d5c61277c | 0 | FALSE | 0000000417ba988c440bfc93d4f99b5e24a7230f46afbd1fc84634e8c136885 | 0 | 1GnEKVY7a4poGnuQaxxzE3XBY2Svg7AMau |
| 14645 | e7120b47a57a721f19db0c02d9bbaf0aaf1634ef08505e3370d466c48ade96 | 0 | FALSE | 0000000040f7650e37278741115d93a2c4b525e52f706c77a2877c2c7ra3v | 0 | 1FPUu1iKwKMTFMMKAFeak6roYF42vpTanV |
| 14648 | 42984e85df231c2af9e9c3e6b781dcb31da08a288219862683af1484e55ad54e | 0 | FALSE | 0000000a5595b076504e372787411115d93a2c4b525e52f706c77a2877c2c7 | 0 | 15yUiR6uuodrtQXVNsW9TaqQyi2MUD6KQE |
| 14648 | 8b63ea4b49c0b3c91eabc80a0575e444df752c8170c5ccff03ece98441e0026ee | 0 | FALSE | 00000000925446ac245553be0f5201da0ed7badc1988332d474ef9a01b83696e | 0 | 12h2ZELncPFAgcehFrs9byzT9CZMAnY1XnC |
| 14649 | 0379479918f7cbc54ab539d51acde70334c0d1272ab154a10dc4ef4291c0e1f95 | 0 | FALSE | 0000000e7b4b3a000668393bf23f29ecf2dc40e3fe6223fd0536d4697546z2c7 | 0 | 1EHiQuVGUsjr3gAFb2RsNxG64HqCicjHf |
| 14651 | 4962e0448f3dfdd5df39e58a1ab3f36bb9af402a110f9add3c8185cc2448308f | 0 | FALSE | 0000000b1b2494d7861996d41647fb9ac279c192374ef0a236c5b4286b0b | 0 | 1BSJErKmyTupB2mtYJtNYAL26rXGmYrcTD |
| 14652 | cfe2f9565360e2d73c0a2825230c208ac6b9a56990a517bc654478589a645e85 | 0 | FALSE | 0000000073c005941faae84ed1ed4ba33ae5f6c77b4d65827011359256d4e20c | 0 | 14iq29BgJaqQQxijjg1vciruPcDf54dt93 |
| 14656 | af76741d59499d45112406f64bdb81a5f370ea7c5d6884592633d8af4a632fef | 0 | FALSE | 0000000a8acd6a076fab703ecab39cb28e2c3f1d75c2ab7006eda9910089ab7 | 0 | 15yxCQLaJh17TQLqzTgVKZb5N6UiENvzan |
| 14657 | 40b527fb3b33b22f1387ea95dc90ac17b5274a7b1c264596400e7f8d41f42f38 | 0 | FALSE | 0000000036ef2863b92f7d49074bb01b9d5aceb8ae0667bf993cfae069492f03 | 0 | 1NNj3RLk2xvShLB6tofwczX6nU6xEXrx2f |
| 14658 | 0863b4e6799ce84a3930ff392f9833874bcdc80f2d6a4234e49b7504459e56e1 | 0 | FALSE | 0000000038f2ed887209bc6ddf25a8105c39de624f00a574b0b85e090b1c322c | 0 | 15WJedLEkeGFatUbhfV7wo71EarPdUm1E9 |
| 14659 | 84f41116687bcdc9d04481a1e8c1b3b5a45bfe0d5e7424c69d868e7ddf228ed8 | 0 | FALSE | 0000000686914acc01baa3acd0701b820c28ebbaf8adc8a3832d7632492e4a | 0 | 19aXsBvYyGeiFnAbCaGWtmeQwiFFxzH3mZ |
| 14660 | 345c3a8ef47632d04463394ac703cbd7093d1d2c47675f8c9b7afec2f49aba4e | 0 | FALSE | 0000000ae62e82498aa27042a56cb3519e760af825fc3934fb63e0d353dc576 | 0 | 1HZsr9ff6zi4bGrfzhHbrGam7dpe8uPkn5 |
| 14661 | 58c2762c75f4485eb8be6a00b12f37008fd2cd682cc502ab939acad4317270df2 | 0 | FALSE | 0000000050b118ad4bcdcef3767f404dd2f0a3f05568d877eb0a7f | 0 | 1P9ff18jdN9uJrcjCMFsygBDBxH8DNYR |
| 14662 | 023bf7d88afaac1ad7a19b3b5ab64ec8b524c67e8e09ff5bd5ac2bd1457227fa | 0 | FALSE | 0000000c17dc239935ab4efe5725414ea1c45bbaafc32267377080caeff2506 | 0 | 18Rli9GPZoyGu3NcS5ygdKmhMCHBK4EX4 |
| 14664 | b43d7ec7255ef849311c07063531e6089a1b9553838fbf6d57508c18e180023d8 | 0 | FALSE | 00000003d08d153378e3faa9c12a4e100f8eb4601abc94cb21e91d4244f239d | 0 | 1jeohchqwCHa4r5KJ8zWEJJP5T8URE9FNE |
| 14666 | 32ced55d8a15fdcdfe2ddad90e408aa29040f541ce8cd9d8e9f627f3f327f024ef | 0 | FALSE | 0000000e42f8bcc16f7062bf015e3492f4a688d9a3b921e1babb6fb9c2d0d71 | 0 | 19yJKSgpxkPyiof9rNviPkx6AbihPK6Y94 |
| 14667 | 0916d681af57d40f205fa41198568ae55ad844590e4eb0bf2a8396819e2b6 | 0 | FALSE | 0000000063985c3ce4fa3e32c35ba775766bac31bb81ebe38f228734dd488e | 0 | 17dPBqW5Jh2o6obwKD8BzAHAChrUJRUXNn |
| 14668 | 4f67c42e6f1e44a290dbf08be3ceb2eafee419c5843a92c76fa4afd638fcfc58 | 0 | FALSE | 0000000ca2075bfbe3c0c1de46a443f9c7370b3cd3642bade90b53d24f12fb | 0 | 1LWteY7AjaHiZvAdZBgyvDLPLCeu4e95x6 |
| 14669 | 2459da95cfd16060b92700ef6f74d0273a48881d020e6c8eda88ee9f87efc63 | 0 | FALSE | 0000000d179a67415129a1fd8895d4c7547369804867226c5066a678837c520 | 0 | 1Et85Ek37XuPmbnchAoBGbcX6KgrGUBNnk |
| 14670 | e65c572b38d0348424bb34749187c9f0a4d51e414a33a74664450db3dff77c478 | 0 | FALSE | 0000003ec6cce89e41d45c5a542f07750ec4d9520574b4f4a760e0361ce7a8c | 0 | 14hnKLgQgoGKd43Uk7odcCaGZJEtdwTttq |
| 14671 | e0323bbe992fb0b4e862b1e3516008c63bd01203127104dc46fafd5e5d951db | 0 | FALSE | 0000000033e64ca9401b207ac654d07152ff24f3096f0bb8a1b9c62937ce432 | 0 | 14dhAFHd8cCEhPNpwueacQ3TBUtUonjaB |
| 14672 | c36603d40bf25abff0c1425d87ef100cb7740f92675b62106e7271d44edb444c | 0 | FALSE | 0000000345bb588e80386a6aca8864f7163a4ecd6c5af390fd7689c9954ace | 0 | 1Gjr7qJ4xL1epXJpQLxfLYWSCizFU8fvHT |
| 14673 | 817b7e7a2880d1d179437bb7e0f751145767418604497988304c564c65f1c51f | 0 | FALSE | 0000000c73b3d881994c48f317821544ba3a88760cb17da894b8c73e93fbee6 | 0 | 1FtQAFLReJmnMSh2uxwcbbJPLsbQPw5Fa9 |
| 14675 | a7558f2553bf2144218b0390f218fc6d293c679883c8fa5025fb042ae940ab50f | 0 | FALSE | 0000000f6e19df7681b2eb5b3236c9f350540035b52a409037fb3450de540v | 0 | 13owFfNVaZ1ttDeUCAuni5UUmhLfZESdC7WdNwEV |
| 14676 | 4cf5ae01ab1b684eb709126619293bc19cd08d7748911162d612f4df1a81 ea2 | 0 | FALSE | 0000000ce315844c23933bddc816813743d153521dba5809e834bd64aa4931029 | 0 | 13f4JfAqQC9WVjPc1w8qdMy2XCAGTdWSNon |
| 14680 | d9e2f027bd2634d947bf40bc2e9a7b91311a1c715a3bb08f1bf8960665b15681 | 0 | FALSE | 0000000bfb8968c2bd8d6809ab2e0566efacb2893aabc0fd7c580d7edf09c4ba | 0 | 1H3nYSdwqd9FbngPF7JzDVPNVosKjucCG |
| 14678 | efb6b9949736d194090512fb8eb3d14552cb8c216a8eb31b918308ed556b287 | 0 | FALSE | 0000000c9ce0e0296573d727ef69f1ace20d9b394e22abe294897b8cf74bae | 0 | 18F49277poxem9tbcLvkMLEwF2hSrEAwwS |
| 14680 | c6ef1455684665f9bdfbc2c210062e6823016aa13b1c5945b522e7c87994cb | 0 | FALSE | 0000000ab977efbf2dda2df29a0e59672a92230ef6d5d0d5359c2d10bd45bf0 | 0 | 1AGswoRvt925wByVZeoUmacChAgNB4Hs2 |
| 14681 | 6ad3b0b042c3ad6e5242be29e9bd387eeaef3d466e2f5d386a832d3d99b9e44 | 0 | FALSE | 00000007f63d20a70b042d1cc96b13fed1564dfc761b8696b4a9d27574cbe10 | 0 | 14H9PZRY3xbpiD2dDNjn jWPEFi9cHwqxfgW |
| 14682 | 39e26f28f42ec043c28657100330a55cf7d1ffa4b48dcaf6520bb657ad09bc41 | 0 | FALSE | 0000000b630bc0e217b3493cb44945c4c6b4bc11b2364ec2a50932e869e7c5 | 0 | 14UTTwvXuzFMRzfoqmbZWn7sxAU4j8LuAQ |
| 14683 | 725e896ce525a88a16db46de5e276c1222f78aa948f8757925ae0eef0ce0bad316 | 0 | FALSE | 0000000617e26caf8850f461cce264f76c3894ea01dafdf6155004973c32f580e8 | 0 | 1js8st2YZq1PhzTXbvP1CoWu4RMiZjgrb8 |
| 14684 | ad2160fb4953ac7ee3370f87b8b9f927e50a2da6e18a001f19505689c697 4f5c | 0 | FALSE | 0000000233aa7d353ad03cebff943058a632e7d1103a27ab5155379327d28a32 | 0 | 1Ma6F4EqH65xT7z55NrZwkvkHBBeFDNTEA |
| 14685 | 2b9f3ba8912fc08ab3b26770a7b0b5bad37b84bd7ba6efb586dd22c2ae5212cb | 0 | FALSE | 0000000cdbf1ec1dd2c41abde62db342a4e209825f7ce7769348423e6746 | 0 | 1GDzABG6W1a3Dv6axFHm1fi17QMnqi1asq |
| 14686 | 2501944157062b3d90206fd024376f875f89f3576cefce520e0fe04712f273de8 | 0 | FALSE | 0000005a459bcf866c15b4bb0c9440d8f10e6ab966b55e2ad50c2b80a55b2e | 0 | 1MYbnLWWYfpAorJV5mH131x3HhNpLr2wXR |
| 14687 | bdf5654592a15e1e66bcd247a81f043fc632af8d91c155b234e9731cf600bef9 | 0 | FALSE | 0000000c3b4c7c3ae26607cd4976440359c9b05037f6fb516176070e2948 | 0 | 1JXz2sLLDN7BUimzNu1hD9GQbMxfzSSkru |
| 14688 | 2d20666c91dded368f600d616af8beebc3ec4ba6b597f3cfe62160f0596dbd4 | 0 | FALSE | 0000000b0fe11c67a0c4f73edccd1f754c0f76e358d695383b9264aa6accb95 | 0 | 181VSkV9ER7SVwGWcuvTPy8wpE7FzPbaPbX |

| | | | | | |
|---|---|---|---|---|---|
| 14689 | 9c1256964f74399c5c4eb6b214fa0e0c04707b80a9705206d8ca420064a126a5 | 0 | FALSE | 000000002747d23f402fc3143d452072bbf73ef4a1f16d663e675774bf86d21d | 1D44PAArrXzh3wgrqLsZDzmoRfyxob65Ey |
| 14690 | f77b6589d8804c4b1170a4b818d2d99a944ede4988abc097233537a54f42589f | 0 | FALSE | 00000000f44d3ab079c1b636b370d6e199501f4bed1efbcf73171e41ee598780 | 1NGruQYepVxfGMnPxDQP1B5vXSGLu9FbeN |
| 14691 | 23dfb05fd9893d147e219dedfe63d0c4c3ad9fb57403bebde264c76aeb040c62 | 0 | FALSE | 000000023f5fb89852b639ec46cd17f943573ef1bf8065ad8c5ac61fcd9493d | 17ENsfamjY8WxzgZTnBdqz9z8mwvrQohvo |
| 14692 | 11748b00370f89f0d3698f8bb7b92138955cc01819b95ba48e83703aab3a6f73 | 0 | FALSE | 0000000009b0e06f794c2b5109304712321a6d18b62f5bb89cb49eaf757f51 | 1PD9uMQ9JWqDmPZKwLQ5xCVPWATePLRCqf |
| 14693 | a847fa68b891c1bf2c54f6118a4d6c7368590d50fc8aa7e1e09346736412d21f | 0 | FALSE | 00000007f94a197b786a457c842a2ef93d90bd71f9ba7d317fd16c1d2106acf | 1EhBs7FkzHjBY1jgL3xHdr1pg5SrepSXJx |
| 14695 | f6397dbe1f8d136a436368a35cf5fd6430dfdfe398f677618d432c402837818 | 0 | FALSE | 000000006de70118493375173d701841e59e22e12a3abf2cb925aaa39fcd82b | 1NCn5RtFECqHc4PnuFXXjYcv3MtLjAvT2T |
| 14696 | c9027b892e3cc2cb61dbf73151fa7f19be18faf9361e300f5502a3d8945930e | 0 | FALSE | 0000007bbeebcb89b5cd8d3aff72bbdf04d6a4b544d356c1b9be3415bb420f1 | 1PwGuytvfvAtp3o31Ew8r3sE6YpNiwsoGrk |
| 14697 | 6853fccfb6a29f9500f076347a60457af07d42441bec66921496edbc11969d53 | 0 | FALSE | 000000063836a851b2a327e443d891679d49c4570b6fc9673f8d1727aa09ee | 1DdqquaGARE2CqwFLgYe4By2RZK2ezvrPx |
| 14698 | 3c320537cc4f0ad598135e43b4f99d198ebfceb7b0abf06cffb09127f9c81922 | 0 | FALSE | 000000007cc0ac87c98e0978e3bb5d090f5ea19907a3e7921b770603ceef4572 | 1AVJqt5aLbytZDHegyna6fa2f7wzEGwA1z |
| 14699 | 1c20f9adef28952ed3150c51d011721dffd7591c029d38997b9b627104a0389f4 | 0 | FALSE | 000000000cd2feb5d7fd04d28633279a90978b42fc50b65ca35c215afabf28a7 | 1NBGY37XZExBhEpJ4Lqp6k1hYDHuZHU88F |
| 14700 | f2819bbad95923548c6b9693e676a236a0d4ae71ffc02c5403b65f6713f8e7af | 0 | FALSE | 000000074882bfe743333f8e5c0c1adc560444b18d41334164d7862c09a0cbc | 1894JpvLik634n34w7rft73CuWC9Qe6Yv |
| 14701 | 1dea2a4abd394b32dc83525d28ef15c0c5e88ae6c300e9351e62f149e6b5465c | 0 | FALSE | 000000000ed0ad507d4c53ed943367abb12b28925b25210897ab3d90d8b68a8af | 1EmHmppX3Cpfs5jHK5sNiGp8hsyBejaaPT9 |
| 14704 | 907436fba7c85938186367e2659c3ca86b9b62d6845a9faff8b2259d91859d0f | 0 | FALSE | 000000000c03fe9f0547104bcb7001a6539923eece113a5c23e6c62b1d4ce399f | 1996e3QyvWTfYE8ozQS7v1PkTDrENaq6Di |
| 14706 | b937da39896110dee5537e67a3875e3df07306891a78f0fe24b13c9ce2504ad3 | 0 | FALSE | 00000007f0f00e2e1c634a4eb65a4872b7e5d7f80645f8a0e125de5dab334a56 | 1JyRvaVPdPBEYaXvnghV47XGCmkvjRFCDb |
| 14709 | 32ba7f6528d9f227f517ae667d66aed4771e23814eaeed606db13be2fc915d15 | 0 | FALSE | 0000000b1859bc0fdb5297789e3b61c57e1ce71e6275dbf52e30afc0e8ba01c2 | 15FtvLvBqkPWvFiKUJ43St5AsxME2AxLVn |
| 14710 | ff3bea8dc8f2576230d4bd864f3c44b7b9d789a27926c3acc1cc215b7feb249c | 0 | FALSE | 0000009c99f1ab893ce02e8af2073c025d526e5e7621b9e0da118dd8e6854e5 | 1NMNfTwYZQ1gGD8sNFdLwTEkxPrgVwcWj |
| 14713 | 3dcba850dfae970a6bfeb3ad4ff5a470f112084f046ddcc1623a5a0d789 2ffa6 | 0 | FALSE | 0000000072a0fa37a1522a97e2d5004dc795d1c771a2d02a0a205c1d399e9ba | 1KLUhhECGMFdrvbDqhXKAMPd7pTRN1bFd |
| 14712 | fb4b7c008482f645eb6def2ce660edf3f4d38d30809feocb04bc4f2aca3d9f05 | 0 | FALSE | 0000000b3e0d9e5ff233200d477da85248be1e4d2270f41a5cac7efbe450d62 | 1PYVhcFT4NSaFugVPkwCGbfCyPMLCxvf3 |
| 14713 | 902ba009db95f4574ad7f53536cac4dfb7982a33ee1668335aff58ac0e2967ae | 0 | FALSE | 000000093f004b4d37061f693 7b9badd8bf482b9a8ef2ca0247872acebc9490 | 1D3tK9thW1TZDc9mUYrk8PUj2M3F7mAnTv |
| 14714 | 9e382dc94259d2798974d62acc44e602052f1a9653983dea02bd0cea4045c862 | 0 | FALSE | 000000010ee7acc51237cf0cc3c697edd39057a6829bbb2639516d1ddfb79f | 17cNR9U2bYdidPpVrngHLWeIWcVgnHfFDN |
| 14715 | 5f0b98f0148691293e730c62564589dcec63df579e3981f9ee9ebb3341316a8 | 0 | FALSE | 000000000d9e19c87c3c198590ab4a16c5f947d1a81b08a74a4619aa6626099 | 193SfnZizFFsxaSQCjjhssnBx43c2UhXyu |
| 14716 | 0e6a33856ea480a4ebb6ae7c0d25759b52384fa4bc0750a898eae5dd2eb7c357 | 0 | FALSE | 00000005b737fef81dce1709931526652 7f08aeb6440789714d611fac5cd452 | 1HYPkHJGNQa4F3QLgsE82n5QXrqo72YuGz |
| 14717 | e6023aa9d71201321ab5fe6835fcd76430c551465ddf946fb5a8fb8f2026a9c7 | 0 | FALSE | 0000000c5fc43e32cb904c73d8a641ad90c6115558ee5bc2a27e5e35eeb8f | 14SiPqNrPpA3Z1E25kvb4iMjXWWmF2Qikp |
| 14720 | 9d7df8842248213c44bde1a6937f8c28b44c9729c431b732cd3e8fffefbfb9bd | 0 | FALSE | 0000000515e91c5171faa9e0a26a754eb8bb8fe287b09d63e18f04bf1528f06f | 19k3C5KKnNAi832KQDC2ANW7brnw2he9gUq |
| 14721 | 99afdf1a13cddeba0181409d7ab8524c712912eceac27041c720a50e8cab7c7bf | 0 | FALSE | 0000003c04e87c4659cf1d0da9a0bodc8557e9e70a697d68affaf58fc7f5846 | 171jZXTEuv6Jx51zuyi8vci6G2voDYTfa |
| 14722 | fb27466c19b2f1fda855c54e74ad90e1d786d78341aaa14e2f3c03c5074b7161 | 0 | FALSE | 0000000cde1a95cb95de4ed7280499e4be27d382e5188167b6a974d2c57038a | 1FcAFLB2w2UZonqFYpGJNfV9Vd3SuMdEX |
| 14723 | 45bbda1f518682 4efc8e97e875fd83bfc2a6b1235c949e4cbbba64b69a90f84 | 0 | FALSE | 000000082d5e4346ecfeb40c7433dfda7d46a26952afd5234a3875799c0c98a | 1QGZFZ9wqATXwQak1NcCATKoXkgTE8NgCE |
| 14727 | 5c9198ee4c398c9eb8d1d9f4892c834851313 1e263f58021ef5d7e3a2100e628a | 0 | FALSE | 000000052 8a4c471cfb7a10cdb130c9a7235fb20d06de20c43404c87824c66 | 1ESbrJCEAkBFC4PytLmA9D1oMXRn4S75DY |
| 14727 | f91417fcba7dae0e9037fdb26d04e4883105062d 30db5a83e526ae79df0edab36 | 0 | FALSE | 0000002cb12a3891feb36bdf0dd79506cddf06c54267dd20ae1a7d0c35645d | 1NDatkjUyme2Zgq63B8FmGub4YJUVpW5yW |
| 14728 | d591c3d350b8cd8be66b54ba3a68cb78f326a00ed03c22046e61cd47b300288 | 0 | FALSE | 0000000dded6cb4422ecd0ad2499cf5c88cada4e1c9dad93193e2f5349a4391 | 1BWBzVyuesjPrwivu7BtcN29S7fiWyE2em |
| 14729 | 690567602057a7c2e42be05c3191c2641f75363399e62d418804e3b4f480a3f3 | 0 | FALSE | 000000043fe9299fb90e6319a2cc9befa50dc3e273b1fd892c42dce83932b17 | 1K8v6eebANeh3G3hGJ7inywH3C9A7ywdtb |
| 14730 | f0b6c1fc6b3eaa539a3ee364955ef384471df9c0e553f1060787559 4980b4cd3e1 | 0 | FALSE | 00000000041c1ccf800225388942 4ae43e01d282226fe75c1f24d02192bbb7cd | 18Y5tiXGa4RhdCjXrLiUgi89KmBjeLKhs8 |
| 14731 | 8754586a934dbbc6b1a5f1e782081 3fdd7708cbf3aa9f927a3206a0050cccd61f | 0 | FALSE | 00000003379ba187f8fec62f31194964 0e33f5efe60240a0339ffd33af41f4d9 | 19d8gm67msUhP9u1SGYxtTrtv3vKXuZ8PX |
| 14732 | 8cbcca765ebffc9a1ff7964084d1f6f82d93eb297013d5dc6d0610e83fafb537 | 0 | FALSE | 000000082 2b7f6e9818e25fd390b759aa2cca016b80b00d49f8394ca0a6fb8 | 1Fq5v6siXz4PvZwyjjo63rdfbVJXceSme |
| 14733 | 95488f2a5eed4fac83be4e595508f94cb8e8d1a8ca7aabe2cf4a88 3eeea0ff451 | 0 | FALSE | 00000000 7ee29c14f422df445f1482d73ebc87e50109f325cc46e570544017af | 1PGWwUoBciGYTy5FgRxMBMJ14syfBTpqE |
| 14734 | 8d235abdece66dcfcf3c0b461e3f7a33af163052577d39f057d63be46fb9f20a | 0 | FALSE | 0000000caa78882f0045c26bcb8e73c808a69cd7a9797fdee42b2baf9821c5 | 17p47zmAbYFV7xfV41U1iCFmB58DBFg9 |
| 14735 | d8807603e0537d208e88c4c55c0600d415c094ecb1a224dd53f254508844 1ade | 0 | FALSE | 00000000093b5220d63c8dc0ab6f4b7504417754b3f6ce2d1fad947840f79513 | 1JGHW4xsDxN5tiHj7SWNeepsrydnoVLoB |
| 14737 | 766c2731c51d70db676786691762ba61f9f2ba253b4d40d4cb370a0624d25302f | 0 | FALSE | 000000029eda0e2dc494d0d2db43ac7d6fdf2e8e8774781da532f2d85a44d473 | 1MFwJp7K6aUGqgZMYk54gvi6BHEvHhcwX |
| 14738 | 4a21b6bc742f3f38ad9da1025c7112a08f304af4ce2b56738c45372 08affaf5f | 0 | FALSE | 0000000944e4b 4ba847a8c4e760c5124a0f44ea01ba57aae499762c8783957fc3 | 1QGVxikUDfzMdfoZ5VkucjpcrjcnZCcc5v |
| 14739 | 4e7478f4dc21450f8d503d75169d0efebbe96e6a2e665943ad9230c990ad5f22 | 0 | FALSE | 000000005855117f72dc31d69285b8dd1d764fad1f26f794421f46f21ce849b | 1JRBsMihDF4WG78sk74TEhPdC5G3tN8oPL |
| 14741 | 7685779d4d9fa9c85ed99fe89d9e213b68021 0edd72b9f44e2bcb31e294827 | 0 | FALSE | 0000000f13c516b362cdb760da0ef13489e90c0e1fdc00fd2ba5b129cbed8d | 1Hgzq8YoNnnwozWMSXzD4QDd5b5daee0d0 |
| 14745 | 45945c32519d5aba1ef0f22a0834d00b0163c4dcc7977b1907c3b1137d8b6ac1 | 0 | FALSE | 000000079bf6171c9879ef0c045347dc73950e4eb3860604aef6c26abeb4eb09 | 1MUa8WCx3nMLHKd1xBTenywiMhXN1YnVpc |
| 14743 | 208baad0449a2c54b83da6e695c976a93338ec47246db28620da63f0c420e11b | 0 | FALSE | 000000000ace879dc4732d094b20037a06b555d32402a3ae7a5f3b97ac83abf15 | 13FPGnXuTiX81KvoHCqqe3cr9CXfmnN3RD |
| 14745 | cd562c17612e942d648821bb269e735b281a4be22971b8c9662d2d7938fce2a | 0 | FALSE | 0000000006f75768d9db1b6747b5e6285c06cda7ebc598e4ad5d5d203a950d013 | 1H2uVoMnRui7tLtrjFJPG1Q8JpYHnYDSWnd |
| 14746 | 7ad6cbb62ffe8a8d73d0511fd4928725f15f4d31af1fdd7122779df8d642ad17bb | 0 | FALSE | 000000092aa8c092233d5ebfe1f43750963c472aea9ce7ee812f1ffab1186489 | 1Jxw2M2WQtM9noquyJVHpXdW8bJjHXiES7 |
| 14747 | f2cb16d39756b5f0b99bbb60a925275eb93d72a972aa73b8db0fe446a4 33ffe3 | 0 | FALSE | 00000000590f2fb49ebef0ee84537d178fae442e60e7cf0c2f7c023c5ec339bd | 17CWdbPBAo8h12rLhYhPUrFMUL6PxsdHeU |
| 14750 | 73ec7b9f6d96b83aba05117656abf40653b3fe3c2db600513a32ea78837 7cee | 0 | FALSE | 000000000fc508e0b16213 4fbfb836ab5d8558537677fb8c8d21cec41fe7f61 | 1Nat11KdAk8TjtthmNinTdp3Vp2NMtAvWv |
| 14751 | 7be8b1e2cef23205def66 a897abef21d89ca8361c36fb5b39c7b787 6a3b7a6 | 0 | FALSE | 000000002b00bf7f339b1ae083a6304896d0485b75398 3ac9f9ee2989 | 18NGWNjwmZic8ez2NeeMsirazZCAKkwku |
| 14751 | 08080b6536 4a54dd419 34d83e23172fa6ab713b7094f9a8791d070eb7 35900d | 0 | FALSE | 000000000a66308595d6e7ef77015f32c3bdc c5d032411246ddee8aff | 1DzTi205TrPsuGq4WJSeeejwJwpxsWReTb |
| 14752 | 1b26f07913b12391d36adeb7b99134788 5c2ce31a19758a42952 77c2870ed09d05 | 0 | FALSE | 00000006ffc3afca5360a58fcded00ffb19029 68c837017f3e2010671dc8f | 1BSVhNCH53DwBDbmurZiaZTCYdWzb7wuC |
| 14753 | 1a71931312886e01b12266ccde4cada9b96b050c8ed55d26b64e15290195946 | 0 | FALSE | 000000005cee044cde46ca82d5c077a7857b34c900017fe62f4 ee0cd42526c | 1Gn5zYcueDVAEmCiyM7x2w7qZHeUXDpxZB |
| 14754 | f1a16d159298bb4 7eef428f63c68ccec3153e75346ead5dfc36f49d23f0dafeb | 0 | FALSE | 000000e963ed13d409578e244faf3 1a3f0c664bdc470319 98eba05e23047012 | 1ABrcrSyuJ57ohDaNa1YwZwEM7vaBZaKN2 |
| 14755 | 6c12fe91bd8b93e15917c87b0f3423 7641e7407004722c9eb90feb 1ca992450f4 | 0 | FALSE | 0000000024230702cc20c01c68cd3e42024b82988d4af72b0cb74751c3f4cfdb | 13HdU3J2X4KqDzMkerGC2YMqyUCVmUw31y |
| 14757 | ee30489b3a36e89e5ddb8d36cfb2e6c38eb0968ad0c743d647359bfb74642f | 0 | FALSE | 00000000e0a452af0955e2244f5f3a13f0c664bdc47505199 8ebceb23047012 | 1458b1uyFnQs4sRcCmWwFJsqesLWmmTyU1 |
| 14758 | b56be8f349c1746ee22ab365da884f88d9eb2585333c0da2505a40fd3a040e52 | 0 | FALSE | 000000000010ed36f318d0b8ed2d09251569e23928cdcb20c4f0950613db784eae | 1Bc6MyFeYxkWjrarUUNYnq8weMeX1HMdsR |
| 14761 | 0269409e8658c6290a01efbe1393 37534044e89355f5afd15c8a5f 45331de4c8 | 0 | FALSE | 000000c6cab90e6f63a5b7 2d32d0c45c63efc1a5bc69cdb37e90c2c3899481 | 1AphtkYMEu28oZY6VfF6BMrejjXfLDvcN3 |
| 14760 | a24fb7ad192cc1ae883b1 45433b9bc105bb649e601567f9803b9cad316f69 | 0 | FALSE | 000000079786753b3ba120ca7313 a9394e9e1e28b1e9b07b16b4e9658c360 | 1EjNAMAKay8jw5FQ7taFBrEAEViheAt2mx |
| 14761 | ee62c66bbf7544b615c11f1e7928fedc3d0738512be92de0aef3b97f2ae84a0a | 0 | FALSE | 000000018de09454 4af73a82852950b21d71ba8cf27c6617c962e93c260 | 1Ps27f5fZdaH3FgFZZNSPP3mTH5y4xRVAr3 |
| 14762 | b858a7dbd5bf8ee0e10c96b2549e96a934854824f3ed5219 63 4528cc26cc0247 | 0 | FALSE | 00000094c2c0d46b13842070d4f14b692320c630f06b7f4 cb0cf66d695f9 | 166MNi72KPzA2jXuXVKrSsx3XdVe8XQc23 |

| | | | | | |
|---|---|---|---|---|---|
| 14763 | bd7dc47f34b549b021edb7ef27593e91d55c105f6a932a092302b654abd789c6 | 0 | FALSE | 000000008041d91c490e8b3ca9f96e128bd998367a7333d9b02e850ec971e5f | 149xcg1q5zJPzk1hjDzeSbSAz17inTqtzS |
| 14764 | b5809b349ab64500df16135228cae6b4d33110911ce8bacaad9b9141743f0fcb | 0 | FALSE | 0000000005c6c0972e67e2c4b9bc970c5f50d53dc80771025d1973861abdf902d | 16pVSd7NDdji7477hPRd63M6xBS6DNFdtr |
| 14765 | 01e5882670ddfb4876234eb45b87d6fa2114966d0d381f0244daa4a49e7facb0 | 0 | FALSE | 0000000069f9e88034f99e6655d242e4cf9f18c02e6304ce88e8acab71844b | 1BBo8MU7LXPF5nhDuyZ72Q4massC36AgZ |
| 14766 | 9835155a281a6842cd17a4bf1be7ba182c00fd5c70e419e73a6abb505815d963 | 0 | FALSE | 00000000fd85388f60a493aa5619e1828f557b059d9aac98a12f4a756370812e | 1Mm6XmZVEScFtfFYqNhyJU7buDNdg4C9B6 |
| 14769 | 56a529bfe69746bcd6815e210574e469590043ebaef7400ab51a669af39cdbef | 0 | FALSE | 00000004dee68e25be12dbad7f07be0a15a8b5dec5f0a7beb4b0fd6fc1d3025 | 1MEtTdypsQsDiJQRb4ePA8gmDnwkv49jp5 |
| 14770 | 0d8a51d402b17150827a902855dacfef63513cde11acb1505c7a8902ca197b6 | 0 | FALSE | 00000003958900b869f7e7cd916c67d1dc227c945550bb92065e6f102a584f2fb | 1DAYvbzj3nQ7oRExM8jGHAdn4AUzf5uh2G |
| 14771 | a846603b217d5ccc08a8d1e2cf6cfa1d35ef5cbb7a4fc1f1e4e4ba3995584e92 | 0 | FALSE | 000000003e846df40cb5c86a9327793e13df6ecfe7f3efbf8be39a87a1ed4d9b | 12t1tj7fXUaN7AsWeu2REcZnEIYtzMcpJZ |
| 14772 | d40eb304d28ae8133010587883a72a9ad1afef1d2754af061772c1c6c585369 | 0 | FALSE | 000000004f0376a396673b56c74ad26ee8cc60c009c5bae27201deb88a8b53607 | 1MQARBEqjh6dofuX1zuMgFDZa1UrL6k9cy4 |
| 14773 | 3d6443dcfe81eff25e0c4948276438e8571ea4ba3a0eb8fe8536d494de108a49 | 0 | FALSE | 000000073d0e883218f55e427534d3068956fa3ab27b311ae1b896d47d08324 | 1CiS1jjGWyGia6shLkBmfq8dSJt62jaZoT |
| 14774 | 6c56c80cebc8612a9b37d0cf569f3086d83b7c327da2f8ed0d1d3a4bfdec59ae | 0 | FALSE | 0000000bfaef97bd7cef1774a63d6b7bda41f587f00ff389869483b734e8bbd | 14JawTFKqJtdTSE9fXTEVAWWJyNQNVh6C8 |
| 14776 | 32ce0a09839ee587575687cae6f0af558ac16b9c38884150362f020f57e318b1 | 0 | FALSE | 0000000ceadc3db3807dbabd13ed264568587cc76b10802585a66fc1307f6ed | 1MhHqAxG29RAfRjD9ffSFKdbRZZqMSdsC |
| 14777 | cf6b8cb2adee12e2f16eeb02c8627bb51861e97c3d08940f3b8d24b56245c207 | 0 | FALSE | 000000006bea170b6eaa10c5d8f4c628ebe39b86d673e8b4a336c8f2b1f3a6 | 1G5LSCzpaPD6PAYCNcePdkUGk6xqUmP56r |
| 14779 | 8ff53f4d159c801550f0ee00e5db8a12326bdce539cbe079e77c357b80eec4f1 | 0 | FALSE | 0000000e7788922571df5265876e149786a9b64276cffed49c123f98ea972dd | 1JicBMEPYoo49tPFLKXL5Tb4Ln7HRPBR6T |
| 14782 | 73c6fe8b51412a400d3957f5b78fb1c9858a1898b01f58f13d53300b58f3387 | 0 | FALSE | 0000000c5f13265f792a233e09fe4094da76e8539142f47c0d4a92374ea4862 | 188jSLR31qfsm4tGDvrg AiQvQf4pSDMdL9 |
| 14782 | fae82ce0b0137ae10e8922aaaa6eed6a0ecbafbf2115c17f901945ae4d4ce81c | 0 | FALSE | 0000000f4b69ed362944dc9d3e7ed4daf494d54d693192e6eee81064f82b4d | 1Go2ngfZ13GiSVHfEEsmDt74VxZUqP3eoS |
| 14783 | cb4e9d0d123a36eaaa885f0659708aacb698b3ce3ecd47e10a5cde157a89d95 | 0 | FALSE | 0000004444d8c40955955b812ddbf910ce8f4e39ded841505250bb0001fc50 | 1AZSWNQu4MmAggfQhC8pHLetUi7Hw1tqEP |
| 14785 | 2fef2af6bed5fbc5057c79245f50e5b9646ff64ebff7a228b90d2251cdff56 | 0 | FALSE | 0000000c66aa7ca37e6b9fe600f6f7a5477d411eacbc387b6eae6f34ec138 | 1BwwCbstV7cZhdona8wYuMYEbQKCZKoHim |
| 14787 | 1f07ee90bdd1443078322aca9d1ef90a1bfa93a10d84b6a2b88e425f9be527124 | 0 | FALSE | 0000000938f85e2f4815e4dff55c6c7cff39f85dc5306610df8f1603a0a2646 | 1Fb6MiXed2N6HhNP5d8zXkH1YoCjgW4RqC |
| 14789 | 029f1f0a0d5e19ab755d13de54c98ba46c07d3870a4d50b2ae401b4ea2a685d7 | 0 | FALSE | 0000000c2b086c6a015ae9b9950618dcc0299e5c3bdf796ce206543b41afc38 | 1BNsCNco8291Gins NtMgAg9GmaP3h1bG4F |
| 14790 | 1a2498c5033215f67a6a301c678fbda7fc50aef350726728348c5792468a1a844 | 0 | FALSE | 000000014666de5346fd783622145c75b9da360b4f8f1311dab880239c0cea | 1MD3crZiiQ9SSidg8kuD3h3sR9PgFTar |
| 14791 | 0597ca66ca811c311fa7bdfcb3b5fa43764a625a541492f9e08ddcfbed08dcdd | 0 | FALSE | 000000003843f76acc0a064de36db6c4526b8a70a85517dd782277f6 | 1NJSPHmdkLacf6oZsbV5cjrBQmuttmLH5s |
| 14792 | 3d51a35fc2e8ae61a22f5b64296f881fed7b2c964d5c2a89d8ba28f8ac34e074 | 0 | FALSE | 0000000ba427b961b34f3e4482f2ae1d1fb514af5d5601bfa39fce8a69e05 | 1H4mek94vT6YhUhNzinAd3zPrEPAw2rviZ |
| 14793 | 03a370180d1d65cc4ae57989ae71343a937f00432f665403f901e923893228 | 0 | FALSE | 0000000214bafddc1e1a626ac2427a8188b9aeade85edd2fa944a21170b78eb | 1BWfrmxvwcGDtNbXcxapFm3z2EfU1fG8m3 |
| 14794 | 73e26b3aa46870ae03044a5ce740b4433822ab8886b850500 3efc0b6856021 2c | 0 | FALSE | 0000000004ed1a1bc773e1b5f64c45127414449689ccaa47de0ab1f20714036f3 | 1KMzdVAtgAujchgezxvn4Vbwwu5z8qCroE |
| 14795 | eed4ec8c9c1eeea0eb9a88a1115e819c2093efebf9922fcf270557a1281450de | 0 | FALSE | 0000000afe5be8f68243ce662b4fd5f142036257508466e3f65f3c40f0a508 | 17Svn5u6gMJoD95yQ7sU4g1fVUJHDzqGp |
| 14797 | 7dfc7b7d66a3bd8b2f896ecb5a80b6a40cc188b28ab9c6dd8ecda5febf92113c | 0 | FALSE | 0000000678ca9d518580d28da7106366357a34210f6b7f819265a1dc9e40a6f | 1d4UxyUUJdmASyvMfo541aqFqZiwbtTsH |
| 14798 | 0832b7dda96fb3a4599ec1546bb1ce3099a6b7bc1a4ad1e256bd64581 3cd8f60 | 0 | FALSE | 00000003 80e74ed0b3ffabed832712 8a44f7fe90579bf67a8d94a7106edb ef8 | 1Nae4L1ww629N9kwNA7UeM8CAmwHY9ECzU |
| 14799 | 9f3b2764de755187d07 acb8834a79ac1c41546d6af0b3ef945a68750f9ca3dd365 | 0 | FALSE | 00000000d799851546 2de1ad ee fd9c97a0c1bf4ec7c25235 0e2b30d8c3fc78a | 1KP95gCTK3bMbLygVvpZtR1A8RSC7waoFR |
| 14803 | 1bd1595a782fc982ef9a02ae4bdc0ffb191287 1afccf7db0973da2af4be7800d | 0 | FALSE | 00000009d9d4cac5 2c74bd968bebe43edf132f2a148 7f2faaed66f5cff44fcb | 1waLW3tTv35JcjG77L19xLGbWt1uVYC6e |
| 14803 | e47b3a22e3e8801cd5776ddb8853b0d96edbafde1928f986c5eea0ebbf0c767 | 0 | FALSE | 0000000f c42321afc5cf3d804a206f7430434d87aa90565fee6db43fa0d0f3c | 1BNafVaqFp5MFyiHz9yjx9sWFj5RwzYEFE |
| 14804 | b3bd402c4ab9bf1324f3285842095a554d04b47c91bae2fa1563926d238b765de6 | 0 | FALSE | 0000000c5ff572c39c926bf51bd2096b4f59e5839b6e2081 1e1892free822bd | 1EwkcZvpDhnynuBR8FypUjCzXARRhXbuRf |
| 14805 | 2d83136a493ab30a309d2bdb47a0554e63e58cc25446dbb0e531198134e8c0 | 0 | FALSE | 0000000d303d0 3ff739bd9c3b1 5d48e5ef60eb0361bb8bc87aa297b395d9c477 | 1JS2L6Djrz5ZRJpKLLZjSkz8TqnMPdPu3 |
| 14806 | f658e82c74a62a0791f2fc55 66 74b95b293 58450260b1440ee37a703fabe2c21 | 0 | FALSE | 0000000e13f7a15e23bae65c8a62bd5e5a140b6d6e21f423115fe89f299f2a | 1P8djhuggxCE66Fp6uew8dWCbB36hFEHf |
| 14808 | 87965eb5868e38d83a1a4bc73135458470edcb6b07033687 9b637309d6ee0aa3ba | 0 | FALSE | 0000000 5db8b975db69ea63d57c57573abc2e0ba5b37fe3c53adbd6781e7ef5d | 17gRiSJLyQZnLMasgmUGZqVSHMJhWN4aRK |
| 14809 | 9a7392dd6c52a0df2abec6082e49aa1c5c32bf5ba6982f55874ddc349580920e | 0 | FALSE | 0000000e6ac8d6fcecca40de5fd31682b4961df0542e202e9b7f23beb59565 | 1KEk2bjf1qsdFUnjhmzFyUKCeUFNFwNyjL |
| 14810 | 0cf2caf7e22d15b88113d9980c0852 5d05505dc 36d22741 4a7ea5b21c111f9e8 | 0 | FALSE | 000000000713ccea64bba3ed556ffadb74b78188b7353f17a14f2d1a3ff9c783 | 197Aq1bkQYdogAWsyyCviNUSGXv3zbaYKS |
| 14811 | c831bc18eea9fb47629927f07a4ce4cbf0addce71ec32157df78c8ad58bae8d3 | 0 | FALSE | 0000000 2bf3e4a2229ef285b65cec8d4f22fb64b96b9a350bccfae5cfea394 | 1MT7KyKqxGzzQ14cXekEkhSTuoyxGU5cxZ |
| 14814 | da965064914 77d8f384569b b0912c0a0dde9d5f82 5d95c044a5049e9cbfd6ce96 | 0 | FALSE | 00000000d68c699ebaed4ada2783ab03f4e390a1878a59a9c7cc1d27d0378d | 1P71RfwSUyxCrP7Nsh0nB0u5dmaV8aH9iU |
| 14816 | 764392ce6876ea272d29fa22f4c8047dc0a9ae7b48a3c701d9289d81ca48e845 | 0 | FALSE | 000000023bdbe463c348094 59a01d160ed22a249beaca461 8aa54d7f19f7e3c | 115EhoQoAAnT9uXxf9NAvi8923528ko6rD |
| 14817 | 473cbec490ced2f391 ef0c694138c86538e9e9bbac426b2cf50c13 f7f1bdbb6b | 0 | FALSE | 00000000df96c82d0145d47be439c09 5778b5268f210ba20845bd2a577bd61 | 1JsR1nwCtoMuKJaoecUnphRagHFNQ5NzmA |
| 14818 | adf3dadddcf59a853ad06e2293345b658c1dd5b09a692ba77f8f89dad58d2b139 | 0 | FALSE | 0000000 8acc36490a850271ecd1fa34524bc4c4f31123b968d8e94266b50435 | 1KcTPKfj324T5bYEspQFoEQXuovxTko7fj |
| 14819 | 3ceb73cfc4cc7f7a4e03a2d96a82f6e9858e094023ba204fdd0e3de73f1fbbea | 0 | FALSE | 0000000099421dc365361 7ab44e928c3c0654f9cb55e7d2cb7d d628d 8af23134 | 13wHJQx3kVEZfKT6Vxq7F1juWEAYz4D7iC |
| 14820 | b657 5540954c836196bf475b94ea17084fb49fffaf716e199bc9bf069c3edb | 0 | FALSE | 0000000f0466e203a0af460f918f14ed1d6fd3738f1d24c04294fa64be5f86e | 1EBC7e4LMq4PgNCZyBxuZvxSqRieZ2p9AW |
| 14823 | b278f54ae54a9e56c91f59da72b8bcab25bc8ec224b7122741416ab49629eeb | 0 | FALSE | 0000000 9be8bfbd726ae17f187230dcb47e50d763 7bb5a7dd1a52ef06459795 | 1LdvHErhQVjsPMokuZBHMCLGdHxfiE3C9k |
| 14824 | 5a401a2ded8b80e0 2262b60 dff9ca21f058ee9cd63c352e2f226354eb8ad09e | 0 | FALSE | 00000004491 0d6973cf7ac0013fa9af009cc275b600d255ba5fae6f1e2a717 | 1s1X7MKgZm3ovv2TQVddt3H4bgxtc5sx5 |
| 14825 | 24a2d1dce21dc6f1d631 1a9ceb81e041e4472d9e5 fdffd7ea20a746ea1c8bd58 | 0 | FALSE | 000000006df48f12b07577b88658b489fc6288bc93251a0ab402d2d2d348a48 | 13JS2zPQ9ZUhhDw98pT7hATzmTSH6AHC3y |
| 14827 | eaee98e1b6bd992b57a78b2a280620 8b7feb7cbad160fd7c7ad3f216d8f1cf2 | 0 | FALSE | 00000000e36077b8d16bf0cf6aa55ad93d44dceaca5c0beca43dcf66b3e94a597 | 1GgzM6rjnLkTsGbD6pZ1goYnv73MH62Fj2 |
| 14828 | 72a50c1ab5b3e082494219806a3 e5ba98160 b8e17cd6da99a807e94e7f9ab1e73 | 0 | FALSE | 00000000a2221f6f48dcad7d2806cbf8b1054a5d6802ff1 eab5a61236cbb5e56 | 1KEyhVRYe6WYADHSQ8J2jNh3Hoeg5vP2wv |
| 14829 | 549290f586fce6937 4ac12833e0c3c9182c4afdda8e8c6ae1a0d10ada09771d | 0 | FALSE | 00000006c89c4c3b1dae09 fa4ac75e76 2f8f15 48b6d2ff9fd4ae1e71e06b901 | 12zgcXavEqVUKzDAUgWmsiL5CG2MzmK5iq |
| 14830 | eaf90c567339 8ff0d97dea5c730da33377d1d9b69a5766 3e62488 8f618be5775 | 0 | FALSE | 000000 00a53f10486775d25a35e49dc38b91bf522d3e8537f1b1e7f8e421d8 | 1CyhZX11L85vmnFZH41H ewj96eLZM3EopD |
| 14831 | 4f61c143b750ba48a97598d555e5aae254c0d0002637077de4436a20af7486f | 0 | FALSE | 0000000aa40b76a04 ae296 69 b648267 38 e4b67dbfbbf571239124ab8be870 | 1PQ3pimqheMQfNKk44k9Gj6VxeeQgtciWs5 |
| 14832 | db92e4d890eee879b1e3bb8a9b975e38fc5db4a351fc9e32c5405b385b0153b | 0 | FALSE | 0000000 2bca2502e98b5611cb8a4cd97d2246638c50f57de6a9bcef6c590700 | 1hJMk48ZnN8bEw2oCnk6KjrDRZ7MKw2eT |
| 14833 | 9054bb3329c1eb7cc3c6c21946f260028d6ea5fc26a2e7ec0ae6aae24a4cc9b | 0 | FALSE | 0000000 3aca5237120b09a9bf3828afc5286acd9c4f276aQm41VumMsaazC72z2N | 1G5B6nCU8snirv1JPZ22wGiiAePXgA9HmL |
| 14837 | 47fbb73cfc7dc37d3e4e81f108ea69ad5374966c725e5d0a7d65d2a695126666 | 0 | FALSE | 0000000 6e50ab4a0f34cd25fb6bf12d2aeafdf80e1e0997499507f3d4d4ac568 | 1EtFb3B3epnFyDV9jBTMPMGiSeKoJdFhn5 |
| 14838 | 75539a0fe8a70ee9506db263d058275f59bf967fe0de21ff1bf184e804877 | 0 | FALSE | 00000000673c7cde008b7b4 73cdbc5e3679b72cca460558758a82481 9ec0 | 19H7Q3E5g2fR2RGM5CsWcfKdFLxMX85TFp |
| 14839 | 31bc879 3f37869a74a28611720 5c26ecc6 6249dda1201c23544a208d7e38e7d | 0 | FALSE | 000000069 fb51d1bfd8ce58 c7f6fa45411c3e3f5a89dfd0e4d5 0b0d65e412b42 | 1DftQgpsbyeb8kfMKCnfKfF9P8oMgCVvyT |
| 14840 | 7b4e134a3514 45d2721cdb39fe89226 4995948 dca9826e86d39c75777caf21f | 0 | FALSE | 0000000b5f51d867539d1663 becc0cde0fc005 4e920811f07fa8766f7e88e7 | 1GU09fsDR6oxRFrjWo9yNFUN28bUD7663i |
| 14842 | 4d398dfd3d1c546bcac8bd81b53ceacae4bfb7e62c7e99d11b4e1db4df1927d6 | 0 | FALSE | 000000 0cb9a1eb898178747e7749b73cf8037738d7703a4703793aaa 6ab860fc | 15JXKZgVaksSQPhrPFd9575Jhy2bss1AmJ |
| 14842 | 2c52c9e871c987b94aa8c370942c514c4bf6545ad1e8f454db81 3f1c883 30be5c | 0 | FALSE | 0000000 1c61240393d9cc0b2b582815b4fcd3ba54fc14861a1e1f7281f0861 | 154z4tZhxVTA8Xy5oeSXXFC8rYLypk6TTu |
| 14843 | c98288fd3dec7fda24b72df1cce4f56f7906aafce45da9a5a66689a9783c64 | 0 | FALSE | 0000000f22f8aed0dfba3ea 3424f1c8e163c20a1a6d611 3c413d207db5829 | 1FB2SC6pSVrT21VucB1AN5a2XSoGu4Vin8 |

| | | | | | |
|---|---|---|---|---|---|
| 14845 | 3df07f6abfbe54c5cc5538e59fe59ed22ad574d7ca1eaf5086c60ec97a67997e | 0 | FALSE | 0000000051088b0ee252f9bb9ba492d61031fa1c24d8e3723faff3d4dc6b4f4b | 1DkaNz36J5ZnPyYzhtturnu8617QNuBAfb |
| 14847 | bc43fce7174a80a9d1c31242a008b9924a90d545b195486868ebe8bbeef5ad3fb | 0 | FALSE | 0000000093ce1cba535a1dcad1c44b0724da0bfdff1eb70b9434efd62f6cfd0a | 1Bm9KoYQyc3NAyAaq7uHnoeVcVAD9JCcwy |
| 14848 | efdbfcef40c34844733272b4b20e80523bc057ea862286ea9176be44dcbd166f | 0 | FALSE | 000000f15899e067d60bfef7acca6ce03879a3f98a85f7cd6698e205cf21df | 18REMt2qKt2wtTc7AgPa8d5E55Hx |
| 14849 | a10d96d8b6eeca6158918d94b2812ba90d30f5a5a3b03e08871d543869b9846 | 0 | FALSE | 000000004b0e192689e6b938da7fc888f4c8c6f4bdf07b996f12fd25533f99c9 | 1JGwJaHiVniArLVLhvyux6mFVwzV9rrnK8 |
| 14851 | 4bf55343b689eba3c5907afe1c1f2c0245f7edc35fd3e59c79c160e1571a6efa8e61721b905b56133 | 0 | FALSE | 00000004b9e7317eb0ea355fd3e59c79c160e1571a6efa8e61721b905b56133 | 14KtG8NZ3X2y59s4wx8TNCNtjaYgBMPrnG |
| 14852 | f96062d46108b76d2f1a7071c483f7e753bdb3f875be00281a7c2f8310478335f | 0 | FALSE | 0000000c3ea78ade35ea7f841527ef072274a0d1c07acd14fd741134f | 1PLxTZVF4GjLicgtjWC3tF8RfkGpCNfJX1 |
| 14853 | b8f7698fe90fbf81d8c085af2529a170ae171bfc67a4e3def6cdfa223969f1d | 0 | FALSE | 0000005609f6092ff46237b8660f580b4db513e1bf3f839d43676075 9aa76b | 14Yby5KmFKed18vEMLrJQisg3YYwiEnhd3 |
| 14855 | b351de9cf35e76e1d678a101c2fe18747afcd441e1cd0f9a053322c013a0410d | 0 | FALSE | 0000000c3061ac743a726ce28b46598d55da52734edb8b03e3ee9f5590a8739 | 14iNnfzWw28p5EwqwPCWSMuTa3vTT9SHUL |
| 14856 | 40d7db584f880a1e630c0f52bd011200810bd64ba543232b62b194f86593e99d | 0 | FALSE | 0000000b825a3010688b704b582e9cc6a50d6803f37bdce1a7265c00757fc67 | 1AZQXL8Abqqb6MFTwRNckZcaKP89swqLcF |
| 14857 | ac7d90a5c1184d5f82cc7e7b72f12f2b3fb39fa1c8037deac54d24f5b95f0 | 0 | FALSE | 000000000fa357d0c53fb6c86031204721e563d09eb77d3cafbfd10b0e283da2 | 18rv4tSawPf2djmAbXqdYBM5LNkv47Yt4k |
| 14858 | e8f59f8631190ce5ee5e5d7d95a2e117c9038d573b1425576e2304e0c115d3f8 | 0 | FALSE | 0000000fbcc589b6cf2f4ea6c389d2aebf2d6ef02f90148808f88565343 2b5 | 1M7dvo7P5DrCc8JuAZAwXs2pyewnxUq5t4 |
| 14860 | 8653a95a63f6a3a079efb39d559f52ce94f85e8a599fb887c4d44d300f3d02c2 | 0 | FALSE | 0000000a05632efce228ac5bc350bb187326f5b8accd39cb7e657dcc5c09562 | 1Bc89vjYSi2P2B4R2XzEfSxA8bpj7VHsL9 |
| 14862 | 4ca0874efcc6615464a260cfe3f69a91a2d8b421e635af663cbfba7abcd56c2e | 0 | FALSE | 0000000055f4cecb32270642c4eb521fec0beb355b10f9338d9cb329913ecee5 | 18wEJoAi22LTbMaReHViJFQEChHpA7JQu1 |
| 14863 | f3530e700366b24ca56c55b35265ee01c6a3df1af1eae581774ca6a26f1d4a3 | 0 | FALSE | 0000000afc42a67d852fb1a4d9c6883200c8fdeb862eaddd84e095db1090ad53 | 1LJFgJnVbe68hNyoJmUbGCifQV4Jvk1uA |
| 14865 | cc57d3ad8ecb3003203a57ed06a44833225 0c6b8c81670d47e369a11c4e19fd3a2e457 | 0 | FALSE | 0000000819648 6fe2f96ea6856bbb9b660716e58eb5b02ad1c4e19fd3a2e457 | 1CkGVjgdga36TK41Ceb1C9HVfLU9xwv6E7 |
| 14866 | e451854f6988bdc0a2a6f80f13b2e76cf9ad46a8b3c8fd63ebcf856c28a3839 | 0 | FALSE | 00000003ffbc185fdc146e8597b807d87537003 3c5776abe2ccb5348f7eb246 | 1PT5n2EiJk48 9GqfyUAiYfcZeXVdCisgWs |
| 14868 | e5cb9717384bcad2fb4b4cd9a495db2296d07740 9b83d6d9fb83f1898296eec7 | 0 | FALSE | 0000000626c69c09581b7d964 0ef1fdfeb28247da1fdb6881392be2cec61933 | 1LGU5FooBqufM5gKjcdyoxKNaSqWh6A2v7 |
| 14870 | c09d927c9f7a76f247484544109dbbda0a09347e938d2c577c6743e9e198b4df | 0 | FALSE | 000000000fb15030cb82f0a331e3a1f8c57a1cc41d56334e92f6833a8f8825c6f | 19T6q7RQFTWBTAwuvv98tgY9AJSJ7iWPoc |
| 14871 | 61a991d000fe89ce0c5986098971bb125cffeaf0e880616d8af74ac01e2a6b9 | 0 | FALSE | 000000004a7b57d888a2074f9ced1a3ba237da4779212101e1859889562477b7 | 1A72FXkZ3VcPM5MWBr38wrigWaGWyvRMz9 |
| 14873 | e6932b13ee8534f619c950cc055331e3a44345ebfbf971732bcd2ab3979fa59e | 0 | FALSE | 00000007ff9d1163623 7b74a2d9d8712204c6d5d37afeea7072a25e3cea6 | 1FH2BuDD1WPt9WbUSWNH62RaG9sEqZmSRw |
| 14875 | a1c9e796c583103f616 4d783ded9123f3bf59daed447de5e950b9af3ae1f137c | 0 | FALSE | 0000000 4b825b10c3478dba82f5ef818b36b0c465130f82377e99938b55548b | 13qKy5L5PcVZrCf6PCu5qVvNz4R8S7Fohf |
| 14876 | a61adfe36b0aaf072584f76bf67e7e0a06c4c9e512042eac83ec2b0a9d3a85cf | 0 | FALSE | 0000000e2bbe34f2d66d4ce57db01136949c 7040f06996b1bdf3737867b6 | 179e6Cu4UmVNybiFa0af9zxy6tKZNLrCaDaurz |
| 14877 | 3d971bf7c1aa3a3d7d80eb4eb7fcc87036c579734d4580e83ee096cb97051508 | 0 | FALSE | 000000faa4b5450ac366589888f0d38a2610f0693397599e8ff5bbc6cca0be2 | 1Fm4xahiTB5KetVmb4dJ6hQKSMbDuAPxoT |
| 14878 | 26ce888ae22ed74d3a00cb5e6be04471cb5a8f2db8d2516c343d559b0392c19c | 0 | FALSE | 00000000868663f4755a247fb0ad162c0d2d34b598 8a445bc6c3e1cfab3c8085 | 1QF7V2qzvbU7q2HKBJnsQrVXXwF6oWsHqH |
| 14879 | 12af168159f5cce909f1babbd1dbd8b62396b7b94507a91d17c44c469c6c967f | 0 | FALSE | 000000007021c4444af61597a4d928138ddce3f3c269d41aaecdab5906c193c0 | 199PecyxvSQpkaD1PZEaJMhfoCMQVgERrA |
| 14880 | dec1ab5f6d99dc4d8b8518576a7184c808412 6e38359 aec98c205 90eaf3a69c4 | 0 | FALSE | 000000965828f62d29016 2b073a411e28662ac452c8c26b51cfcfc37340be1 | 16BpnLphkSTWdEZGw4oHyZFTh83oNB4NPC |
| 14881 | c8b22587895605b9b58b4ef0d128f1e1c8222059b3d842f005904fae1783dd6 | 0 | FALSE | 00000002042b2f9c65697d1f7006cf49ea9101d905f4e1783cd6a0ff65594f | 1Jx4oMkQXsHWWACS6mpqLjezmECPHQMofn |
| 14883 | c0d1f14eb17cf0a21ee191d41651ddca8df2682f8fc28e33ba63da451ec310f8 | 0 | FALSE | 0000000298e91951ccaa33556abd2df272c0132d7aaa12b69efbc75040b02c6 | 1EipWe8A7W5ja9mjUGFep75aDr8jBsuWw5 |
| 14886 | b24f869311fd0544a7bfe7e14e01aa92cc727395616075a71c8f61da282f5570 | 0 | FALSE | 0000000s544045b46b6fccbd7044eecb9ac8ef39c0efd03287ddaa25e447 | 1A9zHXqx2TjHGB4pjY9AfRUXjftwsKdmTa |
| 14886 | fbe1be79d320822da5acb9f23816fa91317314c6edf048076e022b6a1e0932b2 | 0 | FALSE | 0000000dbe7144b80366fd5ecb8e5820818df7474018b252b294f413c383f23 | 1M8tkAPcgWNeTfwdGPgjbTxLz81aqw5Bvz |
| 14887 | e4ffd111967b4e5bfd2e1e63d4adcedf44764ecd655ea5ae499bcf548ca4a492 | 0 | FALSE | 0000000c2967b636945e7242bcfe9cebcec787c6e2483fb3fd361cf38611b2 | 1H8T11pVDESpQRNuoiWTAuoQRzoTSh2f7f |
| 14888 | 486c5b42a47e397870e76c56b64c49abe875097a2aee88c51ab38e9eb8b5fe2b | 0 | FALSE | 00000000335bea1b8d758d975c19df9692cc66dbc30698b54c0306ad9493e03c | 1LBYPoDqNc8RxVnnsnuDT7Tg4gAqgXvf7u |
| 14889 | 53fbd5ac0d9fcd177c8799df6c581e29711c2d64b7e1f254a32b35aba7ddcc446 | 0 | FALSE | 0000000c1510b7d180e085d8a9b1a08ecofff9a5f42dfBfcdcfc72940aa3f445 | 1DEU68T77NtLq9s9Po9kqv9HscJkFA2N8Y |
| 14890 | 12b54afb4d3af41c7728e382be9c499259ed4c1af5178c171349b5c7fcbe8b06 | 0 | FALSE | 0000000ffca2b3b5df775b364415f5c19ef904dfd70a97c3dc2ea56664e87d73 | 1A7xMWX8Zdal8eCrrpYctgjjsE3BHkbAMd |
| 14891 | 026feab81d2b6586f45f9a9ab0a08c84cbd4838db73835 6d89a1841ca8cb7000 | 0 | FALSE | 0000000091858df5c1e0498066667d78bae7fc45e8f72e5f6dd40210fcee7d4 | 1Eefvce VB5SF86nMEiH1yUAGcd88WgoAn |
| 14892 | c63f76a0497bf8da338b95028555acf8e2971e7a49fdcef6b3a91966 9f22e764c | 0 | FALSE | 00000000d6b7f0761fad1de3f3ce7302a056f3fac03bc92c49142a02e665390a4 | 1MXVwHQ4FRKBQxoWgWrgf8CuYeLG9mktzC |
| 14893 | 1d6581cbdf798f0ffe2584c37a5eec447f75826ce9f84094ba1ba40b332c01b09f | 0 | FALSE | 0000000c1747cf0f0a3aa53d07523c0da5cb6452541a418d7c06c97 3d026263 | 19fabYLG2hbjbrt9isDVvzd3zp5EpPSqmb |
| 14894 | deacbc486728 4ff4b97fa1d689754c36241d4e3f469db90e379a4334fd4aef27 | 0 | FALSE | 00000000ddb8e8c8d322724bb6ee5f4139ea636258 7a507baab0438debd561 | 1CpCWVqfM68yyNcNEZ4hY5hJKZ3EKiaABJ |
| 14897 | d4f8f9e8b52f7362a688a10505a6daf0004dc7caf8a5c2e020d34481ee806d7 | 0 | FALSE | 0000000146 5dbd77f5b32a2858e87 64c532d24557881535 676 7180870 9d0029e | 1Dtc8AE9jCzAp64GgkTPUmiNvsBnvHzmmb |
| 14898 | 958f83a61abff74e9dab50ef85adb7146509c3de3a03faeb2520874ab0fa6 | 0 | FALSE | 0000000fcc516f67fd27f8f4c40517b01a2eac16a72 7ac448d9b59a30b8531f8 | 1AQ53e5X475p92vZmVivACqficWRQf4ehu |
| 14899 | f16548b6752b73b82dc242fb9e20feea210411a8114a323617ffc5dde180d0ccd | 0 | FALSE | 00000000041e8ae9a0f1f0d68c1065f9b157a290eb90b41e9768181d3493ac06 | 13gztqZ1j7PFCbZFVgYtYkPWsjeaL8kXh |
| 14901 | 07a02a9286b747708b597 9ccc20b278ac02e965f2f7662449543c249364523746 | 0 | FALSE | 00000009bcc61ffaa883ce16f2d88b62203f04a5b5128bfad9a359545f7cf1 | 1Eq6RBNLAAGs6CBwKq4uiN8Lr5rqiZJyp8 |
| 14902 | 576f067c97ada3f11e70b534b3b8e9fc7f8327f225287da6b9b51e8ea2bc81b0 | 0 | FALSE | 0000000bab5ad88179d75ccdc0f9c015aa906898e190ed6c0025e a4367e62fd | 182vo1gJxdBv7nDQnEYf4rptaYTGeXBVb |
| 14903 | 1dafcf252606865711556d7fb27b577701c101c618295933709df49bd5e6d63f | 0 | FALSE | 000000039adb59f2d12fa8ab2d5692fbb716980f6e4a48200742489920215 | 1MSCQojzbZn8juXtZhY3sDV6xGjig1Dhg2 |
| 14904 | 5398f2d76cc363dbfe722ea0345ab53bae18405e9ed22e78d89e877edea69bed | 0 | FALSE | 0000000ebe7ecb0a0074c19fb06c733019bb928bf53eea55a5ce3d0ae036f3b09 | 14THUjC4omLxBVzLNLhUwsS36bkSYy6sf3 |
| 14905 | e7c4fd1928acce964b286ead4b17d6f1120857980bf1f10a67ebd9840 6ab5375 | 0 | FALSE | 00000007b8a99bbfb2e1226ff32d0a1ac3b73486ef56bd2b4bbb8c2f37095e1 | 147hLKqfShVsyAt5mMTjvu9Vd2b53CPUo2 |
| 14906 | 5f370fe97e0ebcf3ae3124a673e48786050737261401324409155b7d0ce4c481 | 0 | FALSE | 0000000c84cfab0b489aa6007397177758a57eb9a9ef5bd90c1aa0752216wemUhcnwo46U | 1HEunSNsxtpsaSVvzac0fb 16wemUhcnwo46U |
| 14908 | 72ebbb098c676afd1 2adc65953197b1e4efd6ec7dcb7e4e07ac04c516241f3d8 | 0 | FALSE | 0000000d42d53d1 5d9ca90cba41101e747f183344a40651530 13b60ff2137de | 1F3pLomQkLFR1K8eSE81C5mKLnhD1yLSiD |
| 14909 | eefc9fd2d3a2726debbfa674fc188a1dd2c904230e40df5bf6368c8 03812e4f1 | 0 | FALSE | 0000000077 37d7c81275b8ebcb7a0aa40a5dfcb08bc7a698cec54f76e6022df | 1GCH6bPUbEAY6Y28b9A29EhS6iGrKUQ7M55Y9vU |
| 14911 | e92fb73cac1b1f8a72ae5c86a89cffafbcc1a592a4aef1773bb295dd4d6d4467 | 0 | FALSE | 000000005b692257854 1b1625ed133a614623ea76db26e80ffeb5fec52da0713 | 18brGH9bd8P51R5ea5YtUCf9W9pFem5VsC |
| 14912 | b9c0a0fe8dab24dc9a80a2c4464b53b2abd57c65eae5187776d4a4 1258414acb | 0 | FALSE | 0000000 7a5cd31b274d027117d89a1d2ce18e68c9e25e12e468d5ba605b67 WQvHZ | 126m1nKFjap2kbryAzezdcRksbD67WQvHZ |
| 14913 | 7f05dda3d1a53c2da152e1c4f02a25ffc9d5c7aae1 aecfe4ab4fe7b54c01e8e2 | 0 | FALSE | 0000000b6c8d6b660e4b9fa135b12 bad9bf7eea2978 76ecf1c11dfbd9b4de47 | 1Er3tZdhWbWJAQsLJewTua5YVKhveui8Nhb |
| 14915 | 7083f85c728940a00fc6377 00ffe4e38770ad81d8a03a2bbac117510ba773d1 | 0 | FALSE | 00000004429117a1dc10422622 44bf678e4f27ae4a1ea19795f4d0433b9b29d | 16ZLmWhfH3Cr11G8LaTryxg6hb3su7fQ2L |
| 14916 | c03d037c6bb2f90935534f49235bc79518a0fd5509eaa2f45d8c6cf5eb0ddae8 | 0 | FALSE | 0000000 7e3523a0e24f38f014a3847f a6488cb49a48a902 1ae3935dace22b15c | 1AQopCUYjD2wKZC6YMBNT8PdHiSCzF99Ak |
| 14917 | 31e9ebc63e042f921e3b3ba9415 adb036871f3fbb42fd968dd824350a06ef0c5 | 0 | FALSE | 0000000b063fafaSae2fa0ab0d6742 4e745caed3f63ecfee86af3366bcd40 | 1LkRwje1kshbfYrZG5Gp 1e42eTfFHxRfRA6 |
| 14919 | a23740e72f9032363513 3b7414926bd96382191 7c7a376c727fd6c2f6f7ffc9d | 0 | FALSE | 0000000 8d1695f9a53eaa4 403746 6815fdfd28 53576c368692 9d9642a9ee07f | 16VaCDoWTTY8BJRbjjg6EpArj5kijP1rAWd |
| 14921 | 2b1c8b4edfb32f3063d76a01bdd2a4668253ed9d40c2e3437c2fb8c16e19b7e5c9 | 0 | FALSE | 0000000c0f86cd3874766 25ac046a28620048a4 3762cca7d1fd6de1821ed | 1Ls2dorLqEGvN ahonripJQWcbpkco3RZ |
| 14922 | 279698b38eff7632b26ae900745f797f acbfe2d32f0a682c9e42390adce4e | 0 | FALSE | 0000000492ea7efe9dfe9a5faaf946cf62b17d989fe6183bc64d02a3406fdda | 14KXMjJ5tDyHKJcXhDhtvCf93nQ7yZasL |

| | | | | | |
|---|---|---|---|---|---|
| 14924 | 2350c3c4192dc7cb1411f98d6be198f0994d7288feec77cef8f894a4d9923f23 | 0 | FALSE | 000000008f1b2adb2b60e3c85d696823467561c073a32142a311940aace6c1c4 | 1A2GGHzQKWR2Z651oF5yQ9YjddRKPkjxHW |
| 14925 | a60f7d06f27eb6617e66ccfa5c61149d7c271f9d0ed8a6b0189a1f552886852c | 0 | FALSE | 0000000f896b41d70e9ebd1a7eb8b32a62876f8b4a590eb6f7b1457675ifddd | 1EXF7Qhvhkfy0LcM6zKNZPuWP5koz5GGJA |
| 14926 | a033e74bea27c9f2b8bf378e2febeb73eab6707bbe011caef45802b8836facfe | 0 | FALSE | 000000006e716223f6445148cda47ff647aceefe5e135ea983f0e2b655828f17 | 1BTkPv3abCcLThGti4Gwm6DYQVskGc5irr |
| 14927 | dd8c542a400d0715a0cb3abb62b269d30a04d8dae29b4b4278b1a63372d28fb1 | 0 | FALSE | 000000005d8210ad23a745aac32e1a5aeb22e597df906c1f05cd642a87a672fa | 1Agk1NVQjMMfVFVMFhMCqgHkJGpPq7Kfe5 |
| 14928 | a6cc4a0b7d9b5cc05a5d9abf95568e1ff66545578ddf01a61f2beaf6a25662fd7be1f6fd8499 | 0 | FALSE | 000000093e2249bdcae4093753fe6b9afaa1f2beaf62a5662fd7be1f6fd8499 | 1FJJGghEQinFo5MLSdo22APhYyzEe48y6w |
| 14929 | 11fefbf48a9519b9af3c424d178530aa6686ae623a0cf510b27944c75299d91 | 0 | FALSE | 0000000002bc12a316d6c52d69bb464fee83398c6182de474c47c3d53e42d5aa | 1KSSquuuwegFHqdoaZMvdBtWE71D5eWd9Y |
| 14930 | 36acfc289a1f6c6770e1c8bf0a0290fd0b3ac6bc58ac025b66776521cbe27e3d | 0 | FALSE | 000000016988806adec51ce02d0abf77c3975b5e7ed4a9db267b19eb86d9034 | 1Kd3UXwYdWzxAZWdRWAQR1aoXkXxXh8rh |
| 14931 | 594b9d210f3ecdbaef14df32bdbcb09b60b1ca4f8c0c84bf1c89328651ba3f00 | 0 | FALSE | 000000058c0e4e058dc3890c71c07ebc3d5c5213a2a51b8568357a9c4cabfa8 | 1BhqK2nYfgBntMJFCj9Xf5m2m6h4WPzEHL |
| 14933 | fbc6868d16772e5c51f3c677b8d0cd0830c80e2190c6891dd81668a62795955a | 0 | FALSE | 000000002381189851ac68a30e18d2afc6d12d430a7f1638f18044996aa4816bf | 1BNN6Z9LLcorhSBzXpcwy36Yp6Prtt6f2e |
| 14934 | bf68006d881be01b6145fe8dd01a70ba8be9d4d5ebb1ac36de7a0bba304ace3f | 0 | FALSE | 00000009a3785820da4691d904c34ef261fed92555c98926e908fe0fd6626aa | 1JMh9foQ5ZCwmD4W6sMKZgxGKBxPyoKQ7Y |
| 14935 | 7cf1d8dae839b10e602fe83819a51fba712fdabefb9a9ab914c71a194ec114fc | 0 | FALSE | 000000008a2521c38d282446f0da5d4c389705af5b79441 9a3868f3cd8a5828c | 1NGyom9QNVVRZxgoN1gs4FCuCcgmdrtMtm |
| 14938 | 0ec486956e5d228d7d538985f7f2c6bd4809eaac52f0f71ea66a2ba0ae23996c | 0 | FALSE | 00000004109955764824c4015446fca54c7c261fa5de0422860e50bc321ff4 | 18CNA1S4iEnpGSdUhvtYnMCrWQtaWLAJrq |
| 14940 | ef3c6cb6e1ce8de79ca116f306a9ab19a26263fa97f6b9bc6f1580418320b587 | 0 | FALSE | 0000000604fce0bf7703b28fd2a3d1b1771a85e056cb091b3313c4d599d798a | 1z595sQTWpxymju92QSrbsfLhovPkojHG |
| 14941 | 32d7d97e3866b3cdddd215f878018ce02e924a08f255fbe4c7eeec1a802f0b0b | 0 | FALSE | 0000000306dbd84f6bbb1f0b4de7856497830df731754327a262909fb11e39 | 1K6qzMJdgAWN9ZtcaT9mTKGiGGCiET5XJR |
| 14943 | 85f447a6612da491801c7fbb040948245d111b57ceff38d9650f226c89b57aac | 0 | FALSE | 000000057db4384b4033aa04b3b17615aface38a571b04df0b4e9e26cd8f0ac3 | 1AADF74M98icom7cMUbv13AW4oJetKiypt |
| 14946 | f582e5cbe431070c6d50b5013076606e7 8bafeof7cc465546bc3adb399e6d83bf | 0 | FALSE | 000000008b22c86706c78a04793e3f788bd4f5f6ac5d65d2f5877985d63a04df | 12XjuRgYJLLoDuTcVuKYQ3GGSAdieftb2 |
| 14947 | c1696701 3f5fe9a2d13ff1d05a507f387c9d4b6ce3624788fb0a5da81b9247oae | 0 | FALSE | 0000000f42151b38745d3cb2986190fdb175b67c57684f5d0c3845e2001e1e | 1D64jmgNTtp3FHdr9a6bvXVm1zH7ojaPYU |
| 14948 | 6a590b8cd243f491b0c9690e6674bc82c5d1f20cb6a8093e44be1462dcd9b7c3 | 0 | FALSE | 00000000eebcb9a2f896dbb616c0c93ade5a3da8f07d2d35f61f8ec2fc0213 | 1PVRfewuVnQ8eUPWUXZFxmliQ6uXiuHScM |
| 14950 | e640299ea1e98e576af705dd38f909fb49d2286235 23f65220c375568428962f | 0 | FALSE | 0000000bcf868bdcb776ed25b92661b7ca955274527289ff23d334993dbb43d15 | 1KCUHabRcgSEfUFvpNsH35o9zYvoXAiSVP |
| 14951 | 9f7b09286df38f8b4b85d3e78aab2e5e5996a8342d00612b48fcc38874c39b6a | 0 | FALSE | 00000000f4f49a6d3a79e367d7a8095f78a9644 2da3cd1c1e05720c1ded5f39d | 1G5ipBje8TtNpVnpNEeMo8QQLdQTfQ98tG |
| 14952 | 99a551314c0f4dbd015e93f5827da7ae2748c3ee9741aff68c7c9fabc5abc272a2ced5f096644c4504eeacac | 0 | FALSE | 000000010a4d74596387aff68c7c9fabc5abc272a2ced5f096644c4504eeacac | 1NmTWCW2R9RUnZSw9wAuiPq6goaNT9wjui |
| 14953 | b68919dea3638850074ddf5dba414bbbf27b2837f78b785b90cf8fbd35dec770 | 0 | FALSE | 0000000096cb5ee42ac7a8af24eb89f71b2fc20963bf1cb0b0d25bf5d8cb16ab | 15fWxNuTtk7Nyg56rNnSkG5xWANTRW5eAM |
| 14954 | 30156f057d6bb0db5ebb4d507afdb8b25ad9c4664bf702bcaf38e91f72561ca6 | 0 | FALSE | 0000000674adf3d1acfaaf7220a31c67542f58f086a72ff0e05d3819084b4a | 13v6RHsGodfFwTPihE916v9zyKuJ1Dr1cf |
| 14955 | d6bd31f03e99e7ea8a7d199834340969f827b558a8b388d69e9394dcdb232e7f | 0 | FALSE | 0000000e736ae913c034f4bb883f519152b84666bae017fd3bda4918ab2732 | 16iPS26wLuoLoZdT7LfYDnD3ZERk2tW39q |
| 14957 | cd4539602a13e903f3be7939e189170a0d546abe167197f7a4198 2d4c5c74dc1 | 0 | FALSE | 0000000334e76f1276dfd7db3a08513e09dbf36b7ea45c27c7798f5d38cedfd | 1FRhapXu3McUwUN9VJxtBq6CihGSUsPLzK |
| 14958 | 6af42 6dac036cf8a9430512aeaf679656edf7649a8592d94bca6f3999 0f8a895 | 0 | FALSE | 0000000276859fc15d256362 7a18122439bf30 66ac89b95a983f47de492f562 | 13forcak6Mv1ZYBo9wv3zeWB8UhDwBJr5S |
| 14959 | 8c09d9e3ba141fac656ae1ec593f2ec0481b3835b98376a25c0a1e1a0578980 | 0 | FALSE | 00000003a7f7843e29dac2211c95efe5a2c7182b841cd473e50179b76cd6cbb | 113ysWF5ZP15iJizTa85FxHBweYtWq6UWm |
| 14960 | 4394a3a25a488f45fc0015a86ea1e66dbc4f363957ad2bbcb43b755d50b2382a | 0 | FALSE | 00000001 5fe3ea45338c31c2103c98673a492a34c0be753a02bcf9 08f67fcdc2e | 12wkenKvShxn8AqQ17PRbmukp5yLKqQ8k |
| 14963 | 8c646d819647 0f361d39e2e4c4596b193924a5991e6f7972b16d32 87e7ea462f | 0 | FALSE | 000000004cec13697 39dea3289bc5dcdb756e4bf773e7fda86e58bd692a406a3 | 16x4svGTR8xxT5gQT1cA8rAQh773v5CfRN |
| 14962 | e56b5782f54c223df5f766097dcb7301fa7cdd927bc5e5d7bed285a182afa16d | 0 | FALSE | 00000002fba1997f29577581b50bb2fed7b749413ee8b4e8787fac43212b8c | 13GdVyoMUikpeBcG1tFTYbFmjiFeD7H86j |
| 14964 | f552333318a6610641aad091fb5427e8a45af0198639b9b5d123f2c66904118d7 | 0 | FALSE | 0000000e547261582f8edb9ca075f62cb0e021ddc7cecf80ab5ac0780b26cfe | 1Ak6haWSVr3Fh86NxbPtNL6FxN9g2wMP9Z |
| 14966 | c58534003700533c298f8cf52a33e0dac2d9735595 1b3660432164a6fe8d076 | 0 | FALSE | 00000000b89b866f850a8d913793315f02ab0c45456b1713ce96116d30257b76 | 1CM6YPsGiqckJ441AvD6jh4UdCBbJK4z6G |
| 14965 | e4884b93a9f869053079729bb73329fd5b689dc82d2298313d9458ace1677ef5 | 0 | FALSE | 0000000080efcb5e140f5d96c9d48bc9ce4d7 46834f763362a5f4be650d03f0 | 1JhgUXoGYAp92VrSz3rRz84Fbt72F6BdpP |
| 14966 | aa549e4e74ce5f13a88b7e5e3a7a7c13a057d9244f9dcdfa77621026481b20b | 0 | FALSE | 0000000033eb9efa9932dacfa9f41cf2d507c8052b3a860004a02f8bfa4495f3 | 1ESWvmcY4uRk3PFjQJA2SHpTNG45HEK3s |
| 14967 | 8947a9ec08d2c32ad5bdf617afb0e0d67fdc58cdbaf1d6062381e84ed55456b4 | 0 | FALSE | 00000000 4bcffb8c64 6b299a88fd2fa10312eb56f588bb7ed99c124acd8a9de6 | 1GfpLQxohJACHBC735ByZq5dcwyEkRVHV |
| 14968 | 1a09a15a82ccb5eada32ea116acd284613a812dc0e0f621159099 2ae4c205e48 | 0 | FALSE | 0000000073bb96183a36248aa691ab2a1a6e5c46fbc4b7040837 5cfbc5940fe | 127LJGQXFgMnya4y8hmqm8VgGeNV8Uf9Hz |
| 14969 | a42 3ed487446b5078b6791f2fe1ff9359a74e448c0841eaeace351bae38d26 | 0 | FALSE | 00000003355c2b881629b1c8c96e893788564a0cab4325ac06b100b6012de11 | 1EBa8fYpnKN8Fep4dzWUUMjaN8tGuzTgb9 |
| 14970 | 2f93d5a5f83c367d79af07f8e23dcd042e665 2a7c81205 5a8e905fcca3a4a53d | 0 | FALSE | 0000000344efe89ec26fab867f285ea2938cb18cdab83cb4041b389bc2b1dff | 1H17NSLzKFQeASTSLYqcM2JyQqTbAEB34R |
| 14971 | f290aa3cd5750bfcaf4 a3fa2c4ac292d2591cc42173521 2ff6c278808e9ba6 | 0 | FALSE | 0000000670c639b57b731 1a88fbdaac5447 1bf3ebf8c4c9d7071c56cb979c234 | 1GYHPR2sDDs36Ndh3gzVSxu9nayqQDgjk |
| 14974 | 3acc3e76297d7e9418a96ab77e3582 65ecde7256e24b203f7db54f77e402f36b1 | 0 | FALSE | 0000000100d1e027ea90d521b51a9d016195543 40f73e321ad05c8c02e000bb3d | 1CA61iXPoG7cp71CEGJ5mVXXm4pnXTrRk |
| 14975 | 3d977df362bb7feaee985fd62077fa54723 8997 2806e0e70807a4e262d4daab0 | 0 | FALSE | 0000000 9734aa8f90ce0b05c6068b6d694871382fc184cebb9c7aa2436b8700 | 1M6qeSARj7ZyL8f95zjSvr6kDqvr4KKtpr |
| 14976 | 93732da2681a8b762e8cbe05aa13226 8a2b5b9 97a9b eb44 7f9bba878a327b4a1 | 0 | FALSE | 000000cf2211ebb212783ce3f6cfcb22ce6c4a32da1 2bddee2e6ae1adab2af | 19acznE6WEZco5Uqr1uCG4qSwqUUDPdnK2g |
| 14978 | 0f807b4135f4a3635a15b2e900f96362ffd7a0ca5affeb9a1c4e7642d0ef1e2 | 0 | FALSE | 00000000cdd050b08894ac5d1efdb19e8a758cd2406 1c932d3ee649d897b317be | 1NSU7cnq8Lh7DrLWS4Z5Tvgw1j7aYa6AoT |
| 14980 | 0cb9a8af87203b69c4c93a1cdbc5faaf4f2e3ea5bed86a1ca75c29bab4572c79 | 0 | FALSE | 000000069123672190a3267c335d2577e750a5a04cecd1968fee972211b7b | 17iVm5ApWvnhASPUBwaE72ZGCiHgMXWiJM |
| 14981 | aa10aea04a2aae18b0fc7ba7e9541e0d1881b0028fa2ce6aab49d6e3bc36f73d | 0 | FALSE | 00000004e9062537a4cfd6b9ca6df910965f05f4192ed82b52fdc6e79905e30 | 17h5HPfvMenmN9um8JkXAR4ahAGSTM6jAk |
| 14983 | 798292b6968c37bee8476 3b40ce31d3e65921c19e8a91e970c2992cc22182825 | 0 | FALSE | 00000005856 2f502310ee2e3e3daaa3f41f5873ab6d493a71cf240203296a | 122bSKTfVSykf3Z52pHD5VBdDBvEPxPMoE |
| 14984 | 6c9e06adf0bcae4f7b94615ac1623 7dbc6 2de46f25f7e2a7 d2d6d851403338303 | 0 | FALSE | 000000028f5e128fb509a1deaf42fb94ae31 43fa32d23baa4bfd2170c261 6f | 18AZUcShX7PmhJtrdmk8hHBj5KgmLxy6zjK |
| 14985 | 8b316a9b51754c57a2213e216ab2bc3717742676a5f9558f4d7f6224f7fb5c7d | 0 | FALSE | 0000000 2a1418 3d96a019 7f6469 2a333b2027ebf516252 17eabd64e2a8594ed | 1LiGmdP0ZmzvMHtrwudWHXBt5PUeY6DHMW |
| 14987 | 7c31f75904ac894edf61301107cbcafa84c719bc93c2a1c3855cd3ddbc3c449f | 0 | FALSE | 0000000facf69fb479ceaf0ee7c76fd2cf15c82da01f8dace a71af25568e9e3 | 1PdUZVxmbvwhTFJksoEBQ2m1VjfpseoRx4 |
| 14988 | 9bb1b0d42d8 4df238834a49bcd32529fb87570b5db8706822a3603fc18ce5844 | 0 | FALSE | 0000000c4777 1e323df8a37e82cbe0b7e68d799135451726 3d7029f4dce4480 | 1KMh7TRs8UJHmtUg6sKjHyqnDkTMAFTzDL |
| 14989 | 2d188e2b41566a8fb32adad14c812edaecdc9b8d4a36f967db83be5c4b8e5226 | 0 | FALSE | 0000000 2d5f5d56178cadd5e261ddf86a5bf1cc4964459f474f60f405ba61 | 1JbMJJfR1SczLpoVVBQzVGOMWYumvJun8S |
| 14990 | 24f45e2b98a1364fedd20f3719296e2b4ab0ffad81fd4dada1baf6d3f54643f | 0 | FALSE | 0000000781ef9c02ca41b15b4557e5c3 6d38b70d5807296 14de7e83f19073 | 17v9nN9zs4T9d7r4w6mtjny C9sdcfa6K7M |
| 14991 | 90917d3f87d9f876b439a06b ea0a518517ba691b7dbfca21b9a738e8cc8761f2 | 0 | FALSE | 0000000e7fcdfc38d917d2b7e509c2e3acc339a673ab78d0ad18d0f2881f56f | 1KuQRaXtNuMNVfVqvHJ4XfXsGr4eJreNGh |
| 14992 | 5efa109 5f0b5a95c365f5c256c9f72d2647ba1a60072bdd963069da82b3 2b480 | 0 | FALSE | 0000000e3ce14b28b04a8f54ccabefd6d2e7e670aae08cf31cc09242643913f3 | 1GMfd4xnodNdw5tk9txf1s1U4BXvJM5VwD |
| 14993 | 19a7a2bf72ee9 0e604fe6ca06 08f08fe5d3aeb4abea9883f3e6f826 0580cafa6 | 0 | FALSE | 0000000f6a946753a06875f601cbebd2e1aef46658ff338f9a1ed1dd4d7917d | 1BUfkbSADqrmYhkKqNGGTGqkdnvAXAPcqr |
| 14994 | 53c7fb968df62f2cf60020c9711960ea51341add394f470bf4ab0c77f84d2667e | 0 | FALSE | 0000000403300803007757cd84e35083 233200c52511 3d2c5144b623ceb | 12mbhE6BfitGb72TZidwX6e9MRVvuejENc |
| 14996 | c2953ee0aa794b36df4b2fdafe2e212d54 8a97de87e47ef87f2c549838d2a6e | 0 | FALSE | 00000001 21ae1536b7538e2ba85e3951cb5440016b2cc9a27cc4a594d2b79194 | 13fBxKHCNxYLMHZxPqQWyH4Gwby2bd6aB6u |
| 14997 | 37e50b6dc63f75df11f9ba7a0f 10db2ae29e2ab8d7f4b1647a2a 3e23c8800b225b1 | 0 | FALSE | 0000000233c116e9d682426dba7b5461ae05 3693a5bca9a3d34a77f216988 | 19rdXbSKg7ybwgjWAgEy7amgm T9KFG6Rdb |
| 14998 | 2d86aaf060cec88c261f5521 7ef05aa07c36f5dff1286a021f9df9a07c8abd14 | 0 | FALSE | 0000000bb0c2c4e948c18c d6bebd509c63a1ee6efc4af a248da3891c56dc72 | 1NxEogqnqN8Jy9zeLt8iYUMjDEmNZBfBF8 |

| | | | | |
|---|---|---|---|---|
| 14999 | 23a3a2c8d0ed9816d97717ecf591c9c1658283f00605ba2ee884ed3b394143 | 0 | FALSE | 0000000077a2ec944828a42306a03189625db525ba2f64ea13ee296bf44e5e30 | 1F39FW9NU8tuSCVhxVstd7piVSNw4YVGxY |
| 15000 | e8a78e321bdec35d7eab84706eb0fb07f55f89e424a9bf4e6723f2fae8ef7431 | 0 | FALSE | 00000005c3548bda7c3d3e2fb2db21f68b87f47dd8b7ed095dfeecee76038b7 | 1KzP9ideELyDMyjg4svrheub7Ttg6W2cdk |
| 15001 | b92a76b436f6e6a429728f4b78704a7dfb4501634e363b0349334fb99a3b3707 | 0 | FALSE | 00000003dc0cc439c269a5cced1a770f65f4e59e0741fea52edd9959a1ced13 | 1C8qi21q7iXM8c11geYetLjjsvXYNMD5oJ |
| 15003 | 106b5a8436464aecc5f4d6ba02dad78a454fc05df1516b21f0bb75f54c9f367b | 0 | FALSE | 0000000d4ed74a997449e5a246eb94bc6c0c5c8eee23421b34e28b02b5f7220 | 1xK7zuXWaCTYphzka6a7uihzoUEWzCiZU |
| 15004 | 8b861d91384282614 7ba4c70b8f602c24b487238fb008786da7a76b505e73c13 | 0 | FALSE | 00000000dd575d300403442b2d593736fe877b79dfd14d80351c91f60aa9f1dd | 1AQDtNNjZsX72j6rWy9pvFaRqvmp1Cdt1T |
| 15007 | cdbae987c72ad1f1b7636fb125218d582b5147566 7cf8b505767323 4dc556e25 | 0 | FALSE | 0000000907468e34ac9690add7848426a67e8ed723b2dbdbcf48 7d9c5791a30 | 1SuRDBpk5SxcUbcsMPQZymHMdfWQSKjVvi |
| 15008 | dfbb0df1eb8f6319b5a3fed78883312e938817f526c7f20d08b731291ac63b352 | 0 | FALSE | 1CHxos9JWxRh4qY9oZyI2LlgKS4kcv4EK3WVk | |
| 15009 | 0591 42a1b2bc236be0891588eb8715d941d259f8a2c2ec56aee5a7533dc6b730 | 0 | FALSE | 000000064a995f79021b0669 25c2d3ad957 86ffad5ebac0cd96d836491744fda | 1GpP9qyy3gvxKFypWGqnLziDpAdvy94MoS |
| 15010 | 2189aac95e6ea51d645a630b85abb74fbd20eb11fc351576 4d9fc3938c6be3f63 | 0 | FALSE | 0000000aeb0f853c4c1472eba34de96bdd9f8a2d979a7a6cb0a07660e32a7ba | 1CMhLfHBEMFXLxW9BSBLAPPSPxxHQvxJk1 |
| 15011 | 8c5a20627a798cc56e996f329668b2360ef99ff9583a65e01c24cb18a4a29f1f | 0 | FALSE | 0000000340a301c84fee7800ca694ca64e9fc8124334bf5111796c105e19131 | 1Po5ziaeeyArNjdp7B4kguyEhptqbFi1CP |
| 15012 | ade2b665e8eb267559834ca3f2b865e23c512a1a9ea9807ab05de0b3b9cba67 | 0 | FALSE | 0000000093 2a0ae404b63221692f4695bb6b2883bedb1a2df44ee9b0015f15e | 12isdcKgXGQt1F42tCYHPevErL7rsax4Uc |
| 15013 | 026c98c4299bd04c56ab855cddb79e2636ac5eed09d083f0ad0fef8bd91ec238 | 0 | FALSE | 000000000f4574808d8c3b5fcfc6bb49cd2c3e9e4d5d213d7e6a47b7186c6108 | 193o3PwZm83hZitu69hMqMhnLdKFw9GGzq |
| 15015 | a23479b5269fbf7ebf4dad965124d2b47969186ca11b46f6e2b38c70f104ca84 | 0 | FALSE | 00000000263289 2559cdb26951 2d6729b39db9832aa3e4660b2876588e647966d | 1BcahPys2dvZmc51ECgn5jxCPVF1kknftz |
| 15016 | df39224f13b4a91b0d81dae15d4641ffa2da526f85b27bab5e2053b62bd5fd5b | 0 | FALSE | 000000084 1ed0392920905ebeed01c41f9a40399f8ab0dc7c8496257e7ee5e6 | 148tNXZSc1oFQHFfSyEWBKX4syer6kvfdP |
| 15017 | f4617b5086bde3dc434062255573 27abe02a23a91da60e6ab88e5b7fcc16baa0 | 0 | FALSE | 0000000af443cde0dcc71ae82f8d0c1c36d94c51a2155f3536a37ca6e2260dd | 1LzVGfDHEpzGmpENaHkLiz9RE9mQSNeUV8 |
| 15018 | ee887771f5d05f9c36006c044d1cdf509c06981bc165d97acca074eb26c52376 | 0 | FALSE | 0000000085c33c539416186fe7390cb3cacc3244285d9974ac0c42a9414c17b6 | 1GNVngXngTjj56eehoacd17zeGkXB4B8ju |
| 15019 | c072b0 14f78065242e5155a37972da7acd4202827337a0e3343b2ed5768093 | 0 | FALSE | 0000000a734d3c1ee53a26a1fa45002b10da437af4e6ba72f5ffc9bb7b5ed93 | 1MMiBFZmWUGXrz1dKhzgm2ihGWeWr1Jguw |
| 15020 | a851c2520e90850d2dfe5e27e4411364261 8a167e209d4216e56a931cc709ff9 | 0 | FALSE | 0000000bcc8e2b5df96f8c859c80e07f4291 51ec67c8e1f11b7f419fff99fcac | 18QErBMZbSJ7bZS6eHmmsHAoCRdBFeM8TK |
| 15021 | 0a0efda53e7ee6014f385382 7d7c4b1ee64c5ec4998ead6914800963d2f59be | 0 | FALSE | 0000000a146d9444 6bc6e21224c523d073 84d33c5 3a1f82f71c84e99572b471 | 1Ej12mKmA4HnKSSHBxvJ88AWJXSB1i3qCa |
| 15022 | df99a1e1fa9e32dddfca6f94813c364ab7fecdbc240d8fdfec11909858c65988 | 0 | FALSE | 000000006785 7419c2b616f1cc585e85c43d3c42614de7f9d509b6a8c006f61a | 1PeZ2A7x2c7FFQD5MGBzqcYVbGcBraT6E6 |
| 15023 | 026ce6e178a306501 4d2d33da52c08c24e19fc996cc181ae21b72b52d3829b02 | 0 | FALSE | 0000000c4b0cf94b426a72892c298df725dcb0395be3620e6a37039357c78f6 | 137rfBQ8NmtPpNMH6xbEHyLwkrx2ciaTg |
| 15024 | 5a0664f830d8e91e7f3c0c424c5b11894ca884b1add8925e3dbc2bb2d3271b64 | 0 | FALSE | 0000000 3f2c2b5c17025ba8344a11b674692cfab4b0fe89 4144 2a041c9085e3 | 1Fs9eFRbPUxC7tbDtd5qM2e2ev6qnquEdN |
| 15025 | dbe3e2b1957636d46f6b5bded7fd8924 89e39775a381a3db5a1e0a99887546ec | 0 | FALSE | 00000001 76b4972452 2dfe6bf0fa37b9f894404b28e01942c35fbab59aad2f7 | 1A8hvKRj1YkKPYcniPoqtw12GKyes15LyP |
| 15026 | bb7753311c046f4853b9b01bc2f84ce4e2f5b83697 70b7560fd981920dfade10 | 0 | FALSE | 0000000a2ab9e3ae866abf23ab945729b69cb58e2cc1d87ad494b26f66f955e | 1Jn3XbGGdcyMcgS7VJkthwb7NpqkWPxCKa |
| 15027 | 4ddf57dffa44bc2cbcccb83133fb5190bbc183b6a165a0d7e2165ce6845b872b | 0 | FALSE | 00000000332 14debae73b8822e4eb71358d47fe6728a1ee8883dc7e27860201e | 1PefrJPYtNoX5cEgcV3ohbsHaptZpkPsKy |
| 15028 | dc5fcd6ab0f16981d444e62beee85d9249402373 5ca11309f5dedee3a843972 | 0 | FALSE | 000000000251d3c033a40eae5b79cf5e54086f34fc9ef5ec01ab3989cffcb926 | 1FXMPBJVYSmhyL1kevBdeVAncAmUorK2D2 |
| 15029 | cac8362097acdae15791102296c5045bdd32f2b0f3 14bb7f260bc00607825cf7e7d49a7d3f8eba3696d2 | 0 | FALSE | 1BFLVfEJ7PeaSomRs28MT4wVah687c5ksN | |
| 15031 | 9b8702c666bf20a479c5837b0a4cee3ae793e86524efa2557952c2c1e08b322 | 0 | FALSE | 00000001 5f8367 42fe9835b1dedfe367c0e54cc938d2350b9f2abf3941a7c81 | 16ci5MUhCeSs5aFxfVRbEoL4yxNMHJp74ej |
| 15032 | 4823fa40dae3094fb8c094b1b6e69186c7b818 78f200a815d769351800971319 | 0 | FALSE | 0000000b14c5fcc91ac46e843137064 28b8cd4604923 7285eb9d3c7175dd18b | 15w7zu74HaSaA2uSUPJqX1fqDDwCmEgHRJ |
| 15033 | 02c73abc07de697e856899c7a66cc06f86bf26ec87fdfc049aabae1f81938d28 | 0 | FALSE | 0000000545 57c313a152fdd7d4f2cd0d324138fbf827c9cd99da45ff5301ed0 | 1AN3Gvb5rZA1sDQix7cA3sZ8nmuuJi168xF |
| 15036 | cdf7ad34af83367868a000a1bd8cd93ca247d3e014208c0f3a9d56dce53f0c51 | 0 | FALSE | 0000000f0fde837d9876e74f287895b537e3695b7f90b63cde0a259abbaf6cef | 1Q3LFooFvSgv2bGBfPfHqM6eVwYQ2niSM2 |
| 15038 | 1e7ecaec555a5800bb1b5e643d7fea4c74be10ad250ec0e0182debaf29753f21 | 0 | FALSE | 0000000f0d3ed4a1b9a2dd0ce90f29332 2de73cf095c6aa0ef96db54a032594 | 13BWBC4gq6epP3vKHXQEbGGCHGPwT8BMYM |
| 15042 | 6af2edf0f838583d982257ec4e1710735c1382f9869458 08ec2bc8a00fc4a87b | 0 | FALSE | 0000000081 8357e7cb5057b2618589db5f2ed4d0d36ccff339e7221a23debf1 | 1FJC7VJ3gWVz542Gsg4M3cmsfHGza2Qy3M |
| 15043 | 20bd045bcc5b4c2fccefa39cee958a3e400182e4280f46287a6ae73d6050004bd | 0 | FALSE | 0000000e9549ec93390f45cf362efc45e2b0c5c012e6d01f88e759cd1ff0fef | 1K8nsxbXBK94Q7Wa3iXTLik1orfhNVr1vv |
| 15045 | 33e7512713450cd9486e40874113 7f46c2017c96cd228b6cf513805b01e10f7a | 0 | FALSE | 000000005b0c0220516b4dfcaf176d62f0d0ee0297ea6ba65409b41f0e48831c | 1BHmqGzgyBR6BwVWWWgDgioBEyojTh5zG5 |
| 15045 | 9db09a352c310f7f36ea0d3aa3cdb283e9c116761f774b3f2a2e7cfecf4472e9 | 0 | FALSE | 0000000d7cf2a5ac73b7f3364236a7b3bf8ea67c9a8e3079f21ac1c7251f60f | 1D2U4jzAZdpMtPderK3hnDKtrtTZV5QoUg |
| 15046 | 4767bb57895c8c0f5268f24dafb5315f485d4c3121f68a04948c413d38553ad4ef2a4243ebe76d033ba | 0 | FALSE | 1 4fqiSeLnCCyvoLwNVZ7qKQAyHW1xmhv | |
| 15047 | 2ef0f9248f02e093cba34e4 5ccb9518cafb9902737fdfa2e83fd8e0e5d9e2933 | 0 | FALSE | 0000000703e67 4d68279 96e5d31e36b5995cc14f5a0d4562adc5ef4175fa1 | 135b7zWSJ6kv5Ptq6U1aTe6st2JaCQ7wwmS |
| 15048 | 404de6400 6db349ee9e758e286d59dfdd9590bedb89af7363269927ecff3a9a | 0 | FALSE | 0000000 a5f02b494d57a70f6235015 6d11bf1075b387e83d0bca1628dfb0efb | 1Ks5b2rg1TTyxEp2UKu9Vw1jQC9dK4GQF |
| 15049 | e0b5622e4f4bdf8048abfe286ae647 2c4dc9e013a3bff936a6e6806076a981f | 0 | FALSE | 00000000afea799c693f62c0b79470a82408dfb70581ae25eee834daba29c753 | 15dUZAC257azw9xMFhYL5pSYdwvq7W2G5T |
| 15050 | 2571dc9f46d14f5d7a78958 78e54350ce4128c9ebfb59e4f44ecace0168a0e48 | 0 | FALSE | 0000000ef20527e0d02c619530d28ec0a8b419c766e8470df568de7729f933 | 18eF2qxiZecwq7BJQKjMhVSdJZkaZQ2fTT |
| 15051 | 7eb23a1b6f17b2948abe05ae02ec473e5e1d1 ca2bb65588e263ca5f59205c445ead09909add5be9 | 0 | FALSE | 173ys9NRsomqVJJwDRvuxgjrPLAADbztuW | |
| 15052 | f094015b6b789053d463bcb57757ec45f30988cc94af50b81f6fbc8e19bae4fe | 0 | FALSE | 0000000453ba51997471def75c70cfbbc632b51d91b30e261a24cba6b0f1b1b | 17Y2m3A6z2eNsbX6iNMgK7c8BbZnuj18Dp |
| 15053 | 44acab6b8e238a3d7a48b225dade69b02874bb3e5984529edb387a5e5f69a53c | 0 | FALSE | 0000000f2c86121b858517 7cf2ab5e6820ca2cd2af1eb31d07 455ccd9264fe9 | 15kM4mCDfMv4dqZzMcjd5HiqXHWySc2Etx |
| 15054 | 604ee777ae9c40e4fa183f692ab0810b97cd6386f5d31a66dcd03d162e7ea6d4 | 0 | FALSE | 0000000d0cdc4bd4230174 5b9214 8459a47d912d5b32a50542b4d18e9fa17df | 12MZ2ZW3uKwc1Tc9MheYJg3JKpzNfkJzA |
| 15056 | 6c91f75926c50425b8391755b647bd23a4f43f15cff8a01d8999130d1f1973da | 0 | FALSE | 0000000da22c1858aacc7cdb1cd0fc7eec82e3b2e834b05351b5d646b47fe6 | 13pNhxSgxA3SBb5CKWd88KfbRYsCwkRnwo |
| 15057 | 42 4e6f97a2e3f1543f993375f6a43759 91aac6d7991798673e47beb7d2f846b6 | 0 | FALSE | 000000054 7dcabd075476f9e6fc812f998b0de5977d89e565a33543c3776420 | 1PU8xSLdhd5HMic7pXvZm3H8VoEQCerTWb |
| 15058 | 3d572f108e4b96e4a01db678d6ba30c97673b3e5578e0cb2c98ed072cac7dfa44762 | 0 | FALSE | 1KBkAnmQrU2xohYXiQ4HVdh1BS7VNKz3ey | |
| 15061 | 1e85a21aef75d5725bba3a103c3d2188b8ccefe493a57dbd6051632406 4a70ff8 | 0 | FALSE | 0000000b15174297 7e846a330 8a5661 6ff1f509c3ad63 3ddda1bc27969 | 12tGVGyFyMEe8E5SPPCVU4fS32hz15GWHt |
| 15063 | 0041ad381c65a7f2e607e5a9ae8badef3f520c309693b0c16b3c15969f717d32 | 0 | FALSE | 0000000c5d79aab9398a6fc020 4600d0935 861fa610b5d4b8d7352e14216f | 1LuwLHcYKRFxScuenaY7ZSquuPxbmXUjoM |
| 15064 | 6171f83 af768dfdd901e61efc0f87c786af70e530cb369 96e9455cbbe9137b | 0 | FALSE | 0000000ef65b7b114acd11bf1b3d09ae8521cca3220bf2f95a08cca702bffc | 1CkjqbUb2r2iVkqZcitBbTb5uH2TweGUhR |
| 15065 | e66b6e0737b6e407a1f9aacabb69a90528d522ed61de5bbabb6cd3d39280 6889d | 0 | FALSE | 00000006 6ed51900e4d313861 1dcbe7 72ee4d5ecfa6afad511a4d35d93f0c3c | 1PHE3KZaBAp7Pw4eTZZoF9 7VGZiGoSYyn |
| 15066 | f928bb7215fa2d60e86d2e001cb28126f5aef1e5f605c089845ec828abf2df6 | 0 | FALSE | 0000000d424eb4139f739e7da395b09809a55243f0930cc42bcdae98507280ec | 1A4j4dqkcEp9bj1qTqWLnzGyyAHGxk5hBf |
| 15067 | e3f1f7e783cea04a6dca8fc9ed8d0d2cb5282af866b0e07ccc99074527bc8aa1 | 0 | FALSE | 0000000048fdde2fe8a18808bf1c58ca01e4037 5f22497cf763de68accd0de1e | 1HDbQtFPcBs2YrFHLcVnXRL1Y1QsjSSzLz |
| 15068 | f4eaed10c6efc4e1bdd73f2aea8934e98447d57cf5eafc1543c7e26764dbb704 | 0 | FALSE | 0000000d4cb4ac8e70e5097 50de1cbcd4ddcbaf8ffd08244 a3b3ca1ef17610dd | 1KUr42hcUVTZxfE5MY9vT21iLUi5eaCQNSM |
| 15069 | 27b6c7e380ccda02690bbc8f4 f05bd8ced14788de7753b6765d1ce5ee9187172 | 0 | FALSE | 0000000 4ff43056a89378d77 8baafcae06ff6bd4f99765dbf293 1e940aff4c | 1MyfChU5Yw8P4hXEUBDwVkYkLn5LqvBbp8 |
| 15070 | 4ca63e587c7389c136e3763c346e3415f48cf146cd14b2accad14e984668c6c00 | 0 | FALSE | 0000000 8ef2966c45ad79876844 0abda0ef3a0f2a25df664f7ba41c5 b1e62b3 | 1Kgv1g8zJ8eCJLSUznBdyarrUgKGWgCmBn |
| 15074 | 25ba1a9bd3639e179cd82b5eecf9291099c23 4f84cb8174b9fc24634f069f5c4 | 0 | FALSE | 00000009 2c5ab349434b93543690f761a8b17ce93ae77d2abbfbb86cff40720 | 1ES7htihNp55oCvqGszT3mdYMRpZJ5uyuG |
| 15075 | afe56eb5bdd754085 8a862d44d40da9b6032b0bc3c46d3f786 4dbf2a1ba307e4 1882 | 0 | FALSE | 1GdWCN3hvoeHoAjvVgN2N2AXVm4z1SntE | |
| 15076 | 1790661e16d7 fead9ee050869514 7b14d1ac22e7f533e5f244ef1f290d12de36 | 0 | FALSE | 0000000fe d0840bf3389ddd3380b79b42773e9c73c6afc4b86cc22014696489 | 1N9bmLUY1aZDGBHKZfKsnbcrsNSGH6mMQyB |

| | | | | |
|---|---|---|---|---|
| 15077 | 8b00719effea2f2ca6629a41bd19b1479d55a4f48d74e95460326aaebae2c44f | 0 | FALSE | 0000000753e2feed804d560d7c4a6e72338a8024bf80278c2f9d09e33ec366f | 1PomTWA4BFRtWGBntnREnETKJtQf1mgxhG |
| 15078 | 83cd762cb85e13c3e9069a83adaaa01ec5dc2ef297b5126a546aba709d255209 | 0 | FALSE | 00000008d52aa559244882a85562261df320a614e595be7a801b7121f66b136 | 1LuSjVDsEgYtihPXUq59Ta7jWCoD2uAsmi |
| 15079 | 83efef513ec5da9bf34914313ae16d288be8ddf322f210ac1ff27677a4ab81b7 | 0 | FALSE | 0000000613849d66fed4759ab26dd8e0899c391664b86ae1091fcd159074e0 | 1Pi3bpNCjQQpDkiKk7zupbEdiCLYgdRpWn |
| 15080 | 9c68740fc32d4241a9de2ca4b9c4ad599bb0d0b1682a02a7c0a40fb218a42f9 | 0 | FALSE | 000000008b0b5d76aa5d6c396feb07115c9898abfbad25709bb83075f8c78d351 | 16ntMSrirUyxdbwpcr5ZLJDrRJfUs8imc2 |
| 15081 | 7970bd6a2927c9e66c21ebb374dd66391032078dcf1a69bf2a8c54c1762564ba11720a03bc5b60cc2 | 0 | FALSE | 0000000cba011d6f82c03f915ff434e9d545c1762564ba11720a03bc5b60cc2 | 13L9hLg9kV3wfNJKKTkENHTz79MWJ2mzuS |
| 15083 | 3dfe4bc965f372ad81ec3d90d705deb15115c856ff4145aedd129b0faf137fe1 | 0 | FALSE | 00000003448d0bcaa39a10c679c9841750232dadb7e705a74f28dfc12295c0be | 1Mqsf1jjAJAg677rgve6LBG3YBQXfn1Wbr |
| 15085 | 2d43364b8f2e567524794e26fbba04423cdbc1e763 da81765 7d744f034d8e05 | 0 | FALSE | 000000000911a69df715293304666cb8c5c30d04324a6ec3e199b35ac4f66649c8 | 19tskAR5f7gh7DnPeimUSSpjJRNb46eUJn2 |
| 15087 | 142ed2ecb0a261b2a4c089aa40ceb1ea172651 7b28bc5c2372cb2d7a54ec62a4 944a2473f5bc627 | 0 | FALSE | 00000000b3f1f398c0b580e852457685 5be2e22d7a54ec62a944a2473f5bc627 | 15maYhJbihvQ4sSkmBdi69AvwyhM6Tyi9N |
| 15089 | 0c3692c41930c53214cd68b66548fa43dbe7f8ab3d9e136861d5fec04f2abf03 | 0 | FALSE | 0000000f9caa9f3c45a30de7acbccfba786eb30dbf02ef8da97e208b7c3f0a9 | 1ZY3fh5vTpA6kLgSMTT9C5YiyQvNo8y9D |
| 15091 | 67f3c37fc2d377069e9ee575359c2af308b2b7234318a6406242c270505218b8 | 0 | FALSE | 0000000c6ee4b6c447bb09e752f257a2e582eb9a569d33367ed873f940df8d1 | 1M5jxGTZhpq3R1 1vqesS6k3KGM1fRWeMeS |
| 15092 | 1196a57e8a3232004c90c3730c5c43bb372912efcc8fef3ee75f6f77126dc3a7 | 0 | FALSE | 0000000069feaf6814dd8be03e48580c52a544011d28310100d16712b18d73a | 1QAgX97dV6xyoMooRQg8hgs3RHkhGQxdei |
| 15093 | 8619dc71b97b35d93f216be68ca46fdbc2f633235f1a325911b8c1dee86bf52b | 0 | FALSE | 0000000ce6d6cac8904ae197c5a0a7cbff15e53ac143424af8d1e7662dd7251 | 1LAjoHmG4XrBgGdw56tYaywrcys49diUeD |
| 15095 | c475c20aef655ab8aee2c2dc60df658c88fe0b99c8af51f21b88dc0e873f67ae | 0 | FALSE | 0000000cb26ee398a92c2daf96cf9c8579d9836c6a85f27ade7a13fce679403 | 1Mmr1TGJZQf6iBe6P7v3tSR7xS4rQd9ysL |
| 15097 | 9d9f76cea18771cb368afef002399358353 13b1ff0dbaa6ef642ad6d665fe6ee13 | 0 | FALSE | 0000000079a69ea50cc95842da055f0e29970abcf66c30c690dc281b78640e9 | 1LXzArqD2oA2bkhrPEcqxptohUo8XibWMk |
| 15100 | 0ae307ef79a35071e56aa706eeacfaa9850addabea963346813b39ed711d6f | 0 | FALSE | 000000037b9e684a706038 4a5a7d607793a5ed2373fcf6827f852015f18cf36 | 1He4HAVE6yCeG7wbC4pfzGz98vCgGEtp3J |
| 15101 | 1e5c2211c7a28c4c8a538e4ce0c45c19730999ba8954ebb3b9d904bef15477f8a | 0 | FALSE | 0000000f0f8de4daf1f63123948ad2dac134e6d3b6db30ad1d1d60471f944d1 | 1Q2rpy8sPykssvZawkMy888SvdbnHTokxe |
| 15102 | 729d99433c7385d651478bab2a98ba22ca711e16c53e92d894cf4b43ecddddc1 | 0 | FALSE | 0000000058d707ec6c55d795a9b9a3f0213c6e7c75c784daa84136248c25d8dc1 | 1SdVkzp4mo5Acqzk8Puh8dNRr9WMGGUDcj |
| 15103 | 01360078d886a5d75a5ad80d144d9ab25a18d5e0d086583616cd682e2cff7d9c5 | 0 | FALSE | 00000000c96812052f8a113a8775c30722e0ae352ae190327037a2996c698a34 | 125956mkGNyWg6qpF8LTNefrTkZ78CKZmS |
| 15104 | 2f648772cfc9d65fe92fad0b7354dad7f670015552f1551419ef94554c4dd3a2c | 0 | FALSE | 0000000db05f39af94809378ea14718786977bd5b359aefaed62fe73571fbdc | 1LZKDeaoXCqiMK2WUFC5jYVwRPUXhQqLH |
| 15106 | 4d7424e1216370ed1f348a32b1114a908a18284afaa4a38e73e10f6441de7a5d | 0 | FALSE | 0000000a77c237f03015689dbc3f46a4ab13c4826b94bffe5b4df4a725f0f3 | 1DJhJvXCEZLEChMkAe8xuKnUc4mmqB4DER |
| 15107 | c13abae75b47a004d1bb9a6cdb6be95bc74bf6302e7d4853a8e4084e969d818 | 0 | FALSE | 0000000c61ccfaa9ca306fcccad63a10e93e53485f4470d8b951cf2f13843d0 | 1BCKBKWoPPzaXW8aQbEFTS26SfrsTSZpR |
| 15109 | c69ea3e361a91766db2c7ff6245be67f4ea81aa213f19e0024c195d0888c171f | 0 | FALSE | 0000000025bfbe809514634049f687e384025cf8412ea3d85ec2787e554f5de7 | 1ATMbsTBqHjVQKBqawGjw9WCWXybc1ezWB |
| 15110 | afbb8d1e97cfe87bff326eeaaaabee31746b55efb52f4cb408e41c7ca9282ea0 | 0 | FALSE | 0000000de0207ef53bb04c440be7c0f27709736e276e151a0e2b0cede620048 | 19XonduhTEo96KWjkdLtxGTdnuo9ksveJE |
| 15109 | 0850bf83ccb9c634a480d254da3cea684488700deff3cfcfbc118b4206e05946 | 0 | FALSE | 0000000ab223ca5033bce6ae45e8f22605fca5dc7743c0c33a4b09c71178a | 15C8E95Kgzv3s6ayFdy8NxiqMPaqzj9a3h |
| 15111 | 94a0c701dd85a74fad4c02428ec13ec08798 4f81c6e9c370708d0e2f517667c8 | 0 | FALSE | 0000000f1a910442df4054ce9ad26081b289e6bd19cd621f85554887b032651 | 1JqSUHvtRhJmjhydYeFEtpQHeyULN7fVAf |
| 15112 | afe0de4de3d0f26a44e70d712a67fd2a520e2bd498b2699f34a906837b50516d | 0 | FALSE | 000000001af39795ea460dfc9744831d6d85e2e18d4c7dbc399af8fa0acc4855 | 1GTqPJciJf9zsHCzgdcxb7DtVB4cXKQMV |
| 15113 | 4b2a383b89028ab5b3fc40008655407686 3e68f8805520cb71218 2e4eecd130a | 0 | FALSE | 0000000879e5d8c9e85cc2baa101b94b29c5c2069a5426940fbe015 3f69a6ea | 12xJaCbsA4Nn4KqA9MHJXKsLpNsunyRBGC |
| 15114 | a828ced23 0f9d90c6c8d40a209a9077aeb964f6184a241a6bf3dde5c2a608dab | 0 | FALSE | 000000042727316e841c81fb4dae0e1c3fcbefc97a5763a55c8aa6456d02aea | 12w6G8aAiLFbfGLVwCAyjgriLtKwBydvdkA |
| 15115 | 2b2beefc0efa08d0e6c56995a7d2a3d2d316220b3e5e3cb050a06cd4981843e7 | 0 | FALSE | 0000000088d077 0e0aa99006b3a9f777653405acf89305f6c9f8c6b16bd6712f | 17f3u3rE37tZRWzDNeLnqNiCLaYubyWi8q |
| 15116 | 13e5ef89e43d37386942b497582ef86e1b0ecd1c3f0d6a79efe023ae9f049369 5 | 0 | FALSE | 0000000695d785af127255cb5ba93129a6cd58b8d0d57e121 2f0d44eedca6a7ef | 1389q6agRE3XiBkY6WxuxJppDnU9ean4HX |
| 15117 | c041a8f582fb3d567f6025cfbc892b33dbba47f072a38abef2261bbea0f9b00e | 0 | FALSE | 0000000031f47ab31d9616368cb3f825271 4f01e85c7c397a25a33fdf1b4ffd7 | 1Pa4fHGkQh9ht8XDv5yRbWbkjrQD7JvFCB |
| 15118 | 4713eecd1748b56b44c734454d9376cb95226fa2889117ae7dcaea40c9998d7f | 0 | FALSE | 0000000c99eb554eaa7a29c6ccf7770a60ae20fbe1eeb454a527eb2edcca7d | 151Fn8m2qtSX36iRHhxPpr7wQydyUybEKe |
| 15120 | 5bf66afb89eabe2e0466f6cff5c52d885c5569d5c0556b783b1e51de61223e4d | 0 | FALSE | 000000008c86e7be8d8391917aaa5506a62efa4865eba784b34320d02de5d5f47 | 129VbH6TAq16iCzqQGT7AAcdUyqw3cWg2C |
| 15121 | 05ec8d0da4b828b04513ba85e6fb2b589c8c2fd6ffbf35c0b88ab59b1a005b6 | 0 | FALSE | 00000005419703e57 9fa6f6acd23544a3930e31954cad80ae71be4c7f176e2 | 1PMgJSjK2k8c1UA5s4etEsw6sAEDa3oiXn |
| 15122 | 0c7afdd77ecc69c223c9f0761a891c4cb5080fa40278dc771f6337208cba3b0 | 0 | FALSE | 0000000ee0a32ed84d7307ef1081f6b04b79c50cf6c8a58ba7f43e1c28a2a9 | 19HKbdAdRconPePXfnPUMNhS95UHUS2Urm |
| 15123 | c1ef49275ca1da5dd36f93a1701076c6804cd298c7a6c2ba152c3908b4c147dc | 0 | FALSE | 0000000c9cb261819040796 7f810359a675441ad8bdf9be4e6126e33b99a164 | 1Fenav9VnX67zwSmNUahLDEJHVgjtvHCNG |
| 15124 | ed8e535d8e5da74d8866b9e064eaf26209fba62604b985ae9206d938c466cdce | 0 | FALSE | 00000006123a710b6370cf7dabfa881d9b05641 1624c317a87df5662ef12cf3 | 1975Tk12bVmrGW1UctJtc4eR7A1JxT59Nk |
| 15125 | f450269acd8621c0f3c7ebef35fbf4d9142de70a77f84066ef6b1a912d4d82b | 0 | FALSE | 0000000eab985bef916c4e2760aced0f13eca2f9ec1a59f4557 1fbc77a6ee1 | 1BVw2Gnpkvz3rXV7MKsTv4xso168fnReao |
| 15126 | 996f8605aacee7d1eb95a2 7336d6927729652bf3d8f95a1775656 7c006155f8 | 0 | FALSE | 00000007610 00bdba502c2ebb64071bb1d5fa0291aaf1ee738d33a35e3f14b37 | 1MD9jd3gvQ7uWste7G67HbFuDiDnA8J5PHb |
| 15127 | eb9fbf2a208260a693aa59f7151 12f64cb5ab426d367c990c480a9b27f3454c3 | 0 | FALSE | 0000000e0a5f85dfc6610c09fd29d792cc6bdc5ceb4240909eccc4311b6f02f | 1JVYxMICuUNeZ1ocEW8vHz7GrPiLJq61c4 |
| 15128 | f57e9402268c06143c2711607974ce836dca3a54774776194531fdfe7003ed3 | 0 | FALSE | 0000000e2ce770d86e18830838c43a3429c696 3e756d4dfa6a9e818daf7ecaf6 | 1Jmyoi9VWjp2dKrWJKf4HrhdDii5XAu12A |
| 15129 | 2893f9c4b9985b00faf0461952ab53844e37f26e15c61b2613aa2782cc473477 | 0 | FALSE | 0000001a38faa577bcb1da683a487cf6ce3d8254cb34ec6c2fdb9af6309578 | 16ncastG3DSEV1ox5TVeXJsBt3Wdw9nmXM |
| 15130 | cddd77cbe36a40af42915 4b3c72f920551a179754 3e86f544cda4363b3d8dbd9 | 0 | FALSE | 0000000110 9a25403b473316e5c786599edc25e05c6719 54351c03e79f260 | 1Dw23bXX3x17vmw7vvCoCdK8JXz4yC2ZXum |
| 15132 | bc44421b170b05c677be935f3da3742e36654 8ba72a1ba77ee2c9694ea29c4db | 0 | FALSE | 0000000c117b567ee943239e9c7187e8a86a3c412d7902ffac061f9250d1a92 | 12uBxsK7Saw4WNQ4XRcr22niVZki2E3o6B |
| 15133 | 382070c4dfc1557aa8d411cb1888afe34bee5ed3bd2fd92aa99ac348c75b4218 | 0 | FALSE | 0000000c9ef072e44f1bbe768f82f9e5033f81ad02ae94d8c15297f172bdced | 1QDvKCmicsj9k4waG37UrpUou59ofF8Qzo |
| 15134 | 73d5632f91 1fa6788af48771 0a23216469a90fa717af0b766b23bc7bd24aa5b6c | 0 | FALSE | 0000000e3ddee3cab9c651da02a7474ccf1320f6591d027c5af74faa285d5c | 12eJ3yrkAXNYpD7WT5gCGao5rd6w3QiVRk |
| 15135 | f450269acd8621c0f3c7ebef35fbf4d9142de70a77f84066ef6b1a912d4d82b | 0 | FALSE | 0000000cb3111f5aa3fae5027654197e057776766e91ce0e7b96fa0772e3969 | 1Fmcm74n5hdST385fn3meWaeq7WLiHhdLR |
| 15137 | 3f5bfe1c30db1cc3d4e67d2298edcbfa37bf368f305a3a271e233ba5ab822c6 | 0 | FALSE | 0000000e9c9be05c9a4d4023c8154e02a597d720e261bea3703893985452 | 18X9C4rvRbxG8Fi5z5qUSJjHMq25cd18eWg |
| 15138 | 7290bdd3d6fbc4b3e900755781030371e85f2e944c0068fbf7681758e2720fc4 | 0 | FALSE | 0000000f1e9ccdff1f019ec72ab0939b3a2cf14c47558e47009e3293a0b2d49 | 1HU9ycXbjeB9kXw7E9Kwmhxkyktc5LdxR8 |
| 15139 | 51e7edd437be6b38fed4f8a9bf128f218e5a9cf59a098e82336789db1a62585f | 0 | FALSE | 0000000190615649f54caf09b1f213663c1d516311320977 1ca91d68afac548d | 1G5h48USELkjK7xVWZBnV23YSCXRTpNWhC |
| 15140 | 1e1ff5f4a3d4379700e3a30a940747eedb14b764860 1ac62c5650b3b14c148b9 | 0 | FALSE | 00000000c0d68da7312b395d0e81ec1d0610efcbdc279e3f5b72239f8b744556 | 1K8SdjihySHmimbBLGQg6YWbqazEoAt46z |
| 15141 | 846c616182447a676f8ea57b080f8523dd9e0eab9cdc8ed924d3d129 6f5c51c5dab0cf | 0 | FALSE | 0000000fe098672ceb2b681741bfd7750d09a3dfbc38c28e396822e4fc6 | 1JHhTMGuY8FUnp2kBkqQoobY5QAV55L5Bi |
| 15142 | baec2808e79557a953fcdbed6b7735e2735d210c778ca059f1b65a6bd2c986dc | 0 | FALSE | 000000007185f991b6ff6aabebeab75d3db52ff2c7182549cc486f92601723fd | 1Pyhw8K6ATaaSPwjm2a846kCqdvQrrvhvB |
| 15143 | 6395a3f905a821bfb35ea2fcd2dc88f77c14782a3e4ac33ec7ba9168 1d26cb6 | 0 | FALSE | 0000000009702c60caed2d9e4d2f888ae086c4a1402c5f1c46289a d71e5d748 | 18jDjRVrJYa8hjbAhmAapEAbao6Hqac8Q |
| 15144 | 1a898fc33851110 3ad207e661c7937af46455d1b3b3590b88719a43587a7f826 | 0 | FALSE | 0000000131d3584a4e1fcb41dda11ce6d403fcc95a6aa22b610c814c02a8d39 | 15bVVgshUpheT6a3kiYYbdhJs1sGr7iMug |
| 15147 | c7738f45ecccacc7e24 6c906fb073bc4bde21fdd0697a2f36ef5466bf062ea87 | 0 | FALSE | 0000000e7223 2c7c842cbe657cb77097b620610d13bd1cf395f86e371d0b23 | 1PYgwEkrD5Zi6U7d2WNMHMDC4h2p5VdL1M |
| 15152 | 142fe3e5451a633d1bfc85ed02d6cedd35d582283e28156d1d322300ffc153ab | 0 | FALSE | 00000000bdd67bd21be1390dd4874f2bf8f81d50a11a937b9876 8b20e467f39 | 19SV36uWn6dekXhRn68mbqKY372VUHhUJJ |
| 15153 | bd4c33ae0739b74446b50032e88141a427c3c3f5beb6fb3167fa62584e081f111 | 0 | FALSE | 0000000d164ffacd6e5e9d7742111f009fd446c79f909d1c36d3a00010bdc4 | 1NS7Jqts64BLJR3J2m2HFmEeZZfNA1Luarv |
| 15153 | 3cd36ef751493ba6ae56949c03a844846bb25b76903c4512345449a0b833b30d | 0 | FALSE | 0000001956e2b59a2e9dfc32689e7a38ab0302c9344e4d6de2b849 56502227 | 12qgnLd8xkUpefjMyhVrcZEVMLvN3trZR |
| 15154 | 86c911a98d91863a22fa9b972c7066a91f874732f9 e91045f2750d09a3dfbc38c28e396823eb7dd5ca | 0 | FALSE | 00000008561a8203cc0a9cdd40c279d4ebbfcebb9de98136f35f3af57 | 1KgZBPPbbeFrhseFdsJ9MtsZa8CLL4y3Ew |
| 15156 | 410ff46d5b05c811a93d1a279b409d7bc837ee8ebd0313e2c4621e71e866db8e | 0 | FALSE | 0000000b3593afa9fca5ffd3afa3e3dcde4a863aacd49a8ead3fbe19feb7e9a | 1412rg2hvc9DDZHchuVnm1MoGGdNhCNvy |

| | | | | | |
|---|---|---|---|---|---|
| 15157 | 6a847119ac7b2dac4cb4afc32c0d7a82e19e6084e1ee3d19441751d122705e71 | 0 | FALSE | 000000005d14c09a8bb6bff00b6a4aafe8fc86576e6dd9163d68b4a289a2110 | 1GXJL3MXkCqsD5PFKEcmideJNCNWA5TMa8 |
| 15159 | 1bd929b0bcd3251c82f6bfbe590b48eeb1972ec8a6214521f51918467946 4aed | 0 | FALSE | 00000000a3f748cbf597df725f458747de329fc4a0926cb8cc40e1cf0ab11a18 | 129EUrk7oVfgdVpXmoDH1K2Vg7CChTaogk |
| 15161 | 95bdf822df5a29e7408d54f315c14c47bcb2a8807c4ddn3e5346c94a69504ee84 | 0 | FALSE | 0000000065953358a85f016c6246bee88d6dca69a218a20b9f13f3c09341211f2 | 1JMdpdsDMXM3WT5UMyKDUdnPiWL1isVM3g |
| 15162 | ee46e87d782664fb0bd44b50ce11cee8bdda419b80e2b6d6d7deb13d010325d8 | 0 | FALSE | 00000000a16d786d18999d91684b407fd7ea8a3d97c4547991aab14c17ff4174 | 182n5eMaPT9n8zEUekGhjc5XVCcdRLJ9MA |
| 15163 | 575067eaf750b6bdfc4923aeaa7a3e7789ed64e09933413b0983b4ca79b06b84 | 0 | FALSE | 000000003833b363a115974311df2af666c9787db59703ee03e9a60d179005ab | 1N2MkSDC9L3iiNEQdaVUcAg22Pq3ATAuzL |
| 15165 | 211d20bd36c7271faab9d38a7cb0d9b891bfd620926496936696a29bf656 08a8 | 0 | FALSE | 00000000d2650ca85996b3a6766fcfecfa0d18a433d6c2e3d400eb46c4507d | 1WFDPbFiFUpHNz8MZwvUv6GMqZnrZSJx1 |
| 15168 | 1c647a15feSce9f93fd71255d63189c37adfb9d05f1e0a9ebb5c8e299c556e70 | 0 | FALSE | 00000007b36e0a844ea4a873dde511d7e7d95d1e6bcc2faf54cebd0ecd88de9 | 1KjAGlyNBvVR97YTXABWhTAHxdcccxfTnw |
| 15170 | 28518a7407f1c6555feae4db7a8c0c2227c64615f38adeaa1f593e5ea90edad | 0 | FALSE | 00000002df41d48d375776f31d8f411f9485de84f7693ea4ee2a881da78f437aed | 1QA5ezHbK1LTjrAbMdwHw8Sj9Kzikmc2Ym |
| 15171 | c5d142de108c6fe702a4a1fdd14c1e4916ad02f630b395291beb60cfd2a03e93 | 0 | FALSE | 0000000b545d04288bd3552dc2296e26c0e61cd232b84d6dedb6157ae8831f8 | 1HMDXyxqn1oQkuDco6jUbqkV4GH9u2wGnZ |
| 15172 | da5cf8ebfb47b655478483720884c2528f0dd9dfc213e2f8d08ca267a71df622 | 0 | FALSE | 000000003eedba19d50845853cfdb06ff7ef0b371fe98d867b6f54ce9f8f092 | 1PMiEeCEdTBY2245cojj8dv8wgme15Qv |
| 15173 | bf90197a0ddcbe867bb118aa6c0e0964fb85126d53573417d9812e328ebb8728 | 0 | FALSE | 0000000e7d2c350b4d909cf2f8811325e40511c59386e7e620bdf78d3da4266 | 1JUVWjWxGtnoN5gct3DHicE9EgWabCnMNv |
| 15174 | 4029e7aa3fc5530a727c6a77e072641b222af746cf9275c99e7c35caff097d33 | 0 | FALSE | 0000000cc27d3570be7bde28e87e5a53787f22f5426af99081c97127c035efc | 1KrCQmxN64Hzrkf6za6ZygpjiUBZgoxKXc |
| 15175 | 860a40b3c1b67249e6d72f6786fc2f4f9f7142760a5a7370403 9db60fe6f3469 | 0 | FALSE | 00000009247999f8b18d7888458830b527e6bcaec8332307 6a1ac9175b0857c | 18vj5xpnnML85a9jqFx55KfsEsy1xMkHSr |
| 15177 | 9fe0ff4447baa6bcae5142771c4f3db526964e27dbb729e81e2589279b5db9a1 | 0 | FALSE | 00000004f3f641d59ba057a1251ce0bb0678fb1ebc19e87d2945e34cc3dab | 19NwB7AVE3A6YsNGWmGztV9y2v4TLBKS4jP |
| 15178 | 53dadecd9998a120677f226b787a3677534922d72809a0c1c15d8dcefe580349 | 0 | FALSE | 00000007f537697f59447d0605e40a4c82961c58854365a22aed493a3026561 | 1PjP64ASHY2SLjgXtDBGivve1yPPEbFZGK |
| 15179 | 7b7a72ecd8ef319090caeb3b764302e5650c56550bc6272c5fcfc6b76eafa00b142 | 0 | FALSE | 0000000e2e88dc22d206d9a7e66a0634794468d9a8e56766661e5f6136382b1a7 | 18ontbqRFJZwZAzpzkstnJNqWNnsF9BDcK |
| 15180 | 7cd21dc5bb5b2e1d30d2b09cd59e500d6a9e42b6959a0705f42f3a4dfd16af1 | 0 | FALSE | 0000000d0f38eb7e39d6a7680479f4f43c7b810cae898aac1c6c0bfa7412a1 | 13K9fA523c21sAJpTw4eAicm58vMVWxGo6 |
| 15181 | 60e92a00f48edcaf40757a54f77009c9f5762 4d8eff075 94fdc8907c5da0c02 | 0 | FALSE | 00000009e117160ec067a8f85a9874069704f9bbeb29efa00a40e02e7612c | 1pTuDECNrwXM82R6PQwbPPXXVzopDaFPj |
| 15183 | f5a59b9523dac020765a7f26e4854806c16e2e55b9834b6ea13495c0fb1e913 | 0 | FALSE | 000000e9fa04258d2f65c4a01fb56620c02a53c054097a0e28b3e8a023 | 1A3XB9cuB7FsRV74RiJ4TwWgYoFFYwtCvjW |
| 15184 | 0e2b081071ac0d2156d5850b8a95a3f6c3ba079edf47f485c48a7f08a5501005 | 0 | FALSE | 0000000d25e165febc6a222af239be0ce1a47fba2176ce45c6c3467a897f38b | 1KTK4VirsRiPqwZkycaDPDpcpSkyLH1XPe |
| 15189 | 063eddff8c73423783545df586add180e421e553b1d4be68f0fcd67f459025e37 | 0 | FALSE | 00000001b209420fb0a46adf94488dff1182c635187c8942c54fa863b506 | 16eqG1e65dv9REeU3qFRqK2nHnAiuiZZx1 |
| 15191 | 9eff6256d4eabe468d0551a458d968030f6938fef55ca496ab4fd9dec7668830 | 0 | FALSE | 000000059dd4bbdd891fe90c37cbe40a2374 8fcae2407856d39a8fe8bd14063 | 1P4QWytdM1xiHpfacuxDtkybsxSWbXc1f6 |
| 15192 | 61fd8d6b28d0c81277c89e1afc58b1ea63c177d4daabe210c471f137d9d321 | 0 | FALSE | 000000003c1defc189ad167d6a650e91e98b0b10a9af12d52c61d4660c321 | 1NwQB8sE2AiQ1RbfxF3WK2JRwC2TF6ysWR |
| 15193 | 3017b6f854a0683fc228ba8601c94d9656351d2b50b2db432a262df6aa66089f | 0 | FALSE | 0000000f14397fc180819e7a0941a7e1798d97d885ed9ac9716a7c16a0715c7d318 | 17JTvqUpnM2FFQMgKVaFJqukYiqVh2Xtma |
| 15195 | 3db192feb74b8738d9c735edaa378cef529b11e28b4b97380c5f38450ab76199 | 0 | FALSE | 000000009bfadc9a24efb60a9b4ee3cd1b9637760f9886777641373 6a6338709 | 16sJhdbHiYa1jUNoLGzeUN2A5CmmX9Zrza |
| 15196 | a448ffbfbbe4ee91b0ecce5efee6ff7e3e9f3a5428d058ebdfa0d02a7aa2eeeba770 | 0 | FALSE | 0000000af634 6e0c944a6b4ed61d3915eb95b6189c210b0025d7a42eeba7770 | 1389AbcAS3KBp5yM5Hpg3y5LAy32xefNxS |
| 15197 | fa2841fdde545448f928f114e860ac8fd2f eee46d069adee8437e8d90327 3e9 | 0 | FALSE | 00000000f2722072cd6ud07b545fe9a57bd51b6e3f964fb66ae8c0abbd2d5915de | 16NQ4NovgY4ECJvzDUMG3Y67iNphSR1FvQ |
| 15198 | 4972fdf62d085caad4a99c9f42df19ace6e686c1069be90bd4ef057596ef2743 | 0 | FALSE | 000000036231eeae047d685761f2005f7cfc03bf425c09e2bfd64c080a3b20db | 1F4Autb6RndkcnwXUXnSzywqDygb6Z1kUyB |
| 15200 | 4cf234b8a76d1ec5c51c3f8daca638f28b9646f6e123d89f4eae4f04023c234 | 0 | FALSE | 00000007655541ae9b5158 7e3ec3b1a2fc6da7b0cd152720baa6cdfa3280cf7 | 17fv82nMu9MhAWymE3ruZZ3m3nqYHvGcwA |
| 15202 | cb70bc7bca8040ca3a863b6818ea965f996ea2d72911edc2199f91e150fc3ead | 0 | FALSE | 0000000af14a6085f5b8c57e1139c411cd5c2e7e4cc2d8333000e80619af68e | 1EKzG8xFsYf1SqYVNLoEjJ15iJirtE6FixL |
| 15203 | 82fdc79af339f185925a23f440a6981ed023e069840c3a7a5d240d36323a9a2a | 0 | FALSE | 000000042 5e400827d3a21a85e8eadf18288506a1dd7dd4f69a67e985f3dcd0 | 1yPJ4thQnrj9BHsUBWxhxwgu6MoHqsEbu |
| 15204 | 1ab565a701613f0a05905995d9b4c381a105a673069e71ddfc2b26269a09b16 | 0 | FALSE | 00000000a122eec9f869535c89ad5400ce0b307924dda87edcbad21a44ce7814 | 1NUyVw8zR1NzvyZVZmb3JDW9qYgCshVbMS |
| 15205 | 2bed85877eb857210a12e8eb282875c462b3cc9cbad874776d27317c6d01aba3 | 0 | FALSE | 0000000ce4b4fb34639b0e606bc3ef3318691607db5a7f2358b771503456 7fd | 13Nsjx1sba5jup8MsReyB5AGE1N2J1niBm |
| 15207 | 9e28c196eebcb5e24e405cf1d2cb57124f868f30cd7973 7b324ea79d66f0c525 | 0 | FALSE | 00000005327c075df7d8d3f50c46aab0c5b4ae9b0d59b64ca868f9661 7f3bd | 17UyNGCk8pbX2RZTznUJEgs5ad2By7V44J |
| 15209 | 968274c794c7822a394e667f7 30239a1a78e8eaf6f3e1d30eb58cd5a8fa1dcf9 | 0 | FALSE | 00000003436d80bbaa76f427b7d3af2e001a243707af26230b533708d5b705 | 19oxwJFe3NEjKnAW84uZAoh3LLNfMQgwSZ |
| 15210 | f0900fbbfa2b3b4dda085e22c72fc5345571b51b6c7fbb05dc48c722b5b5a0659 | 0 | FALSE | 000000001eb55d52d59f1092649329 7fe12b2fdeefd6e69062c58bb69cd034 | 1BDZ1YT9Fon674pCUnclijN6graTL1whrT |
| 15212 | 7d7d5594229889249496dccf06a02c2f33b03ca59252 6fc990e303e36330f d61 | 0 | FALSE | 0000000774899960b09faf 9bd498552bd8075c415fbc1d99c178c4843dc891 | 17TWPxrCJVPkoYjrZBjEDbStv25xU1agM9 |
| 15214 | a4759fbabc6797 2fff4ea7fd46385 73a9ef44daa96a94f82a374f951d1b429cfd | 0 | FALSE | 000000036973ab3a78fa3e c6bc855b54235a68a482d0ec5991d38e8de9e8 | 1M85UumgNzAtPUkTujAzevKdiIDzAdyV2 |
| 15215 | efbbba001ca318d1dc09abdcf474f5742b3d036ff988163d9938d8b364f40b | 0 | FALSE | 00000045086d3ebb70b56ff0ca134b899b76b5d2adc1e1f7653db53ef021 7e | 18mMKU8v2uJvJkdtJ5s31JxchShy7oGANpE |
| 15216 | 1455e9df6c3e68a863f8057b06e428c6db34aad4436d4355a939eaf180c8c674 | 0 | FALSE | 0000000093ae407c81e9aa7ce823975482fc49d216f7241965d2d4a7a86493b | 13LZW616XkDcVQLBns18VkJ4WBBCLTd9Sg |
| 15217 | d21ae315d83c311e42409fcfff025c657fc7c7cabce607e8468d9bda809b5390 | 0 | FALSE | 000000e03ae02625acecd436414be7830bb8ae58ef2db33043cb962f52f21 | 1BEoTnzsYP2E53HnXY3C7BJ9mDBnrMpbWF |
| 15218 | cbd06a3fbccdc7beb6ee60f95c2d6a7f6f011c586fde1087bbd3b875b46445 0f | 0 | FALSE | 0000000a2877457960a29a7faf4a2a888163616b2b1835c3a055f22b1d83 | 1AeufSqSYFx6xLnNtDdLjuy9memAndYkbg |
| 15219 | ed237b9e60d539896661d2d5c51c717d e49bfd7d3513e407c9bdaa25211661 | 0 | FALSE | 0000000a767914b94a5fc20fb2549875ee4619e60418 89cb5bfcac6564b80c | 1L239mGdnibniE3k5cEV649yQ1ygUo1fV |
| 15220 | 008e5b46515c6ef3c3cc916a00091a34c5314ccb7dc82208290ff3d697566f1b4 | 0 | FALSE | 0000000cf9844d2ee3e6932aa66d666df3bdad9908e1b7c5e7 1fd48045ea8b1f | 12K2tMuQDi7HMPThRoigQCXtLRfrLQd38Ri |
| 15221 | 78fc32aa1e77d0efec20d2d0eeaf0c1f15f7a13dd436231bd07bb7fc4ad355c9 | 0 | FALSE | 0000000769cadd838bbe424c8859e76a401c26ec22bb06ab3562d2fabcd7b0a | 1J88sykWb8gGbT4nUn9cgMHMhNWiZkREKp |
| 15222 | a75c4f1c3ad9d1c9c2c919f1f7dbf6b02467d72123 0bf5af2a00cd2001fd | 0 | FALSE | 0000000c4bd403cfb70989f5add22a588f017dfa919fee6cfb19e58bb9a98df | 15upBxGFYQYzSp2kXJHLwtw6TKDP7M9FE8 |
| 15223 | 4ce5e540f959394d58b4f556f35cdcdc7b090318c357e38ed5194f149bc1fe53 | 0 | FALSE | 0000000babf5f9b9a30c32808fe56eb485e6b746105a909c42498c2fcd38289e7 | 1DgwRC1CdhU818B6tyYH3jRyYqw6gX4b6s |
| 15225 | 61f38ec3b58781827358587b9595844149e66ae6f074c31a4d45f34fb4803c4f | 0 | FALSE | 0000000ce81f6c66f392172b0a29461591c609fe533e4d3e1aebe45f43ed994 | 1QAiGWH1KUhGXqpDup5EGE2ZzCtKmWzkhB |
| 15226 | cd64cf722b2c4da308481c623134eee2c8353fbe6b9642c93b354e0b1413c171 | 0 | FALSE | 000000098ce4772239ab3f74f0dd98cd99481c3f700c9cb651e9f72daf65193 | 1Ln2FgQQXv8M1syZ2woHrHyTGcZceDptjK |
| 15227 | 4ac8469d90b76729967b052127c2c1398d4af0631474f6dddb37e5bcd7006bb9 | 0 | FALSE | 0000000a7215eb6c27c7b2c8e75326977a491254d2427243bf6f76350c4ab1 | 1QLBKvS9QmdnGBg5EFXSvBan3D5Er2QERms |
| 15228 | f9ac624799232d6f0aa2f8303a6b002c731ba870c764 3aa580273ae98181166 | 0 | FALSE | 000000009340670d484a6af146dd4adf703870a50ebead687ef249a53ff33f65 | 1Nyxzalzzd8gGYejVEYsBiuNKjVM3edYLW |
| 15229 | 3d95cbf36e5186ff42b7e5c00eb9ace02d893fc8de25bac8ab75906d90ad1600 | 0 | FALSE | 00000004f359208d97d804af9addcc7fd16d40cdacfa1353946c5ec0950044 | 1LFKbgBhMexJYjFn1hCPwr7uKPd3s6mY9 |
| 15230 | 3a899737e276e2c3015082a73739681bfb81e1ebb73ee685fe11da3349097e2e | 0 | FALSE | 0000000077fce039b0bdabb99b0cedc31f71c07f794865c87eb4204ab2e36c1c | 15vqgVGhXMk5CR52RNs8vhC5en7Qy61PDJ |
| 15231 | 49886b32e299473ed526177c5a7727052d1d607ab63a61637d9500c3b6e4cf9e | 0 | FALSE | 000000015f86b19ace4076a00f03d1d6e6a7cdbc058d7c80ada5ea7ce801b29 | 1MuZxYEuCSLnk51xf9gnEAjXoKoEpW3XzQ |
| 15232 | 063af71f7433410d23a026fcd6d178c20a015435ec91070e838756d67b9a539 | 0 | FALSE | 0000000ed27157c839afab2e81c779df84fc7142aaf23fae8dc676b501eee | 1NQPudhKQoZtMmShSMfKCZCPH6P5S7GkoJ |
| 15233 | ef36d7bdedd6b517dc5abf68250e3245e9099 6465e69202163a8b3d083b97a9f7 | 0 | FALSE | 0000000fea23975c8302a019d4556491af30f58e4daddbd7aa4f496791b810ffa | 1FAcCPSdoX91LAT4nwQhHvnEv4LWvu8cSB |
| 15234 | 56338143e7a292901be43a4e6294312b7b149eacf3ddf4cff14c59295e33973a | 0 | FALSE | 0000000f7d5754fbadacfb7e4c2578a75fd30c03c52442122 2adf03555 8799 | 19HTFzXrLgjyCxBFLysdmTkRapzi2UQc4S |
| 15236 | 2e4acc8e2788c581622 9e6f5fd6d0a8ff871c6c392f13b9ffcb8417aa94a7dc7 | 0 | FALSE | 00000037c3860fecd6e3662810fc9c1be9d7c54170ad305000cb28c4adb3 | 187VKX4WBHK4uYEjQkhW4Jzw3AFz7Lo2Bx |
| 15237 | 046f64ca742d0a54d0272c37a654f37dd77ea3b1a1fd81098f27b33836d20da | 0 | FALSE | 0000000d991cef6646bf8e17a9e2066adea76208c4c20a7bf9a85f832e2ea83 | 19dkAiPKkZnqf5eLJWmDHJhniQQGpkcEf |
| 15238 | 10215a328d65ad0e866dd1e71654ca896a3d32d8d7713c92ebbd4fb2ae606e2 | 0 | FALSE | 0000000616a45fc3561a5561255d bf13ae0096e76df20e2217ef8da70387cb69 | 1JCgsyA9XWcgGhiz9xi9LtuBNNjCjkFYPL |

| | | | | | |
|---|---|---|---|---|---|
| 15239 | b374c5c4ec7aaca7a28dd1731658d40f7c69f2754346d5bc218cbcaa235d4dd0 | 0 | FALSE | 00000000d8330bc3d3afcedd8f3210e40fdba42341a868d4e5df97cec40f55ef | 1LudS72ULknTCxWmGYyYnKwjN1Tud8GGES |
| 15242 | d6171b8db1b650a78d30548a25f44aa64f3b196e776ad14da4fd21588c2866e0 | 0 | FALSE | 00000000fcad7d60284f306f16f8b08aea93efb5f75b53fb897a2f0ec644dbc | 1DcvTmkqtqHwh4mnmUvFwiWng91MAJerW |
| 15243 | 8b8de00ce76f34189ccebfe75eeabaa5c0060b5db3a687da4032b718948e84d8 | 0 | FALSE | 0000000022444e1d3711fac005aca01ebe30929a4def72a2d74fba708a4b5278 | 1LNDLgqmFnXzypBR5o3AyXNT4KVhjbKmm |
| 15244 | 31248c12549428060550d18c96c64034042eff7d31935e5b9a0915be1e2ba7fb7 | 0 | FALSE | 00000000aeaac819091d3a8cbdeeb5104e8e916baeda122a97de4d24afd20e6 | 1NArTfgDvZihQQ4z7eRmuaJ3QtgPWLmhMs |
| 15245 | 7675c0028236ca20fb940db58bc20435b5bf6753b5476c519b9f8df482a14effb | 0 | FALSE | 0000000011c419a8b0e3ce5644fb7c19b9f8df482a14effbfce0cac41e27e553 | 1JdQyTfohnELGfLYjycaqoHKq49uiNUGnL |
| 15246 | 37a5c1bdc2fb6807f6eceea21a132737dae7f475765219a5b02de2538830e7263 | 0 | FALSE | 00000000a2dc05bfbbfa2c47efb89e6f9c9cd7003beafd8c91e86305ee2abae | 1BMfWLxcNV5nReKWwv1bbLQJdvu7uLaTn9i |
| 15247 | 2ede3c0422513476252522c2b90b0375e9a0dabdbed040b5fa9696f0bc2a5a11 | 0 | FALSE | 00000000f5800c53d862af13288c50f8559ef5dd53e16d07fa03ba7294767d6 | 1Heb7Bec4CGBUn1bTqWDGnmeBopD669gGm |
| 15249 | 331253aa659b02f9b39d2cdf72955a1351d41d6258d0bbfcc33da68726fe0da5 | 0 | FALSE | 00000000a755c91be828e3dc5bf00525c51d541dec387f8631709885c724ce4 | 1AdRuSGT7ZIxpwRhQAFXGUp6KjRVVG8pwk |
| 15250 | ed07066193af2d16c8e20f2eff57319487a0965d50cca7b0fc09e739d0991989 | 0 | FALSE | 00000000d8c4945d66b0466a314879ceceee12fa7a8a0dae0ec48019854e3e49 | 1M6m6p417yFPg5XKqXywQamDRVxE5oDkc |
| 15251 | 2283fe714f2cd40bb14d77359b3d9ca0474c94e04c6a981175cfe0ce3a06ede3 | 0 | FALSE | 00000000d93f97198e088e7a76873e40f3c84ba65411bccac558ccf93617a3ae | 1AdPaJ6s3ZKDbVvJPbFhDLiR3Et7P17stUzxs |
| 15252 | 22af39952a44a9e1c9cf64d013cbb6e8098d41827c2c7b814e3096a44c15272c | 0 | FALSE | 00000003603acae77100eb5bb2339d634d4bdf7d79e704ff6883eacb164f592 | 1JBDFt2ovslMoPFnyXerexyC37zEqvvuZ9 |
| 15253 | 2add9cbd5794cfd43a3d2acc678ebfd5b7ba68bebfe2aebf266834cf8e30dc02 | 0 | FALSE | 00000000f40148b04eb7ac2e6f9a7d0971a74a2153bac79661c1c3ca39d6b994 | 1JBDq2AY1xyoQCuq1LxcSmV6YEACqhzxYZ |
| 15254 | 9d3bf8370416dcb52924c8bbd1f0206456dc3203c0d7862c6867c9c17336c1d | 0 | FALSE | 00000005a31c1b068e1901014466d13e7bb42e06dd6739bf46d990b0a8ce73 | 1Ck7iAMMLsEwT5cpz866HzrL67sQTsTKw6f |
| 15255 | 50a2f0c12d361f2476de36f3828d2cdd361b47a838712a9b767475453d0206c | 0 | FALSE | 00000000210bbc7f7cc62424ad2bcc71c0a38ad3bc06860354f8e0c59f39f23 | 1AsUEsB3ftphuY8RHQTrrWKduCqP1dTmZs |
| 15256 | 0784f57caf31ff2c9bce9f34b5510c3e8ed840af57cc503297cc00965caabc33 | 0 | FALSE | 00000003e34d8da0b5281826cbf26442b56b3c7d629285f1d0bca5c2d903e54c | 1F9Ny2AqwUuP7zVdJQAia8LANtgMior4V9 |
| 15257 | 12a41df55c6b1ab59f1e7816d2ef0aa847c3a8b85bbaa7afc78e451351bcd7aa | 0 | FALSE | 00000000b7d200ac860be3144bca1f62e086c09309ec756309c99697130eedfc | 1Pn8kfRMDCXirWcUk7HHvym88vFmxVpeHy |
| 15258 | b4583b7ccba81b85f172b2ec79eec99e5c71efb115b043c45bda74d7bad38234 | 0 | FALSE | 00000000293e4e65e4597d716d6f4394423cbcdf18da107058b3b7cbf881c7ae22 | 1L4eyiRHL1cA17EHYaTBEpiJHGBakaWHm4 |
| 15259 | f048464d45a2a74af7abf9f05b6e9767b2f329adcc6180c13879a172d08e8279 | 0 | FALSE | 000000003a76af092ff1fd305ee854c2afd993bed4a6a4971639868e2c7396e432 | 1MYPTQTGVtW2qYGN1dgJtWaP8SUXCrZjRg |
| 15260 | fb1f566cba4663e6a6ab581dcd5cdb1a38ce04a4a6fd67078bd21720d4e85bfa | 0 | FALSE | 00000000c0f5b21bea55a4e5498720291bc97c0bb742c5d5219e0727bf7de24b | 1yPFTeA76wA6vtpbwv3NxQZd1wPQTDSm4 |
| 15261 | 1d9f27c84adf8ae4dd3cc36dc7390c6769eee9fee5a68f0af858bf1c907d35d | 0 | FALSE | 0000000003c1eaeb84d0877d5cb0843b195df8bed8ac464d02287f4c38c42dceb | 19rPdmFko5ckb1ecipEbpx7fkJ7LKmSwzz |
| 15262 | 04e4c609ecdd44efadbb2fe353362c9d5d48aff46b4b6dad33046b1690ad07be | 0 | FALSE | 00000000236fb6bacc995bdf6ed70cc961ed83c706d581a45a6774b9e0d0caf | 1NF3ewNpqUo7M5LB3GGp77EnYKFGmxu4ef |
| 15263 | 0a44a978f5e26b8a07d72078dba89e6b0759e2b4bb376cf72c0f628431437a34 | 0 | FALSE | 00000003ab4efbf3c4a90d9b5cf6d200ee0c9e10bb1092bdabe55132d797d4b | 17S9x8xo9pV61dTgBkGAXAi1vEPCiCNoaL |
| 15264 | 567419c5232520b3f58b7bc8f1c1ff8193ce0d43a14a1965baf151e4d69c3c1 | 0 | FALSE | 00000000e755599b9b28faff84dcaa94fb2def349c666c30051bcf4b66955a03 | 1ibZM5xaviCWLN2zpiCT7GWgDo74Y3Pbu6 |
| 15265 | e8db9217f4bc156f337ea239b97695d2f6ad60ebccbbc0afa665fd9dd2de47e6 | 0 | FALSE | 00000000fe39187c9f3cb9341efb2aff62b6b2f7cfa2a146f1d912a24e7d19b5 | 1EY4ay9oAp4JEdBpxcjZhytgBCXqCseczt |
| 15266 | 8d304afa85435256d0aaee21f38ed3b32c25b598d99708c73e420565704c5aa | 0 | FALSE | 0000000cbaf7b5b6fe63f46e3250b8eca9c03ac2c07ec2c39ed46449befd9c | 1DjVTHz4DACuTkvgQV53kvMxVhWCJvYp1g |
| 15267 | 39f90c4002c14fbf0e46568dc47e9c0cbc272169964ed1c40fff87235e74a301 | 0 | FALSE | 00000000aa660c9a520a466037590597c99dca99042a317444c84383e927c1ba | 1KJyEPHRhd1oprCVmfxZ9yFqfeudeieVQL |
| 15270 | f834a020d821430b0b6b0725dc601d90c76f634e5adce35dfa2642d6e6a3cd7 | 0 | FALSE | 00000000406d2cc735a287682836694d5792e2b39c2bdb7eb491e42390421c701 | 1CGKznqNBhvhy1T8ieoeFyooPiYU5cYZNE |
| 15271 | 883f38daab7c785114c6a8eab67178eeff95cc7b3bfd26d2700c0f4e9830e940 | 0 | FALSE | 00000000cff7c66bccaa8059ab89bd77d010583037846691179e368fecfa27671 | 16ZhH2Cv7MNS71DbwRqvzud73i87UxqCY |
| 15272 | 221e2cafcd9a49bf6725d43edb38a5e740939d8c8a082abe45db5addb7c43718 | 0 | FALSE | 00000000eb0b909ccf80089ca4dc931206e849dd007fd098ca0a5e41fac056 | 13V7p5qc8rDVNsQ8c7egvynV6GNXQW86b |
| 15273 | 66d6c6735be8e42a8010258a60e18472ebaa95b19541d6e84e22b749f4ac95 | 0 | FALSE | 00000006933a5bc0579a313edaf867a66a2d4ce234a0b6e35b74f0612b0e030 | 1CXhtqwBqGCDuooxDAK9raGLECKkrxgXuK |
| 15274 | 4c16c82bcc433d7a1d26d93cec532f27c9c7caa3db0966343699a598f473196c | 0 | FALSE | 00000000b07f0244d9c97ef3f5fb7cb85cadffba5107351a46869b8ce35c2f3 | 1ECvuzKjCz5Qt1W9h7zAit6PLGP7q6eRGJ |
| 15276 | f8c442fbfef646b2b5cbc219c20df15090c2e055b38318fb4dc0ee12397820c | 0 | FALSE | 00000000f23ecb2dd1826b64c7540a7378904b86b6c2b590c7ba65416c1e7d34 | 1ENPen6CEELLmVAuuKcuZ1s8v8MoGuiUCc |
| 15277 | c6ab4b309303c1e530258840ac7b852972dd0e200e10b9dbf6dc52432cae1b82 | 0 | FALSE | 0000005e840a51c76b04dd871ff8708c71483a8e393849395cb6ee0fc445d | 1H23zVmUkSkmZwvpmkceZmSGtiDPhC1WNs |
| 15278 | 87e6340b6927a520f310f1d759763a64b168e89757c8a9ec50d98c2e9b0f29b | 0 | FALSE | 000000005182e87f36be606801964caa691b09930ab578e70ac5e4ef277c6ee3d | 15sTFj1VvRVekmx26TYFxS5p2RoM7QquU8 |
| 15279 | 0d0023ec2e6715f2750a0b3084f70f352e137cdfeca1b55aed6d055decb071ee | 0 | FALSE | 000000093882851a5d634a47fd12e401991577f6581820561cfb708e4c5f8fa | 19sKA4uLGww2eScdxy3pCv1HSHkSbj8zCN |
| 15280 | f53ca2fcfe33537d68a3b1e2e240b9ce3ced37cd7e25003b442b7907b8d7d4976 | 0 | FALSE | 00000000c0fcaecd0ef9559301a9e7be26e4a056de5558448cf8df590c2a3b2 | 1Lg7Jz77Qr6CKZkHQsXKUHoVZzhi7eXr2z |
| 15281 | b1c015abf7e4a5c5642073df251787ad14647bf4747eabaf1d95a724f1096334 | 0 | FALSE | 00000000ada3680d72c5b55df8dbbe72bc8a6566e08931f00c40a0ba31a1d81f | 1DFMgXVxRaykEdkc8BoCUHJNer3xNFHQ7h |
| 15282 | 47df1d8558fefe8885b8d4ac5769dea990a8a41586821176eb9805f90915d373 | 0 | FALSE | 00000000ccc7f66e18cc824e91539bf947215b1a64584e7a8862d1de3bf2b7f | 1KjJwGT7Eyk3TCGC5HXHQg2xcrjaa8SH1P |
| 15284 | cc71c8e43dfd4558d1a9617761deb094e0078eeaa4ce88023085f2c6baeed61 | 0 | FALSE | 00000002269dbc785d4d80f7fe51b530808ea1ce6590d2e0a268638e785f955bf3 | 18Q1MzLohcwZwD6BBhPMFC6oFirXKyAnf37e7 |
| 15285 | 8fdadf5f9267f80ca776a1aa8c395002e6af92b5f7aa5c6c77bfac58c3458df8 | 0 | FALSE | 00000000dd8d3297feaef8773fcfbab6d49c05337debb87d100e9ec1794544 | 14PwW4qUM7cSaEbpkd2gaeoqS8GGyfW2N7 |
| 15286 | c95e21b195024c9dbb3b8cb0d19afbd7bc9062d102236ec990e366cd30e232f8 | 0 | FALSE | 00000001ab9a4904a3fed3ca28d2730cc1c2cee7ba0734ec1ca5df06f463b97 | 1PvZyiP7XKbUTsjsJHgmaoDexktv8733uj |
| 15288 | 42fca42cb378a5d68750ef38456f324c353d6fb6af26e28b9ffc4f0cef8076a1 | 0 | FALSE | 00000000efb8fe6976129a27fb81701bf19f8177ab657eec47e7a22e058fc76a | 18Hfa4Xr8SywSb2LAgCKSghKgzgy6ThvBZ |
| 15289 | 5ac3f5068f0fd14cbbd965a87ef84d2778a1e48053d4004d754e7e650a455f6f | 0 | FALSE | 00000000bdaf3e27756b7414017d8d9fbf7e16901d090040063cddb65015ca96 | 12UNBxBgjddT5YZELtNdBZCvdQjBzXPLAi |
| 15290 | d6b4e9d0f871d2acd33d252eb41f931cc64a25ecfd2563588ca02cf7f76ce0fbc | 0 | FALSE | 00000000fee2b9a380036b85a16ed4180964ca29b117748zebdcb81f7325c1f8 | 16DK1cAmzSEtAxEFTLYJFJJ1Xtq4vHgZ4L |
| 15291 | df172f9d4953938ceca8914bb25c79fc69decffd8a55999e6888e2806b49f026 | 0 | FALSE | 00000000c789c62403fc4f66c4917cc61b9d106d6238601c8209579ca20abcfd | 16FEPkS7Q4KUc3bCRcxmEU2kanO2rjhqqv |
| 15292 | acda3b0d2bdbd30f7f1932f7d98faf85e92b985bb43ce9e2fe20122eb3c541b3 | 0 | FALSE | 00000000e1a2b221c2fd5bb78ac2019249b2213587c4988412e3310b7026442f | 113YQAaSYpZeNXYnXKxFJun9oieCxU7TDF |
| 15293 | 044cbc8325ba4032e5fc1054371509682d2c2cf7649bb395c29f3929f069c8b07 | 0 | FALSE | 000000011f9f4a722303703d0ea320704a726cf7649bb395c29f3929f069c8b07 | 1AMyUKtMKgeEkjtb3jLhnZ7Gd4E9vMw3ej1T |
| 15294 | f70ec0a1fb5697455110d35c83d9f34569d434760c6b3c170ae0df3c96533ac34 | 0 | FALSE | 000000091724897830ea5c72177303e42f46f9518400fa6320efc3df278b | 14EFzY9zrHgWbj2zwzpd2bUU7yujSN9dp9 |
| 15295 | d5ad657838b227b26200103f6ab1ced1b6d78628886efe103322402964931d0dd | 0 | FALSE | 00000002d5fb5cc0a3b5d637778ee3d05f22e1a64584e7a8862fe3b894br7ar9uDwyF5h | 1DvC953WNT5GsWUbXK884kr7ar9uDwyF5h |
| 15296 | 0fb5fc1c0b96a2ecb7e9c34a40fd7bac8c00c124060a996179b8bdacf37fcf17c | 0 | FALSE | 0000000168b98469942295f1e6d2676a0e323c3bcc7de71868a0bc53d5c069d6 | 1KKfbvhuGDkgVDdNWAe3r8JYvvQUWnhM4N |
| 15297 | d3fc56cc75190e8d5057a52c0c92835cbbf1e48b40ac5e09739e4cfbb12783d | 0 | FALSE | 000000010907f4c9fd0027707d138ea760b9e78607a8183a633afa364a57ebea | 1EtwTp7Yszf9pKb4vW2khF9fnb3HMM1HKrj |
| 15298 | 570d59e35a871994498847a83e62f449d9f32778be649025f0e8aecdce4fdc0ade | 0 | FALSE | 00000002a56e97ba081fa5dc735ade92e8ab92c4bba58153766fd1b0cf54c04 | 1MNSYdtxAzzNbRp51ydWyiGAqFUEBGiwuG |
| 15299 | b7a2c25ee1b2622f4c7fb7fdff28721cbbe76bd87d065f29af4aa6e6ea6c4d | 0 | FALSE | 00000000aadf4a72fd58645820a003539b2a0bf3e6d8aea9bacfe561236f03fd | 1xBwDs64Pbj3U3fuBHBsuhzX7d2FYWQDV |
| 15301 | e785af0c8a90c019e66de0a9e30711d5c99bfd31bf1ab2cdd091dfb090c015fb | 0 | FALSE | 0000000668e432c0e63d1a4a6428280e261ae45f3f6cb40c0ae73d4c6c1b32b97a7 | 1FayD5jkTwxPmVZcCfmD89KwEcXwcT5uh9 |
| 15302 | e5722dad679443986fcd9740042eb3c599c04635fc52c555e9526f38d1ff8ed1 | 0 | FALSE | 00000000d76bee94794354c1d6c3cf07fed88f41dd38ef97591fed68a44c4c2d | 1QCiWsm8rrkHKEkW8zcHs56hwkBdY1EuNz |
| 15304 | 254d8e1b83fdbfc1532a02675e9b3a0fe1e26950b8413d2bf562d38293d9fd1 | 0 | FALSE | 00000000eae61c7a5ea6a89f8befc804a9697d216f50e2cb2e3e82ef | 14ZkvcDNkfPtdZm58R5C29dBwqEW14h7yRa |
| 15305 | cfd91c7c3c5475c36d39acb80a1299694b1e683202513c4228dbd8933d14b98 | 0 | FALSE | 0000000363616c0534991f4b0a420160c0ae893dac5101f16c83e0b734b838 | 15pET8aJFvwZ4v9iKYrGSS3j7NFDQiN99f |
| 15307 | b20afc83346c2261130aeece6f74eeed2077280794643586e6bac82e03da7 | 0 | FALSE | 0000003a7d1e6908ab6aa4c34d23294ca86d1c66ca2072e40423329dbf3 | 189NSvNuojqv9uN982BjS9kAvskZtyGzr5 |
| 15308 | d68d3526b926770b31bf476b13b72c5de00745b9ea806d0f8dbce2f177a6a044 | 0 | FALSE | 000000034366e0cf933983c3c32eba7c2be03944769aadec8609d2505a927ef9 | 1FzUeon1SEscVes7wkhjreey7ziU9djaiL |
| 15309 | b3b2e99438c32a185976249e466f00f9fee645b410a4df60ea54d70eb20b20f9e32b4 | 0 | FALSE | 0000000042305b2df6aea6f331685967239082e36a698d9be34c870ffcd769f9 | 1CLpDpVCJmTniuPrr6G9Gnppaz6CTRY64v |
| 15309 | 5f762eddbbf40761b0a5fcf886d04430bc00729ded51c2a931f1868e9e07892 | 0 | FALSE | 00000000902006ad29a95b1a5c9ff40a394e96d094f26af43e5af85c16bffdc | 1MGaqfbr4XR8mkZSekEJS8VU3wgpURdUD |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15310 | 266f1ef2f0fadd437d391c9548a8c2a52cb7df33ae6cb057f2704f14e2b5d477 | 0 | FALSE | 0000000019b087c673fac5d6c3950db85980b7f016277201c74f5e05451a352f | 1Hy3oug15cky8xXbUAr6rCtJ7M97rksrnJ |
| 15311 | 40b5be5f8ecbc360dcbb57dc41b3425a1d83e3a91780828f3ad0ac228de6e145 | 0 | FALSE | 0000000066edf664b80dc3264dae20d42a4afc3890b794e3566443d4ff1c422b | 1CuRnF2mt5kpDe2d2Ts8gjZo2BDhJPRjGu |
| 15314 | 1cdf3faabf9b029806e6964caef64dc983ed55d358aceed9f6213e1f9f1c6be2 | 0 | FALSE | 0000000ad65366e179e709e8f701069c81eab86372e8402e870db84546ecd95 | 1ERo1tfkiFvJ5PyuJpXoR6jy2iZEZENujd |
| 15315 | 9a669fc830d3d7a246874bbf61191abb488c51c51537dade4e38985c606819d6 | 0 | FALSE | 0000000b1ea431b039ce942cec200e048b3fb6f0ba780a65fc257806bf07973 | 174v4d4zEm3reQEx11aYt9UDv5z5d53sGu |
| 15316 | 488d69f962b9e753eb9c27dc96aae7632947635b2b543ef59fbedfa3f422778d6 | 0 | FALSE | 0000000066558f80439c0507d367eb163d8ffbd41b0e889496ad78651160edea | 16qjru4piiQkr9gVMnyEL3Z4Gf8w1pGoe8 |
| 15317 | 31fa5872ea0a944996128842590414db1275300a18a4582ae60c9c0d3c1395d | 0 | FALSE | 0000000065c49a3761d6495e2ab7ee6458ab40be5e5d6380324de5b7cc7374e59 | 12BgK9tgBq2Nzntnir0ifquSXYADQ6p4Yd |
| 15318 | 75eb878b8ed2feadfb03c320a44d0b9efd9d61812a5d56c3869de1b03a9584e6 | 0 | FALSE | 00000080580d132f9a59a9792852f8af7dc6b6007bc59169123452f601b930b | 14YAUMmrAa6HWgf6AiZra04CAZhtz12zwj |
| 15320 | 3714c5749735b3625777aba3f1e15df1e0f6f612fc7216b1a68c7f875082a9012 | 0 | FALSE | 00000000ab6d9f00a8a72feaf08394d8d18809144cdce34659a15e41b6fd47a | 1M12hBrD8S6kvSbwdGsZpoMAnBwokMawQK |
| 15321 | 5c6138cfcb201d59c82a0769b969a347272f3a62a51aac7058c9d8780c53ec79 | 0 | FALSE | 0000000887e0dd0084f3a554f0f8b0dc566936aff67e3109ce53cde9071b338 | 1zwsLwG2sUBaoAu4whftai7PPv8cak7S5 |
| 15322 | 8bdc837519b1ea34022b230e6a328604eebe306b40f0f2489448194a16749054 | 0 | FALSE | 0000000eaad6f4df1fd216d2e1540f58eed3fc1a3fe1d5f240ba7671250d081 | 1PpdiUNA4JY9VU1thxcZTfqGKn3bRMQDo6 |
| 15323 | f62ff96db05c41f73e1e8121978ba7fc9298fbae8ddd91a78632a5d43e6e7d94 | 0 | FALSE | 0000000a367d068c6c60eaf5ac48769098cf9b0124bcb91e27dbe388470e3fd | 15MPjbUcFLWkHiLgiNswk96zPyMjKbhW9Q |
| 15324 | 24bd73a933d261cd32853d594c813aeb23c379620369ca00a11448aa60630815 | 0 | FALSE | 0000000720e7a19e31ca6cc9d2364705b49590f0ede8b0356cb46a8e486ab8f | 1BQahCq74ihzzgdvf7489xLqCedSKkKCVb |
| 15325 | b3f4ba85331eef8a26ffa05476b96cbb13ef246d5a4ca1580195b89bc651fe7 | 0 | FALSE | 00000001 3efd8c1f92dec8a914c2f08fd9712674368419b2bb70d7f16e54995a | 13qoM8vibqayLi2h7MdRTJpUyTb8nakDvm |
| 15326 | cca44752c1e066300c25a8665a5d843fe584158c92f2946c726435247dff1bda | 0 | FALSE | 0000000057b3eee8c5f0b55efbb466ddc9a422bb5dbb5d8cd2215377b9a0686 | 16KbsDi7chGG6zPHTCh9iziyxVtfGnmKt |
| 15327 | 6fbbc10f3784b86299b3c974799bb8bf97657b5bea9f0bc12d0f39e3f7df78be | 0 | FALSE | 0000000856e1c4c88c0ebbfe0874a0060a63cdfa01a5c1e22cbcbcf21d99ada | 1CvYbYiihSkUnpN1khZw34q3r6u6Me8gPEA |
| 15328 | 41ba8167383701 2d004894d14927f7593f756c5451a2d659fa00225cab358f1 | 0 | FALSE | 0000000abb5d2557 9a2dbad76552390ed0923042943e232412d9cc94a83d2909 | 14mzr8AZ45vTkAnUDjmqx7QyLuJqdqLL8Z |
| 15329 | e21b8aea04699136788da72739af106a4bb666e7c382c747d2df778cb7aa0aef | 0 | FALSE | 000000004c179f79fc9acb0adcd9ef0bed84f234d3f5654deef4fa4ffa491e84 | 1CRrFDdi3EEPpr2awhPD4U5tYyEChEvaL |
| 15330 | 53c5c7105d996002955f502d6f8879ff95b03ce8c26674615aea9b4091077e46 | 0 | FALSE | 0000000079299b947c796e589df436ba197630341c50df4880dcc9f5440654b0c | 19M2MwYvtoP4Rt1tvWf537YCJGLwmwdPg |
| 15331 | 05ff9bb3736e198483176b6e3cb9cab1f1096431be86190b8d8ee1b4d3441a69 | 0 | FALSE | 0000000957dd4b3a8977edd40768a2757e04f0fa0d79b7eeed6b92bac2b1ab42 | 1AmEPgAP4yH7kC6BcAae54TCdTyL8cLEZb |
| 15332 | d29f34b5cafae3b68f0b4a15734439ad71c3d3ddda5ea7fa74b36924d32794e484 | 0 | FALSE | 0000000e1f560903f12f4e4ba0712a93ac6f09ef1e24d528ac2d11fa8c09b5f | 1HTZx9TCm2m8nYMkf8dYkA3szNLgLPbthr |
| 15334 | a957c9681a273c4ddefc748f8d1f6186d3aae27abbf0ac57fd8143a81cda4f1d | 0 | FALSE | 000000089aeb5b615f1de627504e9a5655e3f3d1466daaee4d1f342f23ef394 | 121k7EkR6cs5mAA6yYdeKcdeE56191crhA |
| 15336 | 9e548ea9823efe662d2b8f61c8569a8dcdf2e4d845d14816b706681a4a595a50 | 0 | FALSE | 0000000ca407a01751ff20ae2a3295e0586386dd5f6e12f5de224c840e71bc6 | 1MtUTDagm2DjFzKLXq52x2SgVUV3H4ukZH |
| 15337 | 0b866813c0ed51cc20e173334bd42f1b0aa8fc710f5229eb5e673d04740eb49ba | 0 | FALSE | 0000000e7bbde1165cd6d04e3bac2719 6e28fa261821e04349 5f832b3c4f847 | 14nNjnTvaFCUmjGrqjWX4VecRdKTuCET8w |
| 15338 | f3eb70257b7f397688e4d3ef10bfb2bca59ccce74fcb6f6541345bfe8da185ee | 0 | FALSE | 0000000099ba2965 8a8696f4835ca6bf98544ec d6649c4b400245783b9f1aab44 | 1E616bJuWVzkKjmbM1RrDYhzFeuzqD687Z |
| 15339 | 79ba77441c87e57afe434ea1e9516fb7bc988a40a4d2346380d79d08618ee729 | 0 | FALSE | 0000000b36827f1d3dbdcc574256ca87100432c9df332c92a9b139ae24819 1b | 1C63j3EUu1tPfmpDbC1neTpDn1Hgornynf |
| 15340 | 58d07420407f811285252400dc18972a99edbe7b5d71dd03a086767c6566c31 | 0 | FALSE | 00000001e1732 1f5f1e03bd0e8f9d6ed4d3854bf9cf9b350e757a598fd44bfd | 1GmWqaSuCsEaunNH5wrjHX8c8H6SNjFpYv |
| 15341 | d73716a0d26f1500308c44cbc174d141640ca63792d152726f41cf77bda5422 | 0 | FALSE | 00000005685fb2d5b3d8d321a73d376ba9ffa27f9e4c6f45de4ad91a80b00b01 | 1BoL9YN6KPcemsHILusw8aS8SpDxwRb |
| 15342 | daf6abc4f01d4de1013c4fb16eb1224a6a8cada67a7baf31a6a2245ffd3b8d0e | 0 | FALSE | 0000000054104076 3d6a4def1b675bd9d30878faca4f1a121c232dc26b4157b3 | 1Q7Rrd4B53U7dZUa6XqGbW3zDNknAd8Qx9 |
| 15343 | b636ab6da8e704e334800ab38f58c6271b9589072579e9531dc1fcd4dfcaa2e8b | 0 | FALSE | 00000007 5415aef0d37337af02e697433ef1baa287 15 5ad902a9b63de6af86d | 1P9ooSSunrMkeZ2Q2KvCH6r31LdA3xSeyf |
| 15344 | 7cd06af82e88d9af7ee001c5ca69c7c8a4d147b8183f686b930f4a44f70b103 | 0 | FALSE | 0000000028e4cf4ed9ff48e02f71d2dbb11c87c16eb7625b88d969417 0faa8e0 | 177hXzD9zpzjAcrhtaCmPahzqPfZMancaA |
| 15345 | 8a307c6771930d33003276a5212e073c06b2261fa603b4a35ed739a6972adcd2 | 0 | FALSE | 0000000009eba81eaea9fe72ec5ac3474d57b7c3e6e5bb12d396f5f3c62a410d4 | 1KWEYzpEm2v7tE1dEP6ny2TPjeqzcYv88s |
| 15346 | d4c25b2df0441e55cb1811558aacffb734bc2310467a5bbd54964db940cd0937 | 0 | FALSE | 0000000b8215da520f9942d46c89fefac3573be74027b78750f4b4b04e894 | 1Fhgr8Wj8S1Ywqa2BNfvm9PABhdraTNErn |
| 15347 | 77888dedbfcc43ea94f1b89d32afcf646c428904ca9cec9a958d882af7592d38 | 0 | FALSE | 0000000ee1fec39665f2f5965449d69d06203c28b7d8b8fbe135a2cb90508f7 | 1GcGJaWfsq4Gcyi2F81bsR6GhAcEsitANG |
| 15349 | f50cf8278ca269644be03f2580084ed6eb28753b318c1f4c66986446f0846bac7 | 0 | FALSE | 0000000eefae1617857a99a82effca4df916114927e6e7bd86993ae7edd560 | 1MeKySrGc2WyvJPnNDEcst5zkjqV3YESDrK |
| 15350 | 943afba5e7450389d8ce9db913fdd13fa764ec766671a6d6979be4d544216322 | 0 | FALSE | 0000000058fbce48692f7117d545751599b179c6deb8849245de5c4fd3eb378eea | 14E4Tzk1eHPWkXx1vuLc8Myi6yzA36FQ1M |
| 15353 | d1afc6fbce79c0204d3386 1b411be53677d16758ead9d765b63d0e146b649cfa | 0 | FALSE | 0000000695bd86f218aca86a9e441954954358f13c15883 4feffe018ee68a34 | 1E2tCmkPoiG3gHKK3hSJ5tXhdhyywwXCNz |
| 15353 | c3c2a3ca777b0bd80f02941150c79aabeafe81a9685194306d84bdc61b2a3e43f | 0 | FALSE | 00000001 bae37c0baf8aaf7bfab5c014c47a2578 74a79893 0a917495c | 18iPf3XcvXf332f73uEfqcEeMiYdEEhNyyu |
| 15358 | cebd1b443e05c5f9afe68157da7a5a816f45ac723bcde3af0a6805eebd06190c | 0 | FALSE | 0000000cf5731384c57723aa2af26e0c066efd77c42ae631019351996eaa5e563 | 17GXQPzUXknvD7PrBTTyW7LCE8gkRBKDpy |
| 15358 | 5954bf8bb756d73b82460a8fef45eaa02b5bf2dda2d97ace81eaa06b4ce68f4 | 0 | FALSE | 0000000028ad1e49f41dd9239083e9bdf0b3f595223d1e4a086cc7c7e59d55 | 16XNRJMbMEiytWRQSgPvPhXeRmAyD9uKMg |
| 15359 | 88f1fca327f1e18939defad034aa66665445292 5d9347 6ea7dfaad3da43fb | 0 | FALSE | 0000003aab2f9e969ce5b203962fc52ee9c9030c69b4f5fe5f07b7d55b2b2e | 1CptqwqfBk1jTDGCb48BQa76AMQGKorFMp |
| 15360 | 710d2f3b974eeb8a70a9ceb012ab0bed0bf30ff8341cf0dc8c316b9f962085 | 0 | FALSE | 0000000e15d1bdb969f737d8b642a9ff8f263602479332a1fdd2c93358beac | 1BAXpeZVDcgFmwvA34A5v3ujLNkPqxxr2a |
| 15361 | 3d312f5ece5efa06b45100312797a389b18f1446b01bc3b4dcd2bdf6df48793b | 0 | FALSE | 0000000ae352c5f6fc071e56b012daecf2ab75dbc7b848b5a56ff19237ba1c6e | 1J1SUuXQUCHNSWMq8nwN1qFNKaTsuqYx1z |
| 15362 | 38dc65398acf072cefd592f49678a0efe421c6f40c43d0044a57ac471585c60c | 0 | FALSE | 0000002d469ae74c530d5e7936a58eaec6b423a27a6195511d0fc72a72107e | 1PtbPsbKMwALGMATAbwNdeRb9usxZJoQkN |
| 15363 | 0d67f2f8429322c57d845744c051b004bcbf97444e6861ffbaa2d3ea8a23ae4d5f | 0 | FALSE | 0000000b7184b7269e06ebc5945d017483d5bf907d116422633665765313a | 1QE1XXUu4MZjDf2QeGxuZ2swp2snhSgm5a |
| 15365 | 1422eb7991b812e46ba12287f41c1e1b072ff7c24c82a6e52949b8216e1a14db | 0 | FALSE | 0000000072cb3db6241da9291a0d8b35b589ea746ae6b9910d353a014d0c40a | 1JKkK7Q4cnVuEdaWfF9aRyKCNqv4sd842A |
| 15366 | 709733 0ff41e6fbd3ba9b5218aa8fd5dbda55af7bcce856a3ba8b739b315ae19 | 0 | FALSE | 0000000050d4f9e6b2d714957 5842aa310c0bfb704c0103e7e6fbb3efcdea9a | 18kATL6kYnpSTXxNEp2Mr2eFLRyZthdVQb |
| 15368 | a9976437d685dc281e5d4038e738c9532b267592f2c9bb6faeed6865a4d4206b | 0 | FALSE | 0000000803eef1a351d000753d2294291cbc661deb1f812a60c98a3a8c0c02 | 12UCmmKKYn2D6vfPmvsMJSGPoyi9M3Cw4W |
| 15370 | db2156a509399238ffdda196b05d525151249f1a21626a021e1200842 0ebae8c | 0 | FALSE | 0000002a724a0d3748312a6699698dfa32392feaa5542e07881ea91ab903652 | 13JHVgyPccrB54w1eeiLggiWBL6WXNnSGp |
| 15372 | 3bbad0a7f2f96407beff4ccd6d265cddb2451663ea2af4d3f5fd985f01e28319 | 0 | FALSE | 0000000ff5341b21ca2abff283f5d1ade11f5816ece7203014 3bd54119886 | 1JaJ5KhG34owqreK1H6t6jJ5SVp4TsLUnTN |
| 15374 | f07d62a66d6348d00d0d07ae7d3bf546b72a17f99fc6812b0be3fd0372959a48 | 0 | FALSE | 0000000c72a11b831473b469cea682f547e633e4e63c80f99994eaef913ae | 12ufZEDLXCSB51ZX91t6htqtxWmV7BzhyBp |
| 15375 | 5f2eb456663dc33753cf25aee0bda37ac15fd717e9b55405 3bd2eb2d40450abd | 0 | FALSE | 0000000028bb1cbc5d1f2e34c44b190504d2f8ef89b7dca54fa3f4a3e42a0eb | 18fST2pqKwPdMovGb9M7Hv2tVK4bMSnpqa |
| 15376 | 9d101111014b21d445b30ee5c33422f7f6333d2330e3dba9d3e900aea4e774c | 0 | FALSE | 0000000ff253d17e7dfa542e7fd579d6933af888702431449aa678ddb8563ad | 195h7vdnujyEo5uwxyUwjLKbqtvwEfSHXW |
| 15379 | 72ccdc7e8da9283066e108474634 6c0e51e50309ffb6a7c8bc74c15580fff06 | 0 | FALSE | 0000000e7e186c3c11d54ddf358aa78b5a6a7eb2ffc1030a54df6c9cf6c18958 | 19j6KAt1xf6MPU425qqzohJsq1iZFHYofbq |
| 15380 | f71f2c7fb5d4d96aa0ea5e8d0168d5242cfe60337d7e2e869ed8a0f9001fb511 | 0 | FALSE | 0000000ef04e57f827e530e08ba0e745fb9a6ec7546f47dbdc400f4c48b3a44 | 1NfyxpbBcXQUMP6wnsKBcs1VPRE44Nk1M1 |
| 15382 | 51325752463c75771886c571a46b97f2b5930800e97bf416e289338d3a4b77c5 | 0 | FALSE | 0000000078d631a406a5c94a3737f8b5ccad65eab9cda66c92128854a0d5d3b4 | 1PSW4eBwD3CWsd3eKXJFQy5sPtB7nWACQq |
| 15383 | 0c84cc88814641fc9cd3ad06f86092b628d1d4083024a380122bc1bfe79594baac | 0 | FALSE | 0000000f46c2b8968c764a6cbb1a1b0f4e3e96b0b1918f57e87b4a3a194558 | 14cNbt9DXYi6cUsic2Vvh47e2XBGcG7wy7 |
| 15384 | 24cdfa6b5bfd7d9c86e519cc97be09cc9636 56a01abaf9a8956ab3bf6aa55f3bf3 | 0 | FALSE | 0000000ba58 eed0111e7168cac7ca3c5cc6088bccb3e8932bd7 ef6b349913b | 1KHQGTZ5RssR6rDeBhRnr54vBa8qaiCbhV |
| 15385 | 8ae1f0038ff7f8f19494e0a00f3b70e24d1c0a3f14066f82cb53a1f3eb4492f | 0 | FALSE | 0000000bbbab75db862e dee7d893a10b20bf6460437ce13b62743e281eac9dc | 1MRXuCMUv76K2EGUoTpRRRuRBYeEswaBn3 |

| | | | | | |
|---|---|---|---|---|---|
| 15386 | d184177bb11d0457fc21deb6cc87b7be6039fceabb50c77bfa6640ac3c23a4b0 | 0 | FALSE | 0000000066af76285d23e744c998a95dce596b66cb94ebc51b0bd9aa2db0f19e | 19N9HAfGLcDURr1XDAW8ixnMMD5bQLvixn |
| 15387 | 048993f078ae8430fada83e7c8570bbef61b30596e3eb9063f36167abdbebfa | 0 | FALSE | 000000002e92d7d2fd3cb35b54efef45017649c341aab874f2aa23c4ee2f4e3d | 1FycMj7jMebKjSNiHRidA6Ji77WMj53Srn |
| 15388 | 31cf97cf7429370d116f5e3b111c379f2c4f598ddc561a6b3ff44df2c004a52d | 0 | FALSE | 000000000cfd3e8b947485e47c91e91d4e47cdcf095c42ae762705e112f725b5 | 1K9EQN9EbTPfYMhFNzKMAMNjGFupwCumAx |
| 15389 | 2a7a6b0708e83efcc76f05c17fc99788fa3e876e31312155b2975ba780b51c63 | 0 | FALSE | 0000000a31138568e4ecbe6b46013a850543d0fa7321f0f582eb2c866cfc6c5d | 1Chi97aGcK1qZuWRe2gSM87wqWvrJhkLzb |
| 15390 | c9241762b5004fde7980bc7dbbe04b3fc416953d2508fbf483588804e976698 | 0 | FALSE | 000000000723269800daee8beb930bda5cd27253fc5305c520e96a855c3407433 | 12MSy2ahmMTjag4rkxGnBffoSHfgPnE2mR |
| 15391 | 732c4ef8ea4065c644b9cda7a2972a4ab6f5aa6e681441cbcdc37b7d3de2ff61 | 0 | FALSE | 0000000009b1a11b39a077a2ceaff5cc20473d7323394fab44476ca27968d4d8 | 1D4rNfjEMbv9MbM7c9cGEi2gfq2PZZa8S8G |
| 15392 | efdc978f4acf0b5520856a9c79c524d0b71bc455e2c583669284f9628c59eae0 | 0 | FALSE | 0000000004cc98e7bdfacbd5b7ea28df91269ca810926e7f110d102dbf9f59172 | 12Lo58xkpQpFpUjU3zVpVN39FUDpH5tF24 |
| 15393 | 284f65588eb0ff1bc27adad1a2ca43178fba26b5d6c02b4e43c989dffd2ebcbb | 0 | FALSE | 00000005173338c58d2b3aa5d52f5015952eb45cc1223e573b96c1f23dce0bc | 1E78kx97r6zGqN6Fn9QDj5PHKvhCDsixg1 |
| 15394 | 7a5c3c9c3c0a9566462ba0b8461b2a590abef19ae0bb069bb696096c3963a3d4 | 0 | FALSE | 00000004bd57a9c164b783b1fbbbc314906930c71b9c6105d23d46f9d1c11f3 | 1GZT9HKJPfxD3PqZws2ExSWQ9P3jf3FHYD |
| 15395 | a9fc5da4281573702ab1c3514a77bbc387117213240043b0a8d27c7937c37114088 | 0 | FALSE | 00000002112da4ec7c9108cae734fcce376e3c40d05d21b5ddc947a083291d0 | 1Ti85PreTAen9NGCqtSjsakfQCyITfvns |
| 15397 | dbb728295a9d41348b7b5e9e8216ca930297a9d1ef14fdd814b96b65b3d1deef | 0 | FALSE | 0000000bcad0750e669e052d645f56183fecf71f6e50ac908b6fd973d1002 | 1MJGHtzmBB4VLfpnZtwk4iA5AEB42TGtVP |
| 15398 | 108b61fb046dc1be3d5cc78463f4a163d513da6abf15898a9249712adf9fdc7e | 0 | FALSE | 0000007caf5cfde875d5c2f5570d5e8b718aef9c1192e6848b758a1c3573d4 | 1Q5mrJGAGoHzS3hEwuwDeUQ49seRh2VEYy |
| 15400 | 8d7c6604100c3b2c1d89bdb7683cda2ddb7324ab77f7f62d6af8ac0f8f78292b | 0 | FALSE | 0000000ce8f9819b976381299be1ed0ee7bf50a43ada4be0b6586ee2df9d08 | 1Lt4XGkDJm21qraaKtN1KPkYsFmNKB6Gwz |
| 15401 | cca9c384081d6540d38ab82df315955ee42e4973a41d7180f7408e3184d419 | 0 | FALSE | 0000000002aa6a35fb54b1ec830033e62eea9ea88b95e02f0eccce0b2e2053ab7 | 1KVy1ghYVwawrYha4CktD3Du78YEvjRjy2 |
| 15404 | 45705d1cfe631eb2196831d546486d461c87e12a97dbe5e30b8f4436a75562f | 0 | FALSE | 00000005182a35f028badc24ff9cfcfda192d7463e8c131d8d9bb0f23e9f87c | 1AuLp6jpt7SkjJhUESFjtBERFgTws7mYDh |
| 15405 | 4d2347ec909cd4e90034773bc44cdbbcf0ae59921441c76c67f52929d6942c0a | 0 | FALSE | 000000004428e8d1e3909f7a3ee5268443aa481d50d54fa02daafd0454a7f90 | 1BNY1npmMQyh88PdsLdCovvasVP3mkmzah |
| 15406 | 773c7b9653d684027ba8bdf5ebf8f6e0e59a0531cc9b3d7120c332f10839c02da | 0 | FALSE | 0000008fa7b39f7c884362b56f0cc7589d11742debad65880c3af3e4462c7 | 197YCyYtXoaGw1t3voSD6HofdyzwJibePQ |
| 15408 | d72e0a8f0fa0a20deb484b423f93bebae3988805dcc19adb396e671b72ceb24b | 0 | FALSE | 0000000009c176b3771f6cec894d0a3e1cdcb9c67383845cd23se6bbcc81da7 | 1MbAGtPBxfaMi6tMPfQv74di2H7cQpcjGZ |
| 15409 | 50095c5adca3e64e522bca53adedebd3336082a40f5e1d9c542abbec03a532ca | 0 | FALSE | 000000005d90d746607fbe453f7b2bc0ab46ba4c4321f982ddb5798abc4c5594 | 1MhCT75UR8CdKRbMpHrXqpSidWAkLhw2sc |
| 15410 | 87bcf6f1afebfba94830d7a08168d21975b3b77735afde58d9ba8e2e4ffb9b35 | 0 | FALSE | 000000002c0dcb1efce0f53d417098f58c46fc87d8a40225bd7d85c51296277b | 1HptkwyS3MmutS4EkLAuXk436QL5K8DSsE |
| 15411 | c5991812a64f7673497a7fe80a7d60c3688b9b476ca630400dbd1b748391e536 | 0 | FALSE | 000000008343599f8d060ec451813c485887799171989784d4b0227e9061131 | 1Q2Hckx4pdnxL523mKNqFhHoqp8p3npgv9 |
| 15412 | 86a09f12c845cc2cd3814d3812279796d5195edc6b3aaa0b40e688c4421f6b5 | 0 | FALSE | 000000009d0b8af6152fd7624b607570e57ee69d1d860379008e831cbb625d31 | 1HRVVzwpj5g64LwLP1wUXAHHTtZGiqT5wd |
| 15415 | cf6fac76edd533d2f8702ee5df8f9cfbc9c22a07626807f9d0aca09c0c977d12313d08 | 0 | FALSE | 00000001abedd018ea3a79d36f6277227af1cfc1088cf697ad64e090c07fdfbd | 1B4HdbebjALG73vhrrTRKfXDdnSAbHHFQH |
| 15416 | dcb5ac2738b4a3acb3b309478eaad423e69b5119409d52fc5224f6e38fe3b8 | 0 | FALSE | 000000006754345cd0b3785c9848dc239d1108a1c047278281e87c615ad28046 | 1AgDDquiXWeSrhuD8Qe7yUrafv4KJJW18W |
| 15417 | 030a7b4e3ae7ca80fadf8496df6d5890062f63051baa34ea2e2f0bc993bab1e2 | 0 | FALSE | 00000003de31455a3535b2e2b17cb75cea0c9160b675181e473f8e208b791d6 | 1Bvz81CcFytUUtqUuhizsEuH1vjh8WxR2i |
| 15418 | 9edb27b11b7df5dbddbc04fe895a480032c1d0f7e7c54d3253e07ca8746f6068 | 0 | FALSE | 0000000b5335c62196b0b58da6acc5f9bdc6bb376b2d27ddb3350e034deb07b | 1LuPDST2grvqu64aqTwPZ3bmtWw3iYDy6N |
| 15420 | c84c9c519a594f589cebfeff2031136e05334db0e33a6fe1c1163f49b83305a3 | 0 | FALSE | 00000026dedea0a7aaca1724e3bb50f5babbf1e21e31805d27cb44ccace0c76 | 14jUAz93xPYWatUyDxfqUcGR9fgsXIfwdb |
| 15422 | 6b691f1184e6590133e97b1b11d2d2bbdf7f6f4c30172eef756806fd6c6e4725 | 0 | FALSE | 00000003c8584a0014e5a42afe140462f8ddf88c5ff27fe257d3449e7d733e | 1ZZuffLd6xHmfmyEGbmdSyLbHtxt351R8 |
| 15423 | 2364de66d664f9bf0b2723836f7ffc069d641471a09b800fa847ec1fd3fbd56 | 0 | FALSE | 0000000c81b1f9f5e1c5a5ba26847ee57959c21ddb341e3346a3b77af40e0fs | 1FMASqSSSENBTRpDTAdUGo1BVviiTvRGvQ |
| 15427 | 78c35b79ed593caf44aca883e2f20c2538ad033d11533a8acd005b6d8292b48 | 0 | FALSE | 00000099236cbab4d57192f9a0af08dc976b10d58ac0455eedad515a40323e | 1PNQ4NarTX8hFgKT6ECoDjtrE1315uGfh1 |
| 15428 | 90e27032bc5ce565f1a7f1e928858a225855f035ec9c4452b81d06f978ba1a78 | 0 | FALSE | 00000003ee6aefd67b71cf4b0874f8e55efdb5e9ec6fe0fe778024b4971aa6b | 1GrnZ1dHhrnEiqXz8cYG2Yq6vUb7EJGV5K |
| 15429 | 52ecf726ab3d8cdb1a8bf53f84ae994424f68836caed9ef81317a70ce01ac94a | 0 | FALSE | 0000000007ff67dfc9c6da46af3a493a14b15d5f37266eb99ba19e51c3ae2127e | 15QCoDUFkjxHQKnXudqFmVTfjEATCmTgPc |
| 15431 | 9b9ed1cc53e375e29ae9f7fbe1b1983605cdf808fb0416c5c2c132dbb38262b2 | 0 | FALSE | 00000004af311d4aef9e8de0ac63bf79d57c8068ce2887cfc8a47807b49fa77 | 1GcA7rd9BtM4Ggz4DecNHSMQHZVMf7cAn8 |
| 15432 | 47b7caae93ed4df71082c0fe8af88ee513a036f9c352ffb623673e54781d4380 | 0 | FALSE | 000000024f46d2f6179c5ead2e1ffc3b3b19d9e1ef16aa66617e537cac8c248d | 1GmGBdi9EGAU37atYEkQVdthtgBdWoVjjv |
| 15435 | 65739455908f772a3997625d79a5f92d71e29c8471bfaf9061bc48f42f922f3d | 0 | FALSE | 0000000f1657e97b39de7263429f7044d21259304442ae898f22fe9277a8d6b | 1D72MXsi3ZhAKPgkCJBN3JHjRFxHypTPRD |
| 15435 | a9fdb5c93d191ab5e7267b9f60284c512f11f4666d6206cd66fc87e15da46c6c | 0 | FALSE | 0000000eed585b06de673b2a8dce15f1550f58fc0e3504fb9cd9cf9bb7ce9ff | 164ymRQYgT64Rxv8Pd6CjdgdVBK2Pe4WAE |
| 15436 | 52cf4d980b7a4d8d4023db74e5171e3a4988873843c4fd90ed9aba219e8634df | 0 | FALSE | 00000000b2305121aea813a30e772a8903edea81a140396ca4e3cd57098051e3d | 17o2NbVWVBi28ZvKcVSREGE6sUcAa2T6Xr |
| 15437 | 0594bc89ebcaf4e5ce35a9596dcda1c573aa68968ee265e16f1c53e96b4bc9ed59b | 0 | FALSE | 00000003e9adfa4dc7d017d3e399f14760a1e4417 5a7b14b79edf1e425bbf3 | 1Ku1RH6JAV2oCd8bGS3hyPqRWnzMSMAFg5 |
| 15438 | d217fe3b29fefbf856616bc47e235cd441aeb13456a266d83257f9af0e26c18845 | 0 | FALSE | 000000059f15386862685d0dd4f617e5a14ea606be68096ad33b353a6da1e6 | 17feYWNuMkLf6d2of4UwpWiXPrwRpA51 |
| 15439 | fc113714bbe83f2dbe0d25431449b1a069a5ba7592e60ad8b6714b2f2602f6f8 | 0 | FALSE | 0000000736888e72e9a55db35c6919c603b80f8acc60c1d2d625f05b7bba3f | 1HXKzwVQW1NSnKwih9RD9XjrZqh1QoThut |
| 15442 | f63774bc7ab3b2b3e666dcfbbb5252263e4b39b252d6033c0583dd4b00d39e94777 | 0 | FALSE | 0000000b11c395d6f86218bd48ebd84d33d1daec38c03dcd5ab923922a0f0cd | 1NrBsv22BdGmg1YdGSBBnYzaBJPZZGeAit |
| 15443 | 879112751fc3bafefd6d6e7ac3300a539127f511f253f54ca8297a176570d441 | 0 | FALSE | 0000000f236450b36f9e87db4714a646016366838037 4dd474dd935e3ce6 | 1HfmUu6vut31QfaHNpGid6yUnLSwVd9wiA |
| 15444 | 3a8202f272a6f45b88266f60a2e233a870e366739f086dde7339ed832bc04df4 | 0 | FALSE | 000000009365442332aab351def3b7a00d9184fea cc3col3ec336ecc3c45 | 15kLceG6oQGjrZk66XeRshCfr3YeKrrxps |
| 15445 | 86a5e68579327e68c96fe9dc88ea8402718cb4502011cf9e1d155fd5f18937c | 0 | FALSE | 0000000efbe4ed7610d6f3b920ce08768d28c1f2d51baf934aa743e1c7adb8 | 19UkToVZpUQ3oJsnohVYu78Mb8i1Ncgekw |
| 15446 | 1f0cfe6c6745daa4ec0a1eadb66ea5afe845c40c2992ee7eecfc1b4f3eaee4ba | 0 | FALSE | 00000000d20a39c0068238c8c8f171d09a1597ae0179cc202cb481bsb398f722 | 1GNWjwrkJ7kBnKqpEEomqiqq2Zy83SU42t |
| 15447 | 6fc27605d99e819cbcf4ccd895913c37e815c54471b74c7a69635cc86e3e9536 | 0 | FALSE | 00000006cc49181895950a728c953642405ca9a649c474a93f3f8a027f99a97 | 1AFCJ77EDoceTmnsz5JLrRUGaNrPf6XWKg |
| 15448 | b81f6a6ca49c1b269cca2ead08b71df2dee86f23678a84a98175cca5bd2dcb26 | 0 | FALSE | 000000058f9c03e333e93ee56904579355586b23e4be5534e0f0501c679ab3d | 1Ht5f4toGVrEUiq3qqt6V56kkeJwW5pn9 |
| 15449 | 909f329b898454fbfb8809e9baa5d900bae5cb2761b1a8edc402ffbfa3adaff | 0 | FALSE | 00000004195010f95c318a6bab48911fa85bf102db06dec241b900b88867c0 | 1PKzwANvGoLVkHmYE7YWKNtGb2hRiyXZYr |
| 15451 | d8e8454a2d91b84c2f85ae7a7c3da80b5eac7477efe89ed3c1d3764044f28746 | 0 | FALSE | 00000006ea6b19e0412b06b7b9c86338154e3bb8199a8ceeb8166a3126979255b6 | 1B9UzNCqVaUflT8eiZR7HsmjCLHsDTJVqR |
| 15452 | 8970cdd6c43cfa257bef1c7959c9bf511f9a1447200532392baf66070c4b74a1 | 0 | FALSE | 00000003d2f4fe08d2cacc27b2da3770d03d66321d3b4939920327a112c6c37 | 1HCDs4Kgv7VT11jTcfyMGTFPr3mYxWiu |
| 15453 | ebbc400b946a7b5b6e46af20854d6adcd567792a7dc9b770c7c06e629773301 | 0 | FALSE | 0000000b8dbe4c9255635f69ca83e266259ad2da0c4a292c8d824f29517dd8 | 1E9UFMmjT36jCmDtUKf7pPd4QTyDszYgRB |
| 15454 | f29222cd0823b9cbba955d6bd1efb5d68b4c055e838d14698d8c64c928b38d8 | 0 | FALSE | 000000055564603bc501bea64a6ab7d23b5ac0f670d022e293dfb12ae434a | 1Ey819QyuESg2GybuibAGddtX1qYuUiuUj |
| 15455 | 05cc2f7914916b2db7f1e9ee3b465d7dd83a6a331891637c96aa810c292edc | 0 | FALSE | 000000020b26f817664fc8bbfd319bb9916292649aa1d610d1ed7eb97ff9db0 | 1AQh8aQiUPcRw3EDa9fgLgp5B71T8JYf2u |
| 15456 | 43c0bbd8b4b280cde0c7c258ee3aeee4e427f9dc9d3f39f36cffe822bdaf21d7 | 0 | FALSE | 0000000191540c9fb4993e79b5115688f83a3bd60f3bb29200ba0e820ded0e23 | 16kmNiaevthMDEZoUuBqZFugJXzriTp83N |
| 15457 | 6a6b9f8fc03c96bc570cfb3497d483f9a9bf3a3ad1c94d0a5aed7749c298cb8 | 0 | FALSE | 000000069c5537441d1a9e94cdec428125641a43eab18777b81b2012729507 | 1HpLguyokYdNx7Tn8WkhRtsHvFTa1rg74W |
| 15458 | 0955c706352f26890d2518bf59ed2a453f7d87b3b7233ca2e5ad0cd90edf78a9 | 0 | FALSE | 0000000054bd6f8316051d0d77c86ef760463cf86c5230b097eefc5c7e9a4fe | 1AqeLGvbExUbGkykeGuz4mjWmNBHEDBm9 |
| 15459 | e55ee393a62b1eb1204ce06b2f23522c5aa433ccf2adad6aa389058a02c2b817c | 0 | FALSE | 0000000045ba187ab7bac3d67175ab76545a8c01538073df675e0b27d31d6c1a | 1D7x2aqd9yGhRvR6QADuU6aVUR1Ni28SSV |
| 15460 | c2aaf0fda9881c0a36d5982dcb8601d3e9138230c61cf4d3d2807abbd12edad | 0 | FALSE | 0000000ec46f69240d4779dfe114bcdfe259e01236ad5d0a9d87346383af4428 | 1FrsmvXGQGMhc7xzxE6ry1bX4rP2NyeUGM |
| 15461 | 21edacf1a52b23b9f285ac0f7c5f9ab5b84ec2897c2ab8db94794b3d6b6df8 | 0 | FALSE | 000000f4dcd82e46778871c94503917136ed7ea968f3bbd20f8d8284afecb | 1A2Q8UXmf7g4E7kEjjd19zMnza3NWVXt9MT |
| 15462 | 006fdaf85ce46394bec46d01326dc12ada71741cf4acfe79db1bf57aa4f17036 | 0 | FALSE | 00000005224a8079c761443cc7740f412d2abc54b9046dba209614fcc976ea39 | 1MD14HE39RHkQ1Ya3yYWA4VJCPVXKFjdUi |
| 15464 | de10519ae61516764ae4500e080999ebdafa416e57bc4a918a31ceffef051296 | 0 | FALSE | 00000004a3f3fd2b4bef264edabefce71d55d16ec9dec5b6d0b4772c34a4a7a | 17XRift8JEfZqB89yqPyV3d76AXwvjH6p |

| | | | | | |
|---|---|---|---|---|---|
| 15465 | 1471a2a9749f95f425ad36cbb55967626a20118e826f73c9461b11ffe0aa4dd0 | 0 | FALSE | 0000000ee4a97275bf98b7bb50c291bd31d38b8f52103c2748bacb1b5459bb51 | 1Lm1nEuF9ZQbQjibxteML7g93E399dBCCL |
| 15466 | 95c4a7a070cf4742d025bb3de5c9dc8ad65609f1051b5e3dbea76eb7802d671a | 0 | FALSE | 0000000ea071f7b8e2ca72e967fb97bd89b80aad7bd50e4f9e033c165a812dd | 1H8DDpFKw1dMUK735YAsmNPtZ6TxUpkWwi |
| 15467 | dbb562a7c3b9528ebbf215a95872b151e26bbdd3e1bc0da34b667eec6b23acdb | 0 | FALSE | 0000000e06a6a09d8c63220714b906337620fc5159009d7ba0ad8301507efe8 | 1JBnnWcToNcBoxLTJWw692aXWSFPZeSfb7 |
| 15468 | 71432cdc78e823223d8d7981adfe30711d4e1f46075969152be3736b4d4a1801 | 0 | FALSE | 0000000c5e541c9f0e96ea0ead3ebc4fcaf8acbe93803fe1eb700e9fe8b97e9 | 1JTZDE52LYrGwTZfcJQDx3rG48d48v3oHQ |
| 15469 | 25344a3fcc3d694888eb2f3e438e29a22e6c8568fa2b0bae4ac2c5dbaa770f22 | 0 | FALSE | 0000000fca6feb7b49d02ed6a0c371e62ea83d237b17c30383fb3ee29621b86 | 1KRRSqvP4sUuXYm6cyuHL7f2KsUBodC6iA |
| 15470 | 14dc060dbe7d1189652c7c670b9008ce864d454e701eefe86ee6b19a324bb19 | 0 | FALSE | 0000000661193fada24ba4c8bc413abe713c53926738411425ceec47d5f870f1 | 1G87YrjBX75SeW771aAGFm6NALN5AkqToq |
| 15471 | 3e160279a79e1434745b3706fe06b3e1f3e0538fbc8405c7cc680b4dce6a152e | 0 | FALSE | 0000000099ca3c1edb191ef9b59ee8ebe75479c04b661552554dc53e11395 | 1KSTgCDPjC5PoJvKgYcE7Zq1WE65D22PDL |
| 15472 | 5a422426a3e258905bd054eddaddab372e379dc77b30d897ae0772a95d0fc849 | 0 | FALSE | 0000000906017008123f09cd7c379f381d3b4955ff3aef642bf4ae3b7e8b2b5 | 1Nu4cRTqx1ZNdY7xviX6ebxHy2gJ8s1V6i |
| 15473 | 2c2fcee6f34de8dd661e9a567c9f0eaae7b3a541bc55f3f895fb18f326fa602e | 0 | FALSE | 000000007477472254be7ebe359e008ceadea55df89730fbce774d3992a1f6349 | 1Cy1im3KvjqQBot2jyR3aSpn79vzaotd8x |
| 15474 | 862428ecb43005cbcbaa4d0d45d1d8f9ec136224a43ddf1b6cb8efa375d470d6 | 0 | FALSE | 0000000099e16e9fb586d4c514bb774a0f8b31dc5a8c502f57a8c25b7678 | 1KQaDcCmXoXUWgzAHST8x5GrWa7WJWX9bS |
| 15475 | e0bd24480db64d5986cd539e3d6f3d8d251c8e867f366d1a0161c0aee09300398 | 0 | FALSE | 0000000009ad4952ce58f612a31b57baae27e2533eb0fd37f58c1276aa06ccd8a | 19qw9AdVz54okdSHYn8a7AiZcTdXrrvWgc |
| 15476 | 7bfc2791240b55b6bed954deaf87ef50570179fcc7b5e14ac0786f5c9ff9cea3 | 0 | FALSE | 0000000a1fc89fa90edada489bbb6b7eaa0e6cac483b5bb349bbb5778fd85de | 151hJQQFHwvHjGMAgtHLkNdSMjaCvwSjR6 |
| 15477 | 439b7abf36973f90bb27a521871ceb6bf1f9ff10c3a95b8bf12cd935ae7cbac4 | 0 | FALSE | 0000000008fa2d9e25732eedab50df589ea78f5cda7cc49ddb15cc1299e278b0b | 13BDe13NL722HhYGi5jVnVogkuF4raq2sA |
| 15478 | 596bcd394f38ae3f02bae32c153ed4b0e2b2535f404feb4861cdd9be65d77901 | 0 | FALSE | 0000000dc29c1eea29e268e8c6509aa2bd5101a0c7f67e3ff757a6db6a90e5c | 1NCTgjCBgtVxtP97uYGDBHyfxkht6rdU2E |
| 15479 | c14ba00e963b30eed0436f4f9b86d08482b8b741ed39044ccddb40f03f577dcc | 0 | FALSE | 0000000006de4ef2054deb2f43553fcccd122416163aac57cdbefb1c5f29a7642 | 19qgKK9NhbnQRPYParqktbQMyzjjekK9se |
| 15480 | 5baab1f14bd52e9aa4bd7ca7fe0c54d25fbca72f26f21ce56d41d20093a2381dab1636823203fac78708ee60253 | 0 | FALSE | 0000000b126e8c252e56d41d20093a2381dab1636823203fac78708ee60253 | 14PnDEvkuR97ExxeHh13r2fDYspSPWybw7 |
| 15481 | 1e700b00e7e13afefc71cd8350b7e6eaa2c38807aa96975baacad90f8ed53032 | 0 | FALSE | 0000000dd70f8ed94f84a837d9de2e4363bf94183693a9c98d09fb537feb03 | 1BM4Uemr88t7f9fNgWYbDKj7hypLm3Mvx5 |
| 15482 | 1ac638526cb49e689f4138983beca05665ee6934dddd6e2373d0948f070e9030 | 0 | FALSE | 0000000941373fac592fc393f4decfa215aa82348c61bd2b10c679116466d43 | 15U6uZFK7AJxFMvX2zNsWjYLXn94z5D62s |
| 15483 | 652b2a7cc254ee44e0575bcd9ed489867c4e5b5bccea79f38337234a65ff3b27 | 0 | FALSE | 0000000df1bcd4bd4fe3e25bfc291642c348a3cab7ee10933304f3d8b0b65c1 | 15S77FcpccLReDWE77S2wXPgGeaW3CqgCY |
| 15484 | 8352ad58c46e67ec18f491976f473a44ba176d706e9641dad80e7bca4c8330f | 0 | FALSE | 0000000068fabe12edf081be22a8f918e62d9f4957b983a65d5c65e5d59e0c66 | 1BBowTNuMesquceJATaLxzycmC96pCTaGb |
| 15485 | 9205192519253372d1bf6b89e4a3c8d81fa737a9d415850050525dfe06d19a2023 | 0 | FALSE | 000000015c8a0c909ee4458b6b3f5e75a28ad48a3c7237a1396b1ee468b94 | 14egykexgtfvA79bpKpVzR8CihYsfaGS9V |
| 15486 | f0bc3bfb2e5a51614bcd3fb90631f8689db549e90a5861ffaa882dbc5cf2ed99 | 0 | FALSE | 000000007781be3ff0dafd25dd60f02e0ee3ed9b9522c97e23f79841b05e82e | 1rqyhE4evkLGdzoYGSUHY1uPEFS133KcK |
| 15487 | d685c2e6300cd782675fe1d3e3d0e8c88e1c0e172f1212f645a3dfbe88ab7141 | 0 | FALSE | 000000516e5788b37a5f9157bd9e80b1df51545cd93ba21e252260e6d7d37 | 1MYeUgP4WvPYaESgdQ4Wko8FbPfpuk3xCg |
| 15490 | 9f00facdf2b215d5c8878fb3dbf7b02bcc241022915fbf037a0690caf7822b71 | 0 | FALSE | 0000000ece0510b40263de5dba3d4aa4eb8b033ebdde1645f94c08e4bf1cc45 | 1ERCExSA8VPiicR3emwpa9J4ryDkEAjG4a |
| 15491 | 32944b458304e77858c3f9ac27baa761fd1173b82140c49c443e731a0f8abb971 | 0 | FALSE | 0000000f2a8a4d06f501d4a7338f8295d9a883783f34a7e9384b0ffcb432977 | 19NWJ5X4dwDszgz5Ky24CirsyespLT1M61 |
| 15492 | 09baabb60f40250b794a18e7da672e78ff38739afa962de99a7682d4698598fd85 | 0 | FALSE | 000000071a33777cab24683e161789f045ade9141b825eb81ebbce08ab5e497 | 11o6Hbs9XdD1nJopbttBw4KeTG5z2yWWi |
| 15493 | bce62271795eaf91f0300a8983d155efe52a622cc9226c61b96846b3ed3c783 | 0 | FALSE | 0000000e820d306599d148da18b8ba100707713301 2b191 6a906348ec70310 | 1KoAzzL7UhBLyBwvciFo672hou7t6xbbWY |
| 15494 | cf12a1081b600ecebd13871157e593b9df8cb222c0f2c55ca1ba4ae061ab77645f8079c | 0 | FALSE | 0000000f592b96d2ae7bdc3f77e550f5057bc41554786dced61ab7764580079c | 17zBT3s5JwPU8kPcwNYnugRKEruZRViAu |
| 15495 | 7098b96e1cabb26c2ffe67ead651368c3f10de87ae62c82f4906a883e9425bcc | 0 | FALSE | 0000000d75da3361666f0a200459946301c3828d9947dc498fc6f5c65acb659 | 17e5zAJ4s4AnHpHLGAr1B4ySpuRjnahtBG |
| 15496 | e19e1e170fc9b4243a7a8114844287838b2a21fcfcbcc9c84804823e86c12e14e | 0 | FALSE | 0000000b8d7bd5871ec03d233efa298c93ded36ce09687eaa481c30ba062857e | 125KorFb9BG99kuddWwVE6Tk3oTSeQdcE2 |
| 15497 | aa616d18221679d3fd9d3499421ed1406ba49a6be81dd6846438e05b09a4677f | 0 | FALSE | 0000000005e7b02fd9226b8071f63c09b59a5bd99cccccd68a78d7a30786b29057 | 1H2LWq7PKSpGSF4f1fEAw3D7eQV6gaaZ7w |
| 15499 | 2872ae8bb8973738df12ed3e2abfc15e53d5155a6a1bbbdf5eb74fc26e736fcf | 0 | FALSE | 0000000b6d5fc269100768ad9f2e4e417c95b67cfc53bc4278b7eb8ea7c71b8b | 16rdLAUfafsNQxkLmu5Da7wkSiMyVmvbhZ |
| 15501 | 6fb7021532fb827ad5348014d9679e564abd243e864403f09b26f76f0707d478 | 0 | FALSE | 0000000496de44942d7844590be1bb9ce500c59a7797ca4df406ad3968fe8a4 | 1CDvSFkfRzCJDCgch7Pchh5qPrucHTwnB2 |
| 15502 | dfd5d3d72635589877ce083eb316311d20ebb437fbac6fbb2c260c6453315f37d | 0 | FALSE | 0000000041891b1ce5ef0ffe2955a1d7d7b17005f2806185d063f6c2571bb494 | 1KXBch26kijBMWxrdRLN9rtkcSz41MmEY |
| 15503 | db15d2eb667325f3aa5b6ae012c977738390b60fccdbd7b0311d297056aa0bae | 0 | FALSE | 0000000cb4d3af174ae5094208e00e919cbec3934d4f667c6db3c3e84603836 | 19jENF96E3Mfs0D19DTDZmdj7JvVHKBv9n |
| 15504 | 91598e8539f24cd2b5fee0a9391c3201962bba4147cfaaa27cb4db1b2f55a8 | 0 | FALSE | 0000000a234adb205d51d3e3e00a01728d26d24b6c9408aba3846fd827bdfc6 | 16joAq1YXNcfCpoYfTSSvbtRu9fXQgwE7n |
| 15505 | f9fa9504dd8e2ac2b3c329a8d12bd6ef86c207e00b23bd9f173376178bb73046 | 0 | FALSE | 0000000002dd39d7b56f59ef17dfdf7c5a01c62bb7ff0dbf717dd25fc4a20a3d5 | 1KdpmBHzFXdUWGjvF8H3RtbVmHC19Yqb2i |
| 15506 | 00f715dabd89b2f1f67d91d83f079b099a9cdc0c429acf9244e9c5096c06fa6b | 0 | FALSE | 0000000dcad2a51d181065d9cc3e5c80149331 0a453117 4d9630961 0aecae4 | 1MnkshfdR8yURnpFDPgzyFPT32xihR2wpL |
| 15507 | dfc78c2c5db28d6c58c8a372cf9ac4fb2466d6132fc9d2bc9e683657a55e8bdb | 0 | FALSE | 0000000f794e69c0ecefadcd7a0af3f81cdd3b824f247b099b3428bfecb060d1 | 1LKUSZYR7v9YKWyrizD6TK8gS7dpCgsa |
| 15508 | b89afada546fb18889d042f14532dd49a61d8cbb489eb5e8c7e6a6ac280c64ed | 0 | FALSE | 0000000016410c99d4fd03b8644e99c9e50ef1ca545a41aa3154e4221af9237f | 1L6XpRm61k5vQ4j3Ch9jKsMhmev8kKTNqJ |
| 15509 | bed57db340b80a4e845bd55796096a33743b36c65bdba4ed9eff84388e83e40c7 | 0 | FALSE | 0000000094bad270a8f59fc52aa04df0084e165f8b0c6e4435925421b429e228 | 14zvpH1MYkfp8UoESFEKL2jLX929uxiDq |
| 15511 | e9acb85457aa0bf4058a144009b5bcc9003df9fce178f5710a290f5d05ef64 | 0 | FALSE | 00000009212396e7bb648b5c0f92ef42fa6c65a2ef3dbaa313fbf9023b6c9a | 1FEGHzTKCWyFEQq29RqZqwBDWA557hbtYw |
| 15513 | 4007c8840693becb02b4d5cdfb792d7f8b72d5adde5dcd3c0a1bd9a259434e4f | 0 | FALSE | 0000000cbd6a81281baf6e4d26e64d71f34e7fc4184a6d2a77209552f8a0e5c | 1DbEhJCDGEBth1XEs85zzpXPEcejrN7LB2 |
| 15514 | 00a58fe236e46fdf42682bf302419a27b50776fc76348aa267c6257d9c7ebd9f | 0 | FALSE | 0000000000481708c7fd64fdde3109a278a75313ed8ee49f82116aa13dbffcc4 | 14NjcSc5oJpmCDNomgodEyiAvUevp3Fzm |
| 15515 | 0628537a0d6fb7419aea016466cbae81171e403cd5cf5573aded09152240bf08f | 0 | FALSE | 0000000fe272d836766cc14833a9b50cb49aa6ee9a06bdd9012524abdc98b9e | 1JqCYW2k65ki12hnQHjUXiimLaKSQkvPYoY |
| 15516 | fee4e7dae4c2dcff9f0f865823064473decb6c711ce689180dba96de4b6e90f54 | 0 | FALSE | 00000007e3157bc330b8da0b4e75450ccea441d030a40f88a36f97544fc0400 | 16QHfjVcJxe14ay1N8Bc2CC3YSggMuAtGv |
| 15517 | 63cd08bb39fe767ccfcd223d931b5e6b58df542c9ee9fc0ff45cd107bfbe6ebf | 0 | FALSE | 00000003982f18a1d1879e32e7301018b79b0a13089e0cc3918da2e0300cbf | 1NjSGq9KQCHorkHvgEZHGwsspxNeSVdfq |
| 15518 | d7bdb4d7e003ae92eb4e5f5e1e52ec7619de4d6440ef8525ea5c8b83bd3875 | 0 | FALSE | 0000000a74ab1139d757 df9d7344ada7802e574d0f28df3651336e141a4602 | 1DpRoqcPF8gYWSnnLvr6XNmV2kwEYUHpk |
| 15519 | 9d1974a2c9deb644bf6e303d44977e16d066d029b50bc13c510b9127d23d470f | 0 | FALSE | 0000000c8318577855f67b2d9da85b43c0f1 0bf9e16556fd5be86bc65b32f95 | 1AjKVSK171GsD9udGQ2Joexl1tdQeVF3 |
| 15520 | ad46b4e1b3a993f46750666a244e7818d1bebadc9c6e4a9ff189984567 1c7a8 | 0 | FALSE | 00000000291260cd4a5c55091f49fea7925690edb8318d1f617e14de771a09 | 125rgEy1EYTdBLZ8W3Vxb2a1BWBkfLnCMv |
| 15521 | 568ea901be0515396a142ba53b04563e4c6d0cd040ae2d16589b9c3f3f3db2 | 0 | FALSE | 0000000008e29c33d6af649242451f6642e9df3c6bd146e748be56982957d6a9c | 13vAvJukApBPebbenp1hLKwijRzTyVU5BF |
| 15522 | 42f7b21956516bb339a4657479563322928cad97b90b90c0b0bc7b81 2d3ab1 | 0 | FALSE | 0000000419713942dad05 6f8eefb77bf513db62424303808961 f02fdafb6 | 1qdXC82J3BYoqyUF36EiAVzgkEeDC3k |
| 15523 | 56389931219a703c1de21688292f964bbe5176a111951611003b8e4071b928de099 | 0 | FALSE | 000000029051 9557e682e3a567299c2b6a83917ec7fc295039753 8a20315 | 15vS51PJAzaC1uMDF3apu9zEBP3N9fu8FU |
| 15524 | 613ace764f35f21ca7049a1bf5c6c2a83fdab5af9ddc940db9ac94e10996a4fa2 | 0 | FALSE | 1GYkRM8wfgEUxPmi4mP2CZJuVZZGHfg5hL | |
| 15526 | fd2caa801457f48f27fc2c3a60bc5a4900a78cdc90e9f67ecbbb8f2c78c62da | 0 | FALSE | 0000000d1f6e8723add1a3acb510c691c688f5b0988ef781ef8b1efe74f4a | 1JS2V8tuFDTQnhKgBzv2nD2kwFPqfzg7d |
| 15530 | e7c9d612dbbac023b83bae288cd1140bf098c9bbab7fb559e3bd24850404b7d4 | 0 | FALSE | 0000000b96383b4fa9fc8b435cf809cd1b75ca959f513 3aa502a10a507cca14 | 1JXYRjSXteMJPkt4h3Ydgw2THpNnZMVJvQ |
| 15532 | 1373fd09062cc7dc9cf6131ed24f01890608a0622760ff5486a343161fa146ec | 0 | FALSE | 00000005312fd226ccff29264910252ca7e918622209ec74b52d84eaf0aef7b4 | 1Zr6xbmGdTw9QPgvMUSyqRHDqFwib8SjxL |
| 15534 | 138a39a52f6b103bcb77e88da5a830f722cd7f188f676d490184168d2c51fcff7 | 0 | FALSE | 0000000020ca24097df21504f0937ea54049106c2cf682778965266f88d7d51e | 197ArYJdhPsZ9hBwMCqqyJTSt9uh1yZMy |
| 15535 | 7d57d7105f79d2b2d7774cf5a9ce5fbc800363c5b36128 8a2006ccdf03b35dab | 0 | FALSE | 00000007ca9feb7b448336df3dfe2b549da3549ada24acf02994ec935c7d | 1JHv1HWYXidwFMZASgZrZPWQVjCGzgtz7QwU |
| 15538 | 07c7ef5952b17b31a3757d9ae0232ce31bb21f570432319b032f8837d3c020 | 0 | FALSE | 0000000073c38c754f398c06cf825febbebb50023578434500d30a53f0b21ee5d | 1ADDUEdAMVby4xRCm6vGPZTE9pS5btMR4M |

| | | | | | |
|---|---|---|---|---|---|
| 15539 | 6399f161764931d0e490b7e06df509cfecd483f7f7c213f4577f6f7259826d9f | 0 | FALSE | 000000005d60270037c559974b32251ffeb3b4c55afd518caf9ca0feb9e4781a | 1PERcxPuffH8TQbFyYhxyifCDeEYs48PX |
| 15541 | f2ddd5a3acb7989273252f21e430f90594f3f11e809bbadecd20a1011c94dc8f | 0 | FALSE | 0000000b856b752df28a43d1f782adc636858921b3d027e69aadd68805e3ed | 1BDdmCBDE9A3V6Pe3UXXM1LUpCFUQjUv1b |
| 15542 | 56fba56bb74f79ae55d73a3d52dc7cffa965db4c99d87d8397716dbbc7c190ae | 0 | FALSE | 0000000663881b33044e604700d4fe79d74ee019765bec749b366a4fc21da80c | 19NLjMwvRALKcfDNe2nPcXwQN6qsGG88W8y |
| 15543 | a908394b5f5e4969b4632ad55b0eb7370945297e98f52ac0dc0f81f6a91d29a1 | 0 | FALSE | 0000000034f9342d6925fe83f0ad5c7bc802a3b19ef1132ef18e47e1c7742c66 | 16n5gTYfgmYAW5x4R4uAmepFdC24Ru3xjh |
| 15544 | c1956c92da16cf778d56a73ef0c8dcb3499d24e6604bf35f5ac3981d70eadd5f | 0 | FALSE | 0000000008ae96fbcec095844883f7bbdb0892c952aa9e16eb050f1f71b34fb969 | 1BTawYRmpNRUe75d4YbErp3S31xFsLdpqE |
| 15546 | 7804be1989f4bc42d6ce9049e8835c8a35eec466535466e1301d1f806ce4fff3b | 0 | FALSE | 0000000071e3e7979070672ecdc862d11de28b10a6a2e4822a4b78f2dae1a19 | 1SZuKGuYHYBEY3BA5UZSs4qssXGNmNxyXja |
| 15547 | d3be4593f0b60868afe77c8544b2a843e7d6250894d6c6847587e4239c8d81d | 0 | FALSE | 0000000006991f7fd0dec2d2fdcc96c78cc2fd10eb32523d9790b28664dfda1 | 18Zi4edEhqE8HdA8s3Cnumar34vkcXj7 |
| 15548 | a5b7d41486a4574ddfc94532a5caf0cc6da1067b179f7efe750584e43ae3e667 | 0 | FALSE | 00000000f88d79b5ce779122c49d4e88a41e6607fa3472dcfb7f42bc78781494 | 1EtcYwLMGgty1JmXx4Ljf6piwNxtRkc8Yv |
| 15549 | f9c52c2773433b9fb1624cda769fd71bccfeacdeab32fc7e714e6373681c763 | 0 | FALSE | 0000000019f39600b9ab5b3efbe08f67021070beb7f8bece71389a73cc771d05 | 18qXHuCyBgSbsjECLdGVKY1mVCpwpMv6dL |
| 15550 | d2c113e2c9dcd4cc7afb9b9d8c199a41301821472742771cb3858e89e1f508ecb | 0 | FALSE | 0000000008dba3a997e314b09f05fef76ffec5b06289e84443a82ebe48bbe | 1DdPV3PpkKczfhwq86ctew2PnJZXVGQ1zM9 |
| 15551 | f57f7f56e7ca02d683ff227e60d7e8e778861af41f4d8729627aa544e81c2459 | 0 | FALSE | 0000000037ad064d5091b12efba660b29b81eae0ad77680f606ac6b353d89d89 | 1MsS7Ck9yaSn9X7PeLN16TbdKLqXNJgtYj |
| 15553 | b6b7a999d2d7a47f05f8712dd5442506d90bde0705b5116f20db6c5aee801eb6 | 0 | FALSE | 0000000034cffcf7e07465230e927b17c1f71d25ab29773a657cca163dc02486 | 17RrFozc3wwkSFq8oXpDwdo1s1niuUarnH |
| 15554 | 539d3a5c7c520588a813986f5c707ea50905fa82ff93d3ad51bc12ba142497533 | 0 | FALSE | 00000003fffe5eccdba848451551ceab75e11e53e04d4df7cb6c6279c600df5 | 13w2PrnTDwssG24Vq2PhjPCXMsWCflqdgE |
| 15555 | 9bc49b668efe2a42450daf899067341a8c03d4db4e0644c53e5c350820818bba | 0 | FALSE | 0000000076e55f08aeab78be2d9421702c0373a79224874f460ad3325f26c37 | 1GRr7L9wQaYc1bjFiYcUPAi8UZEexxTq4V |
| 15556 | 54434f3bd0266e6e150b9fd7f296df22381e7110ca0c9c05b5c9c6b45a9108b0 | 0 | FALSE | 0000000ab3a7d2ad7044357cb53d299f4b41b54943bc19f014e459a07305afd | 1FEYkCFJTxNi6XV2mPUjUnQ9Bh6ppMonPA |
| 15557 | fac46ed8faccd31c877608faa0a47115f5ef8500eef94477ddf0743b4ebc8cb | 0 | FALSE | 00000000a3f437e6a74a7e7eda7fff77c295dab2b364cccc518a72606dc06112 | 1LqWNGJzqpQGD7vcNsMGkjYgvnPy1w7D8K |
| 15558 | 372e25c4090da43ccad10052ecc9296e4c1b687373f876ccf9562e3419b92b8c | 0 | FALSE | 0000000f7bb1beedb56db3cb07f7ad812d2db3e8840a3c094013da6fc02dd2 | 19vwGX6CoRhVGW2FSW42uwoX8JxqMuHPKw |
| 15559 | 90721c1aabf33d7e24bf771ba6346bb1ca5bfaa174496bd20343a60ea0438180e9 | 0 | FALSE | 0000000d1b77fbb966a4a9fc9e1b5b00230c337e59d9aff4d48b3320d255b30 | 1Dd0Kh1tcrZ7zo39eR3cYL8PzfHNBU68g |
| 15560 | 7cff9df038ed6c29271eda2c76bc0f7eeabe496d714d16bcf0a51b0035b90b7a | 0 | FALSE | 0000000064452b810a32ea1979e0b60e06aea8dd73bbff6b36cc6ad99e8a40278a | 1BnYq4orGSmgbZztWic1BxkX3qkdmYyRqX |
| 15561 | 18268f69de859ae62852a11c11afc04e3c3fcfeaa3032664745a04b9a8bf37d8 | 0 | FALSE | 0000000ea9f6a124773b03da9fcb254ef92226b3adec96349349acb05d744bd | 1CCfShmsj3FpYgdCBNGZo7Eb8WkPp4kCnZS |
| 15563 | 78906b325c286d68aaadda6bfc6d0342298276c4914e639bb523adc284fdbdcc | 0 | FALSE | 00000000b245cabb5b74781811ad12600855a7654bbe8d3b394a743632794 | 1JRqMm9wqATyAXTYAGGAVRdkC1P3AtLVxn |
| 15565 | 5e5ebd6c46e0e76c3f876e6199db89c7525cef21476799c3cb79b867dc5891a8 | 0 | FALSE | 0000000001f1521177a4cff68436f2deb6465c02ad0d0e3c60551993a5c71d2c07 | 1Emg8YqWaUoXCuxqPcTVP9eomUQaiCvvHi |
| 15566 | 2d3a0b00f1ba9d9dc14b92f7c5c16c1a811daa8c3006419052243d7a2162bc84 | 0 | FALSE | 0000000063bca4d9e5e95876c69bea1969e390ae4e6ab50fd655d97800b7a40e | 13nXqE7Gh54dBNCMe1paM3WLLLS6bZugbL |
| 15570 | 933354394a1286661bbeb009344d953fbaa1e910fc8555b4e275dda8c01094ed | 0 | FALSE | 0000000081fd6ace01e3bacbe37aaf1bfd98383f7e54c851168bd9c43ee2be3 | 1qDhdmQCUaZ8iy3V8X2yvTrVQZFQadYUk |
| 15572 | a4f9ca3b2f01be40374f089343c96905c17758f5d748dd11fe655ed4b562b5b | 0 | FALSE | 0000000fa5fb19f3428bf679e9101cbe1e792eb952a4d30b8a92c06fd4ee16a | 1E4GDmKgQSYSiffpi7UokKKsuZLpF1VzCH |
| 15573 | 307f1797a08e7f1c14b01d5cef42da5e81f44ceaf5f9fa783558012263e655ff | 0 | FALSE | 0000000053ef8e06e31d02b43dfe76767c43e751317715ebab168b14e735edc2 | 1GxAJYqUhVBibuNr6TDMMbPWxipn33C72p |
| 15574 | aed258e7f75999390894de1dc2d9ac04873a5268b9af2433ba79e5bdcd25e9df | 0 | FALSE | 0000000b9a6173f1197b7db73019bca5ac23cdb82885b25ba41aa89af187eb | 17sZjX7GNcVtabfCj6sfKbgvuuqmr7tSwL |
| 15575 | 8bd751b6b16f8ddc64f24380f02cc41848747ee543435bb928553f28721003ef2 | 0 | FALSE | 0000000a8fc2ed9c72ebb0ed6675aa9cadd39308878cfeeceaf5575d3614e0 | 1GpgkM2E6sSF52XSfTT7pU4d3XDUsfcXS |
| 15578 | f35bf2d45ff0f9558b77ea598deb892c3b739db5587ffc26861862668fa9dee | 0 | FALSE | 00000000f99333a2f323d121abbe2613b3836f2d6c61232f31431cbeb58dd6d6e | 19GSN9dsecwFjK4asnuTXwwDsvt9CgjeLY |
| 15579 | 744b3a3bb69e8c7ce1e87c3f53e6bb5ba1c6bf0bf862ac2d3027a1efb1227a5d | 0 | FALSE | 0000000cee2d8e0471823b29dbd215738ac0d824cdfca0a4ef7ce8e2364fb | 1N62MxjECorXAFStkWzSYz85VMsuUuP5ua |
| 15580 | 1228a2707b53c24e8b466a6668488176f09b4e419c890d0eac124acf6ab7e932 | 0 | FALSE | 00000000086f62383b683d8010bc91e60eaca6aea5094a2244e357db1429807eb | 1HxBVDpVNSgTZUcMDvtqxHcRPKPRixhYim |
| 15581 | 2c889bb24d7512aecf96eb3fe1325dd5dd76ef8c69813b9749c025942a463aea | 0 | FALSE | 00000000be7e18cb0d2139aa158c6ad211917047c68cbfb7b2ef2ac110022e2a | 13wRYJU8Pkz6xHHbpdv2XkJsQndbybV7Go |
| 15583 | 99406e6562eebdc99bc7a799b0378fdcfd2b609cdb7319ae8c5847ae9b0e315e | 0 | FALSE | 0000000e9e12ae430d585e1e863a7142766623c3d0b8cf793fe4c0b8bd5d14a | 1Jqz66yEApWstTxY9ZxqE7nAAniJaGRAtr8 |
| 15582 | 30416eda4180e5aa0156da07b29b38bb23fa819b1e68c9b84309f11cbe0e07f4 | 0 | FALSE | 00000004f70eb9d368d5f533139067414d44efd120c4d0765f56c6df343dcf76 | 1FptM3bPjCjKQ4fkoSMTQ2WSFxeWjPUdqT |
| 15583 | c0ecb1e8f691cff39ccfb8ba6e0828c5900dffd87141a377c2ed4017fb68548 | 0 | FALSE | 0000000d5f253d330b0efcf47dfa46649a616eeac366c6bd002aa51c5dc6a0c0 | 1CWfzUDA9LdxDKy3h1GUcZKbt1VvYX3nUq |
| 15584 | f360599284d1742b7f7316975556c690412945582bc6d28e7cc43629cf3fd3f0d8 | 0 | FALSE | 0000000093457264725a4ad0eacb9febd561103e8f9e73bec86ec14c60e80c2 | 1E1s3avLVK4w4DqfXXtitPZfDCeyPsjLWK |
| 15585 | 443657c0eac8e9a35ae75188996bccfec51d9f8c9183c090da9ed461493e307b | 0 | FALSE | 0000000b2131083e4ae450239b854ea61ee6fe20cd0a81e8a23f7a8654d1302 | 147MNfWyszviMJ6h1iXVAzJYiAQeQ6vajo |
| 15586 | bb53e8f177aa637ea2f84168259b938660ce67de6b1d45ddd5b4b1aeee21c | 0 | FALSE | 0000000beb9a56d0ccb7cf4f2c7138ca10db60d345fcc126f6ee759ff951 | 1SwSpEoexjebahwFg5f8vmtkvZrP2PVif2 |
| 15588 | eb51d0df6dc19c5253e8d1b19e2c7ac3ab3129eca981726ee1a5e0d8b2b38dc4 | 0 | FALSE | 0000000dbf770cdf43885b92ee4028775d6842dca9c9044927526b2b4e9899 | 19UfkALgk2n4qbuQbGgtm7ZcvmKLUQgPvS |
| 15590 | 5c5f96f390cf2ff63eef0e8a54cfa7eede5d6af1d19f0eb2883f0bbb61ee0a5ee | 0 | FALSE | 00000000515f19c0f9f50e3d9a3e7626e9e3f99aedb921674a7a8bee90256fa58 | 1HaqYQKzWsFg8gTgSrQjN2vnkztVvMfJhC |
| 15591 | 1e718122d0920d9cbbd2050693342a2fca57c0c101773db307d9ac9acd57aeaf1 | 0 | FALSE | 00000000705aba7f7eb7fbaeef475de789ab8debf1435d1cbca2013a92cbd774 | 1EqYj6mk4mmWA5vheiBrPyfUnXSJUaLwvu |
| 15592 | 60f8de9c57e056c43f46dd2955806591d3f3ac8f610d8d4d094185933344362 | 0 | FALSE | 0000000 5d942f02e9005ad88a7c14a41e2ce3fd9433df52b007ccd12ff00d45 | 1NWpKfB18egemaHjDEn6oukx1SXbTwSEuf |
| 15594 | 73f794a9a3850099fec625243d8e993604955a773803f2bb961ac0f254f43b396 | 0 | FALSE | 0000000048f49f15630ca93bac47203161a9e39e9e88d347e50b56261b60c836 | 15JC9C4ArFtxbEoHF3aXGkNHYSsJ5EkdMo |
| 15595 | ffb3cde51feb8f4418c7f86f857510597f5c3c1f700504002ef2a33fb4db984a7f6 | 0 | FALSE | 0000000b8c52b0680a270fc2670f3d2ac20744d6f45f23a9bf2375ede2e33 | 1CzWsEqixJPoXfHX3urwo3pLdWKjj5us6p |
| 15596 | 2e71629d8f25f4af9e0e353b007ea694ba2120bbaed61e72b2fb955a303e5af | 0 | FALSE | 0000000245f24dc6ae2c911be81ad30cd174dbe61072ed02714ec15c63f663 | 1Lfyr7gu8zsq6juigZLHJLHwb316rrt2w |
| 15598 | 949d94621a6c98972756c7cdda411f0bfdcaa758d24f994afaee8e7ab3e728 | 0 | FALSE | 0000000ccfdc131cbc6830cc9b56807933e108587071ae06241f1928d53c9 | 17R4Hapx2i4CTysZRtZqeNgXKr2onuCV96 |
| 15599 | eea984bbad9ec4beaddc63a02b89a819619b4afbb345596c3a84c178de477148 | 0 | FALSE | 0000000010e4ce799db20b44822e117e1f8327e6213a48cf092955dc9077caeb | 1LrpstP3Ax2jeEfCvMygYvqUHDzRRrbghm |
| 15600 | bb53e8f8a1b71bbbd242d420e9a02507d24b34394e6d5bc3a8b88a8b20b0ed | 0 | FALSE | 00000002f531045360bfb0dd20e04e615d712cd17e4c615b298ed14c0536 | 1Gbvr5SfqZoewbVU6LC8tGxnoWu2EU6Cg |
| 15602 | 371971c95ee2a762fda2222289d45d2a915c4371b39eca25176ae1a5e0d8b2b38dc4 | 0 | FALSE | 00000000e15683b633c37eb0d0635b5ee1adc3dbf096b9929f0fad5a722 | 16cSedLaWVnEsavkkc3rN6C4JLJJvVoz3ZGC |
| 15603 | 286a71d3e59001bb9b51791418824bdf09506f0444ba8a4d0e25021aa7d799ab338 | 0 | FALSE | 00000000 6969e8f6b7f1ac655916d35afb815f8d55010105f945ce5073ab08 | 1FeLXa3QWioLy6FNDj7pHswKgbsUgAQwbo |
| 15603 | 8afa650e4dbbd4698ebb793a4548a895d6fc89f8c7678fb3452b71e12d4779355 | 0 | FALSE | 0000003a64fd780751000b6d94b4c2b6e09ebd12a20d3f14117c804772717 | 1PFQ5g1uBuuHGuJ34HN5SgrGj6lbLWzsCRi1 |
| 15606 | 523f3ac29ede346ad1e4b1fabf4b764ae07955ecae832ad299db54d8d18be2e | 0 | FALSE | 000000023934427623b0842ca8b95803f21da1baf71b9fd5e5202ecef4a62 | 17XMN6ibRGdByU3A4FSC5qrG6JbLWzsCRi1 |
| 15606 | e00c6eae2211480323c2f4b3db35f4db99c79072e4db3e005503a09d13c0e3adf | 0 | FALSE | 0000000c6e7165ff7ceff25eedc6489dde8bf63d2ed9bb45b914dd8460811b2 | 1QBuQwDux2f88kVbsEf58aPwJVoPAwrE |
| 15607 | 54eefd36149e4202283370163beeeff696eadca9caa0f17c6b665bd79c75dcbfdd | 0 | FALSE | 0000008a424e60b5aecb3624788454570204a6bd614738037ac3ff541fc1b38e | 18rTrLCRa4Cy4CgVEKrCZSfA6WA5ae17dx |
| 15608 | a480cf5f6ff71c655f6b80c6a0752e0281d19b5b99fb9ff3bbbe80527388e627a1e64 | 0 | FALSE | 00000088200757b73f91393bce8934c7cff661d786cc2038547d3a32e27cc1a | 17qe7vSqU13CGX9iHf7g0gXeTHPUH5i8XA |
| 15609 | 2b2b2f69d86743bdd553fc079ab37f015f129d27aef9df43a077af37446ab3d3 | 0 | FALSE | 0000000e82007577b73f91393bce8934c7cff661d786cc2038547d3a32e27cc1a | 1G3pgcd3TeEYLGFoyoqGdgH7dGJPqRYV |
| 15611 | cb7d1f8fda823334793a3f41c7764d70309768671ecc76e78608e5c28d4a6a3 | 0 | FALSE | 0000009c6fcfb1234e33e5f0eb3ed02be46c5521b645887c2ff2f1d1e3e4f | 1E6qoMJptWHpDwduUbABzVCpzTiH3owjaT |
| 15612 | bafef4451f8000c0a9e459e1e74eb7e723463dea5cfee172efbe15bc77ba6a8d | 0 | FALSE | 0000000b171f75792084cfcacd0eb2368c861ac7a03a88b507589a06cd5e5b1 | 1JDJH8jo8DDTLA7NHv6GuopyouEHb1Q8GR |
| 15612 | b1a33abe6d68471c883bad7adc3ad81258fbc29fbc8f758599e4461804511492 | 0 | FALSE | 0000007b7bc49425925d72d6d9b5be5ac564d241efe4ee6c75792da1b5cc6 | 19bGTwFqFCirhwg88dBiZgS7NJAgH2wW8Dm |
| 15613 | f3e3955043044d9533135b648c9cfa7de6cde1d0b4fe7cc9bc2770a99ed25f1e6 | 0 | FALSE | 0000000fe58ee2113d00d4c08daaa9ee338d1a714e1761d45daedd2464eaa | 19vdN1pwLrASy72LxPFwJZjQszXosULfwA |

| | | | | | |
|---|---|---|---|---|---|
| 15614 | 797f2c89c71376c7e0b6090ba340f5bf2014d6043895a71c569fdb710fc3a564 | 0 | FALSE | 00000000dcb6cf58b1d9856b906218da43eace912ac2573f23e2fa3318eee45a | 193M2ce5XvumGeetVn2fUEeR7jn73QiFzd |
| 15615 | 7610bcaa42e410c51c6159e38c7e1263b4d7df4353c76951e3bb56be45838022 | 0 | FALSE | 00000000a78fed5bde3dbe879c0dc84536ec750793ff3be29f4cf5e846561b1 | 14Dm9dBNGEMpkrJrWBndgFuxEc5WaDRydr |
| 15617 | 6fd77cd6889e3c933ad02a4fdfca22fd1c8cf097e9d070d4b4b060d184829bc0 | 0 | FALSE | 0000000010f15fb1a3e5c7b6eff1b3abc83a4dd8c43b5aad8a212ccfa603ae7b | 1Cakw6rzftCJZFiHNxSSKGQzfYWB61tjE3 |
| 15618 | 32598c66372e4809dee39988b8f602038ce3f12f92e6c60d15574caf16d65958 | 0 | FALSE | 00000000037f9ba08282cb87da3ed85d5a5a8279aea4a71cdb140993c4de83e77 | 1Eho9fdCfvjEytqdHrmxNWnpTfxqsaR4K1 |
| 15619 | 5eae0814d3032302a3abfe4f9f6606d8a08ed19e02d368aafce0c5c787238c7 | 0 | FALSE | 00000000a3d6f7a19e7c0379c8a55bd21b69eb8d68f9861f063356d20e6ab6ac | 19rMMAcE1ADHrGQ2YM4gprpBF89bpFHAvQ |
| 15620 | 6ad151711d2f401d20eb0bbc83a60e18844c96c884e3dd4309e05e0fb295848e | 0 | FALSE | 00000000d965c4829c78cca511a38c9c7cfc43314aef52492a814c3b37fe6f94 | 18kdfUkdijfqqEwFCJwPFb2W7KYtYrEbH |
| 15621 | 234f9c543b3c9d02a525879cfbb976e841cc7903aa6a8e359627b3071b0008 | 0 | FALSE | 00000000c1e9d3a2047f72d5530236677330d90964c485f4cae0e2feed07437 | 14r7e6wRmGoBobFLbUFgWdBYoUAHhgx3kJ |
| 15623 | 6f05d203447c7c3a34c1b5dd57ff4c1818ae61738f529b4dd158ede889ead09 | 0 | FALSE | 0000000191369adc23237525e4bc7ee00fd747a63c41c94e3324e0e7b33da59a | 17WpnyYsska1aNHmNgt6Bp3U1ED2XKYyRyJ |
| 15624 | 229ba6275957d1450277e11bce8fab0a5227c7a47c1f5d778af4c709c225557d | 0 | FALSE | 000000000712031927b5ed704f47c9a87c0f5b05bf728fd6f7582e5bf39aa18a7 | 16hATdqVXojwwWPCDM6EDSAUfJbdChfEnG |
| 15627 | e9c4039cb97aa3d68cfeb739ff15def94a160116bf58005b2206492d0c0a109 | 0 | FALSE | 00000006dbedfe36cde152e86efab01d9b10800ac1aeef7edfe9b33b48d5eff3 | 17oA6ZNa8upQJGWaPGfNrgSQjdg2jUTA8b |
| 15628 | 68c1faab867c7ce02df0e91c2e01175955ddda86277ad6c5e3f1a525b64af7ea | 0 | FALSE | 000000004399162707874d6d0c19f0743fd7206ea56ede4edeb9a4d7e74c0373 | 1DYK3Ac8oEHUw5n6QAy1RyRxgdUfeFwKYg |
| 15630 | db9584aa3507835a80cab5df0c90551905c7c58f5ab9dda8a91033fde694e910 | 0 | FALSE | 00000005d18ce4b5396b03461e1aae9f71b2c283a0a0da93173ea39646f38e | 1Ha23kjrxCyVVXGgCejzsHebDMg66eRgRR |
| 15631 | 596f085ce87712fdf192cf2b8c1026cf9a45910a8cc8990f2a9748fcb551dcb9 | 0 | FALSE | 000000000b0f4f3369890592a2bb3d052804c8319de5cabb482a0d055eb80c3b0 | 1Hy72kAieD2avKh2HKi4aKNBeQdsqi2NTa |
| 15634 | 8cf17bc0cad4609964d3de26bb932d383d73c697d6d927bc8b2b3289ebcac63b | 0 | FALSE | 00000007b00eb891321a09773293af8d409bfabb8f60e64b60479af8aaf536f | 1CGtqtWPkaMNkKhmwCNZ7SbnLgPWrbAFwr |
| 15635 | 24a6db2c315930a22c847d49eb3dc676264adf18c2f309f2957f935d4476002e | 0 | FALSE | 00000000b21d802180564 1b0a05488f4d788f7824c50ea8edf0295d60a9826bf | 1K1NbALqBTyrHPojtehQwuhdv3ryFWV1s6 |
| 15636 | 255887f7fa11195a9f2a7f6711fb0849839c5644f7a575062660cbd7b46d541 | 0 | FALSE | 000000002702e673392bdf1b06fab2896b8a1b08705bd160db56cebc408f860a1 | 18ao8zATDioeyLmx1afsGGEcgKgpwCHNqu |
| 15637 | 991bf002238dfb0dc8a7a5b084a022b8a74fb0794de11f66c95f1693b2903152207 | 0 | FALSE | 000000000089102330cb65a93f8016f70156f0bb82bb9b378cc252a7a46370370 | 1McU9ThJDe9ZME55gmmpRreWJSwnFGsBb1 |
| 15639 | 520d2d23853d78924aa31906725105ed279171913a4f4092d4ba38eeefe6c8 | 0 | FALSE | 00000000cf88239f439b0727dd6693bf941a7e2a9b5895db30c527548cbe | 1CPH8nKm51fbSuSazVKKbxf2G4sKpJY4 |
| 15640 | 77203b29c8a8a55fa4f3dcaa160502d5af4962f7857316dd61d63a221e6feb5d | 0 | FALSE | 00000001309f1909457265232dc9a28ebfd497b4b7c22fdaf1e5ea1580d9aca | 16hnB6Ly2zRXeJr8Q5jzEyyCK7Ukih1Lro |
| 15641 | d9741b037e74d3b7ebec4af6281a5d7653d0b844d952a34ac5b68a118dcc1823 | 0 | FALSE | 00000000a444dc8668441cd85b09287f2b1189c07b360c8dc1b8a82a82d26a6e | 1C4WYTPZgJydjhacdiiMHY7VtUQMwQoya |
| 15642 | 94db86dea91c677b0e20eddcf0c0447a36c71dd5e64be384a34d07a449b64a96 | 0 | FALSE | 00000000da11276c94499bf82c5921d6341ea5f5166c53a542815cd117785430 | 1GrEMcbRRNoUujUYBv9KaJ4oEuTH4FL9uo |
| 15644 | a5bc8fc9848e666bcefa8a0ffdb2253781a9b2c6b457a5899487c613d3d99db | 0 | FALSE | 00000000066fb9f80fda19c004f6469e374b1de89e391ede71259 8fc74bc42cd4 | 1HACq1FeLwh9i25GE6jQyQ5vXYwc5M25cc |
| 15646 | d5abec061e8e3cfd1eda5f91c9c07575fb759c6e5f1f32953ec7fa527d3c5b5a | 0 | FALSE | 000000003e940e45e97f507adbcdc0aa6493feace00242688e0e7f78874a7a4e | 1JcpJo6VRFtcQfyfGEpxnhsoHc4UgdMshp |
| 15647 | e8c0aff0ce98999dcb8e801b2509e9aaf0a0074b0674d3b32ad5090d19f6fde6e6 | 0 | FALSE | 00000000d4ab89e8c16dbc231970b1e6c522a8095b3d84a22c9a6c308d6dc0a2 | 1GRFp9eY82ReyhB2ztuVZedmXkLKbeBBqi |
| 15650 | 332de3fdd28f31a6556873a7a0773a4b71b008fbad278355c5dab50790fa190 | 0 | FALSE | 00000006b1b628fe1603c0edbf82b4868cdf42fb1441da27ffc4a1dd9f5bee34 | 1E8ZDMY71u9VZkyL8gWTWSYsHbWJ2M2SS9 |
| 15651 | fb436578a9e7e401801290c1846ec6a8e23496b13e244edbb33522402f29591 | 0 | FALSE | 00000000e61d7a0ec81c4a2639b9182db3461bbad5074e13c4ceb3a3661dc3b4 | 1MBNqNefs3tHV634TMtQ7nbX5F6s8C4X6r |
| 15652 | 2a2735e7bdccb1cf03963a6af4eaf844be416dae4168acdc17eba6838d30dcf4 | 0 | FALSE | 00000000eab61e0859f4e93c02ad4de33ad6959c9444fb0fd1a3f90ed630586c | 17vcK2PhaWrppDTQUHeV2ZBdUDxxkcu1Mz |
| 15654 | 81a92bd9f3c46e2744ef11ee3cf302021813cebcdb2c9b999te1c77f54bb674ae | 0 | FALSE | 00000000633a7fcfe77cc1580c3fb94f752ec62296ec9aaaed8980f45a3632fa | 1R3dXTNHmuCBfKDm2v2ihRe96FG3NEEC |
| 15657 | 22ce6ab0abb2faa9a9eace2ee361ef3408a5d949b086389e58c80fb5551cbe85 | 0 | FALSE | 000000004692d13ecb30f9e6eaec3fdabf2f639824ffbaada627586b7183000 | 1MZwA9HwinU65gYAEmidXWaGzERUov9hR1 |
| 15658 | 261fdb6d2960f764704e204c21d86796bd4e46d833bf7fba405b58dc471e3bcbb | 0 | FALSE | 00000000c1742daf5e22e37474070108f7f0034b5ebc48043124e429a5812460 | 1P6uysiiPW2UvmX32hYoEgU2ZDMjyt8tns |
| 15659 | 42c7f178d69cf33ad88b676b197d28d6e8d57a464d38cb3b2c6d33151c1b2ff65 | 0 | FALSE | 00000000b2fc919a5984959 76fe8b9b1c04ec750e500d97a44012f75859efdde | 1GqbpqCxiFVcc6sPTerqw33QbR1vkockB9 |
| 15660 | 876311a0291ff978ba73542d46680d44ad80dcafd983488f4aaa6c089e591c44 | 0 | FALSE | 00000007ec2851b76903ada20f2d09db3624d5e51ac31b70e86787759768f1e | 12QUt9C6wa9v1TGbzXhJGu4Ay4bi3KsQCD |
| 15666 | b5323764b197cf461a698f1c56d9cdf9219df962d99ef8fa0905faf62eaf0191 | 0 | FALSE | 000000006728228a8cac01dfa11eacb02f28aff6bbf431a7011bb9a0c3124ca7 | 1Fu4eHYQKhyvmiWdj3x3tsWCqC7FYyePB9 |
| 15667 | a04040a6e1ffa803e39b13b57e8798cf65428fa1a529af4b5b30614237c721e9 | 0 | FALSE | 00000007348ceb7dad588ac0a8a56610577e23ba825bdaf8659d4f54501c860 | 19G836b31YRRWKpqoe8oPLrUzo5z2kq3AA |
| 15670 | aad8c1ca9ec16d19f9d3b06b3fe2c9df971dcd5876779563d576d7162 9e9921b | 0 | FALSE | 00000008d4b8598cb1f14cd568345ac3ce8171d7b5ad64718d47f536935a58 | 15aN7M63ex93mWtsArkhmVxNzZ8BD3CZYo |
| 15672 | 960a3d6 65a6238ab28edcb92361eae49faad66dbd3c0402 62e420102b224183 | 0 | FALSE | 00000000a3c5a3ea0c946f07c0fb2de7e9980a0044741 1098cd8897d695a09f0 | 17sFU47oVKczobw2ydVYUZbn7u5s4UHEHu |
| 15673 | 8ba808148fc146d0058ad09a070f3f419d306a083858344a481dc5620eb3e7f3 | 0 | FALSE | 00000000a5270445 1ab9b7f51b447402 3f7cc06b35faa56bed254f95a2a68a04 | 1GPToRCb6nekQ8EnVCr5vYkCaMMZN4Q4Ng |
| 15674 | 40b9fe10326fca9925266d4efe2b76f7cdc921fc7176c817ebbf27 81b8dd8d6f | 0 | FALSE | 00000001879514a7 7ca c0bc770ac9b80db3cc2308287fbc10e56f36c1e | 1AXq8RTyCc8ajyH1mTy4os22x2278yk6d5 |
| 15675 | 66f90e4f5c1f61f3ab9e5f3e80b53b174d3c423 6fd8514 21f5c66cbe70ee2 e | 0 | FALSE | 0000000078b7b6fd6cf7796b72365ae0f8e6467401ec2749ec134134309 57b7f | 1KUTuDeJaZ y2NrFzbkZtwAPf4t2L3Gv2Q9Ua2 |
| 15676 | 332fdf99a8bb1e49da0224c3e47b5b15bd3ffcf306a4021a8cb03c5969ad6cc | 0 | FALSE | 0000000778d47bda6587a1c9b4f4f6c38746b14f3b7b95d14e514a8c3b8068f | 1dxnMZ3iVQww4QJicFiyP7pihsgbNXrL |
| 15677 | ef495d2a1e5df6a2b88c541f613b2cc93b23f6f0b185aab33a6a5ec83aaa1e0888ca91d8ce3d7d0 | 0 | FALSE | 00000001725c076c0ffb6f0bc185aab33a6a5ec83aaa1e0888ca91d8ce3d7d0 | 19bb8Rr6NMxWci7Stoym3Fc5sPGuLcHJ1E |
| 15680 | 83a6999f0765c5f2b24d44ad7788e42fab218d16c75c85ca15741139a0864bf8 | 0 | FALSE | 00000001358c239048f562ffc9c80aabf06e465741ba00f490eccde6777 6f2c | 1EY6DQ1FZM3iVGWQWkEHbmzeaugFJhrUm |
| 15683 | 4824b7f5d7a6b950ec9418caa89331bcef53c00b0442435cfbe45c4ac5b57a99 | 0 | FALSE | 00000000c701f68bc43ae30993fdd7c42699700b498ade0fd5767b82de37bc9e | 157ycCevsx4GgumgLeF3LZXQNvCF7fWBgL |
| 15684 | 02ae5757ac3860e6ec8c23d94b391e688893212e1b2629555 f7688bf7e06d8dce | 0 | FALSE | 00000000063a995 9e620f097591bf331072209fdeddce1a4b46954 5e0e39f46b8 | 1PQUoj7x2XP59J6kTV8SJdEtY1sg3ZWHiN |
| 15686 | d25628dacef420e2a21a10e3052b190c5435c8ec54cd4b119b03f7163e1d1acb | 0 | FALSE | 00000003ba6f5398aa8cce1d38aec867cf7967ce9e0da2a240189b6d50e9d9 | 1Fr8mRPWfa3VUjk3ptx63GR7sMLEBGNRjS |
| 15687 | f2716c325f33275463fa780d97429082e3cf4ca57a7906515d6a46f846a36385 | 0 | FALSE | 0000000002f361e7a5c28e1d11bd153830f3108144553 8c67495bb72b1768ab4a | 1KhJhMobgivRwZDzqHhkaq1woTtbpMHrQc |
| 15689 | 0e5947363d1bd0d13431dd7aa7b7199f0fdec366d686b2ef22776e115d42126 | 0 | FALSE | 00000004aea7f814594154 7b8f616 d56d5aebe2d6e1a6ba723e6a550c2b2cae | 1MVGJRtgpsruL56YXipDYwvPevYpjVf4k7 |
| 15690 | 6f488d3a6d3f2893990 26fc78727eed010323582041883 8edb57075f1e4b506c | 0 | FALSE | 0000000087 07343 6fa5a6 54449 02f9ea429ba3648e21d868e60eefff9e8971 | 15z8n dQNTM2bYzKLpb9tKzZU9tjB7m2U6j |
| 15692 | 302d6cf8fcf277b5d4c6f5cc3a74490be009dfba7f7a736ef466 6ef2b55e847 | 0 | FALSE | 000000001cfd35f2061915e3e26a5ad9ade8052fd18674ec40a00fa154b43d | 1AXBWjGNQ3cJ3PH3MYoAVEuHus7FXNfdS2 |
| 15693 | 7a413ab99dec31ab4a62fa45bddf551d27e409df5d42e9393eb9a8066a0e6671 | 0 | FALSE | 0000000003055dab9c42d765597700c075412316a4454f7g1e51c42fdace92a | 1AbSnyj3faqmhrWs7rg4AQDRNeb2af9yv1cX |
| 15699 | 937b3a2d6cd0077af17b777cdbe5e1cd9dff6a3dce1f0d206496b6a5df7c9103 | 0 | FALSE | 00000000330d3b989b3a82535bc0a305740023b1e91459035a6921a511ec467d37 | 19UfcUpXtUR3iMuRzHbjpUar1uvg4FGQs3 |
| 15702 | 9beb7653a6cabc42e4cfce6b2b56600e3b6acaea008d8e70cde86f8ba33e8124 | 0 | FALSE | 00000007692231b6dce808096c626cff4bc3b94c44e666eb6118a696e2f6d | 1MjYmrNawUKapMrpxLSpAjaQvBXgrEsg26 |
| 15703 | d3c6fd1fb7a3310c6125f57660ce9551173c8a31143 03cdf90b10754c307052 | 0 | FALSE | 00000004 7b12659891e6e608db5f4c6bf59dba5a6f5ec8fcaa6f01266c687a9 | 19PWkKXKBpjDxfTp2fSsvp1sUhnc3qgj5h |
| 15705 | 8ff00f14867 6de10632c406a2ee7adf48cb4ec04dbe8bed3132bd1ef8ce08453 | 0 | FALSE | 00000006fb33ecaf5d2f166b710c8ad0778bd3c1f188d6aec1954c93f71d47f8a | 1Gs6Wvs7HQSFCmVCFWjpDjbaCXciWANEcF |
| 15707 | 72aa05709a3ec7750e07af6ee3ecd095c484c2b37c894d12d40a9cc2e16647b1 | 0 | FALSE | 00000000f0eab17b9c7af6c0f7ee5578134b9237a2cd8011f270cdf4c93a7bd7 | 18knCEt3aobGGfUZkja6N1cWWuKCXjkcLR |
| 15708 | 568e65ed43a1139df7a6213fc4f3adc7fe04ad1bde39f6d246e363ddad83d0c5 | 0 | FALSE | 00000000b3201761e14b544b6af1b7d42a950510e5d0c331ab83e3bc51cc6aF9 | 15kET1sun8oxp6gj6E6N4He2dnRd3yTn58C6 |
| 15709 | 0d63ce32d07bf8054d4cfdec5bBc51df56ec4216139745156a376248ad118c | 0 | FALSE | 00000000be0e5fd1c4db3a9099fa37f1547bc764d62b5c26ac417c5d9a863a3 | 1Dy51W8PYqAyy62FZ3rsAhmsWRX7hZuRKf |
| 15710 | b70711cafcba2156737fe77dccd1148d91cc3e87283 3fa3c4f486e106b0b903a | 0 | FALSE | 00000000d7641f68c396bc255734369bf8974daeba01e05bc738f89 80J8jzDW | 1C8ttzH5Nf1HWS3CGSeSMKQMnNSPJBjzDW |
| 15711 | fc4a4f93d2d70b21e5c06c3c0ea00f1e2ef5629c6e918caeeffefe245e6db343 | 0 | FALSE | 0000000f1133 66c6bedeb21ed053622366 dc7467cf99a951f2c033d9f04ace45 | 18cNNmQXEZPQiCFSUpRJnVcGZejcpcJ4 |
| 15713 | 4d14768e05d2d7d0ee3485243db50cf512590a4b18d408d683a15262dd15b04 | 0 | FALSE | 00000000ecdb0c38f471866d881f835fb6c3de16ea523dbcde29f467525 | 1Mi68g7xwyDkuWkQdYruQwFgCbidtKS2VS |
| 15715 | bd6883f139dcce221 2ec59e35cb36946dbe8df9a708940aff87330d9df21d3f0 | 0 | FALSE | 00000000255307026839480092d e52a771aeb83ddbc1954c93f71d8737cffa8 | 1HEE8KwEc99LDs88MEj2vkZfsrKpgmS4jT |

| | | | | | |
|---|---|---|---|---|---|
| 15716 | 7dd6335055492087f56c6bbadd2881907d28e832ee18b7fba6c10fc1e113b6b6 | 0 | FALSE | 000000005353b064671b2c1a25584da01b67b8b1479ee91478983fdcaeab2045 | 1GWT7Wy4aycm29XGeAZWQUvwLsGkb3CTg8 |
| 15718 | f492eea91688668500facdc887713549861d4d9c0a0e2a60452d1ff588a5e4cf | 0 | FALSE | 0000000070ccadd76f71450f7d5ff68b8f7a11932aa1b882d79ae46e07929ca2 | 1BnCbic8jcszrwpVH8K14ivjd1zZSk9Pjo |
| 15720 | b28f9a21d180783637c754f77974bc5c85bda09f178b8bd1b7b09f26401c522 | 0 | FALSE | 0000000000e73621649057457c5be0995b922d5cd7793cd83ec4452728aaaa0b8 | 13bUd69Pfax3KuAkisRx3Rks9iRh1ZNTSm |
| 15723 | e8b719741878ad26af5566373aa4a3e8d464bc85cb5158b76d6cee2b3408d344 | 0 | FALSE | 00000000837ea5e9b4a2a48a79a6193916b242bdafaf5ba419a072b9446465e5 | 1BY8MMUnkiz9rHjL5QnZMRFvL7pyjxsnLz |
| 15724 | c51978e4415f160cd5df4103d55749d36a54f551efe5cd9f1fbe07844f28ce2 | 0 | FALSE | 00000000ebe3d9352630ebef634da8d9824f986281b3b85bfe5d9eb010800515 | 17rSmeMFLovsGG9vH9X1FHWsBWxvHZtpHt |
| 15725 | dd7b4024f010f3fded30d56d5a7d6258e7eed5a4e4dce5290caeda50308b54798 | 0 | FALSE | 0000000009c680150e35ad9c90ca074947490c6f2fbf168fcdc1d2357b9381e | 1FFxeo2dEgu9ei57H01qSnTVtNq3cUTSYY |
| 15726 | 5fb0963eb9d5b3d1caa4014b00b545e8d3b2d353993353a9f08b444e76c67708 | 0 | FALSE | 0000000021af425e1ef5b288f757f9fe6f89fbb8d42dd379bad510a7da80fbb77 | 159ybZydQgnH6GwZcnwe2rVG5N81TgAWG2u |
| 15727 | 608b96c3efa1c0e20c6fd30d06ce88d78a447d1bea509a1dec0c0d7ecb1a32fd | 0 | FALSE | 0000000074239948955d70483964898e9f03d07c1836c6285ef891648e70be71 | 1MMvDdbNYGQ8ZZESCAv4aH2CXHJ4b9gyU9 |
| 15728 | 8c1eea3c96e2bcb335c0c0cdc8b6ba1024d1d76f9d43c59a8e5221f9f3957aa073f | 0 | FALSE | 000000003e61fdad8cde90c6cc38a11b0df3c56b3cf1495b0d8b718627f6d687 | 188Zu6Pf1uon42EBdN9g6ECgphz8veRgLD |
| 15729 | 7ae3a45fbba1b1245cd9cabe8c5b8dbedc4551729a084a423df1073d5d6d297c | 0 | FALSE | 0000000c911f497df1d5c9979e15593deb5f07f6f27cac02d617913aa38d0b97 | 16ysiYuehbS49hrRux7UasqtQ3yaNMy9TuX |
| 15730 | 40df29ea8512a5fbf2a6161bf87d486edb93008d6ea0967fc70fb3dc68025587 | 0 | FALSE | 00000007e9c6293caac767e931b2d9183b7d41da6662f44882e73a06372f1 | 1F7mCEmP5aonbjZEvY1Etnf2vRiecaCiFz |
| 15731 | 3fac84db91c5a66ca11b9a321ab8c7266aee4dbfbf78b947b28918543e2b32ca | 0 | FALSE | 0000000029d1a46b2783070643a3df28b19543e9c10831c63582a7666598d1b | 1CUufr9tkFxjhBqshPN47RsXxMt45fwZWL |
| 15733 | d39813eedfc314c60aa1c510a46c0abbf1d6e8bd3580bd4a11f3a2afa2aaf5fb | 0 | FALSE | 0000000e1e9f6bd427ea6fd6d411facec7acb22e09398dbb8796befe2a481c8 | 1GgvLSuuYtk3rM4jxdktiSqdq9ytSjsGMS |
| 15734 | 7a84a94ad8d4e6a1d8ec623a19f1488be9feac6e62427t6eb96552828d1c9ead9d0 | 0 | FALSE | 00000004c24edccf7e40717e4f0efb07342ed8a594fd5bea6e63ccd3209aa8f | 1FpGCJxtkb1ZS9LT6QqTx6WoS1fsvKqm61 |
| 15735 | 3077110a4ee3d1b5beeb9e11e7bf3d070e8bee3c25cc43e8e2faeed1eb33ef62 | 0 | FALSE | 0000000e074127b02d5ade2288a59b40353ca9bcf2fc5057ce368455a2f9392e | 1NcbrCEvimLpuYB5N2AtoVYKhHw4YjpUQU |
| 15737 | 7454e0bde4a87504d80c44e175977f9a24920ca88577ad2f9c939f33fc34ac1c | 0 | FALSE | 00000001ba408b7a468f6504c69ada93ffa439e03511 7a69428e26e554d4c6b | 15ei1VySqC6cjZ2Gp6jnTycFXiEjEjoQSB |
| 15738 | f984c5027b64532659f9405 9a9bded4d6bb00b6617164738c46d05537633fa40 | 0 | FALSE | 00000000 5af550e9f2075525488526c066b3eb3313b38c0f186ec93558 1b7a8e | 12idkdc0yoKUVaAY6JXrALAiykScDSFSrU |
| 15740 | eab9a3bd13d6d535f95eea1c4fff7d30f826 8b5e501ffcabc61a43d44399ea76 | 0 | FALSE | 0000000514 6fadc1e48397323e40333b24c57d570c83cf1572d05a5fcdba13fb | 1HZYF7Yjg1rEq2f3LPjJQToKPPPmYxbHWt |
| 15741 | d3491cafc82ca5886289b90f67515bad2a913fae68af96eed977 6e37060b72a1 | 0 | FALSE | 00000000c2bf64c439d41a186c6f1 6ee8c5a71823b2ac78544e21d2fac96ab30 | 1H37hVUr88G3MQzPdaioKzvWuVpiBuCkVG |
| 15744 | d0bbeaddbf98e275049c342b5d8f641b257c0a42d5e1bc499cab9152e3097654 | 0 | FALSE | 0000000097bef23293bc90c99e08ee03e82c54c991708dcb28d609036297d06 | 1AT76sKvj7rgeh6WYn58afEpD9p79eKiGG |
| 15745 | 98bef22796446fbb67b7eed47a3e16006a716b2de90c4149ba3976b877e9abe | 0 | FALSE | 00000004d8c2a80652a35f1a11415f0e3ed7c6b4cd29277b4e70c0921cdb404 | 1L1d3LdtmyjBUK3hSabrRKiJzDEzwRooxeN |
| 15747 | 75d05d22a71472834cda6d998aaf4f88e25a84080aa3f8a3938fc3e49e8effd1 | 0 | FALSE | 00000000d7586b1a3828ff60fe5180950393221daeead66bca619d5c51dd276e | 1MzFziuemFZdd16EmnwJtvuka6xohARhNn |
| 15749 | f46157eeb50b3d41b723417953b6b12a35668ff51c40f86953555bca721a4f3b | 0 | FALSE | 00000008b6962d900fe59eecf235b8131fa821dc96ecf9f2a8c01396d1a97f | 15vcUWU8Q4zzj6QhbX9iiBJyHbdAZ2NHLG |
| 15751 | 38510590fe5c66aa76abc7b8dfe81637cde1c596110b9e036021c780e3a263ee | 0 | FALSE | 0000000009552f1d5fd5eedadb4fc47cb19a77089fe587fd7de3989c9854bb7fb | 1AsJDzfhVbE8Hz1FkEepGDw4mav5dJEQi |
| 15753 | 3737dc0400b5efbc39c2656dae9f27d4bc39e56a99dbahd03c7a8fa49f5cc9a2 | 0 | FALSE | 00000000fbaff5232d18859a34f294f7dd86b2c2e1ac1aeab4d08179723f1f7 | 1AoZVdUALcuHwG77UFEkdrqFQWdadE94qt |
| 15752 | 38988090a9f1fa94e8a924736d3275696407 21a5c63e87e8444771a2d9153c91 | 0 | FALSE | 0000000229a904341a6d6801344110cae2b0274d0a7a5210d9af301c78b883d0 | 12euFkuyGZVbuyiQmAsxKVQ6FT3LD5dVCj |
| 15753 | 82ce27c9d721dbd89d1cb8624eac0a20c849ed36e436 2da6a8459a63fddd458ab3 | 0 | FALSE | 0000000aa45b998dc9c9298d04946029 8dc4 10ff8bc3f6aed49c34d2ea86f2e79 | 1BJWL81M6bLre2e4jrjq7Ujk49gQgnRypq |
| 15753 | 5e1310dbd7c491d7aa54d78554edc110bee434caf213fd23e22e460a779b9979 | 0 | FALSE | 0000000036a6db5364caff78b836179 41b4ee89cd56c15a17dbceeede42cdc54 | 1AuPCmBdqEBuMCDit W52Gx6jdkwGHkMR8Y |
| 15754 | 2796a75d5114c6fe7a7b77441c7824debfd4085e990a366446 a9587875a8ed2a | 0 | FALSE | 0000000493b2f0f13eae2d51ec48ac4c2656cccebb42f5c3d475b27914b1cd7a | 161VfsA7td8sdqBzFypGW58edriQDHPKGR |
| 15756 | 24e721f7302d763fc6390f44e70fc80941fc89c278d6cdb094a684ef921ead78 | 0 | FALSE | 00000000debc286f8d2128ce830ed49151363634b88a513abbc6d1e04f20ae | 18Gg8sKBw12Ks79hVAWiGZnnbhR41r15C |
| 15758 | e45b47a1c4b7fffc5b405d329e7a0f825b636a2877601934b2a659246676e53a | 0 | FALSE | 00000004 cabcc4e0560b775270399b9ab1 badffbecbdacc2b6ef20f2819b29e | 1DrRzaWegTevAqnxUgibJQ18cbtxrjQAU5 |
| 15759 | 599f78506b4ac830ca1cb27181fb638eacc2b8ec29c0f5bfa8e05ef5f23b5a68 | 0 | FALSE | 0000000002f775a8adebdb43c41645bf660a7ac522eeaca1c68785305195d2000 | 1Bq75dnhWaee2sWqVdhCueYmaVVDJ4GmZo |
| 15760 | 7cb09efd3c4023123bc9b074b631fe329b68fbbbe9127f79108bb6e0f3019400 | 0 | FALSE | 0000000027e5f6177b3390 5a1e36c3bbd9acac0bb749a53a4e4e4c06ac15aaec | 16EdTSBSsFshhkQUhy3D4EAgn7nz4X8WnT |
| 15761 | 913a3c47fea266e6c4a085ec1b4387601b548fa7f1bc0510d7e15638288c2a18 | 0 | FALSE | 0000000e43b2f00ce5854cc01a92a7468a846cbc26303d2ea8a9b6387d7fefe | 1RQNr6FZKxrsjYtthbMF6g8HX6Fk22PL62 |
| 15763 | dafeb7e8688ed3970d6e350dec7531749831400599124bbb7e874859edbead1a | 0 | FALSE | 000000072380bc7f240885b216b93080dd36bcf817366f5e0adf9f025a3620 | 14SHwcsg5d3vkC7tw8mLfiFa3VwPhsvC2h |
| 15765 | 0e54c3e12b0164d935fa2f9df076a2b128dbc66ec2acd6c85e3a02d9299be6ba | 0 | FALSE | 0000000009ab2970204f75968255c1d79b08e26547dbb82dae3afee2070deb3e0 | 1Kv5KCfWWA5 44kcHPjGu4tnfDZDWwVewdN |
| 15766 | c06208d9faff4d1f0cdcaff381dd1c7f3886fac7611c002a720f43b7de8bb7c3 | 0 | FALSE | 000000087edaaf4d2714131297 5a203651fb2199cf60bac4209f7ca158a27b7 | 1FSdH7T37FAr6Mni16CAwjjN9kSotceoNnm |
| 15767 | 0b9a4d0c30e2717274229b5cc658afdd862c9fb8272a182d2b5671fff80e58ae | 0 | FALSE | 000000fe1d0568afb802e26afac5bc00c135d4cd86da9f3eb5ab26d935eee | 1KhqkG3N3GZtvejGpC15ANw6gyrYfrp36m |
| 15769 | 04c882886181527bdbbf64ac8a9748f8591ecb38b37c145a3ee6643eef80a17b | 0 | FALSE | 0000000003d1a15e3939b6de9b3e67b31e3daf2489368ff720cb594a68687f92 | 1QfYR1XU2gC8fk9h1B8Q1njaRNu8gBdGcN |
| 15771 | 0c2a3cdc70172288981896 9a6605eaa3910fd11bb5f8fdff85296f1b9da4a047 | 0 | FALSE | 0000000bc0528689a7f00035433438a68ab4f3908c794a54e19305a87d4f186 | 1QJqaQ7hWLF985bDQLa41ccpA9UAVY7wXg |
| 15772 | d3fdd52ec952ea467fdacd44653145c3a5198bf21b2950cc7b16517d30f7c3e0 | 0 | FALSE | 0000000c7c09832859ef3275a694b1266ea21a40a90cc06481cec2703d54e41 | 1KGi6wbBWtKmEUBkK52Q9mMHB3JhL8a1Gn |
| 15773 | 770f4fb9ba4049e93a3c10628a5ad913caae24a917ef450cac4d0cddcaddc64f3c9465fc79a7aa9 | 0 | FALSE | 000000000f79d28ab7569223aa1a0f4c1493e00500dacd64df3c9465fc79a7aa9 | 14UyuHUbJycFVxMQ55kLemwZcvikFps6hN |
| 15774 | fe655c83b63872190aa9d1d19c835741d0bee04500e5eaf2cda619db8cc3c3a8 | 0 | FALSE | 000000000ab076e2631b72 70fb552fda05d98e55f811ffd327b879510643540d | 18GFaso6h1M3vZKzaE1pNQnVJFfHvAPcya |
| 15775 | 95cf5ef0016ce157098d16c55faff26d5ee39ce69e443612cac3904cb450f2a1 | 0 | FALSE | 000000008f13385c23cb29ed4edef1fb579e816a9148999b547c37500266 64b82 | 19dBZSKbc6ahCmSNFeAxXztFYugSkxsszf |
| 15777 | a63b38d750b23c876391e70da89327f0f240055e0d378835 8f855a94214d8dbd | 0 | FALSE | 0000000494fdb0badd4a895ae55b153c6ba4bd4b18157fab7c5d5be69065e | 1GMHrqo6xP8N5XBZV2rogMaT1JI5fDtE57N |
| 15780 | c039086092492fbb3805338ed3f9af42c30d200c69e1512784259f697ab955 8e | 0 | FALSE | 00000001a4994b5a12dcdb49546c3ed40f32d04949139724995 05 0e9d023 | 12W5kJTkV9tQLpiHXKNDttFdcX2e15QWS9 |
| 15780 | a6c0daa3ed0f6bc9cfbc270b57dda44a6b72 52ccdf0ca89a8c64865755765cb4ef2 | 0 | FALSE | 000000001c4fdc0384cb66eb5e17c05de0fcd9d7b59b583e35 bda58e1aae5b10 | 1HGFhR6gXkL7Etpcxgg20N1WPCvQxT1jMw |
| 15782 | c14dd52760eacce4b9f8f82d352 35c5469c477d22fa6533 6f9cd8288ced77d2bf9 | 0 | FALSE | 000000003 49eef975ab51 b8cd99cb9f2f33446 7d798c35fdad3a3ce74761bc | 1NxGFtkZjkjfZ6NpjBSCLmuRKt1Xpsrejk |
| 15784 | 9cdd6ad3284969a23570f90cad5a459ef9dd234192 bef6341eba500242937a | 0 | FALSE | 00000000f86f5c25cd1ee6aad4f440a49551 cba49d4b2c96429b402d4152a68 | 1PBQE6MXoYK1QrbrTaC8SVYTGZiVRNombW |
| 15786 | c2bf452db7aa334789a575d356c8de56a2d76f5e2d163f85f47dc0a82a535431 | 0 | FALSE | 00000004d02352c47aa60aeb9ed5c0f0a50b8fb8df3f5303ba4b50 66ea0930 | 1EqjNp399G6Z1pXVhm4ubmgJFpXBA4TJV9 |
| 15787 | 19ce73db490ed6337afe2e4dce38c80fbac11de50ed209c89cffff5955c9bc7e1 | 0 | FALSE | 00000005731243554fa4c95b631 43fd794e2c8b97712c9efe683b547fb41c69 | 1JAQWS6Z288Eq8tU29sZorC6iJoHSKCL |
| 15789 | 5eaf3425c4cc1d8cfd540d17b619b7a5e48170d7af52cdbe27ae14ed66daa3 | 0 | FALSE | 00000000e10af4ce086584bcd4f56b910aeb53b36eb783909f66e4d1b1af13aa | 1C8WJwsdckw21zwnnMrCK8dy78D4vCE48M |
| 15791 | 665776cbdaae2eb54c2ce3 0fd316559b58c66 4f2e8ac72ba8f569e4c2997731a077bda48d4aa | 0 | FALSE | 00000001ee12a7928862ce9977331a0700bad5edee1045d3a7ec 0a783551 | 19jnBTVguANDMr31 5qn2dvryCbo75WUicc |
| 15792 | e0ed56e303cbebe9c5577447ae51d5da84d9f77f20e765bf7798a90dd341838ea | 0 | FALSE | 0000000025017 0406703351 7115b426b21db8ff2a87ca13401ac4a0f689594 3b | 12MBHbWy5bv Ly5V7qQ6dgvinGxCgMRiVPm |
| 15793 | 26652b911590b99c9a5a728abb1f22778c546d6c8c41b9cb565b643180f22a21 | 0 | FALSE | 0000000912023390e4f35049a02d06f0224042c3f1fd2ff68dfe1d72b08 | 13EvMgJXpJYvv388sncvFfc3Gb8rdmHfwE |
| 15796 | 66904b9d6262 3c353ad81e597574144de79f16390fd aae310aa0bf1d902eab9 | 0 | FALSE | 000000008a2abbfe7accc33d781003 61c94f742 17aec132 6cae66b268ea72 | 18h7ETAzcqRCGNXfstW5avrvhy5S5YKsQF |
| 15797 | d2fbf09fb0adbba0e23dbc5619aa57caf72be999a2ad8b0df7510779870bde | 0 | FALSE | 0000000fedacf2310c4b458771a2 6a26f2ee8a21fc44dcb42 1a17f85584a6 | 17FMFnIi7CfM8ocwTTcGy3jK8zFsPHA4G4D |
| 15798 | f98fb5f874bc179fa6ac936aaa3be467c6 46d9b754ea37c6c9075d53d6993360 | 0 | FALSE | 0000000246c1d6f893ad0d64a1a6f9c8dcfe28c6a67133c04f62489ec1b0f54f | 1LWQVhxV2paPLM8HfLn3czdJNJB8JRx58 |

| | | | | | |
|---|---|---|---|---|---|
| 15800 | a7bd5a8521ac7c6cb2f22673cfc398fc1ab00b8e50cff9d28ea451484d7a82b1 | 0 | FALSE | 0000000657edf33b3c852d1b1f4f7e82c210fcffde6e4fff46a0c9d8f64eeec | 1JzTA5dDKRHoTZ2QdwuoGYGVUo21EAdJiB |
| 15801 | 0319670dfe767486261551f4fd5e4a0791e1621831186905f8e6d5a111c96096 | 0 | FALSE | 0000001e9ab73438c44e4a6d42b6fc2164fdfae3afb511f3f2c5364929945d | 17FfrnzCnqY9XZDhFU68mLDCJ13KhKM3oEt |
| 15802 | edd153a0af42819d9ef82938a314a6ed1354b3f4cef15ad97863e2b8f0904f | 0 | FALSE | 0000000ac9ca5b2aa9551f884a8c3d109e23b7543e1c1449ac2b9155e2708ac | 18WQevmxQy5SUceaFb71frLbnehg8nRKRt |
| 15805 | 8d978e3eed67ff6c6c7dfaec5107fbc870ee0b96e61289ffb7a4600debe04a46 | 0 | FALSE | 0000000c69bb02f84f7f8f80c02b963c110451f31bd7dc8f66d3102267369bb | 1P36NrGBrtufcgn94JBCKnBtZuczdNjkPB |
| 15806 | cc4a7ab1fed3da952a7577ea5ffade8f09575033cf7552e848f54bf6b07bb47 | 0 | FALSE | 0000000bce66f3bc5a784b57876aaa9571ed3bf224d9f80a2555d5533a6b820 | 1LYc51sdxUvwp51uK5wbiCEHPoHsVjPfqm |
| 15808 | e92de90fcdfca5cce7cfec6972837cd5ddd8230000b429ab3ea7077440344de5 | 0 | FALSE | 000000031906adfdb9a74484ec77793db358cf4efb157000b9b6ac925005543ed | 13pHjbC1EbmNflvj1S2Jay3SKhrULQxfS |
| 15809 | c34e593e23a151cea64605217801de060382a5bd442a4ef77363e04d0f8e13d6 | 0 | FALSE | 0000000097adf6ab72b99df500205514e79465620e3618f0c47d54fff6ff64b336 | 16PSgpQHxUzpA1XsS1xprXa8dnXNCERvFh |
| 15811 | 066850c2e1b872a4e5cb7e91fb9b159c8b7cef5c169f4fdb4b07e33ecd46b883d | 0 | FALSE | 0000000093ce09b78f2603762e650ad614a3fe3f4fd60aee1f4fa5b6425ee069 | 115NxrVBxAibb8cywNB9Z9LDvfMNPeZxBE |
| 15813 | 4a3ea35e34c06fc78136369d62ea23f331c8d9de844a90a38f135042f4b65cc7 | 0 | FALSE | 0000000743ec318e1b8b19f588b8b034b16a1aeef1e378b2bab52a64fee2fad1 | 1217m1wtLJhzgxeQF2mQLUXSTTbm4NM57b |
| 15814 | 30b837b658bbcf9a20b4ad2cdb38a7073e33a05f5becd07da1c04395c5ebbae4 | 0 | FALSE | 0000000190e0d007de31730841f0f28cb29ca439bad8ffusQ8aG | 1A2aUSynPq5yDzKqWgfdmvhbd2HfusQ8aG |
| 15815 | be24cbc5be93e634c92d11f269969a9b3ff31a53c0636b714efde50a0ef24423 | 0 | FALSE | 000000007f2b301c53b962aa5dae56584b5276387a3d279fb3b34961a6b28a7f5 | 187YRewYdpfLfDXRXPxTLU6LXFuGCxQdDJ |
| 15816 | 9f03f7397ea73e53225eafcf56c0f76ca5fe0056b3df226763d0b8dd2c14f4e0 | 0 | FALSE | 0000000163beb9635551c482df6018dc8f89e1cc9dc8a466a015689a1e016 | 19v48h6vjFLbo6aUFx1JBdjNqJeXCBxSpf |
| 15818 | e2a2b3ebfc81aa61599f41c4c9309c5851d912bc869da56e39199fcf54f9810e | 0 | FALSE | 0000000246ada192c0dfbbf21639ac15632588c6837eea15fc5769f7aad7f29 | 1HjSb8TjvK26RUCCUjZeymEQrDyaePMmxo |
| 15819 | 416c52f2fbbbd94c05d929204e2647a0b20e356f032e57b8a565ca54e2138e871 | 0 | FALSE | 00000002933908eee8bdef27fadee3fed2005a06292981ff28992525aa44895 | 1DC5hthXESAaxKty2mkhM4yeCNP9a4Z1Sn |
| 15820 | e2f165b8a56e54b9a19eb7fdbea721bc032df747f458f17c3ce57e717f7e760f | 0 | FALSE | 0000000e687ed9ef65ff46a81a0a00abc99f64844a20ed7f346faab5c9e144a | 13vgh4trsvPhC88Dzs9xPkLeE8h41Y35nD |
| 15823 | 07292f79becaa9312d32e65ac288ae049e907029a4120b171d088d8f529045c7 | 0 | FALSE | 0000000da75802f7561c01273c5a17571dea21bb9af867f212f43729125592d | 1Cq6rZiNhRFXDucTKJkBw7etJBhc3hMRDq |
| 15824 | 06d421fed340a73bb6213e35ac068fedd3e6e775d8c50f7d2734a5884ab980319 | 0 | FALSE | 000000009c74ca67d156b55513acc495429770c7263c46b4a150f6d411a6cd20 | 13m4V6MQKaonbQ3CN5BzohLnV2U64RfbGT |
| 15825 | 8ca746d75a34123a64785d34ff3c3699f84fcc53ce7eacf5857fe0d411e352cd | 0 | FALSE | 00000005151905a6027284ef1d017b510a410e1d7e105688f9635d195c5658 | 18DwYbwWLyAj7NLsmBVX6BsPm9khYznxvZ |
| 15826 | 541cb7a21ca7e9cccb4f044dc8364ae9af323c6a86f2851d7aea2b8e061fbd1b | 0 | FALSE | 0000000e9b9a5602a717edbb460d28e2cee2489f5bb9381e99f0a9c744bcf3 | 1CbdPeWdrSavhMqYTtwCgg7EAbY1HrKiSh |
| 15827 | 97fb4f997575fc77101a8b97d7047ee88dcb9e2a9f8b3a80c9741ec3b237222 | 0 | FALSE | 0000000054c4a0302f044d296ab182c267fb313cd6755ebe8e6d1ee46286ad10 | 1PGzzpTGzZXL3xMxh3VD1Bb2Ezs6RgFQVY |
| 15828 | 57fbecbbea258b5bef13aa05dbaf41d1f9efb672137bf55fa0189cc8cc54c12b | 0 | FALSE | 0000000f6f6519822ea441dedc1a093b7f92eb3fa0ced26508c654a5224e9323 | 1CFU9kbSEe8SuvCVs3eWGykiEnsfPkeN9d |
| 15829 | 7496228eedfca0368d21e0c72c143641889778402999a4ee6a1a9eb956a42b04 | 0 | FALSE | 0000000e8e8dd9408984437f2dc40405284161f0d3a4f5144208da647462d7d | 15y5wy8eHqs2v1UohdJ7miURnSZxNTi5gL |
| 15830 | 90983b0e9635ee7e7429a7d539801945f867636fcc0317bda4f3fea0664b96c9a52e0102 | 0 | FALSE | 000000026017346e2ndb33e933fbf5bed2f24d85be08684b696c9a52e0102 | 1CtArMSemD8CScYtaR1eMUH23w8L7AA3AA |
| 15831 | a80e46a6462a0295c2ea80a40bd4135fc883a229d0db755f0caac9738c36fa74 | 0 | FALSE | 0000000896c4b17ffc898c0f34822f849d6858a96ebfe4e9f49eee46c6d49f | 14WrgnH9YvoLtufXgYCLL9NGokTQa21yH9 |
| 15832 | 93f83c4e545c98c57c73e597d5b7b586cc72e213c2e8a29a3a16b655d8f00801 | 0 | FALSE | 0000000066aad65d81082d2e701e658faec14fdc88cbe88692588037163ab793 | 17XshLSB9Je5CxtjSzhGxDd2LwNLPmgefE |
| 15833 | 4a0c3127eb5003d5708d79ae2c4cdd00980039ebcf28fdb70b3ac4354d9fb361 | 0 | FALSE | 0000000821630081198b1b32fcf3bd65aed04d1ee1b588b0e298388ff67ad1f6 | 1PJEErREBzfhe2pa3Muv4568By7ENG7K9 |
| 15834 | 641add8910f4c32ba4d8930f4d329351774a0282cac73c94d038c81940bbc | 0 | FALSE | 0000000c04314032ab191b3791bcac19c08406a129f1c718c6d57bd38e25c64 | 15Fc7Qk7gZVjv4jKSnbL8HrifCDaPeQPvG |
| 15835 | 088d1cd4068ea16d56b9a4027dca3d20f3ba0436bde39a440d4c18f9a55248cfe7487ac | 0 | FALSE | 0000000d5648eab7efb706cf55c32bed93d0e0e931ab7bf36e3a615365249da | 1QFu6tmAzQJL2VhPXABCoJaRe7iH4SagDG |
| 15836 | ae5dd2078483899f62f9db3293e96bbbb3ce73509be2b5310e2a2963bad090b | 0 | FALSE | 000000001b3dd0ea9bbc2d19f4a73b5fbf2ea7577f9ef8f15b6d23a1be96217a1fff | 1GXCSgQSi6mdfkUAVLAXGZModRvyF6N8Wui |
| 15837 | b2e22f9bd264e38d9e2681fe1f41aa95224f09ccd9920e5739a043477d0651ea | 0 | FALSE | 0000000f41393f9309b0c0171782055a11ac27cc5cbdba79449a5c53eeb9e4a3 | 1FF35Dw5HynaUF8UKmcABaWH6YRBHC7hT3 |
| 15838 | 2025ac1b5cc5e01683cd939f01cea7398a0f6c9ce5ff3c4db1095c801f592a | 0 | FALSE | 0000000009b02cead47c128c5b3cfcaa8b932c72d42500fb4ea57f05712c03507 | 1KgM8EMYv3tyXQGzAFAzDRNTGXr48VSt7d |
| 15839 | e2b1c0f75fcc3ae318b1f1d0511f5962075ad76f18311d9ddcfb980eb6a758b8 | 0 | FALSE | 0000000760de80338f875bfa9e07c8488c0a310dcb8554cd0f24c77f2bebb3 | 179mw6GyNwmxLJg1EgNwaySfRoNFv1QrSq |
| 15840 | f098b29977f0c3f0f036564a37f7b4cc6e8569b849b2dfc1c9dfdae3b76b4ed5 | 0 | FALSE | 0000000166b9860a4efa3e9610d26a124c026cf6c5eb6af1fcce853dbf7bd9 | 14Lf3S7BzYZZkrirXQfDYjiW1orMsQqaLU |
| 15841 | b2ce1a65f84cab54ee802b3b72193d851851768524ececedce774df5a7562f0cb | 0 | FALSE | 0000000006dc574c0ddac884b8a1b4beeba8530d906a184d5639229f993951c7 | 1BvnshDUtNExWUMEzMJSBKvbHMAAy19DP7 |
| 15842 | df38b27eb99e675ed7bcce48a5faa2f56750308b9992da12b4b5dfbaafbf7ee9f | 0 | FALSE | 000000011fde499dca80ca8279fbc7eabe6908594a8de7851686ed6db8e5f70 | 1ARpWKTvVtBaLa8up4zv38W3EaNy5yAxWq |
| 15843 | 70a0d942d59f5905851a46fabed7417c785fced17e8ec419f4fde2dcffae2a23 | 0 | FALSE | 0000000e957835faa45cc3cd535035e22f79b14ffacdc66e7dee5442cd7537 | 1MSb1GKiehE32m8cPAhUQbub21SHZHbom9 |
| 15844 | ea835f06779a5a35d94c6c76c28cbd3c4b25af11d1bab18d005221b3a8717ae3 | 0 | FALSE | 0000000008e4940a12920616d3ff17a0440fc993147862265e1d85c7649eec42a | 1Gn2f9ZUoAXCZjXLcnkz87Fbmxxms9KZZJ |
| 15845 | 348adfcee6ebed76b4782ee9a8aa6241e3660e2aa991673804b01131a13ac4ca4 | 0 | FALSE | 0000003aa22d9c322d58bfa04277ba9f087851637319227895592fb9853b76 | 1MvKtriR5d7tvWYQaDMC3VYwF7KZJWAnwmt |
| 15846 | cdcb0ce17e6434c5dff527df5b90d95b407d1fe793558a0d5d13a524fab46fa | 0 | FALSE | 0000000efc74b5951c53edcd4a72822867d445cee5fee1ac18e52c0892d132c | 1EViCEmD5TG3sqqMaitpxtXmVFRXPRbxHw |
| 15847 | df3ab3e5b0a974e2636c9503e0ceb779c5f577c27a2631d693444d2d3bb7c9ae | 0 | FALSE | 00000004bacc40fe82302cd3880dbcf64cbc1ec93dc460e76a4b35288de1a1 | 1Lk4Fbpn7fT2onKkso2a8UpFXmmWCfFCV |
| 15848 | 0a0fa2f84d2514f7e863ce2218fe2387d6f3e798a689516c942c8c3fdfde6c623 | 0 | FALSE | 0000000d3e582691a496233868e294ce55cb12dbbd70e2aed4f293c51e65a1900a | 1M6vhpCYRv1zHG94yZ9j799yZLnyhKymyL |
| 15849 | 30bcc719161b1f8f2270180ffd1462d1bd1457c4274260e88d68a7cb086c6fde | 0 | FALSE | 0000000057722a957163fe7c2f805f4f13af464ef282c5b1e0be4d473e9ae12eff | 1NPPZjGKtg7Z46jNUHKKH5WWxCLCtxaYqp |
| 15852 | ef34cdeaf45f91271ed3297714a30582ff23ae76cc1208b53ee4d8bd1794f574 | 0 | FALSE | 0000000fa27213ecac28ea2dafabce39fe4cab34da3c1e40768122ea0ff9530 | 1BqrySiV9SGKCAnMvh51xbxwhdyLA4jrfP |
| 15853 | dd6ffbf3f5400c897c66eed31fb45c186fa2d25f86e83001a48f4b06f9382d56 | 0 | FALSE | 000000048be2f360d2bc78e76bac0a9ae3bfb5d5d2087298936c7656cb07334 | 1JnXQKkF9u9aTqKLSY3u51uTQRy4UWgPRF |
| 15854 | 77a3ba19a2f8e05f9ace24e99253cdc204b15f2c42597832ecbf3d812fec5dd1 | 0 | FALSE | 0000000c2c56541260215bba62c3709fef57fdcac1a9e9a3d7d7aba0aab27ee | 1QJD6ocPC3WXH7oz8F5BuWYfELTCCzWy1 |
| 15855 | b702ee83be00c70e00c9294c4adcfc6276b685c5ed5e24faabc0778d0fc2b50a | 0 | FALSE | 0000000072a6ab7fcd31db654151cd491f76c5a56c7e7a13d1e2e7ad1ee5516 | 19ztPEmipaKLdDDByRcUQsryeaqjZbHM3E |
| 15856 | a550a877cdf282d6b2b42577e340f110deac25d1fc41d41815881ca6a598bcf | 0 | FALSE | 0000000795cc7b4af2ec6a66d4167375952e9e296ef285011a00e4b53f2a8dc | 16Lh2wUQFguHFwQJ2tXug3VNDVKMJHfXVW |
| 15857 | 4493a597f789436f1ca3ff92e51fb193148e8d54d8dd4b2e0df0ae3371346011b | 0 | FALSE | 00000000767d0a7a257698875b4ba5ccd83ebc68d8853e8d9df5573508a851b2 | 17HapXns4uSHpn8xEirBsX487Bf2p4otK |
| 15859 | a6d5f2191dddc1d0b4b167e52a3a72ab36cd76f323f5003dae62cf7c7263a8d | 0 | FALSE | 0000000f46457dc6ea5d761ff8ea24e0391fbecf9b4d132bf224003f5a4cb | 161tVPaT3bPV5AwiACSV7gS94bxKj64UAj |
| 15861 | 0c94dd39d81970ddb2acf4971bb16f309cbc8bb66c16d01d1c0dea90409de393 | 0 | FALSE | 0000000e53d5138ecea9f9c6c534db9e574326410ebd8e2f532b2b132c82835e4 | 1FoH8SGEQN0hRPA2MaX9POPCpCERRmsHoVx |
| 15862 | e476251326531161135142c6684d55d45583674377c47cea6c1f2bb735efd51d3b | 0 | FALSE | 0000000231138b1be01a2b8a66b6e2ec0d2c6b21e2707e75a3f5acc6859754 | 1LYDL9Vb63yqdm39Z0AVa11MwcSc8YYg3g8 |
| 15864 | 4c7313211b40439f7f2412cb4b99d5db22bb61d71603e69051fe2ac37993419a | 0 | FALSE | 0000000027a61af1ca634cdd3c75f5d2c37946da9439d30f540d8df2eb108046 | 15Cdkd7m1EzgjuGoHbWn6pFKsXpW9rFXAS |
| 15865 | 76cb202c976b899cd7078a2336e0f2d178a56241ed89adf373ff273e06e44cbd | 0 | FALSE | 0000000f7bdd7572673f9b03c0c34b640fbba3215ef46c7c5343519fe648aecf | 1Ci3QxQCPDtUAQv3DfvxBc2gesyTEe788evhu |
| 15866 | 2b6f8599390e97e621c384f62c87d4dc806867dddff49a979da4c942e50c7b53 | 0 | FALSE | 0000000b761c45c3200a4c7095e3b7b4eb042912d3741a4de5f7e7eeac7d88b | 1JUGyDPSj1xtSV89abiw2ANtQo2mpPspr1 |
| 15867 | acacf6adb1ab9a90043b3e78acef5dc4ccc9fc39b81606bd95b523f859e52a | 0 | FALSE | 0000000076c2845054be5a5e7035f7ceca48457dc878e08281a1b637c314cf4807 | 17vVMqasQv8AL8kjghnfwthFVptp8L6t9c |
| 15868 | 7fb353e24faedbb9a0d1472019c37c2a48417409457b9bf91 | 0 | FALSE | 0000000aa3758d2fda3ce4c6ed4c66ad7b8526542d72d435f0ca9a453cdfed | 1fENou1N8jxrx5aXx1f6fVT89sS8XQFAN7 |
| 15869 | e8d643dfdc44faf4daef4591e1c9397ce7f83cfcbb407dc358246447ac895901 | 0 | FALSE | 000000004f4b02a18aada3b7d47125a96aa138366124d59f80c311c1082e6f8d8 | 1N4831GRuRc9NMQNqVdjl92EBn6q4fPz3m |
| 15870 | 05cb5e946660ee4d844b26dbc7ad78e0111586d71771aef1b789d8cad3e69e9c | 0 | FALSE | 0000000ebcf44c10afbf234bbdb9a2fac78c0fe77e8325a635425f3d31f21544 | 1HAyUCtUnBpWY95h39a3Cae3eMEaLG |
| 15871 | 94d9d2b1b580cebfd95bf5499e0635414d68de6cd44103047777f8df1a4ba3c | 0 | FALSE | 00000000db4a3f12e851f1b0c8f723dfbe6e1c53e422572ec468bc1fae4625 | 1FYf8pXXEZxZkpPicTDWwh2VkmYn9sgKZ |
| 15872 | b90360bc99e9c79b3799db6d422593dd0f4d61170998a812bfbbfc7abbdeaa88 | 0 | FALSE | 0000000dd69d1476f911b2a131183456a1ce27b35aa9e9a8fe58471c98ef15 | 1BMcxkAYtVCAsjEeJfMDwcaePe54uGC9J3 |
| 15873 | 74490f0a9c04669beb822feb7c624c46cc5c83138817fcbd5769020b046dae1 | 0 | FALSE | 0000000035243f1ba9d60cb5710d3d1a358f328f77ab23bc4748e6712cfa41c3 | 16E4NrqL8wjqktraeN4vwybygTtqeNZCk |

| | | | | |
|---|---|---|---|---|
| 15874 | 7415ecf47f975c2f6815552cec8ba2272cc1b3620f1a294e28b53c093266e388 | 0 | FALSE | 000000004054e31fab84cae734fff965a47f4c775fb664e25257d17c74abfd9 | 1KqgdEghGxkha531wCgL6sP4qeqjFL313F |
| 15876 | 7ac2044c7ed4201197c935818b5bd4fcacd3cf3eba867647eac45ded1a8eb4c3 | 0 | FALSE | 0000000098cae1f8b149decb1c51b05c2949e0f16d659247ff5db5ba8b8b0a55 | 1GsgwPNkp6JUQizj8wMzTcyHMA5wGHpL6C |
| 15877 | 33b3f75100c4f7e56efda820105b1f8c82780407ac30d2d8f212d6b8ef804cc3 | 0 | FALSE | 000000004a642b1435a4e291b23c320dbf312426b8ef80aba66961764efa8e7 | 1PjpsfCideT7peq7Kefz1KzKAievT56FgU |
| 15878 | 6f48ae12a0084f903f54aca3042c2d1294890eb5f21309fe24f9537adfc4bed | 0 | FALSE | 0000000007eefcc864df2dbe659aec9582d72a7c1f9d9da134b994571e03b9075 | 19rnBj5ZGRqp4FH6VY1DGu58Gb4QovDVyt |
| 15879 | d26a0e9a506f96b65c32767695c3ce78a9b3a0d422681e3cfacc0b48ad12cf82b | 0 | FALSE | 00000007aa96d4fa3835dd75444cfb3667b1369f6b57b643532753ca84047e0b4cb6d1 | 12PvA4jZ21YUgJw4VX2SHr6jYhWptqarQD |
| 15880 | 62fc3c71afdc7b711a2ecae3cea3fa294e6a83d16a096c31990b0e110956e38 | 0 | FALSE | 00000000573f6bc30d5b410d0e121e40cef35f2d723e75d0e54c9477d733449 | 1Jag9otEyJ6vjPZ8D6m9rMR29rkVR8doh |
| 15882 | 2791fda9434e2280f942f81022c7b2d3cc44c373e63f1b069daf7888c94ee945 | 0 | FALSE | 0000000003e0d57f3d1d494066bf88d6507449c2b607f64a6eab251ee27f46aa0 | 1Hg6XoMgRQMUYuaNGJhJCyBGeLShGf16M |
| 15883 | 7bc18ca5ae7seebf9e42c140f028abbaebc948a86bc314092a07a1c7a9d40d74 | 0 | FALSE | 000000002a581cba100a9a9562d15e07dfe79077cb8c1d0db0cf3e062cf0c38d | 1PoyqfvjBXUYuz4FoCM5GjSJ2puiCC42bn |
| 15884 | 0a8cb81a283eefd03e7b09a900f77d67d449bf40b0358285deebfe656acf2d48f5a8 | 0 | FALSE | 0000000e4ca204459e6983e6dcd927bba6f88daed3b59cb953e8e2955fbd7c3 | 1PZDNNbNPK7iF3pywMKN2gVUND5YhLiNKY |
| 15887 | b4641d7bd80e721f1f126eaf6e7e5a39d8c65b0a0d74a939feadf15da885afbe | 0 | FALSE | 0000000004de4f3c4a23240f9ffc1dc2a7fd4eea04fcf84aa6e6c476a129e65ea | 1C92moQ3Jx7Cqgfguc1GW2L72SzjEafmrg |
| 15888 | 22e1c2ef543d8e40a874bff60d62470cd07831b23e164f52b70f8a2906ac65d0 | 0 | FALSE | 000000008651cfc804ecc25f43be28c7df15a3cc7fde16b8649b7dd26833751b | 1NPsM2zfTWDYvFdUeFZHciEmDtFSsBLSKT |
| 15890 | 639e4c0ac59de3615153f389e4f6d50c9b7daa08310fb39ede277f56c60bff9750 | 0 | FALSE | 00000000cd2dfbf4fc2d11a6f18c5093c833be8fbbc8192bc43e69d08c695b73 | 1693475YMu8b7UmqM2kmKtrD2H5KxSUvGv |
| 15891 | 030af4d0d572d2957194ec732aa4f7584ca868a27082e4defdc641scd2ccb307 | 0 | FALSE | 000000000a7fcc08252c1bc7a0dc0e1f057e2dc47e1c1abcb36866339084805 | 19tUaSMV2QpNgUFaba1RFRw2LRjpgYk26L |
| 15893 | 35caa4de25a9df4493ca49aa903234756e6997bac0978fe5c4e58b993e39e00b | 0 | FALSE | 0000000389318ee88ef5ca48ff36b1c74f94e620d67f76fb84c7936f3bb5229 | 1MyFdKKCWHJmE79gbb1h4kxf2JJPoXj5VA |
| 15894 | d13a0ad665f52eb2d5b3945b75b128055896ab8a5dba2e613f012ae6682b5401 | 0 | FALSE | 000000009222744608d304b76b2208ed65290a099953e998e602c51ddf706d2d8 | 12YHdSRMT2PkQJ6cksH2Pby779ZDPUJ94Y |
| 15895 | 9bab65864bd4951c47f192a61407e2d4e3db9f53ad6c8134df21edfe94277d41 | 0 | FALSE | 0000000aaaf188e2f273d4188f5f4435f8b7a36f3048c6aad964e92f769c1c | 1QkZF4FAVAmuhZTtrgiEZEVSe7AmCXi2hA |
| 15896 | 04d510dd245a0b5fb79abfa40ea9fd2fbf7ed3956a446ca5c027abfa9ae1b8e | 0 | FALSE | 00000000da9825461c91058a35d64485fba84ec51ec0f63f522f8faf016a2ec | 1BQ2wE4BPa1sFMSPhkgWLECwbYHkoWpTj |
| 15897 | 85cc41a4c39ceab515022b6ae2e6ae6a712587e481357ca5fd70fc4f7e4219b9 | 0 | FALSE | 0000000560e7434828dbe5d50ef2c94dcd9f3259840f4ec45d3f6230ddf8b6f | 1Ejbqu9mqtpDXq1gf2o5jtwVj3senADeGZ |
| 15898 | 30ec280adb1ca2cd172cc3eb6c1af6ac4bc0e2558241660f84faab3fc9deb804 | 0 | FALSE | 00000000c50758ecbbb24564d022f9e36a9bddabcd4a9331170c1b6dc07c905b | 12Y6iHnyJ5f1woUsU5V1sKuLgpwsxoXhN9 |
| 15899 | 17e24b83e06d1a3e36a10e4f3ef39e5568d2e954823989a3679fd63931da2eb7 | 0 | FALSE | 0000000f094f67a0491f9ce2b883a0b0dee35064cef83 a8b1a08f1c9f | 1K6m8sfafDEAakc4kKkN8ZsayqJvSW35JF |
| 15900 | c7aa90fcdd2d67688c333497314316c6f87e8874c3c578fea85b3ecfde05181c | 0 | FALSE | 0000000038b78182f7e60d590074 9f143c4c33b6f09081e2cbd125f63ab4c5be | 15XnWbysiCXHtMergDxLLJ6jMUes5FKyYy |
| 15901 | 6bd1c91fd261381f140922381dbf79890913f8d15beca6eecd1749578d7a72d | 0 | FALSE | 0000000f86cd50356e5263d96602512f89b103af8e65732550080c193ceed4b | 1P4ksZeayUZfkrfhXPByLVIW73v7iuuTD2 |
| 15902 | 3247896be6cbd581c5ef783caebc8b6e89c3369ca26db9256ca320e5158d57ca | 0 | FALSE | 0000000f025f71eb4d9768b1d8788d4f863c460df800dd3404d00f2d2230e8f | 1MpszELqfPpv4zDYpEeyVJqmnqu6Q3Mcia |
| 15904 | d0b706d465142742f2beb70a312cd041662257056ebe258cd22033ea3cc2c4dc6 | 0 | FALSE | 00000007cd334742351f72799b933d5dcaef611018576d9744ec7f70a 9865f3 | 13TfY4vYcsLKwZwQg51kN54qJTVBBBs1MB |
| 15906 | fec26f1487fdc781a7d4598e74a903cbb8ef6357b2d20df929c9eabdcdba225d | 0 | FALSE | 0000000008c446c23b77b9139f0a6818620b67713a5e99fa43bd7f0c9440defa | 14u8ZQMPB9tCKb5n94jBdUnQS6QkheTDd7 |
| 15907 | 623c0cad6bf25107bda4d27c3a797f35f832583c19fef440c2084e2a3ac71580 | 0 | FALSE | 0000000405ed63a43287eb021121429b3e4300e3c008f87a76ec535649fa6595 | 1KoZpMXwbeEnAR2NrX36QvD73BycGHKVHE |
| 15908 | 9ae790bf14d77e4f9a329249fa8d00cd226b1e46cc3e8580a72feb9a85d0eeb5 | 0 | FALSE | 0000000672cd1f1810e6d6cf953ae3395959 6c50632022750288a76a7747 | 1HHqD3ewWDB62bpkUxM32KGYpwMghuPbkL |
| 15909 | e2e99ac0dc25cc3fa779a786bf64fd89887f7a0e6077626d5734f43fdb2c2dcf | 0 | FALSE | 00000000e0e5a49aba50bedda8d8108fac533b73b89ce861f856f1be7191c5ec4 | 1PYE9PtLBiVfd131d3qcJ2BGrX1Gzn8jcK |
| 15910 | 383143d1644e2615711a26f0efd162fb8c531124b1fa559d0233f44bfe1909cc | 0 | FALSE | 0000000e7daa193fe6abbc37315bba4c9304232e88d18d5766ada94815ef20 | 1EgWVH1nWySgEPGkBfoar4ja7NBZdWLN7x |
| 15911 | c9272a21f26ceb576adb42e487848d89009e665636d5568de7cadddc56f930f528 | 0 | FALSE | 00000000 8a7882000000af506fb8e44dc02b762 65672c124c1abcf44d371c7d6 | 1PfV7bLw3SmQkiNPWdvefDArxRQwK6RisM |
| 15912 | 30ab6740f6d3eb1429f885720c74b593f124b68e33d41 4d63085da1cee733446d5cb12bd1d2d82282 | 0 | FALSE | 0000000099f15fcbccd9dda4e14d6308d 1cf8ee733424 6d5cb12bd1d2d82282 | 1HSkPgEUSxaWDLXA1tDWxEMvzxrGN4jXyG |
| 15913 | a6839f6467e017e717dff0e1a1c1e334e733f8939984e453ce95afa6c106136c | 0 | FALSE | 0000000d5cc897e72838500a2410d0cb2e48fa31f16e4f0960953572b14eff | 1KQ91CpZmJVUSEPuZT4LVYQ83rUwPgLBh8 |
| 15914 | 31d1b3c26edae6d4eded3a779adb2e196d54ded3ca37fa19d175b9ee70c2fbf143c3 | 0 | FALSE | 0000000b6822bb66d4dee8cfa0b35b0f9a5d2fbdabd13514fb9a55456b2a761 | 14EW7KUNw5a71yWtKRvKSdRCPhGg6v3Vih |
| 15915 | baf28a100ebe678783f4352bf59f81bfae8c782d667f5686955dcb4d99d0f78fa | 0 | FALSE | 0000000666de60675a5a82efaab0867358bcf5d97898b3675e90b97eff7f528b | 1J7r6Y2QE5LS9gEqhykWWdE3cB8aoRhBva |
| 15917 | b56cdf996f95bd959ed1a330a1cb2f0597985badb67d00951d77c1c39efde815 | 0 | FALSE | 0000000289b300847de49af0af9d964336a95d7ac31e0527970b189a8c716b | 13Pz9AtmdvGwuvfw65n4B2AN6k1toquch96z |
| 15918 | ca7f423ee0e2709d9f5f701c9d1f0821c08ae9b3f08dfe4337229 8b089d96a2e | 0 | FALSE | 0000000247790fcf769ba0407 6220c017601 7c4236ea362f493d509a1b8d3f0 | 1EbH6RgmXeLniqY7FEbfjckpeWR2YFH5jU |
| 15919 | d99dabb5c0bcb8b3030 4f6b816d1bea7d72929f5f6211536 6372 4e6b9fbdb72 | 0 | FALSE | 0000000 82650f79f484aa26ac947fe918 32f64d01f9ebea2025f2302d69d27 | 17Sv6UPh399jpnah4aejhDnypxBBLMTuH4 |
| 15920 | 61b716a08d98f032c7bed77d6192098f4229 1c0fc2f576dfb4997 6c3a51b362 | 0 | FALSE | 000000011 0f2da677723 7bb56c59a6f14b359a175c83b0fb4b84ec9d8389fcd | 1FtGCXe4fEUfuPHvm1 7CxDaWyae8rHTpai |
| 15922 | 5c30ee88663d3e 6b33f01ebfcd7c4342d52c7b52 a186749adb75077af6b94847 | 0 | FALSE | 0000000041cfe96b815f2026154 5b66df6c5b1f8886c457964129f4bd35c0c | 1MJrfSZXyBCtcvbIZNjXip4wdrmrEakgnx |
| 15924 | b0a6f2ed919b6ada23c56a39e7 75ef59ae0c3a8a11ee53ffd89e50bdae63a3e7 | 0 | FALSE | 0000000f6af502b 258722d4095dec0d72a 3c147649330831ef0a95dae905d8 | 16QmCqjPykft1hiVNCmF6XADpSZA2PDAVp |
| 15925 | a0e61f90b20a84243db6b59c848a7a833da4a81eeb71fbd5ee8528c0a14ded6a | 0 | FALSE | 00000029fbb04f8dcb925cec76f65e58977dd9a55c6fcafa1a5e32d89f0e7 | 1K67oNHf418x7BcXipqsyVib17u4yDv5Xa |
| 15926 | fea3a7670ec2631a366d9ec7752f6455b3c5722fc853239b50f2ffbe0cd28e7 | 0 | FALSE | 0000000044ed5a9ca96d02019181699e8cc5771cc2cffd055c055d9de6b40ff2 | 1Bca6PGjfsA6kc96jirhYMHHZtJAJwD4xY |
| 15928 | 6c0bef828bc3342a7737ddadfc7c5005db9ca94f278359b7d829bb3dc6d1d15 | 0 | FALSE | 0000000e927bd0fefc19debd05895c46f9fada38a92dcdea7d81aa20f2ab2a3 | 1KCaqaynJMTUh2RLrQBSkcDQs1g4qMo8PN |
| 15929 | a998b80592785850099838beb3b30a4891131cf283906e06cce98bc9d14d20f649 | 0 | FALSE | 000000000f75e2b17137dc1b5b45583ac4a0b3a3316eb57c49f6c9d31f38d82f | 1KRdsZcbnKMuXcRxaKVZacj5EAHE3wiwB |
| 15930 | 1119fedb354a4923e2615147b50baede9d7341063879cd24843acb8d3b1355c2 | 0 | FALSE | 000000005a71221e7f6333fc777284588f63b7e9955bcb3277b3b616c7d63Sa9 | 18YBpYuK6QPJKqnKR3Dwi1ec4VBFZ8kcKaJ |
| 15931 | d88da685997a1fbc4796fcfee82f375a3dc2485d908dfe1ad411aa5215b97013 | 0 | FALSE | 0000000f2cc023e4322ae17993f64a5311f2fe94beca4516515dc18db006f9d | 1MHxoQrgHZz9GD988hu6PasASNHfUXocHW |
| 15933 | ff3fbf6d1b03ebce0ef524 4f2ae1c95124d39991a9037956c96dc382d90e-e4b | 0 | FALSE | 0000000f2cc023e4322ae17993f64a 5311f2fe94beca4516515dc18db006f9d | 18FNHZydc2UdLssR3DwUocv4DFZ8kcKaJt |
| 15933 | 52dc10820042 9591bd5f9138897785 5a42422e7d045aeed33f004e7c115b2349 | 0 | FALSE | 000000846845212a95a30b81f238 4c639f9c8f6b8b268b57168d68c39551f54 | 15ja5ebSgrQboWfveP5W EBLfSSmLMVhMca |
| 15934 | 15b3cf1ce39c04d6d8e646f52f1bee97dc4e7c131b2fe3afa3f7eb1 cafd3c22 | 0 | FALSE | 0000000954890 cb543d08c2701705 2a01aa09ad9bd6469ee21c4a77999939 | 1ELRZs47iLEtikWoz387vMsRx8paa8tssS |
| 15935 | be273fcc20c227cb46daa0a383914a77679bd2abea52e461a2f11ea07cc4198f | 0 | FALSE | 00000003141ebf773135887 1c9e867bc91a38a3a849ee43753748974f 6010c | 14DVaKUoRBGSbZnD4wYZerr8Wop5UNQc59 |
| 15937 | 6b60511af121a297ec4dd6d9c4e66f0d80e02e6a774ae4992f125b99dd9b926c5 | 0 | FALSE | 0000000b95e71f615 00d850849d7 543997e15d466c403f99d7d26ca3d97726d | 18Fkrkzdf9afgTzhNe48quAFAVwJu7t4 |
| 15938 | bee7cc02b1400b4349 79ff804a6c3cbd3b9cda69df49508 2f7779 40ef716b7bf | 0 | FALSE | 0000000 3ccb1c93efb7528e2d9a9834c689d1e5c9d1 8785ac234000dac86bd | 16PsfbuS9qGgFT7ai8qW4wdUvXsyLD9f2b |
| 15939 | 6df41ea1037f5c144d86a3da7c2cc5401615570ad20b5bda303839f02ffeb237 | 0 | FALSE | 0000000dca7b5c87947729018a2c0cc467 5c84b043da8e59de51d770541f08 | 1NGRWo6xasSz8pzq2yc32N3AapAhPs1CoV |
| 15940 | 940356cd1606fe2bb60e1e8e742402 3ccb2ac8162 6737f6535 9eb29e0f5373d041 | 0 | FALSE | 0000000 4dfa47044dec2a5 b7 11710401a5d9 62aea31f6f382e75bbe21a644db | 1NoQ1iVjx6V95 r5uA7qExt2wfegcgr3yvSo |
| 15941 | a9b8edf795df950b978017 85f77c602092c5fb2ecdf96df939090 77e2c748a | 0 | FALSE | 000000011c86ceadf136dc0a ff08db8d9a52 b406ff6f6 137e206578 fda74b77 | 1DBM4jtmoxVZSsMKSVm65H ejhZLeUH6bYb |
| 15942 | 61480376 30c44ab06c6f923bb36b120b0c4bd4c1ca66d3397648016a7cee aecab | 0 | FALSE | 00000000 34075389d3b04731f86ee96346187df958e2d6799832d902df9dad22 | 13BYand1MRxe6hBVrUyEtis6Xg7UJhWEKZ |
| 15943 | 0d7e7cb27b96977ec8c6fd8c7b6ba096ede1774f271 8f9cdc4f0b169ce03645 | 0 | FALSE | 0000000617812 0e70 6f0e6edd26 9574 4face4e03d9836c289e72a6b9dbe 0544d9 | 12RL7j31giYFRKQKsWyBuHNkjBpvJncvv |
| 15945 | 6c96f90056076a22621ec4540d7e7307a349916507e757e1434c8 5a61b0abf9 | 0 | FALSE | 000000003483228 2a57ae0b36a10 91c fa3e749f8b16bf4e77135aa81c5d | 1cA3EqR3JjDLcuP6YZa6Uidz ftdfAF98wr |
| 15945 | cf6cbefe7e213ac1367640 3bfb237f9683f2c9091 8a f512f36be5c702322abf4 | 0 | FALSE | 00000007f533911dfzecd0a986e4bba04ec136214fa1 84ed21d6362daa88f00d | 1MdpnuTGfpPfDnmpRgVdjvePXEEaFX77QQ |

| | | | | | |
|---|---|---|---|---|---|
| 15948 | b3e80184a09211db08c8e37cb0af8caa7472e2dfb06417d6f458e6831e8ae33f | 0 | FALSE | 0000000051565b897f06676066cfcf75c337491e02fdb4f755defaf6406adf45 | 1cjaN7LqYd5c45AJ2usaubiDdwdjtuRw2 |
| 15949 | fee6ff0a3b92701dc73d41ef047f1c9120a969b9e37154f94afabc182b044913 | 0 | FALSE | 0000000abc4817a13938a59c0124929ddaf9c60c99f34c236d68f8a9ac834fc | 18HP6sbtqE5nLAV7QSkdRzLUQXmKUzKGW9 |
| 15950 | f84113a9c538f0d1d51d06c7af672c1ed3259e409547e8cd92ac814b2ce1d130 | 0 | FALSE | 00000004bdfbaae5c972e8a320bd40e9288d23ece093e3ad3c69fb2b4ec594 | 1AvKtZiGM4hFc3NRrkDEhY4Jd7aQNreSL5 |
| 15951 | 0e20de6e5c3c62d26e154aa40b23927ed842eb0ab3136536c47a5589c5b7c54e | 0 | FALSE | 000000067426e929a1d6bae22defdbeb415b74b4e217319f9d72ce52403c48e | 14UXJQaPVVVLzFQ8gVA9HhJMD8UJMGU93Y |
| 15952 | 0df750df9c06789171abd7752017b016e1d3c76c08d99e0e5fd8f1390f606d3c | 0 | FALSE | 00000005964148f7e7618fce590bf370f78d77fddf6c2ca35ac2d7e51076147 | 1Ku6etpLd7YEgvou7dAgDvx45X6xPWpoKH |
| 15953 | 479ee934bf78ce93717e6b4c7979764a9722c14ca134a66ba093d8f8077fce7cee6c | 0 | FALSE | 000000004b3836dfb8b4eb8823f8f7fb30316f8f4087544d5839cb9f6ea3c3 | 1AU5jTzXtNqoiF8epbH95Fngo1bEVt7KAF |
| 15954 | 2c3bd83054fc21f54029e4822f843faea493804ab3c3e15286e25820f5a0e2d | 0 | FALSE | 00000002771625b8b92bec394181670a4a6cb94c4aba239304b692ec8ce42f691 | 1LixidRHVqQ2ZZsXVGzorX7VUwX2fuVr8 |
| 15955 | 87067c40207bd5468ffd60768d0a3480a6d3cd75590cdfc940ccac08acc006b | 0 | FALSE | 00000000f25c60e6b580f9d99113aa4286c93f579a2352eab78042c5817368d3 | 16ex3f7DwQdXJpTEME9D67XbCSKPPGdg13 |
| 15956 | 9432ad07341ab029fdb0a0399aa8e44bbaede242c2708cd9ab1e772d0c8639b0 | 0 | FALSE | 0000000f923123669dbb11615c0b14eb334e7dc8339f64e7e000788833cdbbd | 18SknaqXrs76YiCLutgmPnEMAYjjPXLKkj |
| 15957 | 905e042b8a3d790eb68572d48ba38c5a374e89197e06931f28867c6f127615ba9 | 0 | FALSE | 000000012f52136b78c4b5fe898791e91c2664b55cbb5c3550c11dd2e6e4752 | 1DEko3UVhSdy4WLwMvwEvULcaai4qn3Bgt |
| 15958 | b9ac9b01a977b6112f1d8d424d9e904d0a5631672e44385f0e69038bcc04acc1 | 0 | FALSE | 00000000531e24604d797285b17326de2a729a5efea0ab00253502660ca2cfff | 1832nEi81Mwec7Xmx9Kd82S8CkLR2uHA9c |
| 15960 | 5f130e3a68bcf484cc42ffb97344d642acdc76f5530e33d40c39c31bc0a40b53 | 0 | FALSE | 00000000348fd5fab8da0d484eeec712952db25889bc99001751df39cfd240 | 16etw9iPEu1ZhMBUzyRXjt44Rzo1No5uaJ |
| 15961 | 2b2298cdc27c6fcb38fcc4129a4aaf397b08e3c4a9a2348b4f391710ddbb6f2f | 0 | FALSE | 0000000e019751e5f7e0fdb32d82e4ed0cfbefe7f00dd924bfbccf5fce12298 | 17LmwqeQPA56pYhoHkH8HN4SrKdtQ5pHup |
| 15962 | 2fdd39d523f94437265bf2106b761622a014e5065f512489d0d5a58bc36f269 | 0 | FALSE | 0000000dbccda10eab9559daa5f3badda20e01595804f8ed0d5d1adf4f5bc0 | 1AE7jfS3QgVTzWTJxcsTXmipcv62p7AyiS |
| 15964 | c182d13d85e4afdec628f4ea36b1e01ae9aa959fedd5bfcb4674cd8bf1eae9a7 | 0 | FALSE | 000000039921a3bc959d79e4dcebb82d54d6f6537d5263be27b45b5d59451ca | 1KzJGt3Sopp8iNRiEBkC5cfRNP6JMHt2S |
| 15965 | 358fb56526f92c1072b263bf71ff89944abf4df34feb9900dce0ea97dbebf6b8 | 0 | FALSE | 0000000e8a2b5051db989bd3160e1ae6fd22ecb3fb8b5c5158465527d32f7a5f | 14uVPupVZcre2pCNXuDJC7xw8eF95eANsZ |
| 15967 | cf696778555a8370ec3bfd3ed8766f7ab63135de29cf179e41d57fd7a5aec7b66 | 0 | FALSE | 0000000baee6b44fa9852658fa0882df4528eda46cad40445de3600c502ae8 | 1PXEhMMarvaXE2ZhLGdLMqugsiQA2fSdNk |
| 15968 | ce123bca956b773ffdba3dd387699b8f03d68032caa0f8fbc7058c271f1efe9 | 0 | FALSE | 000000002010164327283546645457d15965d57f57c0da5944dc94ea9389f360 | 1KgfXHLRedrgkgUHpRswC76kzRMhmeQhs |
| 15969 | 1d65724d974d82ae7fd0cda5bb1cf86fecd4aac8b4cc9ea6405950628226a0e9b | 0 | FALSE | 000000037d7c9885177df7af3952af4f87a229a03b855abdf2c9adac90b1 | 1ExHHunEGBNdgNtpVjzP5fngZJCs4t8zZ |
| 15972 | 048952of6997709dc8bc2d0daae9633eb8c1e64959bee7217593f592c67ceb4d | 0 | FALSE | 0000000e555a4e4600c06da7c8bb67fd32bf27714552e14edef0ab147b183a | 1BZzFWkTDrbFtNaM3HjXS1Y4uTrj2P5m1W |
| 15974 | d9738738b022d722bc6c69c482a6041ccf218ff4f92d8c8aacc4488360ba0e6e | 0 | FALSE | 000000099454f91a920734210be64ac4838565b0d4c47468e48caf8b6e7595 | 1FeqcgfM6UnGMSBr1Td7SiECf71EDTzqCs |
| 15976 | dd643414cba4c25a93597aed b2083f5fccba7a3f9fe54fe76f9df2b55b3f7c4f | 0 | FALSE | 0000000012a2a51688bf5de2bfbb0027d21f5c413186a398a345033289f93edee | 1KG1wjnyhmftR4UqsAQqLMaL39XPzhyR1Z |
| 15977 | caaffe3ae662649787086e64c8d585dc8fe8a1433f20209d745eee28bbfa1744a | 0 | FALSE | 000000005b3dee558875bf6c2ab4ace7f04619f9dab05d08189e3e792ace4f91b | 1MHaEsTdREVJ8DY9TJ25zeVKsPrdtjJtTw |
| 15978 | cbd9b445dbf30f6ee7ed6153f9753eafde81bfeacbbf8d8e36d7c488c3a841b9 | 0 | FALSE | 0000000f3e04f48145843011991f93d394c9aa876a609131f4c8a7bfe4bec69a | 1L4Dnq5qjAqoReKNmc8RuP68JDS2GJEjaC |
| 15980 | 468a98a0d1fd68688 8ef8f5422a8f7bcd0453f20c29e49090fda19ff7a24b2d28a | 0 | FALSE | 0000000016b9c3433ada4f656ef79bb21a171d2f288bafe2a88304fb6de7aed2 | 1JSi8bV9KX8K4XggmghAXRp91Mpc8FzhcD |
| 15981 | 376a708ceb957accddd8bc564720e79dcec69a171ac48cc78801bebe0d339760 | 0 | FALSE | 0000000026d44d77cb410072a26d39c34c625bf13f600f481c9394e98387094a | 1QFUNUYoTBwrz89mMfaULPq6C4SDATbDBz |
| 15983 | d3729ddfd5ca21dfc6abc2f09bd77b547a64360613324e3a068a6519 8f3fda6 | 0 | FALSE | 0000000f1b9b0e3eabd9ec47381ac20f4147a81e420c2e5cocac106916762 | 19Kq7QFDYk6b5DSCs16hjWb5LEBRft9YLE |
| 15983 | 61dc0d86f83fb178ac92bcd5117ad41709e2dfb0400 5e194c0abe7826a3ae40c | 0 | FALSE | 0000000684f0f51563c97750d475e548a71b86da2302f0aee3529 8c24798d52 | 1KzuSQbi8PYx36bFgNeutdYT1AZAkceAFK |
| 15985 | 39a80b09458004c00c3d5516c85b9b13a8e796006a9c4c9c2651e7a12d17ba75 | 0 | FALSE | 000000068e427f7162072fe30059f9d6617d514f68b1bb1793a0c77b0f290072 | 1FqMGontrbj3P429Uz8Ojfoqcc041irwZ1 |
| 15986 | 9f27f8a69bace113f9e368f386d8506bb03f8ffe8257a2ac8b60c5d7033312ba | 0 | FALSE | 0000000048bdded4d068d110c5e8b2945cec77039a700b174f40de084f1477bcc | 1w1w3yNNi78ggfgD3FjVFrnH9fYc88wQn |
| 15987 | 2b9bd47cda8b71f8aaf718791f6cc031003090c83af79d08a315191a15c3cf9 | 0 | FALSE | 0000000507ad370b0578ee31ef32ffc93ae6383bde611e18f223d3d74dddc6c | 1Dm5AugGjcJ2Zb4RBVxcH4FVXBox818n4 |
| 15989 | bc87ee9e0296ae693d8d33ccff96df345f66a035963359363c17c0b1ccab04d49 | 0 | FALSE | 0000000b9931088b8e17158c4fc517bf54f33a75dd06c64ff25fc823db35f | 14hRyHmigxBscUDtp7hc2C33v2qPo1hJa5 |
| 15990 | b31f25d751cb84859a5269e2ddacf0740b51c102e8ad434287f38abb12925dae | 0 | FALSE | 000000012c8480ad61c4f81918b832669cafe489380f90d6cad736b5fca5b77 | 18Qrm14dJeaReYdHFDNoGaJr2BuedwTXJU |
| 15991 | 6b3c45d211373fd637d88ec4eedea34742171f05d216e3cfca917efc87e015f9 | 0 | FALSE | 00000000c5327ca170472e96ea7e6d336d0501ea7f3d288563af42f8689 4f9d | 1GY2waK6jHmFMwDa3iD2boKPzVZxzQschx |
| 15992 | 9e3b4500fcb0b60c06a206a55b6bbc748c4df9be0166542c6a5e253225d4ea8e | 0 | FALSE | 0000000cfe06f8c1f2de4d9ff6ce80f03f391ce0f407462468fa3b720df842 | 1CeCX4BYqwz7acAW2V7GmP7EY6ckDgYLD7 |
| 15993 | e65e4c650b7caa69019690e7757d45a28c2a68d310d573a657c9330c4d2650b9 | 0 | FALSE | 0000000051c662442b4704ef66f08c0030a584124b2fde72afa5b5c48a57b22 | 1LhDabhtg7cEuhFfWioqUUsVD5wXt6w5ZZ |
| 15994 | 0797e20d75753a506984dc382a31ab059621091 2ced07280d679a412a06c90e | 0 | FALSE | 0000000c7cd12d8ace59b88b468c8275f25ae16062266dea9ef796903cfc82 | 16CVq8XcukseXWWgRgywa1VM4nkDBNdNM1 |
| 15995 | 8ba940af fe885a3c343fd51611e6c8751c5f7f92e28b767357ecf2432072267 | 0 | FALSE | 0000000 9eee45a26405f07 6ed3915824740907a9998d060141Sb53733ed269c1c | 1NReYVS4Jz6ALQbouqKQ4X9wDGuYbWm8BN |
| 15996 | b85fdc97a538ed7a339913a9f054f5481bd2550251 10ee742e6b6c2013a | 0 | FALSE | 0000000f99fd5c9acfcd96853c27b8d5cd26b6c58c1c74d5eacf7f98a57c3be9 | 1DoVs2yMxDejujxzF3Ejjabq9ff jfptgMd4 |
| 15997 | 2a68346e4f574f8ea85ae18fa7f2f5bde9a2ab097fc5a0086b8d8b03f8vaa | 0 | FALSE | 0000000 08fc12a5c88532f86cfa83c6cfabe59d48f7a4c799d2f18754dba5366 | 15D1njayAS8NBJRevEtCaCNc9XA7xWEBC |
| 15998 | 693de8fc271eea4d5608401f748d90b7e48cd4d64a63f6d97ff92e15d4da164a | 0 | FALSE | 0000000b6e2598bd3bad9079fbc8a91dcccdf07c2c5f224c7ac94f0a0cc0c | 1ECui65mb3i2AsruTH7Wtbbz rQugq7ceo3 |
| 15999 | 6f47a149392 6dcb9855447b54cfa946e11cd61ade74652511ab16242df7dd2f5 | 0 | FALSE | 0000000096d8fe6171e3237ca5e610142 59d02e70976ab6b5882f429755a310 | 14LYQ1wjyMnsuiLV3zUrwHxirqLEKPQMq |
| 16003 | 898b484959f6734425f5ada94887f981129a05dcadb4d1ffa8005389bf97420e711bf114722ec7 | 0 | FALSE | 0000000ae24015a9065a392d446ec4d77ad450898bf97420e711bf114722ec7 | 1EPnqS75N483H3Rhw14Q67scTByzFvLUgk |
| 16004 | 61cc43ea7cf5d75d40dbef838baa206f6217bcf271a3ce24afbdc6eaaba7de2a | 0 | FALSE | 0000000357ef4dfbf42746596461 8bf64aaa05328f88b3dc631cf47874e461 | 1yuwd3New2VaukFwL8mVEBELmF6YekRFx |
| 16005 | 6305310f53523624d161014086d7188ba45aa9919418c269b5a53130 01db3c | 0 | FALSE | 0000004f3979e3151488f660f1fa8ea0378a85eb4d58f8bfa917d78c3cd133 | 1wC47L611DZsBXxjpR3ZMqjxdarP3i7XV |
| 16006 | ad2f94764093708c61f17bbf4bf3ff685d175e894c2e1afccf843704f86fe1fd | 0 | FALSE | 0000000091a3e6c8547ef17ceae34575e07879c86a0347e807c0d8f0862f64 | 1EDLMbT9J4CADfJ5JfagJgeoXNER6xZYcU |
| 16007 | 72ea2e5b7480ff0089b46937c4f3f7fab26f0b4183b6d46918f6f8f4510105b2 | 0 | FALSE | 0000000d840378aa06f4eb5107c7ce73e06bed423c1dce69eba3ea55a892d96 | 14iL2ejhehNmgT8D58THM2QQqr4xpA6xhi |
| 16008 | 138bca9de70fa747f82ea6 7b50d1afb66d91347c8d267d87b26029fba304c0a1 | 0 | FALSE | 0000000d7b2236b46defa6b2de8b944dd40a2aa0dcda0699ababf8a66ca79fad | 1Dk8mUKmWYhRGiWKxNSJT1oZQtdnKshWW3 |
| 16012 | 4fc5502197df1d7b09547941 3c8d40a9c8f71084768754 4f33a37baad82cd0 | 0 | FALSE | 0000000 7a09af32712bde053c937f1309a940d6cdbfad0c0736eb9edf4713f | 18vW527tjm1Ueou7ab4BrGKaDVp9Vo HKwh |
| 16013 | f96fdc7ae09a36fc7cbb1d64a62875 1c1a580ab1d08117a41c6c75d8d0b876b | 0 | FALSE | 0000000c8cff9724b6aab4bd77b2d7b0029fcef65afd42141409 4a7552c8c66 | 1PEiD4qaZsxKnFHKyGG6KPa827Bje E9ta |
| 16013 | 4a0fd54861aaf8a53ad2ef20e00a5122ba2997a611 6f294277c412e7be71bd | 0 | FALSE | 00000000729 1804cb96bca51ffa31a9b641c003c226f5794986c825db87e246 | 1HW2CBLPTGNXNecgmq F4N5s9Rmd6UaXf4Aj |
| 16014 | 7964e8d0d6ad3eb3e69eb4f10e35a1e1f793b2d97f3118f86c02f60404 6efd9c | 0 | FALSE | 000000041 3b357589537306 9f66645e095c6dcb8f3ca6f0fc70dc31d01700d | 1CNHZmuJrjpxvrvosopeC9pYV9DnvEWy9Y |
| 16015 | 529a41f6467863 8d978e51cfc42b28417 4f53 79efa515568 2402284f7b4cc96b | 0 | FALSE | 0000000891b350f3725a16add9a4699a5378599eb fe94d fb10ab552283a702 | 14Wae4wvbcTTzmzkfvqUpcbLiozPB5jwhj |
| 16016 | d6a8b5e305fc8be258d8b74bdf649853bf8e5802cc7d42ca4afa6d077d06944 2 | 0 | FALSE | 0000000022f29736f5a160aae5c6d0c8f63b456d891e44f43898 8d6d8e24b8a | 17vio5QtpzmcKr8jUe5bQH7xKgTRrfdsLCo |
| 16017 | cef7294a7e7c26298a4a bd0fca24a90df9bec25ad1c1bdf533ac8461a9a51fcab | 0 | FALSE | 0000000015c569d64062630a4b49c77d68c4cc cbcfa9783aa0da01b288f5f69 | 1J8FL8qr8Ucq9WXsNTHPHWCDDzvHZbasBN |
| 16018 | bcdeac118a792885ca6e31802 7b6a4b8816 14f81e240a481e26cad30f9e7485a | 0 | FALSE | 0000000d1af73ec20876 4ab51c957ffe8db3cb789134ebf298f6f5c63d1869 | 19Racv3kTuYm6rqWUUZeiHnLURFGaL9btv |
| 16019 | fc9313fd37f0f9480ff4cdde237c3008614cd363880ec63ee e18f6cb2e0226b | 0 | FALSE | 0000000dab1b07833f790cc43b98c8fc61fec924b13e8cc758fbf22ac73e2ad | 1DEHKxG4RMrFrRMbjBmGVcnFLXvj1Y4hMF |
| 16020 | cdcf28f005f6e4b7830fbc965c3a9f02aea0af962e865421 3fd7ee1729b2d0f | 0 | FALSE | 0000000048b0783f70bcc43f64f830a7b54baf79c66fffb052 | 1KZZQm3fZWt93K3JyTbUppVJeApCggwhR7 |
| 16021 | a52cfc315eb77928a4e f9b4753a2c4cb161b877930b8a15bb9c2d50df3a2b34958 | 0 | FALSE | 0000000dfaa7558535857f2d8d24dacea408bf34bde9ee65fe9 3e6c70f00d1e7 | 1Lhs68asFuAgT54LSc3hc8Ra6aEh3rFJ7L |
| 16022 | 9923eef624d76f9 52ef1b6391 eadf6147605336401b3da1c68cebcc273364b | 0 | FALSE | 0000000c5098 2063308cda4e25b9858d88bd2b4c6c8fee956913635cae5e | 19QLxS9DmDxSAg3dg6Rzxs9LrSjGqSFTH |
| 16023 | 16a0 3283b8f3622e6ba6ab9df6a047e ec81cc8a4587 17fa81c35f9885f3726ef | 0 | FALSE | 0000000a8813274 ed73780624 2c82fc11ae0ae0ae0a2c4e1c017eca09 0b6ac447 | 14d1gtDQC7wYoDm2i5ueDm5fqgQF5 ndJHTmss |

| | | | | | |
|---|---|---|---|---|---|
| 16024 | 8bdf99c8df422751a9e1329ef7361cbe549ff632d116a023dd3a77262bae8bca | 0 | FALSE | 00000000bc4d5fc25814c3d4b11229b7f43b7c2d3166359d1a0bbc4202a2afef | 1FuDJfYzr5BRh2bMWZdno6vhUavH6grQBf |
| 16025 | b838be6917705d983fd0d7d61f1727d27b3f7fee7ef7449b592701e2d844966 | 0 | FALSE | 000000000e2cc8ed57c7fa3b6c199c5f67506cd9a1fdfc8758926c25421355d | 1HPcXzLS5RWuBpbnKDEscjayD23qGMycdD |
| 16026 | db19d7558576f3fe75ae7dd756bc08d874ecd3972ff6c5e588f9774ade9fbbf6 | 0 | FALSE | 0000000c663494c129241dddfadf2ab10cb5341fa2e8f72df665df498762 | 1FkhJEvVu7XnfUcPw84sELyoAz3ju5zG4B |
| 16028 | 00ee4d12f7b2fe177e96b85e207ad51aab71949902755ad434ba22ca40b2e7ab | 0 | FALSE | 00000003427fce77faa248ec4be662e82d33c751602f000b9d059796aea1534 | 172EMrDhahdg2dpyHUsYAeWutYoynZFucz |
| 16029 | 48a1346075f4cc219dc781580e8c643977f29ddf78f8d8dac719863e6732670c | 0 | FALSE | 0000009c4a4dd444a25cd7c02dc82512e7ada77b4a0afbd1e281fc1c09b88a | 1JNWuNjxE2RyYnyT6zFcHhhj2KHB6566h4 |
| 16030 | b8b40f8522961e1cdf08647a07b702d35e48a639e4e3272ca841dcd6e9e21f4 | 0 | FALSE | 000000009155421e4b4eb3c282ad100f478f1a66ee1387ccd73c9b8027b518 | 1PoB13gBxNvFFuGZCNUqHMDsaxzFzYbsY6 |
| 16031 | 208411805f2bff2d6c3871ad60b85bf231ff65a72a33f7af608c0d82ce90c9f7c | 0 | FALSE | 0000000300be265c1facc1af9be10ddaae4369e0684c815d7f779a4e77a1c545 | 18qyWuk62NEcvMhZpxxfLtC5FvqPA8AUTg |
| 16032 | f8be4431f51d020072b7c311eb1c5bfabd0cd82a0a392e170df31d7b72ae4cb3b | 0 | FALSE | 00000000b86a9859676 7ed27fb2bd3be3fca18680179b73725c58984ca4a6c | 1dztlauKKwvovz2ukNX5TzYiE1NGsqAaf |
| 16033 | 1830e6a8799e8997aeaa87dcacb4e1e9f248257981e92f1bfff85f7b70189b34 | 0 | FALSE | 0000000a7d7cfd4cd6412e1e41657f5bfa4a0bcb63acf8d577f60b29fea4734 | 19RUZdVdhZBQ1x8qpB7Ezbz91YjMUua8gD |
| 16034 | ca4783ba43b70d8cbae0d9915fb2aff304dbee9f9807267f128b3ed0403f70b8 | 0 | FALSE | 000000097fae503e2f19f501c79391d9e587e9b8ebba4a6b0182d546621edce | 16ydpemrfWU25gX4bK7iF4Tx8ZacZyJzp |
| 16035 | fdbadd394bb3086e6f599cbafa932dfd19b46a65525fb72b028e84d83bf0e440 | 0 | FALSE | 00000001c657e91b3c8322e7af69d6f34f80336a67532d713c9d33384c030c5 | 17rC1zCL8EUqr7mC5JRT3JWiSdqfs4tC46 |
| 16036 | 0f743fa769c847a7cbaf0d137a2be9a6a77ce08873d4f4a7a4748dc7af9c5aed | 0 | FALSE | 0000000e6a73b6ff2ff15f0b1835f963ca44975ca1e2a06ddbe6cc3ee0f9fa | 1DJFyi2BgW4Qv9qTuW5VuYgtdexFEWpxyu |
| 16037 | 2c4e7a35868cc3689d9ceb33e7f3bba31410bd0f30786b1062752129f3beb73 | 0 | FALSE | 0000000cd5268b300927f3e561bb47895bc4ef19152c0d5e5b268b3e0d2f0aa | 1QBQ5DE2jI9FLanM7sdwUxj5LqWxxmtptm |
| 16039 | 4a585c25f7796baf0dc03bd97cdc6cb2dc46d55f92fa5913e6df1dfa32f3346b | 0 | FALSE | 000000014d477449093bf3bfdc61bf32d80c15dc3742bde471a807ec7afa520 | 16icDpB5GDGfbw4pA515U9sp24atHjjgvW |
| 16040 | 35ff07631f239cd710d015f2383698daef788e835f02e93f2868c393537d896 | 0 | FALSE | 0000000ce83c8a8105e280baa9463a78365d78468fefb5ee484add1b067403b | 1wpswmSY3YW2Arkdc8W7ZBWdjCwyCVwkE |
| 16041 | 3a8f2d13448b846ceb787da3ba66a8e9e9466fa8370a9372413c11ca0b4ae646 | 0 | FALSE | 00000000d3882db062885c1ff0b26f77caa033d032c83d5f261c841a5bf554e | 1EA6PBfrL1nzx9B5KkeGYbKUfyHEsqPL3z |
| 16042 | 67429874cf0a5aa50 2591e34dd75897 4ebbcf050d9eca9484 1e5e5ff33ff103 | 0 | FALSE | 0000000c30a9ff7d964027db4139fdea47b320cf48fe08017654 66ec3720239 | 186qHZxv6GYn9yK8LTvZMjdLfYW3bysBc8m |
| 16043 | f597cb49bc735656f25a8af6504dfe3b8ddbe0c7206aad601d50ceac56857 0eb8 | 0 | FALSE | 00000000e8945684475a86189 60cf4bf64ae2ee407e5c49601eb3abeb205305 | 1CcmZhV9va5e4VNuVgkk4LZss7Aq9AqNnB |
| 16044 | 2530a318deb12a4bb6eb46542d11bf54c8f46faae1e479ad35be99b6845b798e | 0 | FALSE | 0000000cc4877e361e211eeae9e987e4aca63f3218aba39ce6c05871ad12b4d | 1Mxc4eA4tNL9PqNbb97pWJteiDwhD1VVQ |
| 16045 | ce27c4794585332bd745869a63005da537855b9187e0c9c17452cf878f167c2f | 0 | FALSE | 00000007e07a47e1076310932 1b296728 20b78c6e50ee14b445bb3 6a5f7191a | 1GXcGE8oq9s261o25ZKsbYWXmSMJhG8L3f |
| 16047 | 38402614ed35736151aa4b157ad04f07469504c200c765 38c0968e75206d4073 | 0 | FALSE | 0000000 5a664faa97cadfcc7 468dfbe88fab16b1 68242a1d9cf78d308ada17 | 12jq3RnwSE21VQ8hSpocW8BMXqmsCUULgC |
| 16048 | 911c4e6585f9fbb9c9977d2fbd3e478b9c0cb3fa82841 34ea258fc948eca57b0 | 0 | FALSE | 0000001646933b2ce69d7e0179956c16aee7267235012c69fc1cfcb9b7af6 | 1HCESawF44CwYUMu47hNN5CajigSpqiQ2h |
| 16049 | 8545e86f21db4a3c2a24a047692 8c13c368f2bdb651006e989eda418c537210a | 0 | FALSE | 000000008e46dc7cf456087788d6fc84d6456c2fb1f021faf1cc28ff49094 | 1AZr3T4MdgwGmVqGIwinB3YzQkY3TJCnjZ |
| 16050 | 10559e94ef4fa47edf5a3d47da185bf5e15dfe0f5 94fd1c77d642a8bf9afa327 | 0 | FALSE | 0000000 4e097f958c1762520340 81bb3182ea41a7c96ba437bfa7b8559a76e6 | 12EBR6m4ZpeU62ufGjK5EhNAcSdgWrDMMJ |
| 16051 | a0c804c0f614dd476e7039869b29fa42f4e71403644643cd9d60143aa97bb531 | 0 | FALSE | 0000000a8baca9e7e5ae456718fed69b0a2d1c937905c5c4da557b5d59a2b9 | 19WbY8TthoP77NMRp7JZFNApUQyGz8ycZJ |
| 16052 | cf0b759143af74f7db6873400d4186 6a27c3474bdc107cff21c7b489721e29bc | 0 | FALSE | 0000000cbc2022091197 49bb26003d55bc0be1fcea38d1fafefc1a0f5bc600 | 1AHrXhArc1vTjJQ45VGFYnzWomEXYUL4gM |
| 16053 | fb15924dfc870ff96f685d6f02c22e9d7af16318f74b48b4719 7a8c592e839ab6f5d63 | 0 | FALSE | 00000003140a6bf914feb11f09d142d7c87e22cd01e4eac291c123622d74b73 | 1LwHfb5v95QFVYF6drwmpThtaWgpC31QD74 |
| 16054 | 5bc43fed3bc4eaa16dc97df478f77f6265acb1df5983e4ac40264cf12c6af7f2 | 0 | FALSE | 0000000040cdd8b0b76d04af2ce37fbf2c0151b6673972436eeed5d76c2afa5 | 1AyUNDxWyAwkuTJgq8PJU5gnJnRmyDsDY |
| 16055 | e87306e276f9856ff2848a44b2d4933d7c23ea96eb5cb8261bec2fbdc96c6ee8 | 0 | FALSE | 0000000 9a62c7e93397debafd73d3a12d98a3e0bb668344461db119d137ddb | 17pR29TL6Q6TDKfhewf98oUBmHDG55eEBR |
| 16058 | c172573d32fb18f96c1eeb5d6b3922e7233ddb2f1da0a28630b3edccc07a280bc | 0 | FALSE | 0000000c36dd7b2f5a66ffce6ca6da425bb05d95b0045fdfbd5f6c33f05475 | 1AkfPcVbubT4KCryoKmvLRRsYCDiCQ45Mr |
| 16059 | caf783ab5ae7ebb7e8c1d21b8c977460a9e2ce6babaa1a29f813d8899042e452 | 0 | FALSE | 0000000091b1d157d7fd9af704662e55bdf7dac977fc3a4d4b6abf32e8d508eb | 18ufyXs45Yz1hnyip9LW7jZWnFRLNoLZdY |
| 16060 | b41c97a507efe86b13bc9cc1cec6bdeae8fb7100a88a0465ffcf42d152d022 | 0 | FALSE | 0000005c18d4e3f00daeb013962d3c14df9fc2e661f1b2ef5f6ff5e24608ed | 132SEjZGfgw2cCFi3uV1Ur6zkDEUiRs7bP |
| 16062 | fb403dd63e75d1b45c9c6098191936ad0521ac2ae4e6c5240133348c72e63a5d | 0 | FALSE | 00000000 5d0f4d098d31a6514d0b276847c33b564d5c0b1e83f28e9ab37be42 | 19Wwd4fTRRZJTUvRdtg6HyUaH61uGEUwdT |
| 16063 | f529c5f2ebe99f950969716aaa0e50e4765c9c1b330e5b65 1d44ba3312b062bc | 0 | FALSE | 0000000f79339 0a23a79b21e45dbd4fd60da49b39c7a534326dba1ead744aa77 | 1M1oVxawaR4p9h2KDr1V5N56q1UVQPr59J |
| 16064 | f5df6c9c126509ca5f19d725f93d2638f03021d47b66c33508128ed70123a098 | 0 | FALSE | 0000000 5415ab1090f9e70bc9299ff3af25547de08e9b030eb2300d2a949f92a | 1YQy7bHBE1JtUwoqYXdeG67rXtL35SLJR |
| 16065 | 84ed1a7556a1cc381c6494e28262f867e52790a222874d1adda290e05983db78 | 0 | FALSE | 0000000e6026eba6ad1560b53601 6187b41dc58418ad75d9784854b9bacb539b | 1McxW37yT8sb6yRSLGw9rvVZGqYNgVH2cn |
| 16066 | 1e321d05218952de5b7291616445b7465595854 3caa71a68b6d183845 4ded61 | 0 | FALSE | 00000000b35cdd2cd385a1299c060e66d42f0dbe6457 4c064fcf0354f74c448 | 13cfyRQ2Abdm1fn1j2wHHRJ6z1Howw3TxF |
| 16068 | bdf1f dbabc6f2cd68a9184 7f60e68d275ea56d0790e8a3f1e0ded5e1226c0 | 0 | FALSE | 0000000e1e42c0f43c578015 2f4be37c2a97e78df97aee76ac60deb42a06d44 | 19xtualMAPLWPHFQgEYqrQbmphdyM5m9uxhN |
| 16069 | 5c9f6d26d0d5d7e6877ec98dbf623a3008f7b14b9f321e88a8bb0dfefe04833 | 0 | FALSE | 000000004a12f413daf94d135bf1ad2fa5bdedf6b2e568b0f64360fffe480c2 | 1HVH1dkHL6qA6Gv3Yr5o28QkSFDk2nqGoz |
| 16072 | a927db8950127f dab500127487b81 95ded868525219 3a16ed07a8cdb571 4947 | 0 | FALSE | 0000009ee2e5d779204c3aeb6 381739e7e0291edeef8c4c2f46c4e7351da8a | 17R18YXbhGWfnCikstmCW8KobXfzhkSxyG |
| 16073 | 45df50a1c6a70e4254b89d2027748dc4ca1359 86eca918e0fcce818bdb249f92 | 0 | FALSE | 00000006 6d6fa8023b2a57b24adb646e98d13c119e0c9fbfd1 2383c1a7d28ed | 1FrnDKN82iZyshmQWS4wHyZck4XYXpcbjx |
| 16074 | e878730bfae4771af03a279a6fbadca07a5096b28c4ca15f205ba3b57688092644 | 0 | FALSE | 0000000 4aae2786b3f5295e2 5e986fc4d52cbdc149137deb496940d35ce7eca | 1KjjBhAbGsoxbg19wCRMyaIwinuPvNY5qN |
| 16075 | d164caca1c23690ba36603241 8b5e98ed84a148118bd306d4f2553942752f203 | 0 | FALSE | 0000000 5eb533919b95 2420a72704504b4212 99dfb8f70a9f2acd7b2a6805e3 | 1CYe8wCPakpCTZyE23w7yDAYjMN7sKrKQV |
| 16076 | c4eae628721a132bb500fa09f71 2ed82e7975999fc43382f63a647b4b0471d60 | 0 | FALSE | 0000000c78bbab72e2b3de3339f7e7b19100f5d1517d87f7983b2437d9d969 | 1LWgizZjJ5Y4H42nmGbGpUzdEM4WpYJtogK |
| 16077 | b1447a04a96f69bcdcbcefbcbd15f7531bccae44d2646d75f24a47a761bf613e38 | 0 | FALSE | 0000000e1aa836da2d823a6f6eb311ffd33780ae0a46363e2d599d41df95 | 12rbSnyi9necdZEZvRBw6NmUXhfbxt66dX |
| 16078 | d88516a4986a4d58f1351c0a5160ba7c1ebe5d0d168ee46d7c3e1931843cd5dfd | 0 | FALSE | 0000002f2ed6f720980e80224afe92 98eed8a569bb0ad4da0cd8eddf2fa8b1 | 1DX2HCuFhgsJg3r2DweKX1wRLXYXbNudBS |
| 16090 | b68dbc8de26eda182636bd6a5a1ffad46ba50c9d105 8716c8f67a0dbfbe2c9e | 0 | FALSE | 000000005bb19296e24fe53db2f c3776fa229561b2045535b5287962 2af92aa | 1Gm1z9zCfPZghtCEoM6nazV51iJTxMcuYj |
| 16091 | 20cc0276de53bfe54e390c1df0c3a16d38e43a9bd6c511 8a77db11e3747a5f04d2c8e175b | 0 | FALSE | 0000000c5ceb6f395e70d159a40ec8cd31daa71b17e 3747a5f04d2c8e175b | 177MnEuCxDx65GgxBmEbtfbdkAhoa7V4Ks |
| 16092 | 56c1d3da56a2d98cfb4a94e920 06966dfb54db021861311cad644b1f40013e6 | 0 | FALSE | 00000001911 6c3f29c6cd92cee130e2ae52e04aa5863ac50ea2df88468e4a | 1GAWyoHfXeT27FERUXXBHfhz1AzWvtgw6N |
| 16093 | 049e359a5017af3fec447f9c13a1b35724a60a1143238c1a0068d08e98363f5 | 0 | FALSE | 00000018b11acb48f658f6 892aff1221d9fb7d4a45af7581cd1ef598879d46 | 16xAHs8NEPE1uqQvBZimpuoNbYL4c4YdqE |
| 16094 | 4ea303ca39a5b55898adb1d3d2b7bedbb698a2a21f0b05c0303bae4189935426 | 0 | FALSE | 0000000d039d0dc7dd7368dd56a3e277c216bf3dcf2d144809aa8e07116545 | 1BpZvUTiF3jiNy56o8Wx8sTveGbmPXzuE |
| 16095 | b216e8eb55a19c11b2097a804e24b90799aaa67f853841f68ffe87d6ae8ff3b0 | 0 | FALSE | 0000000b2b2c0d47dab531ddad0f92ab27bf61d3e0bf83aa391a9fb1451 | 1HZ2gLaq9w4mkKx2HassvKzNgTnoaZpmqi |
| 16096 | 2c748075c2470044e3ba0fd8bc4afe5f425691c0c9d9ffc1d4ade5d0e495b58d | 0 | FALSE | 000000035 01b67599f24c61ea17660aa44651 7363cf2a6a0fb4595142e0a | 1N4SYTozXB97V9jY2Mc3Qz2ME4WKdiXKkP |
| 16097 | 0f104817b73619da934dc0dc2c5ebe3a45148b5ca623dc781836af8d02d7040 | 0 | FALSE | 00000000bd7e2ff1b5e738258b8 bc24d041cafab2b32e435693ad98e43f58 | 14acEK733JqHk4Kzk6LQXYbNyrQ1BcDXeK |
| 16098 | 3a7f77684bb5e842aba8a0a5a124567d84bdbda7857eec04a5db7 ecab2724f37 | 0 | FALSE | 00000009 64c0021d516e0a05094c9d7a3501f21c50ce385ba91e1f051e852 | 1QLPpzBkyGYL2uFMDA2x7BrcG2CypLe11c |

| | | | | | |
|---|---|---|---|---|---|
| 16099 | cc270b5967e0ba10941d1dbf86ac8eb12196f960913e2447160433c035c2004f | 0 | FALSE | 0000000088340053cebc132978b2424251b01f3b90404e247d145676f1ae88b2 | 1C6kpKWvpuJmCC65JLEpEgSykdbm5ADyqZ |
| 16100 | 2ada713bda3eeeae1e15c1371b0adab4b1bab3cabb04125da75a7bc4c28861da | 0 | FALSE | 00000000c6907e502c525418f7353dfd67bf15bf83448dffd78332e7ad25f2e0 | 1PcnevUtggbunmRMQp2UyEoKf4uFksmsqa |
| 16101 | 205efca05c19b0ed7f3567ad901b788853255182f6e7eafac5e314e83a7d2bd7 | 0 | FALSE | 0000000071359 37dfcd86ea9f941a7c006cb26aadf4f74a873385642f6f75566 | 1P8suMJdSpetTCzW6efEzQ6989nJYsEA54 |
| 16102 | 239ac02f184ad961d9d6d7a37718a4f87f3a0702b8a2982d8d89f8b58e140b7b | 0 | FALSE | 00000000096e48746441a5575daa1c20afdc35eaf5f7334fe8410039b1542174f1 | 19BXUFhcLrs4AAWrpMdV3v46gjiCfDXCng |
| 16103 | 1740f259babb70417b909823528f968f7f87107cd6a380e8597f80a995cb466f | 0 | FALSE | 00000000f897bc4b23fa02802fc4b773a77a776c0af0208e9c9d7a6c63b89d48 | 1CzPcgspmXyE81BwBUMmgMcKBKLG7fczvv |
| 16104 | 0dca2149923e1ebdf3df6be09addace17851dc6d6ea4a378180068f06f02e2c1a41c | 0 | FALSE | 00000000575955823ad46ea7d1668a4886906bf37c133446ec7e3f4cee528 | 1DcFMpjiAFWEPpivbDHiYS2RaJ7HyFmggnf |
| 16105 | 7e9002651722404a840e4aee55d015ffc9cf2d60255feafc569fd02deab6b41d6 | 0 | FALSE | 00000000149023ac91d5a8d995cecd604ab9622c96bdecad2d8020ee5cfd5a7 | 1KoLC7s1y1AexcCd6kGZahBk9XMZCtkck |
| 16106 | 44fe757651089f0f3f29cd99301cecad7ad998e251 9cd047f1e8c316d77b5c640 | 0 | FALSE | 00000000a34ccba805f0052c69163a52d99853c6edf21d0a8539bda9db60945c | 1CNtn3MZ5wBNySHZWbboRhRv68WUWwUu1aQ |
| 16107 | 479ee05981a597cc0a6eeeaeef467365928b78ea9470a7591629d2970874619 | 0 | FALSE | 000000000c314d01aba70dc30860ddf15cf960cc22622e7b9856330bae8bd351 | 1Jkvke8g5mDWcX9FjXHRjEqrn5RfewCCDq |
| 16108 | b3dbe75f60a2b4043f8d354e67dbf161ff5bf05e4776ec7caba6541e29b0c7f4 | 0 | FALSE | 0000000039518 2824aba51c79eb9cdf4ec27fe31137608a2f419028970360db | 15wxDAgVt3MUxKXNDhtBYFKnHB39EqEHoe |
| 16110 | 1998062e01e3c0959e11828c3d03257c7c079ed29a0c3b08010af1c35314e9d5 | 0 | FALSE | 00000000250f737f31a25b9e66340aaf9b7d77c3ddc83a936e7e1c5cd45aa0b | 18nrkqHGvd7UPKmWcN6xe6QqTSK6NFzL9D |
| 16112 | 6a2c66f6e921a943be219ad870894936d9e722714e35a1ef4d8d0bbe374823bd | 0 | FALSE | 00000000598b4b8a62ca58373345d7ba9ab05f6598f785013cd4cabcd98fcf8c | 15kTv94RZUCWKEzcKABFu7PyvVe1D7maWg |
| 16114 | 2f8b22c18f7d0886f206b58926906deb89f993f71504347f07783d840aa3ad78 | 0 | FALSE | 000000098ee85daea7fa0d039ddb38f96a5a724b49fe0d8431786bbf490dfb4 | 1EjhxJxhMTQNQKBZXFDMEEsTXCYF3N9nKq |
| 16117 | 113a36c897cd48215919414f9259a39f4c2f582a9164bcc758d89929a363b1d5 | 0 | FALSE | 00000000f00effbffd75eb3f12a1fdae5e37ce3d75118ef1ae8b4288d787cde5 | 1Bhted8riehEuEYUTxstugCqTHx4vpDhXE |
| 16118 | d3ca6918fd31c86c225acf1b62c0e1ab43503f08dd1ba395d9d62843c88b1714 | 0 | FALSE | 00000000f56bfdecb6916794d6bad6c9ee26ffb90b3402197ea01a226c1f94ff | 1Fio924XUN83qtW7xykiu1nZnqNKxFeQwA |
| 16119 | 860d2a02fb74c67feb473933d1a3267560d8da5065548dae6dfa93 20fcac266 | 0 | FALSE | 0000000cc22db7bff1e9cd2ae7d35b34630966 1fff738acb2c30f65c8fcfced | 19u2xi68n8WwhrGAtKYM2nTogt6Rb68CaT |
| 16122 | 826a47f59f453e19d5ea93979fdf333628 63bc75e907a4db13719 3ff7d29a990 | 0 | FALSE | 0000000002071cfe5a9bca262b5e5abd0014a778e7f8dd5679b87ac95a6609db | 19ypgs8L9hqMqr4h93sYCE1t1T3mkZm98h |
| 16123 | 215f31db6779 9fcd0f21b46aeed37b66ae8458874684445bf4f4ee47e17d6c1b | 0 | FALSE | 00000005e21aa8c2c8aa3d28e36ffdcd2fdf4b8f92a70061379a7dec81dd18 | 1FTss2ioCH4Wcd5CP7QRnscneFArMMD5x4 |
| 16124 | 3804926395a7f776bf1c513fff6c3eed618e96dba3b430fa1385cdba6b00a564 | 0 | FALSE | 000000088654de90532d48e23d1d66a20f0766bce6c5b27720b89747f206ed9 | 1GyVZDDoMxr4dzetcHfipY6w7SQwKZ4wSa |
| 16126 | 0d1b77805e12ff8b136629074224a4ec43c880e93ec2bb0163ad812b201c00c | 0 | FALSE | 00000000cb84e9f176899a1e690b01d6528ce406ff3410c4803a07 96aeEw4jnp8m | 1BW1Ds7Uv2ywLRFjnPidXr8iuEwJ4jnp8m |
| 16127 | 3709754f82faa2b9999af57ebacbc3731e229c2d1b9e8ca83e6d44747bc1e647 | 0 | FALSE | 000000000047ee247328573b7944e06b8c507ae71befb1ddb0f1ad44bd480d73 | 1FrGs4UrXHyBZTxt2iR2WxsyNmKzDJqrV1 |
| 16128 | ed1c25c892c730c8bf7d7d50f814a2aa454c523e1850121ca1ab659e10b33c35 | 0 | FALSE | 000000007f0c796631f00f542c0b402d638d3158bc208f8c9e5d29d2f16b108 | 17RvFP9qiKMi8JoXYig3xvSxofD7GWFu6r |
| 16133 | 6e67cd9e9920bc3969092693a5de532a2c2dee160e6a4e7dc3721ac2fae3afe8 | 0 | FALSE | 0000000042be3cd95dfba398d23bd4abfc1c8e4318067a65b658c6991e0701cf | 18A8BCugaRz2Pn1FWgxVBeK8cPT43xy8xG |
| 16131 | ea962c80400e3b9dc15fb81fd79a4cf8e8f0c34d2477ecd7c9ae5f69eeb890e7 | 0 | FALSE | 0000000004 2be3cd95dfba398d23bd4abfc1c8e4318067a65b658c6991e0701cf | 1BPVY3sLhkvBSqeQg8QnA6fcZAQ2Me9uXR |
| 16131 | 442bf0893b456c2cd573761a727cb049cbac728d45cfeefa8b95702634cb72e8 | 0 | FALSE | 0000000bd39d6c77 90f7900f4287ff6690bdb9aefefc679c4af45289 6b0a72a | 1JfwHX5nkFgkbfgsT5vhTBxekq4t4owbCA |
| 16133 | 51ab17f30babbb83081fad1091506d47dc07a4e4ad55d6de3026ed459ac4a87d | 0 | FALSE | 000000053c76857e8c50d7bc0c6baace000429c028f1ec4cb8fb2ff4277152 | 1MLWoUYB87w8YBD2ivCHmv9GGLduZzEXkq |
| 16134 | 9711098710202f28808027c0abd3d16683c062b2564c22e003a38cabb955599a4 | 0 | FALSE | 00000000e4e9a3db976d56cae692201353847ab0e5d71cafb45a27779b13c6 | 17LFcQXQfxG5VTTKiqhtqpfSxh1DsaEqw |
| 16135 | d136943064898cf08030ae65f56ec7d390a6049c06ec67a79fa01d4db3b334a1 | 0 | FALSE | 00000000fbea0f6ef88552fa2b1152fc84f6c3eb4521221a653cb0b730c4550 | 1FjEAueub2pcDg6SjXdZZXCsrMT1LPwQ7Z |
| 16136 | b09b579cf13394b116d36870055dd026c90b48d8f6615ce33187c43e21b90c23 | 0 | FALSE | 00000004f7a811339b8f8f38fbf57be5bd0cb7 96b821118660dae7efc79212fa60 | 1Gyf2jd0brNXaKnGB5kFXirusRuFe6Qoro |
| 16137 | 3b1dd0ba06fe98120fe9d3b1e429d5bc3cb930572beba3cc7afbf1d068f29d87 | 0 | FALSE | 000000006c2ce19ba84940f5ade4910a71423ea636512b7a5cbd2ee3d2ba89a1 | 114oyqAYuNzpPmj9sMoigoxLWygwHdNPTm |
| 16138 | 4cd18170aad63a5990f2acea18063ef5ff251fbc317463af4973599b50e95853 | 0 | FALSE | 00000008 5909b5ff5220200 0dbeeee6e4b3f36ffd0119a639d8f242c4aee212b | 1Bjw39LeMD7kWgaCu4JgFvn4xZomWtbje6 |
| 16139 | 12afb06d5df11475ba201620816544a67a5757fe0416b467524094d38af7fa | 0 | FALSE | 0000000816f8cc019410ce193307058e095623f91b019fb60558275082dd45 | 1FVVkJLMAXApUoEMcKy17HbixihLCFXmC |
| 16142 | a15d398950005a1e80aeeb55eee2716a1e1fc0e275ce6a35c3aff37f5bb28bc1 | 0 | FALSE | 00000007 54a14de771c45b0e8263ecd90c8cf6ec842a2a1aa4d622395ff8f52 | 1KfLZRpewny9n2Sy1jFPnqAqYToUPNyBDd |
| 16143 | e9b27c32a29f7487f26fb4ce381d4ad503e14fe7e40ef320431814503 1ef7e71 | 0 | FALSE | 00000005ce6a06b11d471d030e51006d7c88ce8bf49fd9c8bcc5a983e98e7de | 1FcMg6YqHFx62jZoHEZLkneTh2tZQSGRi3 |
| 16144 | ec68519ddf41fe7374efad25f14082769c20f6d2b4e8d72f84640f70a5c1695a | 0 | FALSE | 000000009718eae4 60ffb3768f2ef9fc63f24233500b6af90fd64626ef2f5ac5 | 1H38EzvWEG2CHhBGcKLUtKk2hisq4tUapo |
| 16145 | caaba2abe6e6b3e5bb9163ddebd2710903913f5d377fd11d8176eec9c4e4d49 | 0 | FALSE | 0000000001ecc4212007f741cdd4b974c608f74e2b76daae7d30a28f61ed2eb1 | 1WCUGJyfySAE7n5FryV7Cm7RuJHxLPPTh |
| 16146 | 7b3454a8cb019b5e09555576625d47a46632 1fcf8d088aae77 3dc4ee6ea6ba31 | 0 | FALSE | 00000000b3f96c200e02eced81d0e6ad08b62135ca85c0dd880332ed75e2ffd25 | 18xuMzpiFPsSq2e6NF1hpqYnjKn37x5TLk |
| 16147 | 61ff075eeaf3a357442ec7bbd34b5bad0dd6f4956d74f4820111a94adfe5b6 | 0 | FALSE | 00000000036c3dc3e91de687 9f65f3a5011bab467f4e15477c03fc7eb4c10eff7 | 1Pmm1Ehsugwk1usbyXwTtvpmednNzCha6o |
| 16149 | e347d8e8b095cc71d6a37cf27bfa124357821086da6c8d62f1164188ca3ad945 | 0 | FALSE | 00000000 3bd7b0ac4bad4d4263d0c3c5ffc42d69d36bb7bce7d949d93378b20a | 1BoCGogcBKbEpM6XXwWDTKWw1rkDjnpa7H |
| 16150 | d97935549b22b96c6a309c28ee41e6270cceaaf84ef17febf9a468947d09dae | 0 | FALSE | 00000085ecb5d2568940b09d7480934080db09c65515d0932fb909d0773 | 14ihKfyYYW95zaCTPt8ShGTGVYYkphF5h |
| 16152 | 63c8d1a05832e8774 0f8dfe860adefeef1d6c638506648006707862232e441c87 | 0 | FALSE | 00000001469feb1b0c568c2333ba84d2f1453838b3fc81d6997ccfd6bc901582 | 13zfV8bfdWEc2EyxC4Pr1GDF1Y45FMtSJP |
| 16153 | 0f786b622def83b640dc58590aa899cd1e676804379833 3a09a08428373ac762d | 0 | FALSE | 000000007cc8bcb9b5240891afe888c481b54bcd8625a85c2eecee2189c9f0fb | 1FbHoTmjyJrfeMbZ943hw5HcLVr4R1bcUY |
| 16154 | 8e1f8d4c620ec41962f540d9adcfeb1838e9c71c2c18025feacd2f3eecbe0dc2 | 0 | FALSE | 0000000429fb9df0b83e2896f79d23c1360b6e00d71fd52930ca473f80f817f | 1C7fjopfMTZNZoS9gK4QZAXrc7mETUk3TM |
| 16155 | 8ab8f6010f904039d44c694914292 7a79fbc680d0b90c5d301c7d74ced6ea6a31 | 0 | FALSE | 0000000a8bc1aea03479d4ea7f6f054dc72600c7b906c47b35338278ec6b2a16 | 19vJZNmL8cd85rFZRRJoONLZ5KmThMS1xF |
| 16157 | 6c4ad61d8d880bbd4af866ee304e10543f1c5d8806ba4ce81f7b7e33daefbc3e | 0 | FALSE | 0000000079dcb28a1b31a2150a687bd6e59ddad05bce373b0ec14d4763d6cc6 | 1MQy6NC6yzdAgajxGbEDcSLrr9rNQfLqDR |
| 16159 | 435c61d5fe23ba836f4e046c73b89ca204b2ac5b04dcbd5 39f8f5b5207793b | 0 | FALSE | 000000005cecbcd577aab6151b1ebecdba5862fd3f4afe2f5c1ac0bf8274043 | 18LKcu2ZpVGWegjKuS7rgxjxzPDCA7zrM |
| 16161 | 851ad4e6eefea26ada3b5d316b0d58892324d2995c767747f7 1f90f8b96117ff | 0 | FALSE | 0000000050418b512527b2857e0c24a7b886c4bfbca3b1544c912860e66eb4f | 1D7jd4EftYfEAVNdqzc2ZZxCkWREfbwBrN |
| 16162 | c3a5bfe4565f4ce32cb7f2a2b61d2d7c376ed5fd17701576dfb572f73a6254fa | 0 | FALSE | 000000000c506c095402362 52b23a1dd57422af8b8de7411adbfb4d9fe8ae579 | 18MmhWAyuugG5pWBtmxyAVcaWshq8RtevLhD |
| 16164 | 7c4bef44b0ae1f2ac81ff2910b889 7d9954426881d39f9b074 5c27558d65bad63 | 0 | FALSE | 00000000086a7734e541b14a39d5baeabe30b58260ae8be95fa80a7e64s7ztudkw | 1NHHHTgdHTk5q6HzevcbaV7ewasTztudKw |
| 16165 | 071ac2a4613b5045ebbaf62d011a7fa647cebc1dac07b2b7bb6b37a26adecc33d | 0 | FALSE | 00000000087ca93f105fdf8813cd521d59cfe6b4ed1ca09e488db0650b2586d2b | 13gueSSYGyLxfNiL3SDmY47m7a2VBVr4Az |
| 16166 | 2d1627c29366367877dfeae258288 4d9f5367eb05f3a71383f663648cee5ea0 | 0 | FALSE | 00000001853c3ef2bcd67a0f03c66d2ef6547b1bd2917c50095 22a083cad634 | 1F2AL2LrXGgWGdmeazEJJ3EoYSug8NYp52 |
| 16167 | d35539ffbff5c87979409ebd6291f31a1d72297a2b6ef97c796 8f43a41fa9 | 0 | FALSE | 00000000098e78823c27087411ac38626aab78fad3ffd602bdc6a3881d5d75877 | 1AvfCtwr1eSU8SLFTDZZpBx7y3TQgZfYCz |
| 16168 | 5033708e477e9454c81eb4ae2c679cd88079 4e22d1b038860bfb5808f3921b61 | 0 | FALSE | 00000000bc54515656140 9dbc6d025903c7380abf1bd9080f2d979eca2e92024 | 1KdQCQNcisdVf87XRpSPoknUV2ncGEwHGj |
| 16169 | 7d2081b6bce2ad97 6df5c8f77 8ad088a16878b2fd0a9df97211818fba57b2eeb | 0 | FALSE | 0000000032bbbb866 9c90c5c58a2427b7 33d7cdf26e3e358145c88a48289bea4 | 1Mw74uMt32v2M4 2yidl L2bfGiY8oQBdhTP |
| 16170 | 1451743217fb0b95d717833c3bdf927abd9a97a168233ea258dec4fde896680e | 0 | FALSE | 0000000681bde2220e8f90c75958e5fd2967f0de39ea30b9137e5be121680 | 1aNTajgTmzqwNGD2TpHKrMSEEFyJ4EPMz |
| 16171 | e35a4fcdf4617ef8b33089cea81bbdc4fb8c0d34e6330bc1480c5891698439ac | 0 | FALSE | 00000006b95dd9ce710a8812ae529a14d1296e79ac10efe527248c9a4241f16 | 1Buw8EvA23Mau29ckxFGG26wELi45GfhXR |
| 16172 | dc93af466156e2f6158 7deb93566570 5e538c3d9fcedf0909ce97 241408b3853 | 0 | FALSE | 00000000b5dce1a4bdb9f2c28ca5420496b76e062e2d1753 6fb645154e1359ac | 1Fbxp7TG9khi14oB9DbC2TeDaTKHh8cXN6 |
| 16173 | 74f9ca93299960615bbc82612158e19a b90968 23c704894 8d8de1d30d7ee1cdca0 | 0 | FALSE | 000000000 4275cbe086de67f2d178ebef856 8168e63abee74e98e72d12e02efc | 12DG3zayYhSnpRiXFB6Qee7GU3WaJANppge |
| 16175 | b6503d86d603e9167a78dbd3944d14feb9fa1a0f009fbc181d8a33844a4a5 | 0 | FALSE | 00000001830eab0316441826ed26d8131c953a7d505190f4a57711a5e48419 | 1CaAZFvUp9m1N8pSqUfDWoEY3sqjW2f8Hh |
| 16177 | ddd07d0ae4a38fb6404a4277725b1993e0afe09c5a044e3 9c97af35188c0d8afe | 0 | FALSE | 000000001608318 2a19dc22f5980afc209563bf4417 08bc906119da60c0e | 14EFDY8xvwVJJbw5QSDZvTV2wHdD7hkj9 |

| | | | | | |
|---|---|---|---|---|---|
| 16180 | 9ab452fb9448fbe3aed4787c9c0b63ba1bdbc7d711f95beb4607814c204f6466 | 0 | FALSE | 000000006d235093d6d1c10a65a789f1709f79c05d66c6dbc475f17f71d85515 | 13Whk4YqyakTF2zmQRry1uDJzoKitTpduU |
| 16182 | 449f83122df99b354d51e2f21fb3ef40f54bb964c1927e7e2443154f29c66b0a | 0 | FALSE | 000000006dc9b87f04c0c121f2e243e020d1dd94462886dab5ffd5c0f4d7e5f3 | 1Gguff82Naettr9LvXLhAexVs71kH9zmFUA |
| 16184 | 39d906a1815129b99b450c07d9a321949256a67265166429e2e4e028898f98389 | 0 | FALSE | 00000000e747a7cc6155aa614b87704dd768c3c2617a6e0923ee9f844d50fc12 | 1ARhME8w881EC9HC8CQsC1EMtQictzK1hW |
| 16186 | c6dd391d095943eada36a240b54f6863eaf60f843f8f666c2c2c4612ac0e5e24 | 0 | FALSE | 0000000004a0793884dac152d360132b32d2c0cc286a4a66aa56ac56f74809139 | 112wgC789doNPo1NdV3oteQj4EnnvtvxCH |
| 16187 | 97babf6e6c7e8662a2ec93e0070a9342297363157572effe20a5f899c4f1 | 0 | FALSE | 000000001834ec6975d9bf01e13eaac59b62068925e798bb664bcb09f899c4f1 | 1GhHjzi9e5R2wFi4h9ErecK6QCFYBxiP5s |
| 16188 | 05d3e2f9c8d6eb768f373875fc8720f8e8c525a662ae5cd3c1ae6b5b8480cb357 | 0 | FALSE | 0000000a21a21a961ea7e13335f1d76e583a0d86d68b6a17bc45c1f235fbaa | 1GX3vCuja9vXbRGWdk65dUY3jjnh1jWmpst |
| 16189 | 6331e42c949b466c22cc01132b9d76df86a823abe06349de2913d9f4c32eebb | 0 | FALSE | 00000000d4c183720ee674301372fb6cfbde3fb6ced819eaeb26456da42bab9 | 1mchd6RXdbNjwkg8Tnfg9RqcI9uh5Z88cn |
| 16191 | b815b45c44e7221c1cba143fa24f48776689aa790b009d87ac652986fd2dea2 | 0 | FALSE | 00000001d727c280219008651b1a355b90f90cc32e14f4a3c00ed1a0b2348f5c | 1DdX2Trja8UQWW2QREfh42RDFbkAAQVnpVJ |
| 16192 | 7636db86c17fd1f0520cbf5aaa988dbcdf66482c0f806c0af6ba11bcfd861b77 | 0 | FALSE | 00000009fab8464b20af839dfd786e8433ca41d562637c238069b354a786b2f | 1Nbv9Z5a76hvN6dLfusY2gUq4SMyFCEokP |
| 16193 | 3328d0b11ff27e76535a3f9dea5ec233870ca47236bf676328672733eea8680 | 0 | FALSE | 00000009df4a2e0166323752c2f080cde56be9d20ace5c41d1773dfbdd2ba7f | 1FRGnZorkirtcvxn1ana56DsWTVoBxY4wo |
| 16194 | 58696e0d0930c9e2158e1f31c6cda628b1274f310f35a5e647e36897edba8632 | 0 | FALSE | 000000004baf39d415d341f4de122347181bac4c25e19e9c6a389bc95e4b9fdb | 17AGtx4LdwsTofFYGnHggCNpmsGob1iNbA |
| 16195 | a5d2b273d0629f2747a721ef1ee761ef222132593a8030e716aa2bebf33bdaaa | 0 | FALSE | 000000009a141e30eeba3ddafba8c1f79ea5b788f74e195793d23e20cc0f573 | 1K9T4fvWtARmYxYQvddYmgEQZxpGPZcUfU |
| 16196 | 836e684164a1b5a216ee777be8862797ea2ef37e10d711467af79fe40a6d21b1 | 0 | FALSE | 0000000236a4a6363d25fd80318dd225e270053ffe4d23f8b4e31d985b6658 | 15MdZrrW2MUnLqi96Y1JYTXukN6U8eDJos |
| 16197 | f770d9adbeaf31c9c8cd422363de95308d1d7d14b321314bd67deb13fd46344d | 0 | FALSE | 0000000004fd3f77ef4517a0666839a21dcaef6d2b8eb63babc66c426e10b083 | 1MRasefAk9p2Xg9cAadLGU4B557iMepHsZ |
| 16198 | 092fba9297eec1637cd3a28152c8a8fb08c9e410718b8abff271f9b40821603a | 0 | FALSE | 00000001176a1c7f8378d59f27d8bb03363e7ee2175682150885d20e4e7009b1 | 1AWq3cpY3PZvhHTgsYgUYZsbYmTjvmeYiQ |
| 16199 | 8f73f183eb6a012b8589c811cd06f45996cd4b46db33472b11a6f98902f94c5 | 0 | FALSE | 0000000fe76f619c5d8ad7bae37f113e98dfac745ae4ef8e717b3214c2fcef4 | 19sSwdwWJ7r2952tsYFzdzK3rttsenbaQk |
| 16200 | c53cb4ac7b3e5433a1f34d0c8248558a18e8d0e2f09555fb5d770fd10c7b2cc32 | 0 | FALSE | 00000008a27b1e1dc69baae5c20aa1c1d65d446d445556fc606946e6e10701f5 | 1HiF7oEqNU19p8ZGFzCAYj3dYcgp1REy4 |
| 16201 | cb870aa5e37ec78c7a56a786b2221e5bbbe2e49591e83fe38438d3358f83dc71 | 0 | FALSE | 000000001fac086551ace4aeae7b87916254331d31c6e91f0231653b1db4188 | 1DVRf3dcEzYhrzW5uLYkAZQuD1eEhGXQpg |
| 16202 | 9dcd4f812501b98b597bdc22739b19453dc9db1e75c15d9edaccc269a634e358 | 0 | FALSE | 000000008989e9fc186e9b48be1d8837406d0e8020cb94b1c0ff54eb27ef0c0 | 1G2UsDE1m4YM6kydgsSLXhKmJeArCyMX |
| 16205 | c0c6ccba81d2e80eec9af38ee7ee3e74c9c136811dda271405a71380ac29d5eb | 0 | FALSE | 00000000f03176cf02ec0e2b253d77a6373cb1b75717df1b11ae3f6d2cbffb57 | 1GTkeXjE6J4B2PWxVcorYxdAn6bupXLvFJ |
| 16206 | e0206e6fdf615075c5b541cbc92aec30730f1f71a3bf0af9b75e73a444e6c67b | 0 | FALSE | 000000005f17258ddcb5f4bf82216490f436cbc67b074e373da01f166642d9 | 1DDd74fnoNDqPsGT9Esi3saDvfwGPkt2sa |
| 16208 | e132cd4c6a343232dcf8d27cc84ac781fefff7b09e35f17d8728ff488eb9d196 | 0 | FALSE | 0000000003a674493730cda3812a1326d85104e93da9e16e2ac77265da796513 | 189dfT5SwcmXjSpceodPimrLpCnH87RWE9 |
| 16209 | 2e96948cc95c3522b97531dfd66248f72c851b41d9be63f93a451aa7be1f5585 | 0 | FALSE | 00000000d761bc438bca1202dbe093d72a3adadd87e506132a86aef74b5343b | 189egXKNpxkro6ndQKRQguU3G5UgTyCM4C |
| 16210 | fd488e71dbc85b973c5ef333d7702f7ac8fa481a587fc0b09f1037b618425531 | 0 | FALSE | 00000000e22d1e1872e4284439fba959a1f902673eaa6c3523f0efcf21b135bc | 1DNvADEeVnDYCmaqfyQRheTa5r3MaXydM9 |
| 16211 | 766b4ea9a61b44cb2e9b20e23a752b330ac7955f87ba7f634dd6096f88d26700 | 0 | FALSE | 00000000096a78b157fb44bdcb35521f3fb6d9cf5fa1b8fb03829be167947cf6 | 17LCfd4rf9cXAMU87mC1kXNm8snS2k4bLQ |
| 16213 | ff7c6cc2424c0b7d562de67c5b967382096c5952eacf5e6b1f26e3b887ebb0541 | 0 | FALSE | 0000000666bbbb28a28badf809360dcd9a602aa1bc2b4c1dca9937656dbdf26 | 19MyvrHM8vutGD1zyc4HrVGkvZdpAsF3JP |
| 16214 | 7f02ac4d76387befb537ff40644bbd0ad0669cf20648ba140ca550205e5bce1e | 0 | FALSE | 0000000882a23fd8b7686f532d5c789d068704b380d0b49538a3b50d26aja19 | 1NLknRfs698FqW6nngwP9Mkke3dD6xj1n9 |
| 16215 | 3ffb55853a9950e2371f80c1cbfa4fff5a9885ad64198a5f085a2e7889be6bd4 | 0 | FALSE | 00000000af7f8652ec21fc32c5e85ca52a3e2c56b1e7edefb8e8cef96dd0fbc3 | 1EdFZbZywfLZYwj6ytW4cD927sZxuJRkau |
| 16216 | 26a3bb3ebce7bef1abfeb23e942461f7d3c658fe29da575e79a1ccf26c6d04a0d | 0 | FALSE | 0000000005ba1b45c040ca013f9167d55e10844e8b233dd5d43b3fd09065a5c1 | 18XWvdDU6QDLodvyV2rfLpP4ajzXAbD6ce |
| 16218 | 2ff996337ce495f2a25acad118cd9fe4c2ef5b3a65d23391bdeef4a6e0423e8f | 0 | FALSE | 0000000079e2fa3aa8f06d10eb18838b5b662e2ac4547dcf3490505caa79b0db | 1KEVKtgWf8Ld7PTbueuYtYKyRskrBAsWCV |
| 16219 | 51fa91a9086276a0d2b5fec895663f46c171dac86d83ec5318c9488684f0bcee | 0 | FALSE | 00000008229e7726db41189ade6b83b7b8599e7f1a2a1419324d47563963bdbe | 1PotKELr93SU1UvSohNgrjx8tWRgg9yqqJ |
| 16220 | ea5c58b8bd7635d839c3f57a11d01ea9ea80e91bf4d2c38a5ca1d4550dd16c7 | 0 | FALSE | 00000000ce26967abf07b35d29ee1040892d9fbf0d43ed9b065fc155440e8410 | 1QBN5jsQPsacFs4p7uaizTcepZtx6nfjRH |
| 16221 | 64eadf7d63f76e436d74ee7664a31103dd73fa5bacc1884f093c2a55ead00ede | 0 | FALSE | 000000009ca1da151aaabb58e2b04d04801b96219a6216714e1ddd33ed780e87 | 1FtQqkknK5ppqgZebBLmNnohWFjMkoNg1k |
| 16222 | c2457c62fb5c79145129b9e15d8ed125b472a29f655a3db3f4b1dd03b3048c2d | 0 | FALSE | 00000002e324a895186d0e5e52da4e1401684be0b323460b284aaac7f5f7cb | 16oJnjYrCdupJ5gdgFnUByUjQ7DJ13uGSk |
| 16223 | a1cdb8122eaee2f761610b2d5d81786536476204f5c004d03726fa7c3ebe7bd8 | 0 | FALSE | 000000081bf446c5c15a4e55120abb614e5194cd840a75e307189729a68cc7 | 1DKTZ7rFRsw7CP9RZ2dEqp3N3Ai2HUPmQB |
| 16224 | 4de7ae8cb2bbf09b9dfa121d073481b91f9320fac62a5ef6ed63828e21b986 | 0 | FALSE | 0000003c4727fb35e61b9247748ba999b78636e70d79aaab2fcc4208aab036 | 19XJHFRYqSbr4SDwh3pQXWDFV13gBQbH7Z |
| 16227 | 7201a70ca7752a581dcd5d2337c125a1c9ff43688428bb01606c3476472c82b | 0 | FALSE | 000000004c0e5a45281ac4bdfbba86838b7a598186a81dac2355f8b070368e1 | 1K5EiDYpH5dKcznuDBN15VHwnhnL957sGg |
| 16228 | 940ac34ab18128eb0941690a00ec30763800bf188b06004f78a3987673444c8c | 0 | FALSE | 000000002d975ad16cc0e5711bcb793bd2b8d019c2d111790181a73466f26a5 | 13s7g8qPJxig5SaHwnnTkX8EkrpQgmCQxF |
| 16230 | 5efe6b13c1a5877b74d32f44b90b189dfbde7201a49d185e06808a817f17d7b23 | 0 | FALSE | 00000007464345dcfa938924e8e42d550f8655e6484fb9d8ff965ca42abd2324 | 16HVxAKGYXSFkJxbt4L7iVtiyhNCpMGz1Ky |
| 16233 | e1733b33c73919406626c72228f0ef416cda6236cc05fd8bd5d01239ca145925 | 0 | FALSE | 000000015ed536d8bd5345def7dc2122eb80413d19f55fe5485dd6da5b2d4b | 1PRLNnyDk1A1yF2QjWLur6RZ04VFto7t35 |
| 16234 | d829e1d3ed2ae6cd9e163e4d0cbce8426f5c1012e0e8e593f83b1b39200d4856 | 0 | FALSE | 00000009c65f9d3687f2418ef0a93a9692ecaa1ebe1c0b4ba72690b6ea7c | 114DGV6M4epcgB2GLz2S8av82bC289YQ9Z |
| 16235 | 5871d6604b780ea0a539a53b3c94e94e0d5840f394c1d0e04b1eb00b278694a6 | 0 | FALSE | 00000000232de60f87212f6093a7709b4cf0e99a4f55563f82051cb3e42f5446 | 1KLMVtrart2bok1rFvmZogeGHaNhb9pn7B |
| 16236 | 4d93ff6e5a6ed8f93d55d25007635ed03af0b0fae8011f2f8826b5b0dab9b72e | 0 | FALSE | 0000000004726a118e0cb5bdeca523a656d0f3fc64bf6d271f9f6c2ed293aa79 | 1FeAiYXAttnKpsTjbr2ZYSfzGEkHxiKXir |
| 16238 | 8884b912e18f94b2cb451a5685d4768fd361d1e86c3992d9fca30535413e6128 | 0 | FALSE | 00000005990732800c7a54dfd1f458266d0f96d044349a9d42407f7c6e908ae4 | 16W3YXecsZPtNwqCeBsDs7MHX2xZ37QWKH |
| 16239 | e1bfa6a20c2ac4b6cb04c3db97b2c83d6bc8362fdd3524f51fa3a9add6c93915 | 0 | FALSE | 00000000200d9714499129137f8358d78fe2b9dbb8ec888670a1814bf0a955 | 1JYzNqXW3GTXdvHNmH9nc6bA6J1iuPPm9J |
| 16240 | e1ba00aae035b7be024d17fed8c6d49ce379f74563e07bf5d71e072fc284a0c7 | 0 | FALSE | 00000009f7c09cf2180026508ca1491c3c4508531f5e0bad0a0666bdc183aa | 1AmmKnq7huZceYEb2F9MjgCKKRWFs3Tj5V |
| 16243 | 318cb78d0064bfd918023dfdbcdeaa28ee1ec985c28d96c9f5febc277197ed | 0 | FALSE | 00000000e26cb8cf2dfcea65e605f23d6ae296aae90baa828b22e7d3f197588dc | 13rzXkY8StUAbzQcuSMJ77MNvJUKMGNbRH |
| 16245 | 948b6384e4720d6c44451c648188e6a5320609d6b4ffcd09c92765a18ea5ee4e | 0 | FALSE | 00000000f4170e2df858c4d406aee17c0c92765a18ea5ee4e | 1MAqNREStA43ZfPrtuPwQAfsc7LbgpFF |
| 16247 | 51a8565adcb7e6f8ec88453be3196ebdd5d0999099ff845d3d878df5dda07f4ed | 0 | FALSE | 00000000b4654c5f45340fb79b9e0d2b870f17f947361f95af76e6f700a4f338f2C | 1R8vAfmRiARWU8KM7eb6DH8f7TXvK1sWav |
| 16248 | 88dab5cc0df81962170e30462c3ba3ad323c6e4b92e6be1d2b3fba3539ab6df6 | 0 | FALSE | 0000000a6605467f48ef4e2c1d02ae9b323accbac9e0aab3051abbd32ed81 | 1BdfqwSziBYHP6zlJgUc8jvM9DXHgSH3Ge |
| 16249 | 6976224e096215276a3ac36c9341f23f851b80faadbdfe8ab0eb45b3eaf8072 | 0 | FALSE | 000000035245e9ba6e907903bfa1d3993196002b4788c3ca6922a3f562c8c01 | 1FSYKMFasFpHFrrHXjpfqfSnQRGmh42Uxt |
| 16250 | f63d0c072044bf2ee6c06163bc31c33aa855fd83e8c89da6f09cca1abedcc89 | 0 | FALSE | 00000000ffeb2708cfc0aa3b60baa6eaccc9112eb10c0de2e3e98c61ab | 15r9zJ3U4hhxo3jZo5zEbq487PtTsetSNx |
| 16251 | e93378b7501df1b18b73d6247861099463d9c83fa6e2e35ca12f2741f9d8722a3 | 0 | FALSE | 00000045b7f775d7806ecbdfa03170d07c4bdccfba1d07cb894d0f6e06cdb | 15FKTpy2XCbT9hoWD82HbuQ2S86HThdSr4 |
| 16252 | 728a2651fd1f8b1b61be2f2403c2efdb5f45b3e7e218e1753e065e7c9ac5b45 | 0 | FALSE | 00000052a6c4c8a16fbbd4a4466f7a0240387592277520c2c400dec34900a53 | 1LTUVm7m3gML8NWwUiQFvyVq9XFens9pQw |
| 16253 | 2f0a8245a7dff911c61ef075a540720eb799204bbf20ebbe89f9d71bba641c5b | 0 | FALSE | 0000005c549727d240e6dba6b3503dfb11e414612ec5ab3b7e01a8270b38b44 | 15zC8QZChfWGL8x7hDoHrFWxgXyFxTC5Ro |
| 16254 | cad9881c063a9d45e17f7124344f813f3bd74f9dc822724dba4169f56f9c50c | 0 | FALSE | 000000005fb5f2132bc52bc3e971a4e181a367c14795f39f9173fc8c0c7cc | 1GH1MWLVCkWZLp87HVg2TnA1kALX3MAM34 |
| 16256 | 98417e898fb8b0bd259050dff2fc75736995fa9cdf6abc7829a4ec53585217b3 | 0 | FALSE | 00000000b045203349c79ea7c1e4f3ce86a29faeae8c15d89be078c0c6ac2645 | 1L6EZtleb9EN2cAL585Uo23pq5eVdJkrX |
| 16257 | 8d246e56ea6f000b06a64e5965d1bc5ce3fd0582c3130882a1bf7612729989847 | 0 | FALSE | 0000000004eb82cad6d7f05a1f9b11mpst142ed657ac6537fa7876b75f57da2c4e4b | 1NoYr7ljBSj1kM1q6EmJAcMBbZ8sktFn |
| 16259 | 4bdcbe460956a83c786946408b76f736f022933971add7591dda2ff808a1e89 | 0 | FALSE | 00000000fa6c9d83fa89130cdcbaca9ced9440c5bf15sf81b03c8e84093b2545d | 193tynUeYXAVtqkrxqDi1d2HGAdstLckAe |

| | | | | | |
|---|---|---|---|---|---|
| 16260 | c78d4bdd68b6a65e75dcc696277711abc32e5f688d0f88bf91817a40fdf717df | 0 | FALSE | 000000008d5a8a260e034c0cdeffb71450b44bdbb75aeb38cb3290cdb6ba50e2 | 1Pe3PPp9bJ7UpW8sPb5ZUYwMWaXS9oCYiq |
| 16261 | 4bad396d60a56659e0c57e19eb93376cd6e4cd6613de55671b5fa226135178c0 | 0 | FALSE | 0000000f039c077d4306ab541bf5f15bf5bc7963e7fe7eb6371881e3c452dd9 | 1KWeTdDKnj4FqNTuUgvJvDgLqvj6kyPGxD |
| 16262 | 3b88dc6bcd04d78927d0e4186eaa4f308e9be84f6b4ff00ce5bab98a592ffcde | 0 | FALSE | 00000008836998b976bd5089623cdd0ee010e53cc913d68cac547a006e6349901 | 1ELyFvp7z3QHZVJqv6NiGEfExBRTtsZrGL |
| 16263 | ecf077fe84e74ffe39f6e0d6c747d33e7a768181aaa3e5a6501a13914f2657e1 | 0 | FALSE | 0000000042f6ae5cda798280de87b62da738735beb36e33533dc8e609a466e78 | 1H2htYrU26fNN4H49EpRjBM4zPF6uf3DgW |
| 16264 | bcbab1e7644b566042a2d93fad96d93be598c40a243ac5cbe1667abd5c4e37ae | 0 | FALSE | 00000000ae70393e00f5b44b98baa446c28678edb61c61249b5191538115007I1 | 13t4XqszCG8nqRDjAfQ29PQXbYksdEc8er |
| 16265 | 22bd3fa00156dc1b9f1351c4c1f53ad35b485d1c58e6d2f0bb6ddb930074772c | 0 | FALSE | 000000009101f3a384319907ca7f3d5a4c1f8350b904f1cfb3d1b82c9db48badc | 12tDwhedtbU58x2QQo9FhoXFYub2QXvP |
| 16266 | eec9d85c673c19b7afbf7a697b910ada1c86633182I7b468de0dfb38b07e55283 | 0 | FALSE | 0000000a4b3c6e49eff257505515a24b294fec70bbcf30b39343190002abda2 | 1DqbJuY3KLUNDgaxm6jZyy6zmfbbzyhtqH |
| 16267 | 168dc7b977038caf38f2b63cd910dbb89eb2c07cffe6381832dd9a58cfc | 0 | FALSE | 000000002d7bb28f1ebeb69c38ba73adbe107d4d527065ca02ca15fa017c90e | 17z24i7mqhHDhEravjW7zafhT6FVQ4BuJJA |
| 16268 | 4514613554a84a9b559ecbca276678d8c7856ad1864aea18777394d997d9825df | 0 | FALSE | 0000000e3cf333476ee8c4f45128562dc7036f3fbc354bef61473b888f616e8d | 1DFtq1djveF8PK5NUwP1c4xVUQdufP3B8U1 |
| 16269 | 09135322684d25d9a20abaffc4ce247fc3d1f757df01501853ddcdaead66d060 | 0 | FALSE | 0000000bb2ff6e5fe6a8a680374dd7e831220a130d22d2fd0e6ecc8d6352359d9 | 15XZVQRUJT5U9cQejf3kn2oqtnuXc51qAx |
| 16270 | 9f1547dede842685a5eaeb74b6810746f37eabd3d7c079a4eee005f43bb523d4 | 0 | FALSE | 0000000042c743e5b7a4dafb512f7c37b0b1192f19a12e53c3fe2c345ac7a9d1 | 1Lse9BVGmuMVgB4XbY5J3v1T8JjXgjgEzr |
| 16271 | 62ade5bca964a8b2213b08c09810645cdd400445120f28da691dc391be6f0476 | 0 | FALSE | 00000000d13cfc1d3e556a2c46c240559a8a962aeae27f3b8f5b0b411fd41c3a | 1HqE5smXgzxb9MQNaxKDxmdmRAGDd78nP1 |
| 16272 | 0ed0aa4b16914944d7d403cb1c7c8c8fd6293ab67a5a2b47c7c7659f832c5e07 | 0 | FALSE | 0000000a658b4a4f4f47146b5196ab3764d339cb0e55fbe5569d3e3640c69fdec | 1HxFjEUxRNJiWi3Rx4cX2nRsXR5k9WoJuf |
| 16273 | 7b004c87d300e1e178e06645884f854edff0d206cf2a2337fd927c28285a92a0 | 0 | FALSE | 00000000bdeb6f38b4721f09f4bc2bf8171329ecb1437f715ae4377b538da8cf | 1ECW74fA2vTmEV1tskPwz9eFjxHZTqeLYJ |
| 16274 | 1e367785aa6ed92ec93dacd79860b2069e9172bdc3d3186856601287bc27026e | 0 | FALSE | 00000006c64d62a60cd33dc8b3a60be76f9fbe36f19e3b2e6cae4520f6c4315 | 162HkwUc14yGmdVZZm7EQ9HnxEuox3xUQL |
| 16275 | 6c2ad9a3583b323b5a0d25ae3453d121dd3e79e168587e8856c607874c85fe28 | 0 | FALSE | 0000000916e8d6c5d7ad4255dd539a67b1307b2eedddf9bf89eb7f660115e41 | 1GorYpADjL8Xt9km6yan4z1cMyqrktcVeA |
| 16276 | e24013834d21d6893c19552b21ca623d56379485717cf76deac03bf5dcfa218e | 0 | FALSE | 0000000d72cd040d6fc9150d6e9fc4234854681d048d03ff5870f18b23da984b2 | 187BfBfjMbXUotLA9T7sr4PnxRWtUJW6t8 |
| 16277 | 3c0318512f24218ce83aafb9dfe778691ec48f6f7bec4735dca1fehb5905a99 | 0 | FALSE | 000000004413fcd733b6259ac152688553c6e24edabcc26b38fd20533d9db | 1E3o235AcQwqB2YFcQiTwyTgfECJake8pf |
| 16278 | d2dc2556257c1e08550f77e8763311eae0234447440d11a90f8d5fd73eb1b7c0b2 | 0 | FALSE | 0000000895cd345d00d46d4d7041d6cdf743456c4a2b6d964215cf2540ce | 1Q1elYFXgEVr0fffPfKHWjPvo91g6EGNwP |
| 16279 | 1c66888da3f2f3d6b410b058f36c71456cfdaf118c1408289b7cfb0c43edec8 | 0 | FALSE | 00000008eb78d746bf1547a3d5a9f4b975c95bc51fc655b637e5b643cb3bb | 1CK6FLgoapLWUgV8Uma69fFxP8aVnNeo4B |
| 16280 | 216e05df1a8315e7c3fcb6e9673c7f2ab235c5e29cb12f82f5236e00d5860976 | 0 | FALSE | 00000005090dac1cbebec7ced789c5c469df90cc60315b9e8ed6f050a12c1b | 1C5AtjANNt7Dn2RC4ykyQR7Y7hg948JdeW |
| 16281 | 0b4bf0e191a6743f3c859febdc85d167ccb8071716a22309ecf08af9b6f7f577 | 0 | FALSE | 0000000d72da762154f42aa86acd8e54507a3d96ce3d53114088af453055680e | 17CvN6LV7Samfq2eiUvK93Qtm7kWjx35dw |
| 16282 | ffff1fbc3b071e4b62f0579ed84084e12ac2464fa85389050d299503f028d805e | 0 | FALSE | 0000000043ad67c971b97ae165473e34c36b8469555b962623e69703d8d05e | 18rKHRHVMmLfXurzaZBjzDs73Dx4HmVhqu |
| 16283 | 0b4bf0e191a6743f3c859febdc85d167ccb8071716a22309ecf08af9b6f7f577 | 0 | FALSE | 0000000a32c685aaa574574bf40ccf8e44bb0dee3bc564c3d022b70513b710 | 1F9FmFSTHNsu7jron48aK5zM8DybmfTDEi |
| 16284 | 48dec9d9c288f160aa0f55e433efdbcdc05b72f5a581358b014458e7e26ce4ca | 0 | FALSE | 0000000c87ed8d34a1797bb24e5009e69d6c0c8e3661f6908b3b7970f5931 | 12EP4SDYGcSLhExo6ivPYLzimusiriiQQSU |
| 16285 | 3e23fc940f757886a73fb4592ec6b69ba6f5d6531081e4e5f13836812d6cf7a8 | 0 | FALSE | 0000000e6d41e8ce5c6a2559131ffe298fd3041bd381b59af31f04899929a26 | 1NzyZakoaqtyMqKsKGguhef7fUDpNW6Ytr |
| 16286 | efe1bcc033cd1af81b14a0f3ac8b4d07a6fa228c062d10c16e11fc4b78075a6d | 0 | FALSE | 0000000020f037f8f45f0894a2b4fb1caf2cy521891896ada737c68a1b8478e | 1Am3aqFVMRPV5Aec3BMAxWfYPwT5P8NY3i |
| 16287 | 4f3085410633a2eb2f00d6a7a96def7500d35468e6eb37464d48681 6e2ae6fc0 | 0 | FALSE | 0000000d098c159279a06e75d46fd1ac68c68d7a4ccacd84b9754730445b2862 | 12N5zvQzEQCAcTQKgayQY2gHpqHHuhejz2 |
| 16288 | daf79a9b41ac2dd3d2a1c70312f56b75b66e7f035410ae84a2e70ac21a8917bd | 0 | FALSE | 0000001eb6ea244b26a08c667be6aa70bc1ed2ff01da92597b6a7f1e6fa16 | 1PCVcaxzL7ig6CCF4W7eu4WZmJVBc8gaNQ |
| 16289 | 35f9a9b47d23f31818b072cda9bb12c4d54050581ae939083bbf9bfefe756845 | 0 | FALSE | 0000000590d2a9cb029fba2c0adb14ed5f6aafe93721091bcf14031 6e354a2 | 1QAVCRPD9EmjXZiyucXvqri27JxMiBtet9 |
| 16293 | dcc5da58ceac712f7dd8c0721cc52d0df1d6d221914f54ced4128919d59c290b | 0 | FALSE | 00000005b1ca901eba593ef16469f046dd70470e80a30eaab1d83a06853a128 | 12eV56pE47Q1rFSGwZDRPGZXWtYu99L2M2 |
| 16294 | 4ef5b4a1c6dc464728d03e61d03565257eaf55475cb7cee5afbb69ee4c3dd5b6d | 0 | FALSE | 0000000391e9b40e2da085fd100e88a41dfe04c58be4bcb00dbee4c7edfc3ce | 1DUyDg6Z6vYwfNcRDRp5zraBvdBbCyndkJ |
| 16295 | 8e50ac37ae82c9b7a73c180b348a1352ad29e930833100de2e57cd98c8f197a6 | 0 | FALSE | 0000000d728bacba6fc16d78e98d4063c8ca582ef7d59d8c67b6c133ba60f41 | 18miLfBT5b6GSa9KiWW6SyliJJ3Cq1UHzn |
| 16296 | 356b98241c6a09e2478336b5ccf90d39924c45a846dc46a95be9ae0a71a635ad | 0 | FALSE | 0000000356278207 3d27a1d316b40b54e1c22ba48675bdad7cb26b32658b | 1N3SdYCnzZUfSkyEBRhjFLgun4vZmmgYwJ |
| 16298 | 199d12c80571 07ae04406845420c555ef0fe09f9ead1e73ca40ab7fcd2980d0f | 0 | FALSE | 0000000c6da6988bd1cc09bf0f64378342cc5e714dbc20cc1c30260795002ec | 1BdzuuPXrQuFKbNwbpvMoX7MjUWrKHe94C |
| 16299 | f2efd8c42ab9b8b4bc96e3d3948aade1bf6de944c8896813b0ebccde96d1fa4a | 0 | FALSE | 0000000fd1a0641dc923a811c40cd1c0ccc40fc5f5d0d8015ba740a380eb623 | 1KfXejSkyWXoMTxZjHzcpqc9tDCrj1Sbk5 |
| 16300 | 787ef3b982c3477781d4c47e359bd67f240e75ef76a9c4c67751816eee9b3be | 0 | FALSE | 000000001c462bc17a8d94c16979 0e579b570816 7e78025a3eccbb19b8c3d98a | 19DM69H65HkcBbYuvJWsKGaBV4ULEtraK4 |
| 16301 | a9a2c0179734ae798de92546c500f0050815982311664d6c6f9416c4ad964c20 | 0 | FALSE | 0000000afa548bf23e3b430f407a270be0d333498655ad80c30ac2484f6faa | 198BjUJ1P1oUBbeXJZaXaeEtDW3LUJRc2 |
| 16302 | ee1ee09e47748e71d4d412f4d09aa51ffcc754cfbd9fd3dc9cb9b5db1c0a010624 | 0 | FALSE | 000000001201b7fb82e54015173960e319fc29 e0241688cfd603f6 8b70ed5de | 1P2pYLB1gIDwEohDoAHxAw4Z7HgaeVWGjpz |
| 16303 | 485035c08214d72f90ac8e48f1bd320a762e9100b390fb4d55f9dcb341f7c78c | 0 | FALSE | 0000000a9d8e41be2b86434eb4636e6788516909e8d5af995cdfc11d8f63c670 | 13T2KLakUJVvZtkaeA8bQoyeSmp2cakkjz |
| 16304 | cd66bacb0a066bca33f852476e565f8r9d178562650a5eaac247d662d335e1cca | 0 | FALSE | 0000000f020b096b51feeeed47973933ab74386b216f64d63f1312300daacf | 1GRtdJDHY223nVR3SVs1AWChzJga9o8EBa |
| 16305 | 65fc81a1abd7ced09edc2a1b32d19c86e670b63adf6b4f216c9240d6bfda10fc | 0 | FALSE | 0000000b13830f296a4d9f78ba8ca95d9463eb784fa19021212c475897459c | 1BwUHNmj76SWEpxq2dDSe9H8Vf8o1yRriU |
| 16306 | ba2ae133d548a9800c5b59ffe4b57d8a5747a48d4f8eea90c9353acc2c09721a | 0 | FALSE | 0000000c53d8af58d1297c150b20720f42fa1897306ec9ca875b19936fa9907 | 1N6VhYu1oAWwGH7Y21JeVsf3MH3SHWPrUY |
| 16307 | 508dfebd1fc392028c44b846af07ab0250f44dd6e875184aca87a1d30ba06d8 | 0 | FALSE | 000000004717f3d4c261714ce930e51c5765787eed04234d8cbc82b02768082 | 1D3fDcue46Kt1frucpy4Q9db6qgRXoggma |
| 16308 | e8bc22ba6b9c3390c36849a649b4875f2cb974d4af2d110dd9268628f81005b4 | 0 | FALSE | 00000000078f6fbfa26dc97d885fbc66ed c0323f18c9da3316583bf5 7754cccc | 1AW283Y1pAFKx9jTgJRrMrBaVVrW9va5eU |
| 16309 | 4b7821c18b01fe09746befe3603f5bc29318b98d117ced49813038d604e38913 | 0 | FALSE | 00000005084975a25970a5192402b52882d41aae599dd0d69871710d6b9b3 | 1J7QEGiTaiMQAd48yxVitzlomqLWkVMK4E |
| 16314 | 980bad65106b45348c7c8e5f710ae22aa1642fd77fdc39485294f03981ac8afa | 0 | FALSE | 000000003531e358c62a5caddcfefdeb56657fd79e76630baf65ab3035759fec | 1Q4aB8nEFZzQFcaD0ApSkEKWP1j7Cgmk7F |
| 16315 | 3ae80ce829007b44b30c525143acbb74efe980ee4d56f7196cf6198871e6e033 | 0 | FALSE | 0000000c63e1e6071437ed487efb5882f1fe348570ade72149c9e93c8e38731 | 1JqPnYotzESXXpDEPvWBcrs4RGwZ9DLE24 |
| 16316 | 0cecf2c4d5e89e9d3b45e5a95396 1e5ba909d98455e23ceab991457cac74b97dd | 0 | FALSE | 00000001966523a5a5070e3ad7ddd0ad43cb1f9a5d65ccd54119a72e3e103 | 1QCKyi8PRie7wzWC2xQHU7fDksDunPmCmX |
| 16317 | be5c2e4b71e2fd5a3f268ab7f33c542bb68d46eb6b6e4d40e0cc34125d45fbef919 | 0 | FALSE | 00000008ff83106c487 9b49fd9f1e6bbb6d6f78849be4e45f2b8b37facb492fb8 | 1L6UUDEpe6Ce9KKDxSHQakcSmtvkM9f9n3 |
| 16318 | 42c09121cd0a58d9814b93b618de1e8ea85785db2e0c6be8dc77dfd2039328906 | 0 | FALSE | 0000000064a1cd4d10d d313ac839c646970a 113dc3f4868d1c27ce32722781118 | 1LU2vNBwyUgogdGdUr9cgWEYp6VWaEku21urfur |
| 16319 | 18a122656dad2d767b82f18caba743b2c727c1c6a14ec00025870024382ea3e0 | 0 | FALSE | 0000000d0a85addbf6d1f4d91edbbb6d5f78849be4e45f2b8b37facb492fb8 | 18W6de6kCCjB3vcj6LRwnQpHBenukkR9Qr |
| 16320 | f038bc39896e003fa9fd4427cb1dabf204b4d78493db17d79a4db3c49416fa | 0 | FALSE | 0000000ee6881d031e20fad276429ce389791 6ede433d0c6008404d00091cd0b | 17SwhDVsPtjP7A4RVrw1ZSieU9nB189gwm |
| 16321 | 1814b90f48c5a214a68f93268f ab0502f632636995c25f0e51b7ba8700b5ca | 0 | FALSE | 0000000f68c00bda0c60fe0b1be3cf8ab73b6589db5d09e48b4dbf0790adeeuJ | 1NWFhJPiMQ18e23FT4Gq7eQ8Gk2A4keeuJ |
| 16322 | 27c3c3d4a4f8d2a43d7c7a225831b656c7410a4fc41e1c17e079077f6204ca1a | 0 | FALSE | 0000000680151 0e9a75ac1b41ed182542eed6a9cdcb5f32a17946b774d478f3 | 1CpUfBUFCVL3r9e5yZ9p2kwL5wvGETSbZG |
| 16323 | 681bb79606e074d5def4de5370f35b01557393b022df19a37a120b51958e85d0c5f8 | 0 | FALSE | 0000000b7347331fcdc623ba7f1a01aaa2970d80c091cfbd277ee2023120bd | 1NUku34Uvuo Vbh8m53ztSNG3WC3Y7XDZ3XRH |
| 16324 | 422d30d7001da3cefabef5420bfc5d2c932163889b90e3cdabc4dafe5a9573T1e | 0 | FALSE | 00000003043 9cea864b6758bdbfbcf150bbd792ae08c2b00f97943c5b713ac086 | 14kivPEMdjc1TV44YXKUyqqzt2pgXxjRUM |
| 16326 | 70707cfa00e7a9438283c1bb1f6622ee5f8f04a273e7ed6082ab7fb88e7400bd | 0 | FALSE | 0000000e8000c0f13ab4cff6-9b5485a5169cf e174c747c5e2fc9fc38cecc | 1GDfV5HQQ64VYhzm45NLV73CkSxJzrLR28g |
| 16327 | 01013da3a51c0aafea205aff0652e51e3ef77e92f12ce9a81 b6a16fb96b96 | 0 | FALSE | 0000000041e474442eb9c8883416afe40354246 c376a7e0f20a71 2bb127e18e | 1MAaLHoL6e3ZGJ37RHQhjeJKkFvDhuLdc |
| 16328 | 8783103cf96b511a3155518bbf6cb6fccd07008efa7c33 c38820a6ad1 b24eba | 0 | FALSE | 0000000ea8b814bfb76697bf40cc14176c82f4d6557db20c4c5906ed175a3 d6 | 1YKQPXWFFbA7zjySbXwvU31a4116Mp5MJ |
| 16329 | 92396583ff07f9dff31d48c8d8 8a511f595d29d965a220518c15a7fd10ecdf99 | 0 | FALSE | 0000000a548766634940870c0a dc86031bbe6d78275e591abf3728a51fbe74 | 16ohc9UdtqBEMnZCXcnF9mjyjqLchS1HjX |

| | | | | | |
|---|---|---|---|---|---|
| 16330 | 425a788544db2aed55918f64d6a5e26118132d8be5ac211b72ad7f4a71ed8269 | 0 | FALSE | 00000000bcb602f960dc82be38abed8b48cee023415ab5dd7f14df10a0d11efe | 17mwttiLjkUuXZNW1m9Vq174gVeRzhp3x8 |
| 16331 | 83cbe537d82afc60aa2ae2ca5819f438c4f2856d1883858c86608fd2e3aca0e5 | 0 | FALSE | 0000000063c0cd3cbedd7751cba8361df3f946becf850b14380b6401fd8196aa | 1GXNtXRTEW57BZu1eo162FyUjo3hRqJAwh |
| 16333 | f2265b55963701e5b3c0369efcda7325c6d42d09d970792fd02ea4db4ebce30 | 0 | FALSE | 0000000f30a0d96833693f515cc9b409dee1b072397c0f589148407bcde65 | 1AcCjXsN2rg4TfoyBiSka4RNvGuuYG8VR2 |
| 16334 | d466874ebc07b99ca8ee20afb376ec13f08c70ccc344d6ea2de7193c49f101ff | 0 | FALSE | 000000000728a02aae0e14279ec3315a078e8e30400439955dc4b61a7dd36810 | 1CU7Q9KgeYiZHZfrCm49pMwAigFweq5PAh |
| 16335 | 2ecb756f8a549f68f7c2bae39f6440481a92b4650bfc9b1527836f98a1dfbc77 | 0 | FALSE | 00000000da1d5480122b472dfa64817798786763&bef790c1463741c42a0e5b | 1MLvvER4EGtu236stW6PNKmthAhGQDy4yq |
| 16337 | 11e5444226727b25da92271ab88bb344c5ab6cd6d5cdc7f8a70f560c0ce22 | 0 | FALSE | 00000000451d0c60bcbbf237c4f7dedf76bacd7ccf6a9728&8baa63ca499e123 | 13cs8SMVeidPc60cGyCkjx1rKsoRTZu |
| 16338 | d588182c52e188d00f001bd0da23c03cd4e5ce5af263c358feea0ac65af5c9f0b | 0 | FALSE | 00000000b6b23f37dbd2ebacbeefc25ec0473e0157cb9ec9706e39aee1568522 | 1DXSf4856gPSi8ZfT8o1VqfqUAaJaqJkRG |
| 16339 | 4a8de3ebbfee62e8787a46050eff92dfb3721251aca997a52094b57e7f9dd410f | 0 | FALSE | 000000034f7f39c383be5669f6b699c2800f5f6ecfbaf4b3b34fb57a9ce0c5 | 19vxwCu2jJXeFpbJ3GKmGHVvYqRWSX6VqG |
| 16340 | da0f88357c1629a99bbdd841d4679b1735ef670fe2749447745ea24b84d754ef | 0 | FALSE | 000000002526f9858bff13d82cfca3f088f3d39aaf661dfe1c6616bb878a8a | 16CuUmxB8UTeLggomsPqUXUZjVbDj1TLy1 |
| 16341 | 8d3f46a597821ebf03401fd320405fd7014bf3feee3805483702e55b1c48281b | 0 | FALSE | 00000000215cebeee9db50f8b59926590800ba83b1c001f748f74a2ad4a56360 | 1LmpgHxShAMLVyJkeAKMxuEvYpaR93ob7E |
| 16342 | f0206ae87fe7799ea5f525aae843aae28dee7bf8b92f079c11ce1f239070c1e1 | 0 | FALSE | 00000000088c5f1dcc3e99d923d9cc69568bb00624e4d055bc665fefce41dfa48 | 1Fru8nd8ndiff5sEjpuBuvWCo4bMDa2Tbi |
| 16343 | aed685d9bc27d4c853e3d9a63b20bbdbd8e2c715b1ce6d0c60a2906dde1ef89b1 | 0 | FALSE | 000000000db125190ab170c856d590ab9ba6bb561207e518d2670cdf8ba50e5b4 | 1GyRKcn3Xu5US6Nd16a7zKwMFNfRSUxki |
| 16345 | aec034e6dcbf3ceede7533e6b9e2194a1a2e1ac59dc19797380424356d137c92 | 0 | FALSE | 0000000c45622f34feadc16c0d024363f4cf6748544316b71f1b13446969c48 | 17UjujPEETcamac9PqhhNKX1hy1AWsd5fx |
| 16346 | de54db6e8e3b902f44b0de3bc8af3188acfb7f43c6c218daa9f10d3be9edf1e1 | 0 | FALSE | 00000007036b3e131d774d3d272f977f71feed3af4b3a9fc13330e12fb4b75ae | 1HKcQsuZYm5wDLumnfR5WaQjW8k6zbZYEw |
| 16347 | 8a563fa011ea09eb1d3a1f1086d0f7d5f2b9dc92fab33ae1083b9c33a59cbc8e | 0 | FALSE | 0000000048e88aae1a4179253e170877e782546c570545f7f49b62db3514f45 | 1JmnfxKoKgw9GEvRjfexRJTR2u2E5mzzfG |
| 16348 | c93af00252511ec97d225ac0b4d4ff1e94e944f4e6a6c5e4cbb86e895e353ef2426ffad1 | 0 | FALSE | 000000009df1a1d3114ba8b69d345a5a9b958cc96ceabe895e353ef2426ffad1 | 1KWZAsXzanYav6Nwub958U7AsHDAbBz4x |
| 16350 | 9d3259d51422bbed6cbfe804ff83b0c53a5dc2687faec632935342c7459eef5 | 0 | FALSE | 00000000a080a343fe88a103c3fac7f627afccf853af026a5f4d78b22d538bfc | 1152BXUtGZu1Yp49RSqTWmTeeR5Bo28VHf |
| 16351 | a45e0c79881e04e49de5b882ebe7317cb7c03f27dd0687faacafdb3fb21b7ae6 | 0 | FALSE | 000000000813aa5796a38deeeaaa7206dd5afdb2c6e6a82b7eac40114acd9a | 12W4aKnvPk8vgFb13JfSSiv6zHAsrM33NQ |
| 16352 | f954b204fce90706015c232addf3ab5ec60aebaf19797aafd914d01da1d14ce5 | 0 | FALSE | 0000000cd3e327822e5e66ff811c57ff89e7b51b661c33dba23b8af531582daa2 | 1GG7NJ2REEzNvNViS4LX9Y3D4jG3gKX9p |
| 16353 | 79b8ba5f1f700afa7775799f7001db0a17ed7f9b99abbd2009bc1c1ee1792122 | 0 | FALSE | 0000000823786bf390267e525c4df5b269e1d6a595d3a308b731 1eac0edb27 | 15gyz1V58uUEP2mqDHgBE4Ki97pMoqbgCC |
| 16354 | 51dbfdc8b5c961b65044e7814466a8153 7e91d71d518fce009862fa25cbfe308 | 0 | FALSE | 000000005cb28ed73001de9e891ecddd7d838542433a4041f59b45671c2db139 | 12fyxAjqnb7HWxcfTb2ewM5J28TAqpqHrc |
| 16355 | 067cd12e8907947c65fb0ef6cd7272df1ea5aa5fb155a0ed2453f1e4c42e5df4 | 0 | FALSE | 000000000ae7f3661d6244ca0e525f030848de848cafa2e677dde70101d5ca7d5 | 1LqyrUvaHyZsPd7KF9wtoHC9aEBtknhHrY |
| 16356 | 58c62bacc2b160de860c5f694bc76389d812df1f7c9902ff6a7c4d1dd9909ee4188 | 0 | FALSE | 0000000783f87e9c8ebf6dc6f7cfe0fe9616107d0f4dc7099c751544b9790eade | 1FYATV1MAXeN1kaiKpc7wHsRsXDAVdH1LQ |
| 16357 | 72ef847fdea0a0fc8296990e24bb37325729f80470c6ccb35126ea82b66e8056 | 0 | FALSE | 00000033ba1d0d81fd44fd5b457031c6ec1fafc0197412f260bbd965c2deed | 15Vvo3SJKNUUZjYzMaJ9Mx2hhydUt79AkX |
| 16358 | ad9ce5485d305a041d52d4a9372c6ebf610c632b88724c77d35ab665ca11f32 | 0 | FALSE | 000000000b807ceb07a63ca1192b038c8c84c0d00136e5cacb771544b9790eade | 12MJT5iQX9QhzsiLi1aZaapBJF8jd5SvTP |
| 16360 | cdffe760f98582c44d7c2ccbf7108a3b5542991a791221b1aaf19beaa11ecb5d | 0 | FALSE | 0000000009f0d0488dee960870358c56310ffbfda9a758481da57f8cd0dc5df37 | 1JG8K1UhWPFmWPQ6CvRSzhV8Y4XZXSMUqK |
| 16361 | 12aefd2d9ba99b6b99134089598379z29262cde6b897650c0d57a2b934ea69 | 0 | FALSE | 000000007b578c41f653f6b1e01c59690d6c377add0330b8a06ce423148b13 | 1KaiN8wsEff8XRKgcMv8t6bzpfaudFNGdW |
| 16362 | 7d8d94eb8355689113213e7989d724afe6f854fc3cebf4d232545d409dd3f3b1 | 0 | FALSE | 0000000e724e48918&e75f2e1784ab42618b32e72f524d32c8d392a068aa5c | 1D2b4Xw3d3r2U8Qwn2beQCjhoy4FGgq4Ff |
| 16363 | b533b0c892dbf439211e1d5441731ecf25e80b4ac184f9b1bc8b326aac99fc3 | 0 | FALSE | 00000002fe3fcf6ab5b04b4de06269e57e194f948f806&c2fcf74d02819888 | 12DDwhkxdmk9khfcfF2DBUwDQ7yW4J0pbk |
| 16364 | 254398094a6eb32e7d6910568b6868b855d80e0e562cd61c636669cb00d91c6 | 0 | FALSE | 000000003deb12b0a3ed36aa30cf345f7e4f1299e854475005226065f03cb3 | 1aueKV1vomah1Gxk2x1iYcgLzRyXxF7Lq |
| 16365 | 123ca80dc88ed10a1ee524ae8c9a1a5436bb5a00101353974e9cae1f7f352108 | 0 | FALSE | 00000000314aa43bb2c1cd1ae6013bc2df54582a8fa56d768d2e266c0238fe96 | 1M7z1GfbHH2nPsverQyubyLPQi8snZ3aaK |
| 16367 | 34f7bb5734c9af0a789a7379aacc40745448f09ffd14f8194be960c53e9757b | 0 | FALSE | 000000072fe75e6bfdef9c808b343a6b0a71056cf40e77f5222d5c5f5dff91 | 1FJF6pULGcd4zhtz5tVEDb63PHYcG8yAY1 |
| 16368 | b2daca82c86441f2d9c9dfd7bb9962c0b8e6479b98458583a7d7ba35da53c242 | 0 | FALSE | 000000001849ad30e83ca0e90128aa1405a511b45bfd484eabcf52409f90971d | 1JACnoP5FUYrZgVDBUFcQ11Gs2K8mtGopu |
| 16369 | c841dea91001eb4ec299ccbd0f3f4406c9a57591627b81b4fca244d5b53b5f711 | 0 | FALSE | 00000000a069674d608ae2ac32f37afb42f07d07323c93c5f55300f3e6e557 | 1EDfhxVxGpifgRgmqyWH3TNk5dTJis3Bvv |
| 16370 | e7b6983160783f2cb426299b5ead1d3c801ab407bb429a257d5cd8604a94024 | 0 | FALSE | 0000000b6bff18c13e01d8f0734e8e227081b14fd293ffa88ef1ddb76e7ec5d | 1JAPmkjKXnuyFgXNHZyTm4K6vxeEf7xAUv |
| 16371 | 5467b11c476d679c5904d888432922252e2bc6c345dfbd554264a1be0821f7a8ef | 0 | FALSE | 00000008e5ba9eb10f9291cceeb524c453ed386a33529ba6c3c5e65fabcc2b8d | 1DQWMbHt1sWx5HcjLfjWLU4F4xMqFwDyhU |
| 16372 | 76d16ba99288c3e8293ad0078059a635a2c9f01f412bf4829d52a4aa0c1d91b6 | 0 | FALSE | 0000000006f587dddd93f63e9327ebbef7932c282e9c787236511f65f6c2f91a | 1PfC4a5NxCyABG76eoqeK9YJMGCKG5NmJ2 |
| 16373 | 3184a22ddd9020b1342eaebd327f5d5dfb3fce0468a7a23987a6aa47f95c5afdad | 0 | FALSE | 0000000230d6ef24372502a5e5f43b750ec3ca08e9657d24cfa6e56mMkx2p9a | 1KMsfDpQsZfMQNpeWqd4dEUBapmeMks2p9a |
| 16374 | 1710e50cfc8b9a311c1f82d4ed808cbebc828b805a3169eb0b5b085dda4f1a4d6 | 0 | FALSE | 0000000771592f7fe6a19d88cf07bbd3904681cbd1a83cb1b72c517d2fa05d | 1M6Dd2kmWXWBGK7ZF1XxQYLH8F8No4wKJYF |
| 16375 | 57ad88176b8a906a108565763031e1520fb8c06a7cd8771c5cc3cbb0c448e1e76 | 0 | FALSE | 0000000fd46375a45d05d930a6097fa1bf78ce4a0aa8efb7ec66d61c6ddffff | 1L6jdNsYQY2vKdT1daAjUFVUKQMmiXqJbGr2 |
| 16377 | 89465afded73438c16dc33e0f6280759ef02a63dab6188b03570f1048a06d5fb | 0 | FALSE | 00000000c0505d6a2d1d8eaaaf9c7ab0f368477c80ec48a403b937d1c8689848 | 16Vyti9GRiZd6b1ohKQXQYNWDTbmfwq9jX |
| 16378 | 163f043f66a5218826000dc474e20d2c5a50fff5224811113b9e5d94&8b087b5 | 0 | FALSE | 0000000ff59bf03c17b31033e75b3423bac8d2b5eb0970c1e2a3bde34799eff | 1NaZsxq8aPspuY75QhNbhTTjtv75hkT2vr |
| 16379 | fca758d71168f9efc146feddde7a11850e436baf88cd5f4aa1d8ace02fe2b182c | 0 | FALSE | 00000005ad5a5d63927a48a975170e6a77b5d71f76b788ce7e55def3e3f7cb6 | 1MHYvPXzRx6UQek1iiFVaiqjvMZh9hxAsG |
| 16380 | 4006734315a0aa46eaa10e535caa5497adc93d38604a971af9385e2b689c22410 | 0 | FALSE | 0000000a1810285728bfc1393e906229a7ce234b1213cca146d643cd79f95 | 14jH5gzWF9enwYAwnBNi3XigLAKWm4KGLV |
| 16381 | 9c1bbbf925f1974fdf28ab46fd5be934f34c46e7eca33eceeae71a61e6d619ec | 0 | FALSE | 00000000a0d30ae20db27db6347148830dee3c9c22e5f7fbdbe6223394e28821 | 1Eb1x1pWVi7Uja1zUjMR5yZ4wn89NjPQeZ |
| 16382 | 3e2c23f70b31a46c48710e554ad10e5801c262b71aa5d634e65b413a65aeb9e | 0 | FALSE | 0000000006284396dc2f9d0e1b94a7c3c1a995a39ee2adb0edefe524096db7a6 | 1JY4bUfv9N1FNXPYN3immpNNTCKCjkTzHi |
| 16383 | b44a3a3e7e6a4d1512f8560ec34a8e8ded74e58dd77415b14c933dcc22444776 | 0 | FALSE | 0000000bcc8fa95c3b4398072def7731d10c010f933a7c2574b822ee4268b8f | 1BHtqUHoyCfMJk79PhVFmcHBvvufrLToRF |
| 16384 | ca428419f314d33e90424b08ecf94564693dd3f06744ea342f0dd2e065f4cf00 | 0 | FALSE | 0000000c6aba8b27850379b1ddc914644586c553164b9882fd549fe1d655165 | 1D2WM7vUPK38AXsHKRKH46VoDoPtVZA8BP |
| 16385 | bbf27c49c999e58877bf5ce91fe55623c31181f4f10f4b946dc3e2944875ea71 | 0 | FALSE | 00000016bb79c172c4528156853577b0b422044a4f0b43b644e361963f920 | 1LjZHpYnNhr/x7x78jmZQnFeVHoinftGUW |
| 16386 | 277a2bcf91cd6cc5ede84a78b43764fca8f54b2613515fa6b452183969b2e4337398280 | 0 | FALSE | 0000009b8f91a1142dfe85be52e213757a4a91542b218396d89b3e4d3398280 | 1EKNLSHBHQqeisX1KSHYEgHF1qtVM1kY |
| 16387 | b3e71200b565bdacaecf2cb8e3782cbf020d3203ea27cafcb9436e73c0eddb | 0 | FALSE | 0000000bf5011663e8cd0a08f642dcbf8fb520b13581903d6bf7cfbc13468cb | 1DEBWruvMiHoX1wJkWSTQZYw7E8bSNU3Db |
| 16388 | 118fd5982997089a90df9f6c2455b577b56bf81ce73cfb3c08fcaa7394a3df9 | 0 | FALSE | 000000007aadde94e6614d18da6a1c2da5ee7ab625384a17b16af368129274d | 1GzZTZj8ag18PAMbeK6N2mYRxco2nYnCmf |
| 16389 | f1d2d049e743583f2599bb97573197d1524a43ed6a67b16bd06cbca8b5d2c6e2c | 0 | FALSE | 0000000d77e4ca50fd4b3d9b1a60518d7161c06f9089f1a34ccbfad38963c2e | 1Ky3ucRn3WLCnrFw97Jjw4r1Yn8avMmPpvn |
| 16390 | d882655c437b38c71e3a2c860d5afc60e0a79e9c389fa95fa82555644&c6e8e1 | 0 | FALSE | 00000005ce21882648c3efa23d2dd1517a2943e419bdfa571a81865fc1d3adc | 1NTBhRFGegwa6JKpTQay5HVe3AhEueNfzW |
| 16392 | a41bc19cf5ae80b8bccd8f31f40786ca06035153828d99934357dad1ad66c6d | 0 | FALSE | 0000000939d27fb3bb680eb2e961f011708d980cd932f5fb67caa86bd7053 | 1C7AgiZgz3iLgEHHEFKWbiwU7jvXgZynKu |
| 16393 | 305f1976778740efa7b54312518ce1a1f8f1dbcc4fda331114c4af8dc9845825 | 0 | FALSE | 00000063bf41dea303dbb08229068339979f60d7244c648653094736eb9d32 | 1PyU5q38R395FCxtrSzVM1ccSLBgp5D83 |
| 16394 | ec030a0d03b73cde29f30e6a665033e7ed975d807c41a5d338ef7bdb5cc0cdfb | 0 | FALSE | 00000000bb041a1a5f0e3a5a89901919f99168720803417f0b1db324ea19e | 13beYQ8mTdwVvxmajXbp9HtvVB26dHGbSr |
| 16395 | 98ea22e828c626996b485e491fdae8a1ace928f4d9dfb58bc7cc420f4d5d4438 | 0 | FALSE | 00000008fe2be6c17f762bb2cb7660470d3f07e53e5b03fa4e2b971a2b89eb | 1Ey9AdJk62UVXcc8pSsmnvf8y5X56789Mi |
| 16396 | 1e126c894aa518f7ae9417f7536e38d512c0ae27c3bc4a8e199f5a701d58ec150 | 0 | FALSE | 0000000781b947d0ee993ad5f39a375d30fdb99d260a6dcff4bd2e5d5019813c2 | 15wVPekrBq32439hTpxtDUzSLyotydSMD |
| 16397 | df24d547a0d763e3d60bd4e11b17885de818b30ab84f87f4db2a08e9b94fb7f15 | 0 | FALSE | 0000000230887f6c6e8bc70f0db0ba9b6c9f54e8b7d654 | 1gqc6Y2QWPSCEoy2Ev4EMNSwwkDuVacu4 |
| 16398 | e88a21d7566b73c608fd32cf2699ff91a4a6ee9c5a5b15a253f8a4858202cc06ea1319722258d7348a1 | 0 | FALSE | 0000000799496e94cee8684a38fd34a858202cc06ea1319722258d7348a1 | 1Hh7stcvm41SiTtn6hSZLsVVuWdFDg7w9P |

| | | | | | |
|---|---|---|---|---|---|
| 16399 | 0f0c3b7c0fbf23e1db2e23973fa4258bb1bf22378210ddeba7c978e0f8889d6e | 0 | FALSE | 000000002b7e5dc397126b63329d68109329d12d488ccc9f22d2391381e88e40 | 1HPH7HdR4Px3HHVN6XdfZ37yRwThVwuSPE |
| 16400 | 779f7ff6e34c3da6c82371fea7d9aa92087b17e5cfe66afbc1550af3853651a2 | 0 | FALSE | 0000000867ba0417f786542c9c07f2f4d95340b33d5cdd25c3a44591c1653d0 | 1PkohURVgfYQzAB33Mmiy1b1MMLiAtXDhR |
| 16401 | 0bf9d84ecdab5547e9ef9e6a8226fb62254aba0cdfb157527e4985fbfa3a023c | 0 | FALSE | 0000000b246106e430bea62475b7053ae6094689d0c3f15a4e876023b31b8ea | 13gjGN7RWjWBW69Adh8kkLSDRCvaTRNpAE |
| 16402 | e29e36ae5042297402e31c7587167ea68ce44d7154598a03ea57068e5cd3e674 | 0 | FALSE | 0000000f6824a04672d343e78901af1f36684f3b62cf3a873d862cd96d7c4c | 14Rf3b4kqfuhfQiTpeB5A6sKuQ7PFvb8Wf |
| 16403 | 900588500a0b0b1aad17a4000ca10c9a3cda6333212d76880 1a5fb8d99becbd44 | 0 | FALSE | 000000006019718873916e5e69cb32d2af5a951cf97b33c3b9079c4537ab91b5 | 18GAVYjK83Z2mxmYraKZZDvnXoGLyzi6wn |
| 16404 | 89b70473426c7f016b063711b900ddc3351a3564e591664ac344ffda06e7a28b5 | 0 | FALSE | 0000000150118d7441184aee34ba97e5bf86199cedcb7bf493a86ec402c6fc | 18ArSxAh1NSVhCl2PxpPXbVXVEEs6JygBk |
| 16405 | 1fed4ac382620a915c80202d8a55527cdb2917c4e6c8320c40 5e94f970ddb3d | 0 | FALSE | 000000ed281d17b397f5efdb4a09c2d0465cce32235446db3f0ce813d30c8f | 1MfwAo8gmcXD6eVQXLH7kcp3KBR5DM5A2 |
| 16406 | fe2c360d88817ea922 6fe00b7f5215e4f2eadd4ad9d739c05edd27f6485a00f | 0 | FALSE | 00000007fee4e7ebe288e558788dd0a96451e2c5c573356a2d9d3449183b36 | 1gtoMSHUbvEQXPdXXpBH3Xy1fXKRdUHiQ7 |
| 16407 | 3a5edf52f65ca421bd508fb5da8b113b4e5a3cbc5a3977e7aaa14336feb93f47 | 0 | FALSE | 0000000e5ad0214c0cb53dec7fd32a16eb1ccc7856bd61b6920ffad8701fc6 | 1JdUrwZ1vS6zX2BNihG91zwV54jtg9ii2p |
| 16408 | bf82fdb6cd8e4c74297e0bf36d883985469f5ae4ba8eece256b8e8c62d7e572a3 | 0 | FALSE | 0000000234d48bbc14aa43883a39384ae672082fed1489e6800a8aa51376 | 1MZ2L4Le9L26gLvSKSdHeRXWusqj6wX |
| 16409 | 9617ddea41b2ff3eaf8b765f004551b86e0075287e3cce2f359e9a07516dc40e | 0 | FALSE | 000000c4d87c843f71866f6f92aba98df03dcad981e1b75d0ccc264fd31054 | 1LUFCaRmZDt7GdxVCHwgJKx5Uhb6pZwuRV |
| 16410 | ce5a4cb8d4e0c639d5fee3e19c4528e03daf1357fe6d25c43b237e707a712b4 | 0 | FALSE | 0000000c8d129bef774d03fc3f731487a8946282061d994a84413c8502ccc2c | 1p3RtbvdFj56g29D5DUPugD1ZdzVKyVGH |
| 16411 | 1f88c112f1660c953dbe8c7e012fdea464781b07f25f0d88edbf82ad302832a2 | 0 | FALSE | 0000000a5e58f621e49216451a151ee592e746e5982bbe5395b67ed5bf39fa | 1HsqYEtHM6tfb8kL7xuf4ME5htcLPTukxZ |
| 16412 | e7a3631a36a718e00796b90713d43e72d0b6b9b593988702c968e2ce48723eb5 | 0 | FALSE | 00000006084b7f61ed817b6342c10f7f594bc5ed6752bfbb5741e6cd03a9b50 | 15qYmNk7ayI2SLCIcQRRX7NrK9acjq4hn3 |
| 16413 | 2850704896c683f44f6d8ca12294f5ee2a2dcb1138b0b073d07fb6c0f6fc1905 | 0 | FALSE | 0000000b3aea09369262873e5d1e5fde63f0a2703e7af8b356421b859a412cb | 17hCn4xoQZuGdECend8UH1vq1KJNgh922e |
| 16414 | 69fc4301c1ae38fe86ca6a6cdf76c471902917c9ae2eec5bb3b9d3ef7218277 | 0 | FALSE | 0000000ed6a5344f15fd75ba37307aaf93098783 8c7aacb1006a5c7565a63a | 16s24dq7Zqvt59akxPJ3LcF5d44eRagPzQ |
| 16415 | a0a954863275424 64c63fa1144a33147f9f65db12d06116 99eca503dac0e88b | 0 | FALSE | 0000000adcabaee4bf832bc919e45f00807809c805fd81563ceaa319a7bd0 | 1NykiMMEK95hDo19tRp11FDFFZfLUdRePW |
| 16416 | 7b811ce56307b9a2ab4bf67ac30477900ca3c4d62a21fac92d02c2f30095b110 | 0 | FALSE | 0000000f4a9abbe89cd8b918b6f2e1ca7dc556585 6a5519ee5da4eba945749 | 17RguUk62DebmcEN87YUfne9W6MfqT9Ko |
| 16417 | 5196ba147a31665e139522fbf0fae2a65a607a2401 5a4ddcd37f9a1bfd276a69 | 0 | FALSE | 0000000ad81d09f5e3acb382b4cdb5ab68272ccedfaec06e160540755f43ef | 1KUGLQ9apm3Exwx6KNkY2MfWoy8rGGEJgC |
| 16418 | c60cefb4dbf228f308da2e57acc5bc70e32082b3369c829437378fecb0725878 | 0 | FALSE | 0000007a140f4fd77e17833a48259dbc83c33ecf006a548315eabc25ecaf80 | 1GZ4S6LrMqQZzPHQveA3Wkfgp8qNDz433s |
| 16419 | 05ddb1a06ac3ce9494e0f76ecb0ccba9bc50949d9395fe76ab63d5b26af55c1e | 0 | FALSE | 00000004a5246ef977047fbd165b55be9e26f03148f438eb1dceabb5e029ef3 | 1TdVSzcZmZ18ZFxpD6c2gyNnhV3VsYnTj |
| 16420 | eaabd4c1b6c975623b7248e4df8fe222c1639d489c7cfad3d4586c272efa44de | 0 | FALSE | 00000000c08390b2529289d1bddc8a1e1233768c9d96f05562ed6c38226611f | 13WSqkneEc9gKUDmZPJmWPHaU5umkdFB1C |
| 16421 | b69ff638dffe4fa4adc3aa9252f14266b9af71919f64bdf80d3ae954ba60756c | 0 | FALSE | 000000005110d495014b81ef2ac45dbb12713ba281e385f92a213535088ce | 1ECPDzdmv5rTsHib4edUPzFuNxxGJQYuux |
| 16422 | 365f16a9a52608472daaef7ce0dbd1d3f3a6e6c329668ac5c5c516b007972dd3 | 0 | FALSE | 0000001a110e295b9abf858d96d4b695da31ff896062414b8d1399dc5d78b2 | 1JE9WHhyEhRfgrnGXyfohEyx4bCWmoes1j |
| 16423 | e2d39e76afd659aa309f6c8462e620ad06242624cd718afe71dfa66eb30b82 | 0 | FALSE | 0000000f7124a2a09a30cbb3aecde15a5d799d3f56ebaf7cc6e0bb77276c5c | 1Cgj7JBZcyLWRGBwRM6KUCpp5s4nMhQZ9S |
| 16424 | 29965e037991 6ce2d8e653dae16d66114c2d2e615457e6e38907312c29fc582f | 0 | FALSE | 0000000495cdbe7f7a127581f1392b7b28b5f7b27eb9e0e2a2fc4366e5775 | 14XSiYnfZEgkmkdXXXbjWtgFWktq6N1WWV |
| 16425 | d8da51a82963b7e0c9f01df962564133e7e701c1188fffbe3c0fef3f808cd4d9 | 0 | FALSE | 0000000 1eb94958b5bf3c96adcc23e3893467c02a4a2b2b71a6272e649ba3e6 | 18VXbhwcet3vF1GsuUWdvhQ3VFXjS9owkV |
| 16426 | f3c07eac2e54a862544 2aaff089329839f3faf41de4822ac212ced84724bd6f8 | 0 | FALSE | 000000065046b970692a5b691afdac66cc5cf5429bce4e3c113b5bd705b8eda | 15E1VEDkHdmHBv63eqEGxxyj275napyw2S |
| 16427 | b31022583c041591 6f2756fa85d77fbd299eeb989f288039793217 4e0d670102 | 0 | FALSE | 00000000 6c1a1dcd2592c127ab49fb1c728feb8c8adaef31fa62e24d21efaf0e | 17VWFnKPyQ2BDU7jtwe9 39K2A6W6KFiiJM |
| 16428 | 576a0178384374ce5be2eab716f10c5192063278 9bd7d8e851912c9be38939b | 0 | FALSE | 000000039918f3e60222693249982d72c32badd404ce9eeab34bf24d016a6d | 1Aos2Js1dY2CbAC7oBSdw6MTEoi6stU42T |
| 16429 | 63b4ff743c83d42e0dbeaa047dfb622fef171b20654 1d9434eaee585d6208faf | 0 | FALSE | 0000000f429a2ad2f31b48bd703e1ec4dcac8279f3727b7a13cf2a0d2a03f72 | 1DBaLeNETzmskwdPYeunwSyhsHvNTPnL3W |
| 16430 | 39f355883a17194478cd7de135f43d20a66f019b636f0e6cca3e201fc7626749 | 0 | FALSE | 0000000081b4c021b9eb7520af16244be0d674807e70f4815481b740a5714af | 1C99g9i73of6qZARpNbVryjf256M6m1ocG |
| 16431 | 6ea61b79668468dfb08af42fede906190f972108820 5a420319b0aae38c66166 | 0 | FALSE | 00000004f707a00c11c211b7cd06c9dc4ed6ea52696c5c96bebd771fe54022b | 1Q9drgtPC2V1YH1A2xwHrfA4aewRhMvHsp |
| 16432 | c67f73825002115fb0a549495dd9cb55e4072df0e3c45e950d10b37ae9406f6c | 0 | FALSE | 0000000 7d6e08daf69808d4f011e58342d1a8f3373e507d79e65d1ddadb6a22 | 16ZxfXJX66qteUoHbYTaFwy9ZpQv5WkYTk |
| 16433 | 09a01f46e9ca73c6beb9a975da18408aac32f13ef950b7d9dd58 da6932298364f | 0 | FALSE | 0000000fab31d88620eb64c14d0e9d9dbde77aeb338b6ce3023ae56bc63790f | 1LQi7aUNQo7t2fe2BttNbGcyrw12NbkfJx |
| 16434 | 045405646612981a16266127b7eb39e58f22ae240d5471a86532d51b79294456 | 0 | FALSE | 00000002 4cd3a8b4e33f3ef6541bf48a71208507dddf365ab89076e5f754ee29 | 1KNTGythXrw7WhWVSyP5Xuc1ec4umQ18zp |
| 16435 | 98010a116db34abe4ae60 5f276ff130dcf140db26065abf6b11d75b20518f3fd | 0 | FALSE | 000000027d396 2319f9b82ad3b8b94ec6c7cfcf79753af281ded8d777a11c08 | 17v6GYQjVRfJnt8AVAKv4Gpuzsy6Z9mufd |
| 16436 | 8163d7db9ec76f0068ac8f7bde3cdb7587259221182e5fba347e92a771a95c992 | 0 | FALSE | 0000000a5d92b27d1c9be73f1dabf9b706fa9d0293f a8579fd3fa55a8f85185 | 1GD5871NsSGTwdTCiQhHCTuzcDKUkRdvz |
| 16437 | d20a6afd8e35f6eaabb671922617d9bd9e6eee13e51f7 09d20af9e2cd822bb62 | 0 | FALSE | 00000006117 2ea4e0c5c53de74f8ac406ab5da3155fb7b3597821689037f50fd | 1CpM5s3RUXhg85PCRgaRAUtbzPnx1NorR7 |
| 16438 | 76079f486c227a6fc30cf30c4531dee167221b3170f0498a2d2a0c25daf5a52b7 | 0 | FALSE | 000000 0c11a4dd07a79631086573 24 3cf06fc93783bec5a8739caf3ef1468b61 | 1L5UPu4tcbEBVINAAyHKLXZNZYr5ChxixM |
| 16439 | 58bfd74c287c937e4968d3503086 8566b87c0b4134a9700aeb2aa32ba20ab61 | 0 | FALSE | 0000000412a7a4b0ba7c432a32b6ec53f5b6673 9203860ce7a41b86e4133be2 | 16ZxfXJX66qteUoHbYTaFwy9ZpQv5WkYTk |
| 16440 | 56fb1310250987 3a20246ef48f23314605 1b37ce1eb3335507ee9de0f58e41882 | 0 | FALSE | 0000000ea2950811de95eab39b4701e1d112686 66a9493c34df77566373e7f | 1EH3cy8Z99NYaLI9TJm1Lo3F2tVRffdnQx |
| 16441 | d7409102cdb6645de25d98d19bea26d098f127cc8d05329dec3133343e38df3a | 0 | FALSE | 0000000 94afca6c4e832f8e6541bf48a71208507dddf365ab89076e5f754ee29 | 1P2KsM26oJD8t32KQAmapEVUjnRsqxsaK2 |
| 16442 | 98010a116db34abe4ae60 5f276ff130dcf140db26065abf6b11d75b20518f3fd | 0 | FALSE | 0000000e49ab6fd446d6e3e1b67645333e2465ca8b015933121a6f6c2cd7d68 | 1NnSP6DT6ziorhBWNafkDSrUPS3CGuZBNx |
| 16443 | 7e98664abeadf6d0d09ebb7a5f224e7d8e3f2be9e30446401fe58de5 6a16dcf | 0 | FALSE | 0000000c49ab6fd446d6e3e1b67645333e2465ca8b015933121a6f6c2cd7d68 | 1LYviUG9kaL7eXKgYeRAqWLhdGVBWNC8DL |
| 16444 | 75804f54a4ee320a0f758544a918a38317305c11e57cbf2edc95999306bcb86d | 0 | FALSE | 0000000a219c8bcd0674cba934a642fc3a090103d1abc99c4b0195feb0d4ca6 | 1DAFTS8saHo4XGsBrJfF32ZtUH1NcUSCF5 |
| 16445 | 216e8791661ea63e86110bdc85ec0c40f27d0ecb7d430812c78bf8bc38880d9d | 0 | FALSE | 0000000b6997fb50233c5b32e9b3335 feed47b082021909d6c9b8cffc24d33ba | 1AN9b63okQhQQEGPhN P6aNiRibRYNN1WGAs |
| 16446 | b0bba5cc0cef6ce01d481b4862abad884f901a12362f5f80e803d74592dc1ade | 0 | FALSE | 0000000bfc25396296aae98b592ee631d14a8f89c5ab838a8ee604aff5772c | 18FUG5KgMADZufkoqBW3R7h17MfF8C3iFq |
| 16447 | 18f08431e102d9858689633c87af0ec4fda724f0757b640ab9bc3eb0614b08a34 | 0 | FALSE | 0000001 3ea09955838d2115bee fa2d105612ebc45bb161306f1bc887a48 | 1EyZmnpE7darUQMAjyGzqojYYQC4b4kgy |
| 16448 | 73e5866f4b137d2fb93a70a12418882b2430bcab238d7b64435dc2287f9c20 | 0 | FALSE | 0000000a2552cb9b73b30a7c2eb9fc2ef96f2323c83ac5641441ac7b0118 | 15Zf4fh7N1n2f7RSi3Q2hc2hgsCkPoMB67 |
| 16449 | 0e1ad320fbf730900cfb29d0593f034b72d1d32e3e1b301091 4f36b797cb601 | 0 | FALSE | 00000000ea487a9ba5861773d1302317441fae8a0394bdf29e6673254f5f9924 | 1NsP6DT6ziorhBWNafkDSrUPS3CGuZBNx |
| 16450 | 7e98664abeadf6d0d09ebb7a5f224e7d8e3f2be9e30446401fe58de5 6a16dcf | 0 | FALSE | 0000000c49ab6fd446d6e3e1b67645333e2465ca8b015933121a6f6c2cd7d68 | 1Q6J3RmAvwFEJWWJgiSBEyCJQ1ub8dM284 |
| 16451 | 75804f54a4ee320a0f758544a918a38317305c11e57cbf2edc95999306bcb86d | 0 | FALSE | 0000000a219c8bcd0674cba934a642fc3a090103d1abc99c4b0195feb0d4ca6 | 162SYM9BELMKULR3488bbQJRPrJ7HpK9y3U |
| 16452 | a3a8caf75b0d0d277097cdd8a74ac8d7a540004e52a4448433c78bf8bc38880d9d | 0 | FALSE | 0000000358fa9fbc222a20cf666592de6d69b6ab911f8b8b51ed14f8a53e | 1EBkXVJhrBSkL5UYPsrA7KFjSfutWouAvJ |
| 16453 | 4a26441c1c9297159acc6eb1677f5c891c25a0feb11efc0b6b691c29bb576bff8 | 0 | FALSE | 0000000064abd53f1c32049f58b691 7e1817f8b8e88f82f416fc0b6b3ad57b | 19Y4f6LRATMemMDcMDsgSAUaCfuana2ZZx |
| 16454 | f2d2f44093bedb8f451 1dc51d76d9c914c7d7418b7997c8cc66d217019648851 | 0 | FALSE | 000000027feae5be4d38f3645b29939f44017a9dc97c36d5e046953d7b4b34e | 16U7eBTR4NbbuAbSYByfx35ec3423YXGUA |
| 16455 | 9a435449690ba3c800a1646 1fbcd2000de24394361e08b9a48667b235ff50 | 0 | FALSE | 0000000092 18f3c332249ddd58e3fadd3215e69436 7f614c750875279c0599d | 1568qZB1FfCJmKayvFMiwu6ihLmYmcTcGd |
| 16456 | 8ff1cb540e94d52858 1fad8cc90307391 00b99702d1e55bab7cea531abb63106 | 0 | FALSE | 0000056dbe70cb7b78e4ac46129c99157cb7dch42221bdb6a665b47c1fd7dd | 1LZTDQ8oZqvSAA6CGYpsrchomzPsvKnRSF |
| 16457 | 2564bbd4cd6f124790e9ef27291a060ad456f1 f0c35811c0a6da305b50540b3 | 0 | FALSE | 000000003c36fb62a17dd4e5b20beca690faec2b8eb09fb86fa9313efd4d96d | 1FzPjJ8D4p3CrkwR3YeRWBBEoRJK9v3HfKC |
| 16458 | a0603adf030b0e8 2ad4e32159e119e31fa4f1cd4aede20b303bb800dac1a88c07e3 | 0 | FALSE | 0000000eaadf94b1d588bbfff6173395c31331c49c9b185505b307d9ddae5c1 | 12Y2wXZ7NaqXCdibtStvzBS3R2aam1KK33 |
| 16459 | 9ea8ee35aceaa23d026e793841bcaddecf37effb91a3f93218b729570e7b15b | 0 | FALSE | 00000000001 a039fa5e910ea377b598fe5fb2f71caf09a30d447c8ff344cd6041 | 1MbMLUCsWy5uc9f64HqsuomYs6jpjbgr3m |

| | | | | | |
|---|---|---|---|---|---|
| 16469 | cac289cebe7d125fc8fe1accee87107821867aaafffcd1121a32464430790967 | 0 | FALSE | 000000003fa8936cf856aba7043d7c340dcee11caf7314d18cf115e43e548d84 | 1MsMFGpZLQLwQevFqbY3CdFNxUm6k5wbKi |
| 16470 | d41bebe21159149b79e9778fe847ab3a260d22fb04ee446fd9d2d00ac2d904f1 | 0 | FALSE | 000000004f13fb138d39484e073f96faa93361475937628b32dff54d57d8975 | 1BnimLbM3ifGAYr8hBnktYGGA5rYhLnKLS |
| 16471 | 822981649f12a817ff5d2675be431881e8d2c69c6720ee4e34541182d1f44503 | 0 | FALSE | 0000000ff253f519b22f462202014c9b5c1efeddb6243d6b5c1fb342aa2c08a | 1QSeaWa8zstncCSeGP6Q4L1qatnnr8pXVS |
| 16472 | 1369c95096fe1d68554b93c8d6070db914dae51fd552f46f5ac934053d3bd3ca | 0 | FALSE | 000000006bea f45c9c73fca10d7ca09ce3f5e85d7f21e59ce24c9bbef1c28a0e | 1PVjHzRu444MXnajEh8pLnspckwVTjuVNe |
| 16473 | fbff600872256a53f7cfdcd60b533f2dd5a7c26a31731847e12b5a5863c5021e4 | 0 | FALSE | 00000000a4ca630f328bb8027ec91ed4b2d7cb3d06ffa019a0cd364cc4ea0301 | 1PcSNMMWoGP2eqsK8y88uRC4ZhgMhr3jDj |
| 16474 | ee74a3c061152149051528f67502d0f6b5233f00afed7ae25de77eb39e0fd0aec18360 | 0 | FALSE | 0000000724909 4ca166df8a68592808632 3d3fd023673aec57c53e3f675c4bf | 1HWgXeVGVjaFynyZLH1WyKzM86bvhsuR1Y |
| 16475 | 8d7f15b63dc19773 5a41a10c6230e1 94f26766c684a53b86dcc4f0b22771dd11 | 0 | FALSE | 000000002014eab239fe52a92eb93eab27e154d842899 7d11854917621 1b348e | 1LzuHDaTM8KbxNtLx6Dsj8nzDTQD2ciFA |
| 16476 | 20a7be3d386061f2dea6d70b1e4c6b807e06139 71d1ae2f4d74b93502cbffb01 | 0 | FALSE | 00000008311 9ec9aa74f047 78a6a84009d81ee78fcfae2078ef5de4880794 | 12fuQ18zvVGN5Rh6oPNqRoCfKDvSrpSAHx |
| 16477 | e85697dcde8a54e01bbc9473126a0c573c3bde0c545a2acd129cc17c98ca072d | 0 | FALSE | 00000000a0a316f99ca7ab9ee329921bd732a098cc027121b34fbb68e27b9a2f | 1N2fSukMcKMisHuHr1GzUsyPLtM21tdHzg |
| 16478 | 92ff321ac9d397e5c3e7147cb1362cecd37c211936 2a41cadb98a84cfda2c483 | 0 | FALSE | 00000009f7338a29cca2358d14dd061527fd5b9e0860a559239f059138b3f9 | 1BgRjNH2sxhbqqy8oWyMJApu5sTS9HHDKt |
| 16479 | e6f07a6cfa42816ca751c3e1a550e15be5d0a9fe47ebb14eb03 3128067b5acdb | 0 | FALSE | 00000000354ba856d66e3be0ff04742b9da6fdc29aa704f59e204d13534fdbc2 | 17TK2Kx9aT36eTzpro5wbvitmrVwgQZeEJ |
| 16480 | e626c17e9b60f48a00d15f8f0f6a25c15bf24bff6f2078ce07b254157 2f50fb0 | 0 | FALSE | 0000000f088ca9fb758ebc9869724f350a0b3aee786582c4f089b0c4863dc41 | 1FcpUZn2YDbMzCtDhJJ3qrSuqEtjSxXe3Z |
| 16481 | 0758898067e2b60000871abc6fcfe79bb079868a9b3aea2a72e9e473df1df7f3 | 0 | FALSE | 000000000fac5c7f894209263406c1796986e787e3872dde4fc782fa967273da | 1BvM5sziE1vaGFH5nxEEnLHabAe4xqJ8rd |
| 16482 | 9fa4e342fb1274865f29c6b6c716917f94c6efec8e49683d4d2f157f8fafdb7f | 0 | FALSE | 000000000832eac13d1de0c165764efdb16ea3260d959985fe2b10816a9cb373 | 182FWwYP2yqEnLVRxHq353ii3eM7GsxXwt |
| 16483 | 77314c6a23a0903827b213a97a1dc0ee8f407b6e8230566c02b43befd346b8a1 | 0 | FALSE | 000000009f01e5b9b803081c751703b7979a51124df0a4f3311b1dc4aea467c9 | 1FBd4AAUSMBmcK1od8tw2dbp4mN2iiDccy |
| 16484 | f91f0ef48dd878a258c8e2c329eb70bc5c27f1a5b8b06f72417e0ce040ea53f8 | 0 | FALSE | 000000008a9f9e4a991b95e0692c3d86e0b9bfb2e273329a9593d366ece13023 | 1HhyytgKtx2V76h81wdtzN52QUpKTTYv3s |
| 16485 | 71887a692d96ddb74be9af89d54e65a5aad4e9c24954de767d7fafd14a2cdd1c | 0 | FALSE | 000000003db11d9abecf67e31db7cc0bc56239 3a33ffd760bbccdee996d2f5b | 1HLAwxHh7oQwSMfzkYWoc8Kbj7Yx7VudU |
| 16486 | 0a707d873efb0bd853925c04afe2890dfc9e9a222fa10b5d67efa636080c | 0 | FALSE | 0000000019458efd07d25c9b0b895c711cc1b8ea52d446597c64bb733a03c60 | 1PF7fSQohM6i3XwdRs8jT88VWiNaw7RsHB |
| 16487 | 868fe142419a56f1e092df812e94c9782e54f5ffda31566ee393ff97918495a9 | 0 | FALSE | 000000085e1f752cad488380cc1ed657655cd9f016fef8958869ab2a7ff441 | 15PutyTyAgnecaZnGt4gunxnoruSAvW9Yw |
| 16488 | 7c3431bf9abfa07186b1ef1e60181a967e77be7ae617a8eb7afd6d2769977 1af | 0 | FALSE | 0000000765bfb82529b214a117ad8e5d55b9b9fc2f7b73ba4dc36eb1a43028 | 1AJYsHkNWbcuKBeDUQXsSieyEwAwDhwYZa |
| 16489 | 9534c44f5c2563faa39209d772bf412e681d87fadbb722e67ff565dc3d32dfa | 0 | FALSE | 00000000b6928bb80f26b99374497b5932590be2840f3d78e3714b383e95fb61d | 1GLeaNCUKv8W7fqa1Mig3RGF2cSg8NqwYT |
| 16490 | 22441c1888cd714dd49c22a5bf53df542ecaa6369ff54ce3cd70e183a99057f6 | 0 | FALSE | 00000000c4168c26f904f31a16a5bacf951c71c77eefb0aa12b84fbaa0f284a | 1TvBP9e1st3f3N9pMb47h8YjcD39bRFTY |
| 16491 | e832ae7f82a478af2522f51b07d5329eaf5ca1d736857446c0fabd2803439428 | 0 | FALSE | 0000000a5f7477fb0c9d45e7163a3f79553cbe4d651c63328cbe1f11c1468c4 | 1PoA3m8NZubTXwa9TxTJtF8VJHZiQeJqZ2 |
| 16492 | dfb90ef2b8bb9195ba2807 2f3d588312d856bcf1ba106a461c5e8fbf5f536cce | 0 | FALSE | 00000004cf3635d601ccc7289533 0d0d7371db2464d0e9dfd6111bd00fe80b3 | 1MXjunofx1QdiAx8AGgNXpjmoj5U6hQD9g |
| 16493 | 25774cafaafafbb1ed194479 96d17a6ca47210882690 3f658d91052 81d37e987 | 0 | FALSE | 0000004cec2224427fc1eb3067e0e4fff79da2e0c44eebc751b33a0a77bbb | 1HSzpcAvEzBjtYUGA185FU6wdAdwfe5rsW |
| 16494 | 2b0996b86b1ada8af47548c6997afc02e7bd14326ec3b49b4f4f1c5556467771 | 0 | FALSE | 0000000a104479a9f6bc37a2664fc68165db88286c6bc00eaf3d70e640055dd | 1BFcE6Q7ix4EXE9G4MEAZWwJPZ2zUsAeTw |
| 16495 | 72f87c24753d0bf3a67512f3fe0ee7ac7cf13327469f298b1e99a5903cedb3a6 | 0 | FALSE | 00000000186a57d47e8136d58d3ec0277d9d0a2cad1b1134e11de4d609301bf0 | 1GwPcp22iy5hc62LeAKWfBhAtizWaXSpTS |
| 16496 | 5c0b50fb141c9e943458 0dc296d29806ea8a25153ce6deabcb5e0d537c391 73 | 0 | FALSE | 0000000e5cc01d7bea802b757a4fa4943417 5e5447a924dc163a15f6a444c2 | 1JHjx88cPrKZDrnggpH1A3urUfKCgUyBCj |
| 16497 | ea13d98f0618 1c0bc820a706d79999959d3c385ef9a45932b1ce 5703c0e890 | 0 | FALSE | 0000000 1f5e27de62c43bc1900698adb0bcc3c0782ad94 75a394d90896cdd8 | 1NrQbcn1kQ427pHK62xNHTW8FedECSNn8 |
| 16498 | 3e563e508d4866f4d8c726e571f249db3aedab487fa88831b996c514886310b3 | 0 | FALSE | 00000008d573aec4ab4801377527c94710b2907f68e53788d2ed09852c39f60 | 1B6ECW9vP9njNwN668m7sxCPZuXSxYXKqy |
| 16499 | 7ff1ead26b5ca900ca22e39141fc715a44537a308bced79e8a7de30a0f4f686 | 0 | FALSE | 00000000de6833dccf6ce1dc4b6861b80c922279180d7e1352cfdab4dbbfcac2 | 1JdgDRDzmRFB7dFSGWNpwF5a6DiVALnjNo |
| 16501 | d28203c71f5ba0865212981f4cb3457d623ca9fff9c65d7f4f92828aeec74c3 | 0 | FALSE | 0000000a1a74c89e1e8fd8b352bc84be878eb764b80f7fa32d666c11b33d799 | 1FLyfDcRdLjcQ3FBmS2DjminVxkFA6cw4z |
| 16502 | d268c6f39f44f618495 4e990493f139239c83189295c827f196c26b442934907 | 0 | FALSE | 000000080c73561ce3aeb3ce8ff5e00c78775c8df1436060e555d13ac40762f | 13qa9xeBgBDcQqJH458FvFsYxroLUYof8G |
| 16503 | b4af2a7cff0e0ed86e9d3e277aee8f38ad89021941 5a5b3098b8a42e76676085 | 0 | FALSE | 00000000456d6df9fa6dbe540200b5e5f567b21c13c85ee9a3aa9e2a995c4f89 | 15mQCN1Yd9atFPZmdVQnbMk6smeLugbVrM |
| 16504 | 792ff0b4f42912ea45751 3005025f48e370af9879 7d189b4cf54 39b831bd415 | 0 | FALSE | 000000001d9a9b262e067f6728e0a7217528fdf3d7791150a8d7e857617b0493 | 1L8vN8y88sq5C3Yxkeocjv A2RqiFDi9du3 |
| 16505 | 67c150a23a5c435b85dbcd8299a8fd58c72245a13cf83b09848e8abf2f46fca3 | 0 | FALSE | 0000000 1a334d08bc6c5992c049a47105ba84c22fc7ba080e189a6102bb511b | 1LDwSFJYVDWxPyjDbcw61uC3Yt9AhzNqyH |
| 16506 | b2f5d8a462cfe3a09ec8b0ffaaef3633baae6d3cbe704b5f4f2c2b0e164 4d398e | 0 | FALSE | 000000099c557fce3486798b86343aa8944ce273f7e4ef40755f835f516ba33 | 1P6LEuyYM4F4dZRRBikdXKfSGczmVvmPjW |
| 16507 | 9247a92903 3bce93ed55bfba9072f17cdb57f5aa81a7cfbf0 8b382 7b5aa07e | 0 | FALSE | 000000009e796ff9762ee bd9241d141bc4baa7a50d87b2f19184456b9664c79 | 1Pjs72M3CLERwprXznLiZpSkYa4PNz2vVw |
| 16509 | e1f26afac237753047253247 0b7db1de58d16e89f83e2ee65f4534d1f9bb95f | 0 | FALSE | 000000001b1dc42bf3e68a1ab931b2f186ee357589b0e14391 7f20c9f574520 | 1pua1Va2rNKT4cC9QKgM4PCcHf32u2B1H |
| 16510 | a8e388b3e6374b2c3c23f43f8eaa8ac84523dd1196311dea70af8eb73a43a43 | 0 | FALSE | 00000000a8301afb3256cb3b27aa5b14470087f0dc4975f8d5cae7213e383a3 | 1FefhGM5nWWeNz1pjaH2zV7VG84vBWaVU |
| 16511 | da17e40aaa3ef627661ca40c02d2f076eae0e82aefefc24febb58f7d03c7fe27a | 0 | FALSE | 00000001588795ed0c47a81768de6c2547334da16ae2448a3f6b72523153be | 19aTwaiuaw5rhfnREuNjgVoMfy96uMveCk |
| 16512 | f8da5ec5cf185045 2af046204ba7a427b062a677025584 02ed0078cd61969826a1b | 0 | FALSE | 0000000a51f498918f2281902abbd6978ff6de18a4ba95d286dce3868568de1 | 1P8xm3rpwotCWw7tMY4kab5RWYTnNdGGUF |
| 16513 | 4d6632a31a44a96e403177c5a7ca3e4280c3245ae45f199ae4fb8316d7a1f042 | 0 | FALSE | 000000006c7b0359c7de2383d630c4b587225a4fab0293aa717e6578d03fc72 | 1MGcWTF6DwEvRxHQ7q2woyap9A3xXJE2Dy |
| 16514 | a81ec3508a6333660ca5ce09ed812eb5e0195da498ee475a06be2deaaa20f2cd | 0 | FALSE | 0000000097913df73ee38a2aaa8845fa5ea5bcb3c8fcb555ab348d53eac62d5f | 1PuzGJNEaTFNPDdnCFftp77rJ6xajhopkD |
| 16515 | bf17a7f2c6d481213dcf189736f7f2b7a8be7 38271b24b98e994c73d1dacbf0e | 0 | FALSE | 00000000d0a475 7c447635a019df3a821b40d675d05651b91185233074 2ea158 | 16DrTzxB28HGHkvQaNnXRzjuFsueLMExaf |
| 16516 | dace288149ed3b551a0befa5d8a4524d7f133f3b187a29c34128b8414af12c06 | 0 | FALSE | 00000005ec6c57e19b24c2471d19e2d22cc7dfd8cf8887d3a5efd7d28d8637b | 1tJ3Ry78soykpbuPjWePYSM1APagYAYk7 |
| 16517 | df0d328225ab2f2d36a5319ed3b603cf58c1bc2c93c8e3ff0140bdaab1e26d99 | 0 | FALSE | 00000007c0f6b817cf103ce94f74ea09d466531c0b35994 2b9ba5171c54c6 | 154axyqvsQicqZHHw49dHhi7ra7zL8K3Ec |
| 16518 | 5e71e85f763cd0ecd4d1c5093b7a9f55c5d177c4ec561225c9ecb362ef58bfa8 | 0 | FALSE | 0000000deb3e929ae24de1900249ef96d0551eea950ef0cb3fca139833a2c | 1Cg8U37svkEiNRYTMFPR3W6eq57fTX74YW |
| 16521 | 0ac504d57e34b7c22e612818567c869d41898d323d042633f68f1957c79f2df9 | 0 | FALSE | 00000000417018 0f7f103ce94f74ea094d996531b2f24c2d65775b4cd79c7c50 | 1H2492PbPrnrFT3SLyUfj8Fesyk3VZwStCo |
| 16522 | 7b894b8507cd00be28c254542301d3202ae6982f45d055027cf7b7b9f24a660 | 0 | FALSE | 00000008a57a3e2947203 20f0f3597fde54ba09505f9737 8d64ccdd9bf4ec12 | 1Jve3seNQmhWjyn5FvgkHHEPLf4ijihm21 |
| 16523 | 47b838c2bc3a1d2ce3721 6bde2751f0ffb6a78cd7497eac44a42e67d877c087a32 | 0 | FALSE | 00000000b02c4aebc53e36aac8099eb040a00fc52529 fed2da45b0a4738576f | 13F9UrdvDJ6hWR55Avs15zMW69shHMVBu4 |
| 16524 | 8fc773d1133346a186c03cc75d8aa2653ab28792c9d47f10b4c2973a49 48877 | 0 | FALSE | 00000007b172aec901cd789d5b2b4fd74cc7671f76b091dcc4a616727fc6dd4 | 1Q6LVFq8zyuf9pqGbJc7eXSeh G5Nv2tfZ |
| 16523 | 1d7b76930849812a6b2d76983a15415800e1c649d678339e621 1cf52a863a326 | 0 | FALSE | 0000000c4deb35523fe93c08c9cc594247f772d0a22f0f0c0c9dc67d1c53cdd9 | 1AkLeu15EeTQ3r2AE2YmAwQDGfT7fiHfU2 |
| 16524 | 49274358fc220c610fb8b1c1bfecd0bbedd60a26403 3abc0bb0f670993c1e5b863a | 0 | FALSE | 0000000e9120a586fecaa32c953a0da6612f26ab11feb267ce409 93ae669e | 1Q9vjEzC2SGMx7AUubLndRnxDrwiMGK1Mv |
| 16525 | 08ac70ac4f1c1180d7d18dd7fcfea1624da2cac12a14236ee6e66 8c64079aacea | 0 | FALSE | 0000000866f616d0d17f4695ae93253dbc740783f096fde4b9a9b8058 3bce9a2 | 1HcCXUYfPMrsd6tnuqYKyg5fw6yZxdHaR5 |
| 16526 | 32b009cbc57e25239fda8709e6ebb158dd46f4df7bbaa3259e06f4aaec5614c6 | 0 | FALSE | 000000022fc1672c65acad49b73b5c6cbc7458 0ef2201d7df582598fb4e593 | 1G8sSqVDqVMKBg9niqxVubwBbnPjK3JFcZ |
| 16527 | dc7f04ee577a011f408e6fe12f9da4cf2a53fcd1ef13a27f1fb9ef05afb7e5 | 0 | FALSE | 0000000e46305735b8bdeb0bdfcda6e8bb1ff388de8b40edea25c6c85fae918 | 15yS163gvi68D5pywANA3SL5LbzfxaL8Ps |
| 16528 | 64c60edc233ca1e292d5f922b105edfcbfed21d1f662c26c4dfc6bae5a98 16ee | 0 | FALSE | 0000000450 8d80f25d3d34e15a5a543e7e40acab8b4b39708af1c0ed36f | 112Vjt3haPw8bcd36S6vNHfgxBku3MitGw2n |
| 16531 | d31ce745bf072e9d6e2824f344df5a03721739f18454abac1b2cbe8eb5979d8 | 0 | FALSE | 0000000006ad307e8416de4759f337c9dbdaaa837d717c80ac149dff45e1ecb | 15dGM1Q6mVYGLgVAanzmp7sJM5bGTJU8sd |
| 16534 | ea08110c2e8e297c11053187dc71651aa54e42530d1fa0e26a4744e71ad9e7 | 0 | FALSE | 0000000121d954293cd4a542e7da79741b07247 8b4ef01342 6a2b2b16eafd5f | 155BN7BBi7fYSa6PVTUF31KN3YVvAA97G |
| 16535 | a8d38fe4e68196d576bb0e2a53e0c58ec69b1059148744c364b38883106578d | 0 | FALSE | 00000001883cc2931b86890ad147fd0a548a8643c605e122fa4e7c0d6e7e | 199FNtW4j3NXzSC7KX1wrcSdM6KpRV3ttp |

| | | | | | |
|---|---|---|---|---|---|
| 16536 | 0f1ad079508da1968d490833377558668cb0437138b5875400100171f4a6ecae0 | 0 | FALSE | 00000000b59b643c3287b4aa0f5f56d94448e26bc937f79db2fdb9e0f684780d | 18bq1A6WQXrv1vxMeZoMtzSU4r15ESazA1 |
| 16537 | 5e6ff3d896de1050bedba23d253d5724eb89c71335a4a2b7a801639e040323c7 | 0 | FALSE | 00000000cd4072360def31045a938e34d0eaba526d7db56aa2466072683885ae | 1GzTBQaCbpJS2WkV4iDhJ1bdCFLEd8aQYx |
| 16538 | 3fdad5724671604ace3a8c0a77ca23c7ffa5ec0d4674b09fd409220440025215af8df | 0 | FALSE | 00000000bbaa4afafb0b55890f0eaa13d11da801a414ae851771d672e9e26fc3 | 16Vy52c22DxVVQjgsus6DhfJgFs8dUTDmA |
| 16539 | 674728cc639b7b4e14e7e2679563b59b76486bf1904354dcede51d6b30515160 | 0 | FALSE | 00000000dbcd37d1b43d4b887c628cf4af1f12f60e5366d5f2c28892a1c434ad | 1FhaF6Q4WYXgnz4IZoRczXNY2ckSumcC7H |
| 16540 | 3e68457a58b9f682f15b7eb8dc7bde8e1cd2815310a3738f2fa26f1cab880257 | 0 | FALSE | 00000008fc79831cc1af30368c130126741b065bb0a9850930d3912c8a8991 | 1LhEsTV8RPwiiCej47iFnw6LUnzqZhHFPj |
| 16541 | 515758ae045933077848d5761fa00100dc99680d10b97691f1e90d1ba35d0c | 0 | FALSE | 00000002b929a3373c4d39a969cd057a4731be9c8d5768428472e0ef5b911186 | 18fTj4e4anEHGCSkdrwUBVi55wHWKBBFqJ |
| 16542 | 9fb69bd1fa8d2cd4ea7b88bffdb817abf886c687bd2ce94ab07b966d629e829 | 0 | FALSE | 00000000a13d04ec69ff182704d97a35ca1a6932ef04b5158c30f106dbcc5658 | 16VtE4qAoccRBX8ZNAHAd9XVPcuRuVHA3E |
| 16543 | 9fc63bdbda0e8d4d5a16ca8657b313ffe8f533618ac5a2e067c2e2b4e3f1919e | 0 | FALSE | 00000008d5db57b17d5629af4f6cba2fbec4a0cfea1faffe09db87c34741053 | 13PKF1eTfpfsyEAAeYDUC1yEAKRbGqqczr |
| 16544 | eb2685437487da7a5f2a86eaf392e70b4aa3a22ad6e0786efe12f6f3809c930e8 | 0 | FALSE | 0000000001183e1aed087b6c8a47076e8494c32fe289c0b8f161b9ea1f9bbc9fc | 1CQvEKQyWjhwfwUsYgZhi7SJnUt26nfEJR |
| 16545 | 5d3cac029c31db8a8b0d2709cb9c2730f005e72fc79a343ba72d3c15474335c6 | 0 | FALSE | 00000009bee99382a9a933a08b42d8d36b218d0be8fdc060ae1ed1f8aa8f27 | 12Vvvj8ANTfZkk4uZMPSnDTEvGAQU6A2E |
| 16546 | 3f7000a374ef585a4880cfab9b44c6d70624a529225cc7922464f48cd1f7113 | 0 | FALSE | 00000007758327ba2562d1d4c98a37b0d67869d7836c5e328d10bddd44d3127 | 1A5ozLoiJEYoPWqvcPUyJ6mioGGaDrMSSB |
| 16550 | 0162241d787d1d2d392d00f56941e826418b9aa9f8d0ce1e01263723d76985c3 | 0 | FALSE | 000000001413dbb8d75ec1025c381d37fb382d9b50d7d2d48b542ac00da30b74 | 18KQBQGGzoVPtxm72a3089dhN7d2GGCoA9E |
| 16551 | 547b60bc6fb04617519c2122b5a5f4aa89528c9191fd4090aba70bc5de4afb37 | 0 | FALSE | 00000001b422937d5f391657c3aeb53d627be606171db35c7e617039c022dcf | 13xEBCS3REKxUGS6tLuA5WyQDoUndhN8sJ |
| 16552 | e2048262c8e3c287118aa65e51a2fe12ed5ce1a4ac7875961c5fc7ac461a489 | 0 | FALSE | 00000008e55e9592f5ccbc567f3465aac28d4e22a3271d13a0b1f12f3227815 | 16HRwLkN8KEFmKXSeGn6zp3za2vhpxoFVs |
| 16553 | d7a365503ce8c75c741d8d174f1286d06c30e90ac2a3ae16a8d970ceb97480f9 | 0 | FALSE | 00000007476a6a575e0d41184a8e6e902e2917ae9bbf895cfdcaca2bec6c318 | 1GZxvUkfbN73w6XifdC9EWrHHuzu4KSg3t |
| 16554 | 3886eeba2ad9e2e910567851ddb2a5703d325f8dd86a9e601c4a9a3385bafbd8 | 0 | FALSE | 00000000e618d17bba56322d8b201c70a04932a0cf0456abdbb3fadb1020d099 | 1NCqfRsXdt49Do2FgYXAYef7tmd8NNPdJP |
| 16555 | 9f7cc5e894637000cfb0278fadc768adada2c1018e7b298501d4636ab516af6f | 0 | FALSE | 00000000a2e04b73c7ae2556bf276e8480ee113ff1cac44388127148dd52935 | 16k6DUfcnASojvdvWg57E7oC8Py2nREAfN |
| 16557 | b018e0b67bde6d1ef1c418e408bc152c209bccb2a85949d97c5330b8bf7cc47 | 0 | FALSE | 00000000fba6746c9e671122ba79e50d8a07823a88ef1517d2b701f4050c253f | 1Gy82HqYfFgkSj8zkq9V5q2oPFx68SydZ |
| 16558 | eef3d27e3540adb7e4e39c7abea72cec18adcb565612662 96f30c77120fa2816 | 0 | FALSE | 00000002 6a5a2499533956ea47440dd8a3f01a86a65befb47120c1e04c7ace3 | 18pv89MDunyAYdyx7xLfM3888jW7osdsRE |
| 16559 | bb86d4b4764d7f3b0340bee10470c8f34752be8b30eeb7461e7eb2d72514f11a | 0 | FALSE | 00000003d9782520672bf34f9cb7c079938fc5c25e35f0915abf70b4bf13c7 | 18PQ4asSuCeFEsV3LGzZmHEbxiZKDd6ntJ |
| 16560 | cefc0b023a83d1e889c487ccf89001902b058c2c7595fb24bd578203914b7044 | 0 | FALSE | 0000000cc7b6f7a55a06176f1dfabe4e49abc0f9798a2b6c851f1528 | 1EPuPU2ZQk86iR25rkrH3J4SwLVtPybNEy |
| 16563 | 5e81 e800adb43eaed6a66f645eddda502b58db6d65347d94e626c8bfd5b586 | 0 | FALSE | 000000a056239c84fc8a3928c445181200ef8530f3557b0ef2cf596fc5148 | 19qUb18gMP3EVMgWkSDJue6WPwFgXkVyNJ |
| 16564 | 5e83eb704c663bd333805d34d1667cbece730c5511417c6c64c93dd57fb1ea04 | 0 | FALSE | 00000000fe14ebcd6219d3cbfbc6550430826d8686c06377b7ffc915a64f82cf | 1EiaiXNkiu4LXdoQSF5hfdGzLGj2FXKR2 |
| 16565 | a751f5210a842870fff742f79da6f75cdf02c46ad71098b18bbed465c80f11bc | 0 | FALSE | 00000000802ee3fa743f619fe7827dcdb7e2bef3e22ce1f12b60ca574b27ba7c | 1NeU21WVcH2GgpGn4fydufGpjNwh5wkaC |
| 16568 | 1367e5b143471524c782293154fc3fd77448def30c0d785c135c200908f2d5e | 0 | FALSE | 00000003ca97b6668da8f407aef09ec788530089ee8dda25d44c709b80302d6 | 1jgTh8u9r88MrSfN6Sf7kothmwXwZi2RPu |
| 16569 | 0babe3d357b6c8347c44c6c3c748ec3907f2486d5e47f529261 7cd656c24455 | 0 | FALSE | 00000000e1813e885df5cb6628c1a5baebcf887eaffbdad09efbdaeb3370324 | 14hbTXkFhz3GqPmifS4MJtUoYWTfYvtLBu |
| 16570 | 7cf813ed0cef0649e7bfdf4592dea31e10c492b545a019e9e1f8c43441c2e2e7 | 0 | FALSE | 00000000022a422680181579a70428d0dc61aa8ae25af01e643b1149c76deb4a | 149DzhMKzFmvVabGAA2nZkFE26SU9Cu9aH |
| 16571 | b4ca7a866cab579706097ce34a689e402046637e87ca344b6e53d3215356bf3 | 0 | FALSE | 0000000561434f9b98d1389503f9d066aca3687ef1fc014525e7e2e63504b9 | 1DobeFMMI7xgCBh1XUxPwfTyPC3W9b7y2j |
| 16572 | d555df611f5aafbb1a85ed698d60f723dc35a36a72f6528ba200b29e6d65318b | 0 | FALSE | 000000007507b5b48b0b56389663f6dfc2aca0f70bd3778fa67029b0e30c0c01 | 1LwYfUQKfzmcbdyaoiYQFUC3JXTZeDZQf |
| 16573 | 47ac12209be510204b44a6724a108c3cf43a9d3972733b353926391e35b3f181 | 0 | FALSE | 00000000b93464d99c353e487de7f5ee2270e78219fdbe2dd7d09d419d066dc0 | 1CrRmdJfiXJ7sPsk82Gr4vi8twAeib3qmA |
| 16574 | 1442adfcf274b0877df5c34673a8e423ca2ba080b3a77dd9155d85efc6e116e20 | 0 | FALSE | 00000006e1700f900c989f40a33087d816409581149b3a29e519a0461f4276b | 1hsHXgCzpsW9wowPZU1sUSz4iCUgoSXCw |
| 16576 | ec45a82196283a72448ede7cda58f089ddafb5fbf445722b11f4b2cc1cef61e2 | 0 | FALSE | 00000003dd019b3999f22987 3fbd7a298f868c891e3729868e29c91d9512126 | 1PZUChcJKsxFi5yQ6DcLCaj63aZx3goX33 |
| 16577 | 623 43d6a1533990266e841b9d6cabeaa4f215e37ca9af135fe7ee74202bdeb5e5 | 0 | FALSE | 000000000383c3cb9a8028e98dba0170f4e5176a9fb933d7ae6934261c2100f8a | 14hpkBn2F2iwcWW4zyt2UtkQm6KXTAkEKF |
| 16578 | 032c640eaf6d55ce96e61a335296d6f2c5e4a848da81c73a40465eb74dbf9d9a | 0 | FALSE | 0000000046ead7e868d7ed9b6f98f768db42383050b3ef32f2ba8fc5fc3891e | 12DeFMrHS7GUMe9VYLpfcTjIiUFUzXrSzp |
| 16579 | 299516ed0c6c655d34db7fa4342229c3e40798694f99b8195637d5d2ed5492B | 0 | FALSE | 00000000b7517c79684dcff164d9621e2856f7a33045e05ed8e30e2b14527de | 13eNjprDtiSuCcJgIGn5GukCYSDeud2g3e |
| 16580 | 1786087af660047f72c2c77b2a1c34f3e28e0657ce34c578fbc05d5f7890182 34 | 0 | FALSE | 000000002b2243d3ce4a4be2bc9f0adbda36c49a7d348909b8bf4c3dd7a7d6 | 1F2cg3krpquyD579pUUaAxqhVNhxwsG6xT |
| 16581 | 2aa0bd37e91e87fe6ebd612a10b743ef4a8c6a4f424ccd0963 3dbfdb827099df | 0 | FALSE | 00000006e1e8c8da5ba271a5756353a1935b62b0a76c84900bcfb261da7cc893 | 1HvueW5DeFzWeWdybytJwQ9XuUmBowzDRvQ |
| 16582 | fd896c85c646789b7e83177c66ca0fd8c473d1bf7641ccdfa29964719cbafd74 | 0 | FALSE | 0000000392b3ab81154ae11ebc4e4d938e148f3f1da76d0c776678e14a96cc0 | 1P1AwkL8MUThxPucco3Mvz42poqT2JBKCT |
| 16583 | 03eecaa8e2615bacf7d5bc5f011a8cca89c644e6bea6282d8f28d7e6bbe244a6cc87 | 0 | FALSE | 00000008a7f16b8c360d0566c26d5e1682a922c0283a156cc757b86b54b0195 | 16e3WSHBRAqdiyY5QA9o5vrAoqmt9v1Ga |
| 16584 | f337b2f7398f741d6ed4fb177cb71d28550cd8904a71a706689a5e6d32656e9b | 0 | FALSE | 0000000039be3ca2c321599d7ff4e8b42fb2eb22908aff0def87d952284799f | 1HsrUkhiKKu5yTrprBRkDLJDi5rsYLc7yb |
| 16585 | 1aa56391de46eff6688c98d8c55cf9932b307856856f6db8b0478b10b32e6209 | 0 | FALSE | 00000003d69566cac388cabca49938a1601504a68b086df7ddbc2c44145ad99 | 1HhGvyvbjVFMgt6D8MRGQR49TaVRaQcb2C |
| 16586 | f67782f0bd92118eb5aeb433a56a8870ef19a5d3293186 8ae142fc20ac7de00b | 0 | FALSE | 000000031cccdb13eae2e69e8ea8b61299a4892651 0b2aaadca99902cd0dc71d | 1ByQpmhtSXopLUzMNnMXEuc5ovMNXSd1K7 |
| 16587 | 32c1f79f4b3881e7e8da8359cd47f06f0550921e8bf28ac4372f492912fea145 | 0 | FALSE | 00000004a637 5d83bb252d5458aecdafd694f432bfcbf5a91fe604b8160cca | 15MxZyZynWJMmUjiL612pRQZJBBRt9Zcs |
| 16588 | cffc1af31d1d2dbb2a737273d7e7dc5c4f63b8094b343ace2c4514c70d23bb0 | 0 | FALSE | 00000000e7d7fa57b59184cc635d0b41a9e7638ecd110ac54e5d422e954f225b0 | 19F4AeQyfKfmziajg2dDJERJuE7xR3ucd |
| 16589 | 17ef5d6fe79b78b34d818db0d4681c9f97582b87209198b6e7f510802cfa40e | 0 | FALSE | 00000006f0fdcc77d8aa136d8cef0601567ae3badd4fec12a7f1569d510fdfc8 | 1D7yAdFYhNXehFvZDWk7Eu1yP48fq6dBzP |
| 16590 | 49b9342778 86de6f66b663a46275804dbc812cf9617 3bc2534a79e78c2c7898e | 0 | FALSE | 00000004962cff290b40815179dbe23060d8103 7bcf69 6a6bdaaf a531b47e4 | 1HP3rNGqCwEVNd443znj4zQVsqTqcmzpk |
| 16591 | 2abf20aa1741 9b9c4ca98894 86e9922 4acd073415959a335d6aa272478a5da8 | 0 | FALSE | 000000038b8fb10f5ea6a0ff451d4ef4ba871fbcb7eb92f3c53934e37cffb0 | 1oho5AhuLzEzDHKfsUeM3 6ggvUzuUpYJ |
| 16592 | b759a9115374236f1b06cb9a494f7c9cd4c96957e33c3ce84da1d5cb5fbf093 | 0 | FALSE | 00000005 8fcba4726da493b9bdf4 7be2db2b1f24f31e01341eebb7d5 4a91 | 1HjMLxN8zDzgXLtV8EzpBEo1YvoffjyYX1 |
| 16593 | c3ee2019ce93b34748acc05af2349f71a6e4f8d3dc526e63c46fb2b12f6c9bdc | 0 | FALSE | 0000000054f255143407cd1ffb5c5843a788cc144ef51ba2c1cd29c659bd708 | 15yDo4zNFhK18VXfbYRTwyezkSq3td9xq2 |
| 16594 | a35744eb46905f7508904b829ec45c3b7bbf060c45aa51782a9d641c42af7492 | 0 | FALSE | 00000087ee d5a2cb6dfd13f025c276705ae01df744ae277b09d7c62d9a44b9 | 12ZybxwJhgobCdhnC8dzNZyescNkmYjDwB |
| 16595 | f7c870bd115f6bcab91b487034a7536a7659983d90902b23000993 68b9ab957e | 0 | FALSE | 000000024le03cbade3039b2d1bd8ee931a971e61e9da8c6e23cf3896145f1 | 1AXPPcQbvJqKgMyPqsNUuGnWD3arUcigtF |
| 16596 | 6a26e208fa64f50fbd42d69d329dce2afa76a93eaae67d39c147424a55d75b2 | 0 | FALSE | 0000000828e01cae56e79f62b9f02133958f09cbcaaf4b7c0a46845a676d74 | 1Y6BB8o2arzIehxXfVSDiP1ivfufroSv6 |
| 16598 | 0a9eb4a3cb76051021100815a0f65bbab664520e6728ffa4c81dde3315a176cee | 0 | FALSE | 000000003d4611e1df49c734a6097ee5154b7931045d10f2bahcfda1db0c42ae | 19nbXFLPa1xhze4B5svf8WC3cDt6EypHY |
| 16599 | a8e19ed1f2ee19d2d318bb247eec890580ff34ca670149f0b2a2272b55de1190 | 0 | FALSE | 00000002c48646e35610f9d8006b7e7d0c4eca6357b80d7264048808331c8 | 1jqJDyh6zvGyk864SpgqQv9KdzoBKUayb |
| 16600 | 0be0eb34374867332 4add87daad2c777e88f701f99dbbcdb3accafc48be0182 | 0 | FALSE | 00000001fd1302529a5b46e3591abe65d7ee4be6043cfc13e80e24630023e | 1ATzX9Eowi6s28747ebVcGhcun3yDt4JzrA |
| 16601 | e945a5ef0b4c58eedd53e8c09da95a88e25b403237897 59141 3155f434213361 | 0 | FALSE | 00000000bec2c48646e356109fd8006b7e7d0c4eca6357b80d7264048808331c8 | 1NBagAeCxemqvGRZLv3TdgfY3zDkHojAaZ |
| 16602 | 6c6a1052a9ecd882ec123266b064cc653ad70070dca79cbfbe22b9bf348e9304 | 0 | FALSE | 0000009f9169beee9a66460ca15874eee78557fb3f06a285af4492dc144a01 | 1D8CAV3hCh1qz2fi8jW4Qu7kkMN7Q1MTRP5 |
| 16604 | 5092bc0f577ac59d538ecbb2e07f55aa9ba1fe96c61655 4c4a29e02147dde3f3 | 0 | FALSE | 00000009b9e24d2d9e1a8f73775df0a3826acf06e26c847dca7d1dd33c3c | 11f9jCPEYg54qTjPeCFS1vLHaD59shf1ix |

| | | | | | |
|---|---|---|---|---|---|
| 16605 | fbc69ae227f039def4fd946ae6f3fd20523efdd27a9873d348e9054146285be5 | 0 | FALSE | 0000000054e8d7e5134a3be41055010f399d78e28d5437e237b71434f5f6d603 | 1D6QQQbCDX2suEZhNjNEqPMCn6R4mZGcwG |
| 16607 | 0811df2b5d73d9bfec26ece903cd0d88dce05b20bd9597adb43277139822221c | 0 | FALSE | 0000000533f7b36af61b27ceb40088a9ca3e065da22281455fcc535ca3b03e | 1KQs4vPFnSghpq7ydFDcQXoiemsUh8cywS |
| 16609 | 0d889779d359836dca728a5b62116bf00ef264932ebbc83e27d59dcb6e5a13b | 0 | FALSE | 00000006900026d702978a6743dfef545345c305ef33cd0b0e6af60299b4e26b | 18c17rmucyzfEofCsdg1NumcpMPMPfutAf |
| 16610 | 2ab0663663b53af5c503b61b5a02d6f9a1304ea6f9dbb65318c3b458a80688c7 | 0 | FALSE | 0000000f1fec04460dea5d5ae50f5fe0ae6dbcd1c27304cd0ba24c5b94e7d59 | 1NaWX4j1kq8RuprUVzFueDy3siBQuWkSEr |
| 16611 | fd6598bf147c5dd195cbef0c2dd345e81bdd5590b94b1ef65d5b9ec8275518f | 0 | FALSE | 0000000054a4cb51773c25775256939c1dc0a4dd053124d680a8b9577777c6e | 113taBQ6wm7317Hw19cPyzLAgx3jgoBdGHy |
| 16612 | e0ba9fb312928de0dc2ca170759691c0274314d8645dda665788343105e9c8b6 | 0 | FALSE | 00000005890db7ba1d5ef24 e6d585ad6688fa1498917e21ec1cda65155ae6bf | 1CzGqyetHUbMf6bz3ixju5nGzTBGzXdEo4 |
| 16613 | f1e6773e0bfac10d91b2c1bebcf70b0daa3f1e529a96afba9050341c26e833b382d | 0 | FALSE | 00000000c87e6e6692c59e397ffc6a9f021d1cb35579c66db0ff3b037eb702b57 | 1Ag8QuSLQdQrQcb4pnfj9YosnsQKLMThZr |
| 16615 | c03df97d7045f4262 4e3403be98a07c2645052ec7ee9f90221e268d61851e18d | 0 | FALSE | 00000009129ed69ea685ec5a19e6c5c719 9fdf0e72801629bea14375e62c9728262 | 1Ak8KcuApvGaaS1imtR88S9fMxq3Ts5Rk |
| 16618 | 2730ee8b542817fdcd3727ee5a99dea769375cdadafd704f6aea8e482833f1d | 0 | FALSE | 00000002813d90e5187315ee7911a400b9123e243f02cfc129007fa88d282b1 | 1MtLWVRjkmGrm2NPK99F7qe1gtQiJFkfRW |
| 16620 | 99dabdd24a824530272da661d4d623542bd7912372c041ec04f141d96f34f5a | 0 | FALSE | 0000000fecb1e5a4cdb4e8261dc7edd6b7dee4a0573e9e9cb25d01efa7f3b3b42e4 | 1M1eYaeEwy36EMf7etdez1n412vwZK8dJE |
| 16622 | 28a2393b5e03a2d9ec54107d622080d8ebb85197384e283e5e42207e8a4327e8 | 0 | FALSE | 0000000b5de1383e6fd42e12e9d94f28170c940e0a327fb70c5c70ce73334e8 | 1Hj3vQQYYcYdGzch4wuu1q6UJ24c8hQuzf |
| 16623 | e99350014ac6b0d774e3de21da97e844508c0746da55030f626ea146b9624556 | 0 | FALSE | 0000000009e786d27ec90e85c6d0db47aba3442c31d0c00205ac9ea57ce5b14e | 19GF51yrwMRA11rwt2KGwexymhg9PnqAGM |
| 16625 | 36724b3bd00dc672e78a9d83346909d75ab7a19944429cb46905175cc3b519e5 | 0 | FALSE | 0000000c366e50ce949fd2f77acca55020f1214585ba4312d5d769f9bada2b | 1K7uiJzMXapdkNfrXQea5CjDjGM5yhaMyb |
| 16627 | 55dbf3758a62389e4348d770088b961073 0ba010f598f4b927340640b67f93ac | 0 | FALSE | 0000000d323d9cd7b39def92ebedfea40a790d96f1b3d8a7ba4cd279f7ae8a5 | 1JsFdLZv6TWmgdobpznf6z8Z8hqKqGYHD2 |
| 16628 | 25cbb03d03de5763a3e275d3620c766555923593bb99fa44bda74e9c479a1009e2 | 0 | FALSE | 0000000026b9911ee06470851 4df8a593a3d3d38fd3f38739182c13b3f2c4d207f8 | 19i5AcKqfM4dn8bdz9H8ckRoyVj72TaEHp |
| 16630 | f6a77403e2526a793c9c4f23484430f810579585a3a8c3044bee0060201129ca | 0 | FALSE | 00000002bf8b592ca2f776e1298f4bc23dcb520916 2ee0935ea28e4192ea3ba | 1EdqdxkWCfbmGaGPRKGPcU29beyZYbX2K7 |
| 16632 | 0daefdf9ae06cac3ed1f4a8145cdfab765c87c4426 2cb3e62c8536bea8581e82 | 0 | FALSE | 0000000fcd0811 6ffbb3cf387 89c207f8c7576324286b5320a04308882ea4d | 1AeH6AXPd7etfCHyvVxQBGh1QRC7RcMg8g |
| 16633 | 759cfaf7b79 6b4e4596e3993ca83231b80b0d215c0b361f7d3bb7877bec06c1 | 0 | FALSE | 0000000999702ad934f91f996965f40422c193db4e3585590 29d5c080d513ad | 15ybxkPY4y5qMEt9Rt2r7muyb8NGekE1e |
| 16634 | ab9f3ab426c9a40224048b59db622b814645 4eab289397f26cae6130421bcc6be | 0 | FALSE | 0000000 7e8cfba0f7c38df869130396f3766a9191c5c538b89a28ef9fba28b9 | 1My5LWAmoj1RbhDmgbghcBkQgEKGPiCuJf |
| 16635 | 25c44dae031c1b805520cedd21 56c270d98548cfe856c3370fa9780e3d60842f | 0 | FALSE | 0000000000977d 2fd2cbf78323ffb8697cdb10e7b894f11c0def54c6e1aef2999 | 1SSnm35smZXmSViTQyFnVqB7gMqBt6kmrD |
| 16637 | e4bd817ed109c196e3bed83ad9a1973b1a069408d21a6bb89a6febcf6bffbd0c | 0 | FALSE | 0000000bf869976305cf48d04a5522f922053b8d1746b0eba1c55b8e40a20ee | 1FUYUGPnR8GXwxXSjQr9zeGvSSqocv8TSj |
| 16638 | 25aadcaab3cc69c73c0ca1384d6c85486a826b9e7908d4f40f05dbfb0e9c5058 | 0 | FALSE | 000000005584 8715bfd644229df7d7da1b3ef27883a2b502120 6ff7395187a1c | 187YGRngx3nyJ9mKqWB2t9JG4qyfoKsU1C |
| 16639 | 956271803b204871b1b9f0136c69e3faebdf89cb1a7a7fc28175fdd8297300073 | 0 | FALSE | 000000001 4ae594115dd76b7306d594e517d46a4b75240b211b3e15c5096e3d | 1Do93iDrn7sGtbesFLg8NJ9SS7LhqP2m2C |
| 16642 | e6afbfdbb82880463c35255e80c8198f8e76ea54dca2e63e5e395c80de16117d3 | 0 | FALSE | 000000001 70bd4db26773cae21830d9c70b06de3ec493455c72c397a5e98f4 | 1L5cGvFJByFTsePyk66k6aqkaWQW2V6HLFH |
| 16643 | 8b1540 65da7ba86b3e885c93e290fe2be4533fcffbf008e8a67131ac0016ba7 | 0 | FALSE | 00000008687 0c8ac9335a7cd12f433104a97d17856e9859a9f285d033d5ad1f | 1PbvNCxepmUkQanwrr1gw2CSiya4592uV1 |
| 16648 | 99fdf7ac2272babcf970ece539a0781fbc11a30490c5c57fce162443245f156 | 0 | FALSE | 00000006f25d3f59d837ed44adea98478bb59911e39ed067b7bad0b9424643 | 1J7fW7oWSL4G61dUgwnLdbtnAsFgnNyPNt |
| 16644 | cf3a9dfaf510a5480 0b388843c01671eee0dbf89faf de4a07df01598242c1d9 | 0 | FALSE | 00000006162 1f9502776838 4de0d45fa4e827dcc33db9f190a70f2cc4d8d0ea | 1Q8SEzsow49tJW6TM8NXYzMRgMATMdeQpD |
| 16645 | 4a466afd516e5b9a1d287135f085f2db99fba694fe4d776b18259400 3a31e9bc | 0 | FALSE | 00000004d9b8cebc4485f1adbe9b99d174113 7d907b108b69c8870a9d9702b7 | 1NQDGiPawYd4sPm1niJehCQ2yLcBiA8NB8 |
| 16646 | 791063afbbddbc70ba519d0b99de52e1b994c52eae37f77d8d751b91efa8e90e | 0 | FALSE | 0000000b0eea17b66917080 0bf748a677a1cac129fa205a2b55217e5ffeb846 | 1DZzprCGMFJrcfa5Xd52EHHFuN1UCHP5hD |
| 16647 | f5e34fc93460b4fe41d88ff4e06f48491352030c186fdc1ad0e9b72ff67984d7 | 0 | FALSE | 0000000056c317fe21890086deabccaa45caf0f19e1e525b82ffac55880d18 | 1DfVKc8aLbJ9NnproNH7Axpm4euFgFuqtA |
| 16649 | 91cce9ba46eb5440385e6cc408a7047d8a8 1417dada6a7f8708fedbc08c89a2 | 0 | FALSE | 0000000d5a72a11782859a66ede1c713ac231cf51e7072079 24deb1babac4ae | 17EWHajEAKcRynddSv3ufiHdE8ry7moCrN |
| 16650 | 67c386be38e4bcf1d6e850b0d58306e35487b402 6f7710f316148e554918c3e5 | 0 | FALSE | 0000000 6e67adc4c7eb4699eec023cbf23b58f1a3bbb8e0ec87d7a33c8d0795 | 1J9yPkkgQFFV28W7VnLdcKZNjhpWKNJnCu |
| 16651 | 6bae5269893ff812cb074530e56e6a762825544580e05d06f147defd129260c | 0 | FALSE | 0000004b f0455762e267d3fc71f00279e5dd231cce629d324730bc15ec377 | 1KFgNgaBkKT526RDCNULcdbwytgGcRRkaW |
| 16652 | f9d55c4e5022e441fda97b806d6234c953f0227289ee975bc688cc49825735d6 | 0 | FALSE | 00000000a90d29c853413c56db17f97c97ca903ed7bf1562cf39ebaef9f8916 | 1N5zEm4WfNcx8DQyxSMpuvW2sQpLa39UYr |
| 16653 | 19faa659ed9089beeb2092d26d95ec3f843f0e62e569fa595ae9d8c4f7dbf8ce | 0 | FALSE | 0000000ab7a7aa9ec31ba46434e7ef25c10c7da84536f3af85c4202601e892 | 1BSkM8AiQHCG9YTfb4p5BtzSZYb1nL3e9 |
| 16654 | 7afc9debe3ae253fb42c100061ca6d4200a8d6ea8aec93a72b5f9736b843f93 | 0 | FALSE | 00000000831b65c14fc3465b69d46b287defadd56058f20ef466fb9a3beca5c9 | 1FazJSWN8NhfLC2PCz7spWH3DnAQsXLuKb |
| 16655 | c8776b93ad53afb6188928ecac604da1edfce907ebd85b4de3def7da17b1e44 | 0 | FALSE | 0000000a40e31cf6398780e8b0913619660fcbcf95e563a9a635f7783d35b9 | 1N9ivHyJCMqAZL7G7HohMz3YDT2rPfG5dQ |
| 16657 | 572eba2d13544eba49667cc26a086a531066c960d0 6d31716DFa002c5fd61e7d | 0 | FALSE | 0000000dBe51b804598810dcf39a86743ffbf960a5e83f905c6ed55cc46696e | 1Aod3dsQs63RoTr1Yo7z7h4AmCq4RPvDr7 |
| 16658 | ed812717acde01bd7f6d4ec072e615f127 7b4ee71b636990078 2a6bd05ae63dda | 0 | FALSE | 0000000 70446914 0eecff100ae770cd37621 2cb4f8c796985731 6509f94 | 1PbEZXpNqmrjeTt7DHVPtFSyGUdsQZUrkT |
| 16659 | 47cc3dfa6937dd5101733fc0b3a1ca3b887b7c16ace273529768df5b6cd2cebf | 0 | FALSE | 000000044e5a116add6e408eb389fdbe85f1bc5d889e7044306a7c4aa8c058 | 17ERHppbQ8JyVn2Uj56fQR8UQYL2ekizPk |
| 16660 | 3fd4458c551a03356d623f20162d42c184481531 9d4e345ce0b1517caffaf9e3 | 0 | FALSE | 0000000aeed905a30ef2437 fcb500dfe3d99c8f071368c81aa79471ff4ce92f | 1CU6X4nU25gxhMkFbP6W8zBRYiDhKZNjp5 |
| 16662 | 1186cb12841047 6bcd4976b89305173e34a1eae472ad6f6c73f2b849d68e9c91 | 0 | FALSE | 00000082a7095754156fa2932627b29d64a5991d347d1e5bdbfb56d203ac7 | 14YzVMpAPzMbtL56U3jnh7dCC3zj3iU7Uk |
| 16664 | 4c43b373c3b65f06072ae4314ce95783a8818bd4a94f4e8527f8f2ae6e14c0ea | 0 | FALSE | 0000000f89e598c5567e776730b220e056e29fffaf101cec525b2f1f83a5761 | 1J8VFKxX3jXZguwsX75HJJWMsWxpcpMtuo |
| 16667 | 8eaf1d6bf1e959245b9af1d8f661bf42385dc01b8b1ec764fa49f4bb989f75f9 | 0 | FALSE | 000000001051834d5832cde576209f0ec6fc91f062fc8ab0b751730a975922 | 1FVSMurse6foPF9G3hpsxRRFwPgNbzYQVi |
| 16669 | 34cdaa8251960791048cee0a2658b135c6b40a88cdd902d698cacfeb52ae3c9d | 0 | FALSE | 0000000a8a3436f76aada7e621b636b664a776d6c0c028531a0260f7c3f09a | 1Lcj4XU5cWpWGJurTETRCoRzCDytwgkMUL |
| 16670 | ffaa99124954831 0b1690a246b77b3ad7d8ac9e8350d59e8958dcfb161bfa98 | 0 | FALSE | 0000000914ecbb6a9cf5f09a256e83a0dda87121679 34ce7525f5ab2ddb1a | 1QG4UZjGJm3eH5C4FPCwaDwAm6mVjZAQi1 |
| 16672 | 654fe506934b10bdc266eec11ca3c0c210663cfec561f6689256b62a44de0da | 0 | FALSE | 00000031acf85fc560624b91b175bda98 1b7aaaa792abbf3f9ca12fc8457cd | 1M9jz6NtL4PXtbSRrT9UchQcpwiEsoS24o |
| 16673 | c048c94645e70d83f7268 9c02056d2de76135c64228c243956143ea9e76623 | 0 | FALSE | 0000000b50e44c91e5f6be251df78a6cd9638ace541 ae0f4a51805eb641705e | 14YW15on6f9T1z2M4TBkH4GANoya4c4fw |
| 16675 | a0aa5288559790cadbfd7a485f4d1d21244a20 8593cbce6d0c31dcfff5577df | 0 | FALSE | 00000003942cc34cf38e17ac8d9330a1165 4a29e6d12 4bf45e93ab8bfc09a10 | 1MqeDp3PwCmjfHXQpLBK59c2oZ2N1UHaqv |
| 16677 | a002bf0ebb036343ac55ed2f5417f1a1ac8ae1ab018027f6d04217a0ead15668 | 0 | FALSE | 0000003c0ccaab9bc283c91f472dd14bfd0aac12b654e05f280d854d0a59fa | 1SxzLLCynLLeoTqgYeGHtFooxCFZMHDVD |
| 16679 | 3265f38b0e7a0171e0d8a095d6aa836fe4884e2a01ff4df68bb2b0e24fa59de8 | 0 | FALSE | 0000000d0896f06cf0c9088bee523ad6d2cd6260a3a78cf62dda1b770010d | 14dM1Wb3jkmYkKH3bwd3cFjv7uNCF7r2m |
| 16683 | 20328bd20eb50aff50b0481c808466e522857b144acf82097df917d661a81 4 | 0 | FALSE | 000000011092828ea4066d269ddb653a145c444dd198766346697b0eee0ed6 | 15Y4w9fVqn5rm3ZbR2ftVAbJtWo9N2KywC |
| 16684 | 6870c8857c2f5422d734376 2e9c3e3a7dcc41c8e3ab8fe775df d7944b3e00 | 0 | FALSE | 0000000c717825931040019855545c4c94 2efd4c5ec91c9c8f3f | 1DuAe9AkMs7mJWHZZT6KU94TyFHPH41Jo |
| 16685 | b80d94fab1170840 85c9e7ac30eecf1ee1562a6ec5b38fa0342e4892af5bcc59a | 0 | FALSE | 0000000c724a6beeb425703cabf3a4 4faa4cf741b5460b640ccee66c6ed9 | 1MofVku4mRzS7QtaBPEQrQ8fCymzu4UftQ |
| 16687 | 3967e85e81e1f86222c3d3fbea83e99b61b10fa6bf5bc1cf2d441cbc69145f | 0 | FALSE | 0000000abafbfaf0e0328384a219953912ed71 8a2c952a6803932f4e9d1ec09 | 1HjN794JclV6qCXANL17UfumUCRxn6jYyh |
| 16689 | 9c944901d5540c71210eb8f6e737be33c56a6263774ac72084b891aac6095f4 | 0 | FALSE | 000000 086d0658966416c9db58114e6724b4924680 6f1287aa6332d299a66950 | 1DScsihbffMvZsGQ43T11d1m47ZotyCkTs |
| 16690 | b0c01354ccbbf75e77314c85ce24119ae7f0bbbe252fbe3e83af64e0b1e9f7b | 0 | FALSE | 0000003d66663716c0862af4 2dbc3f0549cd7232 36e85c08512c64b111a | 1GpPwJvRiQhhff3fgTzM418QmMQEypTUM1 |
| 16692 | 7e3315f4cf9469175af6 fec382889f0f2cad59e79ec53cd8eb33859c8c37a866 | 0 | FALSE | 0000002b77 85d581c31f68b9f309df4e3bcb9741ddbc35f22ee9c15d8 | 1Ms3YZNBaD7WYPg6DFREqpUuYzGm6G1bf |
| 16693 | 2ccd956ce39ccfc941f8da3e5e0418eab5279b490bd87c65f4f98920a45d651 | 0 | FALSE | 000000025 dd6a16ac76c0865f6d754a24e48c392e3a3b826a7d332e9f22ead | 1B35N5ZFG32vmPtRDCSMVMaEbmE1sCHfgt |
| 16695 | a076adc73e4245850bc8fc2ca3900add63606408205 9c4d31 47cf572665f2005 | 0 | FALSE | 0000000e6fd2fe9518a5f8c96956c822cae2d8b6b180c2e0921929c4b695d9 | 18ztwsdmz7yyRhfGYPwVzrVzdcEYgkBN89 |

| | | | | | |
|---|---|---|---|---|---|
| 16696 | 9056c313b057490ed7ff1fe3384a0e6cce2c2ea252d462417d516ca827f49866 | 0 | FALSE | 00000000bd4e443f1c904ae0546c6dd69c3b3a1c7da8a0902c9f52454c7200bf | 13AQdcnLSnMLU8jwGVStonK3ezv7KcQLvg |
| 16698 | 9c4b886313dafc4e66e2e3356e3bd60a519f0411c0592e8bc8de188993b1c32d | 0 | FALSE | 0000000007177d4647f6a3c1a015dde7efcd4db26e802a23cb22104f3b994003a | 1DMW3cd7D7t3ybwbgUzT5UTiJGg8WmQ1SF |
| 16700 | ec6401403d9de4ca10e8ff88e257bf415581c9f6978a21f070fe192e7d67f35 | 0 | FALSE | 000000009f0a393b01a01595619cb68d7854181698a20441524a4d8c5b762e6c | 15x64YdAt16CeHcagAjDbDDR3njxWNFLC3 |
| 16701 | 34b38cf59ce8a5c906083f15279ab9207a0d96f673b21086dd4b13b4cfc3f38c | 0 | FALSE | 0000000fe80e7a138fc66610c711160371cac236ab83a6754753ecbd1a9a750 | 1EcUUk31BsJTXaxqveQb4rFeKAewfHXzUx |
| 16703 | 7267d16fc3d4816e0e2a78185a2953fd54c85fbfcce5b6868122f89aff2074a | 0 | FALSE | 00000000d866222f16b5a06af24dedf7cc5982e10351a15417454d373e16f07f | 18ZLMFYXeWiVty7CCgEqSEZ1CjWj9d9tTh |
| 16704 | a8d041397e3ec2c8882d8d5d7e38351a71a2dfdde03eb521238b1f08855cd274a | 0 | FALSE | 00000003ed7296175Sc653af86a7355ff9783d5b516e2618e2ac9d021b2aaf02 | 1MG1cu4JNBVSCiYS8TSucQThntm4T2fGn |
| 16705 | a50a6041f845beeaafbb362bc609a7dcae65acecf30d27eb6f6fc2548cf7 | 0 | FALSE | 0000000013b7ae34c72533cd9d14fbd79dfc33095106362e7c424b9f219b77fb84 | 1SRHAmzh8yDDLU11r2QDzmoB68RgEy4a5D |
| 16706 | eb7cc392abd758e08a61f3c1e499635e3d239348b5ded87c412fbf5b59f2c00 | 0 | FALSE | 0000000008ca7f2d77d8be9d08cac24d6ca5bb0cf12bf565f315b4545e2e592e6c | 1N1DgFo1w76ZQaZX7KVL6co6xiKpXKpgtx4 |
| 16708 | 5c0ac9bbda776534f48216342aa08db9d7ceea7d1fa33fa731d6ed5effeaf0d | 0 | FALSE | 00000000c753982445f2ae04a36f672b3cdb6f35be58ee9ea4e313ee58614eee | 1Csg26R8QV37taSt8mxsQ57mpqbnGf59Pz |
| 16709 | be310feafd648cc8a641d9732728a0c0117e413bfab485ea32849d4de6930ff0 | 0 | FALSE | 000000007b90215541aa9609b60acc7749a424ba542877cd934f5ca04efb2b1 | 1DQyr4oqNmPCntzky3fLkTnLLKbPTLGzeK |
| 16711 | 75a0f3d1590b9d31ffe2df425a378b2e06543c923f485116d3309028b8cfadab | 0 | FALSE | 0000000eeabba0a2ff0345a6b1726575063752f74b4ad7f789b43bbda5e40d | 1LUR87QN5RqYfuFcGYsbmdBfKcTi88eWJa |
| 16712 | 985a745fc494ac941b73ef1cdd39309210c43f4440666bec4dc1e04943fc06004 | 0 | FALSE | 000000010aef1a4f940bb67663b65aa3b6b77a6194748f8491f4a7cff2e9b7b | 1EXgweaYq4siDhwQfxsXYKr8NTSesz2cbe |
| 16714 | c513e35a8a4f1d425cf583c99816ed1b27bf49090c20069a45d84ad2abd74786 | 0 | FALSE | 00000005ee7601f3e13136521690e05700dec21634e9e09448df368b7ec406a | 1Ft5kMohSeX31qbm6iG4MWUSuWUuauJBz9 |
| 16717 | 79273e86dea6ea805ec89642d3083e691dc2fe0f10fc066bafc16cd20eb77b01 | 0 | FALSE | 00000009ae4544e11fa8742db9c76887a99034a013042700fe1dab5b1d7f678 | 16pZNoUb8CeWL3kknwYb5xt69KBjjzSHMK |
| 16718 | 22893d4253b4f1bc8196eda7bbf898834e9f34a01977ede2645d3094e001d603 | 0 | FALSE | 00000003bcaed4b84a5998f57c6e226a11c13859abb69906023dbf0956d49d2 | 1GNR35UQ353Vw9ytALJKv5CwSTVfqTUdLU |
| 16722 | 06d26927716d7683ed2ef8a526e4e87ddedc6d187c219bb2e0002b7f6607b612 | 0 | FALSE | 000000060a99b828779de4abe07faf204a83b117694b7dc4d17689ad4a770b7 | 1XVDW8yFoe5ab64bymsupfMaDDSRtcsom |
| 16723 | 26e46e9ef89a95231f7b350028cb4868829c5d726f9ee66031b9e9ce6701e35 | 0 | FALSE | 00000000c979d32f0e6652f5777d46470e9b5816cc0d434b6704db01c5cf00ee | 1Debgxf1GcX71qjSspRaKXXrU926SAfAd |
| 16724 | 880848d76091affeadaf610a3cdadafbe2848bb2bf4d14f2cf98baa026b7647b | 0 | FALSE | 00000008fea5b03f1689400007f0cb14780caf498167930cd2b391ca0d6cadc | 12g3jSRW7DsqtkCS2XqTBf2cN18wRkpFYc |
| 16725 | 7b7c7a6d7467b9f17c4398d032c412b88945d7a27e7de00e213d703ea01478ec | 0 | FALSE | 00000000e0cc5d12438a2e56bb0bb3e91a2b0444a0ef4fcb4f69f62721b2e54 | 1LDwM9auweXTtQ9JtRU3T4oA3GfYrRapHg |
| 16728 | 655b762b24c0f0cf0e650a5ba7c9faeeabbd71360b4531926effdb6286e1e5c8 | 0 | FALSE | 00000007f6256c8d20958ad6fec1f5610dcb51f2fe8784f20e5d604a45RpS | 17phc4a57nnNhVa248oCmWbUsck4g4SRpS |
| 16728 | f5e20c35fde7e48f988cb9126587d36b1a52f766ab7d9fdbb6aa4fc5587d4e7 | 0 | FALSE | 000000003368e672495c82ebc899ce3e34f0d35d504280654431c21e03cd40c | 1nnT1Yziix9jst1j18n5jYgc5Ja26iXgd |
| 16729 | bbd1f07f93072914824337 | 9a85a2a2387e7253e6ed5176e036a1cc2046194837 | 0 | FALSE | 00000000fb5cc59f02e8f9f804a2fe03ce1080fc80cb28f5e0cfcb2dc6c396 | 17kYt28e7aMyBbGJv7d2xVZhzcSbrzFLzB |
| 16730 | b4559696119f53566160f3d66bb9eb7b9d5a573e35adf6b0344de25397ee04afa | 0 | FALSE | 0000000c19a489f74f98fd2a979091c8cfa3150ac0cad370976a9bf18f50b | 16q5BMdWYFfLdFsRqZNXCSTyTTSPRfDSSF |
| 16731 | 6d4478006fc51b6473d35b8c7388057ecb643ea4b80d6457310dc70abb014f76 | 0 | FALSE | 00000000df2c22da17f3363efede29dcb6c0f8f4570ab40c5d425eeae69e1ef | 1G8ktuVtRkM6MsPhBMMHc3tBU3A8rM1s7G |
| 16732 | 6362e656e139652a8ad0ad0868491b117b3d0a753b881fed83ba4038f6f87e | 0 | FALSE | 00000006ca57a58616b12b0eae8a12bb6424def3ab22c21781a3a679fcf2bf | 18kSgo4uXUJaYdbXgF65qvZRs4eXNdN7AL |
| 16733 | 762dc9031c58355a10adb7a908ec4d524a62463708eaa1f4acdde3df8d49923c | 0 | FALSE | 00000008493ad3d90ce1ab65abbd335bb6a5c56bbff048c24fd4f7a7d5aab87 | 1AgaR5wvxXUDjbaqLsSf89c6Emhwkz0WzD |
| 16734 | 89ecdfa68f36faf0f323349352026da902707a5af58ff5549e2d3b52294a5afe1 | 0 | FALSE | 00000003dae92be7008ed13fb36b9bafb1145d4084799c4375176a00df4edf5 | 18FaU7gabKW12UXB3C9wtjG6wEHDt6LU6L |
| 16735 | 92f7354bd78be50a6d800d890236753fc8b1fd88d9a8f4e6413550e39afbfec7 | 0 | FALSE | 00000005eb04e62Sdf1d56295e3b87f2118954cbe57c33991006be48f84bebd | 19r1yim561c1A331ExsT5NAT1k7ZGrRgfch |
| 16736 | 33a6d9d70353608a9aeed0e62ec8ab4ae25e0ed3d89d70d5d751f609a214a4b77 | 0 | FALSE | 00000006db1f685f69de796873cf3f14f3eca40d3d9d43d521e9cb453a78aff | 1HDfdurVQnwYiuDkR5uoc2moc1t4rm6pE |
| 16737 | 156a341413af332d80b8a6ff31025e292efd5497fd629167fd77f48ee608de4 | 0 | FALSE | 0000000de90867c919d51e9d2e0a2b6500e7705165883ddf4b7e4d0210113c | 17sNbUfNysaaWKssPVQv3kqS2gpYVCFjFg |
| 16738 | 3c0001a531890c771fb6150e2fcea0003ece255c77f4509cf2ff6bd86e386854 | 0 | FALSE | 0000000cc9198e3bfac7f9d0550ac85c12fe7149ca626e3982227ce52da37ed | 17rCt5QvfUaHLFMMrxzoc9RLJnTmzzb7EJ |
| 16739 | 2acd7ef7af4c05fbb68b5ed0ca35baebd8dbd60c9c12c17c2535065a2a5ad0aa | 0 | FALSE | 0000000472656dcf0f542118d9db2100cbc499aa8afccb6c5b9f4024ea64f | 1AfzVRb53KK2hdpSXfXT17TXcQ2A4TLkYa |
| 16740 | dd641586441c61036215971f881529ed25d42678bd899239f43bf444a7e23ad7 | 0 | FALSE | 00000086554a4e27e4a6c4ca9470135f78b78fd4f821451ebc30b1aab545b1 | 19AczKMaECmCQLZP4W5gpEiMdJsjZQ3PY5Z |
| 16741 | 4d18fbf3ca0e4dd3896565bc89e5c11436dc303a27711b44a076058f47a818e | 0 | FALSE | 00000000de0536ba3baca379589a8703dae9bb5b355e592bcd7f79233d364a | 1BfvGfeLttmqQbeGio13QRxQwHJBNGTJTH |
| 16742 | b7515d397b8f7b702d9724f88b6e0edbc7d6f67f489c81a57754a41b684d63a2 | 0 | FALSE | 00000004Sf3b991d5bba11161ba5704736e5e112e5e8c3a5f6556bc4b447b5d | 1Suo53yamzPnGYmZysKPwYR6ahzZg2FWjg |
| 16743 | bf810c830880b4cf8c8b5435171d0cbe52fa3b8b98516cf361970daefc2ab | 0 | FALSE | 0000009c05198aec02ebf22659afd769fae8e8348c57320357e5319509d002 | 1HoEQ4dxATtpFoVVT16WdauSVvC2xADAjV |
| 16744 | b05a40557d0addeb031f4a6df01cd2a29c9777e1fdce2404c96d0e0d55e1cb10 | 0 | FALSE | 0000000be21a30e4579bec33562d0e5f9052afcb3218553bb5c5cadf25149e5 | 129GCEDSF4bZt80eDZ7CGftFYPBYXhNvSm |
| 16746 | 527d42bda3b108Sc4205781dc84cfa3e193b4b2acac5ea9705Baa95dc47898f3 | 0 | FALSE | 00000008c261103c7Scae57fada9be06a53a106b7d9f72fe3fe090f08835969f | 1864JVEs1ZMBiAzsoYbaSBLxD2qYBVs66 |
| 16749 | 21a470eadef5d42149ce99edb320c2c83b4b05d7b877c503344af55f4f289bbe | 0 | FALSE | 00000000ec82a19c42b0d7397895788893a2548d71a318245452bfaeca9fba5b | 1ETNLvk2ntr3Bn88SvMDyU4QRMnifouUKBU86S |
| 16750 | d9e4c9283ccfac1198a42211006c26c083d2e8c177fbbe000344cc8e990b07539 | 0 | FALSE | 00000001ea2b11dd4a992f77351a8d9bf81ebc1f5024e93c28848668d2e61de | 1Q8UFytpP7tDxdFVH3Y3tdbALnD8PWKpd |
| 16753 | 90794ae2653eabb0679192555e057d5277e6d37e8a6fae3d316f0b7d9159906a | 0 | FALSE | 000000009d3c35aae79092c9ae0abc674f7e0dc6e29b5a63129aeeab93545b1 | 1N46eSfU4EHf1RNWFz5HPX7m5Z5WjRdSWi |
| 16756 | ddbc13ff524191ec0585243cf286446668ae1358e0c6c4788efdb7f77943599d | 0 | FALSE | 00000000dfd49ebc69fcf2d76244b6028d2e07a31877c0ba868677a595c8097f | 1CoxJwF3g6PozqErPFXKwhye9VGdGuLJuMV |
| 16757 | 60fc29a08b0ddd37a54baf28899e5b10f6d3011d19aeaeadc5c9c48be01cc658 | 0 | FALSE | 00000008eb074ad8f9f7ac877b2d8484feadf9e44e75139437236b9c55473a | 143ep3kzHXU2PypxGLqJirB84E2VQUcAHM |
| 16758 | 34715fe26344f402cffc7935825cfb94e3361619f9942ed66e245aa42ba138358 | 0 | FALSE | 000000076619c7f6a1bef465f924cef6b767ba82aad11e85e9c607f7678dd5d | 1L9zjfqkT62bnAzm6bv7K4TD3FJPh3VU3 |
| 16761 | 19ac2f6cfeb6fa1817f01776a4517f2e5f242fa227efda73d8115655fb93bb06 | 0 | FALSE | 000000055050a16f66518b587d16b7387eec4ca41fff5b6b7f5b8d6f441c0d2 | 17LeThQp7fnMA3Jowe1bydvcucm1CyLFum |
| 16763 | 4dbf44da79e28bf6b0835fa0314623966e5eb09ea588dfec3db88fc1898d88fc | 0 | FALSE | 0000000ad9fe4e3d865b91d3e57b420bc29e1718223ae052778aad1f12e9e92 | 1NG2RCmNC448onwWsQXcXsLZHMsV1X5MjK |
| 16762 | cb4f7b1cd89aaefc34f600ed3ec994f311f3ace8204f1b6cf1e32c48cb5dfe12 | 0 | FALSE | 0000000d3ef866f939c5e9f19273278bb4f5f75c91dcb908ec6c8c4ae60880 | 14Ds8rpgYLeu8qPCJALRSef45514X44bfdD |
| 16764 | f94e6cb3f3634122c97b9af30c80af8eba1d7d49863bb1a63b4859ad914739ed | 0 | FALSE | 0000000595961a3669e07e2492fa7fd8b495983fcd9d143707500b42893878c | 1tmWm5dJXFJ7C8nAtzCpJA19LdYE44ryB |
| 16767 | 98210273494368e6e31df490f6c9b4e6e582d986508d9824402a835918 | 22eb5f | 0 | FALSE | 00000009626d65844eee42b70b1db1c9c6c1dd437da888c54426 | 9ecad6d71ce8 | 1FbZ2riV1FF7BAQz6DKaPoP8y2xXYndyra |
| 16767 | 5c527e8c8ebda4719200d073fffda5aca93ea96dc1d06da6fa2931b9c07e1d12 | 0 | FALSE | 000000000393f1a58457b1787b70b38e6636dc10605384eb6799bde05c30eb1e409b | 1HBn29VX1fVXtG4EKSWcEdgXpmn1b9HCZm |
| 16769 | 74aaf48c3936e643c392ebc8b19496cebecfcc10587cf7459be8ee58e8faa52e | 0 | FALSE | 00000009fa787e6660ad36d3747d9fffd5a0d508d83267f97c2a4e70c97e03 | 1Hsn5RQWVNcjbX6okn6tJHymSdWQN5qWY |
| 16770 | b978ca279b796717d134c72ff674bc96934585002114d3a661dfбbaf8225e54 | 0 | FALSE | 00000000785f6ede5e0e85b8ab4f7acb37fa3a9095275b8b38bddf945e53e3a | 1Fvc26KoUTha6f8BRBQtbRqLrvGt1EZohvo |
| 16771 | c11eef73fbbc06cfdc49f08a886cf65ba54556958271921115a0d3b94efad4cc | 0 | FALSE | 00000003c094508451f78a6a7359fbee61352b2d88d56c9bbc647e52ad5e6caa | 1G3LaAiJQs58ArapseU95tyKzLDpFYBLRg |
| 16773 | 907bbaa42fee7178ed7468b1c03fcd44b64a72fe3607dafc959c3776dc34a958f6 | 0 | FALSE | 00000037e31b48a410a06a2c27f59c862050d9c2b2ed57d5cf1157008eb9af | 17SBdsxBp7EJH581JARgaocsfwvtNt4leC |
| 16775 | 59fcfec34fb245526075af85f9c800383934db9242d0eec64587c425da1fc2a | 0 | FALSE | 000000057893d71cb0bc705c16942d8603a1a0894c7b9a99e2fed11f2c7faf | 15J3t5vnXaCS1XuhjaoreZpJDnKDgpYBB3 |
| 16776 | 4b3bbb1d90d4de426ccb5bec07f089f99041fb02d872dc2ceea22ff6697a3553 | 0 | FALSE | 0000000085b6cfa9eb71fe54bdf4945771ef96091d8d9dcb56761c7c09116135 | 1K6QH3i6e3TQKSSxhYMHTTAHLMkexS6ww |
| 16779 | 96d423a02d83f74b3327b9215e80f6f8af0ec0754c22c5dc437755503d1242 | 0 | FALSE | 000000091d8a7990e383e8e5a76b7ca0c22e9e2f9a082738e5437202d717191 | 1CmXNm1zx3rJsjoegno2iia8JerEKp8rNo |
| 16782 | 724fb16e10b985503d5e9821 | 4ba896ac327c12164dcf7a214844a8764d04df6b | 0 | FALSE | 00000003381300b508d4ad5fa8e14621b5c6673c9549a237bfb163a9e1ba38d83 | 1PqC22uWi5eG278bCqoEmA9r23m62 |
| 16783 | 91d0dce43181a88895b8ca0d6cedf9473083b65f98c9a01343466c90e4e65e516a6 | 0 | FALSE | 00000014cb53629cf7dfc46331875416d8ae01b913289a9425e148023fac | 1FLmYV13c7Grz88pTFCLkSmYmh4TvEguL |
| 16783 | 3ee393772c60276c434dab084768add2fd659f3092e20c6ba9055259d448baf27 | 0 | FALSE | 000000038310b508d4ad5fa8613063516240bf0950b55322269d48baf21 | 1NDbkDjwXzgewk4rHMAuubgU68buSx5E |
| 16784 | b364282d3a46b831c4bf2dce410833be03ef533803a57d3276305bcd82fbdf6 | 0 | FALSE | 00000000e448c20ece7c2b26d056f0ab561347f282b0292c8c1c3228f3672b2a | 1LbG1aUUutZSMMVZC5naws2dWs2mTJf2dB |

| | | | | |
|---|---|---|---|---|
| 16785 | 09b7920db1a31e638872a25ffb670c4896d72f0f79dccdcbde4739dcf6adb0f2 | 0 | FALSE | 000000001fc5e2fae782305f7adf6889c823ee5a13ede9f27d7aae091851b05 | 1Gq5HT44SXQ1eKPbrzLzLvrdxfsewduLMcj |
| 16786 | eb3c71d60777b996d3c759cc84f3e9885adf85dea963a2cabe8e3bbf666d66d1 | 0 | FALSE | 0000000008373a00e346ec7fc86b3cf9169eab789f4a4436ca135a502a137099d | 1Exmt9Dn87EYtps7HqHJcjEG1AgNxaMprj |
| 16787 | 53b2e06917 0ce5f84f11fe8a3c96720b6f821b5a29d4689889a80f493ec58100 | 0 | FALSE | 0000000bde8f06c7d5c3d204f81ed93aff030adb1c1f822a558d718890bfd75 | 1Lzp1WKubAsRojxyWMQxSeLW6WUtxFJeK1 |
| 16790 | 53103d6b6994dc92bae361c1ed0878def070b9e4f4d00d12c6d3a39aa9d57f43 | 0 | FALSE | 000000002a283fa9ab91dcd0105d8d42884554b95eae58e27e04c0de8a3a67a6 | 1DRPNWkTnCw3LS9PpLsgCNC6BMTsasqGA |
| 16791 | 70d4860ea9f64a238581cdcbafda5007af6a16a4f0002eebf7165e992f3fbe50 | 0 | FALSE | 00000004030284471e3bd5eafd619d149bde6bbf21c56c99d3bfe49d1d95bbdb | 1CKvnpH777HaecfcTTxbZwXGrgc9YbY2hV |
| 16792 | b271260b7e55a17bd5c6da6635cfaf083fd378195b1774e66ef9346d9ab831d7 | 0 | FALSE | 000000000b1cd77da5fe8b116fb09f8b5fe62e33c51fe5c8acef56a84829a33b | 1CSwe6fgmbHQJZ7BQFd1jyVf4SkQLPgyo |
| 16793 | c12337 0efc0daf676bea7e9da87b4164201ab8283fd8b0f4552c96406212250e84 | 0 | FALSE | 0000000055a4a6eab9b348e82849c5ea903f275f4470bb736eedde7cc9239fcfa | 15KdrLkaBSNyKqEVztdKEeq3Avs41HgVHR |
| 16795 | f79b44698a27def2bef2ed1a0b7d16cad09852de39903c73499d0bddfdf5617 | 0 | FALSE | 0000000060c6a6ca77ebcb32db14bca57272a1266d5909dc5744940ejG72FbpiK5FFPEsT3 | 1NaFi9i5SyGaAAHxyiG72FbpiK5FFPEsT3 |
| 16796 | d623b0b1597005b65c9cdb8ce8fe881d0276fd744430b0326007988313d340f4 | 0 | FALSE | 0000000045f0caa20c24a64a6a29d2b25a4b3147871eb13924465ce4e981eadb | 1Ey3yA5dsuVous5LM86r7h779fuzaJ6g7c |
| 16798 | 5fc4e5a66657b44afb0d49c751fc8fe6500803434173788dc51e61d233526e05 | 0 | FALSE | 000000000e393fdeff24cd2633e59fe63e59c1fcde77a4faeeb8b3e052730d2c2 | 1HDcKMzntMUhxKSvRXCCdsJoVJekPgNZis |
| 16799 | 60062221df60a733a0315f8b8a5955ff1a5b3b660c5b36c474eee44ff64ad68915 | 0 | FALSE | 0000000081177882050b82b7d0bdef6686094f6d23acb65a3b519b193f65d4fa | 1Pm5Vkzym9Fjv48mzGNmW8YFkJRCfW9hj3 |
| 16800 | 45bd77337f1af8f8ead7b232bc01c74def2830bef0e56432055a8a6d3dc2999a | 0 | FALSE | 000000000c24e37ac749c11d602b83c6b15c914955fa118998419a0dffe4a6380 | 1GG2bDiLeGFnzp9rZCQFrA1eBgNa55fvzm |
| 16802 | 5112b943964bd0f68f70984f781f09394a486e1e964affd314193be9880f53e5 | 0 | FALSE | 000000000893ddba60bc83b8f99d848f29ef9443c86754fcdf5ac5307d56318d1 | 18AmspGKxLEYXCepU8wx1W8ngfzf9RuLL8 |
| 16804 | 38933ab23ba8767a2e49b7ae5ea53c1b10952a75f6013affe9fd1f1d505a70ee | 0 | FALSE | 00000000153a2c8a2e05cd0a4a4a0dfd57dfa8a0b31f6c37945348b1bad4a73c | 1Kn5WyjV2zqKx5dF4v2158F2bsshxty9Hi |
| 16805 | 29a3bbd7397071902f2000a62793048bf6aad193411b11c58036e071b785626b | 0 | FALSE | 00000000f5313bf4a10784bb8885a713435188b5d91c045035f89c4fe5a163d | 1MmvLvq7LEnzpFiMtvC2MgXYr4tmW3YEtq |
| 16808 | b6df9ee7f509251e6f4daebab1e6570e6f9526c3fde15c58b36e1dd01c9f366 | 0 | FALSE | 0000000fc3a4e9b5ba3e53a6bfc54a55b65d98c0ddd0c10f63666ed7f117765 | 13BGhrTtkuz1hAPYjm1rBAtP5CQFBdVf1s |
| 16809 | 158fef1d45490f827f144a20e3dc3bc376d6d013d6104d1a355b1b858d63401 | 0 | FALSE | 0000000087513ffdb75d53b880043984089793f356963040f47908961d62a768 | 16MuBxRNfVUsaN3aS6sGNxnHRaXDrx9f6 |
| 16810 | 8c9487bf1b88bec323f9ddd48894b3b7b037bbf609040f9c505532c6d51c4258 | 0 | FALSE | 000000005e8f007197ed128e456fa7838a70ebd221303c311ee86ca757188cc3 | 1CPnLEQtnF1Wj9miEDcE2Leq7pkPCkRCNK |
| 16811 | 81be23cb2b87ed3f615e13c123802e907acba9cdf400c83d18a5af16b31a014e | 0 | FALSE | 00000000b5629765d11ac702c6b62f5f8e4477136304fbe32d15980cbb060b | 1HJgK8Zn46u6aYDG8U5AkM891eSg29Di4VWuLm |
| 16820 | e8a55ef1edadd2b7ada7fe020a3b4e4ae47e7fec9b88b8bebe0ca1a15ffa99844 | 0 | FALSE | 0000000082808f4504fe1ce3f3200c725059675a1c4db605159f8bf22146638 | 1CCgqFCXcxCQLPw51nirszDL5qaEpJffPr |
| 16823 | dad151eb69bab537779dfe4e13a3a905935ff467d8ed7af6adc3027b204ff8a | 0 | FALSE | 000000036dcdfdff74709c19f280d4389b03c1858e02b3e0aa269fdbfcb06a | 1G6YjFLUet8mjq9kEhMN2EdthNZv5irbjVna |
| 16824 | 21a7940ab9235cd69f6a5a83096a714ad5180c3fbf4cb9921844c48e015b8561e | 0 | FALSE | 000000006ad694f6af21e098b4974ca31ae1aa77d16cc3475ea72967f8e2003 | 17qXnf3cWT6EyVdwA567BUSbAe88N33WP |
| 16826 | 557410dc9ad57a7fc63d0c8a4997b0dfcd1523ca337e08d016fb7951aaa19f18 | 0 | FALSE | 000000008f98da6ca6314300376c828a8e76fef2c2c9d5827d598085d6f41850B | 1Am6EKGVon8eDiWVWp5A5k3c1mynXAuTES |
| 16828 | 654ed8deb9d5ee56a1c5cb35553a6092709025f23c8c82bf43ad08431227c3c6 | 0 | FALSE | 0000000631e5b13ff27eee49bc51903bedf2d247c4bbc0c8ae0c77f0f128adcd | 12hCcpHjjFrVEmYyDe6fC9y8EDp2XDsAP9 |
| 16829 | 062af0a164fd2eb14b5cc4076a14855da5ba1045dc5289lacffc8f6b0d07ff79 | 0 | FALSE | 0000000a0942b14ada953d5340dec15e5e36177d108c0f78f45b432049cd9ff | 13eCcjfCY5jr8SMoRDFLEUZZi5Losz1pyT |
| 16830 | 1add1b47ee4003ac33e3449b2721bf9c6f637415d4f23af88ea726fa67bc8e8 | 0 | FALSE | 0000000ef961f5644115b0a36aafffa00fca4367cf21396fe776941f44d5c3 | 1CxBRJPtDveTcJoeWGG3ahkonQwyPJ5YF2e |
| 16832 | a748b7b4861ae7ba6b66e3cf082da18e12e9c2171d90422eedd95850ae22dee8 | 0 | FALSE | 000000071bd413ef04663dea1a7a17d70ffcbb5aa532fa425e0a91c2f814f6 | 1CH62uyNVsS2dzTup4V8J5oC8brTjwZSrT |
| 16833 | 3109e63c4a9e8a6156e3274b2815abb56b905ab142924ed4ce1453b56246d530 | 0 | FALSE | 000000011132ad6ee22a0104a2554d9e2d1978b8f5d3d55f578dba316fc0f4 | 1MKWSRQ9WU7y77ENNQ5WALbMJifYCVqpTb |
| 16834 | 7e0bf2d4b88a21f36f3baceb580efc3ea4ee252a7ddcc1621b0f1dda305a463 | 0 | FALSE | 00000002475983807 30cde02dc3a1c47e40362750c7edfd1afc19d1d92982f5 | 17M2SVDpjJ8Wx33EX7rxECP13zHzcYvVeV |
| 16835 | 900d885cb065a88def54b60c812992945e585af91e7924b7842dcfc7c497ce6 | 0 | FALSE | 00000002 36e176c543d3d5802846e69e528e2598c6264745a83d75b26e3f36 | 17MCxHgTJssahrkVf3E4bnRPyaIHdWAbwo |
| 16836 | 15a45662a079cdac8444aa4cdd5c8bed9578646e4d26576eda85d52905e0db47 | 0 | FALSE | 00000002d5e51189d748cf9ae028e4784f5a629a460ad6561246cb469aa52a | 122aqaUwf2TGiMy8rXTnRMo98hD2Aejw6s |
| 16837 | 6e6a388215b45d481bba5c533a68e63248ef822a147c7fdae972a0f2192f8f2f | 0 | FALSE | 0000000415843e11f83159e000ee8f2aa2d728e7870adcdba83454498 03a | 1M9i7kWd7hfvn3p99f9KiChGPP60rvGfWg |
| 16840 | e2cd19650418771c1d5b1c880e8cf2a2f0491420df6c6baf63e649f9452370e | 0 | FALSE | 000000231df946c59e13a91d173d868cb6d13bc56dfb04c215faffed655c32 | 1Ej788XmPWLJY6oHyKqNWXUQSnLNRVcCBigX |
| 16843 | a975b300a11ba24fc0f1f800f37024a6ba1639d367dd61ac3d90bfe2c292e91f | 0 | FALSE | 00000005b3c2ba053ce4af9069378e251a4290df791869cf20a52e5ee099cbf | 1CW99CdTzp3Q899rTMwRNp8kZQF4bKEteT |
| 16844 | d7bda9db8d33fa8014496d6e928410b74d95316a2253e8104586866c411e0742 | 0 | FALSE | 00000000b56abbc58d52e3384c302e707f3a1b5886549ac498c7a7de7517ef | 1P1TBNbNPEkPKFcz71AmtU5cFY2QkVVrk |
| 16846 | 953f69850a938471d429fe90aa974489c8685c304f852d415e3bb9183c0697ff | 0 | FALSE | 000000004abe2c0b48e0b9e01f4d71aa62630f33950dd4e2f40fe73380cfa41 | 1KkizhtrSesb9F3kZaeH5yzHcpWyyUixsm |
| 16847 | 1cfec227f0cdaeb3378e91a44d5029c11e220e9f4d74653 2abc3d8b39af50f3a | 0 | FALSE | 000000c966685e765c5838f0e6bcc84d0504c4a3b5449c23aff9cd6baad4b4 | 1BatsmCgzYjaygMKj7z1DFQ4HHusuWhzzq |
| 16849 | d74135a4bc1ee637974daabffe86a4df02c5d1e8067849 33ee103da0a944078fb | 0 | FALSE | 000000008b8a961fb89492cd67a1b6f415b9e6457eb286d9d5eb261d48116433 | 1AxDTwpkTqyKB3EpDFqGtFoYu4uKW7qG4n |
| 16850 | f7833f79e080cc1de84a68d3e9e93f4b70f4f97631a534f4c157f74c0fe93838 | 0 | FALSE | 000000017 0f099777a5aef8f9fc3d8f308b443e5b839fc82a460ee380dc2a2 | 18ZaySVCH3NfkmCMWUQJQ5ginFQ8a5gWSp |
| 16851 | cc2128c974a05699462f10856e245e82934dfc0d20cd451978d11369a9b5aee5 | 0 | FALSE | 00000000f04fac94fcb77e5a3b21d41e0e9fd5f408e9ba20245 6eb04fb868c21 | 1jj7A36aM9nZC5VvdosYmyua9cUCZkQnff |
| 16852 | 18d4fc44cdc567fb74448b0a13e61a92743b3a8c112a0c864b41d7939d05c35f | 0 | FALSE | 000000074f08f841c7e29439a44f6505b7b49a33c4ca760a0213ee26a684f67 | 1GGQUJaAGvb2UCNiqQ T9YD27ahJRmXVu1 |
| 16853 | e5d96310a660247c86fed0c382066752478818c1a38162f139a3a23a2f7a9bc73 | 0 | FALSE | 00000000c7c0f8e4a3a312f27496860076785aa26ac50247e1b126c228 3ba4b5222 | 18yrfP3rWf5vsZrSk3PNG8M7cEmcPA5RjH |
| 16855 | 96447e83a60dd2db06bda0ce1083b17f1108b19adf065d46d964ab13d2284 | 0 | FALSE | 00000000eae09557 9e2abd296c1d08eba131eb4c8c46af90a82ee08842 6 e4c0 | 16yZHk4VEfkm4eLW7BSm1eACCjsZxLTN |
| 16858 | 910e181fdccc3a380815339190a0f06f0c916420b7fc3f24ec05f0564a7e77f2f | 0 | FALSE | 0000000f9fe94c5c78dd0e7daaaa08eaea19f71fb8ecc6b00ccea54fa5155 | 1G6T9ZoUFsUY7Pimtgv4pGpSpNonQ6PXU1 |
| 16860 | 2734bad938e75cddc68addeae5752601861 7db219be73c8ab07284bb6fb7d | 0 | FALSE | 00000003dabcee7ea5716eb008b13f19f202d9a5aa14cda5a5838d547bfa1b | 18YRKLFitUcoUWaBa4DfKaxs96Mo6otuih |
| 16862 | 0dded73eea64f2366072a08f1d350f0c63c0599a44c842436 1cdd24325b79cc | 0 | FALSE | 0000000a2cc53629e0deac3ac10d22d33daecd654d2d60b3a1812063e21ee8 | 19hX5LBPP3WqhevPariHVmpog9vUqa5nzd |
| 16863 | 275251a24ce8e85f376c346308e816c033d070 2ea18ba20f7c49f9c028b1657 | 0 | FALSE | 000000063d2bdd77d45a6d30dcdb4ead5799c4e84c8eec7af0b2e41ca083691 | 1GJxsdA4kt5hz7Dg8161jLyk8DfpdBgumH5AB |
| 16864 | 8d849547975556f167a56a310b334e01e00e16ef216437d620a91b905719f87 | 0 | FALSE | 00000000f6432b5863fcdaa714845bbe1bbef5093384390ecdff64f878235c85 | 15Kx2x3cNyojjZyWxxTTPSsa3PToyptDcrL |
| 16865 | f292310ca0d808d7427048b4f997fd4a7d74201ab7ecb30f64462228f780e980 | 0 | FALSE | 0000000d65b9ceb693b4a6816805199 2c227690be51096d53bded16407871d | 1N86a6qC3c4hGMiLukNNsCucWvLgHsjgsG |
| 16866 | 457433b1b77c3405108048903ce5782b891330110e824730a8e406fb46c78c466 | 0 | FALSE | 00000007a0f631b90e71514a0eda9585d6256229fe83051a00690f703fcbccc | 1JNdyE8oNhm3dajpGvYWqLqsdJjDXbmYp8 |
| 16869 | a1a7d9089f5eb97f063d3c90a4cfb9cde4e483fe0dfc65a4472b86d9f7abe269 | 0 | FALSE | 00000007806d2d028154d6056beccc7f461be2918bcc988a3e15674654e7b27 | 14mYfJwaqxHhuYbELQ2VTqdHqjf2jV5LY5w5 |
| 16870 | f8700c26472641c9321d4c49f79bd02fb74cd71f3a338a1e9f297b39d936336d | 0 | FALSE | 0000007eadd01548dc8b03fb96313063a7b00f0fb3f3f23057cc70ba0831479 | 1DwekY7Cxk3N9ro9q4F5uE75QhkPcev7JHrpz |
| 16871 | e9a2fc5b679d02ce31b7be7fc79d6868c7ca5905c242467a6171b318e07a679d | 0 | FALSE | 000000006651a0e9c163606d699daf6947b48197efa1af423a9158195c0a0d465 | 1AbzhVfeQXpE18XhxN3YTYQ7U91M9MguzDw |
| 16872 | a985bad58e7ceddd082f2c359d481cc86b8208eb124d19817be7fb550e57862 | 0 | FALSE | 00000000852a3a453200c62f86ad74452bfcc7f70200a069dc7a8fdc95f0 | 1H4JYb4BDkGrjBmTtGTNZgK3o5NuhAuRoW |

| | | | | | |
|---|---|---|---|---|---|
| 16876 | c90c27051a056c093b61ffc99d97c428542f05ce605359340b7c2bef2e71849b | 0 | FALSE | 00000000009668800d92fc47979ef9386408611f5fea94f0a6fcb5cf755d61c1d2 | 1L56D3nBCh4R34wNm5ooPSe1C1WXXAG8C8 |
| 16877 | 4592b08c781531772d1bd77812fdf1ad9affa7f8ff3747f9a8a9b3b2aacbc20 | 0 | FALSE | 000000001abd39970a477a19d1e01bb64db8ee2846209780339a20e19f711c65 | 1GBXBGGZge9XqTJjCb3RsZukBf6P8PFFwn |
| 16878 | cb12133d2cf5f80fb3da4b04258090bde0653d857a72b91b8b7199d9234555571 | 0 | FALSE | 000000002252a96e2bb99b8cf80a14c2d133098df6aab7b97e602168b5c1364 | 1ApCW6dzwht6jCmmRCndUUGncAiS7MWkeH |
| 16879 | 8abaf99af5b6d68b5d5353e274e9984a265eeab5da131c1949b99b2e3fcece6e | 0 | FALSE | 000000004ef1e333377ecd1a39589e82f9f1148f9945e005a18b9efdada705b | 1N7NsKHM2UmZGFTddYF2QZ2SytU6pFQ99H |
| 16880 | 021f53547041387c5c88adf1b0e36acbb56df0e855dee437efc073ecd7a3de006 | 0 | FALSE | 000000006c03e7c34501b355b4da331f963c138c37970ab4c2aa7c494dbf5f7c | 1FQXeQXZVTaSxwNXqyzEhowyVbsJgVhSit |
| 16881 | d5ff56056c1d4f18a44e42c0d4218f57e38958706e4d4a2a751238fff953b71d | 0 | FALSE | 000000006c1a3b396497f29103ad201a59033a9444e5764d74c4e083 B f0487d | 1EcYgQrp3iPBGV6wc0eCcJUgVyyNf2fbMA |
| 16884 | 4e5971d141a34f1d4a4cd15d3e542c621ef2a05c1b63d1d09bde3cb52a418589 | 0 | FALSE | 00000005a244aed1c640de3a519ea3cddfad4313665e3a8eb2bf4c5c9c040e9 | 1KKFw3Y436PUc5rKpgHUtH1MmaKDHMLUi |
| 16885 | a252c69d9931f9de2f993fc00ac30f7cd1faf4f3076e2a6f24ce4f4dfc208b88c9 | 0 | FALSE | 0000000013521de9fb6ce9be7a155201bfa3032e58be0535dae456b62ccc7767 | 16NMC6PaW31pk8HFgWjeGBLKoa8WRjEd8R |
| 16887 | 0379ddc4fff571f5c960380d49a5fbd321ba8783af27a43a09362d7c628f98d9 | 0 | FALSE | 00000008d52b87676558d42ff8e9c8c76c9bb81e23d9c45701979ce7459d7ee | 1Ny6c6hxV4AVvaFx7RGiQJDTfNxYxE5XD5 |
| 16888 | 31c03a6641b903ac9292194bef6dcb8ff40e188db0948dc5025ea8a0cdebdd80 | 0 | FALSE | 0000000e722f6e3bed695a4b3ef61c94cf0c64bafefb34f6d5752cce7bb00de | 158q1muy17AoUWfDkUtQT6YQ2Ky6odNpOmZ |
| 16889 | 61bdacbc58e026e78adab9e9af76f727798af99e5e9384d517a47ab86e45b312 | 0 | FALSE | 00000001 8b9c77c4a5d7ca38d56aa167481a52953706ef2ce7346b536223089 | 1FF33hKD3VPqdhvXUD22hgC8xwGSzrwvXz |
| 16890 | 05a52a6e506fd62045ef4cbf1f3ed62abfb6337862d1b4f9f89e9efd185b9263 | 0 | FALSE | 0000000eb56f6aee66a24f7eb75242ba9429fd7d73347693efe0499b3247b92 | 19qXUtEmEgtMujwCCdNiX3NBWzx762rSyV |
| 16891 | 1e0630b3f036333f587a4b6dc2dce793d96a494cbe73fe6f90b073d1e60e9208 | 0 | FALSE | 0000000 8deb01 3d85767b8238dee6673163e68e590d1c870ce562659e0478 0a6 | 1EBN9C8D4PHNSgXPAdJCcb78phpaiFJnDX |
| 16892 | f0ffc5f6850ead42ed23e32e1f7556f30da216607615be3f0e7385331aa76ee648 | 0 | FALSE | 0000000bb93263c29a28112749e1a07cc9f9e67f895331aa7f4e05d18a7bb72 | 1BD1fCLwQQz2HHMaGdDSgSL8c4AyMU4gKK |
| 16893 | fdf8fd0389f406c2d11f127f2b4efc0742e3ef292ab50105525d057971756b66 | 0 | FALSE | 0000000113c355415c3417c734a45b62790b91b41ff08028580254c584f5ea8 | 18py3kp7S2d5jan5rYrViNY1r3sPncWWZ7 |
| 16894 | 140a4ff1bca7f0f2335931f147ad7e2ba2e0e3961a206cb791dad2ff711d576 | 0 | FALSE | 00000000f0267741 14aFe690b88660bd587f276751b2eb71d0b4559bd0bb5 | 1Jyvq6gdCE3oScjQjQLWcckDE9SrJviRR |
| 16895 | 639d374ccf737fe40822740096 6bb2dd7284cc919bbd60ebce49f15de890a9246 | 0 | FALSE | 00000000763fec196f1b1e9d7b8c6132cdfd98d181c75588ba1d1c66853468c | 1F2E5 6MyDGBeWGe9XKdzaRtzWHrVzgwmw |
| 16896 | 6ece24b27aeee1533ec6058c086219ebc603ab8cce93b3d767681d2d4d1e6acf | 0 | FALSE | 00000033e922a502d9b6f9ed97bf22bc1dfd5bc33846666c8ff214890014c56 | 1KeQd9KeHcch7aUw2iEgnByCbURMEFe3nk |
| 16897 | 2f2cda041bf170700fb5267dd281b8afc732ed6e08d596e63c91a3aa3953f0fc | 0 | FALSE | 00000004f100f0ebff6516988336b886a3a909cfd31e1dccc0381de5f8dd5b6 | 1LbqJuEfmbRGUawfVnFnCiWm81W9CZX1XB |
| 16898 | a098e38a1e23bc5bb1d85b9d4d65178e91a2da8317d951ba38b409c351d9e388 | 0 | FALSE | 00000005ea35de540b649408058 9c7d988f26063bf223f69ef5e08c26b6efa5 | 1CBVsUn4LsDYy2z6anmc5U3mHDzyDYGB1 |
| 16900 | 9e20c33854df8e23d1eb13c315f322cf6178601c97dcf4fc2b60965be1630a2f | 0 | FALSE | 000000003ad3d7c17ccc9d180eefe4416d1b4c484a194aeff173465b4823e9 | 1LkBxTSavahfuKSwnKiFG9kKnLqpEGoJcK |
| 16904 | 2b0dda16a91d4dafd457f72db04b4f1113689ef86f423a2cebb173d13c1f64df | 0 | FALSE | 0000000da1aa286ed8240295cb7181d7ffb7276a7ea275e93eac665d8d24a5b | 1KBPHuJWtZZkFSvGYvsaG83W1pw1Eq6fFS |
| 16906 | 2109118c0c626fed6ccccd6b920bf08fa315da204c65242d5b0bfd0d064eebe1 | 0 | FALSE | 00000005234da6d2ccd4040f82d9039 8d96dd0636edc3a17f5cfba28cd3f965 | 1CbvrhQD1ZV5vK8DE7PxwAL5gZH7AJbnQC |
| 16907 | ceae7421d3339a921e96d5520a9ab108a4e9c82d19850566f1a7c24d3689327 | 0 | FALSE | 00000007b42f227d485af466638eca815bf3737f911fda1932478afcdeb083 | 1iM14sCYVY81DVeQCmx22adbU886xJRGD |
| 16909 | 7c10eb7b2090a5a96a61a283189c4e7226c37eea4b709be25d8feb4b3236858e9 | 0 | FALSE | 00000007f8086759baef7f549b8241cfe176355334275ce9fdfe9c66d839c6c | 15ne2xGi8BjPZgrvUS1Cdh444arYQ2uffMn |
| 16911 | a70ae1b7f31e47f8d61607517208e8d08c72447c9f3c292ef0058576e00470a9 | 0 | FALSE | 0000000e3cebe17c50f845c6dfb87cfa0933e3ce7ecaab82290c809c25c3 | 14GWaqXJJNZiag2mtLGuf6gaFkncxFK3YS |
| 16913 | 5cb4906c27966b7f483d0cd0a75b509ba788f7c01a72f6d32cfb789bbddb33e3 | 0 | FALSE | 0000008e8b123611111119169431c48ac925a279b1ccc754539 2d2f600367 | 1Pu1XQNi2bs8HiXUS5wSRWNu3BJr62q7j |
| 16914 | d051eda8f47f69a3a630cf1f7805ac0f040b7aff2a80b09b9e0e6d038dce3ff | 0 | FALSE | 0000000d28c8358d5ceaa730d2aaec5442f26301f474e9ae9c94ae9b547b162c | 1EGyFkiVpzLVKmUajjzNMKQ4h1yU5dGUr |
| 16916 | 7b6f70d2741116fcfc64db86435b4aac29a587154e80744df0870529 4f8a193d | 0 | FALSE | 0000000a9141f6dfa065954cac92f3a4becb56b9ea91ecd8f0405b58815dd7 | 14ZiovoMjP55vrn3Dg2WvZNCgvidiozdP |
| 16917 | 9f4f60c616d80988f99824f5c9012792987e9cdccb34f477c5e118e8c4ce63c3 | 0 | FALSE | 0000000e6d7d51e0300f0656183a7aaa2f917db42cc773bc44a0458a9a818c2 | 13rd5sWiKrD93FHPCrNMk8jZPQ8yciK4C2 |
| 16919 | a20950fa1e3525a5e1d18cd26e95200ab23a7bba903204793700313fe2a05fea5 | 0 | FALSE | 0000000e94f8ba0dc9f58f402c920615f7790106af2bedce80b380725986c3e | 15GdtSnv3bGBnbmXTWqfC7MX3svkrc7mnj |
| 16920 | d46c8f6765ae5985503ea2a0fcabf785e084dd76c9f97693f0c79f5fa61533d2 | 0 | FALSE | 00000000022b4e8d94fa4a7793b1c2bd0fc98cba2c294fc62b8a82eeea3057d009 | 14UeD2WEg2BNriqimW8arAXswLt1t39YHyS |
| 16922 | 4a85de018bfcf842d095c60327 0f8631a29abf7df9b5fa314494640d6e5060ed | 0 | FALSE | 00000000715fed5e8cc6ee795c016cd40c81c66651a81a6f9612f26aec63dfb4 | 1PFXvUPB5Q3csseE JHshHUgRUZyKQWaD5d |
| 16924 | 0daa30aa628c1f85b78d43aa77b7cfa4c30df227c81902b17af587f1e412635f | 0 | FALSE | 00000000f0365478d42c3f824197a36def1c5de0b515a6ee1945af5c487affe7 | 15eyhq4d147JFRyHTToHQFnSNhXFHADJcd |
| 16925 | 8eb4f6a83cbfd25be56e5f2b73ac0137f5f859ac524840ea0451b5f17f94cab | 0 | FALSE | 00000005a30022dfb4240222ae31da74e89c1751c15a1c8fe98190ccba4bf2a | 18Cb6Qc R6C3M1FCxUyqDuXfPosB5cncEGv |
| 16926 | c5e7d4d9093d7a87c47b72d24ca80f6b8fc704ace38a14b5039bbb1f0b4db43 | 0 | FALSE | 0000000021134cd2e63d8dc3d5325d7e9455df0190ddb5b24b3d7cef36d177fb3 | 1G49uSfbPv5QJ x1mguvHTnVDTgdHpheNw |
| 16930 | 0024e6c17514413bffae5af9910fa83ced8e329d06f942eb785c6e3fba16cd9a | 0 | FALSE | 0000000038f63d126a0620689db088e16d9f07108e2030 6e82574c78f583a02c | 19JkE1Hdi39FR1QWH6TLbQ2iD3vZnHpqYF |
| 16932 | 53667928 8beaa162952f0fd32ec9550517 4353624 78d8f2bcd710 5f3 483 8453 | 0 | FALSE | 000000004048a29e502fcf4286dc91fc3c60cc66c44ea4cfa4fa6f72021 | 16dWcopmxhjpHY svcKadviNJVUQUfrdp6H |
| 16933 | 456d21793c849ac71b8c32df2b43 4741abd78010f4c88a3bf785f22e1434449 | 0 | FALSE | 0000000dba4eec3ec0b92c2bbb46951d983783 8bbbf48bcc6f8314cb9109aa4 | 1NCUumhrNNZt8yk1CNsuy8h1Hd7riTu2kE |
| 16935 | 42d80a74196dc530c981ca2262c828d604a4cab2f280da24065f339c709b1a5c | 0 | FALSE | 00000000239f84b176a6de76da24065f339c709b1a5c525e39858a2e07ce60a4 | 1NkdzTnBr LNQCPFWu7xYBdnLQmFKdNM4Ya |
| 16936 | a7f3d04c1308d55b18716d050125f6810a8eb70e2595d4d5458b590bc81f656 | 0 | FALSE | 000000064003bbee224ba98700d4be9e4f811d1153dce2f3806c296067bf1ea | 1AMi5hVpeQ8EmWhc6PQqc2dej3sZx1zoNp |
| 16937 | 923a71660b1b3d29b2595776d e43a4e3dd87d031be2456c0c763326c13ec82a73 | 0 | FALSE | 00000004a4fd9cee5d129a6c68b41726bf1050a1409fdfe1544f5b0c9f57 | 17vwzXVGTVX889unG5pHUgVi43cmrpivSd |
| 16938 | f54c106102b547c0e6baf42b4d33d6744b84408dc363e2196795681dbfbc86a3 | 0 | FALSE | 00000008657d757ccbf9ae29ed6a95a3112cceb02f0ac651c869160d89f075e | 168xpv4sNk8yjhh1sW2ZsQUiYhZUHDJ2oG |
| 16939 | 4ec5d121c6ac3363d9bf3262b501576649dea0ed59a155b56a96ea8a6da9987377 | 0 | FALSE | 0000000096e3ad4dfcdde1f84e195c86e9f14fe236aa95a88ab0b7a43e453c | 18tk7b8K2gpvyvTkoaAUGnwZCwDHKLLQni |
| 16940 | 4e06d69941bf70fea0c420973d2644dc21dfc0377fed2d9ff1aeb7fa49 04485d | 0 | FALSE | 0000000 6ff004e19e28b8db5ff245dca98e063d2a2066b27dd a443040be3d60 | 13RK6UX9Iu5iSFuuV3sSEGX8nAKKu6hnjS |
| 16941 | d0df7a9d48390bf40fadfd124e43756a696ba1dbfa444121a1c1ec26d61d377 | 0 | FALSE | 0000000b37c2753d4796fe3b8277ffa9539c7095c83df6ced9c9551e833db7cf79 | 1LD6Tnrz9bUJjZtZ1h1nJywd1X1kP8gDGn |
| 16942 | 5238167e962df71063c4895cf89c0261e1de6b3edc71483530a378a7453f91 | 0 | FALSE | 00000000ab3f808b043fa901ffa43d190cbbc11209ba98ac2c33be0551d1003 | 1HTb1a7GCLg6mRkVKfXdNRQcpalmGcuPhT |
| 16943 | a8616633844177f0294b230538e85fc7f3d1ea058cdce2704e7046d63d58a | 0 | FALSE | 000000000a9479117ccbfb932c1bc641879887467f76b733abe2739067d976c9c79 | 1LgTriEnacuK0epL3Ss4sBtQ5QUHeaZDx2y |
| 16946 | 0861f03fff15c576e15140d7e5f263b461296462f22325b3bb06967b45e2 8f5 | 0 | FALSE | 000000009666b5d3a7837565944288ef1f354649e97661d16192ba3c3c3b | 18nTHkVr1oD37KfUQDESfWsxC6mn7hpmeNu |
| 16947 | 21be41f5c27f043f6e78e72d2638bfefb00e633f5c29ad52d7bf5c4b99ff2 | 0 | FALSE | 0000000f2be6da957d4d98594db665faf87e4818402f3a1926e15f220762c | 12y7atGsSjgdDhn6ss95rq9CyKg3nXHTAc |
| 16948 | 18c1b6ee2fb83a1682d263d2cdf38c49b4e779bb3d5ad6b29eb6062d4e42173bb7c2b1 | 0 | FALSE | 0000007a5d9bf40702d96545c1e738311d977ce562ae029d1e42173bb7c2b1 | 1AvJyYH1sJfR75W6Mgd6HAoCsoNXowbpNyS |
| 16951 | 1738e55b304a6c4227a58ea24fa2967e9482bf04ebb988bc998db282c7a1b59 | 0 | FALSE | 00000003d6324990 63d8dea431d901a1fe724fe479848539fc3771bcfac8617 | 1GziBMmMBks6ZDqDu8M31jzbfwbJimNmxU |
| 16952 | cabfbea8468fd86554d847cb4f2f67d1a251a78b5023ba618d5308ed71cc96c58270ba1 | 0 | FALSE | 0000001b8904d0eea1ff25d6bba618d5308ed71cc696582764e78ccf91bea3 | 1RNXW7Ao3JMrSuYMp2bs7J4Bs6iznDBwg |
| 16953 | 3b5fa1811101cb5bf9414904252811a01ed505bb0dc8cad41eb60bb06692a51f | 0 | FALSE | 00000000053d95aa72974df77d4b4f488a164cad51ceb7551f16588f130eddb41 | 14L7Lg9RMhFjH8J8hYtyLiLX12UMR73dSw |
| 16954 | ad939bca4e7dd0538b3af1029477c38bea2960 61a2d4d7033fda34c4639 ab833b | 0 | FALSE | 0000000fab9d7d3ea7f29d3fdda7110565bb56bd4250510be1d8b3db1c441d5de1 | 1AGNMw4gYLJcpQuaDtKnhnTehOw3e78Hg |
| 16955 | 5624a967901322d23744fb11f1b5fd6428351610d2885fafdbdea0394 5a377830 | 0 | FALSE | 0000005e3948c41eeabe fbe5e3391a77412ac1de3de96270822025d1b8cf7f | 1LbuD45JrZN6cnYAUejVkHBbp8TnHTH2M7 |
| 16957 | f575f3b66e6e2c5215976cf9b3f6270 8a5d88be9b62de252e48c5965e3ed0d12 | 0 | FALSE | 0000009 7dff41039170996cf6c f33adacc28f78badc7 aecedf0d870ad659cb | 19oDK78Yh1iRXz9QCVEcmNRjtZydVfUtS9 |
| 16958 | 057046ec9eafe4e3942c c57dcd ef f82891f357e573bce6f9c79602f23595164ed | 0 | FALSE | 0000000d82aed23 3010ac3d f21e9fb5f9b6ae21762b02e76b050e66b22f283 | 1J3piYPMcFbPJqUQpWvcfJ7GfyZoSiSXn |
| 16959 | 8aa7349a622756f829dad0bbe7af36fd5181a6bb40648 7f5bb7b849a76994a | 0 | FALSE | 0000000273da29fe384bd1bf3fd198c384d77b59e7f99f364da8fa7645f70f | 1HEaXd7BDE9sjw7h6zRUGYMWCuKaZfQiml |
| 16961 | fc71f6b9 4851 4cadd2b61652697bd 6255 6e35c9a9cc530964d128 2b3e54ac8e | 0 | FALSE | 00000004919c168b67e0bd8b5dea03e603e72e7ae2fba498181a0c7b5c0907b | 1AdvSsnCSNdx2m7u7y6S1idc1TfxRuP8PC |

| | | | | | |
|---|---|---|---|---|---|
| 16963 | 97a24eb542ce37a1b050e8a125dc24b690f2a4a49b03fe3b219bb0675e959a83 | 0 | FALSE | 00000000b7e9d6bd9cf35d5675ef2d8b7e3d72b142072e82af500e046e58f9d9 | 1J2RKyHTUtjAkPiV9D2QgGVuZz3WTwKHf4 |
| 16964 | c3b076702b26449c8f02c786bcde9706ad312f03e0613be7c8cc5c8c1e61a819 | 0 | FALSE | 0000000c0e8c0c34be478b1d74e2803e8c02654c1ecd0c7e69776b50c9976d42 | 19CJDjVmhszQPtgonKkTkTQAt2prbhBdUx |
| 16969 | 0371f9f9f5cf6ad769807eaa1a244266d27bd8a3246653d4a143d81137df5c3e3 | 0 | FALSE | 000000009b4689da8fc6f31b1068548014c98d48f28ef59ac5152bb95f6e91f6 | 18hFMsLQoTM53cXTD52XpK63gk5gKrQzm5 |
| 16970 | daf42e91992c965c195b752c4ac8bfecd7eda45724adb6042b15eae32f496038 | 0 | FALSE | 00000000b3b6eafb6b4ac2a829606a4c756a1eacea0f16f1ee6e0fd5ec2b4af1 | 15g4LbcqbhHQBz9RhJmJn63ZKhqygBKCQv |
| 16971 | 92b80e592ab7ad1ed11f5b7c210903556c1eca950e1ae421eebc9050fbda1963a | 0 | FALSE | 00000000746de14318096ace4b4c9d068e4d46d49ac0404545c5a1c3 | 1MSaxUhjSSnZmLURA6ghaoUgYsaP9Z7CjY |
| 16972 | 92483d57625696d4a660c47 1edb9a64fbaaaf4e318c5f0e9f18f9d35db28f095 8f8 | 0 | FALSE | 00000000644be63571 5a51335a24e559c3735ea06e12ce70ae4ba836876476290 | 1L4APP8EmSZ3nvTT2pPLgVYCoxFCRo54CC |
| 16975 | 5976 49c864f15de4f01ab68411 9539e f4c4c0b889be28e54db9733988e07e6d2 | 0 | FALSE | 00000049c b234b7e4c877 17a43d5592 4a9f84a89d601a2821f33a71d7f4887 | 14MJ3xuVyPmNVkR9bzCs6eAmyB4su6i7zY |
| 16975 | 33fe9caa0d299967144 2d2f5a0263fdb8a8a31269cd94c8f70a2762 4e1695e6d | 0 | FALSE | 0000000ee06e21 af63dc212c958e2e110 8e9c423e9 fac4ad8df0af7b498df99e | 1AmXz2K2NRKVoRBq5xBosD5yVhLWeN6gvG |
| 16978 | 4cd0c5673b6071c8e36bbed7e2ff633b2b5753e7d2f774b307ba82804a86ab7e | 0 | FALSE | 0000000f421ef1960112c140b73b4278a9c79229fd8ac218e188901930be83 | 1CF2NqwcBsvawJaHoYmwtDQBDVDCfdkw4s |
| 16979 | 03a2a84308411a331c476c70117ed02f0f0100e6bc7df17cfeb42470ac4e67be | 0 | FALSE | 0000000ed14452046d4f2b5694b66d5be828b1f128b71185309a80e5d1c0a8 | 193ZP5n8SoEujB57tIZN5DUgaJjE6H8Sg3 |
| 16981 | 398c7a0887fb26148c3053a8e81cde18b4a4a1f48744dc843152db4ae8bedf46ff | 0 | FALSE | 0000000c6f5ea6b534b946add087cbec2ba1b96a5703e0bed5bc4d76e747e18 | 1E6YDueKkSsXUPWVdCTQEsxQQf6kxuYLeH |
| 16982 | 899769a10bd4a8192009c3a3b62c6edd17fbf2621c3e8519d77a11534aad7ce | 0 | FALSE | 0000000b46fd8a43ac6458e58ac62797 2f8072b0eb44be96c7a7082e497b194 | 1HgnDFm8PZeepn1yaeMnC7mNyg1kyauhtJ |
| 16984 | 7d018f194701b5ed64ce4dffb4239786ffd785f103d6656de3ba1a681a04cb7e | 0 | FALSE | 0000000ed774c8dac59c56d423c67cb5c606185c8d9cf5a343b8a53146b8d0a | 1854FwRJ4AwzkjycSGA9jvN4bX4v8P4yxb |
| 16985 | ec17a01e6a3a49a05354e792f0e37f954b2d6a9eaafea4e1ce36735ebc300f42 | 0 | FALSE | 0000000e4d84fc5f4c5e4c0d1e7d814264fa3a76c0c551cac8df9f8b611df1 | 1HZbGkYpVKKhCYPU1FSSEJ3jfF2pCm8kh7 |
| 16986 | aa8b1013a237e0e26bd2b78686c7ff57991a685e9de8cd51cce6fd3fb7ab2f6d | 0 | FALSE | 00000009 0a032 3e04f1 aeb1e2f32b10337d90c88ed374d642e3ba1319dd806 | 1EDUH3KEK71336Tv3JzTYgMHYxM2Hx7eSU |
| 16993 | 957ee4173da43b687493d5a78ceaecb2670a1240 6a9038fc127f46c234f04a99 | 0 | FALSE | 000000071d7445f1ad4d1b019a7b63cf6ca3939133802b4663 8f4c3003e0e96 | 1EK33rnPYhjVWfAPNCiueSZKMP5W9uHm7T8 |
| 16992 | a85b9a2295a43abc2e29f1f3090b323fbcff095 7d034133d0b024cf41 9f41909 | 0 | FALSE | 000000009bb5c35a510abcf78c9ce41ab8c369ff647ce5c8360d4af65684e91c | 17qLwd3wJkpv6GFMAVThRnzANZ4angLvHU |
| 16993 | 59c3bb0e53949641 6fc96b379d5976bd6395c00a7a84d957fcf939865d28fb | 0 | FALSE | 00000005 2d2c42a3dd79bb9ef563525db733799a124e7785 9b04f4c58fed9fd | 1N4E4pp9c4KtRVHisDvWUpRuxADEwR4zM9 |
| 16994 | 9f53cc6196 3e4115e44286f506ad190 1bd40088527 9d83 1d94e11948259 f61ba | 0 | FALSE | 000000034 18fcd62e16e6735ebf82a5e7b83b43319b99c1 c36e21c6b1aee02c | 14udU4zZaLY9fz5Ghqvvio4rHFgLyMyya |
| 17006 | ce41 57d0fc2 cfd50076ffacbe765ba3d8a5a969bf07ee8bda51 ed2da874f63af | 0 | FALSE | 00000000a79 d72b13db238017230369e9 f4c07eb2f0cb741b300234d6e4a5656 | 1NMpghedn8yZiuQe2JHGdL8XrrrVgeprcd |
| 17000 | ddbf6c538cb8f4a4f8f13017c396 ecbe6a9038fc122f64bc2347246 8b6f2a5cfbc | 0 | FALSE | 00000000 77785 15cfe06658 40b3697d542469ec21bef64cf44f4975690bc75dc | 1EjLR2Wi1CoBCArvZIcUuG8yc2Vo25A7ZN |
| 17001 | 73d7e8b8e9f7387d3261df63647d42849 cde1ea73a3f31534a914 ba3689ec1b3 | 0 | FALSE | 0000000024b 28363ab1 cb85d7c9cc41b95ff8d360009cb1fd6604124e5c8d8ae | 1LfMh2eT5MCJo1JiJyeYKzCQcCV23nyMDU |
| 17003 | 83da0fdb3ecb41736125b63a716c58fc9a748c29871dc3b6b6e28291c9984718 | 0 | FALSE | 00000000a3fd50a8bf63138dda495ba43dd5baf1531fa8f37edf78d438ddec4f | 1KEQrErUN7ky3eUeaw73tPvJzQZYMJdEnh |
| 17004 | 1f14f28e2c96957300174f546b16718f82f28889020397364295b7a912086845 | 0 | FALSE | 00000000a9c8a4c88ed2150391a3bdd9d52b8e55f57a9efdb24f4747756e7c00 | 1Kn6mQkud1tyhpxcnJjkZL3whFTZ2U3EHU |
| 17005 | c34daebeab7c840193a60445214936 7fb78aa89eb52289c5be2c56a990d45470 | 0 | FALSE | 000000008822bee5e7e8b697f92ba0bcbcc2eb3b2950485201795 4aaee33138a52 | 15xthQxySTMhcdHMeYetaqefbbf5TTZENH |
| 17006 | ed98eeeb8d6a30b91eb33a6c13f7b33e19009607f9914d061883 8b9d4107dc52 | 0 | FALSE | 000000002452007489b3d5ab88ac17575562c8b22d938624a78da192ab15c8f | 1895bcufkUUrRpBsXLPw8fnRMuB54JXUb7 |
| 17007 | da9dcfc86efc10e8fa117b77152a43a26253 3a5f7ebe65100ed0f38c41f5128e | 0 | FALSE | 00000008049423976d00a651330f072f82a8af51aa9ffd40d65fd9ab876333222 | 1FupuiGjZrJPg8TiVi82YR4aqTMUciR5 |
| 17008 | 256 08a8b17a46f2b49e d0888458 3ba8ce9588006ce97046653b839ee7adfc641 | 0 | FALSE | 0000000 0b732e9f794e82053 0ecb4d2b93f7b1affd7aac7a4e264f197dd523a | 14TECsSrzptyStaKnxzKqZwhCdwJGK9vkf |
| 17009 | e91e632f1103b0ddaba0be0ae83ea402c0f26560 08bce8717d4c6359d9f0a6a0 | 0 | FALSE | 0000000 1d7550 9e6fbbd5a060b967b1a3071 89c46bb5 320a41b1ce0276 77518 | 1FsvdLD4ShHdgdDj6j88wLFphKEHCyDjHZ |
| 17010 | 457e678e2c7011ad5f5f332f0ee31b894aa7f43d245cb703bee9c646510bd56d | 0 | FALSE | 000000009542a220419f8cc37860d02fd296709de6f9d7837e766dfe37e9cb3 | 1KAd1AmHLyf5RRbEJL3Y4rQFTh5xMo41fvC |
| 17011 | ece7375cb813389876ffa7c7fb0fe5518d34b5729555591d7062d9eacf744142 | 0 | FALSE | 00000000460f8aaa99b2067a8d8d208aa42a478d5c9d287e17c1c603bb63585 | 1F6JeDzTX4wERpzrghmpCQJW2EagLTn6Fw |
| 17013 | 5b4b4fc82befc3cfcd63161d7a5a98eaa62ff61d16b70f104d0421a65e02c0fc | 0 | FALSE | 00000000ba89e75ff8086e48d6e81f70f8ddf9c9b915057e998833c0fd3df9f6 | 1y8xWne88yH9wBK6AcSzrm3LeSdaEhoCc |
| 17014 | 71cd61e9bf94335f67949c762ed56c808c4f834767e4f991dab877e093751679 | 0 | FALSE | 00000000a7405081a9474282ea7ddd12718effd783bd4a753d9406ed549bdb5e | 1PnXsznfbNWPhPv6Uy9wghcfGXy8CHsCzL |
| 17015 | 9ff0db5de6cf5debdc5bcec2e5558572c3c7bd35e2f88007b35d77f8c129c77d | 0 | FALSE | 00000000cf9d643eb5cfe9d236432d7a1b924a6aa1b5a678e7d8c3252e76fe8b | 18ezJowbZ7v1q5SWETR5T3E2FeX7xsJDAG |
| 17016 | 163523c413cf7323376757327540785bbf76814dc7e51ff8f3fcf6079d0647f5 | 0 | FALSE | 0000000f7df216f048cc3dd0d62e2f3442b7a9ba7b77d272f3345a927fe78e | 1KkNKYestdRynML9U3h78PEYz2yBuz4AJr |
| 17017 | 93953473c65a7cb168ea3281c8e3e0f248835 00db140e4f11a95fbd8c4780b80 | 0 | FALSE | 00000000d7c3d0e9420d138898 5d89347 26a7148234e526249c26849e985415 | 13sUjTxnXzEs548EokW6vypfqfQUPGNAYQ |
| 17019 | bcde7548ed8dce7d0567c0e90bba80514cd1489a3136 dc2e6f8b3039f4d5991 | 0 | FALSE | 00000006b467d95e4809fdb4e9740079d2c45d1c8a608426b3cdc32fd238ade | 1Dt773ZMyBENpaSxYUzfty7j37CwSpKmtU |
| 17020 | 1a0d0077d87d74d2a41ccd6d2fde959ca07e2146 6e7daf94 dbe5 5da49 afe9615 | 0 | FALSE | 00000009637890d74a6fc0 ffb6aa299cbf8749e18905cb57ce76c601695619f | 13X36gaX1LbzhwfS7GHKfEMHUA4jw9Yf9T |
| 17021 | 893c519fca3b8fac10e35f0f2cb909ed9a5d21ed2e2df33f6c7402cd7cb60d5 | 0 | FALSE | 00000007 89d6a3c346a680fbb49b48e29a8143a5b2c1d7b7c11ad2cba01d1fe | 1Q4f8eHrnSMk7XASmc8KcK9ErcdJiKho8B |
| 17022 | b42b98edb5b6161 3f23859bd70edccde902e82373093 5e149ef7a29e40a59285 | 0 | FALSE | 00000000ac7ab9c1cc708e5589fbe08c86bfd73e1f9445b241 6bacb452cc717e | 12a8xT9553uX7j5pYEgqpezftQfdKAh3Ea |
| 17023 | 6c2fdbc2f22c2aaaf738ed08eb6f5e833adaeda8879c0b2730ea687871b9c174 | 0 | FALSE | 00000006727c95fe32937b87a73eaa39990580d41d669a96541 5c485de4af107 | 13cXftEb4GH7enkx8DRa8rAKrs7HQidBEv |
| 17024 | ca218ebfe415c3e52f53e97f7c40672309 36f6c189b9e71504bb7404a151ec21390 6ef | 0 | FALSE | 00000005 4de8a813274d4dd8bd3b46a13aa79b75788da7404a151ec21390 6ef | 14EcR6CaVgenZ9hwwzZ3VN9rgH6t3XMwou |
| 17025 | 73dffbd83fe19386fb022f624a8452b3da0703 06d5e947185451c78a63cb73b7283 | 0 | FALSE | 0000001cb84fb4a07cfe5dd79a471f72eba70fe09a7a9cc8db9c489be08c1 | 16mfCS5oQuh1Ur3QaToxt65fVgteCeekV5 |
| 17027 | c4f188b23329be184338c9932ab3ed507f75b9251ed544a622f48b31faed8353 | 0 | FALSE | 00000000a4109b71b597d9e8cac4bc03d081014bed18ca332b30ae69322394de | 161KiP73B7LonUMjfnN2ZriNrUvYwNg88u |
| 17028 | a49913d2d949a0b000ba2380494496 9b3ac6c3db5cef738f54714d4f9ffcd4 | 0 | FALSE | 00000009c706c06391 2f58b33b925f8944b9d58916a65474ba45fdfb48faef6 | 1Mv5RPMxdsLvBka3H8cydW85Ju8X7YySFB |
| 17030 | d9a9b3531fc323f13b51cd6b2d74007c313b33dab8da619d0dd6434e6b4da5b5 | 0 | FALSE | 0000000003f5d90205372 fb02ed72f2650a04177 2258d882f2d531ce2ad336a3 | 19wzjw9JiRJzKsTVoQWq7EJfEJNXUqvSMC |
| 17031 | 3161c4ec630b668d104f6c09a871828 67f806de98d7d1981fe9547d76fe572c6 | 0 | FALSE | 00000000078d01 917df6b6ce28970b2520 4bb87c891 69fbde5a32da5705cb269 | 185y9sPf7TQLKrwz2cPrH3pLXEbEYmh4Vm |
| 17032 | 9dbb65afa5ae9662c9a91a69fbcbcaf72c5fe82 6996f8c6ed8a8084c27 71f9c | 0 | FALSE | 00000005363224 ff9155b0115118626823e947 79f4497 df99a08bb9f61 faf6fa | 1QGGG31cDcio6qTY1Pn6wqjfSEGX4vPMZx |
| 17033 | ed8458 7c3ab4ddc69 d8201 5ac b50763aacbf8c875270 efebc348d9761f0 | 0 | FALSE | 00000003957 6cba17accd38f35c191b26d08250 6e37f67e1 6a69 6a2c27fd2 | 1LDAVPFv9YwSTVAkmyU9yvN9YLBNChSAkM |
| 17035 | 9290ede4385a ad638 4e927465fac88a326 5a6fd2c3cab7519 31bd63915d12bf | 0 | FALSE | 00000000e32 cac3339b1aa765666a8db2d523 ed716553c52d47e615fade1628 | 1AE79o9B1dnj7hDNpUUcRM4S3a R3wHC6bZ |
| 17038 | 95668 53b0f83557985 fea2474e11d9b4d9cd3 ceaeff954e26b55 5357c6532f2079 | 0 | FALSE | 0000000 09fe3bd666b6415b0544d9ff20eb287ec6dd a23c8c9936504 815cb883 | 1FvrSfCtjoH3gt7wh5fST QxnS3ggemfR203f |
| 17040 | 30a130a1 3cf7e0f889edc7be69f4389034 c36e7ae4fdfac896c0ea5a72 17b92f | 0 | FALSE | 0000000e49 8e8863826290c19f1a6bf1addbd0ca fd9f3cb789e53665 36e7580 | 1KMcE96PV89ugNemDwJovqbAehWQpenuKu |
| 17042 | c9f0f606 32dec1fdd2a8c180d16ec47a34ffd8e 87194 56972 730251 0c4 d0dc2 | 0 | FALSE | 0000000aba6b32722f690d8d97 d181f7f181e0d6 d799fd0bbc34f671 a62727df | 1P3PtmWbyzj8Niw Pv5IN2 3Qo5zbsp4v2 D6 |
| 17043 | d822ba0f0dbee2c046462f0c8cb70c263a1bc95580974656ef944dd19e5dcf5e | 0 | FALSE | 0000000005463da02507 3731578 2edd4e3485a0c26e9 894ff5492e4ae49ad25 | 1Fy5qKoZQWtLrLeJV9FuZquMprjx1s1xFj |
| 17044 | b7fbfc74e33bf5e897bdaaeac5c7e971aa20e5ec8c52a88ecbf1172a91e9ede95 | 0 | FALSE | 0000000db62a2fa719d6f6782 6ebfc68de94dee3 2a5895eda5854 26a40a267 | 1LcDfKtv4kvXUnYVgerCaboTmoPhz3MAt2 |
| 17045 | af303b30f7fa046848 b4d3e31f831e03d6a dda12ad 0f8c2a4535 6b9b059bf252 | 0 | FALSE | 0000000ceeaf06e4e4ea735 e4453e f2c7e90cdaf1c06 59c647967 a697b7a068 | 1Lky2rV2R5qVpaedouyYWHKczsmJqeTk |
| 17047 | 02405bc8c4bf8c46b745 4b4cc da0b8ac99d139a92 45a71 5199 5085 706b8de87 | 0 | FALSE | 0000000 2ee8 ed96b73b0693dd7534181 99 886 65aef2c1 d25d7 1e355 6878 18 | 1Fs4BB78U9ocweZTkXkg9pR6VGX61Xpux |
| 17050 | 0ce87b8f82d23389854b46a9d05d2f72e3 1b c58083 0420e9bec86 94d dd5afe0415 | 0 | FALSE | 0000000c490d2441e0655b799219d ae4017ce1179f66783acd2e21dbab87e1 | 1NLL9YVUzuiQKdgV7bw7cPMd8aweRcTajy |
| 17053 | 32e4592e15207147de1dc5bd65557 be6da5d35e9746ee58e d729aaf56123228 | 0 | FALSE | 0000000u1c9f8ed64fa260e96 ec5d9438c703df01908ad268ae58065 f5622e | 1BeYi8ufDyWAT54rzUdgqZUFjaZ2 6X7ypPp |
| 17053 | b6e95f7fb070a1996ca5fdb5df330306 c040a67cbc1b92ad15e3dc8c43dd a9f8 | 0 | FALSE | 00000009 8dfdfe2f003e9fa99a8c3f790 7f7b2e67e5787a3a5bda2c3ae b89 | 1L2EjcmNu3DMvbdE8Cu6r5wXPDn1eLMptwqye |

| | | | | | |
|---|---|---|---|---|---|
| 17055 | be5d86b57b93095dbc297013fe28e970cb59fcd8e767c72d61e98560db160733 | 0 | FALSE | 000000001cd7888910cf28a0ce475e76625a89b5be67516b6308d8ec10b7aaa2 | 1H7x8UcCNtQrPXGLiZMFXJ6eWTFogYKE3X |
| 17056 | a9a4776a17fa3cbba2aa326ad0b10648169637269181e61093cb99225188f72379 | 0 | FALSE | 0000009666a165aa9f8e891e4ea3923e267ee4745ee1bc41ac4d3ee6a1fae9 | 12dfu37hqbqsksG6X93QPqt5g1H9gvJ9QG |
| 17057 | e052dbff817fd010945f97401531e2bf65cb69914aea3b98701e6e025d795534 | 0 | FALSE | 000000008dcbbccc587090f0e2d3341ebe740b9a5sebb450f728dc9e9da53e | 1jb4ZxhcVbu3wxbrrEHspnDtVMUcxu6mJr |
| 17058 | 052c72d8438c0c5bac4ea6a9034e887651e11c34018c5954d350aaa1d626682 | 0 | FALSE | 0000000baa9b88aacf2a77244ad444eb62716c307e0a96ab7a35be46f620e16 | 1EzXn7bLufePVaoZNmatDsXgyzWXZ8hiNA |
| 17059 | 5b8a5d28aa105d924ec7bc13d0982c4c0e8bf98667748e5ffd5eb6a8c1f4b87 | 0 | FALSE | 0000000e0c6bb46bcb9e9e9a937f08cf0670bb7e49c8be61824073c7e1cea | 187a2oZuxjwhRARbcCrLaBbsUeQNW1ecdM |
| 17060 | 138253b817f436a38089fb288dfa708f7e41f6e886a53b961b41ed516f4e0120 | 0 | FALSE | 0000000f1c536fb74962a1f1857ac6ffe949ecba5cb5e168ff5e7ec24ef6f | 1AeDSZ5v9CRDBBsFbVdWSqiMwyCz1aQWaK |
| 17061 | be6bf7b3c7809013fa9f64a00815334b136761c069f3a4938f2a5ef3ca3597b | 0 | FALSE | 00000000b6043f04444e8f8c8f00022bee126784ef607f341e2a6cae74621e5 | 1FfMVxRpVeimLxW5WZKv1LhhKLXmEdNfd |
| 17062 | 188dee1737b463708440ef3e6b0b68cdf6d7b68d16b87ff4c5d6b4571eef0f5 | 0 | FALSE | 00000000af695402e3f04148dc90492ca88af5b9241e7e40c4b6503b5fc45 | 12Yshw4loaNhSp6iMBp4e5AbwkYXq7hNK8 |
| 17064 | 16114f6187f6a4319dc39c90b660002d07fe37f11f8050e7b4b526918f71592c | 0 | FALSE | 00000005c7441ed4da4b61d57ff6972186087849759d018bfe61ea9c48a9bb | 1D8AkYgYe6gm3GkFLtQSicW7HKTLRcrWyA |
| 17066 | 275fc4c52b8f3a925fa5864f2f6f5816146015fe283788d525b456347f5b254c7 | 0 | FALSE | 00000007964cdf35df58cc12bdd7d367bd0f7ceac4181f0428481bce055b0a7 | 13fCwaVnLkCVmtPbnuv7dTFxhC2iPTtR6v |
| 17067 | 14c7da27e70b784eab78cec644cf7d169383ef7f2f0486d38bc27e217f79d18a | 0 | FALSE | 0000000ec07cce4ed4dcec1270b8797b2dc5693c4698460d9c148b29b85017 | 13pzqTGWYgSxwu4cRiN31ynoApisyDzBik |
| 17068 | 4dc2bfd0db1c5e797f082bef0681069144170eeb84e03fc08c8569fc51dea487 | 0 | FALSE | 0000000a94a818378d1841bfac465f293903922c9dc63691a0567a8a7a519 | 1MCPwfk2HgsDDVBWzKLnQ8ZWVJkgzhUCnQ |
| 17069 | eb333bf2ddcf7af8659bb368139be426d78f773a53a1d1d880cfbf9d5ee48daf | 0 | FALSE | 000000007366b6e71255ffe0695906d4b4504747264a306dfded96a2baf5ea854 | 1Fr3xXB79k9zW3ZQXsBMJyLL75A87JGBGK |
| 17070 | 7341bf8f50d9a2cc1b7ff78fabb25a039c65cf66a75f98ca0e05d374fc6ce52776 | 0 | FALSE | 0000000008ccb5f1269cd47ec2b6c0b985107444cfebb37563b1f1f166f4181e | 1J4r1hJ9YmDp8txVgJxUS2ybwM2tviTypt |
| 17071 | 5aebcdd51b0f695e64757ad746647cf28147d504e1e026e8f4b919629c8a4e77 | 0 | FALSE | 0000000004a7fe34958433ef26a8b87201456138c758f859842e96a935aed2bf | 1GMJik83azTcHHhiY6Sk8tEwDAfqESPgNi |
| 17073 | b739ec022d8bc730514cee0ffff699c29f1ff65fed9c2a24e1e5d8d5f4c8bf43 | 0 | FALSE | 0000000a0c097014f095e91f8268d6ab793281d9ca97610495ed751df09cbde9 | 19mZuPGpwQaPgnN2y1zsBgeFVFJugakXay |
| 17075 | 1102203681202d102871598cea4740afb2a61afc7ea42b71a1f27989afda527f11 | 0 | FALSE | 00000004396021b25bd2c92aa58efc1329fdb0bf181782b66e7813b8c86d767 | 1ERCyFZu3zafmi76Ctd93mefHUCfaGfBPE |
| 17076 | ae7cd0e79d19ca0dcffb2d7a438f41ce4e60f9caec18742e9b205279b6cf983 | 0 | FALSE | 0000000a6e300161c1c3c33ead022e7cabfcb7322ce4465f7d27fed8bd72a6a | 1PGYJJ9BPGyxxG8HavcX92S6DywDcGX7cGc |
| 17079 | 847df51674515fe53570aaeb4a3003dad643ac3b6a8516a3a106d5f826fc4b25 | 0 | FALSE | 000000006771bf54e788dadd815f82353356e65f034a9c034292b5e037acee286 | 1H4GeMzNNT2otzSrznqigjWQvE66c6gM1A |
| 17080 | 32593021f0d6a2ded2c5ba3edf575976efa449f3376e7fdeeb35b40c80cbfb58 | 0 | FALSE | 0000000b882122cbb5e930ee0e8397208a711a0538d769fcd8ae577fa93e52 | 16NT2UYoJD2inNe7P8Jnr2WmQcbxnorxGg |
| 17082 | 4f4e2ce278c0ad0ba6ec457697b072f01a2a0469bae2adfa0dd83459c24ae6694b3e | 0 | FALSE | 0000000012426e04c19e56c13589b572686e54091d85db514639c24ae6694b3e | 198wLWqHLGUYwV2rDGRsbjBbWjy7UNPBJB |
| 17083 | f39c162170cf73ffb3c4a6a4fbafba1bde9a895a094a4724c302be721fe265be | 0 | FALSE | 000000004ebec7417dcf795859d643f22c0ac655e10a540a8c72066bb757208 | 1PqfjvCpr3LZYTAEwWvSS6RrqJKTCfJZ55 |
| 17085 | 564ca741ae6b7c426acf705b008fbb67eaa4cbfff5b3a5324519030f5e297d92 | 0 | FALSE | 0000000a867af1fa090a7863f6e08707fe94ec395a02f1d7c3e9422f88e1153 | 1F9VigJAJVqefyCV8h8QaX9ML7YN6QJjBG |
| 17084 | 6f7af68593628f35664139c2ee9037b419ae38c85c01c8eef8f65f81eded6364 | 0 | FALSE | 00000003f3622a8368565da12a78295b2874b8b4bfb09e4afa3f9323c7f2179 | 1626nmGQAdDvb4hL6FAjL11ZPyE56pGduH |
| 17086 | 0ea95dda6e2f529b5ead9dbe84374cdab2443823b5a838e55c2baafee1c2aa07 | 0 | FALSE | 000000080c874206508a7ec68cf71ef7edf392ab57f476aee7ad4f375907568635 | 14XrU85Dwpmtw9zg3oDBnKq7Xd9DtMMR |
| 17087 | 529e85d6fb3616b0c39242365786267c48fc1f6801e766b850f501d1830d5ec | 0 | FALSE | 0000000014af36c73cd330569ab74ec646bb0cfcccd41346bb6f8a94b7a2825d | 15ifkD7qLQUQEJSXHFoauq1WHxMVDvMGbw |
| 17088 | bfbc32792fc66737f584bfc13f0086a3b27e3b7113c3b1100f41bad811db270 | 0 | FALSE | 000000000c383af85111c97d43220f19e26b679f748ec7603ccc7d464c6769683 | 1rGxVs3jcsKX9MVPg8aaL4YG8L3c8ZZ1s |
| 17090 | ad000e46cea0880b1c6d7e9716dddb5c59842e30b6473120bcaeb9551885a6d32 | 0 | FALSE | 000000007550012ef9a7e2997128c296eb2d4e988acaaa3f70fab403af43a951 | 1EKYX7xngHci8bzM75TboTcKHvyqB1yqdr |
| 17091 | 345212fcd6f13956e1fca0179be7707b58b723b852fe6b37b19bccd9f127aeb | 0 | FALSE | 000000007120344269cb29d1080ffb983314c6a6c9246f5d70bb2d703d0d2b23 | 18ci4Y8w88Cjs3jvhvmNCXtgffoyQ5yMkE |
| 17092 | e876fcb1bcfd7659f3cb9c5185fe35c831ff2e4121f1ff407418f5e2e41c6860 | 0 | FALSE | 0000000c2791d3050c6009efb4005bd12b1f14933ce3017ad73ddbe2cedc482 | 14nc1AZgdRH9zZZeLf1Xpyuhithfer7Wu |
| 17093 | 536dba8efd1fe0a5beab978d96fdf18f2680afcdd463588e258ee625e7ce4a3e | 0 | FALSE | 00000004e6e13628f2ec721a29349706369f6989943ca7de8075554cc33bc114a6f | 145bMYCFVae3ZpAEnTptxXLaUHCrrFz5Jx |
| 17095 | b1a390403aac3bfa25f41b0340ce4e9a9774e099ce7304b44224ae8023b06367 | 0 | FALSE | 00000000d6755c9f9af57789f290fe20c6428053f46d03bcea25773a684e7d7b | 12tnzt4zA3Savd3aHadQwxpoc7dhZ9ZPd1 |
| 17098 | 8ceca29ea50d184ab915510849e8706d2b02551aa7500d8451600a6138256844 | 0 | FALSE | 00000000669b2d3acd92e5a7a7c010007510e912746628bb61dbc4d35d1c30fe | 1E9i3RnPukbtGKgqvrAwGblhdhBq4Evwxxn |
| 17099 | 76b4dd13775893f44418c42477c0a704d631b6415e49661d24fc72ac62d8abd | 0 | FALSE | 0000000049984cde976c12c1223aae6475e4ccef65d1cdd13e585a118d3f51789 | 1M3nB11G4cw3qqF2q8WddURw17P6jbQgX |
| 17101 | f257bab1b91ba947a81c2ab50a3895b4daafe665d7f4441202bec583070c2926 | 0 | FALSE | 0000000067d744bb652f388b4514b50ea4e6215cb21c56a0f7ee29428a357458 | 14RnK3qqFzPtLeGAHuCNHM31xDerNddVAL |
| 17103 | 4ec4f00dee92c45a28bc31a9348e811f650231f860516536bfbc37e323bcd6ab | 0 | FALSE | 0000000b88cd43ce1d35957d3ec0b9a10c1e2cf2e7426b570b5a5391439bdd | 1HTD7EDDnY1p35BAjpfWuabAny7vF4vqt9 |
| 17106 | 95a5f9dd9df92916fcac02223ed9f495cca2000d412c3f0f9727b66b96255ec9be | 0 | FALSE | 0000000007a57613f195e6f1661d2e83597ed0f9e5b7af098d27a4e590724f937 | 1AWapdM5ufAuSbKET58tzUjVieX5hBtduh |
| 17107 | 954db8cad139c44f4a78dbcd761d68be23496418c0bb30ed620b1137d6fd53d | 0 | FALSE | 000000007374948a16f13ef78f33aa9fac5cc695c83980105154a6592016bc9 | 1NJECMkRtNKbGsjYAGuyMrVheWJoWPSjGP |
| 17108 | 6b2c78724e5d4c78a2b684f7f428fdd631502c159f5cfc558e58395efe5741 | 0 | FALSE | 00000000748460a8a76621545dcf141f4d13bccf13f4b7db6b4e7d1d04e4807 | 1BV1eLEnzga4rfhAqwiTPEyTkMn31n2KNM |
| 17110 | 4344ca40d523e56b7340a15c77891d0e1780f03a6e33d2d5c294e60d99e853677 | 0 | FALSE | 00000000669b2d3acd92e5a7a7c010007510e912746628bb61dbc4d35d1c30fe | 1E9i3RnPukbtGKgqvrAwGblhdhBq4Evwxxn |
| 17112 | 93ce027d8a79ffd5c3f9bbc30cec012beb6bb26168312880a303360099744eff1 | 0 | FALSE | 0000002f65526d40f5be7ab699098795f299d147a991912bdd2ca796439d6 | 1JLtUsbis4AntfiZJzjUSTbnKVgy6MM4m |
| 17113 | f7f91ef7ceb15fa06e31803c93b31593ba2bc814a113634f7587b66ad831b65d | 0 | FALSE | 0000000092f1f3e1a7f49fc998a78ba5d7713302b8e1df5273ea649ade381313 | 1CzeYjpXqXqRvASCVgor8YkKoBL4EY1JYK |
| 17114 | 8beeba9e4c10145dbf2cfd0eba747b3dbf8d62b5df84454be569d5901f4869a56 | 0 | FALSE | 00000000e7ba527c7c455c4cd9f85f0145f9e5a67ce4d217dal739e9cc606b9 | 16VwEXT66YWXGeVhpZ4KxMs34jji5t3REQ |
| 17115 | ed123b80ccd5e3cc4d6700b1e3ca8e9c3c154e2e5870cabc7d954b7ffdcc7cc | 0 | FALSE | 0000000004d531ba588023e014dfa0e3d1bd36487b7bf851ab93eac4b69731640 | 1BL3x8p8zzwMTo2mFhVW56KT1X7YiDJyWG |
| 17117 | c756e273dce1f76971f01b712b32d775ade48d67ff3f161d0211ade0048d9e25 | 0 | FALSE | 0000000ff78a627c7c2163e2540a136f5d4b4be1bc24ae91cc6a5bf56097bba | 1MTtTsp85vTpggFwYF23wNYNVgFecATZXM |
| 17118 | cac62a9152557a438283e76c58d3cbec2a9aad6abe5d52fd21a3b6f4e64d34f6 | 0 | FALSE | 0000000009b420aa1110b364b7fd922d3a87a2aeccd65389bc9d5c69f702f01d0 | 18fgsTFTVcbNXtzQiDeFnvAvsWQsz1jEMa |
| 17120 | eeb728dae99f7a22eba595a03ae9cc1d8ca5132358a692ef0f84c04a433004ac | 0 | FALSE | 00000009b40aa1110b364b7fd922d3a87a2aeccd65389bc9d5c69f702f01d0 | 1Pt2UukJVNLibphq47QTMsuqRmzVeSgtEg |
| 17121 | a5ba6c0e4c6f7a31d2a6b174ca3023e1ayy3ad3d5d4b4990e153273e425995 | 0 | FALSE | 0000000b960247744abfa196d9235cf93f7eff89ca31a009ae56319479353 | 1G2XozGuse6RTJfeCB4CFwsj7i6A3yYSGG |
| 17122 | ed17f1f15dcdcc6297c71992443ef09935633671126a4d3a0687bb0565ea16259 | 0 | FALSE | 0000000448f73fd7c83d82edfb5d0dd9826056ce8d81000bee86d5b3a39 | 1KdG3VKrD43EgsJ18f7amNx7B5R2PofEqM |
| 17126 | 1846f5101ac594fa30fed2685902ff9c4e635ac9f94d99f01c7b7f59bdb926f6 | 0 | FALSE | 00000000b7597be142ea5fd9108c2a2d04527847951d689a874c8c195a148d8ee6e | 1K9AbmeR8mKrhjdpC6JWnoSa3vQ46fF4eq |
| 17128 | 1583aa3d83e9facc4dd4e8a95dcba4f65329351c9025bc26af46a784f29e98b00 | 0 | FALSE | 0000000521825f5c6c47bef6c7cd1d75f2110480a36c9140f04e7bfd50417a8 | 1CMW3tzZmQV8dDciR2cvfyqgbLhWxPtCs |
| 17129 | 20d4309506dd88abf524e4fa9c3b2817f8e14f21c0bf0aac5d3a04c85fe2b9c51c74 | 0 | FALSE | 00000005dbcbe8ea2bd574b9342f3c534e3ef26010165f48cff0f594074ce | 1Jpvx2HDNmNjnCGeVDJP4iJ4MssyzUGFd |
| 17131 | 0abc68ebf9106f4b0a7c9963fd593f4f8096fa555941fa1eba70c0a1a7ed8442 | 0 | FALSE | 00000003865f0bda59154d1c8be95527242302812987944fee5172b861f61505d3 | 1EBTYTak1zMGwvkfXXp3CgjBUsyEU7N4kSF |
| 17132 | 7e788ff550487e4cf4a0a1e13a7eba96a05d270fb350109fc4374f0a467f57c18 | 0 | FALSE | 00000000b02904f6217cf804fc1414072787316ea53e69030580e382347b054d | 13HkUzSkUCxo3eX3dBN1L8f2BnSsTz6E7C |
| 17135 | cb97fa47791954fbc95077d57416072cae979b904c2fab686609e5f5a715838ff | 0 | FALSE | 00000003e10025b19cd3a5ab3852017a228772bf5fd115a4fefe835d496929 | 1MdRvXxbyVhf9fbDTbx2PDhfhXQW4kyrkG |
| 17141 | a48945754a112ee4b9cbdaa72f9edda65f95fb4b91e5c01172f62a8adee9bd11e | 0 | FALSE | 00000005c219a03d1aefb78daaf102d960b82824891f9b9c63d78111db951e6 | 13ovdgsoRrsRdwAUUiYrHDQgRNVGjG3DK2 |
| 17142 | 26e3653ed77cc8939343d535b3e47f94fd0397f5edd121bb4cae5a024423f7102 | 0 | FALSE | 000000ab7e9a70545ed544fc24417fcca4514504441504363355c9a349fc93b416 | 1BwrxxetFmz6rfva78FNCh qasV3dMYAYb |
| 17145 | 3e5c6b4ffb02fd248ad3d60523e196d9318f781269d134f5253067b11a5566d | 0 | FALSE | 0000000d6d497477e9ab52bc3988f3ef97b31c233752e17e5e189d6bb99 | 1D8rfs8bt1QDsMQeqXaQjoGHaYyVFVdUk3 |
| 17149 | 99fd24e0cb34bc1e335e57d1b9da917c8301c8a180523a8865cf27e48e81a9d6 | 0 | FALSE | 0000000b6ed5b56334efe358e5a0ccd0bb46830939fec2103db70ee5046e30 | 16CTHfj2YKCU79Mjgxc26BF1T3UcDYgQd9 |
| 17158 | c152305ac986c9f0f082db1cdddb51e7c5596bc41f513d48f7a407e422d4213 | 0 | FALSE | 000000008ab457f955faf686a1203a94d6ce5fe0c0da68f80b3300d5893878aed6 | 1GSoFsAjDLhXdg3j4VSHHAHW9adCeFSN5GG |
| 17159 | fe236cc39510cfd94c8304c9ab18dea74b2822e7512d814dadee5cff7919ba416 | 0 | FALSE | 0000004e7d642812561740f7ee495a5c72647eb649f7d3e8c38024141e3d71b | 1PLkoFyqpxRvpu2WzUneAqnoUxRnSwXLY9 |

| | | | | |
|---|---|---|---|---|
| 17160 | dfcbb83439907c3750e23c9cba70dce0a4e2a716c4d39d7f076492491cf70848 | 0 | FALSE | 0000000019ed02249c17a3d5e90902efce5e4a40d95f644a8edca23bc6dd216c | 1EnIjjuuNdfijCgFxTkdXxLBzzmxF5kvKF |
| 17161 | 869108bdd97e480551a69e4d6e3e2f064b7a77e941cb17deb35aadd17a260c04 | 0 | FALSE | 0000000fd4b91595bfdb2677f8362249533e912a924b9115cc372ce66fd1f28 | 13jiAz27ccTR2XFgaFoGZtnLWpCXgiJ4QV |
| 17162 | 86813847373e1853c093453f1f7209d0123e8e4d4e01234a8e4f9df64db85f78 | 0 | FALSE | 0000000051ba48db7a4f66a8df3355d4cbb3c2f41ce8e76e2272967d81a2dec7 | 19jF7gv9cLp8mERxZ8FzCfUSUiVkaHMdSi |
| 17165 | d1dcc2b2fb38c6ada0cfff996448688842cec3d91f41361c2ebd9f3bf261a8eb | 0 | FALSE | 000000009fe850a9a5d709eda2890c4265df8879346c2c467f14973bdd74859ad | 5Saiow4zpVYq529fGw15Ta75VMUSULGbFg |
| 17166 | 7d1c447720717e763aa8211f5a77bb73b37d073f7ecafc88059d94aa3bd2421d2 | 0 | FALSE | 00000000df2a68c0f0a04a3011150ec7d467a58f8d5922a50cb5f6287bb6f12e28 | 1DwHChA6yH8esRnL1HGpBY7VFxsNsarhYW |
| 17167 | a995205e097696a66b6b903937b538f61d9b4ca506d4021ced11cbeb894cba3af | 0 | FALSE | 000000006ded92575988c977 4d0973be20c82d33a6771 8a9d7143c36641 1257 | 18wufqgpTdAGFCuDQJgYsHBGQTBqbwxX9c |
| 17168 | af01cf07ae76e0697dff67ac816ff6bfc482cba3478931982dd21262cc6434af | 0 | FALSE | 0000000013d75296bcf74b3a63f6615c821c56a59dab13101112b4b04c25c34081 | 116gjEc5aSP6ZDpyRav4ZXacvPL1Z6ACK |
| 17169 | 423ff833f2fec346bc7f1e5dde18eefff5392b4fb6bb743f9b6a1743ff6b97cb180e4707fd | 0 | FALSE | 0000000006990ee16a71031e1e5437b96315c5d952eb27041e5920b49fb4f5b71 | 132MX8nemqQtKMjNP5DpAPkpMEQinrqd7U |
| 17170 | 872967e669fe4e9da1192fe98c78f924c33046c3920a52a4b4da75862523de26 | 0 | FALSE | 000000002fbfcea890c4f3694653dd638f16a9b4a34275a8803927b23dce928 | 1NKM5rSGr2REfkzwkQVEo1DZiLrjq2a6fH |
| 17171 | 9aa8e4f76b17b733fa12e9e65dd6b899e1202793722 52bac07cf76282a78624a | 0 | FALSE | 000000004906 1 d5833be021535e8bc90526d7c394f589be257174e04a8367316 | 1FDng39oxjPdVAVFBMVLST8shutaw31iTb |
| 17172 | 5a441932d651e362c97f7b4460eb86d3ab6de47fc6662b71c9f2b0af3c606979 | 0 | FALSE | 0000000e7f1b8c7d66274075108370 80e32248147b93f3579ba9739fc8405a8 | 1LC4qFQoQUrjAC4uT7gWQPSqwuvUYwBAfM |
| 17173 | 3bf4b451d1e6173a554bcd8a79f3c96a0f7999d3e1d08257f88b8cbac975d30 | 0 | FALSE | 00000000bdac7375243257c4b7df7c1b6449e4c0dff78cb5079bd24a759d5a4e | 15p3fwZVGgmHdHffnggy3pB2pzP29ZA51NG |
| 17186 | 3abe0c530f90b064832dd4413e6fc76a4b65a20830903b8be20b10290de17dee | 0 | FALSE | 000000002ce480c86924e4b876d07592628a231c1f66b1dc445032224e7b022d | 1KoMVo8gcor4CLzo1YSs7PY58YGcJaVvRm |
| 17187 | 9aaa931b7f8a86f2aecf6c2721d97dc330b551305e2ecabab9bc38f0ea2d40a1 | 0 | FALSE | 0000000029100735e3820255bccasa154ea211bbba724a7a252e42aff9139690f5 | 1Ayc9DkVyw4nFM3mqYL6EZ2njxYnEL9UZ3 |
| 17189 | 0695c0c21696c0b74a2fb5a9f404b48f8e457676b1318161d9fd61ea08481386 | 0 | FALSE | 0000000034362f709079447f7225c5b215b835180620d34c87db2518b0763488 | 1N2VjjM4qHdkAtzH5rPSBB2PQoh7tQZYHB |
| 17190 | 79569db790cd445b421464acbf34e03ce3f5dfea433cb4b51a28dc6a26f97aa7 | 0 | FALSE | 00000003afc45fcdd227694b41f49a82c3f38081164f856eab2a25eedf62ae | 1Q6PMLzD6xoR7CjrWJ4nvFyjYMbBcpzC6U |
| 17191 | 7ff814a860b8aae16321fda4ba67960d8d10b67645ffabd0841ca9576f2b9e40 | 0 | FALSE | 00000000372bb0a92cf8dddb594d3fd43bcaab9158a2c02b94a29fffd1bb6800c | 18dQbcJ6HHB6W3NwHAjjmD6nejTyxYcH2C |
| 17192 | 1c44aa564f66c39d3109e6ef56abee9dc3cc9a64acec49367e130980976943933a | 0 | FALSE | 00000000eae1307f331ceef2101240c8f2990e2291a6a729ff79f7cd21c80f17 | 1L1r7SLrYoFbn7KtF6eiGLD9NexNKZDcxx |
| 17194 | 4c1239e6ea67043410a243137da30343c5aa7e76cc6779197fee8b8bd7c626f3 | 0 | FALSE | 000000005c1fe8c3ac0d839bc528a255abdf978f8dd75c916bec481873ee6914 | 15xkpjZq7QUhHvsyyTKK7AJkUSVZ6DDwVk |
| 17195 | a082da67222180c5ca3628f8958b8064b95d410fe721c142db2ca040af478abc | 0 | FALSE | 0000000f46fca638c3642e368fe2babb66ff299c817ba9c262ce18a317a | 1NLnaK48wNA1rk6XrrzDvg71RPBdLpZMLN |
| 17198 | f9085d1212554d66e4e7d34f5ce68b7f1ab1bcaedea470ad59D0f96760b3fad1693 | 0 | FALSE | 000000086289a23eecb0ebf699bac2d5d0754dd20fc63adf0930d50856 4afd87 | 1SLM7reeZ8qNMZ5c2a3cBf5wa54pK1fzX |
| 17200 | 6c47b29cba5fdcf6dd907b37afdfecea0e4e41d0b92539e1d7f5d194f46d3e7 | 0 | FALSE | 00000000f349d53cff43985 1c7713b3 febdb3885df33fe0315ff3bae781af4e9 | 1C1P8cz8Vd35ySjGbz2eU2oib23JE2cq1 |
| 17201 | 50726ef18f756ad4c7e647a55957 7efd1f41c97b5da64df4745bc8df7fd2a4d5 | 0 | FALSE | 00000000a05dead178a533ae58d7dec70959768ed4114225af0bc9519003eb910bd | 1Kd2veTt4rYi6oh253ffKCbaKvpPk9fLgEh |
| 17202 | 2854c848a41b9371bb21884dbbd9dd63764d8d101bddf834370df1821d7a74b7 | 0 | FALSE | 0000000012acac09a5c1a90fc7437cca052d8498c388443977b495aa5d371b5 | 15tiDJxuB8uQGp9fvjgro8JkmEVZWWkRK |
| 17203 | d10fd2f723bcddd3cce612414b6a01889aeedc03c99b91a5bef528ab38ea4063 | 0 | FALSE | 000000004daee3972ebbc4480974c868e84bccfdfda775c71ae17c256db3132 | 19Csm WrrKVW9b950xGQxh6J9yWh6g2UvXQK |
| 17205 | be539e3d9cb21bc43c1235158acf16dbd1af9cc7cd65d52bb1970a02062efd72 | 0 | FALSE | 0000000feba61c0761489235df13e01928b18e5b3dc8bc5893e6c1fa8c5542a | 1PfwK3iyd6EP5IyahHUGwmhqiSPuBaPUxF |
| 17206 | 90c249a4c1502b735390df20a69573fa7e881b534bf428283b1dafad8f85ba7f | 0 | FALSE | 0000000007bd9ee4fd53000e332c54b2e1c94e240267 0eb8cdb735217047e1b | 1BGFz55jVuvLcUw7wVapsJQsdkMUNwDZba |
| 17208 | d35c2076f333c290a9b3701d53dd48fee1c82a5389ba94bf854dfff4e6c15dca | 0 | FALSE | 000000000c4c0966d65d83cf53382a2b2fbc16b66eb8e2ea73b4bd63749a21aeb | 12sML798iRBifngEttbfcp9q2qH7QfrQp |
| 17211 | 212ec7c5ca13c5ba8b62ec59217bb9f85052b1e2cc80820c32b20d2db655b289 | 0 | FALSE | 000000000ca1afef94eafe4bb094e6c6f004ef65a140d5d1295bfcac541e44bd | 1QLRUD7G9qniUV7KpDacsJABDMdJiFybj9 |
| 17212 | 77d6a6b80f1162f93132abd9bd19b93018164f58662e45cd41fbe34144447882 | 0 | FALSE | 000000002465f1421a5148ebb3576dcde14e3568f706e1a5c65d86bdb5942e9 | 1N1cAiTbSWiHtW18i1tCELxPXqTFwea2ZF |
| 17213 | 3ed83a717994c903b6ef9c9e27a069ffd9ad8d60e82a6b9397530730b1556e155 | 0 | FALSE | 00000000458eef32c965fbc7185b5f3290d997afb7cedcd0f733ff96a9ae3cd | 1ebvvHRGkuDkfAaUaAK7bzmkw1fdi8vHb |
| 17214 | f852588fcc49cee3289419D1d71c4e2118f57ba6d134732ad2574b885f536a0 | 0 | FALSE | 000000080f4d06112116be819e9b089f2a259f86e61689f0f9e329b2eb905cf7 | 1Z2w3yxjN366msoo3oVFa25Pe3kBAS6fjJ |
| 17216 | b76c4c8e3d100ea299037f23fb96b2d809 13f268f6c91 4a01 8e6aff0c008d | 0 | FALSE | 00000002546b7939cd3500d7ff9588aeb4e550a08845e347f348ee0e486 | 1ExfBGUYmcfpSKSJPDMNiiG7KoniMFa4Yp |
| 17217 | b7e805548f96b0b7ff8e3663aa9e44fa041e21da6b740d50f84e3e57a7ab9601 | 0 | FALSE | 0000000 5ad57 47c701d9a08283f53a2d2e23edf9c3c8e57 dfcd46d452fe9411 | 18QnfcUUvoeCxwvuUGkmdCu5T7eLgiqkE1 |
| 17219 | 58c3c37e5224a04a25fc2d74753a57c88025c0689fba23614ae48b3c8390a527 | 0 | FALSE | 00000000d3484979fac6245383b2bc185bd16783e0752ed70c135f74387b16e | 1GKz5FGvhtYJhHFLGbkf6v1dnVyFexR16x |
| 17220 | d06bf41a9e0d4113bf46a03e5bbefb6a3fff493ce468f11ebf3ee48aac4f20ff | 0 | FALSE | 000000000acbdc6c6bec443f453a841079b76a4c42469ed8a07cbc42e3048bb3 | 1LXVUqx21kdTyu7uujddWYK2Fm3PrnrvNL |
| 17222 | 9aa7eb4e5f6d9a0da14952a5214b6790eea6fc9ffa2ca8061a7173aee14e0b00 | 0 | FALSE | 0000000008393fc6f76dc4d5141b67587b0cd505ee1ce4668331cef74f15e9ee | 1FpBGY2ibvX85PPYaTZ3UZQuj821hKGjiT |
| 17223 | 3ed83a717994c903b6ef9c9e27a0697d9ad8d60e82a6b9397530730b1556e155 | 0 | FALSE | 000000004daee3972ebbc4480974c868e84bccfdfda775c71ae17c256db3132 | 1ebvvHRGkuDkfAaUaAK7bzmkw1fdi8vHb |
| 17224 | d14156d7f2dd8bb26625bbb8be50f2ec22772bdee2f4b821d6b13b2effb6564 | 0 | FALSE | 000000009f469268420db14e69bf0a5846bf72ee46e1b47dcbfc58aabb910c6 | 1oDcLkrzgKQjogMvz7TTDNtCLcyNyK2K4 |
| 17225 | b713a6f539bab1d9b2841b017f7ed7effc293d278da9095715b67941 6596c126 | 0 | FALSE | 0000000b4c3d5080a57a11ad133ba315a083dd08367da18202f1ee2 4dcfcb | 1GfxrTFRmBF73TBNbU9sgLxMaTixt1a44 |
| 17226 | cb910d7054a8689926abb7cb6c7119c688b44abccbf27d46ca959f6663a618 | 0 | FALSE | 000000e0f69e3eaefb73ec0849c0ecdfcb1de0a258a1891 9eab2b6c1a478d4 | 18ZdCwWSmVPggL7eh4SxwTHvKbqavsauxM |
| 17227 | eda201cc9fa08709ebaccee06e8eedf976296aaab32b06f5a81ca1ccb7e1aaf0 | 0 | FALSE | 00000000faf4e9477200924e99658056f1f0987e31d8367b34456538482b485f | 17B5UWRsjvN3sdH7SZDsx46Vy5E9rCRSu1 |
| 17229 | df519f1a4a2087fd379d7588796d20017a31332a2a991884e79486b9d8242a65 | 0 | FALSE | 00000009 1daad757ac1a684147d21df7a099fdf6 c27b819b2c7eab84173594 | 1Hv9QcAPfTq0yDvURGttb5CxD3uLKHA7p2 |
| 17231 | be3ca086f463cb816fc430be3640d16ac66fff43a112ee81c28736564ad161e4 | 0 | FALSE | 0000000fdf2d695e8370de84d574469a5663 4bb6ccadofdt16cfd4ddaa9a6d3 | 1JmN1PpaAhm8nKcDUqqjHFk9zvGWQ9TGff |
| 17234 | 3d62f69425dad71ad3420f62b4d1510a9e089155bbaf43034eb1d6cc47f1578 | 0 | FALSE | 0000000b888ba35b493ab7573a50dadbc5270c13ab970b309e2d7e926c86b1e | 1DZN9Td8RtFh459uhjrb7moKGdrkSBALW |
| 17235 | ca7fa6d6848982cab2c92527cdd8d8a1896426c30d6169519b0d06ce2e95fd46 | 0 | FALSE | 00000ceebc5fb26dd78dbbd9f03d4456f49 5d5782f52a720bf6348183a511 | 16jfhDf8TCL9KJtZjspRubF7ZhWryFpwwJ |
| 17236 | fbd7b8eb6f8a9198293d8842 6d48077e89b993be1521b5b8e48ad1191e007d3 | 0 | FALSE | 000000009b782572e6bc11f81f696b32f536116a4e09185889649ed2bae57ab5 | 1EsbisesFgkcQ4nFojfiMXx7hMyoZZgo1y7 |
| 17238 | d9f5c7190ebf70b91e80804308fc32c5b4c22e4384a769b3d6d87da1820 2f2ec5 | 0 | FALSE | 0000000b4c3d5080a57a11ad133ba315a083dd08367da18202f1ee2 4dcfcb | 1EJPsebyVuAsc6NuCckkaj6mdYWxy7qmLh |
| 17239 | 3b2a80790557e6d796936066c584d1e729badc338cb35c02052228f375f0e1b4 | 0 | FALSE | 000000001b5c1a3e1e21a158206f300bf3e45e9cddfd3c9b8ff57cd40d5c6e11 | 1LIZ5MzREppjLbNEmtYHBVhBFNKYReSuwB |
| 17240 | 4cacd304171 96ec022d9ece49ef87a9f8947 1f5484d20d1987214c392b510d7 | 0 | FALSE | 0000000019eecca2b072b6a80c2ee38f3654e78d416f0dab3a7bcdff7171486 | 1JyS9FbxCuctQFeq6xX3jxzMdUrPHP7hWN |
| 17241 | e8d8477a639980ca3fab1316f8efdab1c3eeca73e5e1c50e9637affb3a8e659 | 0 | FALSE | 0000000b07220 7d777c728610Dcbb94954 09a9e27f1a581f2692a911497267d | 12M8jP74hVn3M8vp5QCyGMGSadJXrYc1rJ |
| 17243 | 279403e6b9a2e2df9ae0b8503716 0c1abdcfde1cde5a2c419aeccc5a0fba1163 | 0 | FALSE | 0000000087aec82208b3b9e166776b61661536381cd851be86c19adebc5a2e6f1e6 | 19tvJ23gp5whMa4w6nqBSrjPw6FY9CXBTn |
| 17245 | fecf61fdb9d76e27ee45e7867fc451c2ebb11d5164fa784f247433276da62c64 | 0 | FALSE | 000000acef050d8fa9eab1ce6fffd8d822e90977eb0c155f8a9af00dafe16 | 1HUGCmAhFPHMBDab6uLaCHPp8XvVocI5o1 |

| | | | | |
|---|---|---|---|---|
| 17247 | da04b8b46a0ae1e109fecb192c520dda5714f26713cde9b5bfd06c6f05122901 | 0 | FALSE | 00000000b4c12d66ca2d0cc222f6388d6116c1a89a555ad6e619cf1938007aad | 12pVxgAS1eWdcFLhNQmtyZNsURA7TyA1wd |
| 17249 | 4a0cd2cb0df64ab91c4273a97ce263d52b19099ad1432c2d85de919cebed9598 | 0 | FALSE | 00000005db9e4276f506e9b8e29d9a4c61155d2610239bccb51bb5406c13483 | 19nj177E11JdHqH7sYNui5iPxzYLg9w1wi |
| 17250 | 3182788b4ac036a8bca124fe029072d2797f03e686a12fb2ec08d19958e48d03 | 0 | FALSE | 000000b8dc497322a3dd4d3f97da56afce2c69c018d9954dfaba3521a1972a0 | 18CCEsbkdiEko5ifND879VmRnsCpDDFkHe |
| 17251 | a24858e2a92b2df1aa1d808002b79c1163bbbe5c72cdab0cb4801c2871f1f7a1 | 0 | FALSE | 000000002893ae02d964eb99546d42c204334bf98a4537a7f35475bb11f1ff5 | 1K7Pxvoj3WgWSn999YaggCBusg7iiUfB2 |
| 17252 | 10dc8d02462caf83fc3e99d63424414e3aa52c2da8bfe28568ce12e54cdc798b | 0 | FALSE | 00000000024ac8eda77d520d1b7d45ca7835a1cce7e7b94c49107b8dea60c2 | 1526zx8e4trrHTxyHxVWqVrHohwewnciwD |
| 17253 | 9aa88458 1baea4c05cd89f04cfc1713061754764e53da14fca681c5cf4ddd3aec | 0 | FALSE | 0000000069f6967f401572de50c1d5e11a9d53f1a7715ec5afdbbba04b7673db | 1KdcwkePZSjkKaMXGW9Dza6rgavdHw6JYy |
| 17254 | 48c3327a99cb752e65f171485e4cb2bd526de7f913ec70e5d5ce431759d0c955 | 0 | FALSE | 000000001e27494d6324aee0598b0b74a3c16b32fa6569397dc57b868a5b1f341 | 1NifXQ4y1yPUfm04Sv8RsB8IR2a9EEva9P7x |
| 17255 | 3716f26662cf861bee7d9d1f19abdd2710f158cdfe573a2a794f08229b737eb9 | 0 | FALSE | 00000000f78bc8083f9dc9f83f141a9afe8c0d546f3b2464c286448571788c2fb | 1E8xkwrfoyzlpGtKsKEpq9nJoL1UF96UnM |
| 17256 | 83b0d1a3d56225d605af3e70df7b1581ee2861cebaff0ecebe61d3c6111719c | 0 | FALSE | 00000000d5540c5923ca4f4eecd8e32f906b90412eb802c1dce36cb17a065664 | 1Wa4rhaQJQ2aEMAapMqALmA67rCrMYt8K |
| 17258 | eaa0d203fd2eae8888af7005970f3a12b4f1addaf4372041a1f9ab3698b300fd | 0 | FALSE | 0000000fc9e9f3980fa818b3a37bb10561 4dfc026c83d7c72a864a3639cde43 | 1P9Fcm7sstcBgMXkng2GfdBNvEVX4FnGZN |
| 17260 | e5686eb5231baffe3628a36791a03a4ebdb487ec6a9c63f17ce96b88e8f6ccdc | 0 | FALSE | 00000000a770ba97213c4622e524cc708379fd1f594f152310bc6257bfa6b94b | 1N63qhKcfPTFR5zZMRFnF1GD1vvYAAugyN |
| 17261 | d54621102af49b35f9a88caf11f8ff5e830a9948ee7c5a50da8aed8ef42a95d8 | 0 | FALSE | 00000000eedafba14e7f446653b23473da1aa38f70cf11528de86db20096e922 | 1FjjmP1HEsneUar2j88pWC1uo1ucJuCJC8 |
| 17263 | 7215a056165e6d4537886 2de8b0a02dd1b09674b7ca421a9bb9cf9d488502795 | 0 | FALSE | 00000004e64e5be3e0ad9aa9e98339fe2255b878d92925e11210a4d6c2f6d72 | 19CKYwJCo8Dpjn7JuPPREm5fiQEKe4bqzY |
| 17266 | cc42e985c806ab102b26225a1f3d46415d79af28ac785dae0b9490a2d6505eaf | 0 | FALSE | 00000008ed1365f3cdb0fa33d80bdb0e9bb3537da56ee0f308ba30650867bbf | 14Z9atsu4PREn9NHUXPGBLfSaWeUsHApNB |
| 17267 | 937df4b569035661d224f203ed014ab8a40dd354c9eee8f4d4b0b5431eb4332e | 0 | FALSE | 00000000abb446f214bfe7c135c079223b8242a78710c9b51af52f6c634b1684 | 18XQcczXU8b579Edcnb46g8iAVTEgJXuNv |
| 17268 | 4c5c015452b2e470a9f834abab9616770973 6e1c58d29b040c20ac9a9bdd6418 | 0 | FALSE | 000000003b12d00c7364e3b78068505340e0fa6e5d468422613f6d4a7e65d535 | 139fSSEitTfnhMyTsaCbR6k8cwmbM8YHrH |
| 17270 | 62f08401b417f2bb21d10c9e2fbdd2c62c130888848bd52643dd6e96ecff54679 | 0 | FALSE | 000000006c67cd15b4989eb14b4123e5d6365db4ca33a9013b661719 8c8b0 | 18qVtQ89wnWwf1bj63hIajLzxjTU5n6tY |
| 17272 | 98f58750ce677e9c6656f05425c37ec50bd3b17b2b1ec195f4e2028543e1fcd6 | 0 | FALSE | 00000003cb94dc8f450015fcfe3c4a5a7c2bf7bbf923855ad1e1b403a9889886 | 16AUp9qnL28EtL8Dme1pJjQBdVzPLeKAB7 |
| 17273 | d6239011d10510e249fea0c2e85fc7853b8380980 2865a20d2c573eeb5e7f920 | 0 | FALSE | 00000004cf063aa74535a7b45bea6f1d85094dbd64334c01a2529f2874f6c0b | 194WxzVahPtJbSByayxj73nuSvhWeE2qdY |
| 17274 | ab23f1133ccef069c9360a6423795353520c179a2ac59cea36f4bd6ba2aca6bb | 0 | FALSE | 000000082e2b5203b24da5ff8ec31f7f4dc3f1eef79e85e3b28d36fe54aa8f7 | 1CJtM1e5REhmWxkHwQGZKbbv13QK5DniYc |
| 17275 | 0c629822cf6b0f4bc25bd54b9dc2189499ce0c3c2ba0a573384a7e4c2b0162536 | 0 | FALSE | 00000000e9bb58b2bb0a16f4ec14be996dacf60ac0b63ff1da722a3493c5a74 | 1MM8wNFpqctpPAgr3656KXDPDSPc3NTw7G |
| 17276 | ba0e2f3cb4d9d6ef33578f1025547f67ca1c4439741110c21780bbd508267420 | 0 | FALSE | 0000000c1f80eca43e6c9e8fd1e9014c45e4db7e833a28cba94388d62f2147bc | 14jj6wXsWpzXsYVtHou8r4Pnt2wTVzxc7L |
| 17277 | 3492280fd5de7a426f593d1 e610d0db89792bcf033fdf0383535caf52ad4ac81 | 0 | FALSE | 0000000e915e40b1e08dd18a2d474a99b49c3e1027ffa1658cf9ee7d9466be7 | 1DrCpeo42G6Gz13nc8xRfCmYSHdCXGGDdf |
| 17278 | 9675916cb14d4a3c9a8f967368a9f9084d7d758a9748ea6e34b6ef0303e14c9a | 0 | FALSE | 000000004420938e99fcd12d44fd694cb36de62a74a31c3bf79da73af8911c79 | 1434AmAsmsQTdNuswFF1NCRt8TW7a5gaVt |
| 17280 | 0c53e0c888dc99021b6541940bbd121cebd9a386be9cdc0a701e6c199582be97 | 0 | FALSE | 000000017173b9326136b414f6c414cbc2f592e76c7c149d60ec821c2b33abb | 13DTckwA61tfKAeazt7E1KgVepUMas5Gm |
| 17281 | 4c1f807b35483d14bb7671197d617ec3169950d33d7caaa585d0f5a698583abb | 0 | FALSE | 0000000ff5b8e66555f91ad537a55ef371e84af5de52156f13d05f0af1d2fd2 | 14iME5QT5KMnagKtdWQCYcn9Q6JqEjdcYU |
| 17282 | d14b0ef2d9e6c20a008a81604f60a0d107f79e4fa2c30a564366fa3c01ec3075b12e | 0 | FALSE | 00000001cbc0caefc5f72de125f67d7e7e33063862539533cf3c8d548035a19 | 1EgCDBVoCnCc4TWe44CzqKwtsxRyYAomm3 |
| 17284 | 18ae932e34965a744bc80daa1b4b2e2933d14e111ae73b78665cc580920cb0b2 | 0 | FALSE | 00000008ca61eb5c6274d843eef47ddfb4c9217e625557 5b43b2a191986682b | 1DNTnBLTyTjR7HUsUGSm6dWKveBUiMao78Ax |
| 17285 | ef59b503cd4b2362ddb0549b0d9f3662 5c3e84375805e929860 9036d9c170e9c | 0 | FALSE | 0000000136a5eb6cb701 71f35c786f76ad3026d3f9e5f6dc800f5d761ea9975 | 16i9aGZUen8PNfWGhsfgzrWoV2gmiELpxx |
| 17286 | 65f98c42be5a28ff3a3400c969d1c1139f99d6bbd1bd5396a79e2d7a992638b8 | 0 | FALSE | 00000000 8f4ce66c10c46fbafd1a697450b37836 3ff9dc3bfbf8083b04f296 | 1PJC2sgXS7wgzx1t2znBiAiMmCRR6YvZgC |
| 17288 | 95c4a5771909a2ee169a1f7de8176825e063df06c46be1c08c56c177c5e7bc24 | 0 | FALSE | 000000008713fe919381fb42454f7da1c8deea50dddf09112f57a51d50b5c556 | 1Q3hVptvATrupKsPPCQjGdFWZLj8uVBKQs |
| 17289 | 67ee6c2832c8acf1fd3615c92bb64dca9f563502b22f85014c9471434a735438 | 0 | FALSE | 00000004211950344ef1dc1f8279e5c9452c7e42a13c0a6a705745b76fdb8 | 1G1YuySmQx3zgo0tksh5oop726jQDCUpLL |
| 17290 | d9e80b3c108f5ef6c947977170f19522b5744db56df1f9fd5fc2812cdbc87ae7 | 0 | FALSE | 0000000b32bbf084c4bfa7adb7f7615b9459d5a03389a8fa61cbac10b99bb68 | 1CpeL6mpKK1ivwJ2i6Mdc28KvuK84BrZEbG |
| 17291 | 99ad1c748e07301b84c8c85aa29ad6e8c3fc4fc6ebb2c2b045a60e3cf8391a22 | 0 | FALSE | 0000000092b9bc9d7b9370ab979da01baead9601d4518fafb4d290e67065869 | 1N7GF6t66N9ptxueYKxA4kG3UtrgyT49ds |
| 17292 | f581f5cd75be9ec043dab37732e0ca75f7d64d5ca5972a2dd1e205499 3504af2 | 0 | FALSE | 0000000063c03d0f2dd7fc35e2aebaf09c7436df23094fa570bdf07584 49edc6 | 1PSCbX3jjGYJvm82NhxSU65EfrTrh8Team |
| 17293 | 0419e02edd0c7050c2fd41b721d34563a25d4c4239004707dc5e5b53736cff1f | 0 | FALSE | 0000000544b8af49c8b5d992ab5b33a013f3435bcd86af2ce4912fe96f7dcae | 14u8SQKRj5AGYB6VsJrXsE14CDiMKYcCjE |
| 17294 | 2991ab104e0f373fb2049acb08962bd977ae9903e52d83810c0f8791db791aa0 | 0 | FALSE | 000000001e7d68b44bcab670112519c0c2bb40799e6c5be7c0b5a41168d0428 | 1ECUYwrFPpBEXayoxpxpG6AimmU7fTf388 |
| 17297 | e62a11acb952e407c67271df771fce3104bc539f59ead3b215661 6b7d14fed4 | 0 | FALSE | 0000000083576166526c1c799eb254bb4196 6a0bce3df667d3765774 8884 | 1ykmU2TCMBYZvjtWXc8Y6qcseYdT9nTsQ |
| 17299 | a9f4269c913c8d0e04471ee6bad140b9e31f5d472b2039c5fb9aab2ae14dc93 | 0 | FALSE | 00000000923f405cb2a6ef46a6890ba22e394f5765fc7a319b13a0f24d88e5b5 | 1MzfrhNGT2puiZ4gmw74vat4nweHvL2zP4 |
| 17300 | 42f2fbf6a86c6e4fe2481d0ddf8d1d520a1cafee14beb7fe9ae619dd1590bf3f | 0 | FALSE | 0000000ce2b96611a90de04f15168008c3a4c1d78d845a9684e6d252022f675 | 18FVzUFJQXdw53NFaeWE72xwPcJABGe3xz |
| 17301 | f0795bf1d6cba4590bb5e4a59e5eb9abc816447ebb6836c6efc34d4ca9b3eb8d | 0 | FALSE | 0000000 4a8e6ad84c6c4e37e09588554e6c73f00d488c6d6fda9fd362562e5a | 1FFxvCB9vvdrAFvAYpCuGFuha3PdztTLsY |
| 17302 | c76771ae1de8f1b84255d14241c7d07aff3f6f8e629805b9dfbf1fde3438a0df | 0 | FALSE | 00000000c8d45963c9ff091dee0e968e7b23ccc86a6edb40ed687af947820bd1 | 1NqYzEsoSE4GbKXepE5856AUZXBWKsC7Gh |
| 17303 | 2edd549c9b5fd73ca6a9f620645648481af0ea92afa7a27fcb83fd029f82ceb | 0 | FALSE | 000000079ed3b263458ecb87fee5006ff040662d29423d2d94d0b54f47afff0 | 1E8qkmqdv87DbGrktwMNjjK5JahQMR9yKU |
| 17304 | b477f975d1f63905423a66bbefef5bd1080dd53b607458a4b2ea9d96d663ec2f | 0 | FALSE | 00000000340bfdcfd9b54a09ecce1966601d125e0abd38b141de5fd2c37883d2 | 15yyvFejNAL1iwtWSMjkc3tLs59oB3yNE |
| 17305 | 1d14c00eae858b8011878097eae94e7a6e0f34eff6f6910fe3d1744b9c3deae926bf386327 | 0 | FALSE | 000000031489d40d787941 6a9ebf216e44a3b7266 4aa824e90470c6c0e33923 | 1DacfwWF3Q3dUaz6R6cNzG4V2kQ2auZWn3 |
| 17306 | 6d571a70cad8aa06e757d4b8228055d71be010deee045e9171afcee910b99d3c | 0 | FALSE | 0000000ce37a2e883a7e4a2175ead8d325ec0ed0d1dcd4a8fc143dde313b723 | 1LZ9K4qnHASXDBmrqumuudCt3oWXugXXuu |
| 17307 | 6b793dd728d501065be825e40b80df0a4ced10d7731bc9ca5b0683357d34e4f9 | 0 | FALSE | 0000000832eee23caea4f17ec0c409c68a9d43382bb5e396d56e2081fa3263 | 1HwRg7BZx2kP9Ay3pXuAqL3ShF6U3huADa |
| 17308 | 2fe8657a75492cdc949074aa1c42255910d92f9e24c3f71c1764916b148d4ca79 | 0 | FALSE | 00000000d18e4254ff6ccc6c69a9299ceef5c39c0c1dbe7d1f155bd14b66c6b8 | 1HsFBryP6UdyHpmd46x25Ydoxq9Yr3FG58 |
| 17309 | 11708a9ebe6c86319c30bda585c4b66244fc937ff8122602424a3dce58ede16fb | 0 | FALSE | 000000017 8c51 71f4782c7e0b436 6d03ad59e63698e92944e275ab31f64f5 | 1GqoHEYbUvi67PXmcCsf1fnldcWS8pQ2dk |
| 17311 | 251dcf543849b644d473d31943f0ea879b40ce0a81a2ba330000e10b07e51cc50e | 0 | FALSE | 00000005967148885e54c0a41a2baaaddc9b076305a16b03e6d36b14fc55 | 17uCz9q0Z28mc0dL2Qtg9mXw3tcW1DmyYk3R |
| 17313 | d1ec6e748a48e8f1224c4388df797a7ced01af4e2cf063f6e0a28d443f0e0015 | 0 | FALSE | 00000000759399179b34c47d38205d0dc021cc895c245298c23bd56ae6ddc4f5 | 1Po6isexEwtzjW1nfPDDEPRCyuoAc3wT5b |
| 17314 | eeb7959a681555c17bc96e21b4afebd44105839158bcb43115816549 48011d2f | 0 | FALSE | 00000000947edf411845cc1647b4b3b7ed2835 2f7795ea23dda122ef0cb0c | 1J3VmkMMUbEv7LJ6PLkgRxfn2vZSmH132Vj |
| 17315 | b9c6917664f5aed1ff583d7d8a24f6a8f2128ed8158feee05841 1 0d2afbcf36 | 0 | FALSE | 00000083def61 7e0884d9b0ef31f15bee9aa247f385db3a6b6eb41db7d0f4 | 1MxmAK9DQtzU2uEzKA8JWf8P6j5zSnHkqK |
| 17316 | d8aa75e79ba767ae72ba7d6213e1595b38170100489852b36a91e2b499d66fb0 | 0 | FALSE | 00000008e1c165a1e032f018bd0ce2077d9e13aa3a737948495066cd3 | 1GFuKg29AFS63YBmSgjDyszzA2LiUMoSSY |
| 17317 | 1a88aac659f8f565cff34a2e8f51a0c77edeb9b6b119956d24595913fff5abaf | 0 | FALSE | 0000000c06b2357c1bafcf55b1691c6ada45dce03cb580a0f328255bd04b181 | 1jihGEw5mLvPogKuyS9g216w7rP1riUDv |
| 17318 | 8813c3d0178833e33ddf2013aaaeba0f1b9c56f128dcbae006b44d9127 4f108a | 0 | FALSE | 0000000c7c1984671f260 e98f7f6deae206e4cdaf347d02e7efa383d28ab401b | 14wKyEYew9cMyXHiQVZfzMdMkjL9gWx823V |
| 17319 | c1c743d02a3acc34ac88b936e857329cec325d7e5ddf9add763c3f9b06537fdb | 0 | FALSE | 0000000a117c7fefdb5608245a41f2845157e2f7bf280c99b4231c5c0a03b17 | 16PcxDELHhKD8Zum6knoUYN3x3MWByhrR6 |
| 17320 | 68b2f47d2a2a8d7753430e06058a5ed28ed5aabfdc94b70c90534a2cc0c04f96 | 0 | FALSE | 0000000e0ac3ecc8030afa5e03982bcf704d96af6d703119f136b36a109fd | 12uqVfsgkKfqD2f1Bdns5f8Ecnt3qWnCn |
| 17321 | eb7843333a13a3f9420a4f8670d8443f445bb7ab61410a23f379a333d8e1b9e6 | 0 | FALSE | 0000000042ddde321e9882803b130e138629ed741bc488949ec2127338e4bde09 | 1qv2RRqRZ7n96v95K8i2VCcmdWXMlgk4H |
| 17322 | b39d727a8d1a5a164d2909219d61eb4c265603360c8c6552b7f213212ba799e5f | 0 | FALSE | 00000000f8482fa629e3fa53ceaab3b31a8964fadd8863fef311f1c2ee2a9c5b | 12up4Hd7wYg7NqZbpE5LRbr5GXYaj6zqpQ |
| 17323 | b7651839421640c622bd51b5c2dcc16c4e051013fef41be32ae853874f9a4fe | 0 | FALSE | 00000000081c8cce614ff7af37bc61a1b832d4cdb7e10fb7d21ea106f59f80cf | 18Swggi4yhucJ4p4fx22tMMztqYhMwZR5W |

| | | | | | |
|---|---|---|---|---|---|
| 17324 | 4c92a360ebf80a7dee651bd87680c0a6b7b1eac5cc6ce1c1bd0fb1fd203ac83a | 0 | FALSE | 000000007a1f8fcad6c534d30af38d1a1ff436e818f55a1717f25e751a998d01 | 19A7rgrQMp9LkpC3qNHFUbPfzWBhdradSw |
| 17325 | d5cb20a404a960c2646384c3d4deae0f775101c172c51bcdc1a06f56c4e82ab8 | 0 | FALSE | 000000008cfe24d1d2cd4481a9f1c353e2a4437c4ed2b39dca5db0c5f142c387 | 1973KGVcAFWeQeGPUZLqKGiJ5VBAGmMU |
| 17326 | b93705285c0ac52063a827b0c4421bef8c27f3443339630f6e8dd664ab3eaf | 0 | FALSE | 000000007f0f4bd343ac66efc0ef2fbc0fbd0767881d52d095f5c0634b0040b | 1FNRg21GZYfbVBSPnhhkxjacgfwxSaJB8C |
| 17328 | 3a46098f955842508f295840025cb423a30b89a42bb5f2096bb60d32ae09f1c | 0 | FALSE | 0000000008cadc3dd6912df465160999914dfc0aa3aebfa2922d897548b07fe0cc | 15KPqF7ei66Egzu4f5e5fF4PdhiHGwnHoF |
| 17329 | 800f6163b655d9592f8f45846c3e2c1dfc1d8c44f72e7631d738d3d109bcddc305 | 0 | FALSE | 000000044c62252cc39921938ff2216dd797180ec61f5751d970b07b94245ca | 1A3oe1ttNVwZbDCKiLwdXj1oixrcFWcFP |
| 17331 | 27f54c01029a42cdac0d902285b9eeaca4275160aaddddbaaee9e1ed02ea206ba | 0 | FALSE | 0000000016a82a718f2f3a473f2531b0d0cfc3c33f96a9eaaf6b00c8f138d4432e | 1Bb1WDTDDWDDMeT9sC5JbkeuSJDU55kW7D |
| 17334 | 66522eabe9d08de26eab95ab21bcefd6f119f72631d9a0378caaf8169ce7d02 | 0 | FALSE | 000000002f950356202b623d5c1d9e492233365441d6ee768e3c77f99718ed81 | 16aRnAeUoAkTKVuSomdM53H3ReK&vfrngV |
| 17335 | d463a312b9d2ff1fb286ed06259f56add1491bfb699b77658eb968618be5d98 | 0 | FALSE | 0000000dfc5a2db8d899b1d1b468a3a50397f2e02eeedf9d3a4d53c8ef08428 | 123wfvgtEnGwZMF8SCFkm8vwAJxhCo2Xfd |
| 17336 | e56fa8bd98f48c96a1fa3f33a60f8a30de8a388e4d2ba2e1f86fcbcb070b01d1 | 0 | FALSE | 0000000d4afb73ad5bdb13a40848bfed1637db23e925ff163843a95be435e5e | 15UCAFUxSLspCeppv1T8j1QZigvFfQc43h |
| 17337 | 92bcba4760541b4fcb132d2f29244a42fdc468b634252c0e8d8caec50dadd91d | 0 | FALSE | 000000009fbb9657841004586482c243458a63543477a644a4cf9edc2156b8 | 1JNTgZfCAwt8j2UhzRxRfELpcQvcgW6BuZ |
| 17339 | 6cc5e23e500d3d0394b3e8ec27481f93fd0ab5cada5c5831d1cd71447ddcb8 | 0 | FALSE | 00000000469b693d96fe425e876082638231f739c050a46e65d7fd5bc9960d9b | 19Gr1T1SGASf3a4ACdrmZqbEVumz1rRkfz |
| 17340 | 7c96d8d5b41d63b950c838f5f8e59129c9b5f27e24ef03938c33f21fff45d8e2 | 0 | FALSE | 000000010d8395e88c63120e37297971e3dbff013d07879df484bba6c29127b | 1Mw238bMHDRHvRzwDwcG2FRaKuQhteYrxu |
| 17341 | 4f6d92691dfc563454d7c58db4524ad02610d5f5c7339807144f2cfc9e8587bc | 0 | FALSE | 0000000dc79d0027884dda53b6f213ad41d56cb8b2ed290e59b6d2c67ad7b46 | 1H1fYAyJacR7C9XcZRHhsA6MX5Aao7Yyyy |
| 17344 | c6935e332a4a41ca191342dcb97092ff3ddb1b6a7a93d6d1d32381e474c8c438 | 0 | FALSE | 00000001a14ef3bfe3ca219675a1cf9e819e5b12e0c201c3cacaafe9b2e416f | 14q56nVSRFJiVYPtWTQXwKef9riro6QqKi |
| 17345 | eff094fa9184378180e09d6fc4577911f53bc96ae5d194b412367337c06cdb6 | 0 | FALSE | 0000000005d747d91b5eac43896f6813d4955c6de97ab7b047d8fc093579dd1 | 1EnKjTQgpcjHWece5ijSXCRj8cZD6q8aCy |
| 17348 | 1986cbc6583d033b8fdc2a649646e605d23ef93d65b637307117f5ef52a1785d1 | 0 | FALSE | 00000000a09f0b76c8cda4893be2437643b3e78d6bbfffc21ce5d88865baaa0d | 1BEPbmIP5kp1YgGr4rkoJtXTuJ5V48fxf5 |
| 17347 | fe0dfcaa01246d0b9bc00821c61bcf4681b6220f372d75140c1bd9e1bb691ba8 | 0 | FALSE | 0000000e0d76673a3f4fe7a2fae22537f01f8b1c146604802e6e58fe1dede | 1PDo1tesoLc9Kacb5dEMkjhxuBTQmt1rQN |
| 17348 | 10b90b98845175fdde6f2be2a165def6d60b6b268773c7fcbb615a62556283a58c | 0 | FALSE | 00000000d77610bf43b36c370d5fb283436e12e0042f78427b999e40c06d2621 | 1ASsAwAYtecYRs74CugnynDEQHdxz69bt |
| 17350 | 80ea206f9166b9cdb83457d556494b7fd241d67482ec0c1409e099cf70392a0f | 0 | FALSE | 0000000590fc1eb6fdee750a5c7b5889df8f32531006e44c4d6cc6b581fd74 | 15QNzzqS9zLVy8vMR4kFKvxQFkDq8fFVqo |
| 17350 | f65c55fa47c22d748287851e3f20bf3aceb5bd4dcf6c40c222daaae13dacb6 | 0 | FALSE | 00000000078c9d7e287f8ac0d1fee54f8f424e13de4588f49c63554ada8 | 14bf5uQ8BPadYoXUtNAw245QHK1K1Jti1D |
| 17351 | c7d8d5b65ae912bad2b98f62e41b0bdcc31eeae5dd7ce4ce528fa11d7dc79020 | 0 | FALSE | 0000000c6e55f109eacecfa3022503ab4f2bb01630fce4a3ee706065458d017 | 13Uv7ZebkfDjPoKeWAfDYGWL2HRL1Hzh2M |
| 17352 | 00785c4a9249b319fa9f2cdb82ee5883426fe13b30c06966c9b04dae08a2710b | 0 | FALSE | 00000000829dd8a2f9ea78c3295f2fac3ddb0f7e66f01ceb59a55fa1b72789d02 | 17pzM1Y2Exg5uadP8upZx3d9Nf8SzF8iNf |
| 17353 | 729ad13c5b2cf3d400c4996e5926a8ec44ed50dbc364a9e3d324c082640952a | 0 | FALSE | 00000000e121c074ee19a5a6d359db6b30e8aa19ff547fb3d2f79e411009a2 | 15mUdKFizhEt1vktGZbkcsH4J6C488DM7N |
| 17354 | b73ce3752d61b396ea58f9e38a462d4fec90d61707a039b4fd83db80ac304044 | 0 | FALSE | 000000001571b39a7da1d434c77262864d4260a5f2794520af692ef1ea4afc08 | 1wC3mH7hFUjw6NGzhxtWiennZS26yvnHq |
| 17355 | 1310c85a8d8aacbc299028660315a84155ded0376e1c69507fd28e896462624f | 0 | FALSE | 00000000d6e16566c8ffb5959c42ad7cee137393a24343033e1672cd7f7e678 | 12kYoYA1RbW7w3YgLQURCQRr4zUkeGvYFjA |
| 17356 | 821ab4e108b5e7ff9a8f248796853e8dd417a44f4b5802f81d3e8e671501ae10 | 0 | FALSE | 0000000a2e50094085d13ecd32a94672e8542e59b4bb1b3b82dd3630 | 1P6pii88Dxj5GYxCMgXEdrEzhBmTPLu9dx |
| 17357 | 113ef1cda8b35bbadfd16005235e5a6814c266db66d5c3a3e7bb01aef3b7f135 | 0 | FALSE | 0000000a2e50094085d13ecd32a94672e8542e59b4bb1b3b82dd3630 | 1MZtsprze2DSdsA8WFfcbqP5dNUxeaCiUw |
| 17358 | ea1048de7afa26d57e8d1fa6d9744cd4d4a8893ac143382a5d534941055ca43e | 0 | FALSE | 0000001cf5b0dd6031f8517d7310e80fd77d29e64e69a897d268330f445e47 | 12JjWj65HVwF4rur7KGGxqAwWoRQXpBkST |
| 17359 | a00bcc22be8c62bee0056067fc73cf021f6e78d579a9702af7afe8883236b100d | 0 | FALSE | 00000005d4fd0f48155d50cf706de65eb243d0929ee8b29713825700b2cbd9d | 1KX4RVm13eAkct0sDpHn77ETE29Yinzrli |
| 17360 | 646472bec4a1e5baac09a937e8ab047338c6f44126d27471daa22c7e93ef8bd | 0 | FALSE | 0000000491788585b052b6390a63d099dd641845f713e3b9ea27f0746fc31c7 | 19ZzN9ZDXf35cbWUU11zkAuBo8EgsfauSt |
| 17361 | 4a7d220d6fd90967d9e8481391afddcd4cd55d7f32f1297603d5a1d52870672 | 0 | FALSE | 00000001c5d16b51e6396c4f5ca1619bb91d403305071131f03e617cda4a20be | 1NdLPLSVNxAemQ3VnBAytwyzBmTVpetZrZ |
| 17362 | 0844643a4f7932232e3a682cae429ebb54702be6b6839f55917b7b8cb7cc29b5 | 0 | FALSE | 000000000d8672b8c88ba43026d7d03c89dd7762d56f79ae9972b7bf5c5dd0a | 1BH4TSGHUPXHMrQaGpEhjDvYS9itPMwTB |
| 17363 | 9cf0d5a270a6f71a8224b814bf89903ce3fd9d623b0e4adae405e8c714621da9 | 0 | FALSE | 0000000006887d5c89249f249180d3aa3eddfae1ca0630d150521019cc4187e3e | 1HhDYSydixK5kpYjhqELTijqeTBd4e9T1V |
| 17370 | 8c374b721bf8543bb4b5dddc4fadf98dd634a3726b7255c99d4f51db9a6beb8b | 0 | FALSE | 000000008dc7ae3e283d110753e80d2d8e46a075596746996286ee82122f6 | 1GQNHoLQLH1ACJcog7NYg6VgydKRLhmETJ |
| 17370 | af6852d682271989cfaa7b3b3bbdd2f6031e06aa8174fed98c3983cd62dc5843 | 0 | FALSE | 0000000ec8e7fbbd7ad3afcdb2a3f158d3b27c0a4d1600fe7f679ac4bfd5327 | 1AgFVsAvDSqYHb3ZiVqV3MLPSvC2SB5ja4 |
| 17371 | 22003b1880d63a7644ec619ffba1ee9ffd8eb7c033fd04f81872c7aa745a6dbe | 0 | FALSE | 000000008d3df6425f341290a8027ac3d45872a51c053222bfae83584e6ffc | 1Fx3DgMrxy8Z7aPm8i9VXaxjYu2qAoG4R6 |
| 17372 | e7d2284a98e7461110398e367103dd230d41dbb05a414a7a5a71c97626c6fe25d | 0 | FALSE | 0000000df8b977d647b6a712765f22c701038c666b39907eaa0296757ca7b16 | 1QasnLDg86adfi6orGwsdWxFsRVnxnVdy |
| 17373 | e8248e2c92e4e81a3968c7c621ad1833725f0fe431c1047b07ae292a91804cb | 0 | FALSE | 0000000f8b977d647b6a712765f22c701038c666b39907eaa0296757ca7b16 | 1LNf63ZcEWbXcS1vsV5Rsn1DGdKTjGsWV |
| 17375 | 5ee1d40c8fe32fa68e8f7beeecaa190e1343f22cc7a7a21a16c946be0c57686e | 0 | FALSE | 00000000bcb7b949a6a53a7898083515a0c5c344d05b2c182071fe44db7bbe | 1F1Wc9cnnQNT4BbS8B3o1Ns8h6DDtQHiCQ |
| 17377 | 3eca609088832e137bd325d56b28d995183262649f6fbb8c01ae86b85b35bd67b2 | 0 | FALSE | 00000008e834c597fdfc2c9144cfe0760d1c94b823bbb60e8b27426efc200513 | 1J8W2ZPkucWzne8mVwwZdo6i2jojtqB9vid |
| 17378 | ab41cc19657ad6af8a03e5883bafef56b143d02a16f89d5b397b1c954e5264f2f | 0 | FALSE | 000000004a38000d7e58a1ce431a4b6648b496f3e0bf84386a6e43b7e9c9765cb | 15AzJXurQCoAMJfC2cNyT58a3sj2SCwdHcn |
| 17381 | 0d6ba5fd64d7a4f4ff506ed6d3123be50a9e7e787fd181ac00da39161868f75bd | 0 | FALSE | 0000000eabe136c499eb9a249d4f5b3647ef59567f87d0a46fe8da40f4e928 | 1ebSDWtfCh6T3NCu2hWGN6ZWnqYqWVUws |
| 17382 | 857524b50169c9d8f8b28eb4e96825ae9a99bcb2ec4bf7ad5445bb150cee2f05 | 0 | FALSE | 000000026bbdddf913d325b3d54e33f5e1bafa03365c4cd113749ef104b2b1 | 15fQMMeR21SBHRfEU3YM2Wo8veZrhAFhK |
| 17383 | 24058b840ce7aee6be75a9319bf6df097ba50ec4a2c485ee02a737951c89c6c8 | 0 | FALSE | 000000f33c067fb34d2c5d667c8803ccd3d0708c3e2f389c3e3e7d694631a0 | 18Yu7snJCeuMiPL9qR8PmhYg1fWRjMMMwY |
| 17384 | 41b2ba1c4ee81d4506bdc5e524df15b737afa9599fa91898c2435c2fa47512396 | 0 | FALSE | 0000000c42fd84cb04df28d0e7d9aae67ee905a4ab088aae219215374bde6 | 14cnfX2kUdja3vkteo16wPMuVCraKk12kz |
| 17385 | 601d7903281b496398604f460d6d0c0be1a627453dfb0d53456d7836607749577c06 | 0 | FALSE | 0000000cc6353c2123bc4fea0d59d872c9878b1980c57c84814699bc461f4f | 1LMUNXFLqYT9hqcLV84TsCyGiY6ywBS77i |
| 17387 | 478df7a5bdbe87e04e48d74d82ce844681fbfaee5f0c8c3ed8dce8a4bd861229 | 0 | FALSE | 0000000c643d66964d7a5740b400cf0e249719450457d9d1983d2568386ebcf | 1LPAij3jvBRi6UQ26SP9vzZdSQ1U39wZFZ |
| 17389 | 90eae4053105961ecb2ee33ed0de629c54fffed375052e1c80a030e1d464fc9a | 0 | FALSE | 0000000a2b9fcb958c7ad313b2c0d3c48a5820e10cba1c3c31a72935eecef | 1PkCkJiQ31xawmRLjp6cqM9brrDNkACmWu |
| 17388 | 8b7c267bf9bd739986dccdd72292cdace9c6e718a8e6b00f3f8c6e1bf4cfe0b | 0 | FALSE | 00000005db1ad08f6ea4513a1f383451e3f8d5e5a9c291a94C8uALBooWv7QCk | 125u4C6j8jeskhFTDdGBsKCsAU8ooWv7QCk |
| 17389 | 154c04f7d246f99b5d464c795ea68b6aab2b8f91c2516b8f6f4ff8dffaab3b6e | 0 | FALSE | 0000000cd808b77d1bcebdefb35b9653306e7423b12c98fc50cbdf542380462e06fn | 17BFautpjWF5nSDGu95rqUfbCyQQ6ZN2Q4a |
| 17390 | 1a83bae7cf9974625b9505e761ab5e9f926a13d4b06d0b2a7a0e83e7c2e268f | 0 | FALSE | 000000f04925099226026b15ff9bd802826fa4b75220c34429ac06822e49b2117 | 1JQnJsbvtsCyjhF6UEjW3Qt2CFztgDTni |
| 17391 | 2c2866ef9aff7059bc3850cae7ff8ad32b08f1d34241977a8791a602d1f9565 | 0 | FALSE | 000000125fc84803d00faaabd7bf9448d5990d8e7b686dc2123e8ca354913 | 18fJxeAUNEgnssBUgkyLRpZ7HfqubndTYpP |
| 17392 | a4360d5aa8285733d89dc55e64d66c1e1c51e2d5b3eafa29e73f52a62b5d79f6 | 0 | FALSE | 0000000ea90ab4d0f1b4af5b75f5964d9534b1adec1b80c88065d9b48e93be | 1zn6RvAtZdsiNF8btvFpdv1ALeXLUyLH3 |
| 17393 | b711a067328828fc008328b872c8dbb9e8d9116c65d712ac9fcad90215d8d629e | 0 | FALSE | 0000000613ca669374f4047fcf4a974e96d7496d0ef046ffccec9474d4788c80e | 1Ke9iirD4dFVFWt5JC6dtZQ8wv5oBLsSbK |
| 17394 | 2cc5f0ac0e341c0e64ef359a8c4761cf573364b2cf8a46bc0483d89ca45d3b7 | 0 | FALSE | 000000000a127e991432 1de365f02f675d67a6510157f0c8488513771eb2e7f2 | 1Ew2Xhj4Mfyvkc1HWEBJCk3BrjDZP3znGs |
| 17395 | 92d0de96a4643e3a561d0f368876d085b2c9c9d38e8e0aba1cdddcf9f68c1a82 | 0 | FALSE | 0000000bf02c1354af462f1bee42808d99124674dcabe9018c34466556bcd | 18rDjVzf1qPXFBkH8dv9udeDyf8nHAWQrN |
| 17396 | 07a82b32c25198446d3aaa8909ea7c64ac815b6b8adde24c252b2f9cf513b7fa | 0 | FALSE | 0000000391f348d135a8f2a6f7d29364d22ff7417f4328c93613d3afee6017e | 1Ges1vr23jnJngmCDfTviaEyzAmCPCUohh |
| 17397 | 84e681e708a92b6a1201c923bccc40b32b28a280ce766988e98796f0bf3bf a7f5 | 0 | FALSE | 0000003e303baba9aabcceff6f9981ed8e6902e882e9f27199c1044e130841 | 12GwCPmzZ7NYugE5FKQNC9uDVemPnzTsVm |
| 17398 | 7b958ae601d7e113686d71854fca0c079886161267cc21bfee3e431ae12f46f | 0 | FALSE | 0000000008da201c09b4630bde3687 73ccd25615bef346820fd3a75464933867 | 1zvh7Sktm9rXZLYiaSdLVqavCTdbYm6p |
| 17399 | 8d8e3ab55f9ed6e8671fb3130231c710d61cdd2541 0c44d542cd2ea55eda2c4f | 0 | FALSE | 0000000a40b6de0b12bc7201 78c8f99ada53055e6290a1bc57efea7b2b2297 | 1MAbki4tVBkYHVgLX1PbY5nwpS4rWCW9v |
| 17400 | 609bf8769b474d3e0b3748a4b3ae5f391838bc5137236284fb165d6dc496996ef | 0 | FALSE | 000000008bc4027d2e156939aca5d09104eb18cf8283236f0ec8417e6debd6c | 1NsgjbqFQ3X734gFzPqtwDbzxTecDXk3wg |

| | | | | | |
|---|---|---|---|---|---|
| 17401 | ac8f9f57304f2c2d42e70ceac7b70f9e6bfc5c9acd753c0c5f9197ebb6578448 | 0 | FALSE | 0000000825ba37996af0f4c7db800e6fe8935cb9ceebdf618453c2efc142dd3 | 1MHn3zwCkUXX5xi6PF5UNpEZQcbHAJFdi2 |
| 17402 | c8cfacee75a04b8ede9a6b4f6304b0d225a48f20a441c8aff3bd9bc6ae83af6d | 0 | FALSE | 0000000b08c2b2586143fe970b0839194e0b8cc06ca37d9ca553b7f825fd96d | 188xomRsJHB8ktbrHY2XBdHEtLhLkDMb9M |
| 17403 | 6de6fdd617c92262bd66e9e0600c6f975cfd7028b72894e2b1f4917a4399fb53 | 0 | FALSE | 000000021583odfe79cc3cd2f93b254fa4ca0143834b146c29b9e726203dc86 | 1Gi9FPUmpTn8fBWGEwxJNGXHTHPkWhD7xV |
| 17405 | b4a30d891d7caa563f792ebb845b9788a7a0470f20a64aa35338ed73e496f8a1 | 0 | FALSE | 000000623a6cd40a8aac7595ba26f19fe27ee0b5d49b1ca7c9afd72196ee38 | 1sFYDsAx8pvJ7FLWWtmqayB7UHEY6HzzF2 |
| 17406 | 9314fd9332266f8d508c7973e7f880fcb516c23599e3fda4a062079114b7426db | 0 | FALSE | 000000000e36b2b82f9fb9ab0ab2730e8af5a28a3e1f760187e48e3b93a0602a | 1Dnn48mnDQvCPYoE3s8NoP1eKyYaKwo5h |
| 17408 | b817b8ace4f2de485d5e96699a01b21afcee7d7e293809bc3a95fffbe58e66ac | 0 | FALSE | 0000000c0cddaaf3f79667d0fe940e2c584abeaf641bd04683167c59c731a843 | 17r4S9qE6xFHoG1nwnqad6LC9KbvxrHSUC |
| 17409 | ed278fa605a853b2667379bf88953308d22d70b23961b91ef86fa424e4b2f21 | 0 | FALSE | 00000000005c7fd9d57b5997c07296f3155db75473e06602ae8f6d9ae2e11ebcc | 169v4ojaRVZQAjLKEnEisri7XrEW2sx25w |
| 17411 | f3d36dbcdc33bb20429e4f9bcbdfc62a7fd3288fb04fafb5934ec51f0cfa724b | 0 | FALSE | 0000000fcd712d9404a90a9e8f01fc8cbc06cf668fe7ffe0a654258b0600fcc | 15316Gg3Xg q6wiHyfrQsbCcNst1rZqCmfe |
| 17412 | 666284a83b9dc6fb2c8296b98dd6b28e03e95a5df1987a043a9497b8f36b6075 | 0 | FALSE | 0000000da80eda1b2abb6d9e283e93e00550c310c2cecaca08bda8c2062b7ba | 17RS4mxY3RXei1KFZSDE6m8ffeS72d5cXa |
| 17413 | b497f2d15687f564196ee9eeccc503868f37c87fc1d903ace70a75c0e1ec50 | 0 | FALSE | 0000000b13e9b9e615171ad7ef54351d304cebbea0866ef909a4368ca45def | 1A6CxzakMyAXKo0anQ9QLj6evgAT7fexf |
| 17416 | f06dd2d9e9e26ece464a698b737a36802312532ad2c3a2e7ed6109b256a92aaf1 | 0 | FALSE | 0000000bc9480790ebba328f1dea46af770e4efd68d9c1bc007412a6e8a4633 | 1AMeLC7sw8KULpPix8eXoa2vLdPEHqNHXQ |
| 17417 | bd3f61998f3c9083368bc185f90eae08b3fda37942f92a32aaa1bb10650ccaf8b | 0 | FALSE | 000000008ed38fdb6edfaaca137cd5e14bf2cf026335cd38744998752f9f588c | 1P36eWpjpj8Sci7uANKqyGRTECe4Cwf49xe |
| 17421 | ad0f0588ee8a0f68bdee7b8bb1460428ede2b69fa4f35e087480113936b4b57f | 0 | FALSE | 00000008476af52d953538fa29860389c8295d20129322777285f5b8822815525 | 1LTnLaGFQ5sAgFA96XQEXceUWh9memDUEX |
| 17422 | 8a4487a03e780a2688d94706797d129a453087c8cea44f52496968702606dd8 | 0 | FALSE | 0000000772b3e3fd5d3a1f8bf0eb42c8002b62ec0b8cffb70b7f0133efd861ce | 1GrtpVZuSeTdDcVK6bKC7FpnYM6QGEYURv |
| 17426 | 5d37dcbcb18138695260bac2612b0898782243a57c6483f41bd01bedac7697124 | 0 | FALSE | 0000000945261b3045efb1bfe1324e057d9493e1ea08e80cb167526d2624638 | 18hj4XrAgrhPqeNbTfA8HMP7BPkYj7agXr |
| 17429 | 4513deb7d6aa44e80c91637ecdc2caf1763c6ba4a56b5ed3bde7f67d8424d245 | 0 | FALSE | 0000000f6fe0b4d12524f8a9ef48f5721b4e9e51f8063246c0aaecd1579ccd | 19GUZZFfxtNjg6e2ruJ9r1RNqFpRL2JywYX9n |
| 17430 | d9c99e0906030c33d9f48cc2d7fe93cdab15c9ec966a786b52b81660ae61a694 | 0 | FALSE | 000000003a26e2b29ff899b3fb52aaecf71cf1e5bd2b4652647448a38d3b274f | 1GfPmSXqsNQHMq9pbz8z1EZsqC52Yf6X5A |
| 17441 | 291f95200b06509d6acbd24335f2898229d200316df80fa2a29cd75146294ba9 | 0 | FALSE | 0000000b6f00784883e4a1bc0e75f4a7a3bc8f5688decaf953a1bd3f735918 | 15WhNxmLtY2X34UiHnUvqVxolrFpYdk3mwBQ |
| 17432 | b80012d8da2e97db0e4af4415af4aa4699b72617807a5e103de334f85d5567f55b3 | 0 | FALSE | 0000000196830093 0a7c6cfbeb99abb259d89d7a81d184e334f85d5567f55b3 | 1L3QSiQBavNF9GSiXQBuSfA1porwiqZwaP |
| 17435 | 7ba8f7bf8c0a7c2ea4e5380c2facc65dd88c1c24091 0f16aee830a935d35a790 | 0 | FALSE | 0000000acf0320eb79792faffb34fdd7beb046f6f1793914ae396beb0c9f385 | 18czVaWw7MddWRLZ9VFTA3LzFUdTzrFFy7 |
| 17437 | 51aa6982e523effc3fe87fad834 1e080631c4a61de75315c1db7820 0cf2368e11d | 0 | FALSE | 0000000db9190c36c50280905f72d6c7bfa054438651d2717849dff97d6e2db | 19dJwoM6tfBdcBGEKtsFpmvAm7uW41mJhP |
| 17438 | 33abde1450bea74e61440244d6c5dbcf39f90d65f0d070fe5b0bb2092f5ddf7 | 0 | FALSE | 0000005f1a7508591716446522633520df7c171f14a982fcf1c2329d543619 | 1QR9ftkAXQxzY3hQxuPDqdTGNUo8jAfeX |
| 17443 | 3a641081c2467456d8ba634f4eb7150bc6e8c7596f8b95f15b119c04f9d87840 | 0 | FALSE | 0000000a1cdc62b810f74c539f1ee90095f4062815196d7260a5e065cf94a14 | 1MJCbzgzuN2j6F2c1UYT5cMARtD7t49Ltk |
| 17452 | 61629b90 dff20f0a44e035e433afc5980efcc4e819e266e6633cf3ba75f8bc | 0 | FALSE | 0000000788 8c368df66ec5f1b82451b34687c766a4734f2dbaa72fa4bc4b7b | 1Ltpn1AKaDv8yqJFf8gkFJaCQvA76aDEvD |
| 17444 | 47865207c419aa8459438318315df1fc94402d3441987b402ddefc90ee40a4a11f5b | 0 | FALSE | 0000000d051ea9b68328344e15e6d9d52def6db27049 80e1c371cf3eaa207a | 1QHiH7azvuvahCsgGyveQ3wPC08fs1JSiY |
| 17445 | b8015715f3bcec917d9c0f9b7295fd80275e115b73f480c2905e9e823090540e | 0 | FALSE | 0000000cad57f4356c406c185f27afaeac38794bbe3f5ef4a9bf19aacfba1a3 | 1JtcpJ7fPPpPkSeGx1aZX6nsw6zwgi9QEF |
| 17456 | 15cf6735e8fab6f80ea d8b0a3c34ce992d268d10fbb56ca5f6b1c3fd45ad61db9 | 0 | FALSE | 0000000b6f312bdeb79d5970e302d2eecd31611ae59679a8df8f459717f92a | 1DtwCiUv3fu5nov 8dUuQSnaeeSkLo6vBTe |
| 17447 | 221254aecc24a429d4c46b542fb67a4e5c0fa3d720807f034721 7bbcf588adeab | 0 | FALSE | 0000000e2982dd9ba494d230e871895c47c274cb72013650423757688795b5e | 12mkz9DhbDi2b8ennohVbDbYDs8kvcXEPv |
| 17448 | 963fb31c71cde0c6b37f1d4459e5b993d1f9cb541140e8aff732e730361 8ba5f | 0 | FALSE | 0000000aba6634 2f020f03c0a1ed839caa5ac9268d103b751dfcd3809b6097 | 1AuJcpCRMBKKSv1RjWkgftT5EHDV3n1wfz |
| 17450 | 77bf391987815a3ef019b41c91750a650e20e388da8e14f6ff00cf2901864a9604 | 0 | FALSE | 0000000e10118 7b7df701b56 4ef0887f558c4c79f5ec750ca41541c8460aae | 1Cuo7THe7vMgFPLdTwxiD6XM5tqcsaDEki |
| 17451 | 5e9315b4f3180322762d60f1300932 8c650c975424d831286fae537e58c64510 | 0 | FALSE | 00000006061a70be68bd8a6b299b31c15dbd6de4d6df1d98eff283a282f5fd7 | 1EtVhEJztT9FxAkEMDjR6zB2wM2MuWLWAb |
| 17454 | bc5044759f1dda4afc2650d6edc43c391b2a8b5ad555e1934bae95f1fb71b69a | 0 | FALSE | 00000006263076da374faf b61bb794eacece334b0818f5b241271bbe8060804e | 15Kfjt14GxTkUzsMVKzpfmQRxekBP4kfC8 |
| 17455 | 7de0e7212e4a574ce57d8a313fc9c1e13b368bd8b9a9661b07efefaf2983db1f | 0 | FALSE | 000000069598e3976f8122a1e3fa198dd7cfcc186d018b3f6028cc97e6d8b80 | 19JEw92UBMA3eaPPrbMVEG9qTgSt4kiQw |
| 17457 | a210818bc2fcd51d066dcb181baf6b6887568952637166 5c3a0da66540d8770 | 0 | FALSE | 0000000063da079fc09e27b91 b864ae35774ef872bb1b27d07c85f0bca2 | 14vRmCg4Vg4UnbQbTRaGqZDyjCvlcCJLyo |
| 17458 | 4d31763e952bf8395a129e1938 9c6197621dfdaf5fcff8ac0f41aae2909ca14a | 0 | FALSE | 0000000b70b749b17d4e172c101a413f82260 0269aa65ef0b6b14e4c7391c5d | 1GeCMYhG91hSyCKnrxCo7VMhbafkn78AEC |
| 17459 | a0307fccd5da1cf8ee482ae680cf93e28d4883c90acc360b2b63e954b680187a7 | 0 | FALSE | 0000000d8d4b49d04e9088714a1e77aedac111120bc727b6cb6eb1dafe957b | 1NYJ1JXTKVyws 8JyQ4gTqL5CF4spGhbcMP |
| 17460 | a93d29f138d18b80cbd8fcfad587163efe072ac3571b6dac2a84c2d8e400d9 | 0 | FALSE | 0000009cbe3afe64ecc3c11d035b467492 6cd38480569ef4d00efc21b1d6d2 | 14y5cXEiTGvpmwd4jtcttGPqC4cMC5vpPw |
| 17461 | a9ae4b214a88f11c6e54bb971dc1b1458b57f764d7ef994cb5c83ff8f9b3c5e8d | 0 | FALSE | 0000000492 21d014f31e2d19821a46ca7e29afa078520 2eee6210f39593c1d1 | 19zNhweb E5pTZMAo96DFANqWFgWia4EHst |
| 17462 | a8220b61e3cab323bf8323a8d3d6c589d7ea586600a151a6071ca48a1b71b5dc | 0 | FALSE | 0000000046ec2c02b259eea79eb66e70de48a2452eb3a5a327e978 2e0058698 | 1Ms41EAZz67ymFp1 aGgkyjWdGMXL4yFJN1 |
| 17463 | 8224c24522 0dd442c826444 0b184427706258082e9 67523a3a83310 6572cd0e5 | 0 | FALSE | 0000000216 3a8bd6d81cba90 3a8114 3dbae24e1f1c25cbddfa9a0a60f7e87 | 1ATFjmD7wwerpZo8KVz2EQa8AQb85PRb6U |
| 17464 | 2c8894be0b0e0b521139 4566d1b27a0d3d76713 61cf24005f500e0300ec61de4e | 0 | FALSE | 00000000009cea a180171e7f6 1e5f68d25e428bb923aee5282 02d138fa30c79f5 | 1LgdNuUpLPkSSPMo3210 28fp5XnjgQxSV |
| 17465 | c648f0f665402fb547d5f60d2fe1e24f74c5c56125 05bf3cc18b313d3f9702d9 | 0 | FALSE | 00000000010791b639219e8 88b0733f060f657c52d3f86404262c3 32dcaa8f13 | 1C8c1wFPA6AHCFhwTU1ajHiy6ing4tHhjf |
| 17467 | 46cc7c53f09993bd68c3c9142d8f 2ee9b65716bc3ac0b6bd86816487846 0dc5 | 0 | FALSE | 0000000d1e 48cbd641 6f8a8d34e2889914 6f9f27a690d481 4cfecafa46ee06 | 1vSAryP9h2nZDFz8hyCT5acrMNFZeKLTJ |
| 17468 | d2ce51a5759dda5f879f8ceb56594f25951 1ebc30c7232392 1fbfdbd06290a6 | 0 | FALSE | 0000000e14dee775b3f583cb639 261489 7afb78e078971cce6a09099420c6f3 | 133ir1nLbz8pz266uYj7ewL1Kd8JsJqK9 |
| 17469 | 732da6d8eda30 72a266c63ce6e330b1 6afe7bef8900 6eb60d91f694f012b08e685fe | 0 | FALSE | 0000000885a439c4fc56a26b6034 1ea9e006af47c5d381b42f9fc7b24c04317 | 1BPgpEtWvoFLuS7jpr Jiu4TZabKU4vj7t4 |
| 17470 | 4a4c4e70d6c91276b089273 53a084394beb6b6f9f9c0bde5a1f834ecd89b87f3 | 0 | FALSE | 0000000bac9b55ae16c410d0584071 478abf5ee842c2ae85daafeeeb0003c73 | 155z11CaQ8x74KbhVG783g1NHeE54kAJXv |
| 17471 | 842ba76ad0f3a1e72790e38ffdb4c27bc88bae8ca8d63e 55db0700dd6b9a28281 | 0 | FALSE | 0000000172e5de732 0d8c1880ba99fa 36623718 86e773d5dc6d1189b00787 | 1EEsYUa1Tr8WEmUazYzhTxxNY53ktH1qPT |
| 17472 | 9a330db5b821b4fa30f1e274a7906788 07c36 184426df 733b0 3842db6f1f33be32 8612bb6 | 0 | FALSE | 000000006d34d16080592a55f4f1dbc123 2c11e9e4797198b563 3eb3abc85 | 1MUiwkk6rJ2qKtVedRtkh18Cbm2ZliXSA6 |
| 17473 | 864ac2aa29a99e734425 03a363786752 5 1c0669b4d6d1139e2c1f7816e5b885ec | 0 | FALSE | 0000000457dcbdb9585 2c71d9ff48d92a6830fc1 0f97fab0ceeaa6f5898301179 | 1FPbXW4Uufpq YQkAxFw4ske3pZeE7CQ1H |
| 17474 | f15bfc5ba382d4a3eaf0ee281b22fb55 c6cad76cd281f0dd421a7 824 5c5a8b90 | 0 | FALSE | 0000000206b92b4beb845 85e86deb f7d60970f027dc84068d81a664bdb1def | 1GpDLSepeWijpH 6QxM4xS4qzoq3wXpkcN |
| 17476 | 747f92a28f79e3e20447e9e0b209180 81d1d09388c8d98ae2932 86c91be1705f | 0 | FALSE | 0000005e9ccfd72 6611c9af4ea93e3ec8eb0 8990332fde12 37aa57795313e3 | 15mojAic59FHYB7KSU 6mjbW KQDTYHwefL |
| 17477 | 1fb2a44d4d7fb64 4c4f8e5f05c63d59d389c5307 14af68e869a1c2279588065 | 0 | FALSE | 0000000 3dd831b89f2beb58fcbe73a405 284a6193 7e10161b6349d222821f7 | 1CttATyVBE8SGx6R7dpX6VA9p69EnMRGrc |
| 17478 | 699cef96ab7add34cd451ab0c750204 5d189ab147cd4cd2823 9b26cef257edbb | 0 | FALSE | 000000004987991645f98ab31725 d8c6f0c6a6b94bc9f8f5233d09 b06ba66948 | 1M5NSHge8km3Az4AHfWhBgnuMKMJsnf5iH |
| 17479 | 01a24450e47658f8b9a26f62 33d86ad380b201317a10d004 2a5e43c0fa40ffd | 0 | FALSE | 0000000224a289812d3f3cc020 3b97b0f7b7db0ab f94e4f47fc11dc5c2eafe | 1NH4ZFanhRikjB YTvU2Pwh TfTmrSkhvTTQ |
| 17481 | 5ee0ec5e527942b7aaa18d9055c5dcaf8 5a97d7260f17acbd52371f7430c6d3f | 0 | FALSE | 0000000684ebc5e59a08361021a104d1 b860b00e97df2011cb266e5e499662e2 | 1AUsftGVGNYAqND9eKVHktkJQg8aYKYNUmt |
| 17482 | 4dff0c12f000e32683c949a894067a21a4c61a0d2275d74a093e31446b84a0b2 | 0 | FALSE | 0000000007b3e5c5a5184c6efda5137aa 5bc4884b5b73f7a0b229ab60 | 158eQxSdWNGJpXmpr9CxsEfoUiY97G5QqT |
| 17484 | 82950 5e5f2bf139ac76825589b70cd949ef6898cbb54a4314f5edf2e6bc0c349 | 0 | FALSE | 0000000c05c81c4d4cd17012e0f6c6ea8733d29798aa0e439d0431b081518e79 | 14nrm1vu6G1wSSxFbhWoDWdX8ZCFM3q9S |
| 17485 | 20bf6f01a5eb26d090c366329e12456 9906bd41f6d5bd32f5 6c0f52b76223f95 | 0 | FALSE | 0000000f84767972 c16cbb2a7dccf032aad06 76c606593079 38e299d0109e01 | 1JJ6p4qwP6NfhyZpUCvCLzknKtEXNTW1S |
| 17486 | 3860af8e0648841e5e906 2adecbd4e2763e7f31ad 647a8528e3fa043f9d651c | 0 | FALSE | 000000000 3b14a66cc2b b4082f9322 331abf813f57ea00a01376 be5dbb001 | 1AHH7bwR1RXhhx8gPaZquKtZnXmf3QAh |
| 17487 | bd6ac43c784d4d6e06326d3 45cd6a9266fbec5a2c6ae98da2 b71092ecb5fa453 2 | 0 | FALSE | 0000000637fd0d41f1eeeb96c5ac53f36098f d21f922393d135f1844a628cf8 | 1Gj68dYtcCRm8BKiJXH9dgSj8ENoTTU V |
| 17499 | 0dc3ff6f269a22f5a0afb7b9f2ebd611637daf 78fd8d040b89e50e2c9375a1d1 | 0 | FALSE | 0000000 3bf1f150b5371979cc6e0ebe9c7078fdef0b0 91390ada9f9097ecfba8 | 1AzYonoyuVmMuB9XW3h5U6Dmmiv3g5bZiJ |

| | | | | | |
|---|---|---|---|---|---|
| 17490 | e6e6812c2094fd37010faa2e3d2ac07dd7b23e99f7e9924c64ecd7ae9038d522 | 0 | FALSE | 00000000e0733a25b49d0e61cf334060a59179c7bbcd4f2958ca7ec28d005dce | 1P5gFBZYXor4dcF6KJtV49TmSsdeM8eLc5 |
| 17491 | 867d57f42892af3347d22788879673b19005 1f8ec2c648cb4c74c4bc3d8a0de7 | 0 | FALSE | 00000000c022651e8a484a8b94f7ffb23c7b447186cdbd95cd41c302832a54ea | 1H8LVagnJwG3jjPcbLfBJmW2vxYMUfSXnR |
| 17492 | 37318431fc2417e8fa0d8260444b8692a402300fe58abf1ba2a396f62f89ef47 | 0 | FALSE | 00000000ee9ad0d5bd06c93849a66a70738f5f51aca7d923865200f45da05a | 13N8r7kuPJQRKZqJyGFHN9kxw1Kyh6zeM7 |
| 17493 | a7f53eb59bc099114ec8da015a11965a427ecb6f325ee1fbe956647817feecc6 | 0 | FALSE | 0000000034e0e38c0542b985d7e4aa6a80fd2c4a2daca84f4a26398a47715c85 | 18soz6jPLUUBsq8CWXXDCZpgKu2hJ8kMAQ |
| 17494 | 5658079ff31452d099fe289956bf218271e7f122837bf53cb3fcb01ccc30f2e99 | 0 | FALSE | 000000004db63c9968ab045cd78d950a2f0478c2f5a49821a57c345ff9ad3439 | 19pFhu6WpYQrzBuwqv4WqnLT8fcmCjJjpC |
| 17495 | 251ab1825aaecb4f1c98423074f852bf86db005e67fb0085c565a8c40c47ce94 | 0 | FALSE | 0000000083851 3b446a1a5a72156 5a3d4c5dc7 2d908aa19a78393fcfdbc196a3 | 16ULTtWnuo1fDH JXJQ9CZcyrS89qjMGvJ4 |
| 17496 | 7e663a481f7ff7527f48ca5e15aedb96c2539eeb5472a19d6e8a50382c9ee86f | 0 | FALSE | 000000000e6dcba76c3285c8e9475 4d41d6a966857dcdf046187b705a8 | 1PdSEgd1vz5L4m6ECEnUDrWkp52ryGkBN |
| 17497 | 1472aef3ace1da5c583d3708156de8cd7d62ea59e1e478dc9264d7b0a5f 7c768d98a64 | 0 | FALSE | 0000000017d71c69f0d45e357e79b0863f28c1e7630e3fc06a5cf52c0f2fc6ccb | 17wMSWcezAa6Z4THPYUdgYyjHEnifykbDP |
| 17499 | fb4346a6a540aabe3da2d69eab57a19f1d4944211cf7beb4f36d3168fd3d7594 | 0 | FALSE | 00000004ea8dd572076eb62895165689298 80f067b8b9a40d0cff0a8917ba7a | 1ChRhNGH9zwe49dVW9jkr8gjmazoxw7kNm |
| 17501 | cddba919d2c98e22d4df711e0255b0d8350b9ab9b2cf4ce824b109495776eccd1c | 0 | FALSE | 000000008b9870160aa9b724d3d7e8a3a3d083c e56eea67e16f63f65fb21a3b9 | 1FMounhbZ1wrZzE5CeNeEi9C5JPQ5E5xkQ |
| 17504 | 93a16865f657aad7bdf2a9a3750693de252a923b1a3613 09550adb9da3291a31 | 0 | FALSE | 00000008ff27e3bb3dcbed5c965b78f1e98e96b8cd53952528b8eb590d4c86f | 17DvKex6c7UG1X3yWaXsFCPo4b2kg1AYmS |
| 17507 | cfef7ee38d37612fa79da3e8ce25622a6e1bd51dc241df7378f8 add8e573622 | 0 | FALSE | 00000003c5e296f4b54ed953fc187f2a75c17 1789 14727 58e73bba90639485 44d | 1Koedc4FZ5modoM46b5jKLzVqmhH5Zr R8pk |
| 17509 | 67bfd5babbdacc3b117dcb340cd1fa137fd0092771a2af4bf3f44b3a29fab9d4 | 0 | FALSE | 00000000007eba53b03 60be2671d3baae4ad0b671fd46331d29264c2d17d75f042 | 1DGeiyZ3RSxmVZksgnibG7wsQW8Rk2YgiM |
| 17511 | 2e581f2fd800cebc21cbcc8c68e658f00c95a999b680a012ba4ce363516 9a25975062 | 0 | FALSE | 000000009ba3aa3bc34e16aa878ee346a29b09a73b 9033f9925c2df0fbcdf8f | 1JYrNfW7yWqnwehenMWryJuhDnxhP3uQDGk |
| 17513 | c541ee4519de34552795a1e2a12402daf1fcbaa79142e450d93a7540d00d5ca0 | 0 | FALSE | 00000007a8edd6fb08c0d9bb9ee8ab0898c88ce4278e7c3b9152ab4047a1d45 | 19m5HgY66fNTbxraz8jjfgj7BRB2imgfKQ |
| 17515 | d27a237bf7b6453ffa6247be26566f036907eb3b98cb093cb9f605fa7614664a | 0 | FALSE | 00000000be30d8a93bdb2c160acd672f9adc692d119d70d2ce1da6fa3cdb073 | 1EqxRt3p51oMn1zEaAp17mSFZvCVWQ527hZuX |
| 17517 | cc6382991 8be5f35e09f904b037fc4ba1c976912faf341e7fa71148adeb2b358 | 0 | FALSE | 00000000a411c999f76b3f747 4525 0cfe0c30d476cb1c022cc8b5aeedb8834c | 1G3NrMT5XxrVdfbSWfPWvzcVr7miGGsn2P |
| 17516 | 8abda6283a7b20413a462c59981 3e16df229a06cbcf2805212 97ae76bd9e6f15 | 0 | FALSE | 00000000e0aed0c7e56c2 260e3623a4fe6927 2da4e90f77a71ccc4 9d1 5d538 | 1Ae JxqBy4LieNJKDdEpyoikNIz Z8M81zTYL |
| 17519 | 85ca5c473fdb4b77bc3f184e07af80b0d10ebaa58698c7071f90d0a4443164c2 | 0 | FALSE | 00000004a7badb832600 3b61a05b78a7ca3c9e7f7d3962b9d07f391b407b6f1 | 1MiJbG8cWL82sIAEiKyEwpD37xSbpjnhSn |
| 17521 | 35c10c270717927d2f438844373748e9ec2c935b89b97ba73e8aad9f5dc1d5f0 | 0 | FALSE | 000000076c7389d5641ff5b2d05 0952ad14125 5f0332d40b33fdeed8 5aeebe33 | 1P6bA3RLucuNB7FJwpPsAA7T8ptjoQKy5w |
| 17522 | e1227b2151f4c4b7b0901342eb1c494a144b0fe83ecb344e10dcdf4f5f9207cc | 0 | FALSE | 00000002d89d00e9b9e7ffce73bfc98797cabfd17a03525dff6e5227ee99e1a | 14N3jpzDjXy44aykEp5JUYuwGNKSp2TuK9 |
| 17523 | b450831dff2e87c626184e4815b87c834676662 7c615a9d4f8790835115b262 | 0 | FALSE | 00000000d5bb73cf38a72e9f4604b4da52ab757e80f168dd04b6b3f950e0e2a5 | 1QDtKw1hA242kdqERhrZkGWFxkxaB6F7Z1 |
| 17524 | d2441f46039ef6c3dd2c51506a0d6bbe096c6e7fe73b733e048f933c8237361a1 | 0 | FALSE | 00000000da591b0e0b7fff9afb430ada1774c3ad3c56fd413a05b45f491f7e9c8 | 1LuqZH3jFfs7mibuAqai551nGdny7wiVvh |
| 17526 | 513ae8211683c35cb0645ed8dfb358a0d0b9765cfb03f04b9b74f8a0df1df5ef | 0 | FALSE | 000000001e91fcb9d40884a925a9821433987d15b2b9e622af2133 00 0cf704f3 | 1MM7p4RCPanNAVoGS2EC9UvJaWmVbLXBjZ |
| 17527 | 2537e6c2a1d38e2ccbe61f81592dd3a1fe498748d7aa4485 2d5584772a3549b4 | 0 | FALSE | 000000009 73b746be9c1845e1a0d318a7d8bb15f2ce85a1f1169f98811be42fc | 1VoGXrADm8AmCq4VVVVVYFWZAYwsvUgfA |
| 17528 | 0841db51393ffb48e8f70 06dcc26694509 5f4ef97eb3eb2e5c1c435c3fe6e086 | 0 | FALSE | 000000009 818fc66d316560887774d04d e50d48 7 6783beb86060dc59a321e5f | 1DiCJZqSYw7u5CpyhxSkjKy3oAGKhBKG7r |
| 17530 | e204a2dc24b268b5407db9e0da593a828ebc94e59b407ee10af3646 8ab47a7da | 0 | FALSE | 000000000dde73a865a0c93d2bf76f9b4f30ada1774c3ad3c53fd2b29ed5d3b2 | 1JuqZH3jFfs7mibuAqai551nGdny7wiVvh |
| 17532 | 88d70f2b8fce71a925eec099cca1e3c788dda5899ff4491032 6efcf55e71eab3 | 0 | FALSE | 00000008b99e8c3a5ceba7d7bd496edb6 4273f00063435 0cb288d8417 2c28e2 | 16ho1ExZMEdFu45fGnswhpsLsre8z1Avj |
| 17534 | 5ef46c536938de9c0302e20fd16e628085eb22ec2ad54887b9688cf9d36caba3 | 0 | FALSE | 000000005 9adc4ee1bcb711de7cc92e9576295789c85a440064bc f61bea fbc | 1G8Ey71EUa3LAwAGMqnKan5WU4weLZziF |
| 17536 | 17e9999be3c9cd1d4a6aed64cec31b91f342f1a12b9987c2525 1d2a8ab9e2aa4 | 0 | FALSE | 0000000310cdd973cc7348afc8f78f25319ea178147a6 4843edc9c0acbe4abf | 1FBcS1wrrGSxsm8dVLneP6PCDzXgW3QW42 |
| 17539 | 23a0ec29c23c58c01e5aa1a6ffbef2b1fb8cf71c499b825ea4ff9d2f1b574ff7 | 0 | FALSE | 00000000df33a55a38a8c9ac2e2c062674a5f4f519f4b0100b35ed97d7aee873 | 1LeTu5D6tAiKxLrZnkw4kZ2EhX637vvRZx |
| 17541 | 6b5891bf2b93a4fe12025b66ca2a437662edd674adb7baf7df2dbb3df4a555b15 | 0 | FALSE | 000000006ad7ec9c15a740c9ee15c7010c388e729e2c774293cd60a5871e415 | 1Niz6u5UQh7WcgQSzrwMNr5Xk3dMH2UUw |
| 17542 | d9582bdb46278da61054cb322400f227db13d0d3f12baec285e88a38ee33141d | 0 | FALSE | 000000003057ee5daac7696cc792e9fb48f9242b6fee1f9def45a42047b5880d | 16j1KCLgCLTR85fZ3KC7tAC8bU9kZzes7g |
| 17543 | 4e3f080732016dbfc8aafa2243ee421e233538c30fa7d041c0e9004294e9785473de560d95138 | 0 | FALSE | 000000003108af1d242c61971dac94a8fa4ceac559044a9785473de560d95138 | 1A6apuhaQuuf37Jyj8n4RtA1rWd3z62otF |
| 17544 | 28a9c9bf7b312afac983b3023950433459d0ba4b4f1fea97ddf5235e54a6dc94 | 0 | FALSE | 000000005cb0e9bda31c5b8faadf9fc263504ac86695bf52facf51ac3533dfa6 | 1B8qhjmXiaLdgGKvRoL61NQi7HE9cD1nCE |
| 17548 | c536dc94afde2d4108a4a091026efad7ab455a9724eaaebfc1ef57a949d7496d | 0 | FALSE | 000000005e5d800546f553d231149c9501fefc3f5620242337681e55c7d753a7 | 1EHXYyR2JusgMen5wEG7mFcGhLaSbYi4AD |
| 17552 | 7066ce7c6957fafdd1fb89970464a1327b665c9d62446 1cdb85869f71fbce0b | 0 | FALSE | 000000007c748350c4dd3cb3eedc10dc470ca82e3483197 9a8854e433ee7069b | 14Z5ggxZefJR8rtrnHHVBWLx9LFJA7sUZH |
| 17550 | 0e134b24f07a172a3a9b2002b6680527584183 1 7bdaa26a2a9812e5514 360c4a47 | 0 | FALSE | 000000002184062dcab2af0e1ae322d082c4cd311f2d23df a1ee3125914306d4b | 1JwLyeKSYXu9puZh3CL7r8qucWdCUQZ7VR3 |
| 17551 | 73ad0c4801ae7789b893a9fa65b68024d09f2455565bf413e8c75e361eeb557 | 0 | FALSE | 0000000a08a981cbd72 7fdde5 da644e0e1c3574a75ed774d2f1f564a5a2e3389 | 1LtqnSbn7zfVbmmtadQEMfcm3WieiRit2BZ |
| 17553 | 82a40f3b96da06c4ad5e08f213cfc1ed8c91a4b8b57dd9cf1804429dc33c135e | 0 | FALSE | 0000000584a8ebe55fed0076 8c41bc3a0313 48d51aac592cec5071a486458 | 1iMs9tG3saqtWhRzjdgS4jwmD9an5QIndjK |
| 17556 | 3ac7c5ee24779827 0d3e782f9caf4c1b90f0a1025c1c0e186adea9a4a5cfe0b0 | 0 | FALSE | 000000001050ce41035c6e906d96bb6c6e9d6ddbfc4ebbabc85caca7e4480b | 1FBnhFMGrtnSU7mg7JPKXBi2BJJycRKF5y |
| 17557 | a66c70458321c109f492846148c daede5e0882279 3c2794f8b7afa670 a1ef66c | 0 | FALSE | 0000000f5812d6ec f200944bad2503fee6dd538725fe746ea50aa5e7b8d998 | 1659cYb8spPLaxgahCh1kSbyVJfXVzHaLS |
| 17559 | 85d598944e1066ea96a98081b48afe871d4b0a7ee79e5e89cfe5752ca9c1c41 | 0 | FALSE | 0000000089f2b714d4d8b467c22d089f828d1ada960b452ff20fa18639171284 | 1GsfmHdvp8CQ1in5tgZLSg357RPEe8HRyj |
| 17560 | a3009556b9b488ad0eec8c13e6b6e67863563b12e7b34e6b21e8 0808a97d91 | 0 | FALSE | 000000005c6db3acaae10dc070c6fea4763ea8b5ed56e35a771e38cb7c890d7b | 1LhA1WDYoENLCN3qsiFXoeuNPSguECRk8G |
| 17563 | 96790bef7b516ce7e97300d5ab4fc2ebc4d2ad02528ee6af1154541060a7ed | 0 | FALSE | 00000003534767edbd9f754ee69b8687fdc33374f9520deeef1517af678002 | 12YNgFWX9H8zErmF5VZdjwFqs4ZnS6ogxr |
| 17564 | 4a9c4e1b0a168bfef5bddf9f28a3381272a608356e8050578ae64709b7bcbb3c3 | 0 | FALSE | 00000000e28f303a0c688bd5b2fb02e5d9daad696b6571d5e2d772 3080d7a22c8 | 12xEjXFZCT7e5aXdMryysfsATyet1Wkft |
| 17566 | 33a319c7bed6b59128 6a58d06f27 270f8bdcd0ece5ad33e20c96f4a2487d0900 | 0 | FALSE | 0000000c1f7ad108a48a7fa4b509033393313917ba2a6e332756e028d331c7 | 1PvfT6WgMG1bicC9LhYpPAy6XVSVscPsSt |
| 17566 | db4d63206db25cd2184652ed4122c06b6933532e58521e27a6604 ff1e12c9050 | 0 | FALSE | 0000000b17027f3c984f2defefd4f6e4f795730f32ff 7a7ccf3ebb7a7df3e38 | 12qUtkUc7X8c2Dtvit8J7b4Je8WZBGKtxy |
| 17567 | 0536647 09c5ed301c5a41fd86f938b4d7af7eb61489713acac7f3986004965c3a | 0 | FALSE | 00000000bad505 765927 7d2433b0a20 7b2ce282 93a500 8657a618 a12648 2682 | 1MJerGtvtCw88gX4sioVNMtuX5a2YVQmBc |
| 17568 | a66f5c2e37475c660d36bafcf48aa526f6f713de5f47a570b8a28e351b05bcc | 0 | FALSE | 000000257 51a97e926a9cf7 594c4ff4 cbdaf f1 30ffb89758 0d26e 734e5d04 3f6 | 1QKvgv57D2iKPdd9dVcQvZ55RxFHwZit |
| 17569 | 1adad1dfe0 0ef0aa6a51bdd03b3b79c0e756f 5a22aeadce44291e3e9f bfe6a9 | 0 | FALSE | 00000000ba2c33bd194d228ebcc9fc c6667feb70eb06a7f 787fffdf9d10afff0 | 17nmPJamKpF8xn4z1aEVtejr2o1m9Ykj |
| 17571 | cff9db7173e6f9ede215 3763926b24d52897df557d411e3c657275c54c29ad85 | 0 | FALSE | 0000000 7d8e8103a3ab085d80baee5dd8cb6b261d9e94e53313 329 a966c94d | 1M3Sx4fgL547 o5Zc VX9UyTJiBDYJWd8PZL |
| 17572 | 024067409f192572530 1ced1efd362fe16ac8bb0bdd63825ef68 0a842c307de | 0 | FALSE | 000000009 0902bbf374888603 7f9932 745e742861b1639175bccfcc9b12fe872 | 1KcaXu3Xwbgr Hs4VUtnmqxDXTwZo1yCqcE |
| 17574 | 0e3e39928f2e94971e55d1173394ca8a835 5a76cd496fcbc5a97 6e4b0 4b4c3f4 | 0 | FALSE | 00000001ee5c1e97 baaa8f1ffe2346aea9 bda48df 750ef76348bea71a49c65 | 12UgPWr8cezdQMXSQkyBzwHMiGRre53fnn |
| 17575 | c183137173 8a5cfd568 76b9228 0944d82da43e6f5a7081652d4e730c1523a271 | 0 | FALSE | 00000006b4 ad0cd9a97ee6b7 4caf1446cab22b41d2d2d26e62 7d2b2450a118a | 13AGv RwEWN5BGR6 yEgc52 bdAGZRhzwCn6WwRK |
| 17578 | d8d87ff894f538fa6c3caf7f18822 5013 aafc972b6e71a0a2a5092aac6f0fd1a | 0 | FALSE | 000000006ab945bf8b9bca058f2d5cd016962c33ac54b671695 225b737390a | 16TZhRa6n7AQCNqrhEjiP7zwUcGFiy8JEm |
| 17579 | 5e00730aee6b409a97cfb33f3675fdcb98af 6cdd7186777e0084ca94e3329e | 0 | FALSE | 00000001216978 1b126f46c2988f9084 305f27ae0b7b289b5f1b6dea450 fe57 | 1298MVTnnpcV9uLTZ86HZY7YeJhcoRnHhq |
| 17582 | 9e049385dee841f7dd4ab d dbfd4205 a07c90579fb4d5bfb7b458 e80e6d9285f | 0 | FALSE | 0000000f 31c07 39 96aed4291 9cd26a9 15d7c9a085 d0ffa8c42 43f8 41ea0f2 | 1DKzLgxNFhzDohYqcDtkngJenoePuMd2h |
| 17582 | 61607e362f5d1819f86b92e7b427828b726d21ff0d94174d1d97eeb21ba9bbab | 0 | FALSE | 00000005cf7 232b9319aa1344fd56fbc9446a181f6d8046e57742745a3fecc4 | 181U85sz44DTZh5qkTqhyPtES7GkH9VRUr |
| 17583 | 9c262e870199c219bc095c00505c428 2449b3e7 a3904d0b778d f3 e69f11e54b6e1d8 | 0 | FALSE | 00000000 5a8dfd39f430c be21236b531718ed41b60805 aed243c280ad0f253e4 | 1F4SKnf29 Vtbqqk EdLV6 V4 KKYjxaXX8wL7wYCy |
| 17584 | cffc83 1ba4834f47629b6a2 ac4 59b 4d90284c3457b2fc91 a320 cee99961a7b1 | 0 | FALSE | 00000000 6e997 4c25ed7aa4738187 6eca5ddbd29bbb57d9462 cac57eb9 5bdbc4 | 1B7UW5QaV4Sz5Vgo5iM7PcnaXX8wL7wYCy |

| | | | | | |
|---|---|---|---|---|---|
| 17586 | db8dd73a660e0e7940bcc37a2b93b8ae476823aa043dcd091842c07b51acb50f | 0 | FALSE | 0000000098dc070af1704669e0f612a5f6ac2a433040353e9511358ece311142 | 15pTprbjkGUoep3uokEZTXQVgKWQ9szGrr |
| 17587 | 61fe2ef14c24bbec906560c2d92254d323a6c02ea1524bb191c8f981c5cdc06c | 0 | FALSE | 0000000002f2b025a8484dafd2354ce9186bbb7e1dfc98dfddbc7c4959b729851 | 1GFyvWvix2b1eubu8zVbtxvirTB4tta9vhN |
| 17588 | 1e5a0b36f7700186026aade531598e086007a4257a2550a5fcef067d4f0b48e5 | 0 | FALSE | 0000000a13facce30aa10c79c505119aaf937448e07ed1a0406176561f9f1cf | 1DBzstD5YvuNbZD45AS7MVXiruTjVr2pQM |
| 17590 | 61c3f1135d07527ad42ae03fbd23381e0a2639b6775650c14d576a3da4d3afcf | 0 | FALSE | 00000000fe9a30d701e8e3e70ed2c7344f9f18589c1245fb5d04c5b0bf27e5fc | 14EczCMSvSjjArC6kQwhiaG4z6dsLNvaDZ |
| 17592 | 0d59c6b32329a5cf8281108408f4a89ed517d991301deecaa7d0589ce48497c5e | 0 | FALSE | 00000002664d0aee20137709a8582649e4507ce44a254e1849bd0e9b4897c5e | 1G5bAIXt2b5uR1Vx4gLQeXqSdG5Z8ri3jt |
| 17594 | c0a482033d151b2882b24283c67689390e717cef5f24d5e26ffdfcb4dbc137d | 0 | FALSE | 0000000e6656f25020464df0c180821ab14bb4dd841f2fbf7cbc78163298447 | 1JhsLrvxHM8fERtx2npSgSp3CCugc3EZqX |
| 17595 | 1f09dc3e4ad3746269f4d8232560f68ad5dcb41dadfce1b2e250b50da3fbd76283 | 0 | FALSE | 00000000e9bd13faf9fdc57955323034da2048b05936afa99fb8a2d7d3a6cbc8 | 1HpagpS3vrRpK8ygzBX5CD9gY8u6RcV4Wm |
| 17596 | fdf6495eee75eb34b331589 3bd75e8351edfb8a8ec506a77e77b963b77d12ac2 | 0 | FALSE | 0000000e09d3bd34f20e5ddaf394ddea02d64ec27d813cc7c8d198048054268 | 1E4yKSyo5utmhgu5Tk8w24R4z3KwvR3Nvb |
| 17597 | 86aeee447b3cce67889f57927e166e124698e3568f3df350f9461685c55aa344 | 0 | FALSE | 0000000333e117d4cae256357c964a7858a61241c911199f3194abb5c6381c2 | 1CUVuZp24GADH52C4qd7R6bEHCkwwuhhvs |
| 17600 | d25505852d16f0aeba75fb44c43727962fb404f8294bc06bb8146f7b1c39037c | 0 | FALSE | 00000000e7f78d6ad948e18c6df1e7673b88021f01bfd1a848a7fdb01f15e91 | 1JEdds6kfPqMxH9PxXPJ9qsnRRKRx7MiXs |
| 17602 | f14413590c868b7ea0de15b3017628e594b73b46b212ebe25acdda83c8fd3598 | 0 | FALSE | 000000001ab4145bea5cd180d47c411c1e5f5aabd5e0ff41ec9f73d9d6e3c00 | 1NKBuUga3H3YspCnohUtEa1YNYfKDYcBaM |
| 17603 | e6213014c62cff84227363b6df36331e69cbab02a24468a9a4d6234a2a6d19e | 0 | FALSE | 00000000d7a6c3b893e104be23418714debfa173c3ad5a49ff5fdb2fc9b920a | 1L6ihkhruSJjcnQUYQfPfyB9UXPrtYGWPm |
| 17603 | 9e86eae3249649e946a0b8ab5b153421855bd5924ae972fb7c9549f0b3aec95bf | 0 | FALSE | 00000000cec2a329f3526b7ecd42a4f189e8bec9a5adc2d035ed03aff6aeebc2 | 1567mig9g1cBtt1dpHVDC2LvPnMkHdHdwC |
| 17604 | f3c926b730e371a96ade0402274be3065c50bbb753cdc441df39cbd9cf55f4ba | 0 | FALSE | 0000000073046fd3a6bca5f22e63d51efedb1cf2a8e3f9dc09f0a1d7ba3ce2a | 1KPG2aWXnYWeBgPfu48V3HDA7xs62e9LFv |
| 17605 | a8a330c46c0a1314ef3b75f79f53fee6da26616eea72cbdde0a289e394edc287 | 0 | FALSE | 0000000058a64bf823c51099c71c79a82645b32dee4aaca84357286fc2037796 | 179LksEpMvSWMxYxrdK8STDeD5T7TbFNpu |
| 17606 | 0aa200b79be77ade2f68f7faca3f12f5614845e84c6a21cad10c270e967e2c7d1 | 0 | FALSE | 00000000d88f8450877f93d3bf187b5617a08467c1d8a2d75965dad17b01764 | 1K2voMaq1qpCa7MfehCrwt23XBa3sThQn1 |
| 17607 | 0d4ab8de443fb9a8c217bc397237d304a6d63f7fafed817e1d8d9b3d3f5a8c8a | 0 | FALSE | 00000000080dced15fef2008882f2721ccd3dab7c926d43bc8e84f6b1532a62b | 18VTQvkkNEdk2Z1sTUYU5PcLqDy81dvZyP |
| 17608 | c9552427f1636c3e02d217471d1be3d30a2ed54d98e285e31cb9d516e3a8a0c4 | 0 | FALSE | 00000000222c3330d4e830fc1517527489c9a5f5394b6e5b25e8dbf3207189 99 | 15Qsoo1YHi8wTubK4NgA5DQedRpXfbdNCQ |
| 17609 | b57839160cea1f6203651195b319fa444a1dcf16b3d67735f4f0a1a6c1c11a32 | 0 | FALSE | 00000009bcfcda9f911c5608283e91b443cf783e4740d1da0b4c77d8909bShw | 13TXWjpbnf7A5dhSV2VKPR9rivfeWBi9bShw |
| 17610 | ae31f792ece7f15a5e8fff4853004bfbbac82394f17a6a5ca98f0f22529b7a043 | 0 | FALSE | 00000000269be2ec0be3d0b6d5fbc82fb6f050a44004dc0d2ca7474e5cfcc10a | 14ASgi4etLSKiAJTPXyo5vZXXtu4KM4zHH |
| 17611 | 679c3ac8880c57989ee943f694a6bb64f4a0beff35b5ffb06e9ebfdef1dda11b | 0 | FALSE | 00000004950bfd7c4ad34c12186fefbb86b2ca83c7b788577604a561a684f51 | 15GzhGMtjAKLxzLyYBo1WPaQoasMnpoMfD |
| 17612 | cd6b0e9343f6e99174ec9d45d532c27f976fde85973b4b1e30833273686b1df7 | 0 | FALSE | 000000009a57b9e54d056b3597b28ccfead01761528a8227e4ab7324496c7f9b | 1KgdupEVDRkTMFEJLxk5Wbs5hqr8LTHiPX |
| 17615 | 3f0900013a83bd561188898cdaa9f4b711bfeab4c3580a14f6908102ee81e3542 | 0 | FALSE | 00000000b13080285292c0434ce5835df122ef17bd4e023bd93dbdfbe6f1ef24 | 14dzrz2RaHkoLe2sfyRBYaUeHHvEgL3gNn |
| 17616 | 036422b5f47fc8b1e61c95fb1d202bfe04ddafa7cea9f050e55cff1b1301bd7e | 0 | FALSE | 0000000689561a6057a1beb f08a42eeda40d6e638e58c5a43b2ae0e008fb0bd1 | 1PGXCaprPtn8F8NcWz8iNjsV7Nk4TVKXpx |
| 17617 | 017f44d19e08d1546a96f7e4972f5c71363230806f381af2afd0aca7ff9a993e0 | 0 | FALSE | 000000005465d615ba83e9540c5a66812af026c31cb5cc6665c8c7cce70859 | 1KTKPv2J6zEtLeANXA78EfFJirgkYWHKG5 |
| 17620 | 9c152f6b2bfa57501e6c188242d088b6ea8e23e59f59a6f828fa767f63d7f79e | 0 | FALSE | 00000000fb853bef274ab659593c10d0fda6156d2043723ed377c1ad9f7258bc | 1Nze3PYHunqKVK81LvkK2VdYdfYau3R11i |
| 17621 | 6ad98d2065d1a58f23ee7a47c8900670200b1a4f6d1044112d596eeb5ab5854e | 0 | FALSE | 000000002d1780d127b904e802ce710a9124e95d98151f58456cf19f5e67498 | 1B98z8VsPbgstzLMCcGA7SgocpSaHwmjnN |
| 17622 | f2cf70b657899c23f556dbc5e33818ad268622180e895048768febe485522dba6 | 0 | FALSE | 00000000630c02a8dee201712d79daa1227 76cddd729ba43e64f08c2b7e84663 | 1JhWRewPnE86PUmThT3S4WybX7S4ix6jb7 |
| 17626 | f2834894eec00b516607501809f907c4d256f9cdca3f4372e68d4ea066eeba | 0 | FALSE | 00000008880070cb0c4c578a2e50943a90f557c5134a3bee31a30d1cda59cb9 | 13uvc4Fo5PzpJ4CtvuLNDGKt1fcGN3SQroaU |
| 17625 | 88fea2fd81fcb165f807b5dee123bef430b8e4aaee9dad023aeaf8be920dfe81 | 0 | FALSE | 000000011 0b83adf2cfc80dccd4df38a1c77355fdf735086108794db8c43dc8b | 192EVTHBpSDChPaP93Sf3n1jsgWBgrBE1 |
| 17626 | 3e81e322771fb4d4641c9794462a5365c604d12f81a37b3fe2c640f4b0098238 | 0 | FALSE | 0000000744a76e9cb7bc9b1287377ad30afc4da861879ae2dd30c9980b2f3bb3bdc | 15w2kZT5z5tDx5oeZP7nEsLjEXwoUctEUF |
| 17629 | d28ecab29b5d87b84405004312 5e9f43191cf28ee202ac7a80fcec8b60da6933 | 0 | FALSE | 00000008f38a89d5d4dab148b668a73153736 9cb570eb15170a9d6857fd31 | 1iiQm2ENXWYYojwocBeq1PyZsNiPprvTe |
| 17630 | 441b995211c15703d2f1e8033e105c5e85ea5e036617cd247b2ad0875adfbf82 | 0 | FALSE | 0000000c74ea50dd52d5a4f5383eff5d81296762 7624d0efad92e090b425755 | 1NQc9EomG3ujmWQuJ5Aann1hgiEqKYMw48 |
| 17634 | 74da7c76f55b79ec45974fbb286bb58768c28dd3d1496d2c1c8940faada7653 | 0 | FALSE | 00000000d2047abe3d1504a3cb48991ed18f1d5a6f7fca43432e048898ecbdd7 | 1CEYj127jB851pzgSgfNBYULrcx38jkn43 |
| 17635 | c6e2cbc9e44dfd5fb6b9290031a29848199 0f7bf0a1683f01d0f6a4943ac59a1 | 0 | FALSE | 000000000325a8b520dde16538e0529f a6d15de5cb90c33edac3f6818bab60422 | 1PNHkJzy9MNpf4yVTgvPdoG5NHmzPXFtML |
| 17636 | e54e1c24ba4f085d44ada85c65dee35cd98d90783d17171dce0b75b986b35f3a | 0 | FALSE | 000000000beb081a00a7aad95bcd16a6250ff8f57ec15d69305c4548c727e71b2 | 1MYNRHNRDP7dDZZf2jffi1kjnR3FPCAaZg |
| 17637 | d0e10cf729b5314d37877d280820c6ddd7befaf2ec1b991d60b9ced77dd5f7ca | 0 | FALSE | 0000000f1aa7e7f116ac821be901b3008e0756d5170d78f9a24ec2f9d060f2 | 1D695eTdKwHVjRjCWnvBPprWmKpNucemah |
| 17638 | ff1072a0693c88e5012df36b30f507a55c9 80b5c143478d4e9e4d456ad616ef | 0 | FALSE | 00000002ed751adc76fcddb60b03520a6e499ef67e52668c41ca6ec770131 | 1AKr92dW9LvN2uJtA4F9ae6 i3q2R7apE1x |
| 17639 | c0e467569eb264376fbec5cff9ae0f6cdaa3725363040062fe613a891 5e489b76 | 0 | FALSE | 0000003fd67871 6fc6f0e6bc72c078a3ddf7ab15c20c8b5b53e2bdc495c8c7c | 13Vd3kgMyZuf1GqS5Gch pKDZYbrr2LiRgR |
| 17640 | 88579f73b81e4762a0f0e7c593ab7a300f716018f945443cadea58d45caf23f | 0 | FALSE | 0000000ad4abea5ef13dc331ab5300e79dca547d3129f466bef2c860295b896 | 1PQjLh2dj45TtjU2alcQccpFeXB9hEr DdY |
| 17641 | e74d363f7a3b836216a1e5aed7c48976 7cddd023ed17fc75930a82848dc3f9e | 0 | FALSE | 000000001d80ce1768db5b4b0215c28e803f069f7aae116f7a76bf9b6fca0445 | 1AZGrLefJ63fCP JfVfkgrvncrZhiLLszqR |
| 17642 | d97ba551b418458999c8394fd2608379e3df378ae3ffcfd73b1480c7cce93ecc | 0 | FALSE | 0000000ca89898a7c05051c2c64ce1e3f4100f d4e39589a280016694c3824c5 | 1MTGR2WP9uVPiCWppU5MMsqveonQekvhs8 |
| 17643 | 5df0fb5e036d96d20df97a27c18cc4801ca97a4b017c9140545 87f65feecc092 | 0 | FALSE | 0000000b6a641a3c34eca5bba3386dab233eaf667c06786fb5e56fc172637c5 | 1DsEXTwnujyEkhynftuLT2xA4PviM9kVpC |
| 17644 | e5e931e29f24509499c8741af077247a2b9d9b46087e176d46495c4686b4cfc3 | 0 | FALSE | 0000000b872cd35ad8c5f93452e33c0c9b1cde67bef6894d926bc0359bd9a3 | 1KnBeWqoez5bhBqbQBpV221uikSmtEWeCKt |
| 17650 | e1eac73b454f99bd9817e61d0c39c80cf99d092d7708bdfc8d47f6250b7a98bc | 0 | FALSE | 000000093606331 0af5012b92753619d9f7971b259f a85645c9739ce301b5d1 | 1JXNNvaz31cJEgf59cf4an8DE8TZ9CNVBT |
| 17652 | b9187df4f768bf4392295b64362bdfc26bd4dd0fa281f74859055299532ae1 | 0 | FALSE | 00000059ae075795dd0d5aec6c35422e1a5a6cdf576878bb382d378fe892d1 | 1JjiJSt8UgJRyjXLh6yeQg1v6oJxrM6s3y6 |
| 17655 | a4202ab36dbe2673de312b966579c3db64435cdd75c27c7fc16b69b02971b800 | 0 | FALSE | 0000000079e7a8844f5e0204cfe2da6610ec497bd3bdb1a1e5e7a61306f95e2 | 1JcZST jESmga2DSQ8gnrThi8ZnmYdmvcEg |
| 17656 | 0cf931da02d3ac34e5419e2da16328fb79b94f85db2fdc9015a13016f45b782 | 0 | FALSE | 00000092e9df435323ff31ccb19c20808ef139ea0967746ebde3e684946 | 17n4kS3Ywzau65nsPbkVq8BBgF1hWXr1cA |
| 17659 | beaab ed7f24166e71860d9be1f0df94881c13 60d4adb4f523599060ce95a9a5f | 0 | FALSE | 0000000231a2335c7d5f2e6ea96 6fd93fabb34b64274a8424e10ef68b1f81273426 | 1Kt4LetccuJezuCtkNVpeQ7Vbkqpgc0hGL5BQ |
| 17662 | 20229d56165bf0d0f3074835c9775 0cd1c5763f194ae9ed7e89c090 d04e589e | 0 | FALSE | 000000001527bc0cc5a11d655aba04a5d3b53ce5791272 c0961b25d8a3758f3a | 12Ds12XEAXPovnCnCS1LhPZbzYDfn1jm4K |
| 17663 | e24f4a3ba743f2b62114ee1e3d41c158c163f598a31d6fddefa5c a95ad373 8ce47c847 | 0 | FALSE | 0000000008f156b8737e188785436434f9c08839dfcad4def9d5fdfb1dfb699c | 164gk5ijw5J3HZ1kByvN8vBxWb994vCCQa |
| 17664 | f0169f1c0d1385a4705202d90ecde83caa15192b7b6403 4859e83e913e0c1d89 | 0 | FALSE | 000000009d91457c27f12d84cf0bb2e050 0df17d4fdd34cc6546b69e63b34 | 1HN83CHs3aV2mkmDka7PBuyoBxaUPBfRyW |
| 17665 | 356741ab25c0a387e2f756f74ac3df8dc d38b69890344496d5f57eaa391efd30a | 0 | FALSE | 00000007e1f382bbb1250aded59a534cc0b983a8e0269e3a642ad2af02d9795e76 | 18mrf879UZgPMYKqyCA8o4zZbpyQCn94s5 |
| 17666 | 97977e6a4c2c7c10a6d6654a753 dda7c383e8eeb3970afa5460b4498955af2b | 0 | FALSE | 000000009c937a8c40f1955010ca89 3f2855843ba83ce2fcfad61ce650bbc800 | 131H5CNHcxwKdi1BLt5GkwKNTuNcgBXCDH |
| 17667 | 769b69fb4e9f808af6778 c1f585504e921aaa9793867962ded004d7b3098f289 | 0 | FALSE | 0000000064e2d89a46831 5f253da3699ebeadd5622fb7332a70679bc9661320 | 13RQNJobYNz37hihtxxiuE8HnWsnMM48SE |
| 17669 | 80fc7380719931e779583f09bfc0277289c c53a774b8b84ca04a32384e3f6de | 0 | FALSE | 00000009444a11f89b7e0c75673b74d7a5402922216 49a71a5b09350137df6 | 1Q9JZHaVGgJZ4hcSNbygQmM3jwi2GB1vcN |
| 17670 | c83089dd2dd3dcec0c089974bab7897982f28a86beea19aa3afd4a4561 8e4ccef | 0 | FALSE | 000000005a9ba0ad0c7a56f9903af8e86d4324884fbce245ae04a261f2cb9679 | 1Lq7zaV9nRqhsqfZMmgSH24SgcttKNY6qD |
| 17674 | a98adf5b126b415b79242404a111e4b62dcf2f840071933d7f47c93c9f5ff6d10 | 0 | FALSE | 0000000537042230 798444aa2216c10b19392aa539cff1f747f4bb0c0af8e1e70a | 1JuPx35tN3SjsupzxyFwtn8FmBSw59X8TC |
| 17675 | fe887838143d0de1d269bdd98468439ec45508 8fe932b314d48e8e0a497220e3 | 0 | FALSE | 0000000041860092f67f5b98512913ecf8c23884b6c7 34d4f0e3ad7d98595 | 188euYPkvGsSTDDNSc7XkxcuzjafGJDKjA |

| 17676 | cd380c4f46b4338efd43c90b08b71740de8df6acf9e660aabc80f3b620ef7242 | 0 | FALSE | 000000005cbb089576fa1a7a64fb1aeeffc466589cec5638f846c4a4e75c9034 | 15tbSDqck3t86nTd8NjakBTJa4Ud6riwv6 |
| 17677 | 3ec47c132f233fc55200fec44eece812e912eef3120ad558c133cea5dc9ccd24 | 0 | FALSE | 000000003b7b8f1f8241e373d45be1463e3fe9bba8bca8914aaa5a2d6df432 | 14uUMU7N7ckRciE4Vjww8n18KX46tZaiyy |
| 17678 | 4bb637e7c24c26fbb64df0c88dbf88fdd935a42b37ef4588bf6e3acf3b52f8d2 | 0 | FALSE | 00000000963f8777927100b989d376ab641b4dc2dabd63c2ade6c844a9de37d | 1M5PttUGVTf3MiDFSAM6RZsvRc19iVv6DN |
| 17679 | f457b5484c217da6aeca8bcf6203fee651a25719c5383bc01ef52e1ba40a2e0d | 0 | FALSE | 0000000009f7f61d2ac2e350b37e8868c2f274e59f812de1dd5db3fbd5c9 | 1KXHG9V9h45EhjW94rLVSkt8jimLsyjCnq |
| 17680 | 78480d3f4a77c7102e09eb6e04a32d2ba152aa3ab0adac13a0a41bdcd2744d89 | 0 | FALSE | 00000000bde9c78c2c6b7deb31359493b2e81c3e99dc8c3f061f9b8Sd6fe6a97 | 17PTpZE5DU5kukMzEbxQkrPjTW98gUM84F |
| 17681 | fec0ce6867e5b46f67d38ebac729341b8487309e283b07ae350e797f8f796d8e135cc | 0 | FALSE | 000000009e6e9d550650cb2af3114f4aa7a954907ac50ee797f8f796d8e135cc | 18yHfgfn3UgkAuXCdGb7Aal6p74YTidPE7 |
| 17682 | 4016bbc07a7392441551881846d6bdc5e513d28afe6dd87f4368923fee33ec1dd15 | 0 | FALSE | 00000000c72a9fae1fb342344ab5c05d59b593e6945d32ab9d0d59b39e9ee8 | 17WRs3qg71XNa8WRoxbZvNUsXue6um4cfr |
| 17683 | 32e96dd5d873c0e2a67adf6f8a3c3361887f3a63d69ad3f772b14caea9663790 | 0 | FALSE | 00000005f1c0dbebefafce16392c73454245909567f7286Sca79ecb8c0af589 | 14T1sUcFHwZ5BF35CqJcQzTi4V1gGD5SaZ |
| 17686 | a3e89d2ffdd499ece2361dc19be12fe1f5f08095107c80a4a811072146ea0ae9 | 0 | FALSE | 00000000e7b8d47c398cd2688ff0ff7ef5a0134e63fa7a804b3a96ba99bc72e | 1P4qRb5CnEoPP8Fkbp9J7v6r1tWyRMUWbf |
| 17687 | 29fa41ef7d0e08df20f5174dfde170607675ab04427895b7442d4d20cc367629 | 0 | FALSE | 00000004498b20b231c17fa1a5efe486d89b742b735939f51d7556253c98bd | 1Dti8zhhd2ANsUWcwGaBWZCozwv9yEzSH9 |
| 17688 | b47df4f56ef9858d737b8d1bd191ff233108f5ce934b411e70361864485622755 | 0 | FALSE | 0000000ac72719e27ce40cefb19ee2e91fc320943759a0d487dff859895dcfe | 17ik3Ypeyr7DVnn3voAKbcH19dT6r8DLud |
| 17689 | d6574bedb3442e022130a6efc69a497384e993dee2b1c7ec8d000050da0c2a40 | 0 | FALSE | 0000000f7e25ebbea27f2ddc778409e7d188f8ae6244f385ca6f4673e3013e2 | 1Au2EFYQMzLvuyhngd3kVPDLL7qmnLLS8b |
| 17690 | 52a161ec9ca3fd44ab2b2b1bfb0fca7f56e568088449ab35b371a9288288667f | 0 | FALSE | 00000000420c25cce4b93e9c0c2f939ca940697b2b889Dfa41ec7fb878de7bf | 19dNAo5f1mwdNkyZZLSADndEgHY6CLXKtP |
| 17691 | b4e468efaee0e87adac4185236ebd233613c9df963fa557ba7d53f6d11e4d448 | 0 | FALSE | 000000027c27247b79c5ebf14b7af7ae7340d52c6b45e58518483b3a2118918 | 1DT1WXQx1h1Xv3J6nhMG8Wiusjq5oHWWd |
| 17694 | 2c261d4a4356e7b7c3fcff539cc1b7c1664a1991618f5a0852135b0d95015567 | 0 | FALSE | 00000000ee5c5ebb12562326d72b4552e6da58750c3d4462e6a1278afbdaf498 | 17ryXaRuQneAt2YCfMqSchu73sSNrw9en6 |
| 17696 | 3c348002c7b9471fb432c8fee730515367d3454ffffcf463430190d8a08302 | 0 | FALSE | 00000000d646135125432444a0e947785cf76a1e120ecb6567833214d38d8ea6b | 1PStBajhzdxBJGqJViXafZi5YmPe3P4HrY |
| 17697 | 862dc88e680329b2be19d00859316481b7f9d987ae730a3141b157a6ac428f5990 | 0 | FALSE | 00000000c824126b818dc844479779914c5b4e0bf06e21aba59cc3d73c72869 | 18heV2v5w4fcsWGH665Qwsc6b2Y1Xi5iivh |
| 17698 | a8423ee27d5dba50464542df8d232799b97a86de0aef3215Gaffe1e104c28a783 | 0 | FALSE | 00000000b839be83771c173f8fd6d69f8cf564bf982250889ce124ca35a6cb69 | 1FpPcKaFJe76DvVRLWAAWfBD4gAs2APqRU |
| 17701 | ff729417cf535a93a2b90d29b6054c4d29752c8e4cfeb9133b6c9f7f01c71e7a | 0 | FALSE | 00000000eef5cc4c17091255fea811bd4af3368339164ac4197d4b5739a17d19 | 159vnUaYZ8cFBHjfbeModkVwdsibWq49Ka |
| 17702 | dbc3ba78b2c3e14676efa8b2cb5253942bfd0834cb64f94eb0754ea36139566 | 0 | FALSE | 00000000616a65757c459890b4b6aa1ab1d5a271bc031734453894096c544246 | 1K7ywg8hyxypqRB9c6SCymbqKe9ma5aLVd |
| 17705 | b64c3950516372d3cd068S956360f6a7d27d48367716b322a4bd9645d568ed6a | 0 | FALSE | 000000003511feea0992cfb27fd742c056933bd4555f22380c66b174e31ac5ea | 19vaIRUtvf6i8kfb4CJpoA6dKE8xTkRqaS |
| 17706 | 63efa58f610054bf0bbf35b91ef9b689837d8c34870aedf729a1cd7a13d43be | 0 | FALSE | 00000000fc384d9d931493e8b9765806dfc0d1a8444b6adfcac4edf4fa00c78 | 1LmDU6oP4K46rFqLHsVErMkEiDtHjGfvpM |
| 17707 | f179bbdc7b3793c17e83aeb377925c19edd0143372df90b59b3a210c01e84af9 | 0 | FALSE | 00000000cd04ed36fe38ecf5d680685d0f91d8f7464c464f30199135547c560 | 1A1jR2gcYshiHgekNozHyD4m6RSCVtzBzX |
| 17708 | ae8f2c00c428a83d02985908e03d71932bf5ec41b4ff0e48b68aeb7bfe455c7b | 0 | FALSE | 0000000011e9773667e3f9bf7e7ce010d675c914128a096c678b250e2ba2a18c | 19btWgHVUR9sADCkrvVyeFjFEKXaB5nWTF |
| 17710 | 4e979d0e1f9c14cbec4238d986369ae939b1c4682b9f721d009a428cff2e6386 | 0 | FALSE | 00000006163fb57bab5109bac773f81adcdf08e1f511b674487276774e23042 | 17iqnL2xavAeNgXE1pZrgm2YjERgc4nZRz |
| 17711 | 978691bfab9d1ae12dff3a4282bb380a7dcf780c70421f425da5cc1392368d04d0932403 | 0 | FALSE | 00000076b2bc15f824615681c71052d00d73b8eeb8b59c07dc151759fd4af50 | 1vAJuSJtahPy5D6nbSb69tRUfjKMwefb8 |
| 17714 | 27a3b0965c6e8f6bf124df01e6deabdea4f417dba440f9faded91f1d923c129a7 | 0 | FALSE | 00000000b1a7fc1a6f3b1def76809791879d405c7ef1bf4a55d1661d5c760c87 | 1P5a9rX1z26WjWyKnR3PeoTM499J1aGizcF |
| 17716 | 9bd0bf44fe42e77b9941e33bd83af4ed5629bbd37765459762ce56356436f600 | 0 | FALSE | 00000000cfe1826d5cc5f182ee04b086f7f6bdc3cfde2d31c6c514f9cd44aa9 | 1M6YET3zmgVPn7r9cotZ17AmBVPmkQA |
| 17717 | e5a219d18ecd5141e65c5773f117b289261fb5f3ee010b6dcc6d6a2c53364c85 | 0 | FALSE | 00000007b9370caf49743483091cfc18412e28e045c60b93e33c5904c8bc34 | 1EfdTiefoAqSgCucCv5d6SwWwzjPt8KTzwg |
| 17718 | 5212cd241babea7a22fffdd6ecf591db1aefb8b1ded173171ea856a6a1adb678 | 0 | FALSE | 00000000753b9974cf813de30383b4e07ec4219cb6c8d526471a35484bcefe7 | 1Gfd6UtGqpo7wsy67mPx8wiasHE86GuAYj |
| 17721 | 780b0a28c99918ebcfca2576a0a810e7e4f43395dea3d63b3a8bae33af2d84a0 | 0 | FALSE | 00000000f85ee699412ff64b2d769a49f4c3460ccfcb3abf5a04e0d7f925bc4 | 1EfoDnRZ7FZmyf2uYTT4QS21YAnFLTaypR |
| 17723 | 7aa2c6c9e0229b961dcac50917507812f3b942721572886ca9a4e41d825c8fc6 | 0 | FALSE | 0000000283e288ec32c4cf77b8f16e2aa5b3224ca2838f136ca8def37329e0d | 1MeinKLdKNHsrbaYkTaJ8NQwLkWqY9rwZg |
| 17725 | ff2ac985530a2ddf8d66bd60b94f14e6a3edf4d73fe9534f54cc4cd5246234e5e | 0 | FALSE | 00000002a78f52c6e62fa451fee65b2a4c7f0205ad16278b9353ea7c9687fe | 1BaR2vZn1LhGqMYuRwakR4ajoFYgEWBny4 |
| 17726 | 15de37d0a307fc1b8e4b38bdc0c6e353778e3f814261fc4174470f08cd89ec3 | 0 | FALSE | 00000006444d80f57678b4dd1cffb38314d42a1a0fb4b20acb6aeb4a3d06a9f51 | 13pGqc3o5bUyGcTygMK8dwkvibkoCr5XQg |
| 17727 | 6edf48ee17fa4e7c9d3a917c4171e3fbf9822957d1e7430399203S139ee2fca7 | 0 | FALSE | 00000000fc490074a45b9b38ca6df9f8884f6e50f1ecdc835a50Db5df431c93e0b | 1MjcbRXUqhT8W6Y467TjsGrGoLD5yBDcqG |
| 17731 | 14a34592985f0a82c65cbce2880548a513bd65b041b1fbf03ee0c8e2e51d5901e | 0 | FALSE | 00000000b440d97ad7c9846c68cd59c2be55f9899c745a6dd59295a3f5cbc9ae | 1CGpctNLYbrJeXzkg6oLxu0qa6vf9oCkrDtW |
| 17732 | 905d24ec46143f91ad4df9c94c1f634232bd7bd6a6c5a20dbcc759f72c008c4d | 0 | FALSE | 00000000ba11c549f88c1b368ee00968f6dd6cf1edc835a550bb5df431c93e0b | 13Fy8pC7xazptawX4D6rgrx0bwETdGWrsU9 |
| 17733 | 14d907965014d27a46ec34a9a6d7cc32b86ea155023eb72a521613883378c42f7 | 0 | FALSE | 00000006204afeddb14dd15bc81c710e5f76a4468ca3315d9bf4eefbacedc74 | 1D7uJaoXtvwdTefNXfRF3Tvc2HVqSyZxYsT |
| 17735 | 0d3e11398ba93d35aa16c65ac44143b4f125a14bc82a64bf97760ecaba945e5b7 | 0 | FALSE | 0000000c2a554e9657119cbc4cdd7dfcebb87705ffe6fc52615c910068839d | 19RLK1wzhnARBqMdzBCrBEemoZ2noX3ucc |
| 17738 | 401505bcc46c1a88f9079d7e06cac1fbe5abf60206a091286263434bcbcf536f4 | 0 | FALSE | 00000087e59677Sfaf123ea155e6f07c10632SeSd7ee5cc741638b027f7df4 | 14E2p6bsBeW8Lc7SU2GYXRVwdYx6XK3LVs |
| 17738 | f1c92aabd3fe95909ab60564c344cfc0e355b8c0df0df28e8222d58u6afb5a | 0 | FALSE | 0000000003181d3a70d9e20e7ebaf9025c4bd3df6252123f2317ccec752825c0 | 1A31tZLyBz2pg2y6LQEiD5oVTqrvC8xMm |
| 17739 | 3249618fe4ecf6216b8275dd7b138bc6a39c431ddee147f97127eea3fadc971f | 0 | FALSE | 000000008916ee43382d20b2a7a2527bd2e66745a27058a44b4cc51c2695d3b28 | 1GvptiyCpSuXTcvuQ2iXXpUxub8RXEYFKA |
| 17740 | 6607a8c65959d0efdba012275bSac21525d41e875835a855415f1a0c924d8eb8 | 0 | FALSE | 0000000067f40037b636dcf0d60915c99669bb07e6730b4bd8bfca4f06c78aea | 17MhtzGXJVoy15GAoeZXiqdZ6t2ErktWsE |
| 17741 | a93adc70e7658a71949adaee99432109665fb61c57b35330ba34ce3bca08bdb | 0 | FALSE | 00000000b4251bf696a4de261b625c7634458f5dab51a11531b6edcf03ec06386 | 1EvABJR9cVVENG3GJQi3mx47yZzmzVYMks |
| 17743 | 7186994c823076add7b05f3c56f3e8171b121747b767f2db22e8cbe08bf998b2 | 0 | FALSE | 00000008a3f94789718663f2df31616daee083ffe6bb546ea44e6051af5439 | 1LW7erZnXcXubz4BNxSt29NRqyfyw3jY7x |
| 17744 | cf78994190a9df4f9f31c43a2235122c3e942e3cfceab5caefaa439b7ac6dffb | 0 | FALSE | 0000000c319b4341cb71f2643c126f708b1a3603aafb6b5bb2d256265b11e8 | 12UW7TDqabDRzZii8t8bkVsnftRr22WK2E |
| 17745 | 5455813bfed937494f68877f04a164f7093fedcd7f08ba127B9d2a5a347ab7b600 | 0 | FALSE | 00000000e6440b9a44752b838a87ca69f11ee2c8caed40024d833393ea468ad4 | 12BGJkyidD7FEhZg2yUxE4SxtgBxw9ghyy |
| 17746 | d95c2f2267a83d6d48bc861983c5b89f0F39a70221b64d2476311d7db9ad0b16e | 0 | FALSE | 0000000951884b6a3cde26b3a2be08729b89b400f39981378cf67pa09b72ee8849Uvq | 1GgcqcM9t5smtDF4kde7ojC7Tzex4R49Uvq |
| 17748 | 1bd5c67d781c399bfd25bc0fb0e4dc2bbdf41e22244551f8ce567s5575f2508 | 0 | FALSE | 0000000dcce158e80ecb133f91202a3570383000cc2b40bf96d110bf934dde19 | 1CEhfUiFkeKJGVcrHbDgxtmvc7s9FKFZ |
| 17749 | 1ce5a7c66c71dc248b9d8c53d9e37b392fce179815d1b384ad4d5aa33c22fc4b | 0 | FALSE | 0000000093e1d9e7ad7fcd6dc8f8cc177aebdaadf2deedaef5955a4f3acd8596 | 1CUg4PkSACmjLNksoGEWqv2BzZhnF8o2AW |
| 17750 | 4288244c4255cedf7dbce7e330d6e3cb45cbe8df33951af88630fc44764b12 | 0 | FALSE | 00000000d4b0c00b34aaf255995846c72554d653e2826a6b376e21c1d40d1af8 | 1Fz1oqg7UgLTYA7uFVtzRNgGfRhrg824RW |
| 17750 | ff6f3543504b1b029738832e5796be669da8f67492f2ab632052638092B9b9170 | 0 | FALSE | 00000000e9084e4196a8c767be6909dac4d4207cdb69d1851b473677fea72f2 | 1HFpfb7WUutNEh2wcrNCeL4tHz9UEWb1pw |
| 17751 | 64a55a46d4d3c2fbea194c170d8921d67044a0d6fe57df9a4c4a424d962b6b7b | 0 | FALSE | 00000000e3d5ff21c2266ebb3e9bbbf4b2b7f2fe979051cec073B8b63220eaff | 1Gxyp3HDNwUAFT7oVwhYEGiHTFwbMDGTU7 |
| 17752 | 64d3393caf0996204ee58bfddd88a483239ffb0fa3fe4c52c2ac347bf0f11fec1 | 0 | FALSE | 00000075dde28779241a0bc29c1a27a1a12cf73d61e99fda7a56fbea00d0c4f | 146L5YRVCAqZYpc2DXorUs2U89QtprgYr |
| 17753 | fe3d671421c5000da6a974b60eadbbb56227128b983ea3885a8bebff479ca9f1 | 0 | FALSE | 0000000a73fc331085cb47a90dfb95be25cdc4a4bf9b3f7adf25bbc115c526c | 19pLeFhi5nB8tgWLLgcQ9sRMaCYn4smEef |
| 17755 | 0d97d8fa7509d42b9112967c45711daf1ec4bc3c86193b44e9277e83306df81 | 0 | FALSE | 0000000ed7d65228181307fa47541cf476422Df186d76c2791ac4c564daa4a | 198LV1upFXViHZsky3n1MjFgSUiDg6vgGE |
| 17758 | 5c92e7d17085047dbfb8b65c481919873551c7a7300cbe7ddc3685766138d5 | 0 | FALSE | 0000000041d19638515baa55dfceb84f68e0b86c421a3c48f36fbe8af6c6c | 1FKdja1qhbMQ7NeWnNPxy85TFJnEL7cY4Y |
| 17758 | f8e03a90c659f1613a6e45d5bed0319e88a84c56361c7306f2f8e541b0b783c74 | 0 | FALSE | 00000000e42aa60d150b3fd284add6bea081bc7e55abf3295181714e209d79e | 1EfLVVh41XFZWm9b7Uxbx3fYABdM5Hd8RS |
| 17759 | f2df43b8b5ba4fde34578b0f3d3b5a0b1de99c69eab52d87df2f0566e0c79bee | 0 | FALSE | 000000001b7a06778fe2b9ac9e0ad44264e4d0fa05b4308af66b4310d4b9606 | 131xafUqgY2qgypqGCT1esb15YBCp2RXfk |

| | | | | | |
|---|---|---|---|---|---|
| 17760 | c2b113467c5a7551820eb1ab0dfdcb1da9376b8b50a54839202ff463fd800e1c | 0 | FALSE | 00000000cc746a806ef129a21f424d99034c71530c4ea5f0f0d7d787dcfc3785 | 1JosYVyfCjM76gTjKxMMJVcQgofgfJsVWy |
| 17762 | 8ee54949c75b619d15999f099bcf99c7eda488dc6dc3fabff3402eae69af657c | 0 | FALSE | 00000009ba79d1808af0b596c25f1fe20f50ccd24c7089fc559034379253e17 | 149GDPYP6S1Ek3LFFEGuUXtn94ZGVhaYTg |
| 17764 | 7f6b62416d167609cac415015017c21b05284f0b4954801fb01eba4ba75f7ca2 | 0 | FALSE | 00000006679824c3240f009d3487649f47a98969b38463af7c6a2c59516e949554 | 1eLN6Z3TumrhDQbrW1q67iYiZgUGNrobn |
| 17765 | 38396d944c5e2bc599068dfd997148017faeb4595f1179b6fe437ab84d65237 | 0 | FALSE | 00000007dbfdcd3dc3f8b759ab36233715939635606c92f3ec293d3f656dab3b | 16SPvpUM2B5fkn7co94ot8ZnXYfcbW6p9Y |
| 17767 | 8b6cceb4b741dcb96181ce15f92b67d9f1120ce21db8ad46ce3cb9a5cc28628 | 0 | FALSE | 00000006945854e920bccf4fd84891c37da41d7ce18c31341bc027df0f16ea2c | 1FL6duUw4EaPANauKTEnEjyWLKmvn3CuVx |
| 17769 | 48473220f1c9ba5ecf4da90333f7ef35b998e4e7952d589a0a9ccbd1d3817f10 | 0 | FALSE | 000000005321181a12da712ad363c9a33e3ec106655a65ad101c2290d7aa83b2 | 1PTDYt1YiNeGVyFnHs2wSrYRLuFipR6aMa |
| 17771 | db55b13ebdcb0396310036aad635f1ba924d0540ca6a88ec95318bdb9abae6d0 | 0 | FALSE | 000000002b4d679ad0463aacac6c6b62926e5684180f65a753a5f4e133adf7c | 12vEFa4KQtgfcHMpCkx2k2bWT948myPx4 |
| 17772 | b6d861e62c2d7046cb7d94c4594b435925f971853b8de5364dab6e8e686fd6d7 | 0 | FALSE | 000000007054ebdf83d1a27830921bd00c13986f884b20a9d6d1fb154bd567f | 1Au7rcyQqeBd9fZupJjtH2rUDrea88F8N6f |
| 17773 | 6acc0b7e7cd25adde43fd3c0329788b7709a3daa1cb84eff5193274e026133de | 0 | FALSE | 00000000266d0563b3fa3810f7df6b20d0f92e9f8e6826e2d1917c1300172332 | 1EChqbXLLW41kBgc4Q1wUii6TFF65XGX2j |
| 17776 | 39555cd74da1b308239671577142811e909a9afb6eb53b1f9e7ef73e97aac43fe | 0 | FALSE | 00000009f9bdac675c76d6bb184a968d79c179db29044a109faf95b2a3e512f | 1PhTGDZjCL7PQV2fSGVu5Z4f9mP6AMCMam |
| 17778 | 913d4ef68e0bd87c4b7b2e08cc957e46e5ae1c48590b98a2ac8b687955b690ed | 0 | FALSE | 00000000e8f23d46aa5e7d4d2401d79d733010a7e3944c9199fe02ad40663f59 | 17mdCq2ZQPy7JdsazxYVX5fH5hcET4mieA |
| 17781 | 751ef85c780ceb0c5774160123d195e4ac8c94dc3f71950e96b8cf6dfbe59221 | 0 | FALSE | 00000000fa16d11275b8d805f8e08aa652b7f7c538500a70250ce76015d28001 | 1Gyb2dbNLVoPhVEhtHZ15n7YSERSmK6QnK |
| 17782 | 7bf79cae29c79aedbf362c4f396085ee867b3fc4ea3fb190061f3e3a534cda0c | 0 | FALSE | 000000009aa9d6348fc8b8aeaac69d4a14478514a356775da8339b70d30bf3e | 1EieWNqujsQ15jGiYK7QZCyAnfvsfXe6Lt |
| 17783 | c1f08d4e0e51d3a37fc77d2ca68aac6102ba81283082cf9d6a964ed6fd27164f | 0 | FALSE | 00000000dffe665721527743909b27b1eb801432a2a70573e38b0ed85eca4715a | 1DkWgRy5j5z7pf5ucY8uFprNUMrHBeH2FS |
| 17786 | be4eca00ec1be491c0176e88d4d4258397667455f6e11e209ec97a1a86c7e3ad6 | 0 | FALSE | 000000006296aad1cc4a2f7181800397fa498dffc0a0851245f27714efa80918 | 1h81UA3goXU9xC5cd9PcZqhmheWZPKFy |
| 17789 | 9e64152b9d3062d74458898f31427cfa92872b648c6b8e1a34f8690a89652aaf | 0 | FALSE | 0000000f21e7b76c0e1b600d41cc08a11ff099d780b513e5732c89d8223ef | 1EerCAG9gcozgE9z7o1wwH7MxPbP5a33u6 |
| 17793 | 93785ce31062594e502999eab418c9881f2c4d7cf43f3a3a61f624a18131dd838 | 0 | FALSE | 000000002874789b0354a7b0515a407bc8d8202c54231fce7d81da8e21c30a760 | 17HwiACvbiW5Kun5o8bxik8fdNPqw8H6hJ |
| 17794 | 48ad9df8581aeca8d6265499aa00bf6b55d701795e4a34d9ba637c22dd696709 | 0 | FALSE | 000000000ad3c50c05034d9b587e99892fcd3dc03bbc000407443661c39f96b6 | 1L7CnMn6IjQ3Zv4h2WfhRTjXeKZuvxacbt |
| 17790 | 516e3da77ea697d74197e792cfdbb137e1207828c5fe73c65ebf4d0d88564d59 | 0 | FALSE | 0000000715a9a1f20c8d6dd2c295342ffff34fdd6daf6618f3b9d75ce9af6174 | 1Q23LEP69nfe9HwkR55ffsUSmHsRuJaaz |
| 17791 | 9291ca6348c3ea64340df4d4815c5f72387df3dc87925a5a4936040e786820ff2 | 0 | FALSE | 0000000a90f305bea322597fa8ef8e0349c1b9b61b63c7a9e25781edd6ce710 | 1RdnjmbuFnqdsDdVLTfzjbgJdotPeaNpg |
| 17792 | d82ff97aa0efdaadb864fdd0949930e51a00fc7a9c59200249d650ee2cdbe24fa | 0 | FALSE | 0000000622ae94b748fb44eebf175db1c85f5b10b48ded25a76d18cebf01a3 | 1JJZ7CG6KyU6hQSr8VR5co18rMScUWC4vr |
| 17793 | cfaab8bfc3a6da2c3d99b31e350899119ce0bdf347d819788a265113ef8596d3 | 0 | FALSE | 0000000e9ae9f193be39abcf3c1ed1dae64d6d2f40ddc1060ce5716c1f2779 | 1D9k7Hf29y1Ez3SY8cVfqbjN4h5XLidbJ |
| 17795 | d3a4d9d7ff61fa40f487e3d3fb317e00f280ba68a8109ee8912bfd9f590debcc | 0 | FALSE | 0000000037396cda736a2f5844379405 3c1abb369e011220821fa8f85d326c1b4 | 1QFYXV6685Dq1mjjiagP9mFKjKmePNSh5Z |
| 17796 | 069c2719a52072977597a87d00f175e2338 8beffac7fcd973a20561d8887 9fde | 0 | FALSE | 0000000068621423073517c83634ff1349dd9bf56b15b7135dc8b335a06c360e | 1N6G6SFT3JI7UBgRgxxEgRXyoaYSH8HU5s |
| 17799 | 4cc1c53134d1caeaafad04561f9e51749ddf0e5c29b65d4983d29f3acccb131a | 0 | FALSE | 000000001a1678800bfc96b0ff22686e7b2489efb0f3d12449afe0901c2de9040 | 13MqkkTVXrkvkq412jw4zcXZM2aCocTvVv |
| 17800 | 206e20d940b04f1281cace3b6b5ef440f1f45c54fc401f07427040c29c361960 | 0 | FALSE | 00000000cf06ffbf5969fefa61ccc1bfc5c0db1846f95972a469f2ac00598d6d | 1PGGs22sg2kE5Sy7yqEZGLMLwAiE4DHD7P |
| 17801 | 79e9635ef70dbabab708dcb188b770d21867a0a8d4739eea7d1edb18583 78083 | 0 | FALSE | 000000003a649dc2c713415506f960bc95dbbd82bdf36c527baabb453418a9 | 15XJ8YJT6dtkt4jf9phwezcZtfiVrq7uM |
| 17804 | 6ac1ebb845f3d38cd09ba7da8ec5871706fdd672d1b0f52a b4e7c7567d680b7a | 0 | FALSE | 0000000052a487cc981752 a2b889ecc2e763246619d474aead1f63a09e235eb | 1MhGTajQveEpQxAEzHgAvVi2fgAvVUQZKE77yq5 |
| 17805 | c6861a133bd7d45a114e3bcc1167dd64937d10c3a42505a9e5aec3707253f0f0 | 0 | FALSE | 000000000e85dfa573e15affb3b714641f5b478ec1285d78651174bb66f8b260 | 1NRUFJgnNesW2Et6V2Qm1yKqyAXCLm1a84 |
| 17806 | f808b2c4878f93cd3d42bd5027e1733c2520c8a4e1bea9bf776e8e32c3532b66 | 0 | FALSE | 0000000025fdf24e280447f834f0429b6a374db6767 0f7f932d02543f63b078d | 1PqwpA32Hvszz7pGHZEfEcQxneeo4Evusf |
| 17807 | 9fe7cc76469d74168433040604959692f1f582294c7bcf2b49f949c7bcb7a1375 | 0 | FALSE | 0000000a9d4e02e36bcfe5442840debc05058929f2db91e88829f61f7d3a3d2 | 1CUiCn4Dydve85b269dN1mpPXqau6jHpGK |
| 17808 | 642db25954453f68e454ba422f431e1775 aabf68661d9ca2432881940 7616a87 | 0 | FALSE | 00000002c70ce2c5b6958d235330208 1bb2941f312b3b0367417b327b6866b | 188gXyhuqn8xLUwktnPg9rKHtPbj3vUAdw |
| 17809 | d31f78607768cf20c70c46c01d96a5caa0874731578599cd48b88615539b98e5 | 0 | FALSE | 00000001f70943a610408b5f9cc123f6704a210e770c0ba97f09e138142ccd6 | 1K8mKcZQN766re4CN1vr85nih53ptaD7dm |
| 17810 | 4f5acc5c26e5a20592a89ff879a4e1ce1afa0403672226 28609fc0b3c8cd9b41 | 0 | FALSE | 000000077000b79876433cd197192da85663b1fed27c10cb475465bfcf1cf2c2 | 1GcUG88QzI1Bv4a645nd3bJvyrY4xYek3F |
| 17811 | 743c637caa81b9acc77a43bac5a659413b2a2e907e6a8f630e5041 808a0de6b46743 | 0 | FALSE | 000000006688eea6f642406d96b2b4bad6158588435bc81644c1076e997f20a00 | 12cHuQyx7okzBSCPpAv2SYGp5wEkGFeC5c |
| 17813 | 998578bf1d97925031c57d6e52e4d8e29eec203330b2c282c830ccccaefd3479 | 0 | FALSE | 0000000094aefb702dda813f1be1d329a16643fd6d42dbb0f84782f7acd19e8 | 1Jsg3NMBnruwv7tY4tUaoEFpio8QJikzJa |
| 17815 | 8b539e5451f3ea53efcd244c38fc94fe01fdf811fd9f2e90fe29a05d8e6d1f87f | 0 | FALSE | 0000000584aefb702d6a813f1be1d329a16643fd6d42dbb0f84782f7acd19e8 | 1ANpiLf919mrpgxS1caiKWBPeb95yHCFZZ |
| 17817 | 7595d68a9d4903ce9ab0b6857b2c7e45906b62f178cd3570f16d380168a35b | 0 | FALSE | 00000007311ae48e5c3a4d1815813ecdfb71de575db dd56eee93e4cc6fd13bd | 1EKV5M5Pv5c9oAhsjqSvgyq4ATHr7nSPFgv |
| 17818 | d0acbb535c0ab3252b4492d33152af5bf9ee75b8a7 54427331 2cbf6ff00f3fc1 | 0 | FALSE | 00000000431da3ac32eb221980 14bd5adfe9ed30c225ff78ad08a191373478 8 | 13VVpRwdyeU96XFyR9oazajk35cw2m2kCe |
| 17819 | 90a2bcd98adb15c29d8a8834bc99f213db608f1065c601eae2e6f9bc6a255169e0 | 0 | FALSE | 00000003338a608229ef8773c05 a2afa4a66178e71e35e4097dd82af7f4e335a | 19HVwKMZYX2G36hF4CWyKaE45WAgugBebg |
| 17821 | 1cad74f6f675013370c1c0c5eefdcba d82eff2366b8e9890bb43581 1a2f84ae | 0 | FALSE | 0000000087a4d9d1665e32ecb9acd40e550413d35a01af1512225407bdb6be68 | 18asmUrScMUHgTb3Djj6yCh5rzFcgdBUfwC |
| 17822 | b7fe889652c8df04e9a56e69493bf116903d d6098090ba1283d4aba6a37e78715 | 0 | FALSE | 0000000de46b057ad9ac8fd10f65eb7d90aff6898a85cdc5dabc4ea85863ad | 1AztU3HJVeMmhRdzqjYdhuzR4UKajobVR6 |
| 17823 | c9ab8e4dc03d62e3d9ff9b6771ea66654245 a08f1f6c87c6c060df95e65eae12 | 0 | FALSE | 0000000064db3e1cb379d8aa6a0c73dbcf6f532f6a341358fb354096cf12fce | 1ETgp8MMkRYkRv21yZhqxoweKSq6fxSCti |
| 17824 | 12951e4d46859af9e5abb45fb0e276f0c24c57d2a3877d43de386ccc46da470 | 0 | FALSE | 0000000560763bff7e1849fe9304e60339 05fb15d917e75cafa6de228dafd4b | 15XXWQtUrAXEoXDBmp9QcYZP1FDnjEtT26 |
| 17826 | a4c3c50ddccddfa59b870c4e8c89103a9b3e09aa6c3eb1a80df0835bfe72610e | 0 | FALSE | 0000000d6627bd5d7faee2f30afdded8df6afae957aad0e68565363d1d96e0 | 1C2MN9LgYrpnEUQF2HNuwPNyUBzgxK6dDC |
| 17827 | 3a6c213b37e552959d81ba533eaae21edd3b1635 a3f441717206e517eb981d474f | 0 | FALSE | 0000000e09bdb46f8216cb7d70d24aa346145 38ca140622558c7956f7ca73b | 1L5xDzTA2517GEFGdgqXGx9fB9wNdqiVjPG |
| 17828 | 0ac57ec0ddf01bd09493602776c8919e29030ea35c4f11b8cdaee006c67c366e | 0 | FALSE | 000000091616b0856997b61a9b59b9c1225eb68a84e0c9d3c86e63aa28ae1d0 | 155jjhBBpQ26BDeskc7Npd6y19FNphBY7a |
| 17831 | 8f8cfc085d270ba610da88755c29bddef9e7bcf89a15bf572f4fa2231feabd | 0 | FALSE | 000000001b65e1ce1a838294fb c174a0335944f353301885508d6c092e2e8 | 1NdeLiPbnwXk4osxFkNJ9WqE5ZcHXJAcX |
| 17832 | 6ce8055e60f7fa09af0fcf22c6eb90c778bec fee6c646952f0cfa2dc2e7c005 | 0 | FALSE | 00000002efd3f5cb6529d3a7ded0afe2144 33d94d540de2982c237b9fecade9 | 12GSds3M43knhycGBN Q88e7Ub6j5nnEvP9 |
| 17833 | 0a7456d839d82fbbd19ca77fd97d781f0114ec792c45f8dba0b9cd 1931ded031 | 0 | FALSE | 00000000a825093cf234fed3a50747588249d5da9047dae79e2e1b678e04bd65 | 16vNVcGci7PzhfPocM4tLK1AWZif4aNe9N |
| 17834 | dfa7d1c622213dd81bafb98fdc95fc555608a80c32f4828e1751929 a5f153bbf | 0 | FALSE | 00000000328e96ed773c60b7cc7642bc8f4f19ec91fe1246c9291800c5 | 18kW6GEzifB74t4GDJ5Pirj4cP8ULce7nj |
| 17836 | 84ba314e512914362dd771c491f6363fe0edd8db6ea25d6d1bbc25e8454dd3e6 | 0 | FALSE | 0000000f80b75bcc8727573 0940ca71134aec62bf4aafaa08004d71030028 | 1h3f2mZMqA76o4Ev94esJ5DukKeBmJU32n |
| 17837 | 3152e51556 4e851a1fdef1de6118f3d42989fd10ce3c9c08a5f552a42b0eb3e5 | 0 | FALSE | 0000000a2d1b1a1e76f7df9583c204804719067d37e590ba6fcdab80a31b9fc | 12TaSZ7v6qn5BkqTh5ptCT8LnWknzpmjN |
| 17838 | ad32557024514851 6f87d5128a7c12a5872e2d2c7171de167a1680c6 3dc2560 | 0 | FALSE | 00000000d01b922753bca734e2698f32cd47f83dc449c5580df7138e1f5 | 1M6UYn5pCVfDUCWaPzZZY3bT7Rz2nJT9Py |
| 17839 | b91764a15f79ac5c625d0bbdd44c2348e6 43d053423 26c5a39e310c61dc577fe | 0 | FALSE | 0000000e34ecc44db76817bbf0b6605c7c998134d16f714164af5a2667 | 1HMYTSp1ouDqNxQw1h4vhkid64GhYauSAG |
| 17844 | 0cc87de1ed9ebdd469ee10937bb20add1e12bb4887402f266 13e372f22534e2 | 0 | FALSE | 00000007de4b798596c78b87119466906a0bd4dcce1a602e54 7c5c2e34af161 | 1J2yltgpLeKYz1hpP2e9XNJbCLW4kgLx8K |
| 17847 | 350c67719f8f94dcfae500515ac60b6c26e79a9f3a6be0b2588d2444 62bda60d | 0 | FALSE | 00000000996e3781274 1cadb539c0d8fb9d26ef06a109d691e802ff5208aa | 15KR8dqAyKgW3FWHpnTfUQ46y1znFr9qLu |
| 17850 | 8d9f8ad6a63eb431b18fbcf3d3ccffe949cf037feb3c66f2075b6e32a3092d80 | 0 | FALSE | 000000003203bc6944043c35ecd510357 0e3f5d707d11035c2c4878b56b1efb3c | 1C66hdRGFnZ69pCFScBvuRunriLx5UAXEe |

| | | | | | |
|---|---|---|---|---|---|
| 17851 | f9de41b6eca8df3ca500f6d7eaa8cda5f7e731ca56f716a3a094e8c601e7a48a | 0 | FALSE | 0000000016b26fa33198eb33c57ef9a8d7efee37697cae952b904c8237c4a72 | 12JdzfP5HPvxj84AWc6bsLt9bvduoj1xXu |
| 17852 | 915c389db02eb6a3963a83d369d9c9d4bf30315c284f76d79ea04ff98803f499 | 0 | FALSE | 0000000983ac3a488504e50d8feebd9476f6eafd2de4ff0432068760f5f9c9f | 15FxDAohpKD1aequnT7AhD5nbMtHv45nm1 |
| 17853 | 6956f0f19e2df7c8a1455ce930c432ce91c5a817adc26db99591f28db77e14d | 0 | FALSE | 00000000080b264c5636ea6a133a7c43f6f806c54cbec9aea572c92931fc84bf | 165j8o2PqifX2RkH5qdFLmcbX1SghGDAL2 |
| 17854 | d40350369afec3eb9ed714018e28147333e11bf95c1d954344ea6327b4024f83 | 0 | FALSE | 0000000093a96664db4b73a78cd5ffb08902660799b5001a2dba80edd4f2c1822a | 1BAMwdekTDANMwiPMvaGfhGD12evbPokv3 |
| 17855 | d7fe22c1b3bc715bb7b8c1e904c16d1b687cda8b5445c26b59c5431753fc0419 | 0 | FALSE | 0000000807bf1b3948aabab2cfb5ee50e58929c4cdcbbe1afab61a40c45b8cb | 1Cv44Yf3UUbkjTxpYM1jS2kmivYsMt9v5o |
| 17856 | efcecf98f58116a62c1f4bc9ff7d0bb45007d505452181637720208e3154e4a34f | 0 | FALSE | 000000000be4a6c39fe7c8699fa96d403c02fb02f0221fc7107f02ded9b29a66e | 1HYDLjLgc5DXfn2ZbKe48oDoMiLdV2GLFM |
| 17857 | 682636ec6166d64afc3c3fa00bf600e66366ec89e89f034d6e97a4475c254e9e2 | 0 | FALSE | 000000004432fbe662b535305f58ce46df7615a08c97f578383a75b87bd172616b | 15SzH2YA3cDubogy9CASXEuSauFsKwnh2d |
| 17858 | d40459da3fedccd83ade2eb0ac6096f2ada4c4a2b477955d6db39b0f61df3f2e00 | 0 | FALSE | 0000000526331f3e7881400583a514a6e3a49e997f95d0dc0e55e2bc0bd42a42 | 1DEU3b4dsVDFQAb97VwWmRzcqC9eCefF3j |
| 17862 | 93f06a392e23adef00fd23bc2032b3f2c6a4d2dc9471ca63b971b06cc640bac9 | 0 | FALSE | 000000000160fe3d97d1d268252ef30ddf6fc54098db3c6990d57d5faf4faa57 | 1Px1w1XtPUvzg3ZPGogtUUjCEozi4nx7rS |
| 17863 | e9611ba1b22b5f0ed136a485b54d58623db61d2d9182fb3c29d01e5c80f43335 | 0 | FALSE | 00000002a5691e05329683ba7893cbf0be25955352485f1fdd52107f78e4b0c0 | 1Nk2tXdxmdP575vS5pBELrRxAiAcqTuCYq |
| 17864 | 5db58593386beac5f2f5185fb73fd810123c6f63d265e7f926ee1d59e3fc7d6ae | 0 | FALSE | 000000004ef2be3ec2704bc3d3e3d9685caf84e3fdfaf1eb878543da842737c5 | 1PuJSibuQCdTz7kiSxFX39eZjhd3pr3Rfg |
| 17865 | 8a0e5effb8611423107b38c7d9a98bba02f7654b4024525df92c149203b7ce47 | 0 | FALSE | 0000000a53801d926dd08400fb1f13c4d3ca897cbd05cb5faa30649c1624899 | 1FjMWs47KfC3NwkZtpXFDbCctr3rK2ixaP |
| 17866 | fed7b3ad38fe3d81cf7d999abedd5cbf806b6e127e17b38866a5e2b43caa3e | 0 | FALSE | 000000076a637d96c6c342ae8a91d904d8c7cbd0d00d09ccdfe76bc46da271f | 1EpuQxm9qUeRy82PPZe551JUhhLQwcLo4Q |
| 17867 | 57a2ef5580cee3d483158ec41b94268caad12e7fef6c6ecf970776bcf813043c | 0 | FALSE | 0000000d05562daa93b2e2d33d515126b0bafea3e0375b342eb0457c80440f | 1Yk5h7HKZYYopRzFVdP1a8wNB4QxCydbQ |
| 17868 | af53ea2efcefd6b3911855c74bdb318029616c0c5f19b54a973eda8692f81c0f | 0 | FALSE | 0000000f2db6760cae4d4e2730e73bde4967b893bdd2eca10927be942de944 | 1PPTXdH5z1vDj618h98DT14ZsiDt8XSA9i |
| 17870 | 256c6493911446b99252881995ff8cf6dfd82ba2837599dc2dd4c6402aa34b4c | 0 | FALSE | 000000021fa2a63a751e60b896f389795f48f65e935341a17a80f6540d661 | 132NltdSNUVhkbXZCAqwm1fVsxZ5cf7uxgMp |
| 17872 | cbf3fde2b000ed9f2156a5f7fcf9223db9eb2e3154b5480fc43fa0772884bc11 | 0 | FALSE | 0000000903zeac8b380209feed6137879c1a722e6ade324af5d7539c72d05012 | 1Gyrt3okcY5ToAKnBkyV7MHsHJgVzZUnyK |
| 17873 | f712f2bdb73ba077c0fc1282eb514652645cdf42cfee78db8262bd330d59859 | 0 | FALSE | 0000000be2f193e354d921d0718d45a113bb5f19b7f0731012f1ff17409f5e233 | 15hUqV8uP1MbqsBZCLZ8XHEDhEDoscZ |
| 17876 | 6213c9d4c53b6999e5f9b5b15abf1fb473799b3a51108c5ab2714d6254086b6ab | 0 | FALSE | 0000000690384c2c3c4744589936fb6f8ffd0563ba3679ce8204acf4ccb6 | 19nr7WvPz9Q6B2QttkpjWCQYEMXvdrrmCk |
| 17877 | 0a7ce29a9781406c69ca199e18d888635330cf70364b49c628728b426b1d99 | 0 | FALSE | 00000000abf4bedea669c4f53c3d3bc3889f6f7c489978fc5d12b327d49fb2e | 17PZhr8P6YeBBSsd6dAkdivkzy81YJiPRE |
| 17880 | 4ae5d0ac59cde01d109120ba04dd43ecd9130a446e70108f2da733a31b158091 | 0 | FALSE | 00000000412a65a9846794671 dc4b7ba22a5fa2a5089a0beec7cef9ea1a8b69e6550 | 1HEf7FyWjii87gZU3BmvDwET776vjn5tYo |
| 17881 | 30c32b5a55d0bd617a75bfb074397f15a67b133fd645a3fa167a7f97c76b3d8a | 0 | FALSE | 0000000d33000c6399d11918ea92e26ba1de28be2e84bbaf4e68e3211170350 | 1DcdiGHFbaj4n23cTaZcY8Dayk8oUfY9Kc |
| 17882 | 52353fbc7e570dc4f07bba377f4a1eed72dadfea62041bcbe79c5ae872b3045b | 0 | FALSE | 0000000d1b30d4a1d5df07e651a2b5b4234dcc5c83b8d78b7392dc8cfb71ad76 | 1CaPxqvqlIToUdssG8h3kjzW3nebKMQbqQ |
| 17883 | 9490041d292334c4a25bab486f9cd036b85050246586e77eb500d48fbc655e9 | 0 | FALSE | 0000000f95037f968c2e067106f2c9cd06c8d715459807da054759e187fb8 | 1GcumTFcaNk1ta1Vs64MP6XN1M7a8tz2hJ |
| 17884 | 7d10dd797a98f0d2a4720d1fb727c017da621841ccfcda48fde232920dffa49e | 0 | FALSE | 00000000b7855fcfe06979d630e82d8d273e3b52fd9a26878d6f91260e1c455 | 12X75DrFjyC4wvdfu6VsVKxeuEmKbXkSNZ |
| 17887 | 2d6688933949f0605cce3f741f7d8107ac04d9a757a2e1329783647ef718fb24 | 0 | FALSE | 000000021c4c610300dd6fe2ad8121e8a3ddde237aa4ed20df2e6585b4cc3924 | 1CkvFmdH4WaYSMANFXnZeCUX8hQ7CEy1mc |
| 17888 | c96b1a765011582d6d366296052f27c6e08478abf19f7888f6d387acaea63 | 0 | FALSE | 0000000496bba349ec9e4a322bfdca2d87eb7ac3261d89a783c9cd5e6b5551 | 18TmuaZy8jVU16rXo8KGiyiwgT1Vqp6CR |
| 17889 | becc f5d114583 6e5de627 0d8bf44ec68fc2260ae2f859173fc6703c7c225cf8 | 0 | FALSE | 000000048ca7172504558331946f941c70492415a4f6753f7c378ad5bcc4 | 12479JdE93hsEQ6U9LAKC4eGtgCHr7dnjB |
| 17890 | 10fd10893c15cf3d9ae1c10507e056634d89a85aa96b140ac38903f2c49990df | 0 | FALSE | 0000000ecc785068f8c3ddb5bf70cf128bfa2e6186fc289d7273909c848cd1 | 1NaVGNnPJfNsnn5TRcQJpg9SYWaUAaG6fq |
| 17891 | 4a36c9d2a97c59fdbb3e783906c4e57e2ed17c8e309d50eca7a74d8a67cc284 | 0 | FALSE | 0000000ea59944b1b93ee9c5402b7ef62040f1c775853ea88fbb20d0c7ae521 | 1LiSfp2NSMHz1wYAQ9cSDhacG2tAyiwj9g |
| 17892 | 7cded4ff54fbfc85c6207a33502e10988b627bc6fba4f658918fcc241baabf72 | 0 | FALSE | 0000000006ba735bb273a6dac7c709f031c5ef7566933bf4440b9498f68713 | 1HtBizjFUi1QhAbRZcobd22b42jwzgLVSt |
| 17894 | 75a1d30259f56c7317d4d2df0bd47f3229978c74091083efa0e6e73c92fcc45b | 0 | FALSE | 0000000ce625ebf99fe84b29cda8e3fea98f1de9acba24c874f7a135285276e | 1PFEFzEKuAzJuZVxLDdrwK5h2SC9L9qvyy |
| 17895 | 8feeed72fecd810460fa06dbbea8857d731b46244b82004b529719a0b2db9ec | 0 | FALSE | 00000002 3cedf28e880da1e19d201c53807bbc80295b15af61959f5dcbc5c4 | 1JtSBMVyeX1AsC6cozci1SCe9A6ehi5MsD |
| 17896 | 85aee21b24b8bf3bc5e5751699943 25c12fdf25a2ab6587 2dc28abfca02fc58f | 0 | FALSE | 0000000 6e6588b74ff0b1eb467388dea72d67f98c12d7725 04eb8d0099171e8d | 19Q6YQZ4CiEw2Tz87BtvR7Vv182ttc46Gp |
| 17898 | eb394127b4d431fb28ead029c911a7eddc6d650ecaee76730af5588a35d2f342 | 0 | FALSE | 0000000dcaeb58971c1082ce36e11cb394c557ac4033fff071ab606b3e08118 | 12dL1Bi1kCcYHdwdRJLoVr5z4a5UDmvUXZ |
| 17898 | d759c90825157 5a5e72afabd85a89fc262711677e9ea85cfe2e6e385e98d6e62 | 0 | FALSE | 0000000338c23f0bed4158d37119fc83cff4a3b2605295da5f9793068 6e8d44 | 1K9L5BWbVHwXNnJPZy3nybefQQVqdd5h3t |
| 17900 | 250f35ed3edaab14f7c1f533aef8678ed55fbcab5964cf5e47cc9b2fd0d86c653 | 0 | FALSE | 0000000be435e2d569 9fa4b7b8a26746e9510b eebb258b13310e96db283fb4 | 1V9DvRBnW5EtojxoM3sxPdh4gFSXgDwd |
| 17900 | 68fab4e40ff d157525e1341618a4eb1d61561509 03a0c43a73c82d1abd3622c | 0 | FALSE | 0000000725 5f611 2c337bc404 0dc9c8d4a55a307413850af81353b5d d26a5n | 1AmhTaR7xbUQAwRGTg7g6kT6dshs7cxKsd |
| 17901 | 84a627d1ea88dd85f9f42591140 1a53108 10383e7315 99 d403d2b52ce6641bee | 0 | FALSE | 000000055389400 6f4641e7cd1384256833a51 d10e4f1548722ea23d3b2fba | 13qjKnv5doYum95VS8pN8aQFVuvZhm1LiV |
| 17902 | f8b7f1e57bbb1a50390 7f85991912bccc776b71d1eaf6bf122b02f1c5684e3a3 | 0 | FALSE | 000000005a1b9af7c0093 4f72ff229fd29920c08566cfac9b208a2919674 2feb | 15H9EHg7aYfnyPTAvi6VEPg2WXS1F5RwBc |
| 17905 | 06fde7fd724ee5942c631b2c6486bf0033d8e189e3d2e7d14e17bb3a8a42180e | 0 | FALSE | 00000000009715 7f643c1aa5612cdccdfa27282dcb77 3f28a5f802cb8a08ec872 | 1LHxWJufGdVpuUf6vsh83CsHythBkEcZi5 |
| 17906 | 32f8c1ce40d63f36c0986a7549b3a4c4bbfff32ca523e94a9c9500704ce0339f | 0 | FALSE | 0000000 0446235 0236f3a5e52fc4a41d0ab8ce99c a4fd3ac7d8c4bd58d33852 | 1FVprEg6AGLGcduER9FX5YemiAnfW4rAV |
| 17907 | 41d87c3d5e0dd1e3d891e5b49120228e7f59e4db4e72d6f30d57db8158f3bfe9 | 0 | FALSE | 0000000005a7 7eaae9ab5754730737d127411d548420 7afe6 4fdccfc45d6550b8 | 13f5PEBdMiEmyEKVruaPh9bqAhjujcAPvE |
| 17910 | 3b5368bf984bd8f7161e8b38b547fa133140803c2547833fd7c2a83b53222cb4 | 0 | FALSE | 0000000f5c1f269fa9b65a342592 8e3ac41631a83d2f67f2af656b98c5d4e3 | 18qwJ94fPJTFkJMSqbyTKV6S8cLaYTA66P |
| 17910 | d243dda5a2ce276c96bdf9ac1d692606be48ff3e3db540d1100f3c5960eafe67 | 0 | FALSE | 0000000f7a40f540a82f92f935 68d687079 23a5825f57706ac8101a48bc6e3 | 16PAhxAFmGTqt2Rmyie2z3UhyEr2YND6QA |
| 17913 | 56a7684322832ff99fd3e34acf266aca5c360833 7a0a7f7bfde2e4e5b03 6eb9 | 0 | FALSE | 00000000b0f8cd509fb1cefd56920fde3cdca7e61d3c1f1eb7539763fb93f131 | 12EPrwSmjeaNDFLDqTLLQSTPtg5MTSmiz3 |
| 17913 | cbb28b8a03fa00edc662f6ae295658754ce0524c40538cf263c4bae6cdde72 | 0 | FALSE | 00000002fad5d98fff523206f44d6bc4890dd8dcd293de279d1799148ce1f3 | 1S2mL5MhxBDz2z9wjfm25TFBVBENTae8JV |
| 17915 | 5b7dd3dc6d5fae3c5acabfa9d10c29991b223b22e954acbf01aee99001399913 | 0 | FALSE | 0000000587665 1cf37f4950d31b17ed9b3b027e 7eb816dd521d8a26c8799b20 | 16210XKpEnXaSfKTV7QiPjMrmZ35s29Mvqw |
| 17916 | a1c74c525c18088ba09bf17d57bf7a04362733685d30 8d1a4f049352d46684530d8d | 0 | FALSE | 000000000 5a18f1 8bfd2571282 0a986 9a9cc751 7fdbe 5cbbc1d75339e9adc74e3 | 1KSzrMxtE9Jno8R5iSy WVEXWMrAUuDsVo26 |
| 17920 | f634e2c3dab7faf22c2f994ca71ecedf66d16c51afe117 8fdbd96fd3f3f27ecb0 | 0 | FALSE | 00000000 7a38527291 24b21c775640ba49b4106928ebdda 9138fcdde48ec6026 | 1K4Lw6 WBzK7EodawBqjChjC93MVNpfgQr |
| 17921 | 0329f3c043c6b271bd6642d4544ca5ec50a32794a518df6b3d6272e781fe34 | 0 | FALSE | 00000000 c916cb84b826 70660c5ad81931 3c4d0931 f90b0d d3009 b761c9 | 1j7iWuelhIguguoyV6V2QJ1DB6xwV6u |
| 17922 | 6c29e029714 e4d538894a d704b0b4864d97981 7c431d4faed4d879b6 1001 ef75 | 0 | FALSE | 00000003c0b9a361d07a4035 0ffd322e2097840a516a867df8ca2b43 6f461a | 17ko6bfN3g3XEPJHbSkr4RQda9hpKE4Hdc |
| 17923 | f20c4507003b309ada93da191b6bd1353b90e4d2800a531386d9717937dc85 | 0 | FALSE | 0000000 06534da4edb9efb78 9d43d1b4f80d12f42da85668a274285cf573a4 | 1DznsRboJr4rUW4e5KG9sK5qCZQXp8bsG |
| 17924 | 4855c514235c79 75b9ab5e3cd1 6af026c4e83a02f9a207ca0957dc 796d026f2 | 0 | FALSE | 0000000 73e5d10c523daf339a2f485b041d 8834a774f8da5f0d4d0c78aa21c9 | 1NQjXK9dAFE55duxJK9bnvyiYKK63FKc2Z |
| 17925 | a8e5e426b5826171e60a6451610601661d7 cedf99bd813f1ebf58b8536d47c7c | 0 | FALSE | 0000000 4f 9fd85a4eb4df3dab0d10ae3a1365de066ccfca6b926322ae87514 d | 1MLoe9Hy5nj94G86E49hmXmHk88z9mz6qf |
| 17929 | d6ee3f7cd7e d623f35e3342c186d 01670178ce9dac423df8e728c4af5be63e0c | 0 | FALSE | 00000000 49dfd85a4eb4df3dab0d10ae3a1365de066ccfca6b926322ae87514d | 12nkzuysVZg3ht7442F67jxwXZo66aho9U |
| 17932 | 684f68216c2c28f58b88d421b83bd46e09e901f631d6b4285fb316295f51a02 | 0 | FALSE | 0000000636abd926d06d92fb 80b01085097f1d9dfc5bddd4fd5834d7df81fda | 1CNqKMcyn6K52dP1fu4sL1DrgC351CL8y4 |
| 17932 | 98f3cee9473bf7df9ed8c30275 37eaafae7d9fc066a192cc9 4040aa76c95e1d7 | 0 | FALSE | 0000000081c3e44e5 18f13e7ccc5a2ffeddf23fcc6cec2a2211a352b22 8ee6a0 | 1UEtf2tdiqGmVt4Mc1Fy qAwQ6GUsuWPWX |
| 17933 | 837c264dee0e57d9d378a4e1dcc48d2d09 9d1ace464 4cf4430fb8869ed90de4 | 0 | FALSE | 0000000 70869db8bd93ef10b4fa9f6f74f5d5ad44e679850ca1e925f0558 | 1FhwxJ7BB6BfiGWRfjdnNu7aeD Y8a82dq |
| 17936 | acc37c4f9b09a39b561 9bceb3c384ef81ff34c74d5fdcd7a4d36edbe4d3f117 | 0 | FALSE | 0000000 cfcd84f71b70a503a947db4d4126 671aa13e4ea23426d1f391dc374 | 17h79VApV1KR2UPpuaVd5mssQe7d9DbJbp |

| | | | | | |
|---|---|---|---|---|---|
| 17937 | a2b2605b281f977c8d43597440f59b6cbeb61b206b296cfabf9a2e8ff0379442 | 0 | FALSE | 000000003c74abc173a8ba4ed2a13d24c3df91c1b84378ececc585a73b5ac0a9 | 17EaSxG1NrN9hEg8zdM8abUMsLrY2EnCaf |
| 17939 | 328ce517749f17f69bd211b53e72206b1fbe56f8f68988baf40ace4069e343e6 | 0 | FALSE | 00000006b3b5686ad6dd2e06a34c74e5c4e2aff1da423e5ee1b25e9ae5bf836 | 1GdGLYUjGVwie78Wrg5vh8HAPk9LvN2bCA |
| 17943 | 8bd2d1faff21543d475217078832944e706f5c933ab78257b10942b113f2b9031 | 0 | FALSE | 000000005e0193487a9a56d2c0bc8ef4c7ec1545b778e520f649c5bSMymilzxAu1ipV512s | 1Gu36SCpR212Gtc6SMymiIzxAu1ipV512s |
| 17944 | b50c442b615d5b7ca1c7fdee92aac16b8d55be0d7b25787cf440ad80b45f510e | 0 | FALSE | 0000000993220fc4c876b1940642935e983e0c50dfe80ebda7a64f1d4c8b163 | 18tJWMYUwVXicuEs48f5bK4kXQPbMX6oez |
| 17947 | ff9038327993b910c27fb889a3040f60e2983345467ccb51622bd2d9a13dd948 | 0 | FALSE | 0000000991962314086218112ba7c3292255ccd0cb87fb05837938dcddad | 19o2PmfaWnCBb4aQKSWSLa32f1fbxejGxy |
| 17948 | ea669f3f1dc9edb13f34f7d6975d9c3bac9a2256bebc6f00923a0d08c9a66eec | 0 | FALSE | 00000000e13ed9d3d3c0715837e2cb661fa069e9f9a2860c0228c86785b7089 | 1Gf8RSuI33T5Nn71HxkaocWgPSfDqnUB39 |
| 17950 | 03f10e1760f5d80b9477afc3e4b7aa07eeca5c715104d9ae8c7d34bb15a2f7c8 | 0 | FALSE | 00000000068875a8a586079d3286481556cb0c461a7e7ca5c0a1c95ee7c61378 | 14drYKEnn86uDWUH32BbGGjccvB8MgW3v5 |
| 17951 | 2d459bc4629e88c72a0bb1503f4fcf6b9778692e0f3136f7d3f70956637a63 | 0 | FALSE | 00000000abf06ebcfb1189c8258334880766c7364de9682aa14a93b19710f87e | 18nSe2pxqCmJb2pGksFvE5GNYhxo69h74U |
| 17953 | e39bc9eef5d293c9ac626e2025ab45d15912f8d8cadace81e23ba86c02021a3c | 0 | FALSE | 0000000aeeb0afce37785425627081fc091d930a9f36a945ae58e55259e815a | 1K2kirMPTN1J5bcj5rFkTJ98FFXboYhBs2 |
| 17954 | 2c35916207419a6f2786fcd53d5fc21911321084861d1203dbaea17e403c351c | 0 | FALSE | 00000009ec3c784c105a38615b2639c518e98292745511a764d9899000848e | 1GQUUi29GtL63DwyRdX9S9KngGxE |
| 17956 | a56256f071fd1f6a3541c8837c36fcef599817d9fd0e83e7f1a29fe52e1c2925 | 0 | FALSE | 00000000474e66faf0360cfb762fc2595499ea2f9f10c7da8c0482c80394efc4a | 1Jqvr9vnrSHzMVLgtY1U79JgB8i19C35b |
| 17958 | df0f58dcc2d522735e7cc61c772827e8d0c3938d6600092dfdf54bd4a3407c19 | 0 | FALSE | 0000000ef50a7e6d961610481aaad086cd0f01be7e50ab8950acb240d31e6f | 1PyHZFcNXamrxPK7ggMkETKy3WmtxrAqQ |
| 17959 | d3d934ab9cee0e05be3ff72485bb8d76ed4a35e5a16d5abfd88d84151f55fee0 | 0 | FALSE | 000000097abd20d51aac4c380e9dfc679623da16db4aea93118c9b41edf82aa | 1q5MBZePCLPRN2rh8Kv1j8XACW7JzmU6n |
| 17960 | 6f094fd339eb6fdbea2526b541fa5143caf1f47c4165cacb7911323af70a82f3 | 0 | FALSE | 0000000009f819e9bdbe6f8b86d56272246bef5142a0b85a5700d7b7ef05c52f0 | 1DRoV8RRbVwyxiii5gtDgmJSZQpARAqYNyh |
| 17962 | 6bc7b8bf5afefc863941d24acd288f5452c62e32446d3b2aa641a01775765b2 | 0 | FALSE | 0000000d32fe29f334e6660a5d96597f9ae3b73663de5a0ce4c7ec9d407e376 | 1GBzpMFntfo1RGNFjeW7C26LLpFNAoLp51 |
| 17963 | 322c6a096636d8a4601f86d7dbc64e5ac1dedc02fb297cf85306b3b5d9a8a8c2 | 0 | FALSE | 000000074fb28bede08c0a9206dbfd3968a91ab9e8ea23a2ea8f5ac3f3c869 | 19RgnNSwy51EfnsXtsHjE4FfQ84PFBBxuk |
| 17964 | 32600b73798cc651c6569c8dac939a6e0ee3eabb6a913827d8d82a6b2b045f92d | 0 | FALSE | 0000000b20f89ac3ca3f1512fd59f344faad58f2ca39c2e0d9517e09486e9d4 | 1HiHBwuTVx9yh2KCpqYvRKPRN7ptxz9iB |
| 17967 | ae3e1d8202d96470270599891868adcac4f73bac5d623f3bb7b5d5ad08811083 | 0 | FALSE | 0000000b4ab4fba6aa5322d665e123cb7486c5514 79e7163c30a16b1d758 | 1jP2PiS7N9Pue6HXQdqJ4akfdhPYoY8H |
| 17969 | 6a228bbc2a7d42356b27962dfcc003bfdada57ca5223d8a16d9a050aab7ee972 | 0 | FALSE | 0000000f3d43f8412f4d429a7a34277f3e37f2ea5f086c00b640e538bc89ae4 | 13cXPjveFhec3do4DDjvGD14zB5877JERU |
| 17970 | 6112bcedb6fbc26468c38928d5a4e858cc28dafbe0115129a35b80682b4ec0ec | 0 | FALSE | 0000000037a71af7ea4a32dc8abeab85d4aa26e758e71031f699d2e3bda3f80c | 1PCRrgDNf2mXEgopQQcUiHxBfxy6Vuu8C6 |
| 17971 | dafdf9db78b5848 be77194391f23c6d558e748b4568c1d2d3046b8412cf469f3 | 0 | FALSE | 0000000081f4b497615143958c82f037fe4efc661f2b290c9834886e4767164 | 1Eb5hJAjqcXz45qSbB3RrxWAv1PkSRr6Hk |
| 17972 | 50628763d50117878af8d92dc1e784afff8130b6852ca1ebb8c37341230fefcf | 0 | FALSE | 00000004911db147955e5fadd24843901c6aad9a37f3519fe4def8838270f9e3 | 12qCnv8t5Q248ti8JuhLynkoX7uCwVDxZU |
| 17973 | de60a819ad7c164e554e9554501020079cee8fd477146dee1e4afe3a4b2784ec8 | 0 | FALSE | 0000000014610eb4f3a9784e4c502c19a25cd819cb61caf9ac65a2f045f438ca5 | 1HnAApKpcn8EEw7JecukqdyDS53nKnEiP4 |
| 17974 | 187a862d773880080e42d5d67dfad792e55f5b89c61bb487028c14b61 5502c53 | 0 | FALSE | 0000000c37574c0c56e6c426a46e1e404a8013d7a3d1bea8e8c502cde0aafa0 | 18X1wYMqbCL1fYjeBW7gGRocnQRsBaqU |
| 17975 | 3c62b79a5d7ac643f3b663b3384b686d32fef1a30fdc8ad6da56174c4ccbaf7ec | 0 | FALSE | 0000000b439a3b9109eefab77d353b7dcab75fe80b89028599b9c80c25706dc9 | 1FHAhrLMayYGn8XEG7vs6YKvy6k8VjsyaQ |
| 17976 | 7519a73166598715 2628af30741a2ad26cac4ce83a7fb44dad39060ca6dda6ba | 0 | FALSE | 0000000014fd737b25054d787c464cd9465dc76822d8bd4f386539f12a29123e | 18v6nyCdFQfXB6j6u4X85mvQTF2efw3L6h |
| 17978 | c5515d2dbb7b260425ffe842c5e414c4eac501730e666809dbf9dc698e6e28b3 | 0 | FALSE | 0000000007b0e5553ee1b0f057a44d7986f62e46b2208dc59352f2cd991d32e8c00 | 18UDMogcZtmxRtmSjDD7U9CcZpGampKgh |
| 17981 | ea61aa0922dba0bbce7b01cd32d5a0ea564a269627 2b9723f96e8268b400398c | 0 | FALSE | 00000001a439dd2c8f4e38bce212a1b39a48958d7c89a0a15eabd8bbad432d | 14m2AxMrFi9Mwj3mT8wbUpEDdznCHrvmmD |
| 17983 | 9c1454fb8f719496add99ed22db5238a3884d08d9ffd50fa732fc74335cf7b8c | 0 | FALSE | 0000000056ef2f9fbe8362f94da04376e25f57a073fab95ad6fcadeef0cdf46 | 16JtcB5GePETjkb8KUjJj4mqf7CqFftFEe |
| 17985 | cda1788793790 4daace9b594c72559ed82b0ce4f05f5db61b4b5cb6f8271e234 | 0 | FALSE | 000000035af713264e1c74850c3b9db45224dabec2757eb542d2d32456c91b | 15dWgYK1ASt8RTVNmoAgzIZnP9ATr84hTx |
| 17986 | fb5acded8d61d4dd24de2103a0b11e1625dddbc6845 15396ed9ca468a64fc84 | 0 | FALSE | 0000000b534c8885022c4ffe94544329679e3f66978108a8cb7da6a7efa72316 | 12BCgwdsCvnzS5sRCSCuDkMCJ2WGn9gdtX |
| 17988 | f3e7158fc9fc5fe1ecf8f43809af39e2766e4333bd7855511c4df0300657242 6 | 0 | FALSE | 0000000163bb068f8aed6be4a5077fbc1f7fc3d9195698546 2cda8217f6e3d4 | 1ACxcyMqMaNdLqJMvkVAHwX4yMAxBPdLZ9 |
| 17991 | 7f48740bed3de4ff64620846c1fbc512bbafa054bfcb7dec7e1451495ac23e15 | 0 | FALSE | 0000000032f8c31644a4bee6f9445c4145d15e31ec6a53bffeabb5db68d89 | 1LSYBq87ZDSfT9TryU8dwNkX7tzrbopA9U |
| 17992 | 59666f116dd0a494980411be60bfcd2351d5225811e9cdbe292b573dbd5f41d1 | 0 | FALSE | 0000000009a21bcc162531 3a04350e9c5320ec94cb846d900b06dccb793ac4913 | 1FHJbARPBxgaeK14xf9hhkkWfxaknUUiRr |
| 17995 | 496dd3fa00f60a4761e090eee79ea2a41e729bf6075cfeb588ec02166bf94af7 | 0 | FALSE | 00000000ef0c557d83a0bba00f70e018b94b6b74325a6ead6a162dc7f96f4bc11f | 1G5rsSrZgVZnpUUWRYvomN8y9xiWYfvdAW |
| 17997 | 05a6170e73ac774e295e7256da28c2cff45dc9ce6be21bb2f163b325a523909 dde271a | 0 | FALSE | 000000006b211168bc56f1dfef12fe46d03898c18a895b32f5a523909dde271a | 18EcadPVBWgCqD5YiXvLKFzhVKEmUhWvst |
| 17999 | f1de89c8bdcae4faac5a9dcbc83d338aa83bccc4350c4c8070677766acde08772 | 0 | FALSE | 0000000d6271646baa9143 6a93abe6f30122588df4d4d27cb63b6b26444fe2fea | 1EHuQ44dXuwEyu64JjcJpc7Wma8LQik45HCzf |
| 18000 | e78d9ead70bccdfe202f5148377a77095636f277ca0df0f4078bc4468e6ecfb3c | 0 | FALSE | 000000009f14f0d0692e56bd06565ac4de66825 1b6a29fe0535d1e0031cfd06e | 1JbQcxMwVrSrbUfWXP7wNVuH4NN98BghJiZz |
| 18001 | 4701e837d2de91b9d27d9cce2dcab1179c50c1b9b620a2c0d4909c4b9662d788 | 0 | FALSE | 0000000d50b1d5fcad186077855a0e5dcf357b24623 8eeeac208052a9ff3c5 | 1H1TAe5HY3AYMav6xV3iG2ePT1jZuKDXsi |
| 18002 | 52ed80f277ae97c51e659e8d7f8f74e8865bc8e865d4c7922f7a2ad708aa65f5 | 0 | FALSE | 000000079c4492df1f7725aba1521bdd6cf6309904df8a0d14afe158b45bd5a | 1K2sxepbfA8cmdW49472b36yRw2Yi71Fw |
| 18003 | 1142613fb69020bfe94203a1fa9fd4483ad28daee20d4d9eb773344593d13ebe | 0 | FALSE | 000000002 92e38bb4739ae3470f952ee379719394bb1f643 41b945cfdd13b92b | 12Vz7P5j2KHbc5ihxMiL3avdKZVFGoDzY6 |
| 18004 | 263febf96b7a5fdce66d4ea18326de88798bf5523ed6cbfc28525d7fabda00a4 | 0 | FALSE | 0000000007d8c70596802418ad58ee52c8c9d26dd20f6d04800e1bab5384d03 | 19DQy47m8P5VKBpj2fjHEJ1Tnc2M4nMfHp |
| 18006 | efba70e0c6c95584a6a8c3d9542ffc73cb6b55246ba1e94b79e760db2e3c02d | 0 | FALSE | 00000000d9b3e281357f1a4ecdfca5f9f77dfe8ee4caa997eb184b75bf015c | 1EhQqdy6GK4DMuLx9ruB1woyQxypEgeBjr |
| 18008 | 1a2ef3a6232f8a25ca37281ec5e7394469a9c5092c5e2905d53ae7a04a68d219 | 0 | FALSE | 000000050a08792 0b8fc213f682292ab53e354ca1e349bceeaeccef8879cc81 | 1LxKbgZiWRJoE25ZUdTwtU1UK9PDxM7cNa |
| 18009 | d733b66aff23ae78829dbd9c5f41fb1229d205e445347fe4b69293a969f6557c | 0 | FALSE | 000000002c2394ce02caf21624e7a35b746830d3a29e16b81d31097c0dabb5f2 | 17DdRVgHYDzPkVsz4fhEAPrctLw94FBTVe |
| 18011 | 79d0348fce324eb4d2d2dd6543cc0bce18a933981f9053f4ff932fcfec873c2f | 0 | FALSE | 00000001146c168c076f1ebdc733b6130e64158e4e9e3d34c3c2a3a5236609a | 17DVUEjTHTQ7UE6Lbfm5WVfhKt5F7wppsh |
| 18013 | 41b406178110 0eb9e9b7465 7d36647266442746c4d9b32dafd5d54c62d8d4546bf5 | 0 | FALSE | 0000000707f9d58da5a0006 0a654224693b8ac73915f1e76a95c43a5638bf | 1Q46woLQrfbsDbpLgYP8XjD9TD379qDkrL |
| 18014 | 24a7043e329944ec7f647348ab1551196604 1c441bbb24948 8bdcf430bd0e0e | 0 | FALSE | 00000002ae8865107 8adf11af8e1000ba7e3fa72f9aa25a48bafc598c86cbec1 | 19QJxPmP2sEXJ1sCBR7t1sipDNoXrr7Tj9 |
| 18015 | 109e0d895b93a23a21cb5159633af6487c6683d038e5446a0fd23e8cebaaf0880 | 0 | FALSE | 0000000020bcf25c9a4bcff25f85425420e47d606 411911c502f27c39deeb9d | 1GPpmn4T89At69VVjXdG7tLvWdkYzAYBPF |
| 18016 | 3fd87a4e1255510bf9b2cfc088b663a89a7c770baf51ef30bd247c12162220 | 0 | FALSE | 00000009980a88e60f443a084dc0f9aa3ac3e788d69c9ebb474c52794 7b6e8a | 1JHcLq2fMi7x8sQ5teHbVtgrGuhJykUbLM |
| 18018 | 51b9abe5226f0c24076244b82e6df3601b19c559ea9f7b572d74e9f9c0d1e6 | 0 | FALSE | 0000000656d1ea71e7af466ddcf28a8f132db760eeabe9c88ce3bae03d61c6e | 1CQEuFaYn4Kp1g54sGoosdHFkNK7QdZGEB |
| 18025 | a39d5aa68ecea0412d5d8544b9267691f2e503ed665c39f5cfeec917316f79d8 | 0 | FALSE | 00000000df24dd738f1ade3aaed31e019edec78f2d8c7ba6b1786bdb2ae620af | 19VgwUa4M9iiFxhWnquDKvQtr6Fq|wXBDs |
| 18026 | f8ce893af50393526fb53e600971baec336fe47371cd4951614cbca6ae8d19eb | 0 | FALSE | 0000000e470ef8eb80e5e63994e21ebf0d820eaa43b26ce1fab9b05476526fb | 1CQyWkjs1TjvqSutkuiH7EP7FvU7QrgxTwa3 |
| 18033 | a53e0ff9f25a1caeff0f1f1a8e62b1166d5f2f6a7bd73baa3ce6a4f7a66e7cc6 | 0 | FALSE | 0000000028579699c99b222326dac00026151541 5abd0183f5c82f5da368160a2 | 1CEMn8PaJhY776ZoWaTz1PzjNoUiiLWXXJ |
| 18034 | f547ec5a0021a22bb894a97caef23d659fc10ab455177a9d291ea2d940cc560 | 0 | FALSE | 0000000089939e56c6592 6c36265d068928d3653a627e029fd851d15683a03f | 12Cz1Tby3X4uswwfVTS8y76b6FrnvKNmmvV |
| 18035 | b9711dae0c8a9b0bdb7cdc5950725010a625546e4080b60de7 38c906188e77360 | 0 | FALSE | 0000000a9874ddef83f69b841c805fffe91fc71ab316fa4a52fd5042ca09a1 | 14HjfoisnhMMSr2xbxjNCiokgWo3pP4rxC |
| 18037 | 826eaf2f899cf9d6553b707f476533686 1aaac7bbdc5dc57ecbf53c5cdc9c3fa18 | 0 | FALSE | 0000000b0c4e04d9f1e955360f0968700b3e51d276279940538ca3e6c1008c6 | 1ZeNmCo3k1gtMdD4VAPeHEuf7E7PTF2MQM |
| 18039 | 583f59e34df46e463ba585f845980157b8e9a0849781d4ba0cca1c63456dd6c2 | 0 | FALSE | 000000008bbe0f7a87584d17ba734abba95a1ba6f029a10e3947a367c3a8df6cd | 15JsnEonjJC2nezL4LUBucr4rGhnve13r |

| | | | | | |
|---|---|---|---|---|---|
| 18040 | bf81f0d2df87e04ce1e4f9cc30ee1f02730aba392ae35cc4ac29906bf8ec85d7 | 0 | FALSE | 0000000f165a76c2a7649ead1722439e09ef266025bdc87f4670470c8b9d1bf | 1NNo3yhv6LNckoTNaaX6Y9jeiMYMrw4Urg |
| 18041 | a3c83bdc0a320bdb64fa8ecb54b6421cecc8281594dcca2550a9c2a22aa7c59c | 0 | FALSE | 000000003c74264b7297e384e85702bcd1067c0770bb90d64a3f9a10fedc6d3 | 1JzcTBqDKA9iTArUsdngAPzfUwvSVtiiFu |
| 18042 | a373ae7e417ae03dffbbe43c49b8817679afde58bedd12720c7c7e665af8b0c4 | 0 | FALSE | 000000033e95cbb9d04b8d48e3c5bfeaf1a6eb70b4bcce8107179fd3ac56aef | 1F6L6FZvWyqHvTdCL2gk6xxeTpQ3ACAQZo |
| 18043 | 6b4218e68c9ce585436a36a365e826bf5b51e22637d034dad383def3c6cee29d | 0 | FALSE | 0000000a3a5fdc572b7eae147f8e62e47df39d36d15ca1695796987e46cb6b6 | 1HjgG2x1NjCdEek2EgFSVcpMdrsrHAdb84 |
| 18044 | 47f0b05f507f250d35940f78e6af0e372ec132830c9f55e3dda2db80b201bc82 | 0 | FALSE | 00000001e77c3bd129c4ce212fa9ff8b20a2bc208449afc68069e68cee968cf | 16spbne6wyjgf9Mc9CYUxWnoFZQ1Uj3bAW |
| 18046 | 5322284bfdbd614a288537494962a8a1fe3da238447a1a5492b6b0cd51d60e0a | 0 | FALSE | 00000003319d18d183f249fea4ca31ba36bc242b3032ae9b4b8674a9306e16a | 1PuDWKcCPaR2pcX10rRDpXtjsBtZnQ2HT9H |
| 18049 | 9b4d4b8452a5681a1c3d57b72467b699789565793e189c8f6d7ed92fd3957475 | 0 | FALSE | 000000000ca27e1b67bb8e37b8b9622335b3f4b3ff3d3f9e9d32fd3957470009b | 1A5WSxwzLCZ3MuTQVki7LpvUEuc8Fzhghd |
| 18051 | c543ed47e278a8084741dff5edb6e6f4427370608cb8e33e792d26db4055bcd7b | 0 | FALSE | 0000000bf4dac46538b2bce6e7003c3597e88df05fffbf8a05de25c021905fa7 | 17Q8adv8bCT9zmUACN5ncM7H6eRqESC1Cn |
| 18052 | dbe976e9f0b5b9935658e12515b1ba7c09caad5e4777f07bb591d7645be13b6b4 | 0 | FALSE | 0000000b6e6b4cb447ba244d6d75464ae952d88c7606ee44e2463a1d810b69680c | 13S7H5pBHHnDoUs84M5inTwU12sPmKiEit |
| 18053 | cca1f2e6f43f7519d6a0d96972dad5a2225084353a9f801d927bb68832881bcc | 0 | FALSE | 0000000066db918bb5cde43358bd26c895ac5d6e9997f0a331bdceab519663bf | 1G9ZHWGcbymEWKVrcbRdtrMAjTufhVwCEc |
| 18054 | bda551265177aa27ba03b586b2e93d796539a37ddd549f52a7cb8c0d788a8ba3 | 0 | FALSE | 0000000b0948ad672ef0f098b4f072fa3bf3f840b4e62abf2af8984ef6aa70e | 1G56UEQWYHhK7e86xSKZbtrvoZWBw5FgPe |
| 18058 | 0c9840f1f85c2d49a2d8c297fb77c0bae510531154b34b3a2a19f0624de323f9 | 0 | FALSE | 0000000f60abab721ca26f737920fc0eb1eab7233614911003b2a19919bc61c | 1Ktvu5tZmvJ5exN72VHAdwyUkkqPP4Ef4b |
| 18059 | 78e0fa0f076df7acb40f9328407953e80b8c156731b95f29da285a2b0b0e1584 | 0 | FALSE | 00000007f298a079a87b43618e51f9dbb7bf0b7b66fb43e5d30bfb8284837ac | 1AU735CXxn4o525DUbTEeu3qfJujiTRRAk |
| 18060 | 99dbcf75d19ecf76b3454c2167f88cfeb02c992ab787a9e2a1602b2a0594135 | 0 | FALSE | 00000007c0149364c7d8c31cbb72f78c9a54a622676891f138143a2cfdef06c | 19ek6twcqbtvoWTdr28ZbozERN4mdfs12k |
| 18061 | cf7cf2818888c89980512f818344ae7f2d86930af029b5f906c0545a67f7d41 | 0 | FALSE | 0000000fbc1c734cd40ded316bcb40553 1f066a3ab922971634a62cd35453c5 | 1LNv5nsG7p68Pu8Mv8hvS1iQjQihwhz8S9 |
| 18063 | 6daecee350877434047066 66c2ef1d7125e0c187a1464f84014572a086a8befc8 | 0 | FALSE | 00000001d277d08935782b98 0faee5650a2d24db7afae918cd63a45 4513ec729 | 1SRE5gKqjzSiDiiSW1zf43opQvcQhkGv8 |
| 18064 | 48e1b4a8c69c2e0ec5a2b86cc28019e72d9ee71c2ee9bb80eddf030ef64a1c | 0 | FALSE | 00000001a9dc66967447d4e07f0f5c092c496b36d16b3316a4c059031eaa0688 | 1Nz4qGC2fowxW8NAtnYb927m1mNqt5FzWD |
| 18065 | 44758e4f9b50fedbb5a00f543605681962d32746df2e6038302 1fc8fcb8b31dd | 0 | FALSE | 000000021 4b65c438e835ffa5b3a9f3d93754095 07514 0fd0c4fc8be0c933f | 1MzoCQYiViVZ5DEDsNibN5hBfMK7zUoo6X |
| 18069 | 6e9f7936d0068203e17a3e35471542cf8b6333e2d983716fcf1426815e9164b5 | 0 | FALSE | 0000000235f8f44fcc63719 3f786ee234e98270271e42e51f003322 5c3fffe7 | 1L7QyjuYijWcGGF5zBrgCHW2UpyiVSaxHr |
| 18070 | 19a18d65120e014c16c8bba86f6615a0fcccda91cac9ab4841f8aa3c3912d1b7 | 0 | FALSE | 0000000006d8d314087420e964721c5c5dbb5952137b5e1ae5f8630b889c78f52 | 181AxNKWXHshnk7eKjnwmdMF6nBMhSSqMo |
| 18073 | 0bae7296834646be2fbe68d16e66d2d8c1f4691e88118504f3f1de3e62e29e6aa | 0 | FALSE | 0000000006c15ba1e5f6ac7a65275f7a36955254c4067805587e9fbecf4e88ccc | 14Qfysdf3PC7AaQ7LyPfXsnXjDh6sCBoB6 |
| 18074 | 1ad612ea183b142 4f9e53de5260ec4d06d18978d6d53e0e70d23a9f3af7cd96f | 0 | FALSE | 0000000cb4b1 7e0fc78133db626617cfa46a5d87acc29ffc3925f0c1411a1eb | 1C52uBwtRxX82yXm3X2rewR3pTRa9mNhW7 |
| 18079 | 9d93fc39acc20faf633f94107bd88411da8cabb5f921cbb98e5c24449bd4d75a | 0 | FALSE | 0000003be07efac55824a8c8ae11d2d56254df2b24e9d30d9100bbb83fc1035 | 1LCiLKTHUEtcFqzuWCUiUuXHgrPRyiEjw1 |
| 18081 | 8e25f6433e1fa914d8b6bdd08c746ef1d2d2fc44857911ef5509a277dbd506d1 | 0 | FALSE | 000000083 6f1ec61dc4406e91068b1cce8a1f2b19c63d0d94cd5e4c5621fbb4 | 1Hk9a2wteCzvLBjPrTbidWkM2UWfSgaSP3 |
| 18082 | 206cbf62fbe6878b24fc1049622d4b3af20dd57e08bb65f5f2bf26e72fdae6ec | 0 | FALSE | 000000004 50db85523cd0a988434af328ef5d74f437eb1beb3294de5baa8d39 | 13AdVMNbm23fdrs6cqgKvi1g3KanK1vERP |
| 18085 | f1071343071b50244c469cd7b1367d07e9d030ba05c11d55efa2100f7c89f09 | 0 | FALSE | 00000008a5816831e6994e9f8399 d8f537e1bddbc0796aba7e78399e5d67b3 | 1FZEjPvxe9Zg41ATjNai4t8Yrmqcx63w5b |
| 18084 | f9b1f972d94ac2997e1d37c5e882cf4b62fd9225e88395b69eb970fdcfd9be78 | 0 | FALSE | 00000000893280f2480a3f5f8ea4d1b7b418a9424e1b5df82528d0926cffbfe0 | 1NXU748QFcRXCfNNUqVMzJfSwotc7ae23 |
| 18086 | 98743 9e051952c9b7fd8c1d886139f1de0184ade252aa70 cd9d8d99d083ce35367251b8b3325ff532 | 0 | FALSE | 0000000012f2d79 36a6ae3e9ae32dbd8d99d083ce35367251b8b3325ff5b32 | 17G1gVY2efmCQUvVbYoVJgG4UBAf8d6fy7s |
| 18087 | dce256364 5a7c5e1dd43b09771e2176cc6c044cc78a09c1900e50bdfaab73c9a | 0 | FALSE | 0000000fd116843c7ad84df7db3ff3fd3ede8882f46904b1218a14caa01fdc | 1Asm1B3LPVD4XkZncEqrzx7DzpxMquvLTg |
| 18088 | 842abdcc5148ea908b717bf8da7def50fb479c7aac10c86bbe1242ae214e5e1a | 0 | FALSE | 00000004f0869c89f1cff45e9838e7b1d862c0d0b54369deaa54368a1bdb50ba | 1DPmMDezCQsoz8Q25WqRGqBVaXw3iNPV42 |
| 18089 | 4e19631ec555beaf5f86fafc230743e12e76961fb519e41b591d6127a398fe9fdfc | 0 | FALSE | 00000000f1a9b115cb10c86b6e79bca00ce85ff54e7c6fed5ae49a92c850406a | 1DgET5uLs2UF8eLnW5G1KeJ92RaiM6N9Uc |
| 18090 | 173644e8fcaff265a82e019bf2bcea8ab4a296e0370e17dd8ff1bdffc1ede652 | 0 | FALSE | 000000040f7f36b22e9a73e7aeeb22eda9a78be3b0c9c03ffc7f3a8530c9dae | 1E5k75w5yHXFXxarR8pzuXtpPCQ1noyvWR |
| 18092 | c260fa2aec7f996850df37c643cc5f40320fd72f7e11b1d3ef39fb653145b376 | 0 | FALSE | 0000000ab0b6864b8560e43e567fa450c499c3d208ff3f112c85dcf6651732b | 18E4p6f3D5YHniKS6J5qgUwvkxXDMF5Ur2 |
| 18093 | 7c3f2151c1dd724486308364a8338cad864a2285cc98b5172c49656e89c567a8 | 0 | FALSE | 000000022cf9443444371 1f087d1ea541663b27e847a630568f5403ecbdf974 | 1PU19GbwTXzDD5Q7WPzXCM65wvmHx66qy |
| 18094 | a35c537a6962 0f3c38baf463281a9ec978e82c3e5d667655b99592e12b5fd375cd | 0 | FALSE | 0000000936ea21cc85695ecdb28d5eb1110eb3faa9b9220b4361e5efa2da203 | 1PiKmpsg1JeYc8E2aVTvZS9dh9Xb8eznTP |
| 18097 | 900017ea1e7d6785ce6e770bbda32f466f8116eaa0cc9ab246202d5241 98a8db | 0 | FALSE | 0000000489f56f7bede d2530ee924479f6f9234f0e06c5f09ce22db0228ea0 | 15DVquAfNFm8yccBEi7o4Y91gVUnRfgbjB |
| 18099 | fe663a49cf79452930e7521bbee283477971800 5c58133e691eee37 6efa0dd4 | 0 | FALSE | 000000001 8a572440 8ef09fe2357c7ef5187319d01bc1f0f21e23cc8e7a5b52 | 1GZznwRBwd51iBrh5oYp9b94bAUMtjL1Sz |
| 18097 | da149ae72ddc41b58656867e70dec27e64b39555f6fcabf2cd650bfd8febb1c5 | 0 | FALSE | 00000005 1e43bf5c40b328c07fbd5c0ed8e99c982f0fd9c58fa98ca3e54c90c | 1LFKLNgyfa6y1DkNT6kaRe8vZCKvFTuhVN |
| 18098 | 3e457ffa4af44964dca5a39c3aa69f30001cffa7dd8 f4add88cbaf71779068 4 | 0 | FALSE | 000000003975d7f37fa48d821a6 fdd8598c276c50a19683df755f05981d3cef | 14H6mx2A5xUqQWziWnRR8dUBzPNutny9WK |
| 18101 | 14de90be6c4deb80157d2846ef23fa978415e76 fddb2b2092bcda5748bf29db3 | 0 | FALSE | 00000000cae545899181924c48 ed1a25a1ade3527a6cf33c44e50a15ad112b94 | 1DNyPk954PA3j7viN6u4gClkNkyxUUWv5p1 |
| 18103 | 1b84d2b68b4c376a587cc47802e84e2e61b9771 759fc05cd93b38654a823a62 | 0 | FALSE | 00000029d274ead4c7ab3e5ab9d35a7b477 8f2217eb66164b1ac7f0b4f06b6 | 1JZTQ3vYL2yKQmrPQofHAmUxXdVn6L93pC |
| 18105 | 9108354d327fa83d0fcb580b579a67c262c6a976d145b2320c6c33 9bafe5f371b | 0 | FALSE | 0000000393866071212977167716 f277357ea9e252bca636d9286e1f3f2209fc67 | 1Gr2UMBkdxvfft2R3WEFxzvXtZecm2nP |
| 18107 | 8f0843a88211e44000a06ae5b6aa547b34b20180790ee1bee4019d06d2be12e1 | 0 | FALSE | 0000000d0f209594a4f00b57fb8d29a6876a9b6e878d271115a0315e70d6cb1 | 1KDddwD5jR37ezZPmA95kknSa6t9Dvxa6Y |
| 18108 | fa4b8fcd775a0ec45a832f7b0c88e6482086f d6cf418b94dc1216986ded8d9a2 | 0 | FALSE | 00000003841b5e1d81f044895ce071a907845f27de0acf0141b456798b6686f | 16y1m72ovcCAGQyN2ie8R3JA2Y2JAEvwoX |
| 18109 | 82a6dc915961d90b24bf6530765210f16cfe0f6544c5836ad53ce5f103004c2 | 0 | FALSE | 0000000e371321a61e8e38c4d6eb890b36f39df73302124f24e18939f13b8ae | 1MJk7juEzPHSg31CS2bi3j5KhErXLQP83L |
| 18110 | 967330cff17aed1d31eb92eb748c6e6571d3c2f1474b7f3212af08b5fc9e03e3 | 0 | FALSE | 0000000c7f62709d091777b39a5867dda5c1dc747b9a2aff724f0b789925b | 14gKXeG5fBZsPCaryCyp8kFGUfy49N6fWR |
| 18111 | 205a9d25469286201 9a74551 0f577830de4de2b9595f0056c91 2bc6fcbfc1abf | 0 | FALSE | 0000000abc7d77b8a54c0af361 2d76e09eeaa7a87f0bf380f83a0072 3722387 | 1W7PDetXCcAbXn6fQyWmAdz65WZecJs5 |
| 18112 | 14902 58f6851182f44257a33cace440f7543437144a76da25cb3b6eb325f98f1 | 0 | FALSE | 0000000e42dab18892e44ea0e51f2061c6d8c73035964 46b8e36120f511997f | 1SCFLaWw9uE2wECpeeLK35xDOHFT71LPqMF2 |
| 18113 | 4ca3703ead248f198bc84ccf59cbc30186e7a1df657ced2d04536f73a20f18c5 | 0 | FALSE | 00000009c5ead49ac62adff2538a3dc560745fe705f6e0ad0 9992195b1e0 | 1F5rxAmWNDDtW9iaUepbfPZTmDMEgP72nw |
| 18114 | 81120b4dad39d48eb56d88 92700b45e20309f6d62d93132b3f8cda0f18ba718 | 0 | FALSE | 0000000a673ec0e6e6d2 18d4af20a453d5b4c696dc5de04341e296488ccc0de | 1CMahmKH53qkk2WNp1C1iAGa56P2Ahys Ws |
| 18116 | 002227574f27e50883b8e6e37658f817b3d2bc2efbbf55a56d71c1046138c69b | 0 | FALSE | 0000000049b6aa693c12242a82ff2e145 8d715ff5582054bd3f65bd34c9a07a9 | 1FRXpGTmHmK5aP2q4fV7okuJWuho21EKMV |
| 18117 | bc018d367b6f696fa1e0dd5abc1ec85284f0aa911ecaafc74b47356b52f7fb73 | 0 | FALSE | 0000007b9fb1708040c77eaa925489f574ca7af8d6fd4dc6671b052967f6e | 1AhGdsVrnZbk9pZXLBGU42sSovqeUS3yjB |
| 18118 | 8686169ab507a061c5ca193dafc528f7f1e5d58ce4a9b984c992bcecde7d766a61 | 0 | FALSE | 0000000569f49bd75d0a6f792189c4350 0376f4ab41279b1b449f0ba988495a | 13ReuGJHt16YMFnVWeh7oMmLrtsIZ13HAR |
| 18120 | f6fdcad99de71aee64d20c7d6eafdabd5c9509195 8e496e48d6a6784c3920db | 0 | FALSE | 0000000012ddd6ec4c57734a52dd983b0c9761e2782f73447e287b9625fa1be891 | 179X7hzmLUKSrxJXCW4rKonXRaPy4e6oiA |
| 18123 | 0cbefb024228f234375 30c171863 6bb1580a9b5a486dca1c6be184111d9236868 3f | 0 | FALSE | 0000000507afd0e9a8e3ec9c8837986b1faba9f024cf37d32dfc88e0cab65edc | 175cpzmSyarJefDeYW1CvuiSRP1Wr94tEn |
| 18124 | 308f97f24e01868108efa7bd488dca116614 3bd2937307e72411 4f2f7008bd4eb | 0 | FALSE | 0000000 5abf4a9c88ab7dc8bedb8b74bbc8aec73b26fe860e4704f6f7a622ce | 1DNzcVDVNTy7Rmy9Rxx SqmuxSP98X78cKBk |
| 18126 | 48f4d4079666b051e71ec4e52c403483afc6e7385b6091bb81 28930e73d44840 | 0 | FALSE | 00000000a9cfff251 e3d1a7e58d546a837c5c322b8a3a44bbdbe459 | 1LB5o9wjNPvnW86yumwFWYdgYcX44Th7yS |
| 18127 | e2949fc69a1b83b2b09ce79a57b424afe092 76a405b50957267 8e40f9d665344 | 0 | FALSE | 000000006023 26d0e50a5464dbedb3699e333f056d79cbbead4038b6ec44e6bb | 14UQgBD4Jdecfe7GSqmQ9utRPxwCjpiAen |
| 18128 | 4f74b285ecba2de787e7915 37bb2428fdcab56214267df88f321945e65695 | 0 | FALSE | 0000001369c3c2707aec0a72a6c96 61b2b4cb16631969a800a9c4a83482e2b99f1 | 1AfcMxPWyziUpfzcKCba7cEAtLfwWmfayt2 |
| 18129 | 4d5aef55ada8a575bf36e46b4add828d8a5fa58d57267f73de584988b6dfeeb15 | 0 | FALSE | 00000002b32ac7a64019b f75d4e62a4dbe9dceb8 6b7cd 0c9035624e64c48c | 1332MNABMiEXmh1vf9w6eMAGfuABrzL6F |

| | | | | | |
|---|---|---|---|---|---|
| 18131 | 10c2aa7dbc97de4e4285d1be364a2506faebcb510c6baab94eb22065d09e4546 | 0 | FALSE | 0000000d18b49e1a741037280de6248cb2d9e67fa44085f818ad62240f89497 | 1H6e1BwxTWL2w8iwbpuHKjGWKR65LkvT48 |
| 18132 | 0eb070d1e07f1f703ded8a3fdcca276c7a9be332525b560003f81c39d2311f7 | 0 | FALSE | 0000000a3ed9a772957e7e95432eca87bb8ef109cce3f61749868f94c81ec6d | 1HsaeqWo1wkjERsVXczaLBeoGqCRogdTK4 |
| 18133 | 8b024c84ca6e5c555f742634419e9bb7642577643b5196adc1e62d287aa9e373 | 0 | FALSE | 0000000c5559ca94c21 2b0495f9968a3c7f88b232535 6f3d1b971304c82511 | 1F2XKbbWajVSMurBetxpyGPUV3m1moPa72 |
| 18135 | 23f26eb8cbeab33ebca41361f2ecb379577a73546e06e223721acbb90c3d303b | 0 | FALSE | 0000000042 2b373f751903f2fbdd661f8a91abb3f36f72a5ad9395b088b3e8c0 | 1812XcVMastzAdMpAnP7HhMop4F3R3zR5c |
| 18137 | 4b53fe5758a27a6231755e28f250de4769a8833d8265247e994af8764dd63d8e | 0 | FALSE | 0000000ef73d63857f90853b2c8136202559752ef55d7eee7cf02b000f3b272 | 18YUpJqvY3qeRubWoH4PbuowpYoD4s7jK3 |
| 18138 | d3a564521d24d9dfcc927f906f51f608915adeb3db72fbea7ef77fe19ed8d508 | 0 | FALSE | 0000000073a3a0af86dbe93460 2d8c1bfa2205ccc670aab747c43d3e86e545 | 1246y2496Hf1n5GRQcG8Px6ryEjctW88het |
| 18139 | 81dacab8e7d9a96bd9521013 7e41e794f1524157ab7b919e6a7ba4e633441d8d | 0 | FALSE | 0000000044a8ed85e351 103d8914fc71e7dcf663cce3b5e7d296ab976435 18a53 | 13m5Wwi1EfTBzE72vLQ88BFF1LXxRpLkjj1 |
| 18142 | 02df68d99ebc3cb073b4739adb0d6278a053da3c7e64b820a7a150b42 2fd578a | 0 | FALSE | 0000000a662131231ec659bc49c9c5c89d2670bc00e329fafa3a59e4d660f30 | 14da5QuTPSfP35GwxVzC99hYtoc1Vsgf |
| 18144 | 57eebab5b53cfc2ad6754c78b0fe4b0537a2f9f75711 ecbc04940d05e222bce0 | 0 | FALSE | 000000009b91ca39c169b3fabc9f7b99058a6a1edf09ecd6d7c52d62ee99b01fe | 1CPMERjdPdExAZ9RidUgtW7dtTBhSsfYUQ |
| 18145 | e2448b8b242f2a452e102c536eb64521ff6cc8c3af96 2fc095899430cd3b277b | 0 | FALSE | 000000009efa451ecaf72ba8952d247 5f10d956005f6687132a26929444d070 | 1CK24RxdmmRfkiFVna8TShexUTDcg8BjyD |
| 18146 | 805c07aee684ef7235a19505b9590135d86562820c81ffd52f77d73663cd5cf6 | 0 | FALSE | 000000000eeffa27e4edd99cfb17ee9d8b8b2cbf9cddfbb4a80f9bbc9e375f | 14nHUsfAoH9cu1mX5PCDx4xyAsadDYjYrE |
| 18147 | 12b4948a52b2151 1aebe819213ed36d19a673d27a6d3a8566a689d4c8a835525 | 0 | FALSE | 000000005bf65c3f7e0601db0b60d6a4a36aaf61d9177bb30cae64f6731eabfd | 1Pfev8ga09McLSZPExLGroiDEA2gLUF1fdk |
| 18148 | 426d7a27fc299f8ab47c49b79d3a9a6b7d98c499ab46484ec0e3eb15e12b7a9ea | 0 | FALSE | 000000062ef11fa4b23783606fa7b9d7484671732a1dc75bb4fda64b4a4dbc7 | 1D8pAcnBq9fSkpCSxHyz7B96bJfJ2D8Jpc |
| 18149 | 646fd031355c216ec2c6c2c85b5bb1457c2def9011689fa2cd020de4685ffee6 | 0 | FALSE | 000000000713e1c4397df6c25f21df1f8bcf661923a889492 9b8f0be32cf297 | 14SgoizQtPDFEfjYTktouAzvMdeYeoo8u1 |
| 18150 | 3fc948c4d704569e1b205588089555134b2a75365 1b89d64110e747b9080ff2e2 | 0 | FALSE | 000000000ee857b15c2b9607942ef58e9aeb0f8f445bd1439eaf1e5926fb5300 | 19v68bEWFdvVNbCzNp73vMmXmrQP9krnjc |
| 18151 | 9b1c90721b171bd09e8729bf3d3a20619b40566b714eeb060ad595067 37c4b69 | 0 | FALSE | 000000072d6ba8d6e4c2f6a0c43e175b9f926d325e2ec777df8ec2343a924a2d | 18yTJwHA8vCKrSv9C1ZsfR9Pp4ZjxJ3nfd |
| 18152 | 30b94b3199b74aca84ca52adac5ec33a6d63dfdd3399da556d0b86e2246be2ea | 0 | FALSE | 000000005a3b44e5db5fb4831a930d3868799414c7cec191e69772a11a189887 | 1QBzLiMFC36r62QMBtwQp4qSHma8nhmUvg |
| 18155 | e0e78445c50a253b6ce4d282e21736892 1b4811eaa40cf6d2606b045b9a27481 | 0 | FALSE | 000000deb98d043874d7c2dea5aa805fa3e8c5af46a799c52f75e131b265440 | 16Cv7CHCrneth2ofAGJgQNaawuVPAZgE9oH |
| 18156 | 1f6757bb3f28335a1a382e7d03bfb8b544b2a628b53e36b11dbb17e278f92dfe | 0 | FALSE | 0000000b08f0454f72ef9e9d70fcda3b2d2e97632224e81e2843e8cb5b33c54 | 15kmjuHtGouTPNQuL3Kx864c231h8ofKNS |
| 18157 | f2eee241f2dc2d0035ca52fbffd4be72cd205fb5342d781fcda104739b7470a5 | 0 | FALSE | 0000000886e7d7a80876466087600044c459359fd1395e3cddf43fab632eec85 | 1oWY660wv38o9mrL3MKGiAERtRJQRWttj |
| 18158 | e815a70675183ff7a4cebea6dc598cd8dc1d343f96dc391b768c3da7ffe3e472 | 0 | FALSE | 0000000db4177744ea80bbd048d97934478b43bb97e2b1f77116b03a27fc3 | 17Wv6irao153MQ7NveHX1aHiZzZeTF89jH |
| 18159 | b829ff8155ee197cae4f44541c3713a276e3d3faac2c1f841c2b02cfd48c9189 | 0 | FALSE | 0000003a3e03f9676880f7d6d0b23720fd579d3699894aeb506dc51ad4432c | 139TYDPxzwczQVhTfTjAt6kMBEQfxKhiTw |
| 18160 | 60f4a34c34a5830b209911f887b1a962580c15074e79405433de7bd3c4a0893 | 0 | FALSE | 000000062f278b195bdaa59317410486e7c83b549149372 6d672d23e3429ca | 14gm5crELH8XyMsAniiAT1NvfNihyr2Efg |
| 18161 | 8b59a8d78576b043f115942ae380758b1af565b3e3962da8e38b7addd8f82f73 | 0 | FALSE | 0000000d7ad0974e5b6cc0f8173fbca324bdb448c6546aab1ad16272a1e8024 | 1huxDiHw7dsYymXtJHNZiEZYqMJxHVL5R |
| 18162 | 6aa2150410097f7ad6eac2acc382aaa1997af9c4442841b4fd2d264ce00265d48 | 0 | FALSE | 0000000590128afba9aa8c82348fefe5fb2041f0f86ebf4acce212ed179bf68c | 17GKbcf1Gscc4QPbAJSq4YueJ1qwMeSnaE |
| 18163 | 1c5a6e997c16318ed43a8d2922d8809dcf5a78ce8b68fc476e76111 6f8d30c24 | 0 | FALSE | 0000000780e136ddafe7e0a2b0257c5702cc0c7cd59c26b5266345e60dfb93 | 12VmBtue1NynATx7Gss3Qc35FrEyGRHJnP |
| 18164 | c9d4cdbb35df9b0c0867094c2dc163db36bb854752870e412c83efdc7955049 | 0 | FALSE | 000000000bb72f13ad959398 60f1b3231e70c158cc7c9f9900af914975f80778 | 1MCaiAB9yyANF2mHSnsvP2wTXWch8zTKB |
| 18166 | eef2cde282485aa13a08ae7cae9da377bcbb10ccc00f977931df5acc95f0e14a | 0 | FALSE | 0000000702fa6ca5a54b92dde0d0cbd1875bca28346d554aa60e79d92e0e5354 | 1M9quZNWHiVkG1DMHkqY2zfUviRAQ8ag1x5 |
| 18167 | b1ee4670db415f924bbc7fcd8016d9e7ca8878cf525 7a92fcae670fdf44b2de0 | 0 | FALSE | 0000000428c3e1209b8e5af73ae6fb01be4e60b5ee91e28b58c8fed3062dbdb | 15ZRGugsseehjD7wX1RhAy35o1zcdyHpzY |
| 18168 | ff4109478dca2003eae64725f53b174040b77735287dfe7ab3cc8e402809e5ba | 0 | FALSE | 0000000f17ad4f7553a8c528de50c74214e14f6 2924ae5d13c5a5c41facb447 | 1GyW4bld1bLmv9TSju6tSVqWiVQxk3TyGc |
| 18170 | 26c9caf03cbb14adec3fd00ddadf510f02b9927ed2d465ca5a16ae687290ee49e | 0 | FALSE | 000000005524ad11d7f0138f1e6242318271c94121d37a9156c4f1de03c4de74 | 16xKWvUxt5Bnkb7Mo3UVhM39BbVaCVCvHc |
| 18173 | 614b27a0e06a1f58fade3e7ab9d502c2aaae7ee380c04ddfce7af77090108df6 | 0 | FALSE | 0000000020aefcce2fa59c0a7523755b6607cd69fe4efab955b89fb20336259 | 1Ba1ec1dT4WyZdSViQ3aAEcSrNm8VvA13H |
| 18174 | f0802af49d190b7e8424258385768ac199683a5fd64d3b8b0c43fc81b530a4fd | 0 | FALSE | 0000000af5f..... | 1NHZK4XaWYTqkdKPDjWEoTKiA1qUhEQpYD |
| 18175 | a520e365a57bf07b245cd462405c45fe0af4374fde57541fbd78317da516e079 | 0 | FALSE | 0000000dec57741996eb9b070cab5f2633c040d1cf2daaefe66ab0913443a30 | 1EcNqLZ6v26KAvuVRVd1eicvTdUHCwFqCP |
| 18176 | 30b7fe290ba88cb21fb1db2ce8a94addb461c99a8a958387a71ca0d1c649dec3 | 0 | FALSE | 000000000e1b9043cfc127aa868d7689ac1221f1eea3562491b447c1b51e9c88 | 1HK4MTKPxr1AVFCwU6UQq2GrVq87LUine9 |
| 18179 | 6f0ee5aaf03c605a39bced1f513c8cb72d1d88330c8cd1a8a474d04dbb3576a51 | 0 | FALSE | 00000000a0596cd7851 1b13936bc266b091168d66cb053c04aff84728a68acd2 | 1CVvbjAYz6QPqKR8pnDaFpKZoPNeHadVbT |
| 18182 | 122dbbddc58b3666adf0bc722a15ea23fb26c2b89a9d4c83806fc0b79c1c1018e | 0 | FALSE | 0000000011ffb740894d38e5ee5737f2676ad4b091dbd6f673ba184c2322eb715ef | 1H7jCT47ZCpJh4jxe9bgRfJfVrD8av9r34R |
| 18183 | 1c94e12e8414ad6ac9dd9ce2b25d64faed9f3bad22055e61ab4dc107300a53de | 0 | FALSE | 000000000c998c8ac7181 1de98271a71a46e306815095b2fb70657caee904cb | 1FpeYpiiqoyyGnwqRDBQnmafuDHV4ncoJZi |
| 18180 | 68e96e395a344355d250ac4044d0d9055949895f7eef41661acf5f21e05bbb5e | 0 | FALSE | 00000006e2d7a33982e50c965a800e240cf934eb20aeed5111fbc9e35858ce | 14rujy6Dxd1cGAFbxkopbRpq7rDh37on |
| 18184 | 40488a844c8cfe43f565fff6d7cb84f46297a6ba10f8c16b45a6ed5e07417a7f | 0 | FALSE | 00000000e161e34e8130003d07155227befbc26c46bf85945 5ae0ab030f1b9e1 | 1977Qb1UWuURq72XttPTFVkM5AxmsEt5 ZbL |
| 18183 | 33725e1e2b1131bfb80355942ffc2d4d8540263944e1bfb406875d6a1fe526eedb | 0 | FALSE | 000000001cf3aa1a0fa4fa48e9747e7c0eab061758090438486 64fda1a32795b | 19DSPDj6zN9YFBYk1Gzgpq3cfafrSwWqyP |
| 18184 | 76669f4be364b041633 9e4cb5d3f1a1924b02878f24a2ac6fd28b11930243753 | 0 | FALSE | 000000097ba9fc2242c7e9766b1aeec183ac29abc8c7ed8d2923978f86ab32ed | 19EgnzCGuvmetc2AQ4srh7SVeAAQiGiKFP |
| 18185 | dfed4ff8bfcabf8af590cb312b9ae37356c78d23 2877469afac05226646b7e7 | 0 | FALSE | 000000000b7c311fee69927f853a2ae19b471e94f19d69b996c3a8883a40de268 | 1FaUUSLdMzTugaEVYJrmFHphWBBa7jiiWd |
| 18188 | e5f500fc665048e00f7b004a6dde084933 2d60f550758f96f97dd3f0512fd45e | 0 | FALSE | 000000003b07f747302f1ae18cd33abdd4c9d6e82c3047ffa2564d0ab78cc07 | 1LkAUzqxdUGSaT93F6MNFoSPcYWzTSn5qd |
| 18189 | 6bd162e375a9c9d537a388d0be49420ae3088608816c52612ef7a0fed8ba9140 | 0 | FALSE | 000000005908eda78677a67e8af64ecc46d82b747eb208cf365175bce2c98f | 19vhhDS78KczMHA69Y61dLBxLMuspQFk34 |
| 18190 | 227f85ee063f905aa1e63a29e65f4f790d70d9cbe4fac4894 2e349206970dbc8 | 0 | FALSE | 0000000075fa88ec971d8ebade1539e6bd85abb51dd20bc7a19f138c61097cde | 1KoegCWww u9RPnS6yeLdwdY4QcK83Ac5GY |
| 18191 | 1a8533129636 4f0b8b930c6615ba57fa8af7f7a61030444146914ab6fdd1d0a4 | 0 | FALSE | 000000003e99a37f0cf8fad065e40811 4cc629f55c1ab9daa229158deb97 | 1472GGN3DnRVDx8QwY6zBSZ5qHZ6Zqptqr |
| 18192 | 3f222437105b57ee6be3a7b5a62d4e058403c9825e813b672a6b13923766e13db | 0 | FALSE | 00000006a6f663e9428b17cbf856d2c2b8cb699d8789ada637d3b843de6fce | 1KFQd4ofcf4HswsSCs6AaSuLMT562A1inH |
| 18194 | d461816f84864d64edb979e5c0e97f9ded0a9280c3b5597e3790331cee008913d | 0 | FALSE | 000000002ca9591b589eb4b074a7a59baf70018adae0ee9653651923ae127edd | 1AGSoRwkjbAHrNK7DaV3YHrM1pDxSGScSP |
| 18195 | 6a8b7ec4252e2a5d429f9431cd89d46f9ad9b78926deb538b ca5916553 9e13ef | 0 | FALSE | 0000000021486400329 8a9ce704dcff11813e012 5c123635613c14195c2bc128 | 12BaPbWE9bY2hjMXogpt5kc0P7PPBsfxm |
| 18196 | f2d87d3f4070ae51d93ca5760dfc1f384bdd8efa2cd61e315be920cac0b53b9c | 0 | FALSE | 00000003c8e7d3467fed79de75be33d05b6958 6ac3fee500687bc976ec21c0f | 1D4f5YtNWfpbsKnDPmQ7RRsmNNMhpXwJcK4qK |
| 18198 | 3c78424f4a429bc9950aaec5811b2d7c87ec031bd10e5616969 7e134d4c81426f | 0 | FALSE | 0000000cc8d9899c1497fbaae260b21fd05d7d2d97991bd01ff2f5fc063811f38eaf2 | 1Fm6fe7Hp3L2DUnWwgT9FySmEuksH1iqt |
| 18199 | 6fe516ed79bf4751e091774ebe6a2cb801f532adf4b e5fa2b026f8627d9b8bc4 | 0 | FALSE | 000000000e946a545d52b413a2e4a58dab2327e8624088c0099aa56ab9a11490 | 1HHcqzNkY1dK3WJD1PehHrrDtHVmREKDuA |
| 18200 | c2e16d78020f044796aaf8a90a6d3c5cf8e5f8ec6f08c89ed3b391 61c286846 | 0 | FALSE | 0000000cf2e07f54801c07669a5a760168a99351b0d6b99bb8408f330aefc | 18GzG5khyjusHDFwedklE267N6NdcXun1puV |
| 18202 | 91322646f6887ebc1097d0e4955eae2 7f90c7b9ede854799d6c57326b8a40fd5 | 0 | FALSE | 0000005d34961c11090dac0e7e4fa07adb7373be1357ea71b0107b1b1a55a | 1FbdjJ8VphGFbPsSiLcGPhY Gvky4ByrDjs |
| 18203 | a597eb34a3a287eba53aeb12604c865f63c47e854d160476 04edc3148d62 2d5 | 0 | FALSE | 0000000848442e463ec3a13613e4e09999017fe344ec3989d1637a5f35cf2 | 1H1J1k1xhdUct3zYE6cDcVMopM6bbdoi4j |
| 18204 | af5ed240c0825d8e5f6256b0fd744dde68adc625eae216a8ca4b9b4a0a3d5ca | 0 | FALSE | 00000000e03ce5e1f6073c739fe9ec4aa1131a9014bc8e2af4e1e488166f20f | 1K2rT7XaTpVgYKhmSDKn8Sd5cT2pwn5nYB |
| 18205 | 653bded3b9d4e481c235ef9d359 7213ff7f5627febd827e9a18f4e3dfc652e07 | 0 | FALSE | 0000000d80ba2f4a7b20021cc2d65054fb61b2f45f09639 2aa08e28ba5 | 1PgYkWCK c6DkcPJvXk2tf2hV3KtVgFjcL |
| 18206 | 835e594bb895ee31e6dd468c586d7d1e1b1caceaa7aaa30039601a675c5c5cce | 0 | FALSE | 0000000a804fcc0eb2d08f9c9290eaccaad0c139e0d0b0247e5b0601d41ce4844 | 1GP2pHXVamXHG8cP2yJbpv1rLsaHER9LTJ |
| 18208 | 4edf6ea173f39ff94b7fa6bb060ddb0fd0b042a34 3ba0d6a7beea56c9389cdd5fa | 0 | FALSE | 00000006e56f0a49f58d7a38 5c66de61d3422fd42b1d77794b00cc7b | 1KxZQCFFHayuHS6oXnztV8KSos5RcrXaFun |
| 18209 | d29762801afccb8243af9a47fd5a8f74589a12b0e2bfc4c4cd08a9c7afc7198a | 0 | FALSE | 00000000a599966bb5fbc0fcc8fc479931eec8de61d3422fd2b1d77794b00cc7b | 1JQChafhhGVzJF3jAmY4QkaBrzpEqv43g4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18210 | 5a19791554bcbd5e1d33c2453e27c12a4ce161c6d9c4fc6015abd760182b5c2f | | 0 | FALSE | 00000000495cd66cf62715913a3c34add81a6f9303eee7e2af5ed785d501aeb2 | | 12QpgitP3kAQyNXAJG1KGV5LLinz2rwovs |
| 18212 | 53e40844402c6fc6d1d5fff60622e0ae8d47e4d6f4e052ddf80d1f910efcbda77 | | 0 | FALSE | 000000005213e0f74e5294154c28dd17913d025951c17170654184d8210972eb | | 16NdLPRxSr8NkuEZbnerVa9whabDvu8rV6 |
| 18214 | 6e837c02b17d7424353d9504172b817ec969bc749b93b28f53e942e591c03df3 | | 0 | FALSE | 00000004c872faab6b4cf2e8ac0531546e148d92b98e66a601a178ec36e | | 1Q4Z7U5vqs8j5YchFvUdhH3zgQG5ESvM45 |
| 18216 | c700f125f577879182c9dc36853af1f246420426bfb4f085f13602db94a5bbb5 | | 0 | FALSE | 000000000a04d2865f026fe0f9615a2c038df5a0a01d7e53603970e4cee9e97b0 | | 1MJNrTwuiSi8sYqLPgkawWgS3stsui2vUx |
| 18218 | 697efd701c5a3a12c897123bf68c319caa249a2cf2b666500bd10a65714091e8e | | 0 | FALSE | 00000003f79090a57394176d11fa0460916085b524b71f97778ac802ec57972 | | 1KoNXyBCpVrYrmxeXVVsNFF8bCTn9WG1rP9 |
| 18221 | e5420dc24347fe15b51644a306cf70a27996ed51644fef87cc0e16525ab5bb00 | | 0 | FALSE | 0000000824875712a3e1956f0756560710834bf4298af5ac458bb4201 | | 17hvQ3KSyVJ3tYDoXn1uEf4p58zUipbfuZ |
| 18222 | 71676cede6366e8988e94a73fe0bc2b156017fbf34c13b5c13c91ab886db9084 | | 0 | FALSE | 000000009bdvcbd6fc0a9518f60c69df47733fa7f2a14a10ce08348a5de170 | | 1QEsdaMkscSQ8eN6LP2rwWFbCMw4QsJKGY |
| 18223 | 6ba77902c3ded9162b29406b15e00a1e59ba22ff9c6172b2a6cba321a3bba002 | | 0 | FALSE | 00000000ee8f009507f9fe4e2fddf96e1de591e3e071c25e7f651929ecc1b56b6 | | 16T8GEjA68UxQnXyH97KHTVaDLpVEwWfnE |
| 18224 | a8da572daf8f75de36aaffe7b0481ef6e4e4e842083261db9f78c6385a6e5ac0 | | 0 | FALSE | 000000005c7a50105fff9482f3c2c052d021f446076c53127f1ec022f8472fc1 | | 1PsZ5zaqeoKfKfc6JLmwsGapxb3SWe79EC |
| 18225 | 0cc0f9a9c380d706588cdaf9e584f099f59af9157c603596dc1b965e7146f695 | | 0 | FALSE | 00000001b8aecd144c29c127c72ba70c2979e3be39fefaee44502b1733e40 | | 1Q6Vvr8rjjLySwNNHu6bkuHieszs2zPffh |
| 18227 | 2c3b3795151c5feb9706c6d6fe9bab7a45948f1f4621a3181b7a8e8dd053a41d0 | | 0 | FALSE | 000000005580027c89be14c121d9514058812b7e65982922fe6c0b8c02302615 | | 1NWpuABhdAJPwxZfowAru3VMRRWGFDs3hm |
| 18229 | 17e4bf7abd65368f510a46c8ada9a434955c5b941c34a1b4829aca8faf01c39 | | 0 | FALSE | 00000000ca6e79751566c6569ff4d78fbdc001bbbefb30166844311cb7dad563a | | 18xUY2c4wHJzIu594gc5eTDkgnZnTbiyU |
| 18231 | 8d88d94f1d458293a148f8037f45bf1a2dc14d9626c81c166e81c095ce32bad1 | | 0 | FALSE | 00000000f620ec459d0cd0edcac536875ddbb0294548916dd77b7701bb95c01a | | 14MMZ7TJDSAT29DkSpTaPMoAkLfvVBV1j5 |
| 18232 | 7066307724812cf479ca1044ffa3897c569c76b84f61048c3531f83565288ebb | | 0 | FALSE | 00000009b09e7a20473421a7f571cbf25b225796a0e6e1089345d93fa1 | | 13yc6Hvf7w5u77pbiYndrmBw5pmncnrEPF |
| 18233 | 40f53b5891ea6b6a8f06f89bac0236c55463988965be854a94cde40b83f61f16 | | 0 | FALSE | 00000000a01fab44cb0120ce1f4ae0348ddc77411b25d407453460d58d313094 | | 1QEpPWNLgx5595QX3cdA5TTD2MofzJb7J9 |
| 18234 | d0c9a883118cbe82a229796a4f99938fc6edd09de2193012db07d8e8e56b1b23 | | 0 | FALSE | 000000001d70199bacd9616a6a000bd44ec4a30f651d1c69f85550ce388db9 | | 1MWY7gzqUqDangZ5u2kwr2iQ5n2ykLN2MqB61 |
| 18235 | 63c1d577ef5bcd22dc5d9e28ce899b2fbf3a8fad6e7dd030b5f6db5de6cb71e0 | | 0 | FALSE | 000000000af661dacd22167a90021749d540910d431057266601334c3366679df74e | | 16FUMTuxHnjcAa8dY8Fer01bRaZnRHjtSN |
| 18236 | 5a6bff26d1ba6d4169f8a31e638a07f9bc7b16a18c19abd6f7f887473a5a92 | | 0 | FALSE | 000000005890a9fe66843e671cd2f8ca2470d85388a67ff66ae114a2b7443d604 | | 1LLfmnTmmc7r8KQ5WpvWz1Jivqel UpJaFU |
| 18237 | 3851be10e14e1044750884dcd91dfa7c7eb72823592ea995383aef35c0f91a57 | | 0 | FALSE | 000000004e70069f4b3e89ff9ce700b1e3c1b77c8a923548ec94ca098c5ac7cb | | 1PS66UmWRDHRiojcMxTAGQaE31c4HBhMPnM |
| 18238 | 6a1305725d05f2f07491dd5def4be190888ad6a9d9d2b7b9fa35d1809f2c1285 | | 0 | FALSE | 000000003804545c3ce1d98a77c66e2b97d68da2a49418fbb6c5763ef1e9f5 | | 1FhEK6h7x7ck1xvRQzSSp88PDkwD3qWTE1 |
| 18239 | 57860ce8634bc23f0f45a85054a2277404c5521276697b82da666f54aa0a15e1 | | 0 | FALSE | 00000000178344e88f000cefa84b38d874a337b6677e97a77d747b13a4a8523c7 | | 18vZbUmpmQnbSmvbd5pKeFi1GEQndZXBfC |
| 18240 | 2ab681b5e99219405ab075b39e0023496af27662be9fef7cd1e8d2b442a130db | | 0 | FALSE | 00000000d3e25cf5a3755e7a4d665353dd0163fbd15c379304f2f06fcf43c286 | | 1G8EgrJVnX16i7Xh1Qn5pN9S6WzKto8Npk |
| 18241 | 70e08949622365bceefd38fdd5325107ab422f05eda37c2796442d0c58b2d79d | | 0 | FALSE | 00000000b14330d7d8e567b2b37de695576a90664e4ca7e23b8a7b1bfb5b60cd2 | | 1PAaeDrYejijyd4FTMimXie7uj1LiifkBn |
| 18243 | 9ebf7ce8eb3936e1bba88d37c0306818ebe68f0b2326b22e2e7649a43b33fea8 | | 0 | FALSE | 00000000a3bbf321daf3614b337dbc0b527311074633b39f0a452467585570a2 | | 1odgmNibF3o5oagLg9h9zxZEy6yWTsheu |
| 18245 | a5d12085c1f35e24ca92404a8460bf4e62eaa0ba87702954420e5cc6e3ce0d76a | | 0 | FALSE | 00000000044aeacb7bab59294c6a4b3c16abe43ab9ce4889e01566bbffcb66f78 | | 1JWHhyQryhzewzFvPsdpZtT5DDsMtk3D7x |
| 18246 | f12ccd6f801940e387f309cd4563c6d2cce03a57f1cb78b45cc9330b0aecf6d3 | | 0 | FALSE | 000000000084714d14653416359d65ecff5dc31cf7980864d105c07051f9c81e183 | | 1ws7JcYeRvJcX3tmPs4c3Ieo6hpe87VGj |
| 18247 | b192826e4891fd5b3c1a338707126bf636e405f4817735a6bf39f6c8ee7876ffe16 | | 0 | FALSE | 000000000bb162e96f9ecb914bd76f1e18d16c31d1019553a4d51efa4e01955 | | 1YfoKFrZM5GgxEz84frvf8g4GWnei5H5 |
| 18248 | 1d306525ed991100a789f42c2522ff66413b6ce6a366ca99391 4eca377425 2f2 | | 0 | FALSE | 00000000df87b6bf7748f928ec27f74ef32bf4154cad041131a0ed118561 7e4 | | 1K88Qt7hfM2fJpXaRYbY1hgySk5LF9KkQe |
| 18250 | ad13c380515c89546eadfd2e8969d73fb6f9245fd0dec865e3ad35d8130Ae430 | | 0 | FALSE | 0000000182745196e05d9aadb542cfca42e02fb5de5471bc6dda0694b353281 | | 1LYeMePK2pNFiJJViQd3vcNTZVeYJgAnyq |
| 18251 | 34c9f388f1b809e19c2c84a560f8d4d251921e66a2be1880846b109657524603 | | 0 | FALSE | 00000000a0ba4d8dd7f07e0fb700ee7f25de5e0afb10ca3da7de496036377 | | 12Y98oJmGrzTt8K4sD8iTFFXnCh9FHyTFz |
| 18265 | 3e01fb9a843c4c6a697638e27b87267e768a4eb64fc60e4093dd1dcf187d6c6 | | 0 | FALSE | 00000000f33dc984dba37adeee81f6c1361cfa77f31b73fd9230eda915dda4d9 | | 13d4DRvYU2ym7kti9MjXV5WH1hAfd41KDX |
| 18266 | 8e491acc88efd2f2dce72edaa96ad3f43044ad7f6eb3acb138f2482eb1a65aa2 | | 0 | FALSE | 00000000d8d97ee9b46a8a05bd27ea5a8222fbacb52b3ad4d09c7a0cdef82cc17 | | 186HsCzGaN3Ki8cEBbP9gRPEtwGGdPwJzV |
| 18267 | 2de59e84a08bef4e054164a529ea06e16027a838c9d639eab4f0034ae45383fa | | 0 | FALSE | 0000000940149e87a52d250e9828034331b472e28fe456facc1e78c2689f13d | | 15CdeNEa8wrep56n4fJ8sY513k6Pmnvfd3 |
| 18268 | 7dcf16da4d2f27c3971694ffdde2aaca594b5719701 6c5e30131 67f25496acb1 | | 0 | FALSE | 00000001 7f7a51028f241d715ffe36ade6550b48a22 fa0771714ff662dac1261 | | 1Evh13VJoUDBGRnk3lvd88kopy1k9qrvgk |
| 18269 | 3be8991397f1407e66f14e761192e4d0cfa8a3e39e311a1874051e1a73eb321a | | 0 | FALSE | 000000001 71 af2dd485b364a22d16be0ba5195d326477620edee8bdcf8d771bd | | 14gnc5ydmDTT8s8mNg2GSSKsaysv4MQyv |
| 18270 | 325ddc8ae04e6cb8026dd55f322021dae71a8fa41db31c8486a44cc9da83f16a | | 0 | FALSE | 000000075871 3ef4397f1fdc5cfc93a21cc1507c5edaf4d0c6e7d91f413e8b | | 1KvurUGC9fa91sNkX6FaWgkCVzZvmodKau |
| 18271 | 27905526751ded60c7ba2004af257a925039d27dbdd380496f4f4050c6ac20a | | 0 | FALSE | 000000078fe1d040737346649a33668751443056beca5053727ff62874ae59c | | 1DGsCqZz1WAdk2KnJWz6LhQDnDVyNxRU7H |
| 18272 | b2fca676b6e1bb8de284e6c4799510fb8787d5dacc071eb1599e3ec2b9b6958bb1 | | 0 | FALSE | 0000000c9dc7d626f6fc9a78d96081884c4e1eb8fddf2a6d5a5fc27b3ec1B8a | | 12ESubKermESon84UcCLYfiR77SPv8xNFh |
| 18274 | 789bd5b9048cf91b838468c793db784372740ab448 1edeba8009c70e8e1c3409 | | 0 | FALSE | 00000008f19f6a1494167f478bd54ae7d6f8ea31c13e0d2b63c1a01d58c6e | | 19J4Xz6ZiUlexwvVL7g27czCWeq4oar4ESz |
| 18275 | 35d21794cda27923de43d9ab56c8cad786c367025f3f5f37c3dbcf6cf5004b | | 0 | FALSE | 00000000903e30427f6f14d1b8aef537c84aacec30a009591c676e439fc98b | | 1CphAfjBnubetXrFMxPYuvVnHMyMttaJWjv |
| 18276 | 316fdb07e67daeedeab11df801b9f8707b14d10747b330475dd030b97d748108 | | 0 | FALSE | 00000000bae7098e87e7307a953a56637d1014a884a5e08b16d6b427c0b585 | | 1GkX2DLzQvT3WDJ2H6e8qmMms7svSZp3Cm |
| 18278 | cc27df3a2c51af06ed3bcca91f6f7bbcc3faf56c01a14ab6259cb2bb6efa79d | | 0 | FALSE | 00000000ce5db3bba1d5db2002eeae441cda966670c537e770f82f355862e1bb | | 19xpivUPYD7H96WTVhvFMXpWWiSYTXmdG6 |
| 18280 | 507d4728e7061 7b8187b80aa527d272245615f0828b49f91971b079c2e99023 | | 0 | FALSE | 00000cfd5054af34d428214ba60c70dca1d49b088ae85dad270b58faf5f134 | | 1JqE3vyujBIu4E4nx76tDM6afLeFBm5Fm |
| 18281 | 3bf64fb5853cdd603dbec7caf9bedbca1d3d92b5b7da70f1aea08aaf4b6ea73c | | 0 | FALSE | 0000000f988cd9b956d5fb75ec02e8dbc5d983c2f7307c299608ac58eb5b845 | | 1B8wkNoGdaHnKRw5CPa9PbxJU91jyoFQBG |
| 18282 | f565998843cd5f7938951a91863a77e83f809cbe20d46015b9951ad01c0626e | | 0 | FALSE | 00000580afc880c5d6db90c71027ee5e9a3a90793bc862d0f7f7633f6211 | | 14spi4DHkqA2xhomzv36GJykPwdMVEJ3BL |
| 18283 | b1c4475d9ab7265e38f035fe32e966bc54e7bbfdc82ece44703b6b6e3df7b0d | | 0 | FALSE | 0000003b5b0367a2ede84d7a41852c286b19228d9205822639f5e73fe43e0ab | | 15HfkQzGJKz3vc9ivbr9WM4gU7qnUzGkKz |
| 18284 | babdcb85b92e0924a8aed647d25c586f4e165ded9fa780e14b7d072d85327 | | 0 | FALSE | 0000005d2ca00bd88d2f76b5ce5e0c8d2222e84dd845cadb5e606e0cdb3446 | | 13wmG1scfRiaWmTsYHdVzdZXYkk3AbSG9S |
| 18285 | 50de715ce42baa3784462ae0f98b82a66a907b7a7300f56ada92bccfd1c61ec8 | | 0 | FALSE | 00000008e09a13a1398100b8d93ae40e95f8d2657d0d32a949af5a3deb509897 | | 1BBt5GJH4et3pZhhJAKnaStPRiVtGST4HT |
| 18288 | f90bfd162075a153517ad16179cc33f76bc3c359c6e8cdd2fe2470d0d7d588ea7850a7 | | 0 | FALSE | 0000001ecb8a3aee187t8c6e8340f6c06f7a264b591c49f | | 1LdXhP6VoLsRkQa52k1P9bNL32pGZk1x9S |
| 18289 | 289cbbcf4b54b8193B8e1064ac790f6f4ea98a583eea04f3500ebd306206b2d666e5e | | 0 | FALSE | 0000000ee99f1eab390e1a9f6cb477577835231515a7a7bc06a8a47ae049a9b5 | | 1CTZkg48WiuAetAUus8441vybWVVsHuNh2BJ |
| 18291 | 66a1c81db7e35f57c958fcd857cc5e1ef023bf263d4d697d0fb60ee4a64bae4f | | 0 | FALSE | 0000000003007ec61f4cca4b957e058808b7cd929986e6ea778279a25f9f497 | | 1JmWsGuphNyF15FzSC5hkA3ny03JdeFmYD |
| 18292 | 6dc66541188dc389eb471742b09368ace91d1bd1d0b57029542de8a25d36062f | | 0 | FALSE | 0000000e2f7dd3c70861efd382514e0650b092cb81c48e9a002941e5ff1322 | | 1K7VoyAgXM9vhrvguCVLSLN42m1551sXfz |
| 18293 | b85b97b213689d64c888be24815bbaad15f4cebcf0eb502e244ddf585dfa5a6f | | 0 | FALSE | 000000059bd2e5f78534409a8756de066f22fdcb4de2ce0980f5a0c63e0006e | | 1HKEzL6oe2GjdHtsy9ykhJPihCrJfTkFUg |
| 18294 | a891868fb0065a24ecf25d3066eeabab49a91c5bbe7cd91ed5a4dabbced3e82 | | 0 | FALSE | 00000000b7331edcecd2f0168f3ffebe8fb396e363e8b15cu1704807c764d2124 | | 1PYRffA7dJq1feeg5S1SyYmbU2Q4rgRPcH |
| 18295 | b591840641ace050d7b3ac57d38d776521d4a63dc70fd60c0af8ccb84163610 | | 0 | FALSE | 00000000ea1d987ba088681d9411695eb8b34cdb4b4b845893a2d5db54 3afcc0 | | 178i82sQNcjH2GrYNqT6eUjVjutGaWXwid |
| 18296 | c4ad5e3b47c4a76e800bcfff02ee993976d61ebd429cf6f7991401d63a9d868 | | 0 | FALSE | 00000000329f79a5cc69c426e1ba7c2fbaafd9849d78badae135d415ebe88784 | | 18kceTkx6Eeg83b9nXtdv1NSScak54fRYX |
| 18297 | 5d74f81795440d7d00f12f45a1a7b10c8dac02f0b74c385c8f3a1046be08515d9ab7c | | 0 | FALSE | 000000e6580972b91d1562692b93202d6134b214dc8ae0fe35ef3fc7d7e8 | | 1BNLWQRXEvgAg2btmef5YqzqXRKsTxmcbj |
| 18298 | d9cc9a02ef7cd17b8d78b810522a3ee388f3f4baca9d271a3db10a55de1fcbbc30b89aad6ad51403b88 | | 0 | FALSE | 1FD1E9QzemiZggTye6PWEvtfFtf5fFz4qC |
| 18299 | 6b9cdf15d0983dac264fe7f7f5ccc64c11c9bf6c7f6ba1a86b0e31f51782f20f72a | | 0 | FALSE | 00000000fc65d1259d7e19b4e2ce3f67a91a243252368663d9edca9f7f4a3f44 | | 1KZYf9JSjBZ6qLWtKNGSJUAkhnFZMpazS |
| 18301 | d84d6a98634317920438b3997a3488d400debfa860b9977000e4c2d5d21ee424d | | 0 | FALSE | 00000000e30a0825e6dca65a254addbc36926b7f62d6147034b72b73e870ed5f | | 1G1erWP7h8q2MrU7a8hVMFNcdeRCSG3tCo |
| 18302 | 9aa8441ad4c88acdcef5aaf2b1f7f9b5364f0193c83a398f99d2306a354594ae7 | | 0 | FALSE | 00000000f289a61276b93d1e3331cc1230e7294a3ef1b7a3d3d8732951f0c6e2ca | | 191kUXpWNBLG2wFjjeCCKNWicdyAtNLRE5 |

| | | | | | |
|---|---|---|---|---|---|
| 18303 | 5404308691828e8c4bab9c5f4e285a0672e575e996e61f024b5288c62c46491d | 0 | FALSE | 0000000072c552de40703539f1ad3f02b270235586f7848b1af6b66c7fed9858 | 1Jg2vw6xfvozhXHi8cFm85XtaXGuctTN8v |
| 18305 | 8501d69c48b7ac2b9e81482bac1de5bb2b6e83bba5d462421e84264dcb66689c | 0 | FALSE | 0000000b3642ea00e2fc09fe927511829f9ce200a78de8e4a0c4ba030445512 | 1KPDNLkJFwhS9J2AFg9LBL25d82ssks1yp |
| 18306 | f0a88866263bf517fcd885b7cb85daa934305cf6a232cfaed4ced307f4324110 | 0 | FALSE | 0000000d22ab1c7770f270069ebd76811cf2353aac12f72e80c358e3dc97b | 1PGAH64retLvzEM3CSwdUYNk3gdTCj1Zom |
| 18308 | e5d0fadac45af0b03d2567d58142c2700e9aa48e6b90cc3134d9cfef6476c6e5 | 0 | FALSE | 0000000071c11f50a8386908280611f6cb6a3459db4887c1397421a2233497367b | 1EgwxU6Js4e6Y3mkdJb3nKcZzL9APZJdsb |
| 18309 | d1d59cb20168bceb056bd08556e9866eea8c1ca41576d3683f9c4b64fe27c436 | 0 | FALSE | 00000005659e33d33527dd3a4eecbace0ec274f5deb3bce5b3b824103b | 1CaZTUQktmrFGb515eq1g5JN3Qz8jY8kx3 |
| 18312 | 8cd0e5436756935 3bb78e7892ae7a379519c804fbdc1074059d81e123982d35 | 0 | FALSE | 00000001a2c594cefe2d5fdfcbae2e6d5471 8f1d70 4e578bd97303ab683398e | 1FkvEdKCRtZ73W5nq6JcraW9rHCJ9GKZjK5 |
| 18313 | 1f517ba872e384f7dfbdb3c775f9678 4e5eb221e6def0406ff62e413b6108e08 | 0 | FALSE | 000000003 56c77e0eeb1ca77f30150ae6239ac2d1b8f9acebc0a8ff9bef526 | 1NGZu8Z23oCREimSMdV4n9a65h5rGFuNpq |
| 18314 | df724808faf4470e9903269b04d54bf2a95334924 5ae21a752b9f78046349cf | 0 | FALSE | 000000057 55f1e5635adbc3db6f0c012620249 88ee5a1172 6cb17d9c669d94d | 1MJuuLc8kMMzYn8vpWM2CXX2H91bgDvg3fY |
| 18315 | 8d368b262 8510edb6d3b52df1999ab66f67dd932387aef33bc16e06be72fb58b | 0 | FALSE | 0000000026fdd7065391a0f800a3af439b0074ca0a8c0e611631941d309b99e7 | 1KfnDNAy864aav9SKx7YewSxQmmHV7i5Cu |
| 18317 | 1f9fa7ce45f382e7dcf3998820e05c6f5cc63201 1b4367cef960545b64255d1777bd7 | 0 | FALSE | 0000000008 42d4eea95d1a7b3d9d6443d81beed322e5699f51d7ddda2de171b | 1HY4acjdwnhiFx1EtzzytXgSrD9rCLFFPa |
| 18318 | 4880cd4e492629a1bf713552a3c037897f558f86536193a3301eaa02629aff37 | 0 | FALSE | 0000000150a3788e0b934db53d2bd55d31c768ab8919305feea15134757bc3b | 15byiBpBv9RGsAaXPbiavX5Lat6c7ZNs4a |
| 18319 | 0de84d0e76a5ccab3de2d2cce6afdc6f6ac2b9fad897fa5c07fe4b279fba299d | 0 | FALSE | 0000000000121c6983323c4a1434965cddd228ec21db6c79e9305e3624934b23 | 1P6n8pKU4Hscz5Fc6UbXmaZP2DTvqBKbbN |
| 18320 | 7086cb8aeaf1b198c9bed5ba72df9e76d3a34a5173ebf36656b89a5bc37b882 | 0 | FALSE | 000000093ffeb012779ec034133dddcd24efe396a35de9ee9a0abadb9993e20 | 1BmUx5Ce2p5fBMBs6CDjamw2EmL48MvUwh |
| 18322 | fa4c8e892eb54ca474d5852c70e9a6f65347dadc9602350624899 6d048cf56c3a | 0 | FALSE | 0000000303274491b785836f2c3c91a914a82c3cd945eaa6651b2832c4d48ede | 1GsvppSfcF7FKbDpXoJUjwX6Atvaxkt46L |
| 18323 | d3491bd926acd7b2765babaef58503ad771a20e6b986d549fca8f4220da77d0d | 0 | FALSE | 00000000483 19bd0e4e3ffdadd5e7329e64d966a74c88a71cfc2274186ad86c2 | 1Rhm5K5FT8XpHqD7ywySgrSxyx8KHni2r |
| 18325 | 8c75bf5480939d55abbd80d57f40a01bdc963bf1b107925012c7bf7e9b9156 4a | 0 | FALSE | 0000000024d9e046afae590184d363a851804e9d1b32744c4db11851fbb4255f | 1Q8SSKT3i2uUbYd9E9WnKC7jUI4aMLjRy9f |
| 18326 | baf d5e5811d822de9de65659d8561caf9b3b8cf1560 8fbe6d6b6778f8aeb3a18 | 0 | FALSE | 00000003 18a8c502aaad646e05c7705a5a38eb0144710b0939 91a8a6395b515 | 18bVXHdt1jJbsAEKQUnh6kYvt4qLiM7Z4V |
| 18327 | 384c2c7e02b5341ef00e6f558aa88cd0ec0376 7d6090d350f1b132eec1de94a4 | 0 | FALSE | 0000000a5e7231 0ebf498293eaa8 2f9642c920713 1f4e72b0cf44192645 7fc3 | 1MqLxYxpwUox2364xrzyfhUeTEkT2wvSYS |
| 18329 | 079961df2 0d98b444534f53ea702ef5aa0717ec17a50bdbd18ecae79ec3f0d0c | 0 | FALSE | 0000000765906b71872c6e585 4f82911cfedb231598c0a049deca8ab8958ae2 | 15tPVTVBpe7K3GyiAuFPxULriWJfqzkUBh |
| 18330 | 731eaa558 9b537699273704e504db6853236d6b2a26ab1e367a1e4b486efdfc | 0 | FALSE | 0000000c1a0b2ddf0aa34240 9b3ffa0202e49ba3efeced8640b101dd6f78328 | 1MRBGfcEgv5FHVFDwfHeYh1DcYpwoZwkyq |
| 18332 | 6e79ab3d9c39e158c3bb6f3bc5b492049b133162b088ec9abaca0a82c040290f | 0 | FALSE | 0000000bc9d1b851fc0e7446d46f9c0310810b7c4b048f71fe8d9c4671687113 | 19DHb7MrKi4kDD9ytsktBHDE11x1ET2Te2 |
| 18333 | 23904ccb2bd63e1e1380bf316a3c4106e9e0c7192d3f061e1c2cfad4e268cee1 | 0 | FALSE | 0000000653 7fc6da27563a15c561b3ee766370 8ca67c11e0ed8603376549fd9 | 19jmRiADW8tT679eRCuLq7WMMHWNHATLcP |
| 18334 | 45e0b4bcc437012969b810992794736 0fedcb3784c70f45c3ab3baaf8d4886fc | 0 | FALSE | 000000 0ffdfe5c62679db8724bd7f5c0b97636b0269a76a5149c0c2e148381 | 1Eojqj8WXrGcYCF2KU5gvHrcpasqUj44qS |
| 18335 | 88be58b406bfa1fd5be06cc42f7cd2f47b1b973b1cb6af7f57f3393c484fe31b569f668 3d07245 5d681e96432e | 0 | FALSE | 0000000457b23600745513 7393c484fe31b5639f6683d0724 55d681e96432e | 1LYZjJFmDQvzuuEcu5cytjC5PUNiryj6Rp |
| 18337 | 01163c982e6654e8f0a0e0966c273de2deda411 0551f688d62be54ff5ba512f8 | 0 | FALSE | 0000000045 18c8fe04fe61b518bf404a17a889d1d66b9771f2b726e594042adf | 1DK62zvic7Zha4KX5yck3shAVipmxSnZRW |
| 18340 | 2f3ba86455c9bd1055f48a3650f2d0c865f5291785ad383ea9ba5d c18919a774076 | 0 | FALSE | 0000000c618eae512fb2ba383 7d0829883b1705289b5619bd0c13919a774076 | 1SA9jeiutRgfgXeZxi2CFTb6Nme5Vio6iz |
| 18341 | 3361235c399189 0f59b64276 2c3be6d9505cd958cc18cda1cf8f1d27a7895d70 | 0 | FALSE | 0000000 4bfe3278 3e3673281 7e148c553e30b544d4a9617a53d3376848c5f7ff | 1HL3W3c62VxSQDADWNYFfDfTRZTXzTMVkX |
| 18347 | 63d18299c4d8484ac275ce5e04e64ad0373848711279d4a0cd0f026541 22a51 | 0 | FALSE | 0000000bcd01b59744fde4da6077e2d128a198d508c97d3e54965b0d0edc9ad4 | 1nHKSEedUWAMroXks4nJQ3abt4JjhZh1h |
| 18345 | fc0583c2b663a92d02e7ce318dbc18b73e1aa3 16bf959148c0159eec9f256952 | 0 | FALSE | 0000000 6f3caaba5827ea30077 2dfeb87c7ddd848ceae810219ee9d7b38c7fe | 17e47Nns1bbR6LTPp3Lcds4CGwbu5CcYsw |
| 18348 | 6ef9e7191084b2a519d6ad9333006 3f00f8593535aaf32978c4705dcd601aabe8 | 0 | FALSE | 000000001cc5aa173ec6a960f944b4e16d9de42907b0e57e3a63fb2a3148e5e | 1GoCGKohuSfLxksQk3CRWvRq6zPLC5C3zf |
| 18349 | 580d267af785c8f23757 1a90575ffe70610011b0ae781eb51da6a08fd1c98aeb72 | 0 | FALSE | 0000000bee7b3288c510f98e3bafaf04544b39d8970eef190bc5d2764 7390d2 | 1E89LqBATZqsuVWabB7NZPYUnEH1FkfbPG |
| 18350 | 213e1e6a07762ef4165b83c0d9ae9ca97733c886a85ebdd6f52c3478b17a4746 | 0 | FALSE | 0000000bcd6baeae8f0f321dc8d0d9127a059c7fe30019f35e4c299d0b8b988 | 14DMLZYRM1vnmYjsfAuxJH4oFvmWW3NBAR |
| 18351 | 6601d7a8cbe6ef3f459f908dbeba98c52c6c1a37d51c79cba3f20d8af6ad0acc | 0 | FALSE | 00000003d2047b3efb753c3a830d70d12aa483a738ed0fc31d2278449a62103 | 14VyYPos1xRirXX8zHtjNFuUnwd6URvVtd |
| 18352 | a725ff489858c38fda7f5cf8f842e727b68b3272cd31fd767dafe1dd7201d346 | 0 | FALSE | 0000000018dc7de96d62569c801b76338a968ae7aede1d61d9378e942b43a96 | 13RPrzMvntNuP5zvnNjQE3zucfiDqdcLN8 |
| 18353 | cf128c5a979ec136238ccd9feb30a5019da7dd09136a0e566e79738d38801d46 | 0 | FALSE | 000000092e161ea504 7d092b5c3f93cf1fa1513b7a031d378838d246aa7105f | 19YCDN6YC7SUwH47XLKLe1BPxtGrPRyDY7 |
| 18355 | 9b1d2151f72d27446b3bdef46be7e98eb58dff93af284a193e5e6a6a39257577 | 0 | FALSE | 000000 04aafa1fd555bf8b7437a7e0229c7c4f6d892ebd4b77a2fc7c959844f | 1LVXT2wnJ4LCDZNvFkNwjWn9pKvKCPk1qh |
| 18358 | 4e3e4568936cc48b61a3e51a40381d8b92dc84b2935dae5750821474 fe9e287c | 0 | FALSE | 0000000bbbc4cba80689f839e25b59f3f305e272f0049f491b0577d8a02 4f655 | 1CziBHqvfB5NG4Wwu8FkSM4tzUSVQSFur3y |
| 18357 | 5e224c6fe8dfdea970b7b5f43e64c2cfccd1aaca68eae4f4b61d2fec358078325 | 0 | FALSE | 0000002bd9a253d4c6d80148eb f840bf85a5ded64fce3a6dd91554477dc7 | 17bcWsTxQm8AhMQv3iXkihBMnRwqGQSwKm |
| 18359 | 99325ec7aa3a09878dcf36a1bf00b4ed3a2ea0b7fee37ee7943ee7e1eYCL8Hc7cf1 | 0 | FALSE | 0000000b19e07a6adb53bed12c034ac825d424cdac276702eb2783a03130f | 19utyivfNf8MCre7e1eYCL8EmCY3VE6kntV |
| 18363 | 15430578bc0243d60bd3a12a46d475002d02d9dda3d215e4802043 a0466b7aadbc2b | 0 | FALSE | 0000000038df94993d4eb28ccdb264f6990173114cc8e2b6f74fc84868691b4d | 1H8HEThy6FHnvJ3mkWZWdJtn2aD3PpfZZZ |
| 18365 | 046b3c2e5878b9ebb0645b4ce0d9 8f8539735 6dc1a26ebd3f1559ac02c6994ca | 0 | FALSE | 000000 0c2230945391bf11ddea28a1cfb3daeb0be118a67af4bb68e7084cf0e | 14fCwsJeMcEnUnyMeSNcxmnzTp8CYnRBDz |
| 18366 | 218de4b012d6d667e5 4ea1891b674bd4a193071 c4a7c6c56ddf252c62472c894 | 0 | FALSE | 0000000 04acf26041f00af8d78b22778b14da4b152c458297ec32628c4e 79bd2 | 16PzhQ1maHCDSdx6b2UNsvqfmUE9rVHp5K |
| 18367 | f55fe42cac8b0913c1536a2b24200d0a7ec2c29fa3ee1c5d1caa3d24f3ec17cf | 0 | FALSE | 0000000ec60c9d69501ebe2c2a287a89a98c83521c3690ef743e03bbad1ba62 | 1CNe6EMqRu8bhZeLTKJa5WFxNBRBrKwURF |
| 18369 | c2c44c932824f56923e74a3de0c8c4969438ecb6a8dfc4e2c767540 8facc3458 | 0 | FALSE | 0000000021 30c5e403fa7db94d86563667d64322876314 5a0dc9015b261d438d | 14bogLeFsa8wJUFfXT78oobtfpYzHTLETv |
| 18370 | d79e4e41f2a584191cd844a74d2f743fe3537c46fbedefc8f5b5a5b9 68ae2d6 | 0 | FALSE | 0000000422d5b07a3f9e60dcc1aab2b5f8c94f3b2d d0c491d594c8463a52cdd | 16uN2obSaFvpbWgbfKcGhqda52pDAWRTWk |
| 18371 | 8aecd1c2c1c714896d72554fc363a7eecb245f0018ae63d0500af29787e2543f | 0 | FALSE | 0000000fed22aef2d9b404dff e6f d63945985 1e03519 4ffa6f1d99 6443547 | 14GCd4tFEgpnybgbQZT2k8rhpwNyQMpEK |
| 18373 | 3c24f8e3a9c4cc2455c7f0 f50fde556cf3fb7a680c29ec0f8c8e66d0d00378c9e | 0 | FALSE | 0000000047394246664c749e6bfea45019b1afde19d887 0a90 7876cb2d7e7d9 | 1NiovUo2Ybkfp1oKhKZFX5CqZsfPMKTbvT |
| 18377 | c68d5c6025357a92af1e22e9a2f7e8ca4f2903574 a128 9eb086746363bf41ca8 | 0 | FALSE | 0000000d684 3134501 5e823f626f2d84efe 5d2e28c82388 0a57 0c6b4a81 8d01 | 1LKDkFFuFRHuyGgsfv4P4srC9Hff3Fber9 |
| 18378 | bbfef8593b4eaab9d68a7fc455c4cfbf99599c829a7a 4754401 e9a1b0782d00 | 0 | FALSE | 0000000025bb08b0dc023093252e13e605a13e9fb497b7e7351229e32a71939 | 1Fg3WUX7c4xfYEAaDy8bhnmhuwF XUMApn |
| 18378 | 605fca1a2c3ff0297eb6e2a748effd7637bedbf31b16dab34c2a192e6131ff84 | 0 | FALSE | 0000000dec4aa2bde93900000c057bd4e15b026ec7 32257e2bc48bed967e97e0 | 1LxPCwhdzxzYH5RWfbK1wSC8Ef6qNbW7s3 |
| 18379 | 1232de061428a9f393fb32fd2e87e924199d91592cf8800bb5a31ded60b845fc | 0 | FALSE | 0000000ef446f831f9e92a3ba41b68981fbbe8a521695c777493d6e2215a2 | 17AfYbAKqNiDbK7ahreRA9LMSFAM6wq3VGK |
| 18381 | 40f9a42083e4f5db938da336f43bb4a48ecfd80932 6439aeacb505acafaf20ad | 0 | FALSE | 000000005f 1554836bf3c26f0b54054240944 6f2115d05711 3f624c68ed5389 | 15S4GxBvnDEuXLKLsA4FwYJowGMdARiy6k |
| 18382 | a4f77daf6b185d9a7a5a1bfdcac7cf9a7a3f2bb98112a043f84c5805 4a639dd5 | 0 | FALSE | 0000000 4d601dcacb8c81c8233136c4ce352ad31dbe91e4ed94b0f43384bdd | 1Fi34e57JdeJrWe2xARuARwsvx3MzQSrAdB |
| 18383 | 8d685f1aefeed0fc48193 7a6e8adb5e42849e2f47d9bea7e560887b91f24b67d1 | 0 | FALSE | 0000000a99d8b04f6323c8cb41b28940 437698efbaef1a2f674b538ff4166 | 1HgBtnwnKYzAepX4LC258XrUX94B8a2JNTj |
| 18384 | 3d37bfa970ee34f5ec557bf85d7e5d09094 4effca3f52bf7f7d0c251d5ab55f9 | 0 | FALSE | 0000000079fbf3642f06dd23bc2c01c30a749eec7f8e86f26a7d1c55aa6e735 | 1qZV8gKWZBowqM8cRvtge1VUVznv5t5a |
| 18386 | 547a5dec71a5967810144741955ccc203b07da9b8e8e3fb8061cec6419e5a51f7d | 0 | FALSE | 0000000b87f92cf06a9fbe7ad9eaa8b67ba857b35f8a791f3c4dae72c31b45 | 14d16GuwFzAQ7z5GWV4Afd7pmTQAcuYEBW |
| 18387 | 26950883cba3ba3bzfde14f9aca66ec2a2b070c1f650c46b0f5c41af2c1bbdb | 0 | FALSE | 000000006a1799dce917f25cda4ee48579ac27f94085675ff07541b87d085 | 1L86LFVbnuDcEUFvHM9f5Lc6zuh2kLmZVa |
| 18388 | d5d2eed99295456bf440b50be4c860c3ac44d24ac4ea1a9694cae34ff2fc00b3 | 0 | FALSE | 000000 077ad84f6a45d7bcc13852f5ba43981 8f86b56e414d1dd06084e109dd | 1ALK6WDGtX76odXLst74P1DZggvB7yAviM |
| 18389 | c74b86154e41671df2b8dbc9e95843441ad3ca3ceeaf92e768c0634 59a8a0acac | 0 | FALSE | 000000003e42416976fab7c79bf59423871 9fd0d7194a0e344e609740848 8756 | 1BCGcxcDZKtcE5kdVNNmPrLyUpNFwg4fpZ |
| 18390 | f3d84b8872cb765b811a1773b5272523aae 0f456aadd51167dbddfae7c0068 | 0 | FALSE | 0000000b297d5375zac508af026f8b474983f6369a443e140d00431918 7977 | 171PnZNUfnfGvfYMfpi5ha6cNvP6aT41wqN |

| | | | | | |
|---|---|---|---|---|---|
| 18394 | d814e3e80e9bb5e85c14a8a785a44b328c7f6a458d7384c3856256757e939593 | 0 | FALSE | 00000000a7bb15a2309c8de0f4203008c54e79c473d98fa4f89346fc00c3286f | 14dBxmLZtTYReqMceKfbmSwCEHVJYmFdBd |
| 18395 | ef51fbd10ac5a5dfbc607fc3f1aff8e5a74ce4fb83d04d783a38645084d25e8b | 0 | FALSE | 00000004d1b1670124533a7b8ab6e7de28586d720e285e05230a3fcf93b636 | 1D9PviP5GPoaeefn8YHhDR6ZbSXkvRU3F5 |
| 18397 | eb6c093887a57738407a60f33fa2fa0e439f5bffd4f57084d88841ee52ed79e | 0 | FALSE | 0000000091dcb47d22c30b9bae670ca625a121ba4ee62b97abd95d7eab3fcf1a | 1GZ8fV96pPcGGit9iNDdkaGwP2UWhQTdej |
| 18398 | 13b910ff1db4d127139276577a7efe17db7c0f4865976901a0fa14085c152b7 | 0 | FALSE | 0000000054fb0316238db1fc9f8c7ed8bd19c558d5e5710a9d3b5d6b02103b5 | 15LVURzK1rhcnRUsfpDkatf7tZQYN1FPSi |
| 18400 | 6ec9d39d9103032ffcc04513ec1bd4d86661450b19117b4d7b2491e201c4000af | 0 | FALSE | 000000003eb2ff6ddd60ac6d2df9c4d6901971108688959ae801d440d7bee655ba3 | 1EqJgmw4tP1fVpuzL25EdGF9FQNPfeaXQD |
| 18401 | d34d11ec1b3d5dc0e29014ea9a37af403d9b656b4314df7dcb047e6f8932011aa6 | 0 | FALSE | 000000004502cc942bfb87b5c7a411279f33b04b01fb3e86d8517042358f950 | 1EaUuD4WtWWUGtSGjcK7CeAyAJHwYNUYgw |
| 18403 | d6471effcb16d669d4165b6bfbd61fc51629fd4d922dae731ab03b4a7d241723 | 0 | FALSE | 00000003c7ce81d6ee8a0d77a28a19b0af38528d06d5c19a8cfac196d2e68c8f | 1bVGhGnVZMRHS9foqN6gANniJ3KHK2uZec |
| 18404 | 60b55cd560c53474996ae67c7d19b89afd7f33824b076db1bcaba9d6e32807a | 0 | FALSE | 00000000a10ef108490031472066b11b2c27e134f0c393c89495004328b5cf5 | 16pJKqiKC09Fbd9sNJt2skcovw3rd7QZmC |
| 18405 | c4ca170ddf72ed23f1df8e253a111c05f73ac510e33f5a4ebd88a46d674c1bdb | 0 | FALSE | 0000000a563572d478f4ee0687aa37c85fffd33f717262085e950c10fcbc94a | 1PVrz2zVpFewX5Saz2vcHQGP6372XPdpER |
| 18407 | 335cf0d64d1d33fbd15a475bbf2ec2a6e8ab661f674af164e225c12e00bbbed3 | 0 | FALSE | 00000008b329ae2b4cdd825877c452b9cc817b226372e84dea16a70ff6755b1 | 1E6jnWmPLAFuGgccaYwYVdwXU8bRnnec3P |
| 18409 | abc2a658c16b6f848449fc72dd065a68805fd41d5b9dcb559fffe2db870cfb5 | 0 | FALSE | 00000000042b93e9e83e53a82e4e5c10b88de311b699f85833607d4893e8256a | 16t1NusdGQMzRZPBLnegsLMDF59mgzUeLDP |
| 18413 | 40f7a54d8edc32e19836fe809eb12917718933ec4f2e9432ba651a47bd77e30c | 0 | FALSE | 00000000a4d73ad8dd6351f5a8e02dc55812d72cd4e249e8beb44e5c09497c | 16aKLQtNJrkNECVbbqtPSo7QDTNiX3QW1 |
| 18415 | 61d4b64e49cfb460ae0c0dcf1bcdba05f7973efcd6a4bae22213abaa8dbe6098d | 0 | FALSE | 00000000e8825e26c8a03b89f8b107f239088b4573040f72c8466502c160746 | 1NvexX6a4KjHFBLtkQhUUq5iXb7QBLiWhNQ |
| 18417 | 61d3b20442d1a55c0b81b1c8524e62928e91ea1d3d6c4318cd27d01f43f9b596 | 0 | FALSE | 00000000a170bcbdb434bafc6a4feed939cb89286f7755f5d9e906fb054f2b11 | 1Dph4u1nzvG6rk6dsL9RCTSkLcnDeScXR1 |
| 18419 | aa9e3b55694d63826fc2f95378c32e2ac0d07f5a4f4539019a6a862b9543d32 | 0 | FALSE | 000000011ba5ceb3861e251d66530de59736756f03cc5a531f721c12aa1365 | 1H3ZpZcLekdBhwMPcNUkYbbjjbddku1VC4 |
| 18420 | 8f6754ca8e29f0ba28eeeacecf6942f6b4701301 af9c312922260a5358339ac63 | 0 | FALSE | 00000008cdfcb2f21742b27875 1b9321 22302a5b8fd03e4382586a5cd55bd45 | 15sKT9M3Q4K9z6DRjyqXJXUPwoa3WBCMoU |
| 18421 | cb6cd008c4bc879c4c34bbcd74316 8cf04513f9004c29900 6ac80b0a56e98896 3 | 0 | FALSE | 00000000b45f0edae363d0f4c0c50497e5 1ef024dbc6ce8b30e631949320d40 | 18d5aDbzPptKA6YHoL3aurEiDkBzdfiYV |
| 18422 | bcc18e509e45201 7e661e4de78a460bb0f915e9153d03fcc79e8323644583 5b0 | 0 | FALSE | 00000001d79e7b488c23528371 3d62ba7a6a77830e9ac03e60e825802 0e4610 | 13idKfLjNrHjQYnZayEzjiiN319na6VwJb |
| 18423 | ea5881698 6a5aa2b242dad4bb30cc21454 8e731d13cf58a021b9a23605cac | 0 | FALSE | 00000007484ce62201dec9b5720 9c1b42664d4877a3a6fabcf12811f6af3ac0 | 16rZbnj1J92LPpPeCvQEqxEF6Fi9uhtsEu |
| 18426 | 5c12d7978e17ab42da99 6c17e91235347751 6008 0826a8641f9f1b6591 235f98 | 0 | FALSE | 0000000d7d77f962ead3aa784 3eeb96cf99b77 cbdf743df2f81e413bbd676da | 16GDLtgWR5R6p1aJBDbZP5fYSX8tfR8NeE |
| 18427 | 9bd07f6c65e2f03133230a1181f308afba5b60c2d782ed01c580fb11fc25d6c8 | 0 | FALSE | 00000000f091e9057245cead163733c59568ceff22761cb1da34181abc3710af | 1CHd4jy5Fngfb3jav1yxMcbGq6hRS6E5Eb |
| 18428 | 1643dfcf5be0a7d8e864cec578839d050592bdacb27ae86fbf30c0d8462e3a35 | 0 | FALSE | 00000000f8f39230051826de879c69fce646f668c847936866868e743415662 | 1Hbmy5DfPvfJ6FRdiwkejGt5Dv8M9DkMYS |
| 18430 | 7206fd2df33232a8b7456a86f97afff01d857b1ebdd43a98e3770a107315e4fc | 0 | FALSE | 000000009898aff0fe1045278be32daacda495e1b6dcbac51cb805db414e284 | 1FgeoHxzRqgSWTo3Dj1MzpJEUAZpn7472P |
| 18431 | ae524de27b7de48ed51509a2db8a8ba98cd8ef7760f1a6f8ad7cfe1b6fdf747c | 0 | FALSE | 0000000086bcb79eb8dcb67eb34ec38d4d226da079de70c048b326bfb47bbd6a | 1phMnM7BkxdUcmzZlmM4TfLpmTxCe7HNv |
| 18434 | d71b56277b3630c2789ecfb5934ab1177808dab4c691e97aa1f1628d6198fdcd | 0 | FALSE | 00000000ade7f610288e565f509839f08ea040882ff9 8cd7d0d38e05b7a0aba4 | 158QGzHsKT3tZ2Py96ujvWHYM49ryswCv3 |
| 18437 | b9991ee4e40c4864c1b6eb599371afc0f061795d2a1bf9436dcecc736f0d97c6 | 0 | FALSE | 0000000086a4dbd5495598599caee469f59e05a43df345f0c64561589bdd4bdf | 19r4bZ3gprnibuyVJFzaXBrxamXJWCQUsG |
| 18438 | 9d882bd96a04c71a75088aac9bdb9ae8e3f363d326dc296a26acabb41122ab2f | 0 | FALSE | 000000096af178390ed959724daf909a3fd16bbb05e80b87d72e685332ba05d | 1KZcXnudDTKX6L12Y4Jn86s1goHLQcyu3Z |
| 18439 | 71638bb0db73d581e1695a2109034aa964f5fb25a30591 5d7f2120b384fb43f8 | 0 | FALSE | 00000000df50fa0e0020ab22d1df64d4d8bce01 77a02c360c012b0102edbc7 | 1CoefbPUAKnx7i7USEwcz2bAGjZDW 9lEf |
| 18440 | 1b3bd2158bddd74d43e8f59ed7fb6d0013de19101810ec99e7a67baaf13c0eab | 0 | FALSE | 00000000d443e58527455d20fbdee78f222652ec86680808c45c70ae0a4faf02b | 1Nd8YWmLx91k9MbzGKw58GGmorVcPuNcA |
| 18442 | bfb6710349d4e154633f68587dc47c5a31bbd5c39151cba7f 6ee2969769c6ee | 0 | FALSE | 0000000f146ad3efd318acc3582f8a4cc b987945ee5ce0cf676fad156f4519 | 16SegMx6B7HWJyb9WgDsueSUTmQ3mzDHet |
| 18444 | ab57f2b947d49613cede274f61a78616815d9f88bb9a01b59515e8a1aa0f517b | 0 | FALSE | 0000000d345ae64203bfb6e569cb4544dcd5939066a3d556ff448bd17b0b04 | 1DmxZSPpFTq1WLYHKaxTEL3XfZmLbFtnfM |
| 18443 | e3de90abcd019cef0023e5b901eaa620a71dfb02851fc15c668f18d63e9ec6de | 0 | FALSE | 0000000ce7ad119bf9e3cf6dbfa455cb8071536747e520b6017c8f40ec6695b | 1LRjtSoaW9eEmgEKqwrbx6jsoczCUcMWaV |
| 18445 | ce7a433125bea677dbcc9dea426985e23a56896a2fce42100df0c3336dba35862 | 0 | FALSE | 000000c65e5a8aa1c0213154b0350c0047ce8eed1ce6b75645b0d82f629ee5 | 1JX5GfhPD7fqZAAm8iEgudcFoyfCkWtRLB |
| 18446 | 42bb8893b85a5f2bb16ddabf53b0e0474cd47950c6a66f462062f3befe062afe | 0 | FALSE | 0000006943f9b835a99cb7cd59ddaaa4090483b8a57646be5d14ba1e710b64 | 1E1imGpUVHcWZc624kAMmkxBxUzddPakJp |
| 18447 | fe71333d59215bfc9175fb3b9c3c66005c44965b6b3841c69e3a25970a0b1718 | 0 | FALSE | 0000000d2cb3cbec4b883dc53bfeb4b24b747e79b6d56934e353fd1fce0ca6a | 1MQePiqhmHHKvaTM3fHKFGuHmRKKGvBNXQ |
| 18448 | e48a47b47cf972c33b7879286fe52bf3cb2b751b0588ffa57bff1d34fea1dc1 | 0 | FALSE | 00000009f803c02bb277e54d43aaf9cf1d32c7552dcb39552383b6045551dee | 1GkRm15k1YEM8meRAauPCGSsPfBuoVQbWV |
| 18450 | 1048ab8610e5701 86bfb9eada8ffee1d7b39b0f89fb0530e569d86e6f22df6980 | 0 | FALSE | 000000359b8e309367611b7ec8662171a4e29b8cf29e4daae9788a90a2c0a43 | 1FJKFdZVpprUPZC4MRZH84VD387qJLQt2p |
| 18453 | 2cd0cf909a56d18634ded8e5ef3f9f3302cc692d786757211cedcdbee8770390 | 0 | FALSE | 000000029eccba3877f9040211cb11355b8a5953b9cce10a38ee8baeb71174b | 16tAvyLHfjigod3vySGswMs498hny718KBQV |
| 18451 | 3ae8360ab5bbdeb51b7c951b2d2b7b6c3851fd5b940e1531a28a9d889d2f2412 | 0 | FALSE | 00000002e17fc1bf369bd62a419bb48a8b36483 1a34e25f396a4cb712ac2fcf | 1EXNQjKb8mFrAtLsVaqhWJw4fwyYo5g3i |
| 18452 | 9f9ffc67efdc2db789b079c2c2b69fabd3c91075b0a8f164a71ddb71a81adb8 | 0 | FALSE | 0000000042c8cabf623dc7f89fb36d14e0183986686 1a5c9a87e5b1225bcdd5e | 18Jgi6Vr4QzDGdSk3WZx8micyAwfoU2TKU |
| 18455 | df3cf837366fdf382937b9ee8105b3a0fd8396498 69f62d835f88f38a6b70c3 | 0 | FALSE | 00000004be46a825d43a24fd735e802c3ca88bfe852baabe4ffe334 1e96b655 | 1BBHTTuMs3HRHkgtxKgmMoksjk7g11V4i6 |
| 18456 | 0d8f050ba436356d44e68e9e9ceaefe93b6d6a1e5e9524433d1ab2e2580b95cca8 | 0 | FALSE | 0000000056b7bf0a6e67ed42fa27f8447bca81b0942861e862 1a1a138949ae4 | 1Jpi6qaRE5Nm74NdCt9Bol8nFCysZYhjG2 |
| 18457 | 7a7cf80662c4d24513c777db5ca1224bf3825b34c407a78361f28b785646835 3 | 0 | FALSE | 0000000eeeddb28639 1bd3e8e954424218358a63874 78e93c7418750dd8794 0b | 1KedH3TCf1AJSF6AKKfn1dHdECiqEaNuYx |
| 18458 | 5a53535268e bb34faecc4a3a95e9de7e46d9f7f968f5e7f219c35fb4376cf47 | 0 | FALSE | 0000000ee37db0bfa4b1a833832336eab9dc98281 9b9c9ff5f31182cc9fa | 1AGnF1zxsvevstu8MUJzETpaYU4AkFqUw |
| 18460 | bbaa6effd80f708bb932a2da3192ffe1692022ef97ae1b1d769edb5a2b5b937e | 0 | FALSE | 00000002 48dfdd4e1d75b15f9cb588ad6 1be76eab35bcab9d12d4d725ea981 | 1JGtKtjn9c8LkmsTVFmc1LxehNnqCxui3k |
| 18466 | 74e2bfd620e5f1dfc82f8ccc9d2 19f381c2e693f788f86518b1a1c5a1851703b | 0 | FALSE | 0000000081d277f4a80b4b396d234d20808c8cd9a52da49ba34a67551e3f7f11 | 19xUCuNZW4Fq8K31oY8zU4T3vvkh6QuxjM |
| 18466 | 092e0387f44688f58c68aa90b8 0f4ccce44f4399cd56d46d7cbc8f56ccf8721 | 0 | FALSE | 0000000ab4066224306cf8d3fc7a6c0849caef382c5a6a3b61cb1ea84b59bf6 | 19f12Evgoha QpTPHk94mmPqmi41ToBP6h |
| 18467 | a780f2d577829ff8e24dc58185745837 4fce0344d066b1446709 11b1543bcec | 0 | FALSE | 0000000485ba6e2bbb6c980f5ec7346debe7d688b7 2ac6b526f6707284f47 | 17VaaGrzr6xwNRnerlXQbMKHh1qf9hsHnf1 |
| 18470 | 89 4ec6b8804d5f9f6680a1f65dfb00adee362e59d37eab4480c2a11ce321354c | 0 | FALSE | 000000006955fd5889a3c51e38a8fae56a3604fc21b92c892adf7ae7643d997 | 16F8jU3iH24uiJ3uCDhJ5j9mqv5R4zFUHV4 |
| 18472 | d49d83f587329a25c3ec333f144f48411405 1ddfc8533cbeb2332a6e73c85a | 0 | FALSE | 000000000 42547a65103391 319f54fffe3 2cc2113222a68d13cd0beb56358a7 | 133CKy7Q2L77vRe85BrCtXR9KMiFbQJho |
| 18474 | b58c02d85a8b9187774 00b4107f84a4f41eb8e48752f1 32a3f18a57a28bf12 a84 | 0 | FALSE | 0000000c9c55b4b2577c99c73a4f5c9e88610b146f21f7a451 0e605498721 | 1PD5CTeaWWmooy4SVu73wPGdaPAVGP7rgt |
| 18475 | 42862c19c1a6039202f16d6862114399c5fae8d26dd0a0de71b279e7e212073b | 0 | FALSE | 00000000b946ef9df18 86c100a7365c392907 67b86d558b833150f4afb201a16 | 1HVkLRxcaauXmsikcTdfcf29VU3MbqkfSy |
| 18476 | 0ac6190f4729d519d99a6e87e58378675843c8656e9fb9d1a1fddaacbed7a5b3 | 0 | FALSE | 00000000013b3eb6261f4ce8383d737af24d4 04b47b2ff7f289e75f3b230ae74 | 1HCBqDeQ7RZYWXY2q6mpSJRVaiLFMNzGC5 |
| 18477 | 172f84c0d54e9efbe784a d6bd1e11b904563794 1348bdf8218dF04cb4 34d8a5d | 0 | FALSE | 0000000487369ebec38bab670d8107338960 25deeee745e425a188a82c39c | 1H3WNMECz4NapEzgFyGVD6yJFjGjTbuKLQ |
| 18478 | 5b68867e1dea7c3553778e4 18aec928407e388c523603e0d9ee1ac000d14c53 | 0 | FALSE | 0000000e5f23680e60c00d283c93f15c434e33946608bf3d762416bb33ed31b | 12YtwbLnMxRk22DS5VqHbXqcRjQRc9vrUo |
| 18479 | a2a4e107f8319af972be3eaa5546c0b3128e4ac572 63f9958b53843d3 904eb74 | 0 | FALSE | 0000000c4712a72608078 4cf9a447392f9133be6a2b841677726a3c258b9fa | 1Pxa5XAyuk4M8MgYQLfq5hR2 1a4QMBuuY |
| 18485 | 37f513009415f8f76477 f7a6c953cc6b5dc80eb5 1684d7edcaed02db412bcd5c | 0 | FALSE | 0000000c2a100c203c59898699 a96a63 11e63c3e8c46c80862e52bb28f09228 | 12DEw7FEQzWC3n91aSJoeUbftgu0tttggn |
| 18487 | 521f06dc0b9bba02c6224021870f74216c10a38e70db71e0b2748ca0fdc0f6f56 | 0 | FALSE | 0000000efc555f0d73cc88c3dac1183abca6bb8a8bd91dd 6eb7d2cae16e7eb1b | 1N1WzrRL9ekECwSwuc4ZCUjvJ9RCV5Q2XR |
| 18485 | 54c1cfc18b6fe550875ee5cead30bfadd7d40a8d9f960df0b5bcbf03ac8ab429 | 0 | FALSE | 0000000b2928afda2cf5933ce2ec126b0fe85a4487370de8a49e06415cf | 1PpKrxTGy3aHYsMDZZ5hxr36GrpaRNa1S4FQvL |
| 18487 | 118285db34acdd9544a1e5 a05eb1e7569d17191bf2c92abe2d49469f7594380 | 0 | FALSE | 0000000c89dc7d8343054 13800844 8d23e4268aa9c83e0f060cfbee2986ec30 | 1Efbb86GBdNjHUFFaSaTwsnbiXGcasvu |

| | | | | |
|---|---|---|---|---|
| 18489 | 3S0efddbf0edf40824e8b15c0b6e0461bfae0b46e42d3c1df7894ffacb4089f8 | 0 | FALSE | 0000000fac6b79d128f9847a9a1158b3700d4b89426508c91ca02856a984c7e | 1DL9S3YxdhxEy4P63xz2JK3dzjmwSGE9k5 |
| 18490 | 92b89a8e27590d5196d0a1ea7922387f677740036c8be97ab0ca5803ee2d7a4 | 0 | FALSE | 0000000351f3f7e2c0fe39526787db4e2b750b428540e5d88d0abeab66abe2 | 12tywhigRdyYW5wnU7FmCncEv83iJwwy1E |
| 18491 | 9606fd50c927f26a7f93242a0742a539e2366f47ad4a1bdbf3a761f4f7156d0 | 0 | FALSE | 00000005b4fcf934c40d503d7487b164f7156d04ce477be7cc4c5270a45dd0 | 18kNdojTWMx4frrQRMWPETKef29xocjqwe |
| 18494 | fd510a6c4c604a4edc59e3d8831847741c1b26af6b8bab96199ad3bcda10c2a | 0 | FALSE | 0000000f4199ce9f29044341659ab063eb9239e3fb433c59b259ccad7def483 | 1CJ71PvafHxsKjaa5EPE7MY2FaAtmvtBjZ |
| 18497 | 5b6d495e95da1804b9b387f14688fdf39a28be80acdc67f708101b611bc8a9a0 | 0 | FALSE | 0000000eabc6415a9e7b5afa1ffcf5bb288f8e4192d8d12c8667c3f1a6011f1 | 142ixBhBWKaHCdRC3xsiftWzFog74cuYMX |
| 18498 | 856efa7fc04a7f03c4b1dcb88cb5b48e887d6dff81aece45c1d2f6f3713ec88 | 0 | FALSE | 000000000d6d2f4e07539b56619ca468918731d3dd2c1ca61b7f5f9e8ae079 | 1J6AB6N9ZTh7PFgKuFfouGSq8FT70MGiHb |
| 18501 | efb9c3bc6753cfcb4caea6683a68722752ad20861969b764a2ab388a4dbddf4 | 0 | FALSE | 00000000785480866c6d58a0783ebebeb935d60e7bb0ef7ff1434ed83fb042e | 1AgiHnaYJiT5wqPk23ReMwAwN0V773XgmR |
| 18502 | cd958c2ab699b098f89bb396410ded2a5e653c02dcca93c9289b51fabf60a528 | 0 | FALSE | 00000000224c8729a230859ddd2e6c187f8fa64339Sad3cbfb5650494f84127 | 1En2kSwwyzfd4rRiGwMfTDXQY6sqGkjNT5E |
| 18503 | d1e6bb0b51d66e5abb1469c69147debc3cb1ed059e01130228c1ff5d7235bc8e | 0 | FALSE | 0000000d5c0db64b413eb264dc854cf5cee71b71b72ac79e923efe0f4595188 | 19P37xzMNX5yxYJJhR3PhW5DWt74ivqKx4 |
| 18506 | 5e3fe45bf1e397fc7b22ffd2c035401afb57d22b264bae877008aea248ef22c6 | 0 | FALSE | 00000000351bbecb16f888869156272a9d34a113deeabcac5487877787087677 | 181jxezTs2VLWjYWUHoa8z5BCufNRdfRhE |
| 18507 | 2bd7bd3a177b60dbf9deb626b4400615496050b42692620c8515817c5d473df6 | 0 | FALSE | 0000000003c5cec2376da859b13c8621cf4ea74e65d27d65267d455dbe65297d | 17MuuEmqRJB62H7beaajeLA3K8dPP5QV7c |
| 18510 | 4d02d60bb804ef8e1f35421a9ecc2829f31ba69622c9072b7440b9e36e19f750 | 0 | FALSE | 0000000c3bd25f5266f9338e8d05316015334ef3aadbd71c1cb015e6f4975 | 13PFN88ciy2QA8NQZREgFTIJ1amFZp3Ao1 |
| 18511 | f61f29e954ed1633f4b41da36374a6bb9c750226fa66758c6b0ac344b392903e | 0 | FALSE | 0000000072357004771545451cc8ca9a43da4c286a4de8af7f83eca5bf622be6e | 1Lkt5Q7bgDyroeRMwshSQuAkbsdyvCXKbL |
| 18512 | 9100c1f2e2d1f9392bfb6c3fee787a375c89710140e43c885931646017ecd319 | 0 | FALSE | 00000000e8c5feafcb3e8055c436cb3a31e21bfe62eb68244abde7ac772f9703 | 1GVWXYxafUR2Uip3jXwhhDCekVV8n3Tphh |
| 18513 | c54ac096bed4b117fc08ce2f85b0a1058cfa15216082415ddd320c49958d8ec8 | 0 | FALSE | 00000000ef42b6ce7039ce9597116ed214d85b861c9ce99139282670140c6b | 1y2vYknji1c8T2TRSE3MJgRq2uQoGPbYW |
| 18514 | 6ef8abd3227960bd9bbf64c823302fbc945bc871a62e35633c330bbbc22c776d4 | 0 | FALSE | 00000000dbc2b8c6c956105148edc93967457f728f114243d7f04dc38fe47106 | 12xmT7qzLBzX1CaL3A4EWB7yGd9a2sp5Sz |
| 18515 | 380d2f6a57a81160e52710114277bbc1405fd0f0bd0aea75c4dc60fb8ce13fc1a | 0 | FALSE | 00000000ec7e204514fab9514115c6758d3e52a70b20b4ac5ac2ec91b9514Se5d1 | 1SZYj8Wt74KAHujgiQNqx4CXSwbkMZRRZN |
| 18516 | 7799cb858dc18f106376d27aa5d35f342ef4358ed9b24e743fe184bab3fd7495 | 0 | FALSE | 0000000a565c5d510e177580d5dc8f1fb0b431672bcd0df21f63476e651671 | 1PWN1r3459Q5UQCQE8Xqsp2jr8EcNeCbz |
| 18517 | fa098845924cebf85b5720fd3911f854dac55ba14be8298f1e3fe61841f0797 | 0 | FALSE | 0000000cfa991ee82dfcea0b2b4fe4b8373c76754b575e670d5800d7de638e5 | 1AM9cijbEapScRy38jFjfnsTwDZSkAXMKP |
| 18518 | 677b0b11b59dac2533547cc42c1feed3d610701b46c26c74da8a307c05897552 | 0 | FALSE | 00000000e0b2e00a77ef43baccf6e0b486856fd6e5c20e683e26413f9be0c9eb | 12u7ZGux4UFGVzH36tvCFUBb4dDmd2ZWoV |
| 18519 | 971674b1a8b2bfe839b00d4db04ec2d55c7155ee0c22ffc453bf29b7a790f435 | 0 | FALSE | 000000003482be27f9229e7e69874ed9807acdc7cd5d79e345dcb65d2eaf9ec1 | 1DkyCrJeeSnZutuHd1xmfmvjwai9zVewro |
| 18520 | 22c4a8f8556d8b0c040405bdf4627312c8d8e6efcc34cccf3c78d273ad3f892 | 0 | FALSE | 00000000028b13af5bbc9b3b33d0e097d89917ba6e5ccefefda9cb1e14789bb4f | 1Le1uVggweeiJQG8ZyRsCwHqabsJfrD1UZu |
| 18523 | eab753f90552b62248595dcb1ae54b8ceec53f6db398c11db22507bd6e680762 | 0 | FALSE | 000000029757b9b94d3dc2657cb1449af0d057c99ae38b78ad38ab7e4289bd2 | 14reRmNj4t8XtkJCEPMiKao46mG6BT1SU3 |
| 18524 | a4e5224483795423731c4ed82a34f8bf14b2d0d6880ad96c856cfd1b0361d2a | 0 | FALSE | 00000006b3f26af9a076e314501903386f6873f237afdc6d4a522e4d5d5138c | 1GFsFGzwnTSK5SZ6YK2LMx8Dg6rDUKC8VK |
| 18525 | 3fc8f45c17286a3943f3d6092cbbab95ae757d9fa7e00cccbb80b1b9cbac021a | 0 | FALSE | 00000002d80e1aa95dcbc6860b9e89d1ae7b602bfb1dcbc562824fafc62e4d6 | 17zXKFr7oxioTnmaQ6iQcWaSB8Aj6CmYa2 |
| 18526 | 31d302864cea32b66968867f1185a9dee21d2a391d61c91f6b8e9837f8b7b8d6 | 0 | FALSE | 00000000428bfa0f43ec83f7d03df2d7a5fe70a0b46576c324c10e3e2e18fbde | 1A4RwyxymAAct2V5RDRSuqcqckcK2d4eoV |
| 18527 | 655398fb096c0c489cee74bc62a8da5a88d4eccc09ab769e6e2694542b1b12aaf6fd6b78917f2 | 0 | FALSE | 0000003bfd32cba780b0f984e46f5e6de2694542b1b12aaf6fd6b78917f2 | 17yboFy3LzthYJKC4UrwCr8eCny7HmqCF4 |
| 18530 | bf1356e76f0c9400d4c533e4c5903f0fb505f0f3ec3166f1ff8371ad54b106e2 | 0 | FALSE | 00000007ed1eabffa466a7a97a3ee3b3a917SdSc1015120bd493073d1497cd | 15UJ4nERt9Ske28sN79vyoDuWtRiP2iRKG |
| 18531 | 5748e0a8168d24be25c213d6dc0247e7a2fb7af4330b10f7f018ea25bbe5958 | 0 | FALSE | 00000007f16e7457c8f39833d6084055fe2668259327ffc68bbeafec4a1af5 | 1HoyPva6orJcgDLgDkykW94a9HN4WAaNS |
| 18533 | f4ad973f0dea73415565cf048f72d6e82702131e3c648a285c036d159a41650cf | 0 | FALSE | 00000000008b0d8368ac66869d20b1256f2d8243a35a334fbf07b2c8268f4a6b | 1MfjaiKtf6KD2J35s54QH0Sevahy6jj5mvp |
| 18535 | a90dcd141adaa9aa204eddfe9eef97c4797a6b82781e9f07b99fa8eea93983ad | 0 | FALSE | 0000002c04e6856a9f60e838e40aceb1ba3cac4e12a4f7fa583898cfb07f17 | 1KT1BMTBaAB113EDSi4UHWDuvM3LRUMyW6 |
| 18536 | 96ef65ac18483e3c34eb8a0839a27d9491dca50b3a7a7cb983aa4f576881b06 | 0 | FALSE | 00000002e7a5d225bb9de4fc9e7cd7d3163e56a70d42c5561012a6b8443babc | 15fwFno41QP8adf1M2WuNb8FCECxuVbXAD |
| 18537 | c33f31e3646c6b06091b5630ba0393e99c42ac0a48cb05320243b4fa35b7b1f5 | 0 | FALSE | 00000008c2decef4934af19e2a3bd1f632076a3c3dedc1f9166c2ef627c25d | 1DWFkBYgjhsWBPghxqQUKpZiSF8PBNjZWo |
| 18539 | 6b20f0adc0fb24358d9ac2f481ef7e83698771e1695fd15a7ee9961cdbd2924a | 0 | FALSE | 000000075524096cb971bc9aa422227bd796c93fc47f06c621471e865e15467 | 1MSs5fRfiLhwJXxV5ZZZ31YgY7cCrz5Hb |
| 18541 | 2599d4185d585de17cc4445147c8a0420b9c05cc72656d31da905ad1fe423768 | 0 | FALSE | 0000000afd8bdb967677951c0b7eefd313f6f55deb9b6062f378dd7f36257087 | 14vr9EYv3uG5Ps7d6hFxx9Pson5oPAkRW9y9i |
| 18542 | 3bd0ca9cf10636f76dd6f8671d4eb8926c9adf884ecc094b796fdedc5142474d | 0 | FALSE | 00000000d908d719e8365cffe58918d052a6256e5afec4441b50c57f3f706c25 | 1MmHvSDMg3cMgSJS1kaesjmKY91dz8PsUr |
| 18545 | 1695030fb9f68da82a755f684b9ce1af22aba25612faba261d2055055c67733d8 | 0 | FALSE | 000000090fd6436f344699139cbc4ab1704dcfd5244c0a4c83f840cefbcd28d | 1Heoy9SrBjxn2LbRUcUCgBzWBkLEeXfTEG |
| 18546 | 7318878d2a44079dd04d1094d1ad5b63728060e1ce279d26c3d1cdf3cac0610 | 0 | FALSE | 000000006565d5460283543193e9049049fccbfe88ce2a596846d4bac41af5 | 1LpDytDcz9BuWDvUuGSHeWYXoxFrWARd2t |
| 18547 | 37ecbae5fc0c961aba4f66c2b721bf986eda59e76d036bad5c6bc0b4439ad46c | 0 | FALSE | 00000004526e3537f07fe76456548ced80f70da79bc1d85e755d6f6286 | 1Kggz2vS2rgP028FCvgEkxj83NVGfTSLeu |
| 18550 | a7253a0fb37def839896bc1eb024b84a9afa54aec8d96dd156293465cd15482 | 0 | FALSE | 0000000fe675587e27a1e0949594bebd4b8ac66c7ecd739bb75321a36c77b1d7d | 1Fq7nj8nJPh8CAXUfKtv2yHA6P8nnNK8FZ |
| 18551 | 767534932f98c030c6fac4e4ef05fd569f4af6af42d3abc281d5979ac4185a8 | 0 | FALSE | 0000000939ba8f32a06ceb0484ce7915489d401021c73f6915558b161741e | 18wFDHQWak46nJd74cJEjWaFTXWfMntMa5 |
| 18553 | 5446092e0ded334d83d9993ea379d50b9b7d172d1f4d96977bd360d83cfe679d | 0 | FALSE | 0000000e211547b2dfa70012f7e197f07dbd58bbce4e32604a5502280b1a22e | 1Gi1H176Ab87a87bPY2hCdHSgsa47mqFGA |
| 18554 | 826ba74640cceb4a0f28ef7af460da55100ed95da50aec08380417e4c4941b64 | 0 | FALSE | 0000000b06df38e401175dd1985a0adea5162146224755d6380d2bcea316d972 | 1N4YWrX4g16p1R9a6M3P8LAauGfmF2vqSe |
| 18555 | 7c244156f6d39570dda3e8ce13e48c5e39f344f25530d46d57d2834f9d8185a | 0 | FALSE | 00000000c126627cff38267ad0401218769e27f8c02915cd42a4888cfe8fa2371 | 16NoNnnhStLHoLc8hx47BXjnUEVMoBFxeP |
| 18556 | 4a6962f3f8d9ba1468734c6e54f22f419f200049db4f538dcd67a8f835ca2facf | 0 | FALSE | 00000000009a19c8ca1047e98e09967acf4cdb47e7907438abf0bec4ba390570c | 1Kk75QFS1WfjpQ5sColcyNpL4MyCLXWf |
| 18558 | 20dac17c50a2c5162ffe583fef310283a62cd72edf62dfa82ba18ee70836a975 | 0 | FALSE | 0000000e7dd0f5bb862d273907dfScd8945a100d5700094bd42548993906e5678 | 1gggRckxjn9PvdGkiKd1J19d9GzzauFuo |
| 18560 | dae638c0ce52268af6297a07816ee0c551af2c2c05b477522fe0776505fef3d7 | 0 | FALSE | 00000004a5155a4d6a198ac2ec28199d1ebee7b5b14bd20f96c2a288910bec | 12mEwXDsqxBwfFQR4VQVSXNLRpCg7ynCy |
| 18562 | 868dfd080b1b5f9078821e2cc39b811ba8b49341a8c6bb3999995cedfbb44 | 0 | FALSE | 0000000041a252079d6d4b1fc679e029733913f29c306f7f6698de1436f811ce | 1JtC8gQcucKnV4j9nUYgvrfYDGH4X3KHsu |
| 18566 | 8283404ac7a48ae5814886f2b98b18122d6a767748ed1c93c462d6a5fa5703c | 0 | FALSE | 000000053f9bca1b8d6afc89c15d53656e8b259de4cb9a22ca42a55fa5703c | 1NNa85PD7KrRD5akiR62G5EXi7qSfgqVxY |
| 18568 | 331a34f1e01ad68f599b077a2ca0ee67b054f8ee641174bb0136c93b44dbe7038c | 0 | FALSE | 0000000d1130bd5f2 a300f1c7bebbe9184288609fc13c11daf0f8c9d1553 | 145BAEvfUS9hWWCYN2tsyugxRPzUTcM5G9 |
| 18569 | ebaa440e088846f1f02d841544ca5e31984de0bfcf3c15faf64e62ff5b17372ea | 0 | FALSE | 00000000053c67ad572c91f943bd5bb0fe7fa48913Se852e1c60d1df3428bf2 | 16HSL9N5ewGidVB92hn4DPASFoppi1yfE5 |
| 18570 | 966a019d22703d5a12de0091d337de56b76fe66d95924e3c27d0938e229339ea | 0 | FALSE | 0000000eecc7842723a805b6988be6d23a6493a1ccd09397ab18f1fc82dd3159 | 1EPf5xkmPTzBJVtzy47WwHzVp30wb9Mkkxp42 |
| 18571 | bdd3829f97ef7424b66104f4f6e79d9bd346e14eb6d1ed5c3ffae3a65b0027880 | 0 | FALSE | 0000000f0d346c637791e67747ca4760f93ce70aea193f4f56ca3d3ff8403ab | 1DbEcVqQPMfRL3igwkYtanyeLs9unVTgen |
| 18573 | 5a4df644de19a1e9ae47fd406b42bc7bc5a69f5ac2602fa6d6fa885f7 | 0 | FALSE | 00000001110fe0fcb4ac8fa84a436eb17b233df7235f0f655bf12551474bfcf4 | 1L6RqHN429YXa1KtSZnMpgggXMMCkfnFw2 |
| 18574 | 871d266441a49f8312654b883d88afdd9 7b2c5174ac372793 58fcce95798409e | 0 | FALSE | 0000000031449d5323b9931169bb6bef5313c97005692753216367dd6afdef963 | 1GDyCu66mHd1aXy9L9EPSVwKtn8hkgisbm |
| 18575 | 603c1c1a84ff4bb54f85e70483dc18c32f228601e876debc3f2cf304c3b1241d | 0 | FALSE | 00000029e7ad3a4850ceac45c2b3f5e21b130cbf609a923df80deaac50d | 1LV8K4MSTnDz3S7Vtvc61BQnmHfCfx79KB1 |
| 18577 | 3e00e3749dae5347dbfc6b3d1477c0865b009ae484dbe6a6262f6f1c37970d90 | 0 | FALSE | 000000009f19c767286acf70550babf4363ca3642101c6abf3b8dddd486eda8 | 1NTqx7YQgDCFSKiubiujCM9chsYXD9h8kS |
| 18582 | e62bfd1465e341358cb80101090d0afa0605e9d664227a93d9d7c7a4330c9214 | 0 | FALSE | 0000008e3360f7c19fa513b9734ed6f1e5935f044f62969a56a98df09b2ce | 1HUWhetirRpQKFAYASkTLcSLbqiMetAiFf |
| 18583 | 8086354da5fd6c717126b3e40452Dae95744c1843fdd47ff94062aa3f246866 | 0 | FALSE | 0000000d6e1b48144a7ba8e5d721f48ac21520a67ffb3399e122a5a5a9465 | 1Dtu4KNwkV7uo4hSs5stjuyrGMvXu3DtMyN |
| 18584 | fb649b6250e475b4bf77f24542ab08c6de76d003208494c5ea3cbc6e5acfe409 | 0 | FALSE | 000000009215f8f352e362dcf66c6914e20b1597ce426474273798 6a7b06e | 112iqiL5JWe3FNbLfmHC57AA46Sd5z1qK1 |

| | | | | | |
|---|---|---|---|---|---|
| 18584 | 6f683595bfa9f9398637dfbbde18e6c8ed6a7dd22ed32d80d202a93589f37fc5 | 0 | FALSE | 00000008613dd2c8ef9103487bac7db0a132754cb4411f3dd8213a75c0579d7 | 1FvjXL8KCmpb9p4kfxG6EVuqixaVCHCmrd |
| 18586 | 98183f2e868482e71a0b403dda465cc6e0de6254e87f0eb64fdd3b3e0e162a27 | 0 | FALSE | 0000000af6d336022567824ea698dd022cdedc5357b256c3464181b957d94f5 | 1PmoGuCUx1vmFGN5LAVNgzohCvyp9LewG |
| 18587 | 00a7325e14a64f77f9f0738fd61e12324e8947d4cb791ebdd1c761c779f7eeaa | 0 | FALSE | 000000051d0b2390a43644f53eac6c996b3a49f00ddaa6b27e378e77f10e650 | 18fnuU5URBQP75pDS9L3GjK9podv3GZSnK |
| 18588 | 25aa50c2875fde9c7727cefc4797a74af9b78e5d3602cfcafc0ceb18fa7ff9c5 | 0 | FALSE | 0000000ed5057966525f3f6ff57ddf179870d4eec7b08ae22236d692a55a9f | 1BNLcrFcen6M9gPr3amEBv6PakqyTtx2dv |
| 18589 | c7fceb2652b98f9b3ac711a1eaa5f396bf1f42506a705ddbda2ece28abba5289d | 0 | FALSE | 00000000e0131166e29e5e3f6fd0301ad14bdb66f95b8cdeacf50d84928ea0 | 12cYh4N8FJzporq2U74iAwHUQZzSG5zGwc |
| 18590 | b6e263a8cddfa059ddf7ad73a12a204a5cee2a77395844f6f44c4b96a5fbbc7 | 0 | FALSE | 000000076ad129c3504cc37e00218d6f811015cac87d8e2d0e22b313b25457b3 | 1HiTRUr2ncMUcRsfziFSwyinhf5j3PfLVG |
| 18591 | b5a44570ee9bb76b23fc8aac43b6cf7297c5a3b9abbfb1990633a4678b4a204aa | 0 | FALSE | 0000000b9e099b14d17226543a7b3d5cf35f52a7cs5400c27fd828cbd6 | 14yBVEZBQqcd1UwxhhpuAeXNv5bXd9lwVz |
| 18593 | 36e0d599a7aef0761436487b5beb2fbd2838a8ce165b0a21c8036a07e9ea7af2 | 0 | FALSE | 00000001e3dfc2fd843e4228028696241054a4340e1839ec71fdbd7a3723c9 | 1ERBEhiG9G47Y6ZyLDMh5j9mrfzRDNsz1st2 |
| 18594 | 668897d2df5620545f57f60fc03d26855a3c70cd812014b34cc9fb4de6e12b09 | 0 | FALSE | 0000000f5962860c11af7ea015fbddc921ca099efd9fd818f925c6779dca67 | 12d4cFRxuV8N26CF396ML7QGs9o9JRe4Mw |
| 18595 | d49039b0d4d9b2cec41e85aaaf99f3b307333288565ca7fe97007449c2192fc6 | 0 | FALSE | 000000086860d06b3845108df9e7b04dcad5e56fb3aa6f21cc9a61d1e988916 | 1DVahXjus12Ex6D4n4uV1SVjgE1dZ6jjom |
| 18596 | 59a1a8f5019c2ce102fe785fe15ca2f23f18727bfb775bef8e98e46dee1a474d | 0 | FALSE | 0000000017969b7a1fc1e7e906881c7efc53b7669017a99f4ce7f9c7ed3e3303 | 19WWRaPgAStbhLWdfW9yGQJXTcDz2c4WJb |
| 18600 | 3203bd86f41708cb11039af7c9387fa9640d06e3db4d08c4e926e585e4c77c07 | 0 | FALSE | 000000006117dbbca36e5578e85160d582d942efed03a234a11ed9e610b23eaa | 17fH5EDhqatkvKNNuXLgNa4HjG8MEnKuTa |
| 18600 | 7d52555a06d075029a2d2592d1ed1f9824510ced949f35a6c1a7da788dab021e9 | 0 | FALSE | 0000000c47937e237acb459ec5c2b335ddb43339f5688029b3b08b6c57cb4dd | 1Aj2Q9kb6YJypFcZUeU9JG42RujjSrvQUb |
| 18601 | 12b23ad25fc0edc0b42101bb015634731ed2381a85651c63b7efc23f28cf7490 | 0 | FALSE | 0000007c2b0f1a3c05a98f8da9007012fbc84e77bac71828b4b4c8cd8461 | 1HmirCdaefqEm73ayvqmzdUj3kWxsd4qygm |
| 18603 | 4e4b51e540046e7fd931e6e3b9af195f2f5a2760f538916ff6101d7070d4a9979a | 0 | FALSE | 0000000c0f84d41d10c1166e9f464523e176423f375026beab1b1528467faa7 | 15oYQ6LtXnj5ZxXJun5ZnggHwRZ6mPHCNz |
| 18604 | 62a08682193e13eaa5c6096d2261ea848f02f6b980e6acaf5669dfed4caef3d8 | 0 | FALSE | 0000000063f3df9e848dca158bea819202b466a7cb257fed8c2eb3b88ffb69 | 1LK6pKuAhPB6iq4xdtW714gPthz3nqMpgG |
| 18605 | ab7f0bfb536fef4b8861ac02b782cded77453043371bc179f3e55c69a99f53d | 0 | FALSE | 00000002351281d821fe3280500e6e597c157ed2b55ec267d1be22d5c57b3300 | 1QMP3fBxqFuX3UNpe2krh9lDefGVS1hiG |
| 18607 | 5033730d6fc00a497fb0589ea347f78821199d34ff1d45e0528581db7a3f5d2 | 0 | FALSE | 0000000a3cbd5e686015c0df062bf546d8391c7d27b45d3509b2da3ed4a03730 | 18MVrJDMUWfis25FfSYmMAmZoHYNXVsz7 |
| 18609 | 73e9a2dbb82330f6f6f3f487cf0baed1d935d93ec9fdfc914c3cb2ee39d345 2d | 0 | FALSE | 0000000eab6fd6598040b86c20cf7cf497eee8ae2b02fc01d6be54110e4b5dd | 1D7Zc8bKhPsTHNPBNtYjqVuvT9npzkpjF3 |
| 18610 | c151ec13d09bc5193572ee85d8e10394ea25259e46edcebd2816757263bc06b | 0 | FALSE | 0000000b5de158e06abfe1ab260949dbd9c7cf1a879d4f8a9580a24433b4a1 | 1ByPZi1ysEid7PaeF3GtZxBGRA5pMNKKDR |
| 18612 | beb12c63a22dd77015dd66757bcf40ef242f9c7ded9840b76f10a38c7bd153f | 0 | FALSE | 0000000aa28ffb693d297586e154b5488deaac3f7ba3047de783c1ea0ea7019 | 14fMbW5DsEtm2fziKNrGo21FvzYR2KGvmc |
| 18614 | 9b50219e85cb7ce0ff6e2af3cfc7477b5691d937f91fa91473b2da9be9ad2500 | 0 | FALSE | 0000000131931fbbbf1c6ab9eafc998408d38961 5e76cda0da7f702f7c217991 | 1PcoDb79QFMh9A8kPYhoNjSkLgxdvcSSby |
| 18616 | f879870 51cf091 8b0b034fbae58628a727 39b938d8c380eaf79 37f76bab3e31 | 0 | FALSE | 0000000b062208d72112 6f9ecf2aa4e01a4ad6c30397d54d d6f21edac0f0125 | 19Mjn8u1w9rmxf6RCTn5z4ZcAozyKyWB6m |
| 18617 | 887 7e49f7df9c53 0782c7d48b0bb762990a57c14da98e2845f6d7c5c2200044b | 0 | FALSE | 0000000d38b2b8501 9486507d70ad75f898d22ed28cb75f06845608a45461c | 1FZBDRqug7vMKNYHyo2d45fmX4mvidh5Ho |
| 18618 | 34dafe1ba9d0a1f53add08ac5f0fe1f64651b57b37891159 59e5ed2c07a00c1a | 0 | FALSE | 0000000dead8cd31c2de3414f78ccb5072d2594acf998dbc386f01bc6e9fb5ca | 1MUad6T1XYiM87Mp1vBLoVhSUCpZz7eMkN |
| 18619 | 20106bdda64d838a3f3c6f410b3474b7a7b2325fac7477fb292c50cb89ea4fb1 | 0 | FALSE | 0000000ce423b71b97f553ec7d5afe15fd13018223e0ec1bc3234a849b9430f | 13qXcQryRjxVLujLBPtGTnZNFKAAyt3kwJ |
| 18621 | 1d0a226ef4a7de58ba733 0f10d9dfd8c9f5c7a21a6c706655b6b79d9968aa2ec | 0 | FALSE | 000000 0451ec8389 98d2173bd792ad709b9cb4bd948ca8a2c93 01f69d350802 | 1PBeFo6z2jepNpJrrkfaSgqNcN3mTdJAg2 |
| 18622 | d6c3a49bb29e812 4ae8737862aad8bcf061e16581e0497bbdca164563b0861f6 | 0 | FALSE | 0000000a2 52e265e50 0c9057 1ea32e7c6731a9339903a6df111571d222a6e92e | 13ao6stvZrYvFvcVz9KmEcfYZT7mK51vaw |
| 18623 | c679c362 4c08108085889 00bac73c7792001 0cf5224a6a2aa618 37c248 f9c07 | 0 | FALSE | 0000000079bcf53b7edce85cdf 0da2a3cd3b094af267b7729f2125736 2e54582 | 13VrpQk0azqjgQ2FKPNCvscVrD1nNcwTX6 |
| 18624 | 4ee23d81e6c148cc2efb22977c06acd88cb5166e1f723bf612511fb5c95a2125 | 0 | FALSE | 0000000053d15c97f48f78b792409c8a3e33a8db8481e27c484588ea28d17f2 | 12SgpgGAz6LN21Cbp33YerseVqQcHvxMk9 |
| 18626 | eb8bfba96b7238d24e8231112b1561824b89d4f888a65d5d65db9889710fab12 | 0 | FALSE | 0000000ce80094d736a06ed2660ef37cbbcdcb9be4dae2e151c02c399938233 | 1EhqjF8tDzWLvZKUNmdKtgyt43efJACqY3 |
| 18628 | b4972a033844427fd705f70036aafdb78f63eb2012a333c9a16dd7c61ed51a9b | 0 | FALSE | 0000000032f643246f22aa5f0b45a0d5d78cc44dda658ceffe499657421f57ca0 | 18dV43L2SRS4UUrx8bgrgbj s6E1XydJvBQ |
| 18629 | fc50f3180ca62d9203fcc589979ff73a809bf64ecdc4a007b762c388b640b99a | 0 | FALSE | 0000000ee16616a67850b33b5dcdc988e97291befb399a0aa4fa59cf3596157 | 1D9hhJNdYzXAg5xR82nifr1A2XT5TGjU3v |
| 18630 | d60e4340e00def5ca8b03da0feb77e503af8673590ce1118d6013c1502e9c4b | 0 | FALSE | 0000000909d22a31516d7b91fe170f49fe963b8c57a0185a8155dbe8cf2682 | 15X7MfkcXQSLYWfQoSdbaGPvhBDEFKT2Gb |
| 18631 | 804db3e79d87 1efba76899deb7adec3e83fe2aefed548dc0388443c4c0fe05e9 | 0 | FALSE | 0000000576a60053fcc8523a01dc32f171365ea40796344f39e0c0ab6b5445 | 1McB68aBst7u5Tj172qWDxW6LVLaeDfBCm |
| 18632 | 771a7b12ddaa91b82fe88ca35aa9489b3f93fbaf048a894dca4d5d9d6767bccb | 0 | FALSE | 0000000083841ccf92f7be2501de5a524f2abb9be51cf5c502dc1be8aed052 | 1AyezkYbzzonWWBMGf99b4s8u2TpVCuaj |
| 18633 | d54aa9b3113fe8d7c0e267f315c84849bc2c11daf5b303789f476a6a6ef8680d | 0 | FALSE | 0000000d9d151b8f77731b890e60fa237d4168345f4cc333a9769bd4bb9b3c1 | 158s3hR4FD1KJRsX4RzS4k7gj1Z4iSmgkR |
| 18634 | 0bf37669d66d669ccae2a18b3441347c8b445df828c426e6d2cf76a305e472d9 | 0 | FALSE | 0000000a35d7b56e1d5d0dcd7ea4131f49cacc9895ef9a63a3e7563b5e3f06d | 124qoyr3CVv1rT1FfuoqX8pa4r889nGVFfb |
| 18636 | 6d3f3126e93ba8789ad7d2a116d9497a7306745 63cc7872d609ac576c16540b9 08 | 0 | FALSE | 0000000ddaed4746963469f40e0e751f66c634c660fc2f4268421cd5840b908 | 1F6oAMdp4Qg9Aisqq1oztp7rAocWWB2pC8vY |
| 18637 | fb10eef3bd2709d9 5896c6153cfc9518693 9d955f8c28e1bcc181bd9ef31f397 | 0 | FALSE | 0000000f17000 629e02cee0ec7f7bc3475bdf6cbc1fa5b2a6 6b31450928be7 | 1EAkEchn4H8wWtVHa5cwpo5WYtC6HLrv8H |
| 18638 | 57d4d7214a19127ab1c2a4d3bd280af825eb26df272b74fc0c743c680d0e0f3c | 0 | FALSE | 0000000fd64e1881e80459e3b95b07523691ee477abe3274f81fa0465b6d4f1 | 1FdkmmGZP4w2j6GXPrRrNXQbys7fon6RPu |
| 18641 | dd5277352a13624752 4edbe709512e17dcad9f2a76da587d71b30ab28402e050 | 0 | FALSE | 0000000083f937fb9e71e7a7bc8cd982d627f1269b9e8604c6bad60556d5d88 | 1DQUhy7NPT1syYLnvDueX5tUrugXicFGRU |
| 18642 | 08b2df779b898a6c3ac8b4ce60ec01ec9d8c394a5def2887dbdfe16e26f9583 | 0 | FALSE | 0000000 5bdbe880cbc2103c36ce90796a1c69fdf976147ca7b8f5e00b7968f5 | 1QK3crJ8itYrGd9sTqiezVGzyB9GRXHmT3 |
| 18643 | f980494a972e75c882 7978bbb9934e2bcb777e83edc9d2b27dbb40eb547ed108 | 0 | FALSE | 0000000 4ffd01809bbb2f8f15caa9c7aaceadb23bd62114f189b476889a15b9 | 15UgFpFJgnDzU2aNK2962RikiQZfnajEFS |
| 18644 | 3b4c0c4b4b2ac0 21949 22687ec35cc3f9c9925e8239f8ab85ed1d168b9bf2e1 | 0 | FALSE | 0000000961f83e32069163 4776cf8f056cb4ab24dec47d6d04b16fc78e85ad | 196tSdmTQmoMmvPiJzs65mT1xLYyjpvjC |
| 18646 | a75d6d8ce23b123be665a4e17b1b92ab048f823a410489c60f5a10525c841c86 | 0 | FALSE | 0000000651b102aca2332466a1bc6ba2d342871883966eae81f83bdf5e7721ad | 1DGpYag7Qd6QtffNuEVLVJhR8qq9Q51xpV1y |
| 18648 | 60acabd71936ff169bf548f7d72 7e4579c44a40d870a3e101a4a7f253f47953 | 0 | FALSE | 00000001 5b1e6acaaf3cc9315b08a945ef35d9e8ba6ff71551961507710267b | 1V1gncxSZQCWXYSBRNXydNKTubkGjJYSk |
| 18651 | 3146b8d244ddc197a38deb524af363f5c8509a9ccbd2d945e4ece68e632c06ff8 | 0 | FALSE | 0000000b685fdf35c3a62d7b28bcfc87a96093e8588603996 532 00eb3b87a50 | 1MTniAtP7xCv4jqyGZq1wzgYKEWgrT6TU2 |
| 18655 | 66d5079e1daba2caf540c05baef0f52a96a314a4524db86b16 a39b9c2e7ab6e | 0 | FALSE | 0000000104 83e9e60dd026cd469390d4569070195436ab1a6c98e9754a392d8e0 | 1RA4np2WLVRGYwwCFxMAeZ2SsSYRpVUGU |
| 18657 | 309a1bc27e116485083e9a0fa2bd052680c34eaa7f45f065d1fecf205b91443 | 0 | FALSE | 0000000de2793b87d77ccdda3dd0938 2ede22d984a6491dfd3b1ecbe9ef6850 | 185QXv3rCCtFi4ZbjnRemZLM55NjHRQKk2r |
| 18658 | 7995fec0e7ed7478d03991afc1f107e4e4cbd267e64a0427b141790b79f27f4c | 0 | FALSE | 0000000b276cd5173d13ca5d182d1524b0a6762fcbf04715375e3c73b87433a | 12aGaqW4cdjtTKKEEd4Syn95eZL1yVVhe1 |
| 18657 | dca09a0f107c963c16fcd03b967a4b974a230c46b9e2996c5656d31fea3d64fc91aa | 0 | FALSE | 0000000366d5a336c8b3bf074f674c6a4c98bbb7b302b64a67fabc4be46abb | 122bWBQmAohW9UM87Vmii7iRCiMhEvt3Ftn |
| 18662 | 3658dbbe2b70d58c697ae41aecab7ca79fbd8d9f6 129bef0ae7be6192df3dc | 0 | FALSE | 000000011 3cc68fd66c968c6004dbea263f27a78201d35842 b4670924cb4519 | 18dT4g8osFBbnhaAE2V8h8yiYPEWPf7APD |
| 18663 | 7c29ebc1c02c6a4bf164719074fa7ff61b3a208c04863310b53df9ee393a13a | 0 | FALSE | 0000000045 3a98faab0c6fbc4d030e377e3c24650ba49f1c5626eb8d84c | 18t89tka9PQWPr3s1sp2jAvNZre5q9z8vJ |
| 18664 | 07fa92a3a37062e61dcf0156793a895efa913280e1597111116b44899ec652fb | 0 | FALSE | 0000000 9d8cfeee9d08d2d69f924f9c82877f7db5fb1cf96d9b4abbd6015c5c | 1PHzmhzhBxkqL8odhTSGcWwgUydwMo5B5 |
| 18666 | c9c21992f601f4724dc47cf6221008869b69976aef4c09cfbbc5497bfe4fbadf | 0 | FALSE | 0000000 5b9ae5fd781afe4d57480795e7cf1961a08c8260d3b1c3e7c62d312 | 13w95RZYkVmd4NuotB8rAiH2vpDF2ZGLt |
| 18668 | 89ea04e1242c0bb29c7ddf903cbed2082b1f71b13394b618a43627d4c75dcf6 | 0 | FALSE | 0000000bdb7b0ad867b27c7 f1ae886de557f71f033e62ace7fc1eb64ddd27c | 1JHUzuNCsdaz3WFMN4e9M8aguI1SkSn3jC |
| 18673 | cc41a484fb6b23e1d89bd4bdecdfb0cc0b04b9bb016c396e137f44343581 1cc | 0 | FALSE | 0000000018afbe7cb3453bac4e6f52f1ed05ab56dae16e20cd1d628dc0ab8fab | 1KXXEMZ4ZutesCETfEzy924AUNiircDSY |
| 18674 | 42178505abab7596 7b735e3e25343b694004755 832e5b3d873 708562d8e9bf4 | 0 | FALSE | 0000000c5f3 1ad30fdd77c7e21388767f00415640f3686 6ccbffdf99514ceb1 | 1F3QBySS23eM18w3cBdnKoqEeppKHMtdJW |
| 18676 | 8d6c6cf8987be4df92f6213c336002992f5492cc9e55e785fa4dd1276f88d99 | 0 | FALSE | 0000000d1c61453580cab152c1510cb5a674a51ab2f5f23824508667f23197 | 1AVXXv92iMC5xHjjaexkaFu9bpjN9J6ieG |

| | | | | | |
|---|---|---|---|---|---|
| 18677 | 92aa8c9fe5ba744c3578ede02048ed2ae6e74d4d3c92c3c486f055bff5567d6e | 0 | FALSE | 00000000901db81e81c1d3acdc7ae4b7a86aaab90300ebc4687344746f12dacd | 1qAPJk6iA28QAu6CXF9zXwmN4ED6ZQ5Nm |
| 18678 | 5a761df0a0675d7ceb4de420c30198004deef5627ed844f44c7dabd9a5d787bb | 0 | FALSE | 00000000f7e5a4b4bfb69e3772b707072cde7591c8bad36254eff130f52439a | 1F8cV1UeSNdV15j1d6HUVVXgJGxnEykmcX |
| 18679 | d95f97adcffc470c5dd26b0ade0b1118b7605c608fedb9527136867017af52f | 0 | FALSE | 00000007468218eddc4db57827c7d999209a3d61ead38c02032b5e97cdc9a01 | 14yJVxEYWzZiB53jExvh3WtKSgezceWdGh |
| 18680 | 9ac663b016c776cad5b62b4a0ef5b1be266fe001ee4372845a44dba6aae36c95 | 0 | FALSE | 0000000032a1136f22a3498083e11b7dd08a5b0e7eba7ed62eb8de48aa739884 | 1KEWqm1LUhfMTt8dkqCyG3G5nj9N5CdUKz |
| 18681 | 6c88718e8059d6ec4b94231198b1dd8124d4f8851786c03e019204a7f9ba1225 | 0 | FALSE | 000000000cddda63ad58ca8684a120c3d9afda7d7bfd29fedb8d5f671ed71882 | 19yTG5VtXX29diZxYxb3uWXkfKAy761hEY |
| 18683 | 42ed8e7e9f83e172d1c501c5ab14d46f14a1b7c696f45d448b9401afda368788 | 0 | FALSE | 00000000032d3b818226122a5b5f549e9740a0646b0866b7d1b3c698909e3db0a5a0c | 19pXs9mti8TrrbJjCQDhhC1pw8qwFpTUTXe |
| 18684 | 61acdad39c657359977bb08a2dcf41c76ba64cb2dc99a17aae29ba470ef04050a | 0 | FALSE | 00000000566096d82ca4e1e325fe2eeb2774ce47ae7b12d80e0f3368f675a025 | 1Cv8Wk44gEEQLQj2Gd3qXzSYFq84HZ0V4k |
| 18685 | ed4c5d31b372ec09470cbae3eb95fef4120f9fb181f4ba495d4d60ec61b4bba038a | 0 | FALSE | 000000004550d35269ff68f3ab7e73452737463b5039ceda3abc799f4bac2a36 | 1N1inQzttrcxVKiRY8bcXkPTkWG32sit1M |
| 18687 | b278fc3e1d3dc3b99ae44267ebf72f1bb74af754d92bd61d5beac2ea5a274a56 | 0 | FALSE | 00000000de4c2a520e072f2889cf1791dab1a21f042cd0a6937b34036dadf7121e | 1w6Edq4LHkvixv6vUhhuhv7NjMVAKWiGo |
| 18688 | 21087c1999156db06982eaf2396283eee2c33d19090a0255c6a654c95bc9042c0c961 | 0 | FALSE | 000000007292452437005e0de3c357ee7eb4432ab3047c0613241de48a7deeb | 1EcemM5g5VMuVMTKZGsVD7PRfDka5y2QYx |
| 18690 | 4d126aca8118b9713c1b065e89d67960bf4b1cd3a53727b041c220515fb16b2d | 0 | FALSE | 00000024060d9b9120f3541029e980cff2976a09ed1963dfc05fe5c048ad63 | 19ebp7dsELDWDsTx2FX5zWNUE1wgTnmXSq |
| 18691 | eb8f0ead88a5f7ec944bc4e78b1e7fc8ce5f7923e4251e56cc2b4235d7b6d54c | 0 | FALSE | 00000000d00e87d16b9c7184a60eb0c997b7e59f1897ed9246be013e673f2b5c | 1CTEPxLiiQeAakNMPCysbEN8o9S8EGuzAV |
| 18693 | 643aea21af3bda3b770e91ce92662cb3566fd576e0d1e7f359947fc3b4b51796 | 0 | FALSE | 00000000a1c66484ca5d034d701ff1460530c7c60b2bbcde5b4a64097b15115 | 18xjF3Wx1UQZBEBeKFtXn3HW37nUZnMuW |
| 18694 | cbb3568e10b0f1d5201d7c684914e93cffd80711f9e005a740bd3fd896c73b08 | 0 | FALSE | 00000007ede00fec46ce1833cac69a87940336aabe1a88ed01a5439d61a983d | 1CPiLxkVLLCj5W1onBFY2xBqKfCZkpm1ot |
| 18696 | 1d0f03b3e3a9aea3b77627db21beae56c6f7ce7aad6442ca7e333b7be5adc50b | 0 | FALSE | 000000005ba8198af0d5d7d04eb5b95b61f639a26eb76a8417c8446cd2b69 | 1BHJpG5y3SIUqjvtMffTCPLLAkihURcs2t |
| 18697 | 25fc37ed169bd82beb0c10c64300308e96384ce0cb9c00d8a6250786010bca72 | 0 | FALSE | 00000008e7e989166e10b9b1a54f66b3883ada16a300046515978c7fb72b2ed76 | 121FHJDYLFsesL3Y3yPoj5XbtVqyKqnLNC |
| 18699 | de000d1a53494d262321decfc4d1547fe9cc90fbc9728cf99b458e6ef1f69ba | 0 | FALSE | 00000000327f47fc4cbd0decdb633b740beb75be5a01ac35075a05133c2ff72b | 1DLuaWXuRmVpNS82r6Qd9cBniDnQCqqCU5 |
| 18700 | ae8a17a3c6c14ff36ae0c3502e321187a39068ef5caa231264759590b6043a81 | 0 | FALSE | 0000000df15074fee2e82996706ef52193d93d6335c06727bee2fd8a83e173d | 13UV9pCLUETPVxETL37iMZPBFG4r89eD8 |
| 18702 | 481e1c6e913e294ac18ba4e4847bae805c10562a994cdc072a29f665b19b078a | 0 | FALSE | 0000001ee61f32727e5d250ad941ccdf479151dd16d9e963493bd330f06807 | 17fNeuKKGKd9731Lo2bkVYBaznKSrR6ftW |
| 18703 | aca8fef0f773d6447e41c165dcc8101a3f0615bf6c0723e07604dd040626d1b | 0 | FALSE | 000000000081663b61ddf4d411169935a03ffc02495a6448d2d029590c3df2 | 18g4yGswN35bitEahDH9MvxvnP7gsjhrYF |
| 18704 | 8f7c82707f2a611892b330e8db6832482d7692d13afd2db4a11914f21183f9a3 | 0 | FALSE | 00000009f39441ef0aee4c1f11e3e83005f2f5cc1c35ffea96a8e2ab7650 | 1GSd7U5gFdgM4JaBazRaYVpmdkPuhkR8Ky |
| 18706 | 014a23bcf5fdd8eb182d5acabab7f106aa8e41f4488509a4b1c43d0215c99bf7 | 0 | FALSE | 000000011e0d1b7d2cac81d000a6489b26f203151b5cd3255a48432f515939b | 17B5s662qvKn1KdMUp8XDYZMQxuKuQzu1m |
| 18708 | f05610bd99c26edf282103f8236e79d32426ecabe4341671d0f0694e1cf8e98 | 0 | FALSE | 0000000a38e093375e7b35477512dae3173b515dfa4304043db002ca3663464 | 16Pf4VGvDs61zUf3R5qJjbxnKnV1qYXkXG |
| 18710 | 970b18b6095201e1a652b650d097219926fc6b965b97c491ebc0d079315225d6 | 0 | FALSE | 0000000c8332e192a4be6bafc17dab8c6bcf2c4d82135dd5bc2ff370c361e66 | 18yUDHXs6RxDJowEjrtXeQDncWv6uhXHFn |
| 18712 | 744be7920b8da3d371cfc09122b71daf228637245ecb7efbec02c16cd70be58 | 0 | FALSE | 00000009bb767b7de4b77da93a54f09ae7ff942a3ef723464acc1ed543671a4 | 15EMj97R8qvVcgCj2feMAEaTSATX2t4onG |
| 18713 | 6337f2824e25634e73c99bac359e93b5f2e4ea6d3c65011a7ce7cb0beb618fb2 | 0 | FALSE | 00000002e8c4643fe8dacf68e28bca71b7909d25fa78ecbd652e705b1fdd5094 | 1LmQeweVVg814Doepxaz95rd4zTUUUbWv4 |
| 18715 | bd26466e84021d4224d6cff02a11c95045b928eae493a65908ebadba28453b | 0 | FALSE | 0000000c5efc3442759b96ba54805c33b9b428ac92efb259e73ca4c90ea8a4ea | 1AGMVxtxUqYgUxqD5cZh3QFd4q6rWRbz |
| 18716 | 20f8e545f8c135f3373ae2b443706cbab8b4e4605b28d917795c862c790a1388 | 0 | FALSE | 0000000e5efc64b70d9d11a8977601ea6a8d28a3ea7bb90b0d2900da86a88f0 | 16Dh3KawZBbPx1Dzw7PtXwb2ubIfWvqY1N |
| 18718 | 701313c17a65f0834d7095f0f9c6a8a4efe2bf2754bb9f5dbf1a1cc967dcb1bd | 0 | FALSE | 0000000c5efc74275b96ba54805c33b9b428ac92efb259e73ca4c90ea8a4eac | 1LA27NVfmuuV9NvHRTPZjoDHijpHEMs8zB |
| 18720 | 4032abab330ceaf6c18b2871d86b73827a41600 4f42a5add0347b9c264d6ab972c38b8b1c8334 | 0 | FALSE | 00000000aaf2e56b1f4ab22a3ba90911 6e53c6c9e04d66ab972c38b8b1c8334 | 1FL8SyRWfMfXUnSKHjqTGvKw8A87KiV72n |
| 18721 | 7efa6b39c01ba6764f877f2b80ec5d564a773cc3488aadb9a9437f118effd597 | 0 | FALSE | 000000018a46cb68220fda3beae43d7f3881c46140b6b06e5a947b3e449abb2 | 17gcoUstEYiFUMyE9FgwTbh8fTHg7hCZ5f |
| 18722 | d1e14c05ec7ee13ae7db80f5b8cd8500e9d6d45ed7ddf247bb4db0ac1cad3210 | 0 | FALSE | 000000096e5029d44c20be6443753c0d607f0125ea242cbf9c61aaa1098b525 | 1BVTcpadQpoqqZ4LEqBdqMGtmQNzhNNJ6L |
| 18723 | 2cb74a082c8ee473772d85cd0cdafbca678384e02835feacc94a7caf3ef899a3 | 0 | FALSE | 0000000b7f2c147b48abe42034dddff847e636bfef13cc7ee8b2767ba6a4e2b | 17LdmrVi5y57W8gDLhy3dJY5kCQ4NVnYLL |
| 18725 | c08bdf2e775a52f0aad0ded1ce1282d6a07044dfb0348fc6e9369cdd4b990d41083e | 0 | FALSE | 0000000afbf3e02c82c2c9e07a3df2b7f4fc075b13d3a400244d7f7d4eb65b | 1Mkun9Fj5byyW6w9NAz71AZovV2ouVUPqL |
| 18726 | 88c0ba9d2b1372405426e3c924b7eebc2a3f2c0c376db2b9ff91b7ac386a99dd | 0 | FALSE | 0000000a75a64ced1182dab93eda9c02728620b14cdd5507 0f6d1b6fa34deb5 | 19NWD7Awxonml4tFcxPpFtm5Yt3MZfihY1 |
| 18727 | f19023ed8f5304ed4199d41552be4561b8a6df303fcd9b12a9fc3759f 573fdb7b62ab | 0 | FALSE | 000000027028c22023760eeb1f0c22f178ae91ef4c7788c0c79931fbc339de5a | 1QGnwg6oXANjTTz8sY4H598Z6akbRUrPsx |
| 18728 | 814a5319250fb937f37b518cf5d0b5d1d1114bbc97b3b756595d35fa0d199d46 | 0 | FALSE | 000000005e82c5ba435a05715d0fcedbaab822b1947dfae4ba35a9349236a1b | 19iuDEfvhaEGYHFqkXgGhdMxKZvUKYQGuY |
| 18729 | e0903c206196b3e89fcddc43f38571d86db8936c78fd8959e54a10495ce2ccfb104c8960cbbac06e87e9b4 | 0 | FALSE | 000000004400a9853842b89c194c5a10495ce2ccfb104c8960cbbac06e87e9b4 | 1JbyndkXwU9NknPr5qF5mXPP231yae8KP4 |
| 18732 | 9cadcb4ac9b4d97002e505c8bd7802e4f446564030651927c1439ac4e4cefb61 | 0 | FALSE | 0000000c973364fb254c591ffeb137 2f12dcd7c0bfb5ddbe410483e9303519 | 1APF5HiPwAGe4p3dHH3e3C6Ef8k37ghk36C3 |
| 18733 | 6e1d459af9a58cd5b692a4f0ac419c63f8a293d24be03ba3f1493a9de1fe7169 | 0 | FALSE | 0000000edbd1621ca20cb916eb10985668c90baOe7c3c893f6178204138 7d190 | 15NzTL3d2c6G3YjKYnTw3xNcs1Mrs18z73 |
| 18735 | 0703db99e0c04a74685c6a4391dce7c7c5557af52a3343b13013b62db34f0084 | 0 | FALSE | 0000000491dcce61caa80d1798511f8c57787850 9cf1d09ffe3bb2a82626b8153bd | 15xFZQJgefFSU5 7itqQ2LXz438863e75h |
| 18736 | caec2988c0330ab2059b3485745d92754f1a4574b9236ba65179285a605d65b7 | 0 | FALSE | 0000000082c11c18be22e2ef87d3227187faa6fbd7c9c1199043b6c300521443 | 145y42N2xdyNXSqR9Yzv7ptvdPDWMDoiCe |
| 18738 | 34eaabc3b18a0cbba374d4429d6c8e1ae7754226741dda87ff5f95d7dfdfaee0 | 0 | FALSE | 0000000b556e60dd303b9ed7994adfc4bdecd95a104f5a54273a4f70796fe2 | 16jw7sEUefoWtTAtJaTfi5AUvyyqwKV7Np |
| 18739 | 6b35aeecbfdfce903e6b96a6604b27c691d3a7692c66fb13d567e769485f143d | 0 | FALSE | 0000000c0874adab4b47d2aa7d544c596e4d77814c1d56e7fb51989005c664 | 19MUbG6D2VE2TJEircXh8DuTPNwLz4Kzht |
| 18743 | a6e5792004ac51ccf0ebe6d7e2e98b3ae029e69265f8fc05e1ea098a56eea7ed | 0 | FALSE | 0000000d6cb81efb5b853045d1fe137c331631d212bf3d0f4b3d7042 | 1KyB9dZCQzhNwJBRYdqgNkSuWgqXQCsWwf |
| 18743 | d895cf3c2f2bfd5e88888829d2527a1249abfe9e2ed7e8acefb2a8607624e5e0 | 0 | FALSE | 00000002f93649b658095 0cbd93afe2e1621a196 8ba8f32ef6ac87adbccc46f | 1MuyKTur4fMi5PGD2ZN1yEyHUbaTcXQZLd |
| 18744 | 742737f190054fe51641736ff3e7722cac5563b63a7ff7a7cfb79b8bf8e72f26 | 0 | FALSE | 0000000df9388b3b9f32ff2591aefd629b9459aa04e38962a33c74e64d62ffa | 1LTkBWotNX4ubJ1AH34S1dzifpznLtZX |
| 18746 | 3ed3c555faee7269 5afa73172736e3b154e082383404ad69b087a7ce71999 4bd | 0 | FALSE | 0000000861f8f27b9807450c1fcbfc5225e1eb610748b566a810f06a9e3659f | 1NG21sUhnQtnDXNFk4zGmh48wC5sDzzjUW |
| 18747 | 3efb131d93f8633c61fe3b9991254c3099f908a184804a7231bf27fcd9e5133 | 0 | FALSE | 0000000955d4efa22a7c23c0824469c8b5114c42076c9296a c6dea88b84b89c8 | 1LHvy6KKhKXwKmv6f69G2jgbVGbfj39zhZdv |
| 18750 | 52a5863fe4202002e5d8d093d386307c4c23f3e5ed6ae0bd0 30d393b3b53ea85ddb97 | 0 | FALSE | 00000007feec3d10aec6a543628509ba6cf775c621fe9e508001fe d989cc7fd2 | 17nPdEyqSGQ73JNCPPDvj5MtU9W257giCe9 |
| 18752 | 2194ef8962f0df470e25521ee3ebb2c1aec5d7f8cd944816cb41c716929e6ccac | 0 | FALSE | 0000000dd7e1f7b680761a5e32151d547abd40a49f0840e2a39c12db86d9364 | 17x28942mufTBu6T7RBKVpTfHAvStb5CQJM |
| 18753 | 1a3692be4779af9c6bf234bf0b811b94f3c7ffc81b164d863b00a60b2291b2ed31 | 0 | FALSE | 0000000cbbb1e9f1e0debef04252782b4b2dd73697a4b77ee08cd3d194590a1179 | 17K221HswiDx6Xfs3cb29yo1vZtXznw6Wg |
| 18755 | 44dfbbebScf77aca3a1390f11b952f465ca1b599a6c50b25f58ef7c9cb0d7327 | 0 | FALSE | 0000000ab436e0643826eef1403ce3559faaf3d231071126b552807896fc8416 | 128sZCC5MuWY6C5nHauCT4ZfvqUpezR4NL |
| 18757 | 62e0448ad3711ef5a919c5f3b5a097d8d7fd81b6d1337581b5f997c79059 12931 | 0 | FALSE | 0000000603dbe5f46de91662f91bd72392ddb1e546c818954 6ae7c26d01a688 | 1krztEFVXy1eWVoXtNboSHgx3c8xTCWMY |
| 18759 | 6ee8df7d13d715ab31365a2400761ebd674e83d6493eb168e7992bd9b13b4f19 | 0 | FALSE | 0000000047a6e3f45c14f4cf205f7f25a6817 da1f68f71da2c3292e73ff364622 | 1JApBiPZjxhG499rtDRu5Cj8QjcYKL4Qk5k |
| 18761 | a6dfd41207ab6c502bbfcb1cbf232376a816f07baa33af8b0d756d0693077b48 | 0 | FALSE | 0000000080b3ddab921408a18e04d9aa4ab1e7bf788d6ff1b0e9609b6e8ddb6b3 | 1MgDdUQ4MRjhdkdbgsu2UDGfwNuazV2x1g |
| 18762 | 032c8b69c32f3bd9a31ebfb6eeef7fcca22a0a24d3e8ceb815e87adae56943e4 | 0 | FALSE | 0000000093c6fe40151c0d48ab55512597 74a6e43701c3c10df88321217 5a308 | 1DDZ3XCdWmEaRFDCQMdHCwmyRQyiM8zraa |
| 18766 | 6e2b0dc66b08a390c000bc89c42ed9c02cf10d0525fe1301c6176ccef8f7e831 | 0 | FALSE | 000000051689213d48933ceffd157c6b6524 4af1ac16d03f01d2f1da20a29bed | 1ErUtgLov19ot764fVY3j7BEm4Tq1Q |
| 18767 | 526c0bc3799390bba877f6f60ec654c2ae35705b6829d543ce06 4e627fc6855f | 0 | FALSE | 0000000a02c69e2547a4b3d8c76971ffcdb5 89a6b6729b3727a1e3ce8b9d79105 | 16WejRbhzQgq64anRVvpvp1KKaf9ZA1AmE |
| 18768 | 0fa4086bfbb0a02192d6ed4b0eef32902d825b8e8355 c66b18354c6b811135d6e830bcc2e0 | 0 | FALSE | 0000000cdded5a3a88e290237708249d766970a4b77ee08cd3d19459ba1d171 | 1LCFlcH4WQURijxVokop1QJ1KyoFHsp7uE |
| 18769 | 80e2b3b38ec6354a92bc54cd58609c2cad699f481fafe94eb3937f7ffee44aa6 | 0 | FALSE | 0000000a82adb344172f9b79944ae4cb1ead4285344654299c1d34a9bda1971 | 19tszscEdoYq4nDmPCwWeH14hebWtfCi6a |

| | | | | | |
|---|---|---|---|---|---|
| 18770 | 100ed84896a4df3b32a05c1a2a61d11f22abb8a48f34b8e11caf049a88e66e61 | 0 | FALSE | 0000000009a73bea4f8761a54a781ad220bec5ac501a8ba798a51e82364b4ca | 19HiFH9iT4mecfUquu2M9G1eYXjqXBFLvj |
| 18772 | 376cfeb98e346b77c2368366f70962c39fe73c1aaa0981c077a43f2d9e303d95 | 0 | FALSE | 0000000ce92d875908f7c0cfc76fb73bb21d6b5e840cb048ac0bbfff0f798f6 | 1DXwTRpthfnSPQAGmk3PC61n4rt1FDdjtf |
| 18773 | edddf37d0dc205a349a13a336d0f4c4f2e9c1a71ee0651afea4db77be4fb3ee2 | 0 | FALSE | 0000000669705705cb31853510fd309031906838094048f515b63868e0754f | 1NiuLyNpTECZy83ZspGJvs2p486NLLm9Y9 |
| 18776 | 4fd0b29c782154a37afa89a42d80a38ddbb6c042111549e6e0a9e39a3bb47978d7 | 0 | FALSE | 000000017ad65477767c7a1756574815ee4d75ad9aad0e0b4d48aefb179b886 | 1G1dYQy4rv1K1BDPYXLkjHQMDp1ybwdkLm |
| 18777 | 5e08e9a354941c3c2ca16ca9a44d666c343b6a6b3048a79cf6e7b30fa3716177 | 0 | FALSE | 00000000735b21a4105da3120421d08f7d44a23809a5e648d211a629d5cb0159 | 14HSTtPJC4mZ8feGByN9YQsXdXiak2637L |
| 18778 | 83be9697c00ad1655525206bc5e4772f765990d7b050507fcd1c1529ec0fa2d | 0 | FALSE | 00000000fc4198f92ee1c5784e77656322296dae0c08ba6c6f9b2e2cd80a3fe1 | 1BSKPdfVDoEL2mfqbMuhUrRkrGhEVLxJi6 |
| 18779 | 9b212049559adc06b3703dd0fd24291b1ccf8d7cde6f73e6cfc7cd964c3f344d78 | 0 | FALSE | 000000000d9489fa38dd5ed9162108604747a8dc7545a6a4f4cb1f3410bf3754f | 18mzjj2auEAJMxxGb2hZ7QEXZEmhMUR |
| 18780 | a258d0bd101a873af8d05439858179f9e75594921323eb602f673314a4ce7202 | 0 | FALSE | 0000000813da8c250d01056ed458c17b0507979febc945d9623fe7d7d9b3612 | 1CjxZzeSr41dVqzzzW9WwaLFBC8jB3B1fm |
| 18781 | 35da700262b408e04325cb7329b007e014127037f1871c4d2b4e2cf9a32b1b | 0 | FALSE | 0000000e246e73ba3b3ee856caa1857c8d32937bafb5d9013bb054f01d4360f | 1BxTFWgM6vwNgdKAMkxw9d83D1UPMXfhR5 |
| 18782 | 5e63f1bbfc33a1b636e32e112a8b73c6ef601989d0d911d823b14052444487327 | 0 | FALSE | 0000000052fbb38121556d6b5b7e4e2f239da3759c5874fe72e401d43d238cf6 | 1Pz8cffbnbMVvs7xiLNGoZcirCsGF4YYwa |
| 18784 | 3bef3c5607e7172600cd56c43264d25daea25163890fbca1c430f816c16aed3d | 0 | FALSE | 0000000069b7031307df42ce573b703202f207ed7ee4c2364991e3701ee654c8 | 13LPaPcDUf4mMZKgqTyqKMxKM9KrkwacXg |
| 18785 | ef5315a7cfc73e8cb0d998d8607c45ce58827000bef5cd72d58e3454fa784c45 | 0 | FALSE | 0000000f0cc9bc7c5302474ec591caf484e1289d22ebf13c9289545eb822bf4 | 1L5uYqidTRfmkQKevBxJG7BAUdM25SjDR1 |
| 18786 | 3b3cdc2557feb6dc9f84371de98332dfe6296b60350811d6b8c0dd5c2d3fc7af | 0 | FALSE | 0000000048f8226a14ad61d89aad19a07abcbd3dace55149c6dacaeb409707ef | 1HsE2VjENMkyfrYrNcBp1iKB3ZD3ask4gu |
| 18788 | d15ad1f0d85007c0c4cf82918bd3e68b01f4709d430ebd4d945557723664ef6a | 0 | FALSE | 0000000081f85fa7e31999786c27cb0c234a5ea753345f9c71cb37c957262819 | 13sZ19MNkBZotr2cLkhL86K2N1ZKQym4fi |
| 18789 | e83b7c5ac05d8be33b863b59a5cb92dcf2b4d177176e96a2b8fc965966da7939 | 0 | FALSE | 000000005d1581361339551acc2fbdf15fc826ae3f8e5f645167bd470238d9b733 | 18EPDUcKnJPMqm8gCAhyTkYbAeLan8q6G5 |
| 18790 | 2577f5e7e7e64ad03c1d2a3e32d45b8bd11053b6976fb0b8b3145c69a4e6718dc | 0 | FALSE | 000000053431cdbed82fb5b50d6250a6ae198b444685ab8bd556209e7a53b | 17L9DoVBvFbbwypzdD3GQWLAmLtQvfmXas |
| 18792 | 1aa57be20231062440e2a50c1b8cba87b70d9a8da8e544ee2271e5567ad9ca9 | 0 | FALSE | 000000000dcfbacf2691534fbf0af941d25247e0aea70691c4957fe6a15369 | 1PZo1TudvoVrnvW6A99QpWKLCbyKfKM6yG9 |
| 18794 | 1e0351c5382ef2e55ea8646b3305b60b334510606ebce4a86fd159f693ae0a74c | 0 | FALSE | 00000008856b585b40d64ebd8126f16f7ce477cf0bf31f714d6c9088f86e46f | 17oi1bM4iU1vKwSsb7z8JTT3DvmVuyqdTds |
| 18795 | aead05fc6f00f0ec548f6d68f653173ad8c20fd2f6ecd26ebc52b04de5e77757 | 0 | FALSE | 0000000790bbb5c33ce94f6a237b298276ec73bbd762a5ca1c3c2548fcee73 | 1Jwq6pPX7GAoX9XmfzW4Y3vkDk68d5eBnB |
| 18796 | 4281e950e3f5d1f683ef74bab74f2ca7a66e762785573acda3d0d554fa10089d | 0 | FALSE | 0000000ef9d254b5a6bb4154bc137339bfe859f53a512f9d107e303087211c | 17VYiZwXhzFAHhTWwTWzjeV9RdpaUG86R3 |
| 18797 | 6d2017d76c57093b31192ccbd2e21f451418e561a91a40ac6cf0baf58cc024bb | 0 | FALSE | 0000000019cd075b992d01e58c369746fe0296b6c101cfc7cebe3cdd3510c73 | 1LamVR94bZqg3DTjgYYEYaX9coRcLVeGCD |
| 18799 | 089dc4dc0874f923fcad941f3247a3777dc802a580e3aa65885239ad6c39157a | 0 | FALSE | 0000000003d37065eed789925545555a0b6ed2521a7de9a083a0b2a75c5f4e50b | 15uEKD47RZGAgSo6e7TFhCtPAtqq5UB7vV |
| 18801 | 9b9b07d86e33b42f8d3370b84e57bc2f98aa2ca5c84805ddb87d001ed92a524c | 0 | FALSE | 0000000066b007bdbe6f5bce1cccc68c72170a63cc1fb6c2e1cffe3e59fa303d | 1768So1VHEWYu5ZmHHsh5hTtqPnwEiktqu |
| 18803 | 2793fd34e9823c64f7fc234e43d835aa466fa809c27b6edd272fc80f784d22b2 | 0 | FALSE | 0000000f5c1989bc99adf1f4d2d81a04fdfb838441426068348d7a0c6252251 | 1EfMVDR9qe3ukQA9ZeaMNBMureGkAQbMax |
| 18804 | d7e7aebc3347584040052221c2f3773da5d58b6d8474e0be298a9c1297b0534c31f | 0 | FALSE | 0000000042c855acbbb25876338e25efb7aec435a008112092A6bd7b4d3c8f0 | 14kyEBG8Abzz98zuMsBC13v6P2fZrEWSW4 |
| 18805 | e4ce270bee903add3704df40c33a99b093a7c684aec81bb0531c3d50a35b3de2 | 0 | FALSE | 0000000007c07c5b165fb40370070bd1e7995c807ac2ad0219165ad112a5ccc75 | 17WRvVNyF2HKWrbb3t1kEPjYDUppopTCMZ |
| 18807 | eb3602f7c7e0953ac0785f8105c148fd7e5b572a34ffa016020257f2e5f8526 | 0 | FALSE | 0000000d18d2b85a73db13892a2d71e4b2935381f7ed324cf9404b8ddb98ec3 | 1HWuunYgpva1M9fuuc5MSuyBCXac2LTLF1 |
| 18808 | c692c35bb55d025a8f5f52330283b703bc05353d6d66d5350d009f6ce63f4e6 | 0 | FALSE | 0000000eed740bd15a0a7f748ace83dba38c799e553c6c745b541aad663578 | 1BU6eqQ4wfW4C7wkKk71gfk9VGnNyUupcb |
| 18809 | 80a23c1aaaecac9f3c767932463eb085c12ee6b5144e447db24823a286f364d | 0 | FALSE | 0000000026e4f44c213e63068d2095f9518785880ca2cdd1f21a65e862ccd | 1Ud9jFBVzcV1k8qh8TfSvDmUmDXqhip |
| 18810 | 37dafae58b8f5f83026a5d13d8e50e2970722f1ef259aaeffde2eb40ea913bda | 0 | FALSE | 0000000c0c35dd03f32d053f2017a77ebca001cdd5e8229dac9bedc91a49d | 1FnM1Hj7aaaH84fWGgff7bfpJGoh3JKhA6 |
| 18812 | 60aaef42804353225241967277a24de516d95af85e88ee2120dabc7859850f7a | 0 | FALSE | 0000000c3684aaaaa25153f82cc693c356d1c6d1abd93a5304d1cf30c1deac2 | 14Y7K19UFNorcqf31B17Fk6qaaSKqbMnQB |
| 18814 | ce0df8f08dd78d22247954b2b92d02beb808696f3034bf376a1cf259aaef8ae | 0 | FALSE | 0000000917e66402dsee9c038a64a1b84b8dbe42ba76a49c72048a92411167dc | 1AiyPwg5s9y5C1XbutgKeUv9nnRdkg9XHa |
| 18815 | b3c200fc27878378fa3e050525f68fa94ce9fb7db94827834d63223c94a469621 | 0 | FALSE | 0000000fdd4760b8fec7b81eb69173924bde37234d80be32026651d5a74c046 | 1BTLNx6fdmVzov7fKKLV75ZYij9BYtePxR |
| 18816 | b225d3deb63928f6a08f9851d642b43440cbe85e7efba95d047d4c487098119f6 | 0 | FALSE | 00000003653601459e9962449bb36a638b482e50e86026a81aab85226b5170 | 1EKtEcbbQ1cctapW5f3wZofzeMSnCSANG3 |
| 18817 | c5609febd15327bd7c3277dfad90dd4780af535048ba76773f2cfa86dbf9bd12 | 0 | FALSE | 00000007db170fdf1697f142ce3524cc960a6bd2e05bcc60d58aa51c4514e69 | 1AVt3tSFv9Mq63gVyHDP9RWWjwkF2jkjGS |
| 18819 | a0c33e476c80e1a2c3bd891734dee378363b1fef65cbb39477851619b7df7de16 | 0 | FALSE | 0000000faddcb89ec3ecb16a7f571e08d00c1327d9251bc435f9b2a8f64db983 | 1Q2xqJGPFaAo5gVw28pf3fez9g4pzbKsme |
| 18820 | 93ead8c4cb5f8564d6b1fd3b0d645ad4f0b05759bb9204c8715ccfc1a4d4ed69 | 0 | FALSE | 0000000d8e9f9a4dbfc74e0f909fcdbe517b7eb84aa538eb94d5f6e968b | 1P4pAJpZQLh9oK9J6u1nKCX6Wz8YfyF9C5 |
| 18822 | 4be1c63923986c158f654e7acd4657d25d2cc6e8b060215ecd397ebd0f0567db | 0 | FALSE | 0000005605820ba4ddac5a5b31c9bc9a10bc7181416f1b662cd7bdda62dce4 | 1DQLCdFpgxHgwCeLZgEskLFUGHwijucC9g |
| 18823 | e2256038968495ef1d5c9fe5427855410968a2aa1f01daf5a88376960665eb4c0 | 0 | FALSE | 0000000075b6a15fae3d750d6a3b0557811c3a599034e07febee55f64b370AF7 | 1DPKxNztX49LiG5SJ7xGTBw8y2MNDXQE77 |
| 18825 | 5e72972128301f10e6e6c669ceaa2972b4b699f13106f39edbac4206f08B700f | 0 | FALSE | 0000000208b171aa8fbbd3021620d568af6c7fa5b73b9faf85a31fb0c94f1e8b | 188YayUrdDCWWYSrM0VE3at6cCcpRLYQb2 |
| 18827 | 8cb6730f1a06939b71627d728ed61086fb921600ea569023d96fb080b70a5003 | 0 | FALSE | 0000000951d2811c8f80d64500e7498e0521eaeadc261f6bba4f08796ef | 18mPkwPXLUf4Y7HFFT4getCAjbKSmospmX |
| 18830 | 690b3f84735504f834f4617227e4359dec8cf59422b7e0263a1119c4c654b71 | 0 | FALSE | 0000000a074263ca5af17d06141311e45b550b3889e85be82ab632e7ba8b0 | 1KaSwB7pJT23NhWLn53Z5FF8Y8SG2js1Gt |
| 18831 | 87f157ede57c7451786f5393c9fa6df1a3d845aded04772e8715f17cdf18b84c | 0 | FALSE | 0000009a7113052500680f8274ac82955e26262ce62a2439f1f18701472 | 1KWsYSPnCHZT8YkYLy81YxGXS1MZ5f98w |
| 18834 | eb6ecd410f1f9acc5d4ee943dd4140df373464669f8d45c396f21f5d4310a724 | 0 | FALSE | 0000000f3d1b124857d10a6509add8116af3a9bc3d81d77d36196bde8fc3b64 | 13uBF232ibfkvEWrDKkiFakPUZr45GXh6 |
| 18835 | 27e564c92f3c523b08a01764461abe0e9d803fd4bfa82a8fa3fa10d123c2cd7 | 0 | FALSE | 0000003339882ec7acca47a8d69fee4de3c9f15ca66ee232e37dab6d9550a | 1FcaLz7uKTY3rA18rt4p9yesxAapT66UQk |
| 18838 | ca32b3e2f04239ba2e812a19680e4ef3668e2f415be776f9f28203e2df61860 | 0 | FALSE | 0000000a5a50a535e04b227bb5ccb6f5ca6736a9f41aec1a2a8dfd23f4ef7eb | 1GWemeZ9TYd511GjXuH4eYuR99zaoQ9d9t |
| 18839 | 1bccb7d19a17bf83212d5f30980359c76gd698f1f94a68720c52d c9ec049e3ea | 0 | FALSE | 0000000851a12f54004170078067c1c003eab4d4d1f55973c41179449a93abd51e | 1GqKeSMcacmTY56aR6gbjAHrK79NuR3Msp |
| 18842 | 7bd00441cc10a3f179e367f4437d74b38933630050a8421193c9e841170418286 | 0 | FALSE | 0000009c40f97d2bb7e884554189a3d63144025fd5539ff192532e869aebd | 13AwrDSanY95p0nzKbphfUauQi5vz7Fi |
| 18844 | 3d428c5fb53b10438c9cb304b4769bd5ccec584f787b22d6257d5b3e3ecd3fe5 | 0 | FALSE | 000000051c5889ac805760e0d3e3f8c472ff6daf8ea53cc6c9f4463b33a3d72d | 1MMpuyN9TUi5nC6ApF7VchSaRgDq3ck9et |
| 18847 | c323f1cb2333707802ac6408daed116b23d9e19c24384efb43015dccf39947b0 | 0 | FALSE | 0000000f92cf62a12de1cfbb3f7a9ae0b57a2e9562d8c19efcfefdafbe227218 | 1Cn91M8cn5PsnBynt2v0YiZUwx3wyTtSe2UN |
| 18849 | 1dbf212474985a1ed3a4eec007133b1e2f18c512bdbaf0e2a7175beb1ffb91c2 | 0 | FALSE | 0000000bcf4dd3fe32c3e252b3dcb821bced17dc94686690773ed67f7b7 | 16au9fsPU9E8MrfiGFqwSSEoRdYcmrMbT |
| 18851 | f68248411caabb5e207fad83d460a4642419be4b02b3573db8180c572d36bc32a7 | 0 | FALSE | 0000000bebca80ebbff4390295b793a0eb2027b2341f2a49b60dad8fa75f3be8 | 1Mrwe3xhhk9MDzufH9oNSec1ZWWe5N1mAR |
| 18853 | 0236c576705a059c8a75184b421d7b290c8ced358ba8851bec258e0acb3e93a | 0 | FALSE | 00000005a18c8f3b0c7a32159b76edcdc7af5bada903af00d60d8fad297c0c | 1EVhXjtSkFNxT7W49Bs8XcVqE8uWZFhgWQ |
| 18855 | 5ce519bfd81f7355bb59e544db5b85cdeeae61636952b5a494d9f88589d1092 | 0 | FALSE | 0000000ebccdd404abb70c9e5ceee345b2be3b1f3c42f3991fb70c5a5a8aa9 | 18ornxuCdfdgcDSVm9SA39LQVuNReVY8scan |
| 18856 | c62ef10eaae3b0be9d1e6aaae65f5953343ad21aa13aac2def3c9bd0ce7ae3b0 | 0 | FALSE | 0000000487c60e80c3729baddf7cde6bde774cc0467d931b45cc872e58f19 | 1Mnxu9g46sjEk2SVtpyfCGcQvekFt9FbTg |
| 18857 | 236591aaa470f6800fdd03ca80892f87645281356270d0e7322db8940b7e49a4 | 0 | FALSE | 0000000ae11bb39d212e102019a4fe3dc7c612660b7b712b7d1db08ad9d8f4 | 17WHsc4coLp45Mquyge1zUKJWJ6ULToEx7 |
| 18858 | e2c64e3667c972b59203d463b6f2d03d43f8cd893e85f85524552baefbefff6c56 | 0 | FALSE | 0000006e10657469d8094573abb92f418fa05880bebbe4a82221a5179ed9 | 17Merh9P2saH4FUMFypaooSJRJ67vU7c3V |
| 18860 | af40334385944b7ca2ff1fc37f23312e363b2bf9555e20ac74aefabbf8bfd8 | 0 | FALSE | 0000000268fbf07ad13863bd72f751741e4867c90ab0b320fac34 | 1EP6Qu2vPgvpgL4mJQ7mPwSXKWUeJKNDYqt |
| 18861 | 266078b0f6c0b0bb27004baf41133a9f9f0a4295d7ef9f2554e11379ede8cd6 | 0 | FALSE | 0000002bc5cd a84e3a865360cad4ed4416fb360d7b2420d5887f4f35f5db04 | 1JLeEZ6WajaBWGb8tRtdnQVwhhPmuyvMw |

| | | | | | |
|---|---|---|---|---|---|
| 18862 | 0fbaed72d864ef690bafb53999a7209364feac1a44d1681ca1cf1a82cbc253c3 | 0 | FALSE | 00000000a6cdfc57e316f7dba34cc3e7cfc043ef14af141fe0ea32331b2da731 | 1QA4VkDPWURi54hyZW6NGSYYK2jznnMgTG |
| 18863 | e2f7eafe9864aa175d4cc083a86ef6d619b6c56a9865e9b91fb1865719b5be63 | 0 | FALSE | 000000000bec2dfe52cc2753c64ef36af066a1beab2e3c3f6ab1372368289f71 | 1H8PoCE9JT3X2zu73qbBF7SuJS4vq6MQCp |
| 18864 | 0e27f797fee75506689ed00f88aea0101fc96e83381acc21117d8d70e9421d2c3 | 0 | FALSE | 0000000739c6a7c672efb92d29c9b0e9e5b589dd5a93c5fac1824c8f77d6ce2 | 1H1GhptrsgMX3qXX94kNkSNuVj9VeZHyLJ |
| 18865 | b4f96c06cffe7eade1f0515e7a8b20e73adbe3d14b50deadcf5c971b51431bc6 | 0 | FALSE | 00000000a18351bd555f74e21ffd26f66b41b16aa699e263ca3637c19f5ed60 | 1D5Fqe85nNaW99PXRiutUn8xnfNUktAbpB |
| 18870 | 40c277a38b39565e230b9548d332096e814c5f23a8ee9c51449d04a27434ddc2 | 0 | FALSE | 000000003e1c1237def1de75ce63d4d1e243f21624caacc9148bc50404d88e12c | 1331Wx4SuQSw8b88kogt1XDiWYQyZ68jXx |
| 18873 | c9312c1972436d6c8b5a4236ac38694ed6dda2b67a95315fe0d2df5b21d52e0fb | 0 | FALSE | 00000001e8e8a4d9801def2ee2e2946ab28b4ea477933ef503f32c216b1b | 1S1T5DGYW1VX2EeqKcmMPZ8Ds51QBWXiyR |
| 18875 | b5ee7a74fa9b76e21fd54648958bf3055ea70cbbe086ef40854a3f931a8fe398 | 0 | FALSE | 000000060b7ca19a5a8844fb146305f1db372237fd200f90692598a4aacbaf7 | 12hWtc1UgfQgF2V2XFiL7R8GXD3iHQ2U6K |
| 18879 | 06ec28e19e47b9a289b564a99551e9361aad710c4284619 7e0d3d5640faa3 | 0 | FALSE | 000000003e270691741339fe6c49617 0fa05d4715920afb9f8353 5de8dcd2e2a | 1DLjxagN8LXMhRR6xx3HuSisMapUmb2chJ |
| 18874 | 42336679b17161a5336b20c79f42f80fcceadf88059dbe231add2c909dadfa72 | 0 | FALSE | 00000000894f86ee5e82aa537318c66253657f7dc00e71620c6d30efa1b7e0e | 1DFBtD193xL7sJHeeP8YdSaSi9UJ74cb3 |
| 18875 | e0a125c6400d2574c98c86676641ead00b68a37078405bef143455c1ffba6fd | 0 | FALSE | 00000000acd10938620164007431473c9e0ff8d91d9b956aed0ad8efbd63feea | 14H8ruNkyu9eoNQkKV1EKkXMXn1X29a9TG |
| 18877 | 01ed7eec0253153926c42676341dc81cb9eb27d3a7d6c1d7aefa58dba40f6c44 | 0 | FALSE | 000000000667ffb03dc91e6e62f88eeb93b047160692f0e58905e3a5d0e3f654f | 19CKR39cAyKcwRG3ge2WuHPceqsbww6dSW |
| 18878 | eb1fd1694a2e000ba52146265700d69d3428cf18f1c4f268b8e3f2be75428cb4 | 0 | FALSE | 00000001a08e82356 7d8720f79ee218e26718e1a0fdda9f2d28c26baf7f5167cb | 1GXhHbwj2cLmsFhjUByLuN7W4kfcYPENUh |
| 18879 | 7e96afb9d45be57a3d3da3389d065424cc5b4e46260388af5b61ce90fac35610 | 0 | FALSE | 00000000f920997fb5a08dd4a6816c32f84ba8253907f04a24154d2acee29b6f | 1vQ8iKuiJ67EYcpdWyquDVh1NTXZdXbbN |
| 18884 | 8b025fd9515c5390d0ef55c70d4a3d8a9fdaf7759576d511db79c2cd8a577c2c | 0 | FALSE | 00000006836ee4ff2251982ca7a79438e5c2216f443dc8b2cc0474aac99e038 | 1LkjwwW4ExgL4fTZ72Fk63u5Q2ZCLroFSyS |
| 18895 | c45ce711589bf8b92a814234465e95c23ec5420f77b8546a2872dcc45f03b86 | 0 | FALSE | 000000000d69cf7e855bb4c71950758d5d07fb48e4e67aa231921035d2603cc6 | 1MjrKaiFRWr7X6UbbD9N7rejzZ5TMdk3Ef |
| 18897 | c899974ed07c410ff36d916ec02de36922bc2a1b252b48a6027af63c3a8294f | 0 | FALSE | 00000000bca41f073c38e8fda5b9586a18e1973d2b39c032862547e509da1e7 | 18fJe4sYvQJG6xVgHBcNYH4QR8A4rwHVm |
| 18898 | fa6b8c2f8005798e24a6ceab7d23a286841ca19fb5750652f1b5f3e3e3edcb0 | 0 | FALSE | 00000000abbff3e78052ce0bed8c8062c2c9553153ad866bcaa17f3eb4090d09 | 17vqTSCEbKGZU13P78EcXydYzGEY93UuPW |
| 18900 | 749c3a1aa9ac05bf816f1abb31cd9051ef42ea76811508a0a07ce8be4b6a109 | 0 | FALSE | 000000000234563b3fd0628d95757 2393e8f4120f1b0c482a6063fa106af5d29c | 16k9gRTjdPFp6c5sYYfHZ8A57Kvqsx71U3 |
| 18901 | f545f3775ad3d236b2791366c8ad46e4313189a8ccae70515b52336bf6c59ffa | 0 | FALSE | 00000004eeb3c0f12b82878cd8b47c8570e08b353680 3a5dc89038e2ed7601 | 1EF3B39opH3DxproPupcmZecw6MErjLWej |
| 18903 | 2a7fedfd3584ff8fe702e8ed0aa17284d2f04962a48097d2fbf deebd868f6d | 0 | FALSE | 00000000012b37d134be80c586ca8b5e569099c013180 31114da4c4f3a5b07be2 | 1E1r1hnW9wbc5h2st8RCWdXBoYSCzwpVB5 |
| 18904 | 83f6e8e67b94bc729ff74628f66cb7475c1979738f3db713dc7708b0aa7658a4 | 0 | FALSE | 00000000be1043572b1c9db1d63f1f9ef395cb60c08e44fbf567e75e12ae2a09 | 1HpMT5SwV4pcsXwSfcFEzXgLW4cPv5UGj |
| 18909 | 2d3e27a24b2d7d54d7f130ade17e4b2623e93bba5a2d4d371e82a16b90ff188d | 0 | FALSE | 000000000bbb3b353b08d4e5538f14148ab08dba46 49df3f5c895d07b389f | 1DHdLJf3WKjZ2JtrVKrKKeEvxiT643RRcv9 |
| 18906 | 35ca06f559185b54d4f17c926b8df8704c33d5fe44ad0b5d9a4e72e65e601421 | 0 | FALSE | 0000000cd9aed2725db6e95d2c751aeac9a21ba48f2d2e1c60bbcaf3d64eb | 1DX6oBpGG841qHanikrggPFyUpV51MWmVV |
| 18909 | 5c9eddd1b23928e0cee0d080db686c95df95a652494b98461ce241cd0cd60184 | 0 | FALSE | 00000000cf172bc91e9a804203f1c161754529dbc007eb776f6e8baaef398cc | 16evLaQCKDir7JWFYneTGZdbqaqiqCwnIAq |
| 18910 | 6780d0455836fe8fe5caca3a4ddb75288117103bbef378f9fdab863b8ed071bf | 0 | FALSE | 00000000d150d3bf5000ed5955f200d0b1141affee5682a623d34443f25ca36 | 1eoC82pBW7FP3w8ptaz7Krog8Kfrat9PV |
| 18911 | 432edde64e8943b920f0aa358be54372cbc64a8b3b7cea5e054e7edb42636987 | 0 | FALSE | 00000001c2e7cbeb5947 8e6f8cdc147c9132e6f557619350c5ddc481a9d481 | 1Ejnik1frPUbHLohUkqzeWTdV8GcJzpVBX |
| 18914 | 4d7fa3acf5e855bb83ebbd0cd047a53543adf378992857b0aee2b67a140485ea | 0 | FALSE | 00000000d9c25568c42c29a429971daa1f4b04a4ea474c6d0e0e269c05e689fe | 1JzB9jEtyu1RLHJo8rj5CjkoxwnjjYEh3E |
| 18915 | 887f442a8f781c4d0586e88385cd0e39dfaa3dcc1112be928da14ac0e4c57d9e | 0 | FALSE | 0000000cae311a58f1e70897c67e64058bc14b5b45b426979bad2a56180ee86 | 12mYwkHqF8XBA2oNeeZRvSfWGsSxkt4jeC |
| 18917 | 701d5188fb44fb084f57ecb1aba0d689b6a00c60455b8869685e12b01090fd72 | 0 | FALSE | 00000000701e49d7b21ce086ecf00c812a0af901288a973260661c44f4ce80 | 1BU1hEcLS2aLKdvD6FZCRitMFSZi8y4cXK |
| 18919 | 6648896d96ea30c8d8b3149c313bb79f1ce8ac8d0d368d0e1df411ff4b4dc1bb | 0 | FALSE | 00000006575828200 5a063d3a659a5e93a3fd2e1ff07 70a4afbebb74cdcfb6ae | 1FUSmRNmoosirLZRToAuSrZ6WDwtmwyikw |
| 18920 | 4e3e75a7b0dbea6311e1617b67e8a025d280f5a939f35711817c73bdcd175cc72 | 0 | FALSE | 00000000c3ef0f4dc17293405 29f6ed5e1c0ce14574 3d1b86d704c71617468b7c46 | 1Ko5FqBAtfETeDY9NnrPjJ6DpY4nRZfixjC |
| 18921 | 261a09062 3a364b0e94f1 f6fe7aa16f09fa96bc207df6b657 6f5593602ef8018 | 0 | FALSE | 0000000061279201190 3d0dcba27387ec2ca8a0cf5ef95f45ead5d481206a09 | 1LN1ABhg5ECoc2uWsGYDyyHSg8WiTGhi96F |
| 18923 | 937ed414791b0f926f78a58ad1ea2db3c275272 5c955c90c62febf24dead8a8 | 0 | FALSE | 0000000037773d8d01e6ef05 0de9d345 6e58961c67ceb8fac33a8c4347a01ef9 | 16NjqjAEM2qF5WbPezrWsYhY7mzow9gpGa |
| 18924 | e53e4569fdc4b9ba3ece0ea16031954 5a5cb500dddb58c987b09ab6bc47b3ba9 | 0 | FALSE | 00000000007d59c8c69bb5b2544 95a8bc06b7a29273bf45c30276b7ee19e3f3 | 1EzLUbakTKzzs1m4zf3nDERjhHZroDKmPj |
| 18927 | 7e0abd3d289c293e7422afd40bcfece28473802c4500cba4738b5d383c29 6b94 | 0 | FALSE | 0000000a7cc7e388c0eb07e37b16893491217f50e 24206a0c8036ab60726381e | 1JiVun5mdaaSdgnXm2a3gXj9V6EXQKwym |
| 18929 | 9f51820554910 4dc55a9d29e837499212106c314f04b41ee9ab3a44047b42d344 | 0 | FALSE | 00000008ce94dd034aafd3ea125fd43f4665775 8df10647f5a208dec6947f | 1FckTYgBBxAbG7HvjSpaA3qcryCBBZr79P |
| 18930 | 9f77330842117fbced9cc870663169b2bff17fff001cb843570 5fd204a2c0ffab | 0 | FALSE | 00000000458dbe6d25d916ac16900c4932 3f9bde29a611d094a0ac4d5f9f8121 | 1MgRz2YsDCmSzgcoi9DYJ2oHn7szAEybEu |
| 18932 | 05024843ae1113365f2591 70cf0d77a5a2a2d84c90a51f717797dceda225a579 | 0 | FALSE | 00000000001dd8d9a0de9 10e00434fd549d0f8e1780bf f40489bd2a8e82e478cd | 1K39ytLCpdkZeQ52dbWD9PRuWXcNBTwE7Z |
| 18933 | 0f876f7dd3661 5f95e364ef474270e04aad391 d58cec7ed583dde2b591b6ea1ab | 0 | FALSE | 00000000c10d07372ec332421c69776fb6b8b691592d06f08a58 83999b693a15 | 18JkTx8M7djHbcswWLHnCUzuDrnf1nf jzY |
| 18934 | a507f1414b221aced51457fa1cbffa9fc2a660000f7b82007667ab052e8b3ff | 0 | FALSE | 00000003e317fcba61f4087a34a496adace13d31d32ea4cdbcbbfb72b3f | 1LVJdulRxd6QhXLTwfZFh5y6FDyelvdihw |
| 18936 | 3dbec8c0dce9c9a7dd98a82239cae776402f5bbff0bab4a2b17e5bc73178466 5 | 0 | FALSE | 000000007352ef08a87882fb812f9ccccbcc4b3716d70db751d4d068a36cf681 | 1Fd3RhZzY8eM1mUtnQNH1Ut4W2TozJ2rQ |
| 18938 | 1a1b749c758b494d5a296013c91fe72bf557 d75ed60172a618d68892a201e0 | 0 | FALSE | 00000000c52dd96ea0ddc33d997b733c64c51999fb5247065424809c050e7ea | 1AsGhNcfbkpGYrcN2um3f2XtH6d7N4dC5f |
| 18938 | 1a35183ca82e0b8b45086fcf9c78d32b07679759cddb6844a7ec61af4a12c7ea | 0 | FALSE | 000000003b9f864497bfc1eafc8fb4d20cc9fd2de2d9f196daae9b872ee8c9 | 19m6qed1Qyw W8ukRDrwoeTsvya7Gteb86z |
| 18939 | d2a6e9c983f303705973f 17e30e14b65345e565d0650bdaf5e38845 453457bf2 | 0 | FALSE | 00000000190773 2a6b5646c135de28006 0e6814eef8be72b3d011f523a93e40 | 1CyGU85a26yd5nv5Qmn1YNukNhm7k2LG37 |
| 18940 | d6e93d52c914e68d4c08a18dd1b6e4b7835 2861ee242c7bfe454dd6725602e48 | 0 | FALSE | 00000000cddf92e98652d881eeb8d770a2087e2cb3d9fc83bac589c4d851757 | 1CgooCcFqGVPTfAFAmalyFa1n1o4BnRqYY |
| 18941 | 23a8d2c2942786197f4ca483b842d3c3d6b7b4f93553c50beb3ffb21401f1787 | 0 | FALSE | 00000005856eaba8f69ff50a12dd6d2c548b512b513a3a5d51dbe9cbd1b1332 | 19x3foRW9XZYPxNDT6vvbmu8owArqt1u7i |
| 18942 | 3df7f1ba9b06d7655796c8348f02ae4261dd388e1651cbfd6fd73dfab1a4049464 | 0 | FALSE | 00000000dea03a758bf1c9bb5c94d3d2d783654a128fc3aa2bb168b7e32a42c | 1NVcxDfqzZ1ZseqXpE3HTozCZRt6UPuNyg |
| 18943 | 20598175d3b6c152e70d348c9a115950f46223ab3e11b193e8ac4 26f8f d6cb6a | 0 | FALSE | 00000000bd34b970a81f8615b63a0dc3f4caa9d1bb9e757c463a30aa92c746d0 | 1GoK1FmrZiF7dXe878285kAp6PQQ7p8bmy |
| 18946 | ddbee90d4178f01cac42c8446fb06bedfe9c12dbbb96d2d6244161c62582b07b0 | 0 | FALSE | 00000006cf9e236ea2277 4e282cb360adf16b7f7f59ed35809b34667b6eb | 15ZrruTAMwK35nN8XiLHSxvrFoZJRFQ85f |
| 18947 | f21599fe66304ed7a5ade09a2cde37e92279edf2d0192b60920f889310cc9a5 | 0 | FALSE | 0000000023837bf03cf6cc991bc1bc6f5fb62697a17ec520cbb07b0a6021d00b | 1DpCA13as8e3njCvteA1qNxYKa6FhBiC3Q |
| 18948 | 8086766b81ed92a4a3cde3853d65dbbfc195ce5c4d1e360690ffe490d2374a09 | 0 | FALSE | 000000072121aedd8c00f15c6a889e84221d640f11067ae75ef903788a11b49 | 16SpiUngRCabDCkyK4oyWzsvYFHTTj3 |
| 18949 | f641faf6a3ea14df4af463f37b96af9ecd0e2a5f8a6c50c2fad66ba76299b1438 | 0 | FALSE | 000000002b75c50cdb65972cc6113641fe6cd17b6808fc503fa4014cb090e53 | 15h9xYjbRMEM4CrgrCSAEv6kdhfczm8be |
| 18950 | 11322bfe68eec2aa2715d867b478a0893ded99bd9c f9b28cc1911d53644a098e6bb | 0 | FALSE | 00000088fd08988r92972343ce14 6d72851 3e88249a8b78d9bae795c94b9 | 13m59XJ4nVagwQnG3GJkMyCwbU9A4i4CBf |
| 18952 | 5f50e45e76a6859d67dcda2c12d1d7062b924cd394a5b15bd5689 3b6c1af4447 | 0 | FALSE | 00000000073dc6b223c2de3d5b8302d6872 84db40be77c311883 3c698a83f2f | 12YxniyeEDnP7eTvtiyJ3oPhpHmARMRH64 |

| | | | | | |
|---|---|---|---|---|---|
| 18954 | 87d65cd7c9580638c5f03e43f23b3c298ace6e47c54677b3c946aeaeb752e2f4 | 0 | FALSE | 000000004d7e839023df0eb5735b7b218604ae4fab2e294aa37f57c1dd7466ac | 18fZeEuXpg8F1JzaPbESBt2oXhr8XBEpCF |
| 18956 | 9e72040adae70a74680e065c01f88360444553902945895275940c0eb7e8aa9c | 0 | FALSE | 00000009277lfddda4b10dc69433faccf2b3786fd538c50cd7797a0a297ce0b | 1DkRsKE6pQCEfdBvV46XBjeudGcvf9ejJd |
| 18957 | d27b53aaab9f7d8cf9dd79af2479c1aa8a5260385503e39b9a88f1012a32aa51 | 0 | FALSE | 0000000040a14155e8d4c6ed97055be4bba5b11d35708e6d64cb02ce8d3d247cd | 13ev7zNHPRkZ257wbajAfHTgB9PYbuH4Z9 |
| 18958 | 774580b1115f40a21ce26790ea18086c3535d28b3901f278b3b751ed245df3be | 0 | FALSE | 000000000d5e5c43f15a9f58818946286f6199901030493eb78aa97b2e940b4da | 1EjVCc6U6XfemRhw1PkjUkouJ6gzBskSkx |
| 18960 | 3ac99f560ff829adbc7014948dd6c2eaee63827e662090e1b01860b44997f6b2 | 0 | FALSE | 000000000bc158255fd10e0f0330aa926affc5a245ea71c543aa9de4f944bf59d | 1He5UoRfRgwNHS9V1KP2n5KWGRPmtf7Hhb |
| 18961 | 7f33314b282130aa1c7550af8ad4b38fd86daa0c49cf3abf7aaa1ba53a329979 | 0 | FALSE | 0000000093dd885fc23a28238df5192a2b0d7d79b97d423981f3a48d7c82a9833ee6 | 1JNs5WrTaSVpEy2EoSn4LrZoyM5pbvnYm8 |
| 18964 | e67b296a4843d43599ce90fa07623444524bbc4dffe7ca99dd1e6565c320980b | 0 | FALSE | 0000000029cc1ba0c7ce70d5934bdb0354bd533e7e7cb988dd4491f52700ac4021afc | 1DTvhBieC5PZ3rSRpwqFDSgR5zMCSyX2sm |
| 18965 | 58aae2b8af44c29876e453c7195706e64d72bfbc8c925ff6e42ac9a5567e6018 | 0 | FALSE | 0000000dcccac31b44f1088f1bb8f17e61369b45a580f220d9b84a5f158d5d7 | 1F8XWtSm2MQxShbgR4YYKwhGjByN3vAscs |
| 18966 | b72aa7599bd3cd3e75cfea186014701f8a762aa7857ed0130a52145b390a8eba | 0 | FALSE | 0000000021fc7da2b71884abf4c742fb3d0c6720e6cdb726728a90415d6f6143 | 1DcbdXBahMQXfvE7ei21x4m5bJYvubopya |
| 18967 | 40efb47f22e64cfa0013a8f6cb338ca8e8fe7f29fedbf57aduadlfbc700b5c38 | 0 | FALSE | 000000004646ea34827cd1eb45b5219ce58346341c06a6b39707a9d7568bd86 | 1MjpPn4nQVWn6qVoLaU9psySmdLsPRjdcL |
| 18968 | e96879eea8cc8b39d1dfbee03f15d44c42c53c1934ef231c6c687aa51dd2b674 | 0 | FALSE | 000000002a6f9ae37cc065753cb7f6fd64b547936d9f2dbeb459bdd4cf894b7 | 17Fo8KdcJVg2VTM6bEGubVveLqSjqj287u |
| 18969 | b9e798755971ce52468ec735773ec395ad0e70f7fb3a128f2cda16f289414cdf2 | 0 | FALSE | 00000000071f8300df5fd4f10737550ad723d646444b1ebce49df289414cdf2 | 1FsKSgHie3Y2G97sUXUU8Yd1K2qzK2weyh |
| 18970 | 88862c54816d46b2681244f38cf180dac98ec4493f86057412062711 0e62da6 | 0 | FALSE | 000000006cdb428c277f04a92fc5a74bd3d7061a8496d47b8643f6dda2220a33 | 1Pn84HqZLmw81JJE3wR8cY65wF88bghU4G |
| 18971 | 0c5cc7be2440e6f7b44faf2c333ac402b73b2c965d45a8de1a803e3eca4fb78d | 0 | FALSE | 000000004b6ea2991249bb24cf4da6dbf1b40d126ab784b77d643b0d08899e1e4 | 139QjSH6mnE7i9YRMZ6pzAmwdEFwqFvAhN |
| 18972 | 3c43dffeb20954f47d25156c4c01cb0d5f8d05c6004908321a7cde805743c16b | 0 | FALSE | 0000000026db52fbe38a71ebaf0407c0ade447d23f4940eab71fd424239fe463 | 14uo1NNU9xafUw6CAZjpNiN2sJhfxvLZlD |
| 18973 | 15e86aece6cf6b0f270ca8a48a77141e2d63e687353e8223c27f8d62a657b47f | 0 | FALSE | 000000009c6aef91f13fd19faefcecc06884dccea4603a71ea572f7496e452 | 1Dfg88dR4famX8xCLWqEZsUXgHSTYh5hru |
| 18974 | 1cb7a28d66e83ce8e7a05c71a77df8897144ce45986c8a538b03d5960f6b12dc | 0 | FALSE | 000000004db5a693e372ccd5ade97cd4ce8137796e6d9d09c58fbc078ad0de3a3 | 16KiSC4qHN8Zb5DasSNo8ip8ThPKR6TDZD |
| 18975 | c31ca7e01dfff5250cc4b1e2461a1f4ddb19fffe142f2361c9ca83c68411171b3 | 0 | FALSE | 000000003e3904e65bd8ba8d4a0c4b071c96372038997a6c8fea7b3379654 0e | 1CGSs33qkKwYmX8m47fbyratqNBHwEUdMkn |
| 18976 | 595e7c440e4973a2d12d7786299a1e83ccc7de9de0b7f9f5b04ee9284dd18e35 | 0 | FALSE | 000000006c4e7da8a92269191745429d5314af390b214868c382abfe7524d8a | 1Mb4eKvNmu1YCrdLhdFdcd9FxPxXrb6fHp |
| 18977 | d40a502e96a8aafc612e223919a337e4431a8cbb8b43fdc76def4d8ee51ac62a | 0 | FALSE | 0000000006539f5cda093b0c214b730343077b8d8db6299f8f0b2ebf590578d0 | 13Pew9ngBTf82WCTnxTTb7c9UPgzcTtpck |
| 18980 | 12f0493d026aee4a22d9f0fe43817969a1c352cf9e9738fa4602bf472bba4e6a | 0 | FALSE | 0000000017113615bb902b0d01460976c4ff1bb2968f8bae4835031b99c9e7 | 1FDp4oDpRuDjXc3CfQT1Nn5hvPFgm7jG7y |
| 18882 | 03a845b12bfa961b4f29a31c4724fb21e4f78da0270c5f1e7cd6df2b4bd1b0e39337c | 0 | FALSE | 000000f598a614274a7118e18bd59a8606fc2ea402d0ee51955e36ef9392c | 12gYxPiRHRuUFs6KDiAAHsX7QjqUKF1a1h |
| 18882 | 9cca386caaec1c455bf02a4b402297db341147b27180004de47edd635e2766ad | 0 | FALSE | 00000007599c53da4fe199b5dde8d47f8dbaf3a2b5faeb21d3bde0fb522df4 | 1E9XZ3vbqccTAUaqrsr64xSiXH3r5wskci |
| 18884 | 53baba8e97cb8cce09d7e2d0be82508b28c2276515c0188260ff73f83f76d8eb | 0 | FALSE | 0000000065b2bb1f122e5946e01323c4e985b9dba21e164618c96ba7278c4821 | 162mZfR1hW5VSmghsX56WEan68HohokNpP |
| 18885 | b9106b42c0b74c0c05b98f4433aaa2b661962124 7083b42af896e3b87e329 | 0 | FALSE | 00000007709fc20444e6aa72d7048516e1037223d8a39bb4653 7e9590b98 | 1KZYY3SfndYZNDaPbJbjpkKeEFNawSStDx |
| 18886 | 4924362831ce9bc90df0208 3f77982e63284 3a7a5576d52457f55000bc7da57 | 0 | FALSE | 0000000f3465ea904281b45af4a21f5f304e77fbc6fe66700c0f53aceaf81 | 15RTmouJ1Tg9G7tMwEh52Ds1nDRmU6iLfu |
| 18888 | 248e22d11b54fff221f1fcca23c5a4356fa02ff3b039340c7e2dac9589d94899 | 0 | FALSE | 0000000dc8552568ld444f9ff37ab9fcf7a0fc528be6009af028163711db412 | 18y1cMbeyx85ZGbYqH2c3syq9iB8drmfoF |
| 18890 | a6b51ac912150303db4902bf6d614a2e7805 1dab04c503e04cefb1d6a19247711 | 0 | FALSE | 00000000d2690bb4b713686d5a74109a5f8002ae76e8649465fd04ad63a572 | 18UWfXNymPQQ8ePcPpfxrEDe7AdHdenvWS |
| 18891 | a7bdf9267a4bb2fdc8f2e8c485a28371d3a300d2fbcd768b9251814212 6a35e5 | 0 | FALSE | 0000000003eaa10f2681066535ad0971ec5c1297262903e1f489ff1c2e10503c | 13bm2p6WZiHQjWaXFxRt7PnFV5rem9JDrm |
| 18893 | e62dda96a88b71bd4aa0b98788166446a5e82b5bc60feeb086498eb25acfda3f4 | 0 | FALSE | 0000000b586d604ecb82d8d93ec3f74e2e31976749c23278bc0265cd15fc68f | 1MvM2g5kV7UZXYoNbrzjm6xg5YmtWEMxG1 |
| 18894 | 4660bff34eb406240f149d7acb3fb665f5f899a0ec9917d1ca550fd1f84ce8b9 | 0 | FALSE | 00000004339 7c58b52a7c0ac6270 5432f17ba541d1ed9586 1c0db0127d10f60 | 1J8DmxJ ApMHc3By2iqEkbyBAMQh35cUYxC |
| 18895 | 93503e73acf5185838dc9ed988be804cb18f3ffbe6e54c323cc577a1f41776df | 0 | FALSE | 0000000d83737d451e4f5f62f4b3d00a45185a234c18c0f0bbac9a65997c309 | 1CxKQLuweVZs1vmjQBUocA8xeYR89UhFjx |
| 18899 | b1d3399fedb4c9e78e2b97f762f5b503b3ed9f1db30653a63fdbdf37aeb96c57 | 0 | FALSE | 0000000d2f36681ab34b9b234cf97ea524f501dd81723a2be68780dece8e909 | 18KCdufrkN9kxdt7fAF2KWereEdx6ByPXH |
| 19001 | 0b93483641a930b10bf84a251232afc8ef9088af0d5139ad8fd46b778e0b7035 | 0 | FALSE | 000000061a65508896ec2468583319b224275ef39d376da5c0b9dbaf5ad148ba4 | 1PmLbrxxokVApUtqzEpqZYRdN4UU824h5i |
| 19002 | 170698fe3010186d9bebc29ee60f1c616d5c244277b3e815bdf7cac51cbca444 | 0 | FALSE | 000000001e5db4f8abc70499d90f188cbf3b3663d28fd618261ccfe6df47b606 | 162yiAbiTESa1rzmyWDPFDG3tmmvEQHgKP |
| 19003 | 8a35a17f74e908f09bc4526f60c470a912d2f190682b6e68d2512f2fa087b066 | 0 | FALSE | 000000010a7b55b741b8cd36a325295d510a50e688683a1f30b9c12caed6d0e | 17CY3CUoNkzZe3rMXytxBHH7HDUkE4fcFK |
| 19005 | d4597e3f6c74 50f6ddc815a66d4aa39f9e9169462defb109dd1c7c2c3a804a7e | 0 | FALSE | 00000008990055939643323410bea1af8b02e5dd67a133e78b3180b3f | 12sSbitQhPaXDrjSyEvvQrpAY9nnSsQiqV |
| 19006 | 92c6d101a11349 79fd4c40fccab56f3171611724748d14f8d8535738ef3b1c05b432 | 0 | FALSE | 0000000321388a17e0f350e442aa8334528863cb1b70533b33991d7b1c05b432 | 1PNqqUDqt3hKFDyuXmLRVRszE6nt1gM1MT |
| 19008 | cdf98715bd82a2f31f407a72229caebc582524be98f7c970115 1b13353f97936 | 0 | FALSE | 0000000edfab46c148efe1e79153ffd99cf4589a114840527f30eea07057 | 1MiQTZAPG7mgPGKN6TtmqVxFpMqwvV6FvV |
| 19009 | fa6adf76fa85ac2b88925ebc854829f1e237d58ef7cf69c376b093cccbd096d | 0 | FALSE | 000000033048 5d5b3e42f78632c534a12edbbbae44ba321add8870839ef85b | 12n2JaPUiYbPrShzLwbEpCU6rRwpG8DSW |
| 19010 | 975b1fc535f7bdaed5b272de894687773fa9f99da20510 3beb4f44adb8a78e1d | 0 | FALSE | 00000007b44d5d2b8597800e9c9d1c2c92d5c2030f82159944ad2d5f8a2cc919 | 18GVGJ1Js2RFLqaNdzrqSoFiLgbTQi5bL6 |
| 19011 | 2a989f877a279a95348fbc0ec7cf80259df4c02ff23961223682bc2d57e220db | 0 | FALSE | 000000c2962ed37f8200132 5c58b59df610e70dfe77217a570ef878bc3054 | 17iv9VfJrwZh5RJtJCq5MsWu7pLfkbh7Ve |
| 19014 | ec91 7c75177bf1795b5b0465a2ae7b9760af30a4c5948ebf9bd263f0eb19c299 | 0 | FALSE | 000000006e5774f0aee7dcae170ec307 0c00b26ee03a3c73ee47db1e6ab9a9e9 | 187LMjczEzrzp7tvnqyBYUK4b4ZLfq8Bfc |
| 19016 | c6851bac3266c0a287655b5ce9a362f6bcc66d9a61bf6f13f61f3e1aedcd7d507 | 0 | FALSE | 0000000020a9c346252042 1cae8c35784a6c77c8956ecf763e1f31aedcd7b00 | 13faqLgXR1epNZ6PwNSrkuTadEGtuGryNg |
| 19017 | 9c49c9ad23537a91227cbb2c15326b5f81fcb40271c85a2d918c3e2d4a16d486 | 0 | FALSE | 0000000f6c679927b0d94d373de69335a55514ba54a77d4c7197ac6f5c076c | 1KpP7d3tdus5yLagoCvVCVfBUfnfNxxfLeC |
| 19018 | 624a9fa78a10cfffa2bd75ca97135b7ea54d4e77dc97562 7f1e05e02da1612ea | 0 | FALSE | 000000000a29c5543db332d6855a24bfaf000 3300a90f3bf19b0b3 2ccefb614 | 16J8NLMTLc1X8tqTE3q2nPCngqtYW1orvG |
| 19020 | 5a32cb4014e02130538f6e7cc9175ef3ecf40731b32afc0d11e83a7a431dd46c | 0 | FALSE | 000000009d44a8eb266b9a34a12a4bd5aeb3faa31c048587f1d5f19fa4ba1d9 | 1FwcZ6PZvBRFEBqaqW7pKwsnXgAh7va2Qg |
| 19022 | a54f84f8ed274249047024e8d587e501edf9e5212e596dfdee9e94c6ed802774 | 0 | FALSE | 00000000ad8c416bc81b3698f1998bbb5385258d3d8b38f2aea464cfb63326c0 | 1MBhSZPXae3PV58iohLx6fVZCgcgxKu9W |
| 19025 | 66933147147f688f7ed96b58b0830b547a1bef096944c8f3443634f6096ebbfd7d | 0 | FALSE | 0000000080a2b68a9b206 7acc4f98d09f89e3d6c46f05245d94869256536d96ccf | 1AHkHhW884nd23XoQ7cGR7nQVpuDAQfCPX |
| 19026 | 5088359b1f1fa03e23141cbe311c2e0c629d346ed0685d8f315897a69aa4897 | 0 | FALSE | 000000000ec0b28ef21651 7c8a40f5ce12767bcf8d574953 1b853874457de89ac | 1NCK3h7xqyCzqr8XMZkqBkDQ0GTxUBGPB4 |
| 19027 | b0daa43f6975eb0bb6b6d3781d2ada4628053be5f3c1551853a3cd578a35736c | 0 | FALSE | 0000000c2962ed37f82001325c58b59df610e70dfe77217a570ef878bc3054 | 1MiHex6F63kWEFUmnCBs9nGobba3vfbLR5 |
| 19028 | ca6e36254c7354b80f59b898c1ecdc498fc8184faa6e4850a0912a7fac7bd0cb | 0 | FALSE | 0000000c71718da9c795732f27d56676ba4206d9758abfaf1d7fecc8c18c51c | 1RpGFYNnaSbKFkkkibq7kNk4y1WyUFf2J |
| 19029 | c0e86431c566bc28ef52299a788b6f42c1b83bc493714d14555b69f376f6ddb9 | 0 | FALSE | 00000000bb65e806e530fcf58b4917a112ef2ce4e67223202c0859e0bffd06b | 1GxUkmRUvzxbXfTbBipbBqmpT3WnSM5cUy |
| 19030 | 815a6be47d2f8a7a9507e1009fcc77edd72217e6aa60e7c86a69 0bed08675d3d | 0 | FALSE | 000000007bd6c5f43940c2768f56648d01fc01aac09ef59feb722209b122367 | 1Pc47BvhqFoLDWUXAZ2C5HZPGB2dbgzrrW |
| 19031 | d9be588b48d57f1d8a9ce9cc86e221439c92d6c07e5ef8dd772d7b33f691b6a | 0 | FALSE | 00000005b9095944d691521240f17af3be3ab393645f52d5f123ba2b5c08b6el | 1CuXY7nZQ2gWJN2PSN7dwsUipc1uV6GZYf |
| 19032 | b62261589b9b12c64fd854c7ca119b30211c338682087fb77f6c287920055a9 | 0 | FALSE | 0000000023463a46f8dc2dd2646501fd17741ab9b56667964d9c169d65cbdd808 | 1A9TgxMHYkEjwnCfVDgXTPjj7X4zbQwsZx |
| 19034 | 5e736d97c3e61e718f7130c5fadd7205426e91c388 28fa8cf46161863f8590a4 | 0 | FALSE | 0000000025c61fd335d488c360b1f5693d3d94ef19a5de0a80e37c02ecb4726b | 14vPRbHW1J7NcMLqif78HDPXmu71Eekiq1 |
| 19035 | 123d76ac591f3d3bddf6484c88c0ba01249916c5a88d5b15c6549c85604af3 | 0 | FALSE | 0000000093c9bce6517e85434f211ca92d54e542e2 1dca14874a6ad73cf4b9e43a | 1NTKpPKJeQfEiUrWAfTUC2Egm7TzNgXtPS |
| 19037 | 4f82e816fb68c11 3d990b72ae7427a55e6301e7eef9cffc48eb76769c04477f8 | 0 | FALSE | 0000000c4b84d7c4b2c79f47de239d2cbb3bd503804fe4f2aed7387 7eadf973b82cb3fd | 1Cc7dqZDq8kZe4wWoYptFjxi6Z7TL1r82 |
| 19038 | 3f65d6f82ec3ef08d6fc71a34b53367fee3841e1c7b5edc182529c4f4263 8ac | 0 | FALSE | 00000000788b1f4be2f197423ba250f55de442257d421196627f27038e63a25 | 13PeMgHccKuBJSxL8Mg3VykP6gG96jYUQg |

| | | | | | |
|---|---|---|---|---|---|
| 19040 | ade955cc41d4850d80359283ee9240c161bb7bc319f34b7e36ce7d1cb2b20884 | 0 | FALSE | 00000000917139b6b9193167ea5383756d73fc5d50c7639996b6ce114a838b6 | 1N82vukjP3tyKf7aJykHtJycrHF6M27zAd |
| 19041 | 744d4c4e0e43a54a6b8ac213541752ceac27d42169469c4629d488ab9fb2c4ac | 0 | FALSE | 000000008035f3c7913ea101464e7ea0ea91e3bfea1a56b3f0338256332d8d04d | 17sXe4fQdSzPY3NsZsABK7KkeyZVCuoX7t |
| 19042 | fd4e1b3cbe5fe51b5c5122475cd87cfe79b736ba7539d9692557bac46fd408a5 | 0 | FALSE | 000000007d2e3f8102606b51314744856676082466b680fe6c3521849d0c29c | 1EU7Ey3QGF3X3MWU8uerfYhUDSjtLBaKtf |
| 19043 | baa2b70f1f5bb6026a40de9517ed4c5c5a7e85ab28d194cc8fe5b6a82e09c36 | 0 | FALSE | 000000003d3986928a11c55f31e17baa4d012ac7c59aa9704e7586abf1b4cd08 | 1Lu79CXdQTVZ2UZjQd2XShdM52ph1PY9E9 |
| 19044 | ffdebf2b1aeb354e24162ee3f8b9bc6bc07ffd36fa11dc82ba83e56785475472 | 0 | FALSE | 000000000c871139b7fd194ba7fbb680d5f54bc90d0fb9c8b6f9cbb6ccf8eb29ef5 | 15LbgqdYAb2kyp2qJ575DQqBbhyyfDphAB |
| 19045 | 3275719440e66085b0493ef373525303317fecd83e3ed2e1fbc3a0cd1ed4f439d7 | 0 | FALSE | 00000000f6159c9fbfa73125487a843711a8014199ff02e4198456d2c46195a8 | 1JtALoWPZe7nXLCbYNgTr5oRTYfTZ65Ybt |
| 19047 | a65ed5a4a558397ee04c8620e51a45736d7a930a5aaa484c016e8f93c5a336cba | 0 | FALSE | 00000000072cf0e48093519467308436e728b006972c76f035c663fe6671b3eb | 1tgG7LUMxuT3PiNoqh2Lzo7DaPjk1yT9e |
| 19048 | c6116b9690af04878a57e78e538f577a8a4928ab79b9be43cdffcf366dd7a131 | 0 | FALSE | 00000000e9c046bcd331d558e755f9553061313f66ac31d78598fcd7604705455 | 12CLg9Ps5fapWPbhT5sU84DZnTqo638rQ |
| 19049 | 4986dd7a11da77673dfdea4bd7e22a340fc67502927b51a8cdff5e8cccf668b | 0 | FALSE | 000000004123cb23e6ea5c9e694113c4c9ecdab36ce294c04834cabbce831998 | 1KwjyrbapeoI9ab2Xjg3UbXKe83jdovmu4 |
| 19050 | 26930176b27dac72083cf0f827e86e9132b4a9b3ea15514095413c4c0ad5f7a363ec0621f | 0 | FALSE | 00000000d890afd9a490bfcd50e357b150d379ccb29f8f3cf6da5c24b2ca96f1 | 1pPGShiG4g5o74yEyD6kZuRZxMPiCwmjK |
| 19053 | 25a1d10b952553ce474badbf989b68f480397ecaa6c53e3e21ecb1a01053cc54 | 0 | FALSE | 000000000f8da46659d6cc788d94ac4c79f2cf4d15fdc788a0732023702cd98ce | 167rQu7dcKrktADqm3fvWDySSBEpn47v8F |
| 19054 | c31ff841c0c08aee4920aad4e8fbb29978bef618582c0c0c99147793568e24af | 0 | FALSE | 000000055e616e0169961b43b3cb3c2a9e23107c50c9d9a92aa793ad5f7e965c | 18gHznzYHCTkBs14mgbtGzScach2pDfjmp |
| 19055 | 94fa963c6e850b94f5c26b39d090ffbdbe0cde61449875b7f67142bc93f46353 | 0 | FALSE | 000000000c3c2dfecb8d50edd21d9ffaadafcb1e857fcbcd0f9645e680c9090bc | 17UeH8kwaEf5gMhzBypiQc9F4qfA3YP6Cs |
| 19056 | ba0fce43507d96a5f40f86eef110effd2f61337853f8f6c2b26120a3a3f55f97 | 0 | FALSE | 000000009892377a867fd64d5c0c5146cba8b82ad5c9df8a6bc8c16592da00104 | 17jU7Pjg26FUM16oCRgboPywe2537TLoAt |
| 19057 | c49e3373ccc2b960be7dde4c333187 8ee5c2151134f1b8b0c7194d7804d3b4f6 | 0 | FALSE | 000000004ac0266493d9ddc804fdc6be5528d0488ba5c13232733efe7b559775 | 1EqyMbVCe24sdrWMvcmbFcoiFsSYxod3yLJT8 |
| 19058 | 7608c29a0a4ce6bc731647b2e83ce6c50a668007c19b07ec22279930eaabeb0e | 0 | FALSE | 000000030e67a06567d71f0ffb89d2240db4e7582f0024b906fa9c23ff3d59 | 1MbdSfj9um8ePg9Wje7hpvvMyb3X39LTRo |
| 19059 | a069ac4c76252b22ab7804611230b3b39e0e07c7089f9e3ad56ecee91ecdb2f7 | 0 | FALSE | 000000004b6cee1d80ec3984883ed5db1884494667b7364ec5dc576175011143 | 18nLS5ZkmX92MDdd2LQha9rBbQiYMLECsf |
| 19060 | a798f4e6d80ecee4252cd261c20e94d20956a6808aea0d4203655058a02f13f3d8 | 0 | FALSE | 000000008c5b596e3bd2e1c3f34b4427c999c89e569fedfe8e439cb3bd78fc43 | 1PET1xNk8ntCTxXqcsvLR5VAGh69adfyV |
| 19061 | d6ccaf3c82220993fbd30a6f5025047bb0ad42b133baf7d3ab26637a0a47aab4 | 0 | FALSE | 0000000cee56c4d581b05b7446c37b85b11e652c2f360c70352299fc56e37ad | 14WQgoPz8gHKhFW49BFAT77exJkj17hbNAE |
| 19062 | 1388280543e237aa2c288d555f30ef5cb91ff74f1df927d3b52b09a23bae26a4 | 0 | FALSE | 0000000040796e92d4c1ff35ad64a7a419c267d16055751e5c10f3f53fbdf495 | 1JqX8N1FWH4VSW5G7CZb14jRmkWqSL11S1 |
| 19065 | ff59ed776e55001be7f691f5fd885dd640f12bb9d455910 8f781b2e18efd32aa | 0 | FALSE | 000000000936d1045a11e3c28f9d5f3acd8cb191 2b9dfb3a07d73b4133f208 | 12g9pzcAXpDMKpQSxYfrzqXvjs6WX2q3NE |
| 19068 | 1e5c87113a75363a24efecab6843477d96cd36ef3692fb59070eab024a259b284 | 0 | FALSE | 00000000553018829e0b29f8a624465 1ab15ef16a72467e294a23eff8382e095 | 1Q9g5jE14JZ2Ewjvize6AU5LZa1t4zhUuP |
| 19069 | ec131530da15c7c00bc1cffe061246d2b155a7ada02795de874736eee3288f01 | 0 | FALSE | 00000000175ff743ae202cae16b852c1a134cad0042bb0460130 2f668c3e917 | 1B6wYEocCQuko46pZUYEWK7bvRZpiuuwxs |
| 19070 | 5a0cd9145c4af37ec41bf4e4ecd75b389db3b8f70032a5f494c2582bfdff9ae8 | 0 | FALSE | 00000000646c665aa0385a5f0dcf51e82b2ba2505e716493e3eef48a23c0638 | 1TaSIi3MMUM4KbJfR3VKACgB7vDtG4LPC |
| 19071 | 0fb6e49424a7e05b921e88cdde93616635ae0148e70585b73477da77b955e625 | 0 | FALSE | 000000056 1c85a619e812f62fe99df91f157934d622510882ea6431189c57d4 | 19HcU3C5rKatPwsQzb6VbFkgSkDhTVoDsA |
| 19072 | 05440b5ff117fd8d31bbc707d9ce7d63b6afa536ebefeb40acf7df4d123255f17 | 0 | FALSE | 000000000e38eb9a637f7c7ce89cfc2b62b8d8c726fb372807c5b0364421626c5 | 13QpKfncHe64yZRwfg2E5DppQqInUjFE9T |
| 19073 | 56fd27426140 3a9a4265903dc6a6506bc6ed137 27c02d05df5f6275 5f11c11f9 | 0 | FALSE | 00000005a1cc5a1f2e1c415d369aa9476e2351c7e44780212 8b1d81833dab8b7 | 1BNfauYMuALTsWsdUEToBCSk6v6wN2422q |
| 19074 | 042af709e900baaacc1d7aa44d485df0725f0e42d23376b562985941f0a71a65 | 0 | FALSE | 0000000000c31d863c37d5009447dfff27f8f1dfe9d3ae87ee68f6b1760ad21 | 1NLKoz19DuwSJZkrxvuYvXsGAwSFDSSxk5 |
| 19075 | 651a270538eea284b70caec07de807f608203bb1e3c4971fc1635b38e62c95a | 0 | FALSE | 00000008 1a4b2059862f024caf277f0722064a5f4a5e0502a89e3f97127 | 1M5rSekQWN5a2pcCeAhUki5 2TZqLNGSWuP |
| 19076 | 3cbebb9d76829deaddfd32712821f9eba2159 26c864c27b0c901c53ce4251fd | 0 | FALSE | 000000006dbc7e095b39674efd d6f90c3e54ad44baa166b0f3331212c6cacd41 | 1ENwHttNwdZBuDwV9HVZfoahU5exZQ6C9a |
| 19078 | 0d537c29be01eebb84afde00f554c7ce5eb2a99b1f673b3e1049659c8f213b7 | 0 | FALSE | 000000000c3d1dd856ddaf02c82fe693fe9c1e51465678bbda6ba9487575c5324 | 1Mi8RY7wCJEDmNJy9eeMbqgvKuPMbog6Km |
| 19079 | a262b5e332c77a3be086535a429f1516befd6792c47de179d1d416852f7dfd8f | 0 | FALSE | 000000000ead9ab412155b454cbcd7b3a7ad6ece2d8380a0f6cdfba78108aa3 | 1PgtbbVevjGquj77J7kp1nkx8QpEmdxxcQ |
| 19080 | f94a7022fb2086c361af737680de6c731aa03d921e7e311b9fc75e76f9b745d | 0 | FALSE | 000000008741a1c6cf14f5f4d4b04df35380a43329 60d2400a07e15cd4cf4c | 1FMvL4sCuxgoq14K8kFzajmh56nUVhGbrX |
| 19081 | c90264753305c29886968ec87ee2e4cc039f28c23dbf17671e39cb9bd12742f8 | 0 | FALSE | 000000028b2ddc99db8e14f5f01f3f983203e66c2e73c4f1415696633dc9a58 | 1PRxopExZrsWe9FNWxX42N99JkivBHg15b |
| 19082 | 3bd6227b6cec3d241b99c60ba8f4eb2f58a39754551531396 10e0a48268acde4 | 0 | FALSE | 0000000a5e84ff00ef932ef33c3dac976428def2edf1ad627dcc73e95d7c836 | 16urk1KjC7Z6RNgjfNAWFLdpr3KDFjCCW5 |
| 19083 | 011d86e902a7ece698d1237c3abf6b523b97ad5d237c7cbc4156ba16837e6d8 | 0 | FALSE | 0000000081984b8d846ff20c831f750b98f1dafb5132edb7df1b261e4645af51 | 18UQaxeUZmDXnjFbpi6WeXj9zJg6soCruc |
| 19085 | ea47da4fcf05ea022cbff0b0352e7b268245436 3ba790cea6437187709e6498c | 0 | FALSE | 000000000fbea7edff4b2742cb8ea66bf4ea68903b8f71095548a1ce8b4a2e894 | 1GWnN28DmWnWRAw3LPQgjYx9EVoVA7FSTE |
| 19086 | 418eea6b1ef9db389e921640900663e407 4b8dfae0f3f3035df9a201fb09996 | 0 | FALSE | 00000003f5d982add475b21cfe436fd6e7d1e7e6 e09df7b2496562cc27808 | 12g5SDGT9eZMWNdUPRrkh082ckcE2wbNe1 |
| 19087 | 1af479c31433fa1f7b0e201bb1528c0b47f9f9d1f490111a2e64bb85651ed8a1 | 0 | FALSE | 000000002ee9f6aab783f3aeea77a33ad186 8c4f81a93465ac7e7a0cf29a092 | 1PC2uZy7aZHQkgxbba3tCjoMLaj27LF3DL |
| 19088 | f1b2b45c558916722517a2a47cc61a1b6101e5cd04f936ad7df90239937 4b331 | 0 | FALSE | 0000000 9641027f5aa0ac55bb3a392fa20d06e2215f69d689bf508faffe5b6b | 1D5TFhdjCjdyFwbYBEpQx41njQQSTZ23b |
| 19089 | 13971db842bb6f705169aefa80aac837f58a9575826cb33876e49e55a75a191 | 0 | FALSE | 000000005a05c9bb662744921fc7ce67c739b266d7019c3d20639d70fc561e34 | 18LmpFRCP9HmDjSrnkbApTrdU45VKym51W |
| 19090 | 3c9804f52f705c48f178756 58d7fd45fe042c493c5f79d6c2911f1fb17210488 | 0 | FALSE | 0000000e5b66b90ca5c433ad0701b194de398ba7601d40b48a940d0ed8e79c | 193rjCN5Je5HExKQubGtBcAk367Y9Gg6tM |
| 19091 | 50ed05463f972ae0e366850ac2b0fbd288d902aba7b06194608dc350ec3b97d2 | 0 | FALSE | 000000102fb7fdbc9bc04a79ca62bf520e14c7406b0682c8c540388ecebae6 | 16VJFRbS58qjfMMLHPPfhev3LFeuhtr6o |
| 19092 | 3a2b57c527cb302bc74692cf44df8b62493843b07 2fb64d6f1f6cbab4ac8672d | 0 | FALSE | 00000004cfd38ef4a10a9a7e9ad0239b05 16533f5e3ed5d920d7aac6f104a6a | 1KLMTMgzkcPUcUVt24cwLADQgnAL71FS3w |
| 19097 | 4b814e7d1263e6b39dba443d0795061c4f26e55303e292083a854aac255151806 | 0 | FALSE | 00000009291df689bca6018b90eb4a17bb7593785a0d0f361ddcc4429028a08 | 1LmnwTGnh1Q3P8ueCmJxL8Fya1uZ9cZRiS |
| 19100 | d20d0c0c656a5e3cbbe58f74a7449a88f3cd9b7db6d0548de3e1fb4a02b9f41d | 0 | FALSE | 000000087e3c9bb84b38721a06a3a34689efa90903e7478d3790c67ebe388d | 1DtP5TZNVZU68xx2E5fVUGQK8cEj9jLp5p |
| 19101 | 835f8eec9210 ded61d173 2fac460e505c1798972571 6f35dc5b2bd39207805e | 0 | FALSE | 00000000ea2e548cf194aa2705def711e3e078969ff75dd8b8b97922d88ae64b22 | 1BBiZuqwSpD47De4uSzvjnnRxgtcMB2gye |
| 19102 | c05784e32d49321af34bb8f3b13421de5cc28e198ee4ee506b081dcaf312f30f | 0 | FALSE | 000000001ec02eb3873bbb283718809f0488e3208171323553bfaa70435fee39 | 18tDaZPRrLfkoV12VsANhnGmh539PLdsMv |
| 19103 | c4d6651e1d8ba969c645612 53a4ac3bc38b4fa0b88e32f363728a479 5fb3177 | 0 | FALSE | 00000009a1eb59963f8f33c8200280d253ce5ad50d6b5b417718c2e2b86b2031 | 13Xa1HmKfxcsyX8CFw4CMutg5p53hpfAA |
| 19105 | afdec40876b5f50bd49c8ca51c9860b5da7cf317f68097aa74809 7ed1b431d7c2 | 0 | FALSE | 000000069cc2833ee0025f1753679faaa5bc839ce228d6e53b11ab1b0cMaUH5UtB | 1PKXUwguq2k3gcAb18PftML3MAzUH5UtB |
| 19113 | edd0796d989a637b43a6f6398317 1cef8e5a0074b8f4b57 9053 5dfcedefe1773 | 0 | FALSE | 000000000033f1dcaf3292585a3deb6d86633f5a84f8dc854c796a1a3911ff446e | 1AXyC9hUsVVWKt7nLit3wj14zdjKmd9bWr |
| 19114 | 3e6511580bdf7d68ab6828bd86f246cf549d2575785adf18dd530fd5426424c36 | 0 | FALSE | 000000033f1dcaf3292585a3deb6d86633f5a84f8dc854c796a1a3911ff446e | 1FZFRmEXsNN6kbPdEv4iggsyruvQGz5X9o |
| 19115 | 3cb5b189d4326fc73f4f44813e73a7380a1edcc2d624fb612c2c3fb54c5bb001 | 0 | FALSE | 0000000589eef060306bd47969e6450f5 22782c1aaf07fd79a7fe8494b9477 | 19UyV7pA5i32pjzp6kYSwVTaHjFpMig7v9 |
| 19116 | 604e1419ab631bffa4596508f4a9f384ae2a0907d2ea442e 7641ee23c01ebf5ce0 | 0 | FALSE | 00000000 5aaef95fdeaeabec612a23d0c1f824294 3a3678d7ff0f1fb24709e7 | 113j8PbsrPPQtEi7Uchx6dtbe2e1u8T89V |
| 19117 | 975c7d2bc4640d6d799e6f0a187001d6f081c4b7a4c0d2e93bbd23063d90d | 0 | FALSE | 0000000ae151082233c7a0fb72be328da590f98914687e00c005 1f00ac8ec | 1LAmpmV5t6WCwG2fV62psn4XTPqukfpise |
| 19121 | a2be503e2f30b50aa46b2d0b284a2eca77020735ac9cc7970b42e8f7c6cd18e1 | 0 | FALSE | 000000073c49f2ef1d7aca37578dd0cc214eb93a20dca5ee43208223e4ff0f | 1Gimmfq7EtqcGUwDeCHJbNrpPxqJ2NeQV |
| 19122 | 3e44bc439610fd015dd98962950 0f96098aca13fdb928221d5b7566eaa882651c70f0ff | 0 | FALSE | 00000000243e0c4f8a05fa74795d61f29a6e6e42b4bb3eb3511cf | 14nmk9rPp256UfZgug51fHZY1Q4pehrSQo7 |
| 19123 | a1dab7b082f341e3f4a8ed0f4afaaafb06d50111d47a7a193db286c7b485ef | 0 | FALSE | 00000000244e67bcd6fdd7cc57ec657abd1901 3eedc3aeb2adbb35209693b8cf | 1Ltf7h34w6sHbQfGii1uftgTuodGSd8mt |
| 19124 | bb1c0f98ad51d4458adc1c5867a41404ef81d6974a7511dfbb67a3e869e04d853 | 0 | FALSE | 00000007c9531b9fcdb215c4fa08f2e5c922097b160e77b8a591af5718644c0 | 1NE7Nz5FniaoPnYWfvUSTKPnnkipewyW1p |
| 19127 | fe9543de54364a9135dce9ceb3c2769c50855d79eebddc34f24197 9fa65abf1 | 0 | FALSE | 00000000a45faf781880e5c761804641 10c92e93620f5b8c588f0f52 8b5faed6a | 1HoM6bJdDkBvHWdc1zabwHzhw9bGp6tDygu |

| | | | | | |
|---|---|---|---|---|---|
| 19128 | ee685665fdc26c43b57af80a012898ad4a7c5afda89c3594444059c1675130a2 | 0 | FALSE | 0000000058d4631f6c1a7d12655a42131248e019422f1e15ec9dc6a53dbae3b7 | 17YnHgpNPiEbaUxseQgYf6apozQsZc6ETQ |
| 19130 | bbec9859e2e566bfee4b31d0e9021cc3283420530b87ac2537976b64a6169c08 | 0 | FALSE | 0000000024cfb5268c99d79b1b67d1b5544736f4ba500007902a6c2e41a7cd2c | 13qAc36jCYEgJfTpBk6mFw7sggwJYrXQrh |
| 19131 | 6bb090ff161c47d362a10247f45033ab907325fd23f2c05c38e0990dd04147bb7c9a6c099d62cb3 | 0 | FALSE | 0000000a11b9a7249b483d9322a9bb2cb2e99ddd04147bb7c9a6c099d62cb3 | 1AUXvRF6NwhmgoqjM4iHSHEBJK1ZzW7b1M |
| 19133 | fc2e7c444f5e28f8226a885bc018ab4f73305f19275bf5c3fa8ddb06946ea6c2 | 0 | FALSE | 0000000040f27efdfc9afdbdf5dcd04cc7f6ea233683a65e179c4b2fc6238727 | 1Hnpp2H8MHi2Mra2P6srx3nLqaJKx1ciz9 |
| 19134 | 4ead08c271457583d812e6819cbc38d8ad40cbda2ee647742ec16f07c780775b8 | 0 | FALSE | 0000000015b0cfb933e449265cabd5d1f164f4e278f63acc265a1a5161cf3b85 | 1Mt8SWYMpdgQ8jk6S9oS3PAvRHKP6bkdXR |
| 19136 | 15b7e57a6a4eb1c69290f7e9f0b8db2ed818e4e99639a60b9b77f4855c1422cc6 | 0 | FALSE | 0000000003bb5daf694b0150f4e24568f252c6308a69c7dec68f0c3f5fbef6821 | 1GhJjQCEe13JrtzE83aJhs6oAKaLGpX2PN |
| 19137 | 0b4e72aadf2953b72f1c97ebaace172c78744009aded12d6fdd31ae7c5370ad97a | 0 | FALSE | 00000000056561b657cc6db0d388b47b4174015f35c0fdf05059838f7b9bc1f854 | 16RJuk3Q7itXfEwzLuAWwksXWJYgkFkGDR |
| 19140 | f0b9b5b846c38a36900ad577841c7bc3582f6c13ab11cd537926ca9f26befa97ec | 0 | FALSE | 0000000017aa6717c6ae88369e86596898e8b7da6007e7b646f0f0f2c8c72013c2 | 13MhqGaAiDnVZAbd44yyiV9dB3o55C3e7o |
| 19142 | 58bb71368ce22e10d27bd4c91faf9f5aefb142b41d2e49ce9d0689e8b98fa8b6 | 0 | FALSE | 000000028cbb5897c1159c055c39da70ad197c58015ffeca650ad83d7f34641 | 16n2LwnUhdq6VbX3StX5SyuK5mupBK46WW |
| 19145 | c9acdc2c58e83a22b2566d32a3e5e8c53e171086e5c28116996d0ff4fd01252a | 0 | FALSE | 000000050dfd6dcddcbffd1807932b610e1573f8ebb251d2d25030c68d9f1af | 1LRhjUB2aj5EmQxgSp9Qu9aYPTA3gEtwCC |
| 19146 | 5f9478c848b2c9fb4d10c3686da1ae128545f15b79d1f82e3701fac261fa8861 | 0 | FALSE | 00000009eede45db9508a28d156b4fb2ce989bee8186465024bd7d6ffc0433 | 1ADApamECK1p2SWAGGqu1t78UACpUo1wj5 |
| 19149 | 4a4e52ad78b55fe3b21bb16e6211d12227a5891797f8f1ccceded74a8b68fa759a | 0 | FALSE | 000000004a7500e2aa87af0b54ecb46e9a14c489ea3c580b5669e4dfbeae34 | 18FjyKdu8LCmNRtU9anQVMxCECqMrAB2Qp |
| 19150 | be7bb5eecb656c26ab8f640cae3b780dff5e82cb855eab3647a43dbf72aad6f6 | 0 | FALSE | 00000001873241264a63cc1b98bec00b758da668248d068e2d1f2f77ddbe76 | 1G7eDRhhGaZnDiJtTsFTMDznT1yKKW9NT1 |
| 19152 | 322cac796209ab7b24472e16e5411749dd2b78965bde5c5e2cdf64000551e14a | 0 | FALSE | 000000091fa400b506305cd21f7231e9d010ba2bce3c2241cf5791786fa57be | 18LVZCFEiJEPVwzmnGFm2LWbTw8MuQSFfy |
| 19155 | 2c9e0dec5f64f9ea7227c1ff092a5405a302860a6835722ad7bd3d25e1ff969d | 0 | FALSE | 0000000092dde1fa40bea243e872c9cf7aa83558d16fd7475200c7521f35ac28 | t87rNMBbiJ2LV7wk43DpHnW3Wfja3DJp1eY |
| 19157 | 4b9e648ddeec9a8c44e8d94bb604fe643bc6b02eb693fd8c26a487a99cb50d5c5 | 0 | FALSE | 0000000483dea1134ee12621ab4911be37fc5b2350b239e1ff971e91833d423 | 1KxWN49rMn7DWjdfNxwHqPGDKkvivNELUFe |
| 19156 | 2fe32a1f187b4fe04b717251886de83671d5719986ba0a9647595f8be0367bb | 0 | FALSE | 0000000a34a18b6aa8fda64febd1aeab2d17cf2b11c4af283c5cb5bb61a6fee | 1249ZphRNH1gSLbTsMcWTRNRcq1hZ67B |
| 19157 | 78b88bd1a913f9e8f0dab9ca9cc71898afef9603ce44689123debcfd89d2c9a | 0 | FALSE | 0000000a1476c24dade7ff491a677ae94daf4a16db47a5ce31e550ae2913ab | 18JmPWV1QzdLYHnXfkFHWysRm7Sr3GHNgf |
| 19159 | 2fa85c7a15285d65c2c17726237b9ab0ed04b63ee6737a72158d9ef5f84060e7 | 0 | FALSE | 00000000676088366b1a5def6a127903f3cc99662a8a9481c6777dda61f838 | 1K6TWHd5BUZihLRVCiXE8ZnQtW7jT7gSre |
| 19160 | 6813f6c2fe8c15297d4bfea9a66ed24ebc2591b64281e239c8b7d200a0d3099 | 0 | FALSE | 0000000a7b4cc258b66308167888527f1ec59469b0a8330f8333c26078f57118 | 1DhCikQLY93PfwMdhsHRMHm5r4DRm WSEd |
| 19162 | 9b6fc1537f85a756e0450d6556358de719320dd9d2433f4ed7a034baeef0ee6bf | 0 | FALSE | 0000000d3f570712cd0b7fa11041b52f85c54613ba85f404e1ad1cb226d648 | 1MjVSE7gy3kdNnxa3UN7PvnyWKFomyvxni |
| 19163 | f5af5b0b6d55a99cb933ae8a4e2b688bbb1484a94ddd2e84dc795de47b275ac9 | 0 | FALSE | 0000000015572a9f381dfefb0a8f9e3d91a743386fa2f5ef2994892a31ba929 | 18gAmCt99eRnC7EM3196GRpS3rzrFTS6Vb |
| 19164 | 0f63060ba19159d1ac9c8443c7dbbbb88600ecb9a779653030b2b62b6c170ad29d | 0 | FALSE | 0000000d98f49c589dabf8f99b6f04c952b04916435ecffb5f4e9504f06ba2 | 1AJkUJn8PQTHTh72HCzk6dPek4WREK3jgY |
| 19165 | 13c5be9cf9b14576cf448a6aee7d4cd968973284c31bfb0d0e7ef5c2f7e16a4c | 0 | FALSE | 0000000a5cde3a951f80542688 7bea8ec82348aee90fc3c6a66661f5c1c839d6f | 1AzA2Xrz6UGk5Hh18gK1umkCZaUkLW34xf |
| 19166 | cc7f36a82a79a3c262f9ecd572bc3450ba556c12adfdd2290fb1deeeb2cccac6 | 0 | FALSE | 0000005ce869ece96fd1aee856bcc21c8fbc74040191b7cc0c05457c8615 | 1PFv9MfnCgNnecA4YW1To3dG9v4 |
| 19167 | 44aaff6729706ebe1d47d45081ddaaabd1aec50e9449ebfb8459ff894065effc | 0 | FALSE | 0000000c766b5b75204cdd4ba9e74d574827a789bd493bb037f6ebbe575c29f | 18CFmGYXGfwVPXicai8Jh1p8QLNohtAfc7 |
| 19169 | d4f72b3b61aebb1c4be09c326081ca792b01dd9880dbbd348f8f1f58e4b45939 | 0 | FALSE | 0000000043d59bfa9305b1708c4eda7dfed796ad4e76d79608a4014f68544c44 | 1Ap5tZbawrvaRFUwCWDgPbnA4vBkkBoKEJ |
| 19170 | ac64d0dc05a9c1a54c0b83952a13fdda5aed01f72bd3610e62e39bcaa696f621 | 0 | FALSE | 0000000d3d443d1cbdff10d4d36d820d81aaf33525f9f14653b8355 1a6d4 3f0 | 1CTACcRqf866Y9E6dBueC3uAZCP1zaYyjs |
| 19171 | 233c37ed0570860e22b6bb5350c725773ba7c9e3db4f57fef513fbd7512863c5 | 0 | FALSE | 00000003711a7eaabfff6adb0e68d0fe469cff9f7885dfa6657d0b1789a3ad0 | 13dEX196enN2rTFt2yz3hjjEH4fMeUAsZ4 |
| 19173 | 3757797cb01017dcf90331b3ec79b04eb00ec8d97f11f1885b7ade30ae09269ac | 0 | FALSE | 0000000fc3519aeb2a37e3a62e4aa11b6884c382243d9a1ba97141a741d75b0 | 19BgTTEUnMp1NSZgsiZvQDr7afXsvLn8YL |
| 19174 | a93f795483497867bc88e6cea1778cb6a649adfa48e6d8a8672b1d0b63efd16 | 0 | FALSE | 0000000d879b3cf3a141850435 7f5c70a9f3db6587092626e550c4946f89a5a18 | 1D1qFW1TDzAj4vWM7xud8XSw5Kjn7v5GNa |
| 19176 | d0073b9826db42b0dd900d167471f942b16 76bab2aa5c7c76c4e bf878429a befe0 | 0 | FALSE | 0000000ee37514ecb6cb8fee997d4fff8246d7e91a3f4bcccd6068df d6887231 | 1PfAkQ45WKASP91QGC6YWPn35VD61qCvs9 |
| 19177 | 7db4498cab0aa8b95b9b08af74dd6472a84a9fe9063f0c54bfcfcda462d5d0ef | 0 | FALSE | 0000000f61d257f6e936399eb0620a688c635dbb4bc8698c1074ed9da442cd8 | 198fTh4MXAtRVfZyX8uqRTZBFg6aNbD1ty |
| 19179 | f7ccbe620c519c6694dab55857cc32adff0d6d800b10d391c7331d2b85dfce1a3 | 0 | FALSE | 000000008 27d57e5fabf1ece000f3f222ce8263ab64be0af5787c64c3da68d | 1FAM79Gq7mrqhgxRjmYhCEFASPmgBV2xea |
| 19180 | b2a0b1120b1cb54fdc9bfd7b0d94630d1844bbd8e0d1b5186ee2204d9bbbf30b | 0 | FALSE | 0000005690c52892692d1227b2edcd2bc18027466e59a3ed10376a0b9ecf9 | 12TNJdqEDr9GtZaSWAuE1noqcEYvFk1xi1 |
| 19181 | 0fd8c076a0180f552a4a019dbe10d1abefdacf85a541b19b82c835771561b92d888 | 0 | FALSE | 0000001fb16077ec50fb4fd16375746e4af97f6046151dcab6208bc9061f54 | 1B2CdEHhBStUsbyAdBMEVukiqHJLvd2MBk |
| 19183 | b16d63b75b769a84ed117ced882bbd15459c58b902b469456421120e8ee69cc | 0 | FALSE | 0000000b9a975b8a838b9a832afa8bf54b79269bb564d47bb119d6a3a842c4 | 1MUBHnQjZHTqHd6AKj13nskqg9XMMg8hg9 |
| 19185 | 586222db7907ba91237c872dda3e0398392a4a3165968a4abcaa493e599327e16 | 0 | FALSE | 0000000f36e604c1221b6855f3fd1e56c981c7ba9d7773f5ccd284395e417e0 | 1Pdb3E2bsj9qNdUKHsrGofGpodGNrL5PQW |
| 19187 | b9b6e7785454bf346a95 30b6055d8c09c75bd2d6c06de6c0a40d22f080c3fe0a | 0 | FALSE | 00000000f987db3ec056 7efd8056fdfb05c3e4cfd4aafd36e1b9405a29ac667d | 1LswEYS58pvvXosWdbudrkHmkBbCdNEDDbU |
| 19189 | cb7f0c970320ab6eb7bb740445a662acd877b430ee94226 5bf0785ccc26c9760 | 0 | FALSE | 0000000e8587e109330dc96f898c2a1872f6e09b2430425f7358aadf bc226 2e | 1EFX3YKvsT38JWv2Ms8BZ7tXNEfNkiBAmzc |
| 19192 | 04c3580fea43380001cfcb722e644174da7ac53903093 0fc972b4598bd4db2f18 | 0 | FALSE | 0000000084521b6b51dc6a8f3cc15a5db5f86a7309386b29b518c225657481d1 | 1Q8XX88cdeZuoSyHiWtnHEv3FGVU4ByJzc |
| 19193 | 4e3593a9284294869f634923d323855 0044a87fcad75aca0dfa65a838defb975 | 0 | FALSE | 00000000bf1aadf02a4cbed85d539ec235debd4f81ed51b3c022c62d55df04b5d | 1AjyYJZM5owXUMbwYhJw1eLCHc7HsWTpPg |
| 19194 | 0e884e11f0d4504bee6312eaa50bf9668d3e3a4180f7a669e9e8f9ea1 | 0 | FALSE | 0000000ad93882de7bc86238682c62d0d1dcd8582fb5f9d88226a3dce20e2d | 16rFPzJ8nWe4gRNtYFyjh7NoYpbmPx6DQ3 |
| 19195 | 87a02042aedd0fa634e35428449701694b489c6b66c56808b5998e3172b8a72c | 0 | FALSE | 0000000a944d6e24f7adf46510bfe4d86d2f3f39a307ffa15f0dcbf5e0dbacb | 18zJ1NpDsbrFf5hmMkSDGjsb98PMJGvsAd |
| 19199 | 2dc3db8b78b814114a69e22ecca5eee665f3773f380f376c132d1b6083f6b080 | 0 | FALSE | 00000003959c3aed330eac667d70cbb6f28905c2c7d670648a80bc16fa8e0 | 1GGFTyjqsYP6oFAmbDaUuvSwFGdtw3WXzE |
| 19203 | 5164b57f804c2c1a8ad8d9c1e8c560a4f840e96cb92da804bad0f010675deba7 | 0 | FALSE | 0000000d52ecf3546b9de4793675d8f43fb569a7f6ea0fd7dc215d6be | 1HQwX68zbpsBz5LqiWVQU3c8SvX5BvQLHH |
| 19204 | 1212007bfd4362cc035c36dce0546068b2017286ac468d704bfe05dfd92b2191 | 0 | FALSE | 00000008db8672c146c2e23d515b992aa6cce5d902d024f1a30e48cdc1d06a | 1BxFkaPkEoHfqHJRVTM4gPZ5PZs1tQQyjd |
| 19206 | bbd34636f3b47a7beee79c41680494225501bed42c5a274b0be745e07ae8d024 | 0 | FALSE | 00000005259430a1c049e9c733633 3e5f7 84d196ea50eebcec33d586c1a1 | 1KmaAA7AsXZ7pyU2eFV5kB7hxHRYRa2dX |
| 19208 | 40a9254df3b25d57bca3f2e7f314a34e48d56d97a0352f1d015dd6d948df124c33 | 0 | FALSE | 0000000f66db931a5b77ld1e22817 3e274b3e8b9746e27cd5a48 e97 | 15tLXFqShcAkc NvbiNo6uusU5CTsFw2G wGY |
| 19209 | dbdcac7313fd0e43933af52b565bc7dc5c589d4f9d9eadc98541f4ed2988160 | 0 | FALSE | 0000005c7aea8ed3a971f5589103aba90c9260eb1078 86e43f957a3b0609d2 | 15LuM8Z5SFfTts47MUPZcdZFSSSsD2Htx |
| 19210 | 66fa8e52c770ff8dbe fa9add7f3cbe9caefac77fb0a683ee2e2aff6a8b28da7 | 0 | FALSE | 0000000041 78960e199e9f9db9102c646f1 1e8a2ed650d64d9f2ffb8297c950f | 18hpa4Kj55KW77U5Vj1monBWFZggjS3cdG |
| 19211 | 0b6cc34 5cc7c0fff8dbefa9add7f3cbe9cbefacf7fb0a683ee2e2aff6a8b28da7 | 0 | FALSE | 0000000c5dbae325fc75c3eece3914ffdedfda471e64448543684846043135bc1 | 1NNsPvPGewKwwwr82H7wR23Ei8JLb4Z8 |
| 19212 | ca45544 87d28c037690a895a88133e88765f26c6560bb908a6457c850b14342 | 0 | FALSE | 00000009296233e194ef8c420e76c0213d2eaed4f39b5e763bd6a8850406f412 | 1LPq2vMkomrKQ7rmjhUohtmQEijsRq6tEF |
| 19214 | a92975f201075182107a03441eeade2eb9301a183d36afd8f6ad5a927c79aa6a | 0 | FALSE | 0000000c96a7579d4476c03b3057a5a801b3ed2fcdd74570b6d3d7613b8ae5 | 1LueD1Viqkc1xDx7HV46Xj3nxUDDXXDA6q |
| 19215 | 767f291fea31fddf1ee757c94564038 2bc9b09e868ffefadcfc90ae6859c1 | 0 | FALSE | 0000000130f1c5aa8c1502937e85c5eb76676da845c83e6fd143e0d439a | 1Jn9qbA19RMqJw3MenexfaxoTNjX6114nS |
| 19217 | fca1e47e9bd994b723c3d26411cdaa3677773e8fcd1be73178d258546f db d31d | 0 | FALSE | 0000000Saa4fa3bae3913c0d9fc6c9974422434350508407f892928800c02dd7 | 1C8fdFPuHxsxd7FY4NdZeFAE113A38H7zR |
| 19219 | 4fed051db4ecb1df14773eb0c7e64d4c8c50bc65b03ae2bf5 3a198831c6a78c | 0 | FALSE | 0000000012b8f2504e4564d30c4a2c9b4130a04d7174f095c5db59fe91dcd1d5d0 | 15fRa09m4t6FcwYoXXU35RggKwQFr44Lef |
| 19221 | af2f7b67b0f46d0e9cf2dad905fadfd82278811ac5ed4185c531d9e5e5282345cb1d | 0 | FALSE | 000000e1291008b1e506f9e1640331d872cbd1f50a143cb7a94203e2d018 | 1DjdVUaQtHen9RZx4fB2xK59vDTVNFfg5fN |
| 19223 | 8d323541bd50d79ae09e1b5b7da99f578cd21103e3951f57 c5f3c91d64e0ba6a | 0 | FALSE | 0000000d38311641585459544533c974ea019 9e5e19b384d9b98b634a0 | 1PDpFffYPC9FAaeF5b9Nwch7eYQ4Y8 |
| 19224 | 6ed945abef8b962cde37a9bade1fddc1d2c0a70634de876faea8b77 65205f765 | 0 | FALSE | 0000000e51e41fd01c8c8f540ab71220c3f06a5dc49f473d9cd33ec08d0e92 | 1Jci2QALUQsmQ74uLMxFmYsVEz9eGbdjU9 |

| | | | | | |
|---|---|---|---|---|---|
| 19225 | 1d352be1505c6deba90f850643de32cabf6fb72127f93c227f00afd32b475161 | 0 | FALSE | 00000000bb78003b3bfa3df322a6183d59c2ac50d11fb5d3f33db437d2337441 | 1DssPAYzPkyU8yDrGUHP8Kv2hwzBNBW9c1 |
| 19227 | 028115157fc4cadc1185a5683a5b53c4dc45c9111bbb8bde6e6d01c4bc26d808 | 0 | FALSE | 000000009573537d2588a83a73bded08f6e23ffaf87096a92b9066a77d713db2 | 1FbtEzkJERxQZNurHgsrJbPCa6AYcZpJRo |
| 19228 | 783de0bb0e7a57b7373838357829d9ab782b3b3ba408a921dea431384d1fef490 | 0 | FALSE | 0000000ac2a1a4e07670238297a261dee4ca32d15d9f47384d0733841fef490 | 13gHSAJPcg5DTxQrSjm411mnadsG5p8bz5 |
| 19229 | ea06445822deebf4895a9caf5bb8828ff03fc65d28ce8b26d49389775103594d | 0 | FALSE | 00000000b5bf151605b7797d91f2992767f3491fbc3b39319bd5bb9f4310da90 | 16NdvCZLaYDoeSGB84PNC9HZFJSv7v2Sv4 |
| 19232 | c0892043ef9cf6b0b1918c915496c8bdc0c3d0c6c6207ee44d137020be4696633b | 0 | FALSE | 000000000045327a8c828f37764ab761012c8834b7f92b2aa8e152452ff6ef924 | 1CeqnhEJzaEAwVopz8h3h8cbVQoZgo3v9G |
| 19233 | 538b908c30dd981b6c1c12903c9e368930ba16b86680ed94f10ca429bf1f7eb3 | 0 | FALSE | 00000000bb4548e18bd823ee683bb5ffcd6070f6824091f68107b824a255807d | 1JNDr58MVLv7FKogQn9L4XXjbvePro9bUr |
| 19234 | 35320e5be60ed919ab002bca09f8a4fc0a9a3de8ac49bc6831006ef81e701eb4 | 0 | FALSE | 000000005977d07dba7c651a1bde0f09399afa18bfd0b62aeae1f5dc227e049 | 1AWDYXHizEMa42LeVGoU2Jspn8gSGUk9Lx |
| 19235 | b06af4f4768116370b10f0fb6d81808ba0e84c50995f0916e4c0390ac9499000b6 | 0 | FALSE | 00000003ce5ac5abf529a09e68523c1d4adfc99ece73d2d4b30c3a5589a2df0 | 1SQPKWtVX8ZzfL2aw3ryV4JHsuBcuSTSk |
| 19236 | a60f3870eb016ce206a4b83673c61972dcca07876b36b03c72a2a6f94f26d161 | 0 | FALSE | 00000000f6af77b831a7cd2247cb890b7c066644ce93cd67e4a7afeb5a36837 | 15YRhAA9ZuyQcyEwtQMLJQeiJ7Fmu7eqXp |
| 19237 | 3148bbacf79dd71c8ff778b2083983d41fcfc0e6ae09f849f775c1772c571636 | 0 | FALSE | 00000000db86f26800526eb89c8c3188477ab5ad1249ad2210e0bccc7b071053 | 1FtZfQTWA94E73qXZLcXJEvS6UDa7rVegq |
| 19238 | e283155306ba13748c6a9bae6d4a6065e7b4d6595a2c53f8d6246545d02c346c | 0 | FALSE | 00000000712d25210d02cb88f5c4d851df48dd7d5d93259bb02a00a1ee6b03e | 15F9VajB142ibQPA6tgeTP4H6BMNb6dd2d |
| 19239 | a45c4975d5a02c83dd0c116886e3243e8816232a94e5be854989b1ec2ba87f38 | 0 | FALSE | 000000001514042856a33d1aea018fe761d9c1e1c2557a8be8d16cd0c22163eb | 1LvEudiY42cDaZiGvEuJg1MHd6SK21chdZ |
| 19240 | 2c525608381f931f504f89b72662ecc3bf925147b70b273e5cd4eb751d593909 | 0 | FALSE | 000000003195fcca7bbbb5be1e9f51f56c1596a32a58c78da17ea5146e91ebc | 1DF6BY4c55cG7GGwYw6Qguja6GDV1xz2Hj |
| 19241 | 91f17c02641094a957c3ba0a34f4ad88a32428a465e15f3e023922a29b811ded | 0 | FALSE | 00000000db3fc8e7bbbc5d2e1c02aeee9a991d3929222120027155339afb03284 | 1MdqmiD9Amy4ndiyHj2ceLjMfjkYNtebE5 |
| 19243 | f03dee84e68042a133094c27d3b2c0b30db0a7214fec763ba4a7664892ff0310c | 0 | FALSE | 00000000ef2545f753ad0eaf9ad84c6c336a7a7648902310e29c2c02dbf5656 | 1Ji2zYjvfN4npkuWdHTkrMcDMB6iC9ExkU |
| 19246 | 4850f413cb78e7ef994feda5c693b9345881e163be0bd056a286f556831de14c | 0 | FALSE | 00000000d039a17d94d084bd9758a4008c7d676082a2410d83ba77b4ef823211 | 17syRco5ZV1iNwhskcj7Tfjh1HYZ3ftZqZ |
| 19247 | f54263bea6b3c2ee0a49bcfc87317119f444ad90f589e4d7540083882d2b9730f | 0 | FALSE | 00000000fd7336bb210ce2eff4d8364d025dce52bd34eb79e8634d62ace8a8a5 | 1GBQ2TWuGxeSGX2PTyhs5DLidojHN5FPwU |
| 19248 | b0bd5098bca3f047f9daf2a1dca04053964d6e17da10c5379723f42a6b06e8a | 0 | FALSE | 00000000deb0885494d2fc848f522c12ec114824485f7cc499df7e62c6b4e1ac0 | 14dhoV8LNZRQthn9QFPhvCsS12wfneLXAi |
| 19251 | 69f09d29f945c90b3bf4ecb98ecd93a384593944d60f8acd2fba9ed51558955d6 | 0 | FALSE | 000000007589a0e056ba40eed38fa13404552ba8cba8c5c8ce4f1016cb6699 | 189guG575WfaZ4WnLKJad1U3E1A6XjaH3J |
| 19252 | 224deffcb7108e10d30d23881c320f69e97e41040e7ffdcdfbabbf37d653f422 | 0 | FALSE | 000000008452751e185f2c71808549080438aba85882eac7d7948a07760955c | 1EhSYJrDrbvADQS76BiFho5izPKhCsWmq |
| 19253 | 78e527f37c1995cd0e119d7cb72faa995c0a1f469f5287364b809bc284140c74 | 0 | FALSE | 00000000727257710a354a423923c8378bd259db4223c1753da58e5e6c3a5cc5 | 1MJMigzByJJViFjVM8Ek3agTV3rqoQ38Vq |
| 19255 | 58568ee91effc8abc8abe9cdd8f7a63d091b6c712577ed302bc85913507b4573 | 0 | FALSE | 0000000514c7339ce300a1cde0c7ac8b3526bd386f3b05158953d4b0e0fde64 | 15x2q4P14C4tJ2JX38sTpCcoJVTKGFxHUj |
| 19256 | 3dc969b3be0e0be9ca6cbed7ddf2c804147455bfd19a7363b31c6757d3254a95 | 0 | FALSE | 00000000cbc7a8d2e4b35f7232eed8bcb762a2ed9f0645c4c49aba9a05edc9f3 | 1GBfYUiBUZjFCg4tFD325EZF7KJvX1LgWK |
| 19257 | 375c0c1e1ecc00efc748caf788452a3c188d772ad776263317bf5e36c9edef | 0 | FALSE | 00000000fdf988ba20d6a4eaf1564f2ca4cfb026ddf9a4b1a729a4c4748038cf | 1KUMZQXr4gfyj8nszFvVD9rDFk3nSsu2EX |
| 19258 | 1583b367591b2dc29031bd532230ecba3c7e51d1c2c217bbde2c20e4538b883b | 0 | FALSE | 00000006e1e2f78bc34a344ff0331c56bbcec064e9c8b35b09daef145d36b | 1PZsNC7RyYkVfEuFcNk9JZLpyKm22fpQrR |
| 19259 | 412180d5e4331529f5c4dce9efa418e766752bfacb13efb26e4642ebaa2a3283 | 0 | FALSE | 00000000f23dc7cdc80c88cb4144bac8b9c070cb8b30d4e3af18c37306b13c4e | 1MTPVMRJ2ooaCccNsSZjagivbza6Ufot8h |
| 19262 | 0b8a19e45d850c538c4509f1d690f7e4400d8b2906ef2335418a24ab90aa9adc2 | 0 | FALSE | 00000003d64b41349eac6cfe6222232a56938e8b6d7897ec0c9e76c5d8e4bc2 | 18aBAeyfcpjjddn41AAfLtS19aUKxsXFTP |
| 19263 | abf1751 7daa6d1eeac8ddef3c75b0e672d0e4bd1ced600c2cb514f4f0cbc7fd09 | 0 | FALSE | 00000004f6aec3e7902b0871a9b898e5de1c506db48ca24349ae9752334410 | 1FdswijKBBU3psCzKfTer6WKFHPhmkoiiT |
| 19264 | 927473ad68c7999cdb0cbcc9663e0b7435009c661c97ae27a7196a12b4f49a3 | 0 | FALSE | 00000000900f16652dbe9c3286c33a93fc987f0aa28f4e8041919b1312a167 | 144MCw6e6xfzwb2BAqc4SA9Q7nFz7yoQX3 |
| 19265 | b203b2e48c89533a18059683231a0c42405ae281646deff76ff1e6f2b6c61ecfc98f45 | 0 | FALSE | 0000000b55b7a8e8df3ac58d5c164bed3e12a8811984fc05b836ffa0b6e4f2 | 1MTS89ysPNyo6uVbSuq7BNdNbEdcartEeW |
| 19267 | 6a37412ef5908ffbc1a66730d66f40f55e059ff1d946ea07a2d1e99bbb25ae67 | 0 | FALSE | 00000000d7a3de0a0016e5a33a6c321b2230748ebdcc692b45d19cd6e4eb534 | 1LSki9EYeYCuls4Erw77ruapZe7Si3WCNC |
| 19270 | a30f0ff4af9fd52304bc6f93c58a78e024758c61de96e7bc2aca81016f889f7c | 0 | FALSE | 00000000ce7ff7fd63639ff47ac630c408e2ebd24c98598a47e1a0a0a4bb3cc36 | 1EDfjjm8gzoiGGFHwi2cNhurh5kCBnMdsN |
| 19271 | 8fb866de983690e200a6423fc45db3014d9efead97d784d5f95594a70453f85d | 0 | FALSE | 00000000079c0e1cc066c655ca00418da8bcfe323c25fd8ad79b415d900a12446 | 1LST n8JFQrhFfpYWogwzuYyUiSq7ZFQ7tD |
| 19275 | 1fa63164f4bd4ceff968425e170d6e03cc8afffbc0034b05046096790ca517e21 | 0 | FALSE | 00000000b943361ab83aeb298ea4bd1388e10f34777f4f0adf34410717985da | 1KAuiocBcUjNP7Dmf7w3YXjdsxY2yy79n2 |
| 19276 | 283df4f1e74c44933b55e4de412cdf30c9a2e67beb6e5617cd6a914a48bcbe64 | 0 | FALSE | 00000000b46cf5ba06a0d0d118127ed66864da1fd49961caee6c058290c5c83f9 | 15fyZtag5CKL55e2N88H29MFUm9eRRfQKE |
| 19278 | 395043445183b3830fd90d81b26e19bccf9f384f10df945bcde9d5df87d22ea4 | 0 | FALSE | 00000000da52fcff05994f3c684736de5009a7f6e8447a0c36a9f084f147 | 1DLWVw8v4ix5Pu6f7aAVkNv6regFAy785p |
| 19279 | e2b80b0ae26c3edff770bca0b616b133e79a838ba7b5e370347ad080de081327 | 0 | FALSE | 000000099b32dc475ce2343ab941351b686a4ae2b59c7289310b6633b96170 | 1BMoPoRzZKVGXX2NjVTASpT4mmmgmCj7EH |
| 19280 | a328aec9b018468dc4dfa9dcd0dfc8bd7070918 1ba99e751a02e410483efb47d | 0 | FALSE | 00000008c1b9b7b6a85b4db391f1da396efdc46793740c348e7dac049a427aa0 | 13mhuzBCvpd5sMCEN4ayzta58d2bDk6V39 |
| 19281 | 140beaf7a2c63360ea25ebbd81031ae900039 5ca5e5f53c6ac2e2c055dd8efffe | 0 | FALSE | 000000027938821ae6ec7c27b5a66d7326b9907a275fe40ad96a0d423ac99 | 18qA4iy3kE6hjs2vtaD7hLruiqFC1uT9Vd |
| 19283 | 5e4a68c9ce831a565c05716cac6b610f1aa25122bd1007d5c5d1761a10b6821d6 | 0 | FALSE | 0000000004377abaa4ac0a7488cbb6922bea87983996f03a63546ef1cb97784 4e | 1N1YCAiENtpjkGJSaPBxpNUDeI4kmLHoXx |
| 19284 | 8cedcd2cab2d687c3bee7ab697df027896751328d81751f76c24c8fdafa76c52 | 0 | FALSE | 00000000fab7b8b5a28f4f5a044fdefbbb59b9fb9ee26528dfcd7d3f23e63c | 1QBJ7APh6J6gSxvWCbToLQvHKsQ34VvDet |
| 19286 | 12ee4947db26bb1dff0d1a6d84ac62bb6189847e79198972f52fa5384b1959a7 | 0 | FALSE | 00000006a1625507dfcb0d2bea5253fe10e40be67e9f0779b80e57c76e8af47 | 19QV793gygXYF5yPega6vo2ap9FMtFu43b |
| 19288 | 127dfd37253ec694f1113a96aa2979f075cf8f0c5ca95a3dd640fb7ae93396b | 0 | FALSE | 00000000b6f11ad1261736c50b808d51ac0c41c41f1e8323f3083a9654846562 | 1Fr33PWD9bEzwZMRwyxyiLzYVGZaZaErPK |
| 19290 | 637a7248a8539bfd763145403b1c65beff3cab18247250d99db68e0ff26e0104 | 0 | FALSE | 00000000d59cd504c107099578 3fe0f13c2959e2fce3e7c7ba769f44fb61550 | 15dMt1m9MH3wgYoCmg9YmniyouqNR6y7hY |
| 19292 | 97127e29e9ef502f881c02e6bf6adc58c6f98e8325c52e4a82b220d379f50daf | 0 | FALSE | 00000000445be16d488f7ab1268db6c4a3827c829dc52d3fc94864 6c39c240e | 18vrREmz2hwkkww25BwYssGaFCwZMMRfv |
| 19294 | e9309be1c66ba2927fb0af76cc41c393517a29c3af6618648b067661d745a1d1 | 0 | FALSE | 00000005beb6293bc631cf8a78042eb39be00a1c0d8b22662f7f4bd9b43c993 | 1HBrvMsmNkQzgbX1vx3i9zfUzDca4efJiw |
| 19295 | 02ba34c888b49c8bf1c19d2f6e041146c3e6b291ea4010fb55f37383a7fa748 | 0 | FALSE | 00000007ad2cfc3ff54a9288b582c9c2c43ca4b104125 6ceda3731964633ac | 1Mh6TKe8VUxcF2JehbHLUawZenDqWgfYNC |
| 19297 | 329a4c28246f0c9db7945ff2b77740 dab69b5289e49c7739260a11cf057416 1 | 0 | FALSE | 00000000a584a4f58f35e4ef5b349e68b1 28688d16175ed160e6bc2d7858d8dc6 | 13GJ7WTLfUpSswGL1Dsw7 3g1bVibUXX7jv |
| 19299 | 877939582e9653914f127ab12e7772d100e5e225837e05ab538d8223905 2fb56 | 0 | FALSE | 00000005f31b6e2bd5d85425 68e3bdf48bc251e5d4ebbf14f1340d8036711 7c5 | 1E9ggjQuwUwjWxhwpEX3kHuj4yYL6wuUa |
| 19300 | 7bde5fa25 83f6a984f1eb11f039 71fc3d25c29e53e37d01eee4b12c9fc0b3f | 0 | FALSE | 00000000b9d25b4aab64889de4f98beeb691fb8ba9bd3f04b4852eaa0cb4U1EYGb | 1DcEAHZWJJHsKUcsC8dgfOVsqFZLu6bNLU |
| 19301 | f7adbfe385d70ccd5daaf3f6c73d4ea35ee4cce72f2d878daf6e92ea9ec7bce | 0 | FALSE | 000000001e1cf4c3fa116522625d173a7ceb1e0f7870 4ef778a88a0e50186d75 | 1KVM136vUiZcnM23r8zk6y6Pcw3kRcoju7 |
| 19302 | 3f6c09f87aad358fad03f3da601dbac7dcb7a2663611aba59d9a6e11d1c3686 | 0 | FALSE | 00000000f8a69b8dc9de39c4554c15b1213387e8cb44804ac7dd0304a12a284 | 17GoBZWuZBWR6Qozww4sHG5kt4Xq4yXTsA |
| 19303 | 56277b506de208340 3e461cf8b639c70e93d3d3bc6e9156d5b9bc4dd1fef3cec | 0 | FALSE | 00000008123a1523b558cb048ca84b37f1d22c0617bce8f0f5ad94473117caa | 18JLGyEYsbSSCusgndsNw3xBGsSfmXzDCP |
| 19306 | 13f11e785a646e15d4360b36c97592152c978dedeea7450b26229ad1de1d3647 | 0 | FALSE | 00000000046c368b7aaa02baf8166503a23127e44dd54563e29192de09b34aa8b4 | 1ZS7Ui5zZzo88C1iJJsi76PU2P8p196FJn |
| 19307 | f9d6d9d11d593951 22b38d6c6f1f390e8465c84433ba78dfbaf68b8a3f58813f | 0 | FALSE | 00000000ea4ae1d28e24bc40ad94529486 9f3d94f3fb4d4aaa8e06047b9267e | 1HjqqZcjRYqAtXfs1cHwyALpfsEbEmXK |
| 19309 | 9db9932c73f2d3ae9d08b2430f61543 95eadd772b4e763b0a0935 c7ae6d584 | 0 | FALSE | 00000007aa6d1b664549501d832996b6e46bcd2533396e2b03dfa9ee56d0b3 | 1MXeVyIyutWCTAP9FdiYFNH5Td8DXp6dUw |
| 19311 | a892ff3ef87c6b6cc43c612d98e5e6271ebe8627a868756ffd31a76687eeff00 | 0 | FALSE | 00000008cee4177241930aff28a26f7338ad6abddaac39a3273a34ddb80a935 | 1AfZNqmn9BBm93wEy1KzHJZaAkQeEAiAQ5 |
| 19313 | 76200787a1efc78a4f5a7fa93e965fafd5e82ccee84f2b767c1f9172992434e08 | 0 | FALSE | 00000005215cb90e0cdad290c147d8944194a100ae298dcea79e3a9b144eac | 1LE6FXVyWJuiakosQTqZxVWU45YsCitp1e |
| 19316 | 5764f8bbab929353df3f64c5d6b434afb06085efe2ad118212fa58c34d9f6cd | 0 | FALSE | 00000000c02828b42b770dd26a8c4c1 d4b4da6e6466ddc15e69c9c1535f6f5ff | 1QAqe9K7n64LmzCegJcLikUQMDthGdLvHY |
| 19317 | b1822483a33a360 3c836e2517f29c6 8b73c21eefccc8795f873f38e5e35533cbe519eae2 | 0 | FALSE | 00000000c2b5c0bedf7276e7b57fb2a69193143 9c8a168f85cc508ef0219 | 19j44FFSfsfiFpHC4RQMkE8VQ3NoGyeCNE |
| 19318 | 070dff358365777399bedcd0f482da86b78c2f9d6609e9791112e5c3da926d4e | 0 | FALSE | 00000000a6bbff68a08877eae60914918ae3d542d039148103484 7eeeb52357 | 18d6MNgeLqMTm5N77iz3JyWkuendJvdyaK2 |

| | | | | | |
|---|---|---|---|---|---|
| 19319 | bad18185c9351da070ac49b50f2690aa397200aac061f5f90f6c65769ef4c17b | 0 | FALSE | 00000000d422dc70912d06d73d6dbb395b556a1e7988bf8e1beab53383a38500 | 1MWYSokwdSZ4ExDRLEk3jqXs9ujfZZrq9V |
| 19321 | ec9709cd38bafcca4c7cb4b6d30d88a85156a0d59a9721e919f0c391abb47e3b | 0 | FALSE | 000000001527b19b92685ca9bb0d5b2e64ab8c47dcfb464a5f480489390acc66 | 12oiSJKuBu4wJt6DfaXcEhaSfYDVLqnfg1 |
| 19322 | f7cb689dc732eb8d4749da403e8ccfccbcebf3e2c151e2b8191f2cca0a042967 | 0 | FALSE | 0000000bfacea416057dfe389fcd1b58ae48e239148a6f96f47efb3e85f1944 | 19Gx6ac8Tq9jhbryAPfKkg4Kcng9Nya43 |
| 19323 | 26df221a782171c8a09c5cfef83227bed827cf8f29417154aa1e54bf18eec89c | 0 | FALSE | 000000001b78dfcb785882efc7142a0d502f282e77a8d27e591b0b7499ea22 | 1NWc4JpmQVunBqKXzUzs5jVSiTgZizzmkC |
| 19325 | 2e82bdb5c087abfdcc14e39c7c03ff3e049ae2264efb509ef7a92d4c17ba6412 | 0 | FALSE | 00000000bd007b2fdda901db6acae1cec2eb68f66b387419750bb993dce6c46 | 19UFuUzMwwQ2MJcRHCKGDmwPN5HC4aZHvL |
| 19326 | ed06625ba29c02171718587a0a6c62fe7f6e04ead3c515b6af89ef65db2dff91 | 0 | FALSE | 000000000fb5e365f3e3aa2e9f19e54bc75237c070889297953d174c7c57b56 | 18wed8qWAMniP56EnphaHMM6zbQ8H5yKxE7 |
| 19328 | fc45eddee5e3a178d2d8520e310a3f7a2ca685e0f3fb5a89d9826bab3f377a67 | 0 | FALSE | 000000000c35a21ccdfa1b08eb637e538753ef8e063a44d8a2caabe64d31c84b6 | 147GGTjbSj9Kq9pphbxQEsboGbYLHgX8cE |
| 19330 | 7274cda8ec7f5d04db97ee4592303369f82ce3b9c2bfc3d52e67efff04ffa0a859 | 0 | FALSE | 00000005dbd3a82fdecc7f5102b904e5bae5a9658d3b553f01b8371cad58d75 | 1NR6tGGnm3xRbA9mEZUFrVBGtYyvKY7YbT |
| 19331 | 9485bca78bf1151f7d87e79b20ae34cd343b466d450b07b43a5a1719507f0603 | 0 | FALSE | 0000000a5f88f94b643c3235b3fb65871a58fcd6fb8f262fa4e0557a7e5add4 | 1SgGNvTnxbERGcxGX6hhXALoSSpEvNLrGy |
| 19332 | 07d39bb7fde6d54bdca15549248a33ef9a399cb0ffaa2f7c67997d1605a8a73e | 0 | FALSE | 0000000d35addd60a4b88426af0309d299b04a720f1d3e910036c1b8908dffb | 1A1bmB6JmCUedcSFaFAhrLek FgnppYa43B |
| 19333 | 888f7ebc7b7597bf547408743896c4dd87bd6d838854ee6a8f62b68e9f623d5a | 0 | FALSE | 00000003221942ea8fb55d2155abd1ee216441870c96361bc6941a0b70051453 | 1NxbLhGzb1hcefh5cJPgRrJrvMBYUxUzbk |
| 19334 | a10feb1c0b67e92426f4d5a4a86c5e70f2cad5b4605591813a07cc5205dedd88 | 0 | FALSE | 000000003238 7eb17528 43ed1c2bdc03 59c8ec59a33a101e7554b64e51529dd | 1DVhmLiJBhUpwWVsaVQVd5kdF8G2hcTEdw |
| 19336 | a0fadeb50cfaa83a22afeb1d4f27a3543f40cce14584c6d214c825dcde9ed046 | 0 | FALSE | 00000004e5aa0788f098337e085da6ee0a55c8c6649db247ea04d59b5f632 | 1MBWXasN298rrxtz118o8LLmtMPAQpgMBp |
| 19338 | 5dad8c33f01db9896af3139083e7728f6dd4ebf3a2fd164f96233c6db2df4c61 | 0 | FALSE | 000000000b50183966c53c4c6ae3a6a2b01e463fcea22ccd49a901484f20a451 | 1Hq8thDps7tc93dpLaUZ2LRdM75mnjyV3g |
| 19339 | 858997f81f5397beb3580df7745ce128e25747604ce9af d7bcaf3125dd03b087 | 0 | FALSE | 0000000cd2e9f2d76a0cb144b1fb1ac9137efebd4d9f313bcf23619254e74a | 1DWa6Z62t4iPucqW4gTAs9xHm7ZR85FkJ |
| 19340 | e79edba2fff2fbcb240ccda71e3af0c5b0b76302fc099979a7cc6d335bae35d9 | 0 | FALSE | 00000000b03d97fbdcb8929b4fb81f886481 3afe3f0d54a3e489503b9a8a6fea | 19DyGxQ1v2YsDwhBQC1nxW8Dec4AowcxWf |
| 19341 | 9dbd15677b604d19ee46bb1704ebcbd630c94c852730c7bed0e931dd3e68974 | 0 | FALSE | 00000000070dcbe8d642b6bffa03914dd3e66f343e9b90dbdb198ca1771ac9a9 | 1BJ3f1Ed6ZQ kikzA8iGxj92HrWJ7FdCWSZF |
| 19342 | ad3ef8c9b1397e684110c3fe808a4be2b8df40c49b707ddff965d4127563d095 | 0 | FALSE | 0000000d76d3897242880235 16d1f32 8d31254acea45d2ff22cf6815292d43 | 1KXD88idjirZmaoGErED0BM1ahJFVj7Rey |
| 19343 | 5ec70deb1303ce519e0f28824ae60a174f18c70f2c9ec62e86d795633 1905f3c | 0 | FALSE | 00000000c587ab36418e3a9633c8f063a33e58d97ae7d513b5274aa1e156438d | 182tzyrC5tLF4iBtsdYgFfNdybNkW8acRX |
| 19344 | 179e4524590f48f7958a18376c4de12360ca8b5a24e1802eadd34de0a1b7671e | 0 | FALSE | 000000000330063751b5bfddb5ae88d1750f30703aafb92c7a0c369f8f753a30 | 16LXrZJ6rhQZWMZXf6shiH15UJHpmQSMLm |
| 19345 | 17343ad26b6ff4602a6966c1fedeca266a2f6dc93185e3ebc894f2088ff726f7 | 0 | FALSE | 0000003aadc308098c0e7b3afa76088cfdba6212a506694778036d34dea4b1 | 13SM5vKCbL8YRC3Qo8ykgR4yGFURnPaz6n |
| 19346 | b2c2478ceee0aed8888a1763300ca21de0465d9c8f1b6e9c5242d85c499fddda | 0 | FALSE | 0000000d2dc4709daab5c9238d2068d3397765d0471ebebee5e319439399f49 | 1StQJDP9NBtEssJpDoXytFL8fHXd975ZYk |
| 19347 | f1e7f7e8e512188b0fcd6fc989eea0661b67546d889fd0ed2aab6b8932ceed | 0 | FALSE | 00000000be8588b10201de4e8c2c496be3e98b90c96c15d9ddd1ce5ab3bc2fa | 1FXrNDBvRh2cK1D2cTFzbDN2gVF4AoXEvq |
| 19348 | 5499650f4b6a09ee445adae576f8ed1ad3290afefe5c6f3940c3b02bcb932a39 | 0 | FALSE | 0000000c1d79e910d8fc540dd4c6ff6c94a2520ef04e59fd2f07ce1aa2628df | 1EeGiBs63zH2QV6HYY4PMr4J3DUxscKReQ |
| 19349 | 00caf964a340e32cb77e363e975ca97277547e97efcbf1c9fc67eefb9b8c85a9bd13 | 0 | FALSE | 0000000957dc4aab0c3dd1fc9a5c9258978b84fe24c8b8d600b03381ff86897 | 13q7iAs8skcdqH3dUZ15sLwGpx2XJHeHS |
| 19350 | c815d4cde419159a09056b2d93035fc4650ecd6c396d063159676d10b0c79548 | 0 | FALSE | 000000000a00af42425029c14e7380604ab8a5bd5245cf99db234370a22f2f3c8 | 1EWRTNzv4VQ1JGfYnnPj8QAvSovqXT3H5W |
| 19353 | e76b7620216b62e016407793bd6d40fc9ca15942762 3c5ea050b1404394e23bac5db77 | 0 | FALSE | 00000009acb584e140d43b934c7d4c5ca3d9b7ccc7f9f424092e482bac5db7 | 19tAEJV9PMQZHZ4165kfRBo8fZCbV1ERvn |
| 19354 | d48f383e96106ac866f233c84aa35831cc43cf01a32eb26ba70aec9ba70aecbec6145715 | 0 | FALSE | 00000007c7dd9914140242c4af0b81ac812a912e00918c5b46ab21b1b5107b36bd | 17b4wbXsNY7h5dQm2FHMSRwjuBp5iFefhb |
| 19356 | 283f10aca0845b79f7c990856b1e953d0dd8f09d170a99c3a3ed301aa621799a | 0 | FALSE | 0000000aaf403e1f7b4e4261af803082 28eb7a9a48cdcfd4bb261aeb5ceec4b | 1Q2q1KyeUcShpqSHReDQWpXXT82wgmhEr |
| 19358 | 58b6a24845eaa760ae218a7033fe2bf3576fd3 8a7012b38026928 0aca62c1183 | 0 | FALSE | 0000008ff13ebcdec8ec4c4c07795c125a264eb5ba27df43a1b69354852cd | 1AphDF6eVggmU6A4idbSGRr9MNn2tQ3ec3 |
| 19359 | 080f077f760b11adb966734ea1d8ebd6c3ecbc603ccb7c350fe378fd282eee91 | 0 | FALSE | 0000002f7a72b4059d87f3ec556a484c51fc9987bd3f7a7d13e04a5da9450 | 1JJ2JHDZoMvU9ywXBUp9PvMjoGer7PUhR4 |
| 19360 | 708784307fbb025b2b123610148bd92355c2601991eeb714b7a222daad84b6179 | 0 | FALSE | 00000004e778e176d0fd82e0d54d1ac409de5609013d88b5ec6147e8d9a4875 | 19H5ywZiEJSxuNM5C4Wix1FMuHphZZ71gR |
| 19361 | 0e06ff4a1d8d04af5fe9e2be543bded15605e5047b6430b38d5b9841f9bb9ac8 | 0 | FALSE | 000000003606a40f658fdf162c8e667277db6680a6dfe5a81a51f3d41358af63 | 1AYcZww75otf76ajWkEp3gG6UDNF2kUZ2E |
| 19363 | b202d60615b3cccded56398113c00d3a6e3776e9f6463221afa731b46c9edc0e3 | 0 | FALSE | 0000000828 7ebeb25489dcf84d7b9f6463221a7b169f6004373048da234d0 | 1JWWoTZSM2JUhuTNreiEc5NDWtrXijfo14 |
| 19364 | a16bb7c4f97dd033161f798b4944f75e533fd70742312b88544a6c106193ea80 | 0 | FALSE | 0000000dafed8a1e6f2b2894cdadda71513b6adf2081f7249e33866327d7426 | 17zhTXY82XsAMFo88vw9HffZwxDi9WsREv |
| 19365 | d079b01eac533f22749cf9019a47eaeaac0733465655eb5a712c7c2c148d47bf1 | 0 | FALSE | 000000039d9651c2e3d96eef4b8c834f5bf48d35eeeac96af7a5e9b1a62693 | 1Dr2owwe8AKC9B8YN9FxnmWDTA1fdvVryk |
| 19367 | 2ee2deb555b92af2eb2deb06904e9520835d517c1b3504d5667eb05b3d5df1d8 | 0 | FALSE | 0000000000f061af7ce0c0ddb5d76dce07a4c7c7855865b8f0ecdae366d0ce7 | 1M8iiT1eXa5Frz0N9FzJ9gT1hhYcV4uebtXC |
| 19368 | dfd2142f1a8b25c010b648ce7b45c34205157dc8b92e977c9b37d1f71fb3939 | 0 | FALSE | 0000000880529f08e615318 3e3da5f86df65e1960d3805eed904ea73763495 | 1j9n2MrjhdzmgrcnaRFdZc41AgXU5YnX0DbY3Kum |
| 19371 | 8e74e0fcdf38c98e539a20442dafb9039 5a5a0b0c02751bf6a3f5ec2a2147212 | 0 | FALSE | 000000068b6d74ed9e4884 8b5a1af7c39c77 8a86e4b3dacb1e0f2cf60777b2 | 1CnMmfUtGTronnSGwVwWmhauZhajzhBZDAK |
| 19372 | ccf6ca793969ed32a5911d7f7f7e4e4df776220a0cbe6466be92005286e012a9 | 0 | FALSE | 000000000a94ac580b050244faa92eb73874bb77ee3d8be88d7480fb75f8c3c5db | 1Aziq9DjieJwDFUxA6LwWKpw3KaxJXM9Kn |
| 19373 | 89ec330f9faf91df82d4994770a8e4d42d19966e0d1f558a86da199a6cae63 | 0 | FALSE | 0000000051d961c501c75a05a857fef4570d0c95ca3beacd9539497732755b1 | 1KA2vznX5w8WsHCXz9ZzWkiV2B6JXjARyj |
| 19377 | 52c5f9d76e7fc3652ff5f4cb6d5d7881253c0d9067020265 1a66e63954aaffdd | 0 | FALSE | 0000000449ffeede6a99a9c57974dfdd191643929454b485895048 42d03e9b3 | 1Gxnshu76TvxTSn1SXDinrBLc6CYA3tu2F |
| 19379 | dcd80a5d447c0e46d9ba729dce97b0ebd4a384455e4a49b23da8831ade1231e | 0 | FALSE | 0000000f124f7937b71aec38f0a8ff5abee94c56a651b197d39480b46c58fd3 | 1A8V2QRyArk2YpnFXFCNwbgCWPRKcfdhsA |
| 19381 | 221d8d776ec927bf51240d0ea162c9c6753d1f326c70a93382c545eb37b4143a | 0 | FALSE | 000000001adee149f396de6b4393bd15ba969d4338c5ecbd189d010ea368170 | 13QFEiuqFsKBYYNpoyWdRHZoaGPA9bjgHi |
| 19382 | a3aed492195093668 81e5f4a9138876015243efc1bcbeafe7a0da37c6d8ca8a8 | 0 | FALSE | 0000001eaa550ebe37b96999d28520e95ad7310065 8a1a42f0586e24f93f | 1Ca47Kqa4H5jnQ1PRYttQUK2EJ67cWEGNb |
| 19384 | bc0eae4a1ac19316616664a f56f88d5f370258d1b71aef84bca1a81e5028cffe | 0 | FALSE | 0000000484206950f6e32a729878080dd681f0cb99ad1fc3dba848bfd6a84c4 | 1Pteh9wQ9kozGC7URmCDYVthZAsgV8ecny |
| 19386 | da1d8d757187d5147cad65a7af881e62e01ffc5917e961040040af d857c7cbbc | 0 | FALSE | 00000001988579fa710780f9cf1bc64dd884e5f7afe8982aa2e91cf49f14449 | 15BoEGSTU3cFUdUTXaSeepBYdDuEWJzHt |
| 19387 | bcac39c4214ba9a7426528df087cb6c8531faa088b98c1850 4dd5533a62b2cf98 | 0 | FALSE | 0000000eef270c5fdc8f69607af7ce6c14c6309d969a8317 bab4f12fef1f7571 | 16YhTRtefwVCCap9qiRss7RMgRTU6NTnR3 |
| 19390 | 355f4502e36bef9621bbf41d39b5b2fdcae909fe68b129874683d5144eb1817bc3 | 0 | FALSE | 000000002acb89542bb12cd5a35c4f2d1b25df1bf5c221e0b6bc2c305246ae | 1FaXafU1jSY98Re2muD9AUXJQThabDEs2dg |
| 19393 | 2285a880a8cb6eea55909d9049b8538e03b3b85c50347f0f62b4631c92f471f | 0 | FALSE | 0000000417 0ac0c2eee8de7fd08824356e3592533a24ec57bbd d89462a504 | 15ykTLQBfbcBBDN Rr8MhaxgmyHqf5HoKvq |
| 19393 | 9bc4279d404abb2d12efd543f6637feb6d931d682a2a7af698bc60b90252f56 | 0 | FALSE | 0000000c86d4eac28d491e240a68d5a4efbc013 6a6a858febccdf19d5b7e910 | 1BNoufGPgvKbaKTD3HKuFFHJagPidPq7Zn |
| 19394 | 49318005a6e09ae8c64f3dc5f3622515901fbcbd990d24ec2562fe3d3108615 | 0 | FALSE | 0000000056a21a827ede1578da0acfd82119d6b93a982e76d93e026d7d8158f5 | 1EyGnwMa2bvUWSQt8ARa1wQYqJMQ1hAu8H |
| 19395 | 52fa4931b56e9b236c712cc87b121cd34c94a02657de6b524185d79e18f2a6d19 | 0 | FALSE | 00000007541ff551b2bc728a764a31faa70e998b36f0c455f6ed13c74838b1 | 1GKhGEeRTznhYX4Xa6XzjHJdf9vEaHK6k |
| 19397 | 3a951c5e4d8553663304da6ad2ad1eab5a688d8a1f4 3c355 59a91a6a04a53a1e | 0 | FALSE | 00000006297 36b122741d585dee874fbf7d8231c7 9d98bddf47461 7f059b448 | 1Nw2sFAFJEuNMxkpgernMKZZg2WRo6sVY9 |
| 19398 | 90205dbacce1 77f6961091 5935a59d2424 4e5c072635c8781b33b d5115031486 | 0 | FALSE | 00000002c5fca78e30379b51d3 3eb0d2baa56d9f582bb9dd4a0b723f681abe | 1FYsMTz2vfaHX74yLFpuiHnL44uUkYTRVw |
| 19399 | 04df46e675e821 0f0bd48691320046049edb3bc73868bee1968a326575 2586 0a04 | 0 | FALSE | 00000000dd41e6534424c4068c07992b66d d456ef29f7db2684f50dcba7e8f4 | 1MgLKZ4yyu2W2qoR3FJCHpF7i9MaH1bjPM |
| 19400 | d96db94d886856f539289f20b2cf893fc152228503fd558fb749f93fdbff17f4e | 0 | FALSE | 0000000e2977e6e496b1b15cbbb26652d5bf3b66e50909f377fc66e71bfa7a4 | 18xLVuL2rXRrgcu1VuhPXPdvELztphPXSK |
| 19402 | 6ed34be7971ab6015e794968c6854d8593d497b0a200b4f24885aa08a5a194cf0d | 0 | FALSE | 00000092fd13faebd f0ef465f28f2b49471da33f79ee1694ca5ec86afaf | 16tkhmAdsrPptdAUGWDDFUeiURqK7s7UsR |
| 19406 | b565f167d45239ccc54bb3adaf11b022352f9e79ec37188a1c6c4127 66347248e | 0 | FALSE | 00000000dd49451e87b4508379b44c8887f4f0f4961570b2d0d5d169ec26f34c | 1Bq5a8iGQVmf2afg6qbkH7GfUNLKSAdT4 |
| 19407 | 46a69f23a5e4a8f7298c761 24d2ba499eddc97bb6ca7e34153f5d7c1abc10e91 | 0 | FALSE | 000000035f0c8e4e8eadaa65a44f62e2c5798cf3a0c8bfbd1521hmqpTogTbEH | 1LHN8VCEr4YjhkPk2ku9hLznhpTogTbEH |
| 19408 | 518ac59e0b9826f24f1b2bf722dcc858fd d2aa60 9795675c94d1054a32f1644 | 0 | FALSE | 000000037249e80d1e54f9d89811e8047d96d4a47f413461 c6a23b850ff63 | 1AFcjnw7HqMQd3uojQsLAHVP6L7qUXTTto |

| | | | | | |
|---|---|---|---|---|---|
| 19409 | e75104c8e9ce1aad6700d4cde170b8df4d949c4deee2b75c9f6a5712de94e7fa6 | 0 | FALSE | 0000000002e72ac8e25bdb9250c9b8e53b3bfe9e95c4d78240a1dad3e8ad1b9 | 1L3wjML7jVh37gVpBDkTjwCiSSKRCuzUAo |
| 19410 | 15011c3672d8e949ed0296bfd4fa0afc3247fb69030c6e2a8557895118937a28 | 0 | FALSE | 0000000491e9bcc426819f9083edb2b12b72ab13b4b2cbf3cc8c7fa3b006a45 | 15wjtL99tw35FAaCxtuEjGW36AFjtLnnS7 |
| 19411 | 30728b36b92db7666e8109ed755437a00a9e670575bf70b024c7dea09f712fb1 | 0 | FALSE | 0000000f99adff9e55541eef4a64ce03c1877599b94901d23c911fc8dfe5cf | 19EiXXw4vz28oksf6wqLiitMPR6rePeD7g |
| 19412 | 9288a8d1d4ab159e3f20d17c5b3ecad97a322fe5fff95f0aa1578129fc495e725 | 0 | FALSE | 00000005631521484e1418be5c232bce05e3cbaeb2f103e99b39c1e0c5783e1 | 1BVMVmSa4Nf4W9DqpJYi92xMscxbqe6UHa |
| 19413 | ccce82f75007fa5928163781f46fbaeca080c71335dfb5ca56c0aec354d1e80c | 0 | FALSE | 0000000922110fd5b713180c22ad62163691b7b3ad607284bded5e2255faa52 | 1D7GHAYCsxJIZNxodeJwv9WrLWdtgMj2xy |
| 19414 | a3c8bdfd99194c8203b5ef41367271fa489fc15fdaf0d81400c9f50cd56ced | 0 | FALSE | 0000000000bc14d20e71f38f02b1f33c986ba7b00e9f0ccd39ac6b8265e79b740 | 1xNeth1GzFCHAczsReRM6gGx4cki9pyk9 |
| 19421 | f010188b90e99bb455d2ebee9f20bb882fa492703e53bb7c50b9dd0a7f070069a | 0 | FALSE | 0000000057388c37442be38475f192b45742541fe506f1b7327bf19365Daaff2 | 1FhxobLEuH8N9b5mbvMZBkiFXdRd1oFkmJ |
| 19421 | 7144700a7eac8c6303b1071317a7b673531080dc592d0612256aaf897c74e50a2 | 0 | FALSE | 000000008d7abcbfffc9b91c3c907632f8974239f7f32a5b4e95bbc1e707d95c2 | 18twH8hrnX6ipTQ6MqVwnrLS8kov4ZmmC2 |
| 19424 | 040b17fccdda90b5445906b8bc4180917199fb5aa705a673b2c73252488f7d955 | 0 | FALSE | 0000000e08abf04ea0a5b1d0ce7c917fe29274e50fedde3e5b87989931ea74f7 | 1StYmb1Vfe1cNb8D5v6gjivdYkhZxcccUq |
| 19425 | cb60228addf70cb761f43dadca2c04dfedb48bb38bf2438fcd8c7f41ee96a923 | 0 | FALSE | 0000000afe261eb01d2fcc2b9aa7d2b04affc0f742c754addc29b8469453d | 1NCSW8G74Qfms USiinVP65XiNXrffdCmHQ |
| 19426 | dafa1a6e5580f7f57ae137ebc20c444805efd3aeffb27bed267d6cedfdf677fc | 0 | FALSE | 0000000b1520c7517db4a3eee9f132b2646c23365934d45abf82eeac5908f2a | 1KYd9q2kygmthhXkYrsm2SKjZNp5Vykgjo |
| 19427 | 882fa3df28c7677c7cca16104a3ab6fc17ccb21d6ce6775e5487c780ff8f9c0 | 0 | FALSE | 0000000166493338f13fb5d39bfa7bd6265d43658e9812d3eeb3200d8785215 | 1JMaiRn4q17snn3nsHpJFXd8dEKRuAkKJ8 |
| 19429 | cef1372cbf7321412828Sc4aa2f1cf2e06e9327082e49e959b4c1321c59a6e9c | 0 | FALSE | 0000000ef3454c25250193517439bf0afb26d989ec500bcbb835327888826460 | 1xaQuDQnUkg4yCNzMrdjzFwBxt2RpSaaS |
| 19430 | e215121e0ce3c089e30466b11197a9f6b57e006620962651bd67066bc3d27b82d | 0 | FALSE | 0000000277cabe0e1d7706b1d84cdfbf18d8afab890b005c3d25482388a542c | 1Fm7c8bANXpar5UHNUVyhyabjVtpp8L3hN |
| 19431 | 40f378cd1563d3f3fa92790722b230bbd60edb052e5b7176aea677a2314e3df7 | 0 | FALSE | 0000000e4eca628d67920bb1c8109292433e63ea2d4e9a6aa7cf71d82c5590 | 18ti1r2JKcFRx439FcHFSpw1aRP7LkUjBH |
| 19433 | 23c4a1ed1d91cefa720e0ec87348608abe646b82ffc4ab95101580a3c5d017ca | 0 | FALSE | 0000000B8d85f5a053418af339e77e2d40760f454288815d91e9c7bfc11c3837 | 1EmVbACVRxPzJRuUB1JSZ6Wv69RJSaamjE |
| 19434 | dec13811b4362040c4467f1af35d0df451a598a568cc2a636ef6a35f9046aba6 | 0 | FALSE | 0000000b9ba84590466c303448660c0f40147514e67ed0b58b785903646acc46 | 1NQgXhRqsLqtLVk6zrA5wv1epCagZaxJnX |
| 19436 | a5cdea5dc0a962a82e5ddefdb046062673022accc674ca47bb6236c5429c6a | 0 | FALSE | 00000000719436bf540c4c00468bafa4f2ca8b69f816e6b110b4868194cfc1 | 18wLkWRS2iSDTr3zjjfEMcm3cmwNcME8N |
| 19438 | 0527079c892f44a89811ca6fae9dd961317bdd06fa29f8971619c99e4ab22b557 | 0 | FALSE | 0000000d90e052235b8034cf875635cb19f46cf1da5da676ab74c4c64c3b31 | 1DdMwHcnkZkfjrtTUL4bUpyHHaAHk61Js |
| 19439 | ee332f804487d9c7ffb31a3303faf377ac20795d530d29531bb438474b71cf8b | 0 | FALSE | 0000000022d203bb7312b189ad665c9cf15ef96d0d0fea94fb1db291e9f2f723 | 1PWsJU8rt2sqVxhATQCSqolZ3mcSRdCSGQ |
| 19440 | 5211277cf0796f50fe1a439adf220344e453b99dfb43aab6fc23ee69b159bef1 | 0 | FALSE | 0000000e5f784bf016f9d78cb58a5471e0311d2cc8560b7e57a2a471fee7a8 | 1BxhhSbxz68Btu6tx2dhgP7wrfKA79mXoR |
| 19443 | 03072955a7d946a7f34c47c0e77ae6347dc90e23e10869ccfe705bfe7f6fae36 | 0 | FALSE | 0000000045415abb49fd30f141bd4e08090b243f8610902c2d1bcb354539e00e4 | 17Pu8HaQ23Wg5kauTkAagEJ6HverXLLeL7 |
| 19444 | 8708f6b5db690c573ca7c87607f13fe143a18a8052788da13b253162cda2c100 | 0 | FALSE | 0000000003b398fe9c42a8018598fb0c1ae7bbc8cc91632f95b651432c6cb84f | 18WPeTaFR3LyMYU8hxXYhSF3V4zVvtpzYM |
| 19444 | 01bae2da7fd9f93f09ec6517b533b7b600f2d449cb863fa61bce2db9c3597150 | 0 | FALSE | 0000000006382d8c692bd92eba346bebfb6e57ede5961174b10cdaa2bf87b7257 | 1CihJYoQDomkwgvMt5nrP6gQTLd8NxhRKE |
| 19446 | 8f8a434f2658dbf5cec2f9aaa98225f6cb7a239dd6602c3de2f360f60964c4a | 0 | FALSE | 0000000a09ee9dd9283aa08333f157fe36755dd966e9abd338b271634f48c96 | 1KW4nb9L3WdLyY7JAopF9Pjj6A11q9cQ5q |
| 19446 | 6023460f53fb3554ee8610d6213e081d05bd06d090c6b9cb7d845f40e1f4238f | 0 | FALSE | 0000000005b50a33eed9cfb77cb831203fad55e572bf6487a0f370dd9bb68e2d8 | 1CGscKEs9hdKryh7ei4UmpYBdZWfkYKRvU |
| 19447 | 8a017ca0bd3713825015e1b3872b1647fbe098aa0edf4187a8210b976c83e2 | 0 | FALSE | 0000000fcea3f8fed3cec0a0e9ed4258a0efb33c34999bf0390b9600e29e9 | 1BQurBRsdgduU5Fuq38DhfiUtwEkMPuFzj |
| 19449 | 85618c8cee2969aef8142293Zcc685d94e46ada0a0a5000fd122b3fd6835e4e | 0 | FALSE | 00000009da14a224ee3c6e0f52f949963d352f636df44447bfc162569349c0b | 1NMGoyh74GUD3652HjcjbSM5pV3YxkEgXa |
| 19451 | 2ef219e4e954c90f0abe5915cfc52b153a3f884ad5e4a6c3643cf46a00e4a708 | 0 | FALSE | 00000000a1014313a0ad874462998804395e4871ec128af940ff5c7cc1f82fb1 | 15ynSMvJT8RtzXXPWaE9mrjF7ut5vi2voqn |
| 19452 | 1deSef5f3ed6c9d18f9a409be77a2853be757d934db0dec2745d88052206f3c | 0 | FALSE | 00000000747abe2bb1df0ac58f27d296d2d5dedba1384602746100712bf9af28 | 18uTh1uZyzHQ4u7vR6YkHfZCayWtWUMuKY |
| 19454 | 5444c5743ec0b63b3bc865b73c7f396a57b73ce0c4dc90bb893e7aed86745d51 | 0 | FALSE | 0000000e4936d35e9044f6f4dcff23b9c809a4a7b342147be27df1ff1079ca4 | 1LbKpZPAVjBJScqDtb7miKV9eguZDwGeYc |
| 19455 | e6244a4b70a4c5ba661cd9db6d4b98eaa7425127e387966c23c694a63b6530b9 | 0 | FALSE | 00000000a076e9224b37171902e65ec8cf68dd0a7937daeec3e77fc80e906e65 | 159TcPhmCLZydZF8bUXvEmNZEwJVMvAdRu |
| 19456 | 25fa2e0617b96403bd2d2e187fdc41a4e724d9abee24ff6e51a79b763e0865a00 | 0 | FALSE | 0000000f84b9f5687e77249112c345ac60173c5aa737546e3bdb6889821402 | 1HotQMmhgug5GmXqubQK1MeyyxTV8q3vZX |
| 19457 | b30b69295dc81caf89bbc4eccb638c38d9e56da1fe2429104d778e9d983c5d9b | 0 | FALSE | 0000000007eeaae449f0c062e9e308c543e5c28ee94210c3c3a154cfcd1df | 14C8LneY9PzMYxMDoDsjmLAnh6jx9em1Mz |
| 19458 | 7b2d72afa8ff7f4ba541cc99f8b17dbd617becc14f5c7e0e45f5184d8c0591ae | 0 | FALSE | 0000000f98264bd7e25f9fb88000a1623f40a5ba2c73ca9efb1c6a4d7fb4811 | 1Aft62ZamYN5KDAP2ctskC1o9neQYsb5dq |
| 19459 | fe81305c19d01b06880d17541e265c9c5594b7dc70d2989aac3f43a0f373c191 | 0 | FALSE | 0000000cc0257c9eb09dc388ac3c753b20415fc29f3d9c568ee7084086bf16 | 15eCQGvZ8gYfE9hpKvkkCXDGpqWdgPFrAi |
| 19460 | 463cf03a1bf8a691e0de6e9735bb44cd0bc0f80526487f35b6fb9c124c27130 | 0 | FALSE | 0000000032fb08b7a26ae46d5ec4100cbac9e9f54909d6d50f2d54ab0cdd5d | 1EyeweqTcamfWMx4Hf2V3UuZwdiyPD2Gy8 |
| 19461 | 7272003910e1f3c3b616394f14f97cb12d1aaaf1e08f07a06d6065a9d62f2d | 0 | FALSE | 0000000b5205d52c649851581206135ceb179ed1facbb7f2ae25b7d9c54f9e | 1MfNiJa7bY68jznMfaUUkeqk95FQP2ia6 |
| 19462 | c8e0ea5fe3041db62d4fe1e421b52fbe282b51da2f85f33e0e04215e8f097509 | 0 | FALSE | 000000051fd91a8b9a1f4f19faa014cf192355c2aa2167c6c89fbdf23840c7 | 1QHhUfP6z2f78shQmfaK7XWMrp8URcnw9X |
| 19463 | fe4f25748b968c8857b409a9f4693b63819b023ab1c9a96e6110999f352bd3 | 0 | FALSE | 0000000ea816a32430501eca85812f395f1ff8460e06c219e9e5b50d75df55b40 | 1K6ckkfhZleopp4ekdMv2mYKSXzNXQtYSS |
| 19465 | 36fc3cf9c6b97129ac988a32d9ed2575946703f5f0cb39e3c13fad98b2876e30f5ec | 0 | FALSE | 0000000a54133e86b78e3e3efad39cc13fad98b2876e30f5Sed1886ab34ab37 | 19mR3oLWsdgm5g7hFeKPHDZjj6DQpo3AszY |
| 19466 | 6d4de670bc1b315799799e44dd8c7b95392b0df9ceee2056310a0497a2aa070b | 0 | FALSE | 0000000041d825779a8ea435a9758d60d64cdf138ee607b831db4f4196686684 | 1A5sFa4Jeho3JTAYnCYRyrSXSQxi93DswX |
| 19467 | ceb6375bb20ce660d6b33f8c901a16c80d133ec6aa99504442a821da951624f8 | 0 | FALSE | 0000000e306798b2d15784a6a5d2ff4cae070e5dfe40fe6866fb1989d65e1f3 | 1Eesywi8bUnobNw1JYkokvaeQNzNMsVtzm |
| 19469 | 3e846bb457708050665797Scdb1db5bfe82de7a36bddbca42698915ab180e109 | 0 | FALSE | 0000000a06c394b55282f1e8bbabe5a8c0092a0dc4dd1bb196d5ed9b8735e | 1LBJ4mGvx8R1T6AMXG7Nt2F8rcbEMAtpuc |
| 19471 | 3eef0e6bc75b16062621916de0f78cad455d038258d208ac7103eb74c4bb1baa | 0 | FALSE | 0000000a383db244d87ce82fde0dfd672afe63a536da6c698b172b9d75691d | 1LdwF5772Qj5ZhF3oUChgi1KjLoyfoLWt |
| 19472 | 4826153c5fb73333d886d18dc468c4de4a34b6482acc123bc8820e2c34cd9251 | 0 | FALSE | 0000000c1ae730613fb9a84131d348076dfedc36a92c20ad8771cf10e524df4 | 1QAyHgmBazcPywPgPKCns6ExXwJbWL3qF4 |
| 19473 | 5565a25f5baafdb3b251af94694d5665fbc8336dc54f0398f12c6cfdff123aced655 | 0 | FALSE | 0000000aa01fc2534ce93b852f0f9b5fb87b61ab222978a9aefa91916b55684 | 1EwkWrkiwi9FASS83iK4ULkvE8pQmfZgbrc |
| 19474 | 8fda6a4cb05500841eb21e348d10ae632b776e7907ba95a9ec1008eb31f3e761 | 0 | FALSE | 0000000057e4fb50f592f089fc21585Tc2a857Sabbe6bf470c3435d78d7176e3 | 14gEpQsRkQVBqQS44ecmiorNCi9ee41NrsA |
| 19476 | b15cb420a96de8fa2d238054bc9e4fc313300784900544990014d33400cc0b3 | 0 | FALSE | 0000000000d68e6b36d67f963e35a5a94c2c702bf63cce9b1f15d4277c650497b13 | 1JSAySYE6N6VPhuzE5DLrHbwvN8KVxsZoB |
| 19477 | e37ffcca4d314c029519951e9f62fd86a3aa4115678e31afa5cf9b831fbeddbc627752 | 0 | FALSE | 000000009a9c3fc7217a13d3b695f3979119d6bf53c6bc2a0a8baf54b52282b9 | 19Z7VvAtzwY7rsXRKnvMWAbAJYCh5a7JW |
| 19478 | e65a767188a67c70cc286a9a6ee7624a1debed2b6c03e9a1d76334c7dccc466a | 0 | FALSE | 0000000b899d6a927178a722f8eae85cf9032cb5ff165ca6d10e2ab5f7788cb | 19gFBtTCusEKnmAMdVW8iiVQndYSehjRC6 |
| 19481 | b4bd8a07ca0c062293338a148c12aea2245d088c2353393420039e9f4fcbfe43 | 0 | FALSE | 0000000083ec1defe324e58dbb666553005e0a482db746bee09a252feed7c63f | 1JKFUBeozcPntTQaKDQmuSXqjQ1iKzMis |
| 19481 | 25031 7b22dabd6c0c1cef70c4d690ce2455ac4e57bf16ea15Sfb266f8b0099f3 | 0 | FALSE | 0000000b55e0bd30f95adeadbdfe4911d8ade17fae08fbd0d3510b9824ef04b | 13Dd3FSKY1fHiND6GG6hq6gKp252TkdkA |
| 19482 | b1e4f5264be7d5ed7bd44cf7bc9aa239c49c40670f9948fc7c1b761bbbcda8b7ff | 0 | FALSE | 0000000024c1f7e2546d85e05678fbf361ddc167956b186ac9c20c572f3fe2bbb7 | 16XMXb3NfEwEVwuDcPhJnYtQGbG5hYe11F |
| 19483 | 5e24884761c79392ef16d86478d5d86d646e8e70d938b4d8dd1b3ac777dce62 | 0 | FALSE | 0000000e2e9940795e632b374b7ada1ad5e0774545429c2d108c3295003f0c | 15W1XuCdW92dTAHFUDhfmAnNG8AFqitnPr |
| 19489 | fb454bf4db1640c41f7e8ec22ade8203ee9900292601798a2cef41506ef7aa00 | 0 | FALSE | 0000000c17c0ad7d08e7c5282b667ab6c61b769944a2ffc89700c18e7a988b | 14nNDf8tysWmETzb13ZqQyskg86EnupFu6 |
| 19490 | 502c237b6efbce06b9c1d9cf070453e5e9396a0ea8ab12c0b9f5ceaf233e146b7 | 0 | FALSE | 0000001fd7ff223aec927f192d5931b00b462618e158789306eddfb35ff93f | 17iNnMwp3wd87DQxwEqkffpovmD9gwTbn9 |
| 19492 | d2df5787d8ce40782b32e25b75d8a05994e26b4e3a61f5e071804c3df30b1a63 | 0 | FALSE | 0000000b50f8f74139cedd5a1868716c05ca9ad39d1041e3109a1dc7f5b8cd1 | 17QmTFYTdbNDyWDv8fpjni2693M9X2jWak |
| 19494 | 02cb90075cda09201f02295ca1e0cb6753228acb7a60c5060c66f6dc60224c775f3f | 0 | FALSE | 0000000ca5c4d0b7bbf47c11c7e3b0b94b3c2952501330e7a795800a1ec4c1 | 1K5mwurqudHHwxgmGGI1t3ZbxTyfGJg1N |
| 19495 | 6242ef69e2c151c1023a40f692e31a4e59590027566faa70090b0b3e3785fd | 0 | FALSE | 0000000e91dd684d2f51a982c672a7e478e2fd4a87a2bc3222dc15fd22ffdd6 | 1CtUQ72x6qJGVq3EgoN12FXM48mNnZ5btz |

| 19496 | afd2473c0ceea96ce938ee04d1e8742f69a559ce5dd827c1f9624750dc5f24c3 | 0 | FALSE | 000000005ff74413d3ab0cb529ec55c654c4d09b3adc3a585ea2ffd598825bdc | 15oxpAFZ8coM1aPsVmZeLZftbWN4jXowRP |
| 19497 | b95a7bbb51df72762a933634d03eb8fa027061d762d7ed1580a26b284e7b07a2 | 0 | FALSE | 0000000d4d1b18ab7f19901848a1787770048e8e9e56c39045a97dd8156048d | 1D5roFgo1rT3nZXSpkazAEsQnDtxAnz5aH |
| 19498 | 1c3cd7ae2e00ffdf9866b90f8f0c8385ae28bd40e9b874b5476ba1f9c11add37 | 0 | FALSE | 0000000d23fd7b27d1845c575d0ac7f3b2bb5c7cfbbe2b92be2c0de74228 | 19QCjMmfNDbgXpiefC5fvof5g4i9yYbDuu |
| 19500 | 8c7f40488b531801130899924ddad9a38bdc07ba2d378c26c88ca3acf608312ac | 0 | FALSE | 000000003368155bdad5764dc34757708da4ee4331aed330a7db49c903ddfbb0c | 1NQGNeMoTvP5nmKGyQCc7JB3hWojBG4vz4 |
| 19502 | 1c60c3bd127dc3508b41b5fe33953929160a6a88577a5271ebadbe6c685c4b05d | 0 | FALSE | 0000000acc7c39ff7212b35d43ecba6703fb034b3d7f99763889431aecf9208e | 1CYMp8zNeRtqjDBvmssznw2H8GggLj93FQ |
| 19503 | 058dcbdd95709281c2efb87746c27ca00a2829b2ff923c09cb9cf3125dfe9477 | 0 | FALSE | 0000000d32d444290e8951272c2b1001199a25a85c09350650f54a1fe510076 | 1QC8KWWgeSay2ca42YA3VizwtKmAKGSnAE |
| 19504 | dc01e561800a5c6b2ef42c8b12d02515834150a590bbe0012d64fff6238e0e6e | 0 | FALSE | 00000000d5caa5abbe4efaa20e81a2b839c8cf103de1ce0675efd6489e7efe52 | 1LoWStEEx2HuYEGWkBf13jaJonfBkKCeeAP |
| 19506 | 08557997d6d56785ac71fb3cf857de9b99c0674c16901a4a496be5b2b3ff99f4b | 0 | FALSE | 0000000032292a97fa012e1cbe77b6becd1b94f7d3c4c6769e5b0148ac207ea | 1CygFYJdm9k1cGoBA6zaXFhFJC6dm2UtPX |
| 19506 | defad0421cc6252803a63568dd18c1f698241db7e7be744963b3b0af2bc88a3 | 0 | FALSE | 00000003a61666b2933ac669e60f500f9f4fc6bee6df2939ee76fa30d9970ba | 16gE6SAhvnz9ZnuEcBLnRW5GBa1XkgLxfF |
| 19507 | 10eb2515eeafa85e60ab120032eb6d61ded7e0bf7cf826a2f5197c455adcc6f | 0 | FALSE | 00000000a0a19fd487409a567d87211ee50d7ead53e48bd9e5e5119c55adcc6f | 1MdEEhK7v27vCTVAPmVHgzcsacKe9CFquQ |
| 19508 | c35e728f7e570606ba6d6f205f07fb05181f45a1025178d500eddd072acd186d | 0 | FALSE | 00000000fbb8281970b28ea9556448051a80840756f44481b924bde5a57f6112 | 1NaBfjtJZ7pg7YvWZSXKBcQ2VH9TgMqBCb |
| 19509 | a9d7e457a6f9a566bd17154df51f8f153572dcf96ee59be581a0a4dd4248fc93 | 0 | FALSE | 0000000054e61bf3a8965f52620e7175e8d01875aeb08143a681431cc0c15e5 | 14mYbY2AptjbfWEV1R8VAUHFub89bwt9Rmn |
| 19510 | 4b5216ca99cd5fe0c4d192b5ebc7aa0dd172f52074e0d3381e84ea4b92d96a58 | 0 | FALSE | 0000000e36aff65b03f605ba9577a457249c4859eca0bc8922fd00c707bd270 | 1FyzTMtFJEgL6dVRoTLmJQmvTsZH44SqXP |
| 19511 | f95d12a26300ef42f7bbed9a2a2e00f1d6a22fd2367d082f6f0c6795969c04efc | 0 | FALSE | 0000000720f72a1966a44937659 3d6eceedc171a53c73bf6627d05aef811aad | 14xFWhXJiU7NcxoPz6cWozhSEgDPKT2DnY |
| 19512 | f1cb7ae2bd0ad867f01289acfe121fb70a9778e3831ad7ce87fd6367fc776e22 | 0 | FALSE | 0000000523c9c6d97ab382df3c7f115656d48d1d1f2832095b1186029f94029 | 1487PwmhRrEuo9tm3D5dt1qHvqeZbCPVUU |
| 19513 | 23e5d6f865ed1bf4094af8e381692a08eee3f31be1e5643644ff50b03623df1d | 0 | FALSE | 000000001ca74a6840e6d2d432654cbf6904684ab0df136ee7f1b37b0616ecf6 | 1PSCCfyZyC2pcGChQSXf1ARKQZSjQkp6CZ |
| 19523 | ef81028472659a21ffbeaa33b36ef45b3609e71935c2c43ddbadced9f799e3 | 0 | FALSE | 000000065c94e06bca64101c0b810dddee7ea6c9751dfefa7d5930c405e9da4 | 1Hkt2Vbwv5oy6aSFKZHZj3svAg97qWtLX4 |
| 19515 | a74af28ed781d2205bf79f41f21ad0070ad20790159 3f2d632fbc348820000d3 | 0 | FALSE | 0000000315ef46ad807272a09344411f71a79dcbad96953583dea29313200a8 | 1CAw98BQXxiCQGgMbEfj6f5jVMdbmF4REz |
| 19516 | ddc3e81a802e63ab8009efaf53d540454627536133a48c664dea508dde55d93c5 | 0 | FALSE | 000000006813e6a41846e18394b39cbc62a34d5f6687b2d80a365698447094d | 1EXgG9ZN96UAmnV1jLwPhiYeaosVXTPx9i |
| 19517 | 9ea0166c9a1916c15dccab4561368d29c427239b81a0b22db1f7783e7a4964d3 | 0 | FALSE | 0000000e6bd2535344a52366048a35955e6a8ab09c91231c3e9b01317d255c895 | 17whxaeiHvRuXwHhZh2SMH62yzUcDwivnm |
| 19518 | 64ac330864c439b8bff554b63ec0589ec29d54a93aae0e3a3eca08e76ff73df | 0 | FALSE | 00000001a81a3350185c25b61d01e3115df01d6303883e8a284f92d2630de | 1ABfWobxifC91hTfm1hgbrzRccKGbRDRb |
| 19519 | 8f63a0046d41382afc62f27c0835c86d252e3e2d4ea5f9a68db97007123 3aae4 | 0 | FALSE | 0000000065c9c77e302fc0e005fef50945277e54927bd84626a0deb3bd062a4a | 1CivnHenfNXJmXhAva1ZwH1xJPaKB5iQYR |
| 19521 | 648dd2ed3a50ceb0564f2cc05c8d0a3a3c1e2733735f1f5ffed0febf3b06bb58 | 0 | FALSE | 0000000080bb6973bc3ebb8c54fb7dfd4996c2611307d5a1a1a62fe1b91978e2 | 1Gh4YTYFSmgrThgkiqoL1i6qPJdUvVAZLZ |
| 19523 | 8f81028472659a21ffbeaa33b36ef45b3609e719352c2c43dbadced9f799e3 | 0 | FALSE | 0000000065c94e06bca64101c0b810dddee7ea6c9751dfefa7d5930c405e9da4 | 1Hkt2Vbwv5oy6aSFKZHZj3svAg97qWtLX4 |
| 19523 | 19d2f8f570427128cb892d70aab4fcf0da00596d409029f37b693386e1abff49 | 0 | FALSE | 00000000309216213 4db837adec29986e569175fd423cff516a3bf65dbe8 | 1NqxfnX43LDj3hIARxZ2edWecbBCcvjQ |
| 19526 | a9e36e08dabb75c0c1f0bf9d1c3855ce2a720ca5b14fa6ca682bf26509f0cc73 | 0 | FALSE | 0000000666c06fa67a4d29aa3e1a3e36e8b8fde9e50060ded125a0a42d588a94 | 18wakToCodUjsNbege6yPqLrAZKgsXwaSE |
| 19528 | 70b8fa6b54cb88e0378b34d5729bfe4eb259fc6e480c3bb398169d5080d3e0ae33 | 0 | FALSE | 0000000476bc06fa67a4d29aa3e1a3e36e8b8fde9e50060ded125a0a42d588a94 | 1N2ADSkgJCpSSqnX80oGaH93hXngwj6MXT |
| 19529 | 666bac81d734e08b789a73ec788cfc4359128 4c59bf27496586d7548cd02d9af4 | 0 | FALSE | 000000009b306 42e99511fa075400 6c219a496 34c9832a6c5abca829a420eeed4 | 1HHH83DKduuuYuEpfV5ZGxjQGGNkbRIzX4 |
| 19530 | c5e6b2e02363c16b0f7d31b791b927293f142dd59b1949be8376b523435b7d5 | 0 | FALSE | 000000002c6f8853bc8b6eadc7acbb0e480f29e43c6d6c35db4b9299f23ae53 | 1FrSkj2avspon9ktktpWzHWJmedYVC94Aa |
| 19531 | a6a9f4420a5aaad8aa37ce89b130c7edf4ffe390ef3da47093ea9200a9081b9 | 0 | FALSE | 000000003 6ec168569d23e5cf2c33e3c739d6c9c9280bbdc74aa946a06155 9f | 15f5g8ABPTq374SAurjeYuNwAUP3LNEjeZ |
| 19532 | a80b58935d154c5165504719e9ab73ead7bc6201952c7fe38f19895c6c315463 | 0 | FALSE | 0000000095adca4364aa1b4144a95e98e649e421b6a54127e8f4a95243ec79f2 | 1PxXNMvzYRBWfiGPVkRqMAoG4CG66ByQXA |
| 19533 | 8c890239ffc9ca4a4de2deb8699 1ff62964 1f1f51cbb4eba3cefc65d5e65f2b1 | 0 | FALSE | 0000000 9ca03ef291123f2c7b0a70dfb9a996537b69ec53fd1974fe1e06a8 | 1JYJ6bxAL8yvT9KJSp42fGigG8DE54xcz |
| 19534 | 26793a81e1b22fe3bad377859334738713d94b897c9f5dcf3ed6e2216c4028b630 | 0 | FALSE | 000000008f32e1f8fd44a8245cccc995b87fb5b5e489551ebb4a0d35c29a0a3e | 1EGM4rRwuGPyh5RgFCToWHspcmHmD3xCyg |
| 19535 | a3c02353791807a941a66e0eaf600cf5b3347a1f7387880a3624c8b6a8b706a | 0 | FALSE | 000000f8e3611e2a2a4fc923fafccafcf482c002900b6e0e0c518b7790390c | 1CnjivNUdun5T8iSw2mzPi1zuPGhbgFBEA |
| 19536 | b9b47a58f0689af1a8e1fcb97773ca23e58a2686fac2b7a89291bbc438e49a68 | 0 | FALSE | 000000517e0d87eb9d6227da46a7b33b0acbaa587bdd10830131aad3768f5b | 14QspEtdEHr5DBn8t2hhcerWT9omYEhXTg |
| 19537 | f404411771 6d31260e89612fdee8b4d3ca0e654833f9700e3b0d8bc7db69a52 | 0 | FALSE | 0000000 8fe602eb7fd0d7decd1d551cbc8e56bcebb2d0f9fca9b0046ddcd75b | 1DkHRR6setjrxz33oGd8hS8iLkzViTDcuh |
| 19538 | 8832b292df27f4df48f205810da1d6d5a2f23caceea9859cd01db00629d5e63f | 0 | FALSE | 000000000e2d542358da2f49393995571bb0c6e8e16a6b18e16dd0d99a9f6 | 1AsP9t1zQYzvYtX1JaaWQFvfR4zszn8iDi |
| 19539 | b5507076 89eea4e94fda17c8a7e838fff875c260f81f96509a3c117f93f193345 | 0 | FALSE | 00000000 9913a3a3396751fc242e77721cc56cbecc510b2743 d8f3b1a8070e | 1Q4XHRA9t3WPEGdB6KQs2xCJNPNvG6GNWg |
| 19541 | 974e03686b72a4d37f62640f65e0f4c51733926f2a874fea1143ba49fa5159 | 0 | FALSE | 000000027731d5e8d3e5a6f66b09f914d0f52bdfaf593 22f8c803648cccf6b7a | 14vDRvbt9wC1s8Sksu2D9fqY8oWAJ5FirH |
| 19542 | 6fbcd1e6ea008b9f2b186 0c4b7f03aa937ced8417badea39fe23b8d7ad42d49b | 0 | FALSE | 0000000007ccf41871b67aa17d685a3a2783218 7d4a1a37c4c01b04be4cb3e9 | 1EfwkqGwMNGdDaMynQ53r1ZvoZc3vxh2bv |
| 19543 | bd998ea279443ec8ce7bd211e6719b510013cc691d805b5f9c7ca157383 2061f | 0 | FALSE | 00000006 4f d02428 2cae61be74e6fbea00e313c4a04f1043334c5dec63a01c | 134m8LXQ3A3Jw6ktD3ZK3ubxUTHbWxMeFu |
| 19544 | 1b7922ab817a8bac7aafe78414e0aaeb0f433fca8 3261aa1d31ac1510422ff88 | 0 | FALSE | 00000002e7a99a9c81968328 1ce18082e64418ff8f7abf7ff8a3c4988643137 | 1Q25CEZePmijq1SCyg8VJdgKWSfPY1HFGm |
| 19545 | ffc4e9e1351651e67dccdb96b799435e99536223a441be5eb7b9a23789f3df2 | 0 | FALSE | 00000000bffc743c30c383a6bb01b88a2ed0b6be9330d927c9f4715318ecbf5e | 1Cz2ixCQA53MFqGjQQBxvgnoFcdfJFaCRe |
| 19546 | 63b06921122ad37d0ed7b7455877fb3 6418da619c196d15cbdd236f1bddac0f24 | 0 | FALSE | 0000000ebcf4811f8229bbcf265e92b6030e2257afe8cc742123173a09298d | 1MG1YEm3F9iHJGAWqAQo3gut9qVff6FYYa |
| 19547 | a548f04d8110f8d21eb82d6a1498d4dac72b3bdff3063fb5175e81092bac90d | 0 | FALSE | 00000000d5844fdb8914aa06bdd430e9806fb5a4cf7b885051b82ee1c7a796 | 1GhPAAL7yuzxWpojbsPbhRkohwJBsnaVpb |
| 19548 | 447755c0f5489aed60ebc3 2f028d4080a33f86da718bf6c4902b0971c5f99fa0 | 0 | FALSE | 000000008372accfd1adda4727bec6219cb374674 0fbf0d7ec80d578a2b5e3e9 | 1FEwPTrYTKmiqNX4hse576GVJzo228j2Gjn |
| 19551 | 7f6f1d1f2962fbee81ecf5527756bc5a84b9a12ebd07f9bab5ed3feff5605fb4e9d | 0 | FALSE | 000000005858c207ea41c4ee8421ae05c2abe37a8b1095050aff9844fff0 | 1FucVh6DDTaGLguhxLTka9zqHaDypyodkz |
| 19553 | 4efa3df051f70437c831e61625960b55efeda1e8055760e4846d733c2614cfba | 0 | FALSE | 0000000e57904211f8a37af4f4079f1b6e2ccee89b1c5545f97f0ccf7c3f921 | 1KhAJJMVMFKKhkPBeXV2RaNFyzAutBuiPc |
| 19553 | 817944b89a99fbe05e6428b3feadccc8f6ff628849a35e9ee95db7ed428be5150733ed | 0 | FALSE | 0000000757ecb98c98b7c9d1b08f89361 3d843ebe9 5db7ed428be5150733ed | 1NePmCJX3aR6hgYbnth2f6ZzC9PYQwap3 |
| 19553 | 2e3938164df85d6850 94bb1103e132264660df9a7119bb132a3e49ee6a427385d | 0 | FALSE | 0000000354a6f3a986d5d1998488fb9048444 7e09cac9AUd6iZNRVjb655Ax8k | 1KJLeLnwp4rPAwQAUd6iZNRVjb655Ax8k |
| 19556 | f86135863ee872c4ca923f822e2dcc65141ca91f9e7e42fe7d48068e72425795 | 0 | FALSE | 00000000eb06b9ac77d925c3a53222ca7d8e202a9a8eeeee34f687a33ef4481c | 1C6fcCKUGXP3A42LDTEEPsuYXQXQMAHLhS |
| 19557 | b7bbc217963e168d6b30e5c31d4db8a7bcbcfe3920d5a8cd27e4dafb83444ca82c4e181 | 0 | FALSE | 000000796341b72cf70bfd6432e9da0b5e9346cc229cadfb2a766a1f70f71 | 17o5iX36JQ3SiGrzDv8AyQnk6YaUAgz4FJ5 |
| 19559 | ce65db3021d91fd42c3f52b0dc646eaba2603aabfa3f76ca49dc42b4e2ee9a63 | 0 | FALSE | 000000007823 60b4ac9d18d52648662cb9b984a9b1212daa2ae1fb6ed72c98 | 18Bt7A7ZUVXh7sTJhyaQAwLN58qLWQZEyR |
| 19560 | d6835ade170224cabc22 2c2533f071fb702414654e82c31768ad96858fa91832 | 0 | FALSE | 000000030b6810eeea4b8822ebf97808aed631 31f18d8daef4e7d53432babbf | 17tGwuq9uLvB7VKMcxS9dizat5MfMeViZy |
| 19562 | def38943b6a257aa6df01ba2db46b3743a858a70a5803ded5c02 b66880809170 | 0 | FALSE | 00000001 1e75b784b4d3299736629d84b92fb0b41bd1ee3cb09d18cb7dbac6e | 1NyhFxb4IhPi2GWUzFTW24h5NN7x66CVQXEB |
| 19563 | 2bb20783c6f6d488036760112 1bfb4455e7d53f2af69512a781f438affc2c0ca | 0 | FALSE | 0000000ba3441c1c39f11171291ec5600a8378a8b177e6 76521b544fa0c52c | 1XE188UB1c9gYDudP32uhJYNbibHauSdQ |
| 19564 | 6852b24c80c78b4bcc01b765cb8e50760f371c2293c1ceebf71f72955a182ac | 0 | FALSE | 00000002dac70356f9d541597604a434795620 4e3c6ae97371396d7366d29 | 19gtmRwQdMFywe JsCCM1XrSghZRefD4eVF |
| 19565 | bc6828e033d9506c31d4db8a7bcbcfe3920d5a8cd27e4dafb8344dca82c4e181 | 0 | FALSE | 0000000e72274c9eeefb6ddff6933a58525 4ff8554603dea4850b7b044c6c | 1Q3h6ZgKA5F4ZZQCfwie4wNtsBvJ7KxJ2 |
| 19566 | 796e4a4f4b559a6d25b53c44abb3c795fa50a8acb8ffb2c449a7a8f7b063562 | 0 | FALSE | 0000000efe150fb7a3c28fae2c0b835088b0f9c3a46c0f61 3329e4a605d6d9 | 1KtPNtEeJb3UTnTqj9YeCn32hBwaEU1Xs2 |
| 19568 | a81272f3e0e668b7e9c7abf0e323 1e2952f0a0c80c8fca35d0e6c77cd6cc497e | 0 | FALSE | 000000096d03 80f8bffd77a3431be47556882c5a31b2a53da7ae74697 8c7e | 1Hv6Pq6iv1UsNnU4xQzVerg8c2WPukGTNv |
| 19569 | dd4c7044a5256a37d263cd3072225bd021726d1a45f58f4652d81ca883f01 | 0 | FALSE | 000000008d5d0dda42b9e6c2962ce06d6f6bf4a8e9dc945f30e963dfc45cf3c | 16q4xc6dADA88etna37PhJopT8au5uEkUB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19570 | f6dbac7edbdb2d9f63072739f1a940e564f5e54f0b93164728542964 3bce078ce | 0 | FALSE | 000000001b6c8f276463d43cdc8754c9a36d9528d4e7d8ab76aac2fe5645031e | | 1KceeszEVGW7Bw1UabXTUWLLj1Z9Br76ad |
| 19571 | 34ffa5d9a89c09520e143464f4483827e95259a47b5da712b7ab9add5db039fb | 0 | FALSE | 000000067f883212db46a0325c63b0036f84fe5d966b6c85bc2fcd11e4c3e4d | | 1KrSHmZWSUinTFMtPCkpXKCePn4hFCfMhv |
| 19572 | d0259d9e9000d16e367b6eda75a534283031e66be136502f221a3792bfbea1d | 0 | FALSE | 0000000087aca0a018caa62f70145ea286027c11334c1fe82173454c896 | | 1NfpAb5rtLBeTqLynV7dSVn1RKJuvdkzm4 |
| 19573 | 2dd2e2fceb0a3c5a83f1636b1d81052d5c605d0d2a4cd1b7884dba2f87bcbf62 | 0 | FALSE | 0000000fa0fa2a1e3ea7456255394c6d711708b99dae9aed813e00539872602 | | 1L9rFm3Shuh4eDEgNdR6LiHh4gdDiHbvQD |
| 19574 | 913666fcb9d335e9826432ca6515f43ca9c75142b85a0a3d8a516aa4d41d6dd7 | 0 | FALSE | 0000000b290be23fba87c16cf07d3b6df0c21d86b38b0d7055ea65c6a660f93 | | 1Nv8Cj7WyP3YtyfX5EpTJKUuGCSCUVWAYo |
| 19575 | 822ed321133d24336cf683fec001667445363781bdc3095667bf337b4b9237f | 0 | FALSE | 0000000c0e44635afd567c9a51d71e99ba9ded586be62f61ebec232b423b753 | | 16SB8yG8RdKCLKfk457BSeCbDscm5u39c8 |
| 19576 | 41000868738b26c0800cf85e469f4d8983b25d634c80fe975c197a0209363694f | 0 | FALSE | 000000009772d93c1392f24d83ad36be2900e10adf9bd0b25066a1a92f7658b | | 12Y4Csrs1Xwmg7NN8UULtd1vZPibf6G1HSA |
| 19577 | 447f6eecb71583b1cb0582f5c42744abd729405b39ff0da72530c39308038c727 | 0 | FALSE | 0000000d8b7b73367fc01eac843fcdbccca925af70896a066ec2cf496061fdb | | 1BttR2v7fbnokpaPGNK3A2gAok1Lk8vJxo |
| 19578 | 8680cb5a7be2f8feca72fd50a97a1007d12d4a8320368287f821c86662d4819 | 0 | FALSE | 0000000cdc092feb0a8b91942f8268f557989d239fb7af3deeafba76f0ca78c | | 1PVRjHfH1DMhXKLuPw2qdhgKW73euoKDbn |
| 19579 | 72dc30c59d27af3ac9e50159a5dca15ed97ece55c90857c5d9b7a450e4f096910 | 0 | FALSE | 0000000f8981b55268d8574a528976414824a05f2aa177a914a748b861daa3 | | 15k3Jdpz4oLPf7H6sJkw2Ys1fuDKrH5Rno |
| 19580 | 96e31856042b4882f9e447f76b47c37394409a5075f94921f80530a1b1c6ae5 | 0 | FALSE | 00000006f4a4eea35daf930e924dc68e480ce295e4c5ab642db1997f1c218f | | 1EgL8wFD8zZNbyuctyWr4TSFE1tbGM5NWN |
| 19581 | 07291cd5dd637a75a234433b17832fde130ccf7a8d119be13721e7b2500bec59ce | 0 | FALSE | 0000000740fd4289724e6fabaf81d5447a910af08394d6a6aa510e1b794558e | | 18NfG68UxgddNeYL9352WWazyzQ9UQ8uiZ |
| 19582 | 2beb04bb60c3d1c4f82d4dd2c84fca5eea4b1c6c1f9e95dbe7b126f0ad483bb2 | 0 | FALSE | 0000000f4ca8453ce5081c24b845f3b5292c9cf5abc7f9e3d1fd27527e84e3 | | 1LYt8LXcyPkDLVDdYzsD2Pm6CAzBwetcUd |
| 19583 | da2b8203b2bd2dc4f8436eb75c6857c4c36b23fffcfec5586c9a2b565f5ddd80 | 0 | FALSE | 0000000e165ed0f4a9694ad940520e20863cfcca9f42b059cd4bc319dfa2718 | | 1FLbNHfB49RGC4ulrybbpWkUtX9XL774gA |
| 19588 | 41de6bc9c60a671cf60375a496ceb3f22b489486bdf1111fa9992decbc813e5c | 0 | FALSE | 000000006509c7733f6e814f27bcf51908653bacf6e26a09b8b45a9e998581 | | 1s7yne9p9eaJtTPVZYbCcBvjZggkqmWDC |
| 19592 | 906c561fd124ccef081549775497e36c94f9042430366dc53e2337f2ee9d098b45a9e998581 | 0 | FALSE | 00000000650975e773736e814f27dbcf19dcba15ac2382ea9d098b45a9e998581 | | 1Hncr6Qffaz6GcC0eNL1fhBsNcapBkGaqWS |
| 19593 | ef33ef7e073cad69abb0dd00b8682dfd725ddd22de37b112ac616546c0389b4e | 0 | FALSE | 0000000566fa1a2cc7e98381See9d7b3cce5e337cf6fd306fd0015bfff3bf5a | | 1EJkToqAat78ZHM7xbnmbdNtPHbFb59xJd |
| 19594 | d9fe26339294dcc676d0b8f373976e29b3affc0afd58106486514bf309d9aacc4 | 0 | FALSE | 000000004a317fdc7d4188003530faba65b1a550428fce9308e20dae399eb45 | | 17AsbMCQRGm8piDQZ66P8swN43zv1Q3hRi |
| 19595 | 412c885806d1894c6af0cd139f125527082559e5ed79df3b3a8a569b99fa2ddfca72990ab48797f0216001 | 0 | FALSE | 00000004125a1730e8fc3efd3aba569b99fa2ddfca72990ab48797f0216001 | | 16WjTHPJosSsAB8Qj26dyqNLzEKrERb4ha |
| 19596 | a87ab396c2912f75bb6ec84ed7765429350f7233fbd395fc103bd3803bbdcd56 | 0 | FALSE | 0000000500b1d99e49934f3e8aff5ed57365f1b335bc9bbf84d57cfaa2199737 | | 1G9wTolYD327dfUqYjvJTkCJmJYoEaVcBic |
| 19597 | cc3a3e857240e2ed2ac770aa1807ffeb56c808d150eb844ae1c4ad5226c0a73 | 0 | FALSE | 0000000586334a4b97be86aadd180765d4b9a4afcacf2263fc00dcec8b5f7f46 | | 1NNgkZDA1QetSQcBfZE7LQeq2W73SB8bQP |
| 19598 | 4feda0529a3a3c13327097dab4f3359f7e54ffee67447200c006619de89d7c0 | 0 | FALSE | 0000000ba118aed88d8cce52a5460aa404f97f4b5dbe9a8f4sse8a5135278924 | | 1Ki2YvLxUg8s4BC1tPXzKEh68ki6yiEd3B |
| 19602 | 5d974e2e2c9b8082f065e1a4a72fb22935903bb853b0a105355aed798610ab1e | 0 | FALSE | 00000000abc6b7af69f794b8c81e626eafc20c2e2ac926b4865060f0470424 | | 19VztTYo8nauZAhFMpVNyr89Ph9RoiGWC7 |
| 19603 | 76be873caca678f7d5b955f388d67afdd876e6c714cf00da12429c337631d1ca | 0 | FALSE | 00000000328ef159abe49a27d0e35e95dcb3cc48e3faf12845324eee103a0fda6 | | 1AGEVUX44Gdhu8iwAKvm54CTLUUBBu7tdN |
| 19604 | c22d1d1b63354f47374c585f0704beb49c3d492eddd288bae40451c2028a4f89 | 0 | FALSE | 00000001d75b266d708f7970e007d8c4e6c035302e1d906878cbe0d5fb21e | | 1KUEXoHpx4SVsSn3aAb2npL85GSdrGLQKh |
| 19606 | c55f7814c7c4884576f3511631d9f83bff7d89617dd8936e0b170cf0fd08b54 | 0 | FALSE | 00000000cc7432ee4a8c458b9453ec1e093a751a4183f0a187099ece2991706d2 | | 1PjxBeDqMcB41LqgMfMoSix1YXqJW1yfGe |
| 19615 | 9925219323011a2287a3f9b8f0461539b397b5c3800520935c596297ffd6ec41f6 | 0 | FALSE | 0000000538cd1858939b272aaecd189e2e1e27fa2d0d9047458453461746b2 | | 1NKQnpJL26aXVDwkthT1QAktk8RGXNQF6R |
| 19626 | 6857f97a8b228d252e1f2720907874936a4f0423c26d9dd6027817341cb9c96 | 0 | FALSE | 000000015a38161281cf8b10f965c149759d457b1dabec76080f7f797dd5 | | 1JaMuZSQh14T1SsUVVezXZH8HEKXW6cQHZ |
| 19607 | 2b7924203890801337bdbed8434312a4cf268773067d07b1effbf7fc63f31a48 | 0 | FALSE | 0000000fe583a13a92ae937db89198197b9618bad3ec6311287554e597eaf40 | | 1ChjjZV1UwUuWrNZDG5FzXDj1rMVcPdbuR |
| 19608 | f1ab76c594dec2784939e387d70a94e5ebdd2bdec428c46b6dbb6f0ecf04dfa167e7 | 0 | FALSE | 00000005660d30d9b24712ac0cb24f504ebbb50f0141f5ad6deb5beefd90f05 | | 1KkEaMmkrDP1t8qk1fYv8YK4Ct8HqGE4x |
| 19609 | 85758bb3125f720efbef14df25f504744b795b201525d3580b04f3aa7d03d709 | 0 | FALSE | 0000000dedf7869ec2722254e5578be8e9f0b4fe6fb2259e99ab944628f1a | | 1F8NVnDw5d2WJ8JGoZGeye36KQJwcvBbAc |
| 19610 | a8c3f495c3e9b2d883696c38e94c7a450b91af7d1c11850ea4434b98410bfd4ca | 0 | FALSE | 00000003a0feaa35cb4d9576651abd8b07a1c11850ea4434b98410bfd4ca | | 1CCJ4Du9ig9nSNnSrwiGSa1wmtdQuniUd |
| 19611 | 041b1c2492ddcc74c04939a2833db1d1eac3314e544f29f5c79dad5033ddb7f1 | 0 | FALSE | 0000000094a0f39368a23ed48bd9c9b4a82d7c79cb3db7adc40abdc5ba6fe831 | | 1JRiMaDeEUpRxLEur9zgG4DEPTYbcu5onY |
| 19612 | b870e93122b4887c096b615a9fccdd80f2c443d5348f15693ebcce9e92e7 | 0 | FALSE | 0000000326d8bbadc4d7243ccf31f2d2516f1769a47b2cf70ec8fce19e92e7 | | 1Nd3ZoXJukaMh2UmrckZMx9r2CjejsKgy1 |
| 19613 | 3b9e9ac5fdc2b7602a47958bae5c7bfffcf87cebb976c83218e66427c1301809 | 0 | FALSE | 0000000d55083cd5d9ded24705acbcc388722114469fa6d1605df5b1ace0ab9a | | 1Pz9EVU5ijNTsYbvwedUjLHYkzyhRdVrnd |
| 19616 | d2d4e1996c2a9df40117449c9f9967e32036e1baa06d0389122065842668574d43 | 0 | FALSE | 0000000290338aced9497403c735Seaf5637145ab444b1bfd08d44ec6c082dd0 | | 1DXRb8BXHLwCXkjzFuTV97E1Ap5jtYuSKV |
| 19651 | caf9f753033d15e6a8d55427ae3040501a3df43a3d32008fc915d3a4e5ab30 | 0 | FALSE | 000000004b69c3b709b2cb02e72d9dbf0cbc706581cd1b2b7e9297be6a | | 1C4ed2BAU5Lcgkv9LL4A6KNLRyaiyFpiSa |
| 19616 | cacfd6b73a858fea8e90933b1269d8b33e21b0419917ba7681d244e69180f966b | 0 | FALSE | 0000000002ce9181a831dcd6f9a1c2e20e019fffbec52e4ce083e24f63ac764a8 | | 1GmfDUAmPpic54QMCCEs6QkcjT7XZCXDGh |
| 19618 | 001260b63f0b5e9db76ca9285818ba3c85e6f0eb8c2b381550d2936b8f56ebe | 0 | FALSE | 0000000b60920a03c520b29397624ce468c10a36558a53f75eae4534022a532 | | 18RY3fqaLy354fKcExuzENGPN4s6Nr3grw |
| 19628 | 0ab5e67309df7f796286b9a5c3fe439bd855e26e4a3a19422b3d544e0068e31 | 0 | FALSE | 0000000acb73e24a6315a2677ee444a4275102a0544675d7fe54f518e1d93af | | 1Prz11j5YFsnbJmQTK88vTxxfJxi5gbYp |
| 19619 | 8a51b3466f031a3c9bb4d247b66a497bfd2a48724ff040ee5809fe579da01610 | 0 | FALSE | 0000006cf3c45297eebd091bcf692e5f9fbbce6560578e5e871da0a2e6e16 | | 134FUoR2MQumWZ1gJBjDLMYC2WupqVzVfJ |
| 19621 | eaf872a867c4201bc8cd389624c775895d3344a8fd69c19cac530fbb5f971c6f | 0 | FALSE | 00000003c923c5bf5e18c7b67939be58defcdab5794b462ca62ad09eda972 | | 1NRHqJANeTkZVBxonYHMjGrra8fFbATzAw |
| 19622 | 142155fa2472ecd36a7956fd94fdbaa39b4d4223abedc56fcfa6868cf2c04864 | 0 | FALSE | 00000004b548b2d1b49510ce63522254a66f0966786a4ca85fca7ab7ed88b21 | | 17N2VgdvJWqucUyTfL5PP4XmewRQPZtb8p |
| 19623 | cf19a5a1024012c021617dc790e929406a70c451ac635aa97709a5861f5646d | 0 | FALSE | 000000074322c1d97092c90db08f1da3adfd5a58d4e688684cb385e0995be0 | | 1C1aVC2C4GtcyZwhii4upgAqfSJjkNGLJ |
| 19625 | 9d21f4e292e5d82d813f616df45ae20de9280db7cbf58aa19580ffb61d38f5e | 0 | FALSE | 0000000117330bf59c3e3ab2014dd8a4f27c4da191133f158e67c7350f838 | | 1LKyDv538Gh5zK3umBVDamqCoG2Msj4FG5 |
| 19626 | 3f0e43de96a407160dfb2ac527433e50ade8d9f95dd4e86f561fe32d4b699162 | 0 | FALSE | 0000000df824c3c32c82e34fc808c013f9581ea359c4e901c4ae6301b14f67f | | 1Fw3VyxE2ZDiX5Rmf95cSkKVvYM8fAwZut |
| 19630 | 1fc7c5086713456f575147c8c5d0e0759a7b831518c8351107aa7488199e3ef9c | 0 | FALSE | 000000fa1a4964efb6731104a759529381b9b5a3bb1950cfc41bf881959e75 | | 1HgwwSXkuuKpvMYtxN2ETnY38cfqHWaAy |
| 19630 | df4335e9f6bfe4574e431c643ae5393ebc30777ba222db23df5935b67e7cd64f | 0 | FALSE | 0000000dbf5b0ac1157dc719a5a111d314a33b06899740c70ee7b475ea032 | | 14MutUKzAPA4bKsjKdbMZAvmSUdFSjkm3 |
| 19632 | ac00c35c07e0a760590876 1fee0bdb6177e9fe454f0eaf2b9166294105f29750 | 0 | FALSE | 0000000b8644acdccf38af54440dffd67b065dd04872a057cd9acb7b592fab9 | | 1SonaNrGUeePVSSwA4mdWqPA1eU3nV3SKm |
| 19633 | 03dfb122d31758486b1e1b600eb4be32257a6b55e343d23f3f88bdaa9b9c4c | 0 | FALSE | 0000000fb90926bd3a48abe32c679bf3cfc905c9105 2fd82891bc9eedc4c11 | | 16Vy9EkZFZw6nEHffhNKH2zRWmkH5e8izM |
| 19634 | 00fb0a9bc34fb6d56ad91c72b61cc282251e0582647cf7f2d0a38a74ba032eb | 0 | FALSE | 0000000e7d336750d7319696b05096011a9895a867a303b3eb9b9e5574bdcdb | | 1HJAGFkjDmxf7K4n1y6tZrTo3q1mN382bT |
| 19635 | cb64f6e4da5ecea3ce0f3cad28094688741f54e6f2792ad8e3cf46873277da | 0 | FALSE | 0000008a8f06a40d0bed590fc03aab70e9324bc7dc71e160ff100629ba7e1b | | 12SEdxfzNF8wo9a8mAFHwLWSCJEHT974qX |
| 19637 | 57cc636da1dc8dfd1e4a184a6ab30b817e8f606610025ed3b5d45d7e990fcdca | 0 | FALSE | 0000000df81aaaecca8e6ae778975c451f3ad0747249e28fb8815318147387d | | 1BKj5ZUQVw6DoMZcbU5T8NoscawJrAL3mw |
| 19638 | 9fd0060c9bff0a04f396dbe356236c9aac49077a5c625c000cf6c060d773828c | 0 | FALSE | 0000001b6c8671b55007db3ec30b7a4b6bbdcfeef986c5854d63b42d1262d1 | | 1Kgiy5fTqSZiWKqA7i4pP6hak8SDvv1b9c |
| 19639 | 6fa0ba9a96bffa9e3613e334469df899815f381d4757e3e3eed87358 6e5faf73fd | 0 | FALSE | 0000000034b86848ab9f90255133567a08ec3762fc9056701258cbed5ba87039 | | 16nKZDrd4A5deAka6BVEvbdropVyYbP7Hq |
| 19641 | 1b983451c9a8bfbdc0fa1463526609d223b671324416cc262c67d66c70027800a4 | 0 | FALSE | 0000000061536f608cbf56401177ad068715cc766661afe577e80202b2a82dd | | 1HP9e9MqtdyjU8CJdPKkNdn6Vd4XmWBxAq |
| 19641 | 2dbb357c28f5ea1f7930da89101b6eaff070d3229ea4664379220bd62dd4da | 0 | FALSE | 0000003ddefc60115b4894b2f516c0fc990209f7e8dc78b3bdb26f3a41333035 | | 164TZWkL7dLSg2yQQMf41a5mReo3nbtAQc |
| 19642 | 971442cf6b395c3dadefec082e11bc6aec20d9bd7a921d0c0d20e5530d58b7d31 | 0 | FALSE | 0000000f9e078764314ea0648fe7e9b4661ba2a590ab875af4a5ecfddd440e | | 1BnNEntTAGkRBQma1bdRu4mytcnW9vwSCC |
| 19643 | 08fa783d970b5bf50c5b510133aef71fe56948f7535964fc993ae5b5922e4b3 | 0 | FALSE | 00000000035d277d2490d45f8e45df80f2d387d539f5a8f97e67e529b416bdf37 | | 12vWdYnie8aWBQH5qscxRw1fS9WN8qzh7v |

| | | | | | |
|---|---|---|---|---|---|
| 19644 | e45deb699bf63a3e60a7646b6f84ac42b1bbe5a5fd8f3675d42d1a66672b7895 | 0 | FALSE | 000000001687c9905b47ba957ac4c72c207b8e06606011a1a4974981b1a78199 | 1JdyTPravg76FH53dXZxQpSczhwR7ainKG |
| 19645 | 756d15f5fee72ac806cf05ddb14aa40d0b0013510e33d57beca16239f7ecb763 | 0 | FALSE | 00000000216897b8ce80cfb2bcdf6efb76b87aa19e15cc5108de9612e189b23 | 1523A8FZnTotyLhDiFiYgguUXinQvn18W6 |
| 19646 | a88e2419719c116b8a884f54b5dcd2f3508496c5815547b5bc4051e0f8fb892 | 0 | FALSE | 00000000511d172044e3af3d9f3d8ed1a11ad4b5cd68858fe2df1e4c6764ebc5 | 18567UevKY9a7enJaYat7haQNw99GhKqXt |
| 19648 | 63ba581792872b4cbc3932ee7cd1241ba04e3a1ecaffc1830ffd645bb0f524c2 | 0 | FALSE | 0000000071373dc665418bf82620cb53eb7e147aa463b3f9acc33ee51ea17879 | 18wwF6xSL1BK6nP7WtZrZM2WzdrRtTbmyN |
| 19649 | 9f0559a7329c29123148d7424cf905fdd60f4627af0fea800dad4edad2725ba | 0 | FALSE | 0000000eabf19d2e2abd25549691fcf1748df799b01de8cbb6c2ec33e1232 | 17JS2Qptpqw3FTNnd4yoDW472Cpu3bvy1 |
| 19650 | 8ea391c72a144d7e469d8eda503038c3ee510cbe65d802f8a6bf6633f1d8cb1 | 0 | FALSE | 00000000353764de078434a49ec1de4addd8991e75e8a6ada671afb06715756f1 | 1PA6oRLhkWR2nUyTc915DzUbznYGrjyMiE |
| 19651 | 81f6ff4eb646da24763ae215a815fc2a919161ab5ea3feb779451657047f9c1 | 0 | FALSE | 00000008b85b6fd47ac425718bf05fa6f7d92f9df77998a26362b370061142960 | 1LewonK4iJTytLiX5ReQ4wFxhTArwn5kT |
| 19653 | 56f7dc940a096b49b70bde5b77cb64d496a8c4dc922b05d76164bacad57b160b | 0 | FALSE | 000000000773a42a9f76019e18a3938a3ae3cf5ffba3416095d844194c488a48 | 19atKT8d2VrmTR8AJ9tNWR2JYiwtPphy92 |
| 19654 | a62a48a00a92edd347e4e9e88166f710c6637d308f193831c23cf23260b3004a | 0 | FALSE | 000000007324532cba6a6f01d42e679af290028e64363c4034772ab73f4b5ab0 | 13ByTH8d8exTRLb6yT7WAF4rMb2KhT99hy |
| 19656 | 2acdfbb28154a7e9a91d4092b085866ee2b93c2a0dfaac7cd4be8a8716372dc9 | 0 | FALSE | 000000003b2755b745eed6e43bf84ac985ddf628fdf4cd0a19f8c351776d1b90 | 13e4V2WyDqsPPP4ETuP9LDh5cBsjKWdGhU |
| 19657 | 685501ab059d2959c4abda240da842d7179ce2f84832f33d8bb4b7a63d69d080 | 0 | FALSE | 00000000d8ab4dbfcff34dbf02bac268fcda3cb5f658f59525d824bdc98339b1 | 1mVxybvRjPTn5NZh3NVo1vsSMArmiLSKt |
| 19658 | 961b289da8387fa0516be99bff962802c228e5ac6776a96f1909ffac35352dbd | 0 | FALSE | 0000000954a6b59f255663c7be1ed5decfac237438f3d2641b2b698d87e82763 | 18X3aDTEuceKBQeELp6qN7XypRucr4kLsX |
| 19662 | 0ac4efd3fe81ce76d9a0bd5feca8487c162433a2c0910437aba335bb94a74a93 | 0 | FALSE | 000000021f212ba340deed719e46b90677f02632d1f0a2f447134d61772cac5 | 1CpQsqmqM4UqBtAGGsPKpFdUFnpBgLE7ff |
| 19665 | 0da71fc472b77442ac777b1c30021ca5d46b388daa39e8723e977c37dfdbda1bc | 0 | FALSE | 0000000b9e52c2293b62080c1050a3b619fe2cec44ee19f4bf97ba1ae91f467 | 15ZapMZN8hEzAfzg6jDszUn7k1HodPLRBZ |
| 19666 | f053b5a5051c0fe13bce9c92347cae30e7cd2d0572b76392953ddc2737e1d320 | 0 | FALSE | 000000013eb1288b8b87d017bd372a0312211859a2f9bbd31dfd2e4f7c0b74e1 | 15TRuHMKoGcHFdzz9wVRQhamzfj1pcm7qB |
| 19667 | 15e657ae2abdb4d4dc5ebbdfdbf3c0df32704ff7b66886c020f6479d96f31810 | 0 | FALSE | 00000000e092453bc9f9d81c500edb5a42f53053656909f86d403e4520bd46ac | 1JhvxpXxSQUiThcXGKtksya7QEHM7mCoue |
| 19668 | 545808d850c30940511e36c9e9553effa939488087f8b84968e3e09266e4c1a2f7 | 0 | FALSE | 00000000ad65744c6cf7a0f82ad1c7f93f1e87261667556763e9a85f903b8489 | 1D9J41svLxv7v3u7jsqmt1AsJZTSxZJ4Kt |
| 19669 | aab28aa374f0c32476745b93b42299e56143f0cee345ca017992769acd4d938 | 0 | FALSE | 00000000d64439d9875516e3e8bb56a882486302be369095 6cc466c2c5cb2e21 | 1818ASuZpPiEZmpW8G5Hn3p6fd3G9tctFH |
| 19670 | ff69c4ac4ac199875d50b7f075a81401ee37f53a02af4e2b089a53bfccd7155f115ad | 0 | FALSE | 000000092636787c1f51ce0a9457d77415ca1f8a304e58ba3fccd7155f115ad | 1DpdynpjSqRgJbJxVojQaYjntujfasFd2F |
| 19672 | 9124626ee12c9476d34ee85d412de574fdf0d056ce98b26b34527fd1a5952d50 | 0 | FALSE | 00000005ad15464dcc780676368a417d3509a74151cee85a995eb68aaf0ecc4 | 19Pu9pMkZTTM117tNffsT8HaAn346DtwNb |
| 19673 | 0d4bb299742823fc9de8dbe9cdf26b171bebdb23d0a1e8d8e15d29489e410dbb | 0 | FALSE | 000000000922a47c5c1af5f73441c80ab942aef331bf3873c3a8ae9eb4069c11 | 1Pzv6iWQQGLQMdA7KkXaiWuRUCggvWTU4t |
| 19674 | 2de3ed10e7eb52450731ad9d90fb038c98a097c7ee33042710779a956bec2ca7 | 0 | FALSE | 0000000007dc54f799d515b39ac2fd2f87872d19382b96105cf8b0dde160e1fbb | 1aLzMs5ELGGvc2VCDKCYrKcTwCsFXKHqp |
| 19675 | b389927cadde295bf0b3ce55fdf08dc619c4e5d52d1f75b3de4e76aec782e475 | 0 | FALSE | 0000000010ef44de22fe9c484c91ccb25b37d8d63a3ad7be17c74174ed350828 | 1JqMWoxK6AoUcRt6vijN1zzA3mCq6umian |
| 19676 | 6f7af9175898d7bc2a13ce335f1f652e19797b0cccd940206759d9d403ad2b534 | 0 | FALSE | 00000000b48d2b54fb5e1741c05e2f297c1ba752126c946668966711 2edfe1fc | 1JW9UrNXCqikcX3snCLRRQaf9Bn2qg3vgN |
| 19677 | ff104ea5e993a2532b688f3431a1ed19d804faa7c62406d45850c5d508c2eb265 | 0 | FALSE | 000000005cc9fb22656527739cba5834562c5a0da6f15f567a0d67e2ed727f7d | 1Df6igMuNsdZEXF1XFbmjo3uytoGFTNGAV |
| 19678 | 54225aed6803cb78a6a7b2d24ac9a7ead10d9b60fc4d32256b7364e9436d3fac | 0 | FALSE | 00000000011b48b38de9f4336608af6012d8d8f0e29a6f0b1ae240acc445bd8b7 | 1HuJxzi7fMjBThJ2p2SpzdRnKpdzecdgYL |
| 19679 | ab32115a787d41036f5d5d2f524eef245d731438993f3871ce973af1aa9faf fc9 | 0 | FALSE | 000000008450adcd8a000bae97bac6c18f2ab3485649f3a2fe56d81150201 1a7 | 1GjwDQ8eMM19piC4Ua8LXjezd3HLrnFPiJ |
| 19681 | 18fe7dc9441ffa54dd342e670dfe237d29780 5c3799117a72f421b5645dd8fe | 0 | FALSE | 00000000ed928993de6762ab4536 4b31a73dc2eaaf7ac249c40c9231465315cf | 1NpcfurtyY85nw3oc7KdB9mS5KPBrzbt1i |
| 19682 | 0a797041 42f680b23cb914961a0e20bdb3237e3764d56b7ad5fd2e557757355c | 0 | FALSE | 000000009ea9eb001ec6f8007328f9236af42e6680a0d9c6d8ba374e4d305ec7 | 1A9NuDFHtxxAzvcJgcB5oZxNNQ2NABuw5n |
| 19686 | 44dad4916d19346e3963e226a1329c0af244b09534689 1ed2b4f55b18ee75c55683 | 0 | FALSE | 0000000daec45ce22296e693e26a8d5b078d18cc38d8988f1b3b9717a527c32 | 1GrLfW8PW7gc9KKi6jJbFwyJTFuKiPcB8h |
| 19688 | 9a2ebe85204872e647444432edb6d148434ece6977a02c1ac6629af59d1c415eec | 0 | FALSE | 0000000005a94065 4c614e743ec220ac6dc18b2d271b85a6475d1efc8bea89eb | 1EDaKZPeaTWd7Hy4GNypXKETpXxXmiWjDh |
| 19689 | 63e655cc190dbc90d18a806fc78aeb2f02f3dc51df7299ea2bb71d18b32cb645 | 0 | FALSE | 00000004dfb254880de141a304673bb89b4e9a97ca4aada1b3086dd58eea1d1 | 1EXbph1HSstBniwfu6rsi29DBFQw5Zadm8 |
| 19690 | 612d42e3be82f950b1f62a7bb805ba68c19c82122ed869402a557194d650ec7d | 0 | FALSE | 0000000a2c00ad3ecc24a659b68f46fba79dd8a34c45b2818e7c2d999e1cfb | 18JLGkdTPiBJSfDxfKWo8QJ2EAwne2uPVqM |
| 19692 | c47e50dce871b5e58cde2aca7f55535e021fbc770f0c511011e50b7a3eed0e94 | 0 | FALSE | 00000000dd88fc9eecb715d10f386723 6e00adb863bf2de8b3a6eaf2f789dd88c | 19L6i7x6rGd15xfsavWFRnP2XcfSjppS1d |
| 19693 | ab32115a787d41036f5d5d2f524eef245d731438993f3871ce973af1aa9faf fc9 | 0 | FALSE | 0000000a7a0928392 3a6d198ab0b9cc873fdc440d929c195cd5bfc830a483cbfe | 1QJ8ss9tzV5uuoKT5ewPo4iXBJNTyPfnfr |
| 19694 | dccab1e9e229413cf1cf81086d108accded0ca64649ecf2481e97e9c816ccb90 | 0 | FALSE | 00000000dfd868fd66d701a8c64005768cef94916243 59f49712b99345599770 | 1C8QFfoB62ccimdd1YSw8YCN88huqtcmAY |
| 19695 | 4eccd1c43ac49c9a71e50a1d7699f77b9016 44fb5bde5c3df91cdf4de76defdd786587f18d51d e433c9c56dc | 0 | FALSE | 00000000cdc84ffc04e5c3df91cdf4de76defdd786587f18d51d e433c9c56dc | 1BZivu3qUhm4wiMfTKA7ByeyBisy4dwk3R |
| 19696 | 97785a11e480315793 8c84cea853c0e0efd3639 9fe667a04e995a3981c1351 | 0 | FALSE | 0000000e2d4b231b7234d43c5 4bedef43ebd13597cf623d46b8db77ab07bd9533 | 1Citgh96pdR8ChHbjpSbcUGPb19hkxcbR2 |
| 19697 | 155b4f3338c65 4ded3621f27983e81296849ff58fce3ef45088ff1a931ac0348 | 0 | FALSE | 00000000203c1b4aa6a564b9d5f1e549a5766f3fd90f0404bc672e1125a07ec | 1GuV1Y2ynman P3jUUgcaVnGN4PiXRyu2Pe |
| 19698 | e6df76332c655b9fa500a06452f616b05f774be722c6b06a73053e | 0 | FALSE | 0000000645d0852493 4689ea1d4dad586450e2c4fdd55b750dbd49a6b9b0ee | 12seFChgGJZ5QC9Hnzs JKeeBSrwobss93f |
| 19700 | b5b4134f482cabcc614f20f623dc8425f17e867b0bdf010357d672f92b2d0f72 | 0 | FALSE | 0000000049a9ef969e2ae2f44de940e9266ab59b62 4a49cdb4cff7ca68a643 | 1A9swfNCQ8hTgQttfaiBKZpE5GTcoeUrXk |
| 19703 | e163a82c53b414f95887a2ab53e27cdaefd8c1b8c75d56a475ab5c4cd9fab0e3 | 0 | FALSE | 0000000a279e12fad0d868eae64baaec2c2a751bac30e08212d74e80d7030c | 14fyd97qM15hhTYPSdivRbJJCiQJAiCvxN6 |
| 19704 | 116b07cb084d19a1572f79a50a468443e07d3027df54ad340a157c5fbcbedf8c | 0 | FALSE | 0000000a08165ca94b2d07f3e7b711df3a9fd8abbf3102c194dcb02187d8ff052 | 1QGiweMMekVQs5FYcbmMgwJGjMMrgzb4cf |
| 19706 | 83e62737ca9ba3bd9b643eb0c7c7d441ccfb24998d077 9d7717c289d6ff0e6ed | 0 | FALSE | 0000000622d3068557ccff2cacaaa4def9bf884dfea02daf d35193d04722656 | 16qso3M2nTeQvWawho1yJMMWYv8sQkEtxcW |
| 19707 | 7df7e8713bd229c378fc061 0287bb95e7d829a4ed024660e034ca5df93 2a3c53 | 0 | FALSE | 0000000e24398a52de3ad9266a587164f12b1d04f150294b27837b13232b82f | 15mDsf1eR42Y8FvWfZiZpM4tVM7SJ8yVjR |
| 19708 | 64f791045776d6d14e7ac95a0a356a4f0e999f1a007e237b1ac8540637fde14a | 0 | FALSE | 0000000S5cb2acb3b4cf35a6d8372b87886d128eb96adf2119f2edc94ec3d2 | 1KrYYixp7KLjqaX2BLagGcBTuyYQ49XccX |
| 19709 | 9c99700 2af6d221c55994fd5f21 0fd743ffce35569bf8a2e3643d4364 2b8f39181ca | 0 | FALSE | 0000000e61d92e2cf449a03c d992b6901aafe31ac53c395ac26c915 994 8597 | 1ATEs9yWkfcJWBgUuwonBPhbABiCRoX3nE |
| 19710 | 5d9e47336638adff9a5a3b50022b317cd7d62ab25a8323b9211516f758 7e77e2d9b | 0 | FALSE | 0000000ae3b2f30b95a68e28c490 3f461717b90a9632e4cdb4183 0e660ba30ec8 | 12oixSNkacMzHyrUnhmnnr NrVRzLp5h8Wq3s |
| 19714 | d282874 2c7de8d42f17f682275346d4d 5ca0fb46651bc0c6b756d8a326 a2950ae | 0 | FALSE | 0000000013853322b7a26f8c1d709702de 0a14241bf7845eawK5612HQTVC1MKX | 1GNtP2WKVGdmtnbq3e4kApkmAkS12HQTVC1MKX |
| 19715 | 28390bfbeb354c18e50bf87a5b5644cbefa47d7666baff85dca7bfbac7fa570 | 0 | FALSE | 0000000ba57323edf503cc473ba88b365f1bc0cd9e5368fbebafdf29c9b6f86 | 12BteyfW2Pg9Rg4P7sBloEg4F8JGknvoc9 |
| 19716 | 0906773ff07ac53aad3002363977 11fc3e7691441148dd7b77612dcc59ab211fb5 | 0 | FALSE | 0000000350120785055a521b0b52 98ef122e5f9d751b000554389b9294109cb | 1KQPLWhPbCHDwhxNJusXy1ACwPt28tSg t |
| 19717 | ff7982e51052b38d390a6428 9f6b88cba2e3cd7bc4694a6a33516851cfb5eab3e3b7 | 0 | FALSE | 0000000f94cfc351463b581e4e57b5e871c7cbf56342d0aee 1e4001a9e9cde5 | 14XRMdMJLzBsfLcEiLvPR8MF1TYXsV8W1A |
| 19719 | d64d42f799db49bd53e67 5ab3c03d5ac30231 0db1cd51c110337d3f38ba254160b75cb | 0 | FALSE | 000000002751d6516b72b636451c36c404b71c21168066ee33a2717a577f078 | 1KWA3EZAEnK3RbmAnKhED8gV91i4jbF3DR |
| 19720 | f5f11df20dec6529eac532ffa1e701389a371e18860163da077b7a4 a716d8457 | 0 | FALSE | 0000000ee627c7341cfa63d9340d52389856a0bea2abfb7a703a716d8457 | 1C3pBjG8kYDeMGNnTzmdAZ6J3EfMcrZNWs |
| 19721 | 578dc950b0b26b7f495522b117fb160a2531f06e8 9192079f260afaaf18cf5633 | 0 | FALSE | 0000000e03d031ae6d78de2c dccb344fb6cccc729 e6098d3302ba7bc379636 | 15HY1FGgXNQ8zo5H76PxSWuKiThCXoXvkL |
| 19727 | c72b173836014 6458c18d5f55f125b8fe3bf8f6f692300f 039de7a0ce7e59b06 | 0 | FALSE | 0000000641d6a12de72319133a380e3a89e2b0658569 0f19bd5ab4bf38428d3 | 1Q3V4AGGeg89CAZnca4h1DX4H2KXZ5xM |
| 19728 | a1e4c0f20abc7a682 dbcda1dcafeaab078f31b9d0c8ca73098f06342be864cf | 0 | FALSE | 0000000caae2efc5771b986b2d98829299 0e7720592ddf359357e10c95eaf813 | 1E7LzgjYySuvUuNJUk45vthG3GT1JNXr2V |
| 19730 | cb40e6e74de21d04 cebd0e40d3c7e40ecd71fe9adfb2640f0c71989a542545c444 | 0 | FALSE | 0000000555eefe61 ab1dcb2634bb4264b5152023bc71b30d76e78d85a768c00 | 18sPs8Zp PzjhzCpXSVT2u 3BtkHq9za7fTQ0 |
| 19731 | df6b145ef7b16747f6198ae79cc66f02c7e9bf569f603b0794a66ab49ffdda7 | 0 | FALSE | 0000000f60c692fca3b05703676b0a02fa955 2be52281e40d4230324a88c551 | 1Fyp1Gh8egnh4fkJ5C5HPrNjPbkmnoPtir |

| | | | | | |
|---|---|---|---|---|---|
| 19732 | f43079dc82c570149f419142d1359d8ac0092853a2961f1b43b273c0098c5980 | 0 | FALSE | 0000000009cdfb4b3c30e91b43a89fcb5b5f4e9359e4672d3e6089749aad3f27 | 13pjVuWFVsFTShUSnSdVrKCQ2kpgbi9WCn |
| 19734 | 74dc4b638737b915c3ad67b3e790b14bfda3b296a889ebb9e52afcbd3d1e9fad | 0 | FALSE | 00000000f6370aa2cc0f1409e34f92ce92215e1777d18375b86384c50a350629 | 1KnKdZtSq9BPU3oirxcuJJiJdExQYQXqNn |
| 19735 | 1244822b1300fbe0f18cc7dff2361345932184bb508830c8594f9e128200809 | 0 | FALSE | 00000000b6b5a4c0380ef3ff4b4d8fe82b84105b467ca2f391855a9b6a1c23419 | 1FioKwV1K2aVdwhUquxu1K4zrCYUpdxWKr |
| 19737 | a42fdc6881527016140ba81841e867ab20cbf625a90507be9c60e5f7c2ee0fe2 | 0 | FALSE | 00000000ffa3b43df1df9c9b6f4ba1bfdfc999237772567766e58b5e2db | 1zccq4fXfa7sBUVkf8kihBtdgkJJTPAx3 |
| 19739 | 0e589288bb3b9e6bb661e3ce456abf5fbbad73e54ba3a46398d3a379d788bf1a | 0 | FALSE | 00000008aa54feb83b2487f98ab3d379d7bdd14bb9ced6df0b05e0138b1f32a | 1BcGUJ4zSzcv2D3zX5X47nBbuA8K1NkTb1 |
| 19739 | 490082a1f99285f4ac6c557e0c409860f77945d7fb7e45227183ed43527c87c343 | 0 | FALSE | 000000089806af980d9745ac8281cf70a077acc687f34d6524cd4e1b3e8d6 | 1MtRggeLDYb13wJ4BVSaxP8yLSmq1Snuep |
| 19741 | dc9b4353edfb7ab975ba4bfc71bbd351a12b53a9c29adfb0e76710299d6179ca | 0 | FALSE | 000000000fe9684454065a8966ac51749aa4f8c86d7f93837fcd483a39b7d9d | 1PRpEkQLBinDmVAVrxHDwk43ySvCNVUZYPk |
| 19742 | c47fe274d42a9f37bdf474cb214b1ec3f6e7a7788226ba4e7fddc463b10c45bc | 0 | FALSE | 00000000ecf70f827f5693ba9b3fe037b33955f1eb91af145512f9e2d0e8c3e18c | 113G6j6qckxdGuNRMhsZRMA4uqgC7Bv6if |
| 19743 | 564eb2a299633f0c6e7871f2f9e101602abd8cef3cfbb7d0c57ced0afe29381 | 0 | FALSE | 000000000c00bc197206712716aef1d861863297162388c8ba3e2e19a0e1ab3fb | 1JHqHoqYKvxdTMaftfFuTSqbcTaGZS1L2s |
| 19744 | 36d759db0220d745e51f812ffb47c3d1bf12bd753f1d2018b77f749b32b65c00 | 0 | FALSE | 00000004bf19fda1cf94a6cb5f89443263eedf7d0688bf2c955b0e37e809ddc | 113g4dKhN6npzmdoASE8DhUQtw6yGKqjBg |
| 19745 | 81ab342302b60f18a88f9758d00a875d42b5a248d4a93f0278362bad247956a3 | 0 | FALSE | 00000000bfd90ede1493e343ed420a6bdff526a249fb97cac99613f383165c67 | 19ytbZ9dNoxp7eqwbQCkcoFbPDwSmz4ic |
| 19746 | 22e5e650b43d9ee40be1f0b641d06bd4c30a927ba5b7a299d6c6f2cd19e04c3a | 0 | FALSE | 00000000dc245f1173b2f0e1281265029e50780d7f1125efd53baed45eb2b50 | 16mN1jTyEjITBjFQisiGfkvsWPuyCjS9TG |
| 19747 | 4886e665119c0a8fd6fa12c45adc26be8deede5d7ab30c3d3a50902e798a2b8d | 0 | FALSE | 000000000911d1c1bbe93baf70996bdcbbe221844e15bb2825c9f31c3967ee0e9 | 1Br5cHXaYBztJgmR4YMoU71QDqHZCao8ri |
| 19748 | 064113b671154bd9d34c30c4bae183225aeb097deeff6ce04ac5e657737ee1ee | 0 | FALSE | 00000000abd52f99fb9057a9d39ade2c551bbd945ab39d4908121ee4f9172cf7 | 1AcDBCUmP7WKnyqafg3JTh3tT3Ja43rtMf |
| 19750 | ad4d6fd402fdff32554917c49bd2bbc8e48d7bedf8f8039f590a0c926ff06e3a | 0 | FALSE | 000000006061b857d2c0b2d0861194552897ad9f90c4425091165c753d1d914b0 | 1KMbyhmBJjrYxRuAbHNu775ZpcXeGgtQRF |
| 19751 | 60cd4e308a82a993f4f468cf12de2d1845ab82e476050c10f8737139e2ff35b6 | 0 | FALSE | 000000006eb1f3f643723c68bf4d83992961123e8b4ad883314dd8b7701d1805 | 179tGy5dy9UCBgiSkTCYEGNHWNrwUHijYs |
| 19753 | 1fa479a1cd965d512123376d67d50321d41fa06c860f2b4d743e1598816a424 | 0 | FALSE | 0000000779c865a0776491141f0699161d8020d84221eb1e4a8efa6877a057f3c | 19tA7nsEHRLiY96eQcvq7SX5qW6LcmwJy8 |
| 19754 | 714af28ed07eb00d733256c9bf16a23757ce1ede2b88e0275df77a3b1bf3f943 | 0 | FALSE | 00000007f70b46a3e40d6be398f69ca565a7d3fbedea7f696d50b0372ed5aeb | 1PeYD1YNyxHbE2Y8NwaoAXZA56ybJodug1 |
| 19755 | cbf4a7f332d709eb7aed3e92ded8cd79738d68f5f7cd3e2b686668001375e0411 | 0 | FALSE | 0000000214493e395e8a5c4632b9 cee95c28ce766f6d5074ba44241410cc21d | 1MCkgzBZUfJWgRcW6xmDPyyyWGE1BZrCvGj |
| 19756 | 13523c48014ec3e0770a5318bb7ac9fa8756d7e9fb4803bf52f43a8d19598d52 | 0 | FALSE | 00000006 7e205c7d5980243644aff9e6f7c81fe9ed106a72958138e5247a3f | 1C9JfahbdGeNCNjfFpnp6cAQFoGpu2nR5x |
| 19759 | fd00a51e7f57557c697dbfa07ad358e925c6498600efbeb7287f7922115a7385 | 0 | FALSE | 0000000a72515ee9690480c05b2bbf50ba076b247d9966f78239f84a30c5b00 | 1JDjccZ8iU9zeEB9paGpDRHxHoZJDVUSj1 |
| 19759 | a0de7699f18b9a65184e72a96b51fbece4c82330f2356f4d157b355965e79241 | 0 | FALSE | 000000016dfc2c4a75221789147bfe0437218560053ad26a27d027916f5e3b | 1EFsQ5gWmxEqGTmzKLyrKjQhTwgUaJHa78 |
| 19762 | f941dbc5e318ce2fcb82fa91a868d35ee56bab6faf75b5cfb385d31a59093650 | 0 | FALSE | 00000008e1e2529ce1aa86da5ab7498de6f1a1e507e5727a923b36a996754764 | 1HM5vsxC9cmJ1AV1H6v4q4KaatU7eSYzZB |
| 19763 | d3a83150ed5651acfb896e2eff868c349629ae411705240ff952d6377d8d6f24 | 0 | FALSE | 0000000af9a4710a702cd297ba6fc9c8833f2adc4332a1ef2030e97b943064e | 1L8dyrFDDQASV4bxZeDru7exB9e1nRoKfF |
| 19765 | 4091dffec8e6630836b4b033677d712f1a49d1a7578f36afeef4f67201d0c27 | 0 | FALSE | 0000000c422a8507011a833ec624090 4d424cc65e82d4ceca0bc2b3034aebc8 | 1NsRWHWHkdZipd2bcO8CDELEJ3dojuPLEr |
| 19767 | ae684e4fab538823a2519b986ced5e14d5b775fa52ff8cddefe3bc0ab6f0d21b | 0 | FALSE | 0000000840455ccf65dd03265720fcf100eaa4f5967978efd0eb3b2432582c | 113UZQj1PZz3gE3J2drYoFSVaWEqTqzinK |
| 19768 | 690171b2ddd269c1e76205720484651056590d66969dg4d7801 5e56daaf455cb07688687b9b | 0 | FALSE | 0000000c28c3e6fdd86aa821263eea18a657afc8566b6af1fedd59961a06648 | 1KPKvknSbgxxDP5xbCpmKFPEsvwX8Vmpx |
| 19770 | 97c8489f01a2ee0fd17c18310152f3dd9b56d66ec6b3e73b3424a87d0777b7631 | 0 | FALSE | 000000039447b4c8e29a1efa9e12236a0036567df342a2ffa042557a2962 11ed64 | 1KZkWBReu3873J8ZkuMz9pcM2ViHSLmcMY |
| 19771 | 2ecbba4989c9d047e88747546d83f8cc7ed5e26024343d00e2141ca9d67a6902e | 0 | FALSE | 0000000f7bc13e025ccf373f35f72c44202a19a40047119a2aba49dd6b730ea0 | 1DNPc6TDeQpriAhzKEvAjaGSubneEEuKT8 |
| 19773 | 2e7882a450ee23480fa71ef9699824f64e369453213184 9cae11c7b c2155d09 | 0 | FALSE | 00000000886269051361c3e8bc41b7b8e8f8c5f9c6ddf9f5c296cf74245d3cb0 | 1XvLyfNArndgjn265RbndBSKDkurFHsn9 |
| 19774 | 8729dcba611378e9a2838d6bb4a396dc019108d555981e8444c0f1d26f7f41d8 | 0 | FALSE | 00000003a0cfa353f8f9e72eb7257c8ff0f0ba59b14ab0b0c7044cfee6c403b | 1KTSEfeo6ASH188yBGw5Mpnz9ZdNHq4BkS |
| 19776 | e7090190d6391406b4170303a943a4a2000f3e6c90165caecb3dd3fb8434ccd | 0 | FALSE | 00000004032cc1fb189ad9182050e45eec6c256d8291810b78dbaaa543f4b78 | 1LQ5pTRnQgrg1kQ3f1nuHdJWGzdoWs1t6Y |
| 19778 | 654896c8f5f890c8ee461e9b31972241c9fcbf022e8c16a5a2d81608f5ae0e20a00e9f5aa174cc604b943 | 0 | FALSE | 0000000eaadc721bdefc25e1713d2a81608f5ae0e20a00e9f5aa174cc604b943 | 1BacaAiYqcUn4eUaoVS2akZZsVjBRqqXmM |
| 19783 | b175accef ff c894c277536ac93dd4cb3c878a26fc15280cd349f534600c1f03 | 0 | FALSE | 00000008d459af19836150ab5f9c25eea1639bb0ee5423d66b1764b0de9eb76 | 166dJw3Hjn4D2EwRWswdXrMAsWMD7aLzRv |
| 19784 | f23ae52f60930ad57817cc15694cef5e4eb07f7db49fc0b5917c273524d8cea4 | 0 | FALSE | 0000000 6a6e4af3fd386358979 16eec41c9216cad457f6f660b3c310137b16f | 18 7xxnEGn8uhyBdjG9NcCMVi9Eb3nemwTG |
| 19785 | 2646a286e8358ea08fa24808ac780d8d552305e0763922d4e98b35a452 52dfcd | 0 | FALSE | 0000000f8f4946a764e75f5ce5ce9f517736310a6241bf05046af9e460cf7b2 | 1PceMXEMFU7GkFMBb8oLAGbB9MpGCUBXr5 |
| 19786 | 1e3d75b3a39cce0c253c70814ac241738cf7eee1183e886da29003a7f79f46b5 | 0 | FALSE | 000000096fc1bbc588cd4f46d3bb1f15aae1b1daddecc44cbf91db4f3307092 | 1ZQsse3gsUTPDSr3Gqc46bZLrC65YYF6x8 |
| 19789 | 8c51b9da133df0b5d88ad819a6a7332b12e2e67054fa9d29f3b635829e2820e7929 | 0 | FALSE | 00000008297eb00e2f6z8c3e916c9a11dc457335f1f485024c8e2820e7929 | 1Lt1ysjuSEPFdFfp60ewgoPkDbuvwayEd9 |
| 19790 | f575360098357e95aac49891a08812010fca564354a563439ef041d7b1448b c282bcf8 | 0 | FALSE | 00000008b6ee65f9618b1c5dfdee68bf4d403d4aa9982098704cb673c77843 | 17956jbHiQNDHAXk3f6fLYsQuS156XaRRN2 |
| 19791 | 4a97d3ae4dc23130161f5c365e35530cc9bfde66cc23ac925f5d19a1aeda8e4c | 0 | FALSE | 0000000454b55af216ef3da2596d3e86fa23bf3bfd55ac1c8bdd01de5b4b39dd7 | 135WwfmXDgyP88TkXVBGBfLTkBv2YCPMxV |
| 19792 | b28dcde8836d2b8879a37c1033b8eba82eaeb0e3046800a067f9685259091803 | 0 | FALSE | 00000000d8 0c724f48ebaf53992f53390c13d3cd4b917c26c513dd1f99d6095 | 1GZD4KZg29ncnDRUKXgK9A187FHh9FP7YL |
| 19794 | 04822d6b215678b89eccb8b7e2d4e020761b5870bdd91eb7f7088a7a783f8229 | 0 | FALSE | 0000000eeaac83b126d3a07dcbe45bbd09d1cd6724cd646b68c095ce8f55996 | 1KU23mHDkMPqdVU1hi4Tie422Fb561VxMH |
| 19795 | d906ffd0882272 6a528a8acb610ecb5acd84572564fa6ac990893c0e86e84c59 | 0 | FALSE | 0000000c7e8405bb823220a58b302c786198f21c85ab90291b608fc331ae13 | 1NvAtszRxZjyAzq7NEnxvAjeeFXsUxomoB |
| 19796 | 95e8c27a51e5a489ad8263b382f28995c851c0e1888b4e82e1afabd64e2a290 | 0 | FALSE | 00000003ff25712b60c4546d8113a2e3d59fbc040db6dbf248306382588aa8d | 17wjJYkxJHTN7Eg7zK88iCKoRnGpdXkggR |
| 19797 | c4c83660f2ed3d9970c36b3b4df8f9c6ba46f20ad986b5093a8b8c40313c58302c | 0 | FALSE | 0000001ea09ee0c5dfd59780d11a404723877c3143137a899c25345ad63a7d | 12GZBLPu8RAx2UVIpLanuHfZKrN6vr5sMrA |
| 19798 | 0c7ed1151435a80ee0a82b80b9a1a4832e949a78e23a01f3818062800b47ed35a | 0 | FALSE | 0000000f2137b526bba2106f308bde12546cd2ee23901635091509a55d7711 | 131r7FXcz36Zb4sDPGBG2Dcn7BF7PxUJny |
| 19799 | 1d26a978f9513f0abd523438f3f10d7bcd3dbf66375635461c80a14c54084c9e | 0 | FALSE | 0000000dd0cce480eb3d3a78c68b92a1e74630931ad0547155ebb501f47012f | 1qD2Q8C2cDb1TsJDesyJnALLNZ1vX5LiC |
| 19800 | 4347a0bc1a2325a7a4d73847c ce7c7745796ad10fbd5602a3001306b6bacf3de2 | 0 | FALSE | 00000005addbe224c48f2dfdcbb080c0f89aeeid2593b2550ed0af4c4fa7dfe | 1HAoRZAo1ltd1qfamakq24Q5NPxVx9exCX |
| 19802 | 1e3f713a6685e9f9a3c5b1769bb0783dd3376c533964d036fda4a378f0fdae | 0 | FALSE | 0000000874 8ef99461256 4b27fa45fa9b780c562cf793bcbd116340658f83 | 1KJ4pmvh8vjHhKaRz3TrukLNR7yPNSprY |
| 19803 | 776f9fa0205 7c005c498d633e f133002581e5f46a2d6ed932d1c032472c9626 | 0 | FALSE | 000000005d253cb58f5ffdee76f09f8e11f02 76f5c22a4cb5CP9YwyCssr5NvaBcKGZ | 13YvqKbnGCRr8K7CP9YwyCsVSN5vaBcKGZ |
| 19803 | e3d5096d2adbf204e3e2faced6d6d81a02589c939b1abc10247 6e4a522fec52 | 0 | FALSE | 000000006c1a4cad6d2925da26933330dd773c92b5e1d72bd420eb3ee481bd4 | 1HRiPB1WY1ZFzCDsQcsBF1WeDtfreAG9ain |
| 19804 | 91916d940 0f57a e6cee0215f6231849358264f58 82ebe26bbba3001e26824a86 | 0 | FALSE | 0000000f4956eefdd9f74b7a68efa48efb9013a0b6e3f417cb8ded1f3668 | 12iRP2r25z282yPBiCAcP2sQBtnNx2EKo |
| 19805 | 43468389a3dbb11a5c485e 6c4232f8ddb88a478a38f9b6b2edb7dcd6b1644ae6e | 0 | FALSE | 0000000d5c71184935fd0340a10944aa18593f425822dc2ae3620a0eba19a9 | 17aqVJX95Sv1HwvgRHEfinwtvfb2SSb7sD |
| 19806 | d13c5510f4c6ed4f1e8d20953b532e3c69bffbfa1402b9c830708776cce3b5c6f | 0 | FALSE | 0000000ab80469c3d3c1f77df5f2612138095acd61438b9fc28fbe0ca7b79 | 19q1ZsDTVjHYpweESvazM56dTYDfZ6YDqrR |
| 19807 | 643e38966aaaac6c9bca602e4d6a3b397c865694c134c5762fbce94ce0d3d36f | 0 | FALSE | 0000000ded99012dd2756726bdb8e69847637a49449225bc7f68127f9829c0 | 18Dg72mFLBY6hZW4sts2iUUPC8fCMC4 |
| 19808 | 8d64dcf074d2c012c3db779d8388fc64bad9b8f8e5280896f0f3d690f35d6 | 0 | FALSE | 0000000faa04c016a966823f347ee8aceee34f86805305596d96fb0140d0d | 1K7fTYx747HemVsGZVZ4hZasxZR63QSVwT |
| 19809 | 0ce1a160ec766081cec21fd9788d74c1a171737606171ba8a312d320abd7def | 0 | FALSE | 00000005f6f2224e495627e797c80c136c0bc59f28282c4703fc7501872f | 1JmKThNaWy8TLGvyhxJeVFKEYovJSN7zkh |
| 19811 | 05fb9416e3ebe95bee6942eafd099b98d31a8b208ce44b899a47143d19da5b12 | 0 | FALSE | 0000001778944a2b3120867004d9ddcf29b436c0619cee61a6999687493261 | 1Eb6V4dFLw2jdcxsQHwkeDeeaRLjSTGswe |
| 19812 | 1b9485f34ebc140b32eeb4148d3d205ccd311e91c9aa969a49ab49dab964035c | 0 | FALSE | 0000000fcd4245baccc434b2e3c775057140f6e8ff587f2a892e495f9646f3a | 1KVCLWFPnhvWsHpFhVvckf5kMB8tivUzs1 |
| 19814 | 532fcd184b1b49c514294adac36342149b17b590318588a78226757404da331 | 0 | FALSE | 0000000a1ab7d268c8b8455080aca3b5de564be18e845155a1a9e9f18817b7 | 1u4x8BHegwosT5pbzAgyHddd7Z7F8YEDe5 |
| 19816 | 168a1ee0366a5f9e7cf0bea0885285d2f21c12414a4234fb75255089a612013f | 0 | FALSE | 000000043251b9655c2ecad86203a96fe50375534a3149b2bbaf1a64b2c6b25 | 1PB9gsEveyzVjEZSMbfkqm5xbgWGL31ttX |

| | | | | | |
|---|---|---|---|---|---|
| 19817 | d85a20a2be2399d84c637741df0ad23ec2e3f03b5df55207164ed842b0ec19f1 | 0 | FALSE | 0000000cbe8a0757d01fabfd35b25f0a80acd408e5befb093a634988bccbc64 | 15K9aeL65NrhdJwVL7sRTayuXid2zBZhHE |
| 19818 | 96c575870f911bb76f5adc9a5f2155ac8d77af0c189b40bc146944a8d95ae893 | 0 | FALSE | 000000098bdb3059cefe21b071d1384de81c8fba1397d930bc1a409d85f0fb1 | 14n7kitjo9wMQgxBiramouZGZ5e7z3uHFs |
| 19821 | 7e8d01414321d9b582c07d98ebf9e5bb2e958725bfe5f77ec9a77eb9fd8e6a3e | 0 | FALSE | 0000000e1e0768d04fe085b3ec6ba611fbcebffc8cf624fe2309a66b5d4ccb25 | 1P35Vvgr8dfbTGG5VGMqVfjV1remCLbkyw |
| 19823 | f27c1aa04818501c5c0d4aeb4c2aa3ed15a844e84c814bda3b346aea93b67666 | 0 | FALSE | 0000000d885fb730e42a50c4d9302c9420b9616dba8a2c0d152369d98b17166 | 1Ft3znoQKZz5v2gh5oP1DpV9C2EV8iEfpv |
| 19824 | 2056d2f008bcddc4998e1c33bca4cee1cb9c6e318aa191b1baff2619f8ad5054 | 0 | FALSE | 00000003b61d396c2b8982cedec7b60ffe03fdeb46cc5fd64f4a2be411a38d | 1BsHc4toh7kmKiRgN3BfHoT8s4ATkUP4XG |
| 19825 | 4348265ed6011a019ce9c2a8cb1fd42b3d9c2447d7e65b85f4a32feacbb607d1 | 0 | FALSE | 0000000040495c2d2da4cbb4d88ad5234a6b4c086b4ac50b433ec7168420d849 | 1HG2pCDAYY474dfd4Hm2hvQaRbUL4SmRm |
| 19826 | 4c1fbfaa577a087b1de1062c2ac3a64c341a086387d0f0cdd010123301796189 | 0 | FALSE | 0000000137f72cfae01f3c31501de2ca334a00565b4b411e11be1f2ec8b28fad | 1A2tWvFju37S7nBSUTwUA28s9jcNnaWf |
| 19827 | 4a9bc5c103b5b7b787bf3e522b00f8b6b0d896493e10f358b7b83c7d44689606 | 0 | FALSE | 000000075531732a7d782eea2d28a41e565365b4e24420c551d86673b7face | 1CjHXgzNa81chLQKab2PN9RUZqPLoib9Kq |
| 19828 | 3ff30bb21354dc93d5e061f530561f79342a965b7a6559926714fc214c1e1f1c | 0 | FALSE | 0000000076009c970cb3de17fe04a5b5850ff17080ff928b6d9f6d41c02f2cbdf | 1JFu3tbq24xYm9XE5BfTkU6SHAuqq7Kjr4 |
| 19832 | dfdd09074811dbcc99f2fe6071373787a70914381a39afed0174f29f94b884 | 0 | FALSE | 0000000007cf4099a017e7b5b9371937994426b860028998b33da90c5c4652b5 | 1CqaQBfHVtP7CXYrs9qFNgpctkzNy5dYzq |
| 19833 | 48a36c198cc6ea69a624dc883c71adf8040b66ce2a6667e98ad7afed20db5b2053f9b | 0 | FALSE | 0000000071900bd9c3a39f97d8b1b546e77d77b9f5ba7f8bf514b520e49e39fe | 13mVVu4jbDfgwCyqg53hPUPCfTbkCxjr3Z |
| 19834 | 3c94c25ad6df853df9989bac19c1378dfcc17d0495e06f548229c8b107592a4a | 0 | FALSE | 00000000000bcae6934ca8f914b172414ba708c6882657f6cba330965681e38 | 14a6ptLDwg7z7Khy84tUYrXbhhcRYudYgp |
| 19835 | c6531b42ee383e3a3597d778eea9f9cf4a381c14b4b22646994b8ff02c01d316 | 0 | FALSE | 00000000dbd72c6b9f407956af0f11ffe6c662dfb502a8eb977a917ad1171c4 | 16MwEBU3RpWih9JPEAotZii7jPANoXtLz4 |
| 19837 | 38f51ecbd0b7df65700fea7e13374bfc3511aa4a2556a487820366fcdbc4c7 | 0 | FALSE | 000000054157cc9a1cf99b3a7f15f287dbe400d7c07c1bab51b193c3bceab90 | 1P7doinGGF4eoSPR3i9xV9JbQciJoWkRFf |
| 19840 | 6485252446de2ef07f5f653d41f26d287da4726e2cc14d0b4a873eab55a98ef4 | 0 | FALSE | 0000000c0bede236194bcfcb8ab4af81929c5e18c0fa42404c929725e13d408 | 1P6pobDQtMTaDCtNxxcrThTWruAovahRp |
| 19841 | b0dc58535a2d48ad892d6e1a14b9511ebf112273bf70d7337d0521ae5ec343eb | 0 | FALSE | 0000000a794140e2fb2257caac372c486d0966411fd96f7e76fa71e0c3fbd | 18Gc83nSguhoePSPCDwvhtYZyfN9EAPBe |
| 19843 | 6408829b72578908193f71af5e79cb18fe68252e93ede54f5f0bfbae46f0096 | 0 | FALSE | 0000000035dcf400e98349bc3c851e460aba845d65428c7195029bda84cfb7b8 | 1QFWtwMNL7F5kmCZTekDEyW4xsUV2E4At |
| 19845 | 1a5bb80a9aca697ec8597a0bb3a7a176f5f4c79e7c15baecd475848be3c1816c | 0 | FALSE | 0000004c82236302633950e131f5055c28717c09434bc11151e7c0a3d62e0 | 18wyZZ4xm53kCsRRaAhVvCmFT8hfrNmuZW |
| 19848 | 0667393c9553b5eb21ea22ada5b2b261dc298d7a7c82a4055fd3c1601122ab69 | 0 | FALSE | 0000000085e9a797854949ffd38840b55ea272bb1a1d17a474ea80041dabb575 | 1Dehr8mMpFeyjGmFT2vRicSixzckcyRfkV |
| 19849 | adab4a859008c6d21840bbeff3a4a72f697a4dfed574b3a3d832936061fd12dc | 0 | FALSE | 0000000406fb241d350fd9381a4add21d1369ec17eab30892f174789d8460114 | 1CDAn6V6coYXioNgrheLAbkSM4j3grjtxu |
| 19852 | 58bb539f4a307a059e49669ba303d6fdb3bb5f68c106fc95ea7b6274591457d2 | 0 | FALSE | 0000000c8f7608ddcd54381dbe9bbd7d36adcf63b286368c1bc95e59463ee47 | 1ENBfKgtWQNAimHNgQA1X7jdMZTNefDiED |
| 19853 | 547c7d8966fd8ddb347db132696b159fd6dd15f48a9fcf6a2058acd06e48e7e2bf4c7ae7f60202b | 0 | FALSE | 0000000847e7a1d51394f148ac9fc6a3f8f15ca66f7bd2a8f6dc66489ce5c | 134aR3HNxpG31DKoyj4yCCunpQbzmYpyrQ |
| 19854 | eca971a431e71692110fb9f1d9ed245a7066b7d1794fadf706312fd7b9537c06 | 0 | FALSE | 0000000074c6937a7148b1ff79067d28f4ac976b02f8ec8422742e4d786de891 | 1PVoBaULLQXoE7z83ViYiKSqMhiGgzodit |
| 19855 | c1699c48e7e931382882b4f9699e688bb4d39dd14fa295371b865a49b73bacf9c | 0 | FALSE | 0000000f555d2dceef02759e03e762fda11c5077e0810afbc1423bc218abd | 12qmUnupooWxU658XzbPZv58V5Dw2oihyS |
| 19856 | cd8ba2c8202088e89d5dddef1d73d0642db277289a589c9b899c9af3b88f013d | 0 | FALSE | 00000000998837de085e25f73ca8f5ece798a9962583c984dcb0c93aff5d63de | 1AMkpAGAZ4z8koW4Qz3YKNZMKv1t95M25R |
| 19857 | 84860fd8f40260e4762aa5e9b0cea56385a33b8151acaafb6b147ed4351cb1b66 | 0 | FALSE | 00000001f80e8fde776c86db3d30118e92e475d6ee26786ed94e0d1f523e0b2 | 19itGkv1RNT3TgFQ4wNhPb2LdEnC8CxbdF |
| 19859 | 615500ebc74faed51f1522609c8e1f59842b672530980c2366d65f9a54f90d9 | 0 | FALSE | 0000000009a4aec610a19ab4d005fe73ea9d0d5798e47c10139be1d6a28c3315a2 | 1M7rXgvMbntQnC9M6puJCYkKtBtGpuBqUa |
| 19860 | 78a7e24568c7b1fd7f7702761f383982e3cfed507894a3f98ac6f289cc18a34 | 0 | FALSE | 0000000d09d5288e46468efd5620eea8abb53598ae1a2d9598ec998c7a56e7 | 18e5rx1RQETYQT4wpng5WtWaYDEgMEn |
| 19861 | cd96624c0707922d07abcbfd2e3a1077b5c5eaadefeb4f6d5881f449a3518e7c | 0 | FALSE | 0000000078452f0dafd9912702444fcccf65a6aa8e8052414b32e3106b0798 | 1JT4WxLjHTvVqvg5RpKEHu8Sm7NZWUnum6 |
| 19863 | 296f8b54500acfc739438aeba191dca18612a8a7b7ab34df6a73360b223031 | 0 | FALSE | 0000000a2c8e86230ff39d8ce2e61a97d619c3d94d834ff1db18c5d94cae238 | 1GEYpSxwYTH9poKaYrY4g7WaRVqFtSWYYJ |
| 19864 | 6401252c35941b0354a93a1bc4f9a7e38d768adf539a80101121 5a0fd6cb1941 | 0 | FALSE | 0000000c57224c82f22f92c40ae46cc99761e0f36bb81d2f52d33a2f70a03d4 | 1P3qqhNkg3xmSrxgADrdMksFVCkHnjBmpX |
| 19865 | 212dee07ae79668f9bbfacaf081ec8074ff7a15f9d4c31e7cf5d35c50a2f0b0 | 0 | FALSE | 0000000008cc8f37ac55afee8dbf39f3cb80656a8f117857f060b41245 8594dad | 18YcL9T8BrcBE2s8oNunfLtim1meeWKvtT |
| 19868 | aa25fcb07bf65e66f9f0070ac44d3a5ad1e5a11d1f1cbad56f3986e3358d236f | 0 | FALSE | 0000000d23cddd1cc2753c36af2c54bc5f24a501 1ad870540f8aea16690190a | 1FyaUo9o5YcvNe8hpoRJSSH9v96xjzhraj |
| 19869 | e24e0821a944c1d36f09f61b2ac4ed1a283d24a3ff9951d79c6366c9515a99fd | 0 | FALSE | 0000000005b2db2e837d05465f61ed7a90e31c918e258c8713c07fbec9dba661f | 16s2rSa5sqUuLgSzDxByY793bK5mjtuxZ7 |
| 19870 | bba6c3405bea445f3ba679b82c5773a1cf8aa1ed9de6d8f20952b638d90c9b06b | 0 | FALSE | 0000000c68f8979d81ee02da496a65185c8b90c2c0d927b984bb7495c351386 | 1NdoVsQCf1gnwp476Q4e8uerLPEGNS7CiD |
| 19871 | f743a4e07155daf94338681416 5d96ad9c721b6de603d7d80dbabab08d64bfc5 | 0 | FALSE | 0000000a1db1583fe3760a2034cf5db858ab6281f1922ebaf79c2dc349211e2 | 1NvM5gpVHeio8E6bqtA6o55CDcNLVt4REa |
| 19873 | d993a0b52544b20ba67e5e4739596353086a82397fd6c36ae438aa1c09efea | 0 | FALSE | 0000000ce7fb5d9bb09842037a17bb3c4ac9ed5705c090e690bb824178ffa4 | 1DYVxHTNs6vhh6415d6lo5CF7Ta5nmtL8WM |
| 19873 | 1b4bba6c2936bdceb9511b6fd206fbd53e99157c1e7654d69bbe8e83ac7d6088 | 0 | FALSE | 0000000061945ade60ad05fd6ab9ef5fb995ad20e7f60bafb3a573bcd517b0 | 1FwkRcbLa1YDyHMwMuTv3Q1f7W7VcQ3Rbo9 |
| 19874 | 56c16893d9bde5095e57ac5a6e83e32fc403df86d69bd82cfd1fda6c3125 2da21 | 0 | FALSE | 0000000c0c08431344d6753e54b193b66101ceffbb78735e240e9ab3449a1c6 | 1CuwfqDhhWa5UNEXp9zRsXSCPxWeyY9hV8 |
| 19875 | a59af53b7392a108ec80b72062c41a5dea9e20988cc72470da90a1c22efc5ec9 | 0 | FALSE | 0000000315671a2e01a171bce57341a5411a69d050bda2558752b51a91770e1 | 1PNQauaRxURUXRHwNvxUB4NUwDkN2YxzBa |
| 19876 | eefe40d6feb21e147e54c849563971ef4433acccecf8ce525eac6af2bad23007 | 0 | FALSE | 0000000008cc0ee8e02910bacf289d2c74760c262a13dcbcb41079971c2487 4f4 | 1313bDuckvyog5FnsqWbCQYYXaWNy9HnG7 |
| 19878 | 14c076de2e7a10266767d858696927a81bfe1fcb38dc9ccf650e81876fb60709 | 0 | FALSE | 0000000449 7b273b7dfad4646baab03952820eba46b9b9952ded74e080a2db5 | 1PaL4uV4P4GYYLeHKs35js6fBwQCWFWZGM |
| 19879 | 97cac0e2930cd0ef22dc2e0fa2e94734ea65acffefae4d0195232cedd52e07a1 | 0 | FALSE | 0000000804333df3ec8e76be925e9f8740b3fea5655002c6579c0bca3f6949db | 1AmUJ2u8yBxio4UZUWEeSDAXZcggmWkaBd |
| 19880 | a8faaf1b8ea0795e2ba7d2cd53fce3b153ca011300abe1ba000db211286f5a2dde | 0 | FALSE | 0000000158e839f528e33eab4a59fb156030a3d686 7ef056fc2cbaaa6c8e1d5 | 18zi5aB2XuJRH8oCWoM1JmPUYR9xf73Hha |
| 19882 | 5f8de079987f6a1bd801cb257ebfdee533d3a07b2be924af314d3cc1c9d3c088 | 0 | FALSE | 0000000177223738b554 8c2a7aec42cfdedebc29bf90f99e543b9e518ca1535 | 1MEacGfHmNk1wNiM5Kv59aooUemJVRQCFP |
| 19884 | 5a575666e81a49eaeed36d919d6286f913fd87fc5ee0ad960770fe618b37ea14 | 0 | FALSE | 0000000044fc4f9afb654c081b9e406a0516711cc44d7fc20ba61c9c14ba39 | 1K3Trax18kf3BVZhQNua5u2dfTevE3dbj2 |
| 19887 | b11501338b093f3ae6f25433c35876e7640876329b49c1c382ac70a2e0546bde | 0 | FALSE | 00000000282efbcd44dbaa490dd3337 4ffddb27aa53a3268c6af019bc7e03d5d | 15SYbGV8uFEzZB9pYV91hWnJSviKqTarjV |
| 19888 | 3f0bb49009d96ffc64e97d1153ea36fac0caaaafa84b7ed9670d4d422200ca05 | 0 | FALSE | 0000000c9ee08dbdfb61853 4e1989e1365750f469b5c9b7fkjjx9pXbakNBhvQ | 19yajHrL8V9GmsKsRpDYtKjjx9pXbakNBhvQ |
| 19890 | 9db9b8d106886182ba2614efeebefe072bca64f396717bbe1cfd7a883f571c2e6 | 0 | FALSE | 00000003b6e2a2ea82b31bcbd6fce9520c286f84c7511c4d8645971cef52b8s | 1QJ5BknBmVMLFNq8d6jPefH47pjjWkDKLD |
| 19892 | 0b5751544db3979b648f5104c1c76f7531a44d09a08afd5b565da5d79370123aa | 0 | FALSE | 000000044e886c57a7c4f975d3714476573a3caS6e649b10d7fbe7e291c56027 | 19bWmaT7mq55nYuQbtAFRYCtveRuND8gpw |
| 19893 | 7aadf22a73c0aa2592bf66edab92799585f9abb1b1273cdfbd0715e42b911ea4 | 0 | FALSE | 0000000cae592c738e874fecc1aacd68666cbee7122c3dc95969b2e9fc89db | 17ZXSRvrzRTLzm8aGxQpDaU7eiKbnz2HWs |
| 19894 | 154716cb093fe31b698feaea07fdccfa7081e7ce92fa31e6227cf0ae95bf4d02 | 0 | FALSE | 00000000421593ccfc1a7374a048ecd15725f6282ee517465190138a4b895805 | 1FqvNSJDaekFwG47yuvLGEgDzRVxjRmp9 |
| 19895 | c28e9e9a06eca22c900e2b33eadf93718745a23626ae666666eb1bda65429225f | 0 | FALSE | 000000c9dca971bd38dd538d3ab0b2dd91b57b161d8f141a15cc5aac604a8d | 15CDoDQrMDRnwtLtiMQe2p53D1YK7Nj5Br |
| 19897 | 1c000d69b75515f477e7a92bad8386bdd102cf66bba5000729cc9ef6ad18c4b | 0 | FALSE | 00000000bb882aa93b8d9756f18d596c219b0be11e86e1f1d6a6c4f87211962e | 17cb31NTouxQ2ESBhyKxWBRKGf7qj5Ywbs |
| 19898 | b74943800c3ff81f87a602c7b1a409aec214183fb9a55d5a248d7a689bb43b7f | 0 | FALSE | 0000000625b48b302930813d7bd2c72afa13938cf2e6dbf3ff1d744ab7c6ab8 | 1DbqS1ULbCasHQX39h2oxCE2nCqRH1SBG1 |
| 19899 | 0d76364d00acf344548d5f8e51c519762fe20b0090d0ce19e273b408880 8ace62 | 0 | FALSE | 0000000e06cab8c8195 8f13cfce5888822fe15f786a28c6c083e0259fd1f29c | 1PmedZaGs3sPuipmpuQBK34nSGB1ibgxkH |
| 19900 | fee47d0850608dab777e636946d9962c18f19a7349cd258b80439381c969f42 | 0 | FALSE | 00000000258fd6b0eb962c811f7819cb66e334ccb2eadee32f871d6815dcf67 | 1tCSYCgzNrFb5Gxpp71HLo85XtZ4n1Kfo |
| 19902 | 24b98b61f9a879c8afca61ddeede9ec46410c3d538af805994d6ac8391e | 0 | FALSE | 00000003ffda5f1d8a9145c6f5020a3f0cf75fe3983c110e9435e6ab9 | 17fC9w1AMQpSM7Zngk41GmTFGtJKVGBgNp |
| 19903 | b1498f892a7608e6992a7c2c433626db6a2f97003f7c3c40b060b5d05d002f0 | 0 | FALSE | 00000000082378fef70c38f3fe1bb50efb100a2fbb60bf375acc5ba00a4cd5 | 1EkmWLn4nFf8Xqe9RienqSMrKHR5Pdc9f9 |

| | | | | | |
|---|---|---|---|---|---|
| 19904 | b76e004b99ae77162de20ec5e3a54f695edb514c1df8cf0528f1580526353160 | 0 | FALSE | 000000006beeb36b16ddb2713bc14e13829925201a0f5665f0ea32068fef72a1 | 12kQ5EeAuEYTrvtxyErUGqUwMjAQe4oLYS |
| 19905 | 2d823eaad4e4410259697d21780e8ab5def5b356313f6cd34e5ced2373d6912b | 0 | FALSE | 0000000266ca65ab573908b2872d1ba1ae6648aa375a1c9b5e752cee52126cd | 126QkvCkDuCvRC9k3tcNVGbmADiYFqkGcc |
| 19906 | 57084c920ef8821bfe6c68c9d9f9c402201a02efdde29c214a28a898f7d0bdd0 | 0 | FALSE | 00000000cc42d107274e8c5d27f9462c9427fc7f7ddc028386e1251a92161 | 17m5z66LVUaYeLC3dJs6T9VMaMtYuHsVsv |
| 19907 | b56d17e398da64b6444f42732f1c72e752514466566f8b0f2b7f14e7cf5f4d31 | 0 | FALSE | 00000000dff4e8b1329f1ecb486cd4905a69334845031f11bbe4462ebed840aba | 1E4DGD9BvZrV2MJpMwz6L8LJfpC7cbtFo6 |
| 19908 | 3e8d14977e31b169995fc1f7dc220bb8ec0dc0d9e70e0ea306dfea5425d72f1fa | 0 | FALSE | 00000000004d8556b177de97ebda33c563ac792b1815a78c83c56107bdae1ec4fa6 | 1PPTy22A3JhSUejFEVBSVmMdAxcLcwYCdj |
| 19910 | 73e290adfae6d31a7f48719ed1842d908c45c6399a53e9e5c9ff6d67056ac9c0 | 0 | FALSE | 0000000a12c6962f12e32422fe304e6ba3ae0d26c56cd0f30a308cfeeb0e2cfd | 18QbkmVhYq3R8b8EiuQd2MHkhqvQiVmRa1 |
| 19911 | 940ac2f81b9d5ad558fa76389fd6dc0edaa2b09b68244a7a3d32d700ad164042c7 | 0 | FALSE | 000000055b44155c259efea3e3d1ae08387ec62205c94db6723095561c3e38a3 | 1NmLh7TEhiza5z91Tw712i4uzB2kDCfKwDA |
| 19912 | c751aebd8825e9bb01e9428e1f34fcec9e64a8b8609eb61699e11e09226f0b58 | 0 | FALSE | 00000000e55863216d3828728f3b70c6722317b4ba223e68bbf1a4a78a733eb0 | 12Ky5Jg4DuryDJ9agdfUPeNxxffBraPsDJ |
| 19913 | b8fba67422c554f77432d6045d6201f58ed18c657d496675b72e9368e4357507 | 0 | FALSE | 00000000188c8f583a5f4e3d3cc36eb0efb18ac7d92d18b730e01f6efe3a8b45 | 1DmtiTWGrbF32UAKYDrwsx8CG4SJemosKc |
| 19914 | d725addae8d11133f57e6c068c4e54f718dfea98a6c15eafd0cbf5141d21ac98 | 0 | FALSE | 000000006771aeeeeed5cee424e4996c5c72e96f7ae9613fb407fed3e4a442a7 | 1NCz2wsQU8bZgFY66E8mPre4eqANgc25p1 |
| 19915 | da0974a2dfee1af00684126e55e8ae6a6b0b3dcd8bc970209a40252849a622d5 | 0 | FALSE | 00000000bde7c361681397c09b69c9787f075a218a5155c1af1840f1ca05eac4 | 16Dgwtd UiQhmrC1Zjsj6waGDi3VJgmGFWD |
| 19916 | 3cc210ef9d75b411429831e9bfcdeefabf5bc05bc0d50cb1aba243cca06922f0 | 0 | FALSE | 00000000b823085441aa69ea49a865d2afce691a055d3f9eaeec2127b3febafe | 15d5Q8hYbye92PmCBPAMvcyF5eu2dxaL6h |
| 19917 | dc8081de1df0553cc767148bb33f14bd6171ecabe4bece415da59cfc5dc75df4 | 0 | FALSE | 00000000004dc18df461d40ffc99fb211bb478ff051889efbd8390e5670c8db7 | 1AXihFmV4dinWCn39Hbzy3CVxZN3nakxQF |
| 19918 | 61b985551e25db9a05f092d080daadce9a99a342aa0849d3c6af97f71cfc362 | 0 | FALSE | 00000000afd6c054f1e69dea30c18ccd534fc42d754a551805aec12785 | 1575q2DKWWvzbZyhkBki3ZCnn698HjNkkh |
| 19919 | 4219664d74e7cdf4024b9b6f447734ad2d2980e1b07ceba84b815f495f5606ef | 0 | FALSE | 00000000008eed1c9e4df1eefe8b2fd24de578389fbf27c13066e577fc2250fd02 | 16ftnpUCiKLyaVEzexL4KdL4hz3eWaYtBV |
| 19920 | 56196b40003d4e2c3a3400a61cfee192a9586838f1b91f2e0a439ea43eedac1 | 0 | FALSE | 00000006c6956103c74b1892ac501010294a29d9151aac10af74985a288f53ba | 1GWZSAJa6CxGvV9dSQnNdMyTV4u8ZQg9SQJb |
| 19921 | f200980e47b163d5e4a61d04d23faa091592bc0a22ac7c591e22ae688b521c0a | 0 | FALSE | 00000005a143efabcac1501c9caa99be24433a479496e13e22034d66083b177 | 16doQaLz5z2JrYPiDkkcEDpxiZfuPiuoUU |
| 19922 | 930768390150668890a0a31ab5ad243628f157e692320b551805822e7b49a5b | 0 | FALSE | 00000005f410e94c7df5eea9ed1389039005e4b73f121ae246492b4eaea126f2 | 1DoTVeD7LWoK7KShT6Efwqz6KRxU8MXkm46 |
| 19925 | 676162a216e853aa46342e0730c45cf76b0c76c6c459f3fe7b4a09c2d24741c9 | 0 | FALSE | 000000056ea38c11a620c3b88bbdca289c39c1c6780d7153fd62eec69461529 | 12Jy1vJsssXn6BUyuvxjWDvah7JfdhNVmc |
| 19926 | 4cd74f3d97a0a8da1f74003a2859660a5496408b561e4080b46a77c3d60db | 0 | FALSE | 000000047f45437c8c6310a08c9f0fe33e9ae4161991f736de6975c147a475e0 | 1KcaiJpNwzQLysrqDtWbuS7k3oe2RDZVs4 |
| 19927 | f1759abfe334c8e5c88466edcf2cbe43a023b8fd99e70242b3a2cb3a7a08d74438 | 0 | FALSE | 000000064e863f69df1a4db9a8301893fe92938d1a6b9d1cbaffd884d166232 | 1EzGQ5Eyvcggz JnDWaXA98wkF18b7v2na9Z |
| 19928 | 481df514dfb6bfa0e9eeccaf9aeb0087cc2e7ce617f615512789 7d97decfcf9d | 0 | FALSE | 000000004ad8378f6a5fc676061a7d48d2f32bb7f8b3cfbba792cc59ddf0194 | 1LEPTdMpeiXqWn3SMQ6US8qk45dVEdZqGd |
| 19930 | d84c8899e28034e604d28fcabb201ef694597fbc45339 92f51531ddf94f999a3 | 0 | FALSE | 000000004d5f2838bcd53423cd815b04cb584d1771faf2d490eeb534be708727 | 1E4XqzhiBqYfHPJzacZKqC2FSDTwSHYxFb |
| 19931 | 39aeab9211427386aab0e91c5757ea2cc2a323261009abec4b096b13f1440476 | 0 | FALSE | 0000000e37403740 86c6a922e0cd584523dbd58776a59f3a04142d7167d47303 | 1NSopnc1WRz9Fh5gsM34NDPZYMeFMaALHu |
| 19932 | b86fc6df80ee13a2ba283e9fb96b9485304b08c01e1c1effd77547f6491cbc366e8 | 0 | FALSE | 00000001f375b1ffcb724b60d5104ee77bfc9772728073fc3ae66bc23596027 | 1CzDiQTDWRTLdpeEDFMkEnA6NFfT7WDb8M |
| 19933 | aa7a3c0266cec00a21e25e3b920a1a19363 4ec3e4be9f5cb05bae4cc0e7ee78f | 0 | FALSE | 00000000dcfc7b063735 4c79480f9ae092e430a0ed671a13134ffc2b99e2e07d | 1N92fBk3pAoDfx25fJgQJDxPXYFKLbxRxh |
| 19937 | 771833f5fd6e87dde2a1f6ae3e4151239094e5266aa25ee0882a51989e14fd59 | 0 | FALSE | 00000008804e4dc6ac9ed4d52cea3f741b61b3e58c0e2ceb92fed99f9a0ee55 | 156ukP6n3ZTWkvfxSuUjLrRWszPcYxkesQH |
| 19936 | 308cb16c10366df96f47026f707953d67c2eb1756e3303fa3eb30372ba27102e | 0 | FALSE | 00000002f7d68b76f62513e57fc2d6eaefa6c14e86bf20cb220aa9a69f507e | 1H8hn1pzBCLiR5bDmG53VD4GHGJ1Jde7rg |
| 19937 | 3d470f70cf453fbff7ab0b6f7a5d77df7dcb80c5a160f126e137609c1cd8be1a | 0 | FALSE | 0000000 3a6c7d83382755455ab97103149000279cf47 5e9a9a90fb3e4467fe0 | 1FLXAGdtGgCHhP3hqymip6MyZb6CExSszV |
| 19939 | c68ff9df59c6b89f513060ff9e1c49084251f03db6d4fd8dfd628d3e40e75d6fb | 0 | FALSE | 00000000b19ac729d35471b1bb2ce537bbd245458bc184420524663430515c99 | 1EyUHFrVcNr55V39SFJ4gZCiTebWsL9H9T |
| 19940 | 033bee5ba6a11f9a38d091df254f993122290ca474c3ebc2475244b139b5c818 | 0 | FALSE | 00000000028b5ecc75941e35e3c13d471c6c02942cbb1435bdda9ba31cd5ce5a | 1KcdJciLzycjWfrbdsxbTV8WJTRVA3x8jM |
| 19943 | 455856ec18f72272fcc63518522214cc008ce471a714f2a8d69a3dbad0c3acea14 | 0 | FALSE | 0000000e10593f1cde23cbab2caffeab195103366c972c11c44e0641bd2a295 | 137RuJ5sd8atyvD1GnkyS1aQ7hzYhFcwhJ |
| 19944 | 716394fa4a741538eaa1ab66c9cfd2ae37a3e83b0edbcbc90d1978a9acbd7883 | 0 | FALSE | 00000005d5d0340d8f86c10c6bdb003701adc87dacb04edaf431882f5dd6482 | 1QWzNvczYwsHyKBwgTdD5DHaepmDSM3Rm |
| 19945 | 49149e02996309a111dd6e892607443aa8df884431e82bb8f53abb97c0242062 | 0 | FALSE | 00000007 5f5cc373e4e11b6a9727808 62ef39d1fec70fc575a9a73fde65d6 | 162hxzyTBf6FmJntksVaBwaZf16J4Tsvm7 |
| 19947 | 730b01d1cbc9ab875eec414c87b1c41da46a351ac30893b018eb8ecf6245e18b | 0 | FALSE | 00000001c5d7b6f81d4da3f64cd9dc51e14197e8efd5207 2ef36dca2c0e3e4 | 173NwNM7WkBKzMycfqhh7ZQxyzMVTmmwyz |
| 19951 | 81f1577d11a53bed8b0a655c9b5f44068cc0f0cac565a949f5a716ed1082b94 | 0 | FALSE | 0000000739525aea08fe938d81096c2a78e10515b335bddc26a65dbd9ece3f8 | 14h36j6hSzpu9u2Ck9npzQxoDa6ggsn83g |
| 19952 | f1af2b7703f148085d7b8c1e1f49e23dabef810c5f98e137ac89afe2441f6603 | 0 | FALSE | 00000006f078e68709e1d770b22841464d930e7186dd5684cd05eff65e541eb | 1ARFyni46V229jDYe3vwkoUcWHdiXsGQBG |
| 19953 | 095a7ceb7739c20a14715c37b36737606d22755 2e3d75127c5c3e4729ac8fd449 | 0 | FALSE | 00000000c158316 1edbf146a32a3f0da1c3d537b48906ae746a38755b0e351d5 | 17KPu8oWYCV2of6xQBAw AP6vCzCWCwGkAo |
| 19955 | 89f6c4f66a1f7a03957b0b325bf8958ccdb98adcfebf3c63344 2dc987fa40ba4 | 0 | FALSE | 00000006bcef1b583bc60ab5c6dcc22a081c de4fbccc5142abad7a69c86b2ec | 1NxACd1qKUGGNdJX7uYs8iXSyBVJSYmUWn |
| 19959 | 69a73ec6bf45f7eecff58cd97404a39812bfb0d3167109b241fe96bb51651e68 | 0 | FALSE | 000000040f5b30d10441a08e532306d45b008cc91145df63ef861535105d83 | 1LxoG3NYEiDegkAmT5fbyQ73UWhxJUVqTa7 |
| 19960 | ffca19f7809ab83becdf4fe0f0ced11bab30b138ca67c07033bd655ca8bdb15d | 0 | FALSE | 000000054a32fb455 5be660a2a554cd28ee9ef45d5f4aeb20b00601e73bc4fb | 19EXpARSTPz3sojiC2NitpK8cFcoUPh14N |
| 19962 | 189a149f2702e3c3063c53354 3c5b286d55d6893448b6f614b398282a8b5ca | 0 | FALSE | 00000000608b4c1739728217 308effa4c2a0b84f3b4e353c39a82f878089 7642 | 1ND7AzUgJLq4XW4HHrXDb9V6hn4BC56Gco |
| 19965 | 78c050758d843748d18f20404c457f845cfad8f30185f6f254962ebd6ff78cbe | 0 | FALSE | 00000006ca2e29b3621cea6f287df3f07bea6f8da93db70b4d76f7a7cd392e9 | 17CPYh5kDFP1f4GVYi9ue4LFZ3qYVf48cz |
| 19967 | 4b0482b408485beae3846dec0d6eb543b45c6a9e5b7473ca312d2773c051bf260b | 0 | FALSE | 00000000c1c17f58575d5491f0713ffa8ade23539a48628c2fe1c8548307ef46 | 15zRUiXjA4s49UFZWkNZ3hPerAhJHRsaQX |
| 19968 | ff47303290c50231ec6fd9185cd94be44115e46d302e4a0d1a061a682cf74f34 | 0 | FALSE | 0000000061408d6f9c168b9c4504787eed02a3ba5 7df2099b165ed89ed71284ba | 1BrH2Bau42uJCtrQC9VbAyZfN29MtSU5nu |
| 19970 | 2cc3cb1fb50abaaa5aa391af216f2ab74f1507114471648bdce40b4d34438 1ea | 0 | FALSE | 00000000ad002c3891d9bd52ad6e2755 2ea0252de3106933298 9bcc1b6d374381 | 1H7tuncoAsQCxUxtdk88W834Lwkb4TxDN |
| 19972 | 645d057d4053ec3c95b8906e8c8704be4f6549c2d4868aab06145c70c2a67cde4 | 0 | FALSE | 00000000ab9d159cec0879263476 3449f99d59b4b418cc6f3287a56f6aaddc36 | 13F5oFuydQLSjPP4sYc8kiL2o5huw2cKs |
| 19973 | 2907e70c83dc34d04c2e4326539e46168bd73a388949557c607d1d7ea130b20 | 0 | FALSE | 00000000e6efe9932103721c05e5589eebbfda26227927 0f3dfdf06182d6e841 | 1GkMCqsonqsnFd4hTeAncteWQsgNbYyD3r |
| 19974 | 13d8dda206b7bb7a8521cb87d8c787eb62f6db51a581c303a1d19ec8e72bb13e | 0 | FALSE | 00000000a63f4a301baf4fe8b1fc57dd38df9ad5615db5e616402 83ce28cec | 124B4LhNZJY2UBCvYdoV1DwwddcSV3m98y |
| 19975 | 0c5caa35740f1c4038e5f81a5f92d4d727c0e4ac4593f5127a4572ee416481 | 0 | FALSE | 000000013 73daaa23d0d092e19cf5582ba75a95d998110a0b04346411aeb55d | 1LWqPUdL7ywxdoQPYWdXJ1YambwhqSeA7w |
| 19976 | 9eab1c01cddddb878d300bf44b08fceed0d38ff4a5155df7ef285c609c95f2f5f | 0 | FALSE | 00000005 7e5813f8b5d2f176e0f8ef6c3e3b85c92358f5d4968114bb5cbe6bab | 1A8kMSbuzmEAJuMQ42Cd186pc7FytMSAsa |
| 19977 | e99cb70ff8427 4ef92c62563 3dfd9365f873ca4eb8771b57580e2d698b8bf454 | 0 | FALSE | 00000006 9d038a6ce006a540c2fa1d95262309 0f9441499 2d6e94aa2a752ce | 136XgzqXZEDzohPsLmTnEdrEoqk1r9xA1m |
| 19979 | 244275 6c1aee999e26e37cb97db97d293e47a301de1e16dfa593122eda83ed6b | 0 | FALSE | 00000000da781 15e7e9fb701a202e097 4eafc0aca4c30550689073 56e7 | 16dKV9zKeXWTJ9LSmPfT7uv2QMZkLTiT7c |
| 19980 | 482e8a175e2b4892374d4888fa0a2de65511c0f78da5bb9234204544 7d9bc4a0 | 0 | FALSE | 00000000063ee298b64f613726275c8837ba8 fb3410fda79b83c1ba19c629b5834 | 1J89TjaPf3aVt923tg2CbsC6VRpNKCTJrm |
| 19985 | 379c6da7c3a412a505553c96b441b0b9bfcfab70985153e09eb4575fdf920da80 | 0 | FALSE | 00000001455f845e15d4270788ba307 d00c8b c88a2fd7af53dd25dd98f56d075a8 | 1E92beZBhiuYZdo39Jg5Yb4VsVEYqmZ8iu |
| 19987 | 19f26bdd6e88512f02335 4de5afabfaaeb4482ee5870bba9da91e4263cbbf267 | 0 | FALSE | 00000000df5d4719c32a7c5537c67 b318fa69d85 8d77bf25ea9a9985de8a4bc | 131XibhNcNBhUay1ShWSXnmv9U8FixgsSLC |
| 19986 | a76d12f6814a538373bc30b70 7f7a64d171636398194 01cac470c1acf1c57280 8f25390 | 0 | FALSE | 00000008cd76f2aa126c5f1ca61f3a6e9a1a08a2f828e04d833bde1c03 | 17DKSSH7LoGWkxeGjzuYCokv1cGTupzbXe |
| 19988 | f26c8138dd0 6f c76189e6ce770ca3bc8 83d678ee5bfe632b867c3cb7f9ac894 | 0 | FALSE | 0000000 9f16dbf45904d27fa4daa4d77b4e00a4d4a27f26f13d0bd322b40b3a | 1CxNGtz1ZLCkDBjKrNSXGxpexNXnkSYeXb |

| | | | | | |
|---|---|---|---|---|---|
| 19989 | 1aff1de18f3b1bbd1799e87cfc86f6013cfbac5893a1503e0d47f457afd4fdf3 | 0 | FALSE | 0000000877e1b40ef9fd00a9166c0b5f41ede893bdebce8b9179cfd5a8d20f | 177fReRydumJLXCmS7RVDNxfFetqFt6P2w |
| 19990 | e796b07e131879801eb83fee49ae813777db22c52d49d889b41a6bd6eda060eb | 0 | FALSE | 0000000b6ae9d70bf766ff81aa3cd2e19f657869d70766dbffdd34ce4185193 | 1Kb59BKMbug2WCpfBTrB7QPRYUEbGymMty |
| 19991 | 3a4f8b918a611e110b1fb940aa4d63a398684739db6bbfc492752affa83c79e | 0 | FALSE | 0000000f4f5c0c33df81d0237c868ee3ec114563b338f4de0cb786e6b772f741 | 12kYEKKGeDTQHmpPWtUXQE8vK3APqvXJKq |
| 19992 | ba693c23556f5ff9462e56219c07e438febd570fcccb91c55ee0e229bf3c447b | 0 | FALSE | 0000000ab28f86b2705e8b02a5f36881b75cadbb65056068953e5ab3b85506 | 1NNyyv36QyF1VQmKKkhzUW2DGbT4Xn9Se6 |
| 19993 | 46f6a59710ce2a63333e43ab894942307bfab79efb125a0ae81aff5812479a | 0 | FALSE | 0000000a704f696e00445eef9f1267c4247c561c386c63aca39c5881e341b84 | 1JiRv7LSGRGvJ9ZxJho5XYGzy2CuZzXxjt |
| 19994 | d5a2a647c2514f9c28efbfceeaf23bbceccab912a3ff59041beeb9b00499489e099e9ea4f4097 | 0 | FALSE | 0000000ecde67d0640ec56022a3ff5904c0f0dg67ff1ccb990b45b65e3ee45 | 1Fvd6VauHR8EzMwFEB8idSDQo6w6evbH4X |
| 19995 | 53a9d7666dae842db42f08b413511366bb4c4781df7f48372ac8d9aaf9bccc27 | 0 | FALSE | 00000000810b99a89abf9263411ef95e86fc5156c140dd4941319f2091ee9d | 1ALtiHKr14Nks5GhnFcmz4qjEqtSqpu17p |
| 19996 | 3a9f7cf765a0b55b272f7400efe75cab8d357d3bce74da495c1e036cd930886b4f | 0 | FALSE | 00000001799fa53f5d9e50a3c2869592a4f5bd4a16a814028ecc293e5b0bd6 | 15hxQ4BpFWDGiquJwiH2Ls5Pqwy8A8bp5y |
| 19997 | 58040830a3f839a63db32d300d30f819cdee2e159c19bfdb3586eb73a72945bf | 0 | FALSE | 0000000eed0fb1dd09ff30f8c347b8aa54eea90dff5efc75eb5911f12f1fe48 | 1uBuovntXRFHnJ7GpN1bMJNh8XxHYAJBw |
| 19999 | c1b09fa6bdc0b12b15cc1400d598ffed29dd33e2b282093a48646d1b7b380c98 | 0 | FALSE | 0000000ba36eb929dc90170a96ee3efb76dc6ae0e0e5c4da9eb0b6e74d9124 | 1KWjJkkv56f0db06cBufmerscSGsS6CMFx |
| 20000 | 01f8255cad4f0060170f5ca22a5e0ca99fa62b3d26b89a34ac3100d876d14a4 | 0 | FALSE | 0000000770ebe897270ca5f6d539d8afb4eaf4e757761a34ca82e17207d886 | 1Gtj5h1u8yZJe32neQZB5C7efP9XeMd9SW |
| 20004 | e3b2661546a572e56e168bb2b02c4ab6a87158e11d390987cacf4f0d93922af7 | 0 | FALSE | 0000000f9c72826d44f0cd495a1f223c5d4863ff323fa2b9965ab8eb80818fe9 | 19gCciA3uqUtiS1UBRMbegzFuUfwvjVSP |
| 20005 | 504f3058aca2a10f915c6d8d56ac1bc1b59eaf5aa2e727c9535d2699b16d0917 | 0 | FALSE | 0000000032c349b31a64a7cd8cfae3287f2238db0ee82862f31256abdb575da2 | 1DrL2ZMhhMPxsC6XCCnWYU9qo3RhEBTYkS |
| 20009 | 5879d5e418f7adc4e1f61750b311c442b73ff4301ecf8e941991f24c91f9654c | 0 | FALSE | 0000000089f30eb6202dce22b123b1c18f416094efd0c9e47b6139d8af66978 | 1J9qdjRbfGsuCHKGMmV6wEYS6hYstWMz5F |
| 20010 | bc88dfe8f2b276b8d278fef95cb3cb15531533bbdf66f6f9ca31cf00d3163eb2 | 0 | FALSE | 0000000053fac142aeded3138b7fe5d33a6140795b08a6ec83aab062f7f181273 | 1CXerQQ9ZAxNefBcThF6Jq56gH9obU48GP |
| 20011 | d6faee7632188550bcfa34a587a12c3f1ee46d5551492e843164b66f88d72153 | 0 | FALSE | 000000004347935f0ef62600b6d098cd0b1bc2c21d1ec9e18b56fb0da1201175 | 19JZihsbizPsffhqyx4QsSS3VGBDcwBuYk |
| 20012 | 85c2c918e16f7e6183d5b9a3cebb3f3d1b8d04ba2a67f6e808f2fe0efbdcec5d | 0 | FALSE | 000000004483fe8df8ca90bf3a369f283271196cc4c8770ea50d7616e2f1ce408 | 1DVBxCBi9kv47rYDQs8z3QVSW8h13CfDMT |
| 20013 | bbe5cc84ffdfc5048b8d3cc1384f8becf19c259faa5d7dc6597f1e66cb99df4429 | 0 | FALSE | 000000004d8f8df00fc3d06c09bf00c3860a15977dd4e33e7c0343595c99b | 1NfF3omEiC7sy4cFMdGgNJDJYrVVGLFFKB |
| 20014 | 639cb9154fc499554f25cdb2b3cd036af2d3b5e066f9320b81b9ed7909c51bdd | 0 | FALSE | 0000000adf4c547690054faf98e657d63e557a1e74a89050e2fd6885b0d5 | 1BT3d3BP65cqYKy3ZJBtuG6kFCBXzLWLcY |
| 20015 | dc2e34103b59b3bf15f6a523ff308e68bfc7802f911fa0f6bab9079f66222c52 | 0 | FALSE | 0000002ce8dd35a16df57263169b58559715c873343faf8f360a8a3f1668b5 | 1JEKURbVfvbMjMpsiHSVvs9fdnviNdZoeF |
| 20016 | 2d83e8561d4ae4e085d9a6ac4275d42e9bca0182db8d3b1dabdf8195592ed8a | 0 | FALSE | 0000009c759f047959a4663b92c4c3f29d8f305729610cd5f42ad3055f2b3b | 182c5GrQ7UQv61xkwHgJDJfrfmoa9U8R2E9N |
| 20017 | a0c66178c98b561249dbd82fc793a3d464675dd689f479e69492de10a0ebbe4a | 0 | FALSE | 0000000f5b6c1f8ffe49222e011a6e5e7db8f03dbeccd876b472c7e48564a9b | 186gQVvXTwR4fogtevj5fu3jb4uQnsPrPw |
| 20018 | 67ef69387d6b6bc459207e6ff1b1fb1b5c773bbfde97a31271acc0c4e923b4c1 | 0 | FALSE | 0000007cd7e27b9f1ed52ee4331b4f6a976e0e402586b29eefb0aa358cddcc9 | 1Gk3zXnMz8miasiTJfG3mNgBmYozzvuH4M |
| 20022 | 2c8ddffb45cd7b8a17f93ef67328bb1321d97a0d5aca9e71877adc29f0dc87f8 | 0 | FALSE | 0000000ef914cdb2c3f970c1771b23164886b0f1ff3b9c7b5d64dec9d52acb2 | 13tuq8ABGtWfqkdWyc1GA2xttaaw7vca41 |
| 20022 | 24d1220750ca8ddb66b2bbd63dc5e0c2bab27f8206c3c6778cbc3ea29021d0cb | 0 | FALSE | 0000005ddd04711a907e50fe57fecb9f572cd7995ee8409651ab5ca000CTe | 1MJJTsFAfdP75poiXte0zPx32E3J92vLdp |
| 20022 | a6c608cd1c4aa503f6457b766cdc9ee9a7da2ab0b1e0e693fc3d5266beea2f2 | 0 | FALSE | 0000000d4dd87be8e30d9ca2b9b5a5be61d3b5347d25eb05019d39657f07944 | 1NAxEi15JbNahgAQASXnNaRuLJY4pFV8LN |
| 20023 | 177b2d11d42e44c16cc31a32a0b0d96d2527fac42cbc5ad5e5c1178ba4598473 | 0 | FALSE | 0000000a160d1befcf1f03769e6ceaaaefee43c1177844598f43f22c7ab4913 | 182z5GrQ7UQv61xkwHgJDJfrfmoa9U8R2E9N |
| 20026 | 8ac6d87cd022690eb5bb6971357f2ed782d8d75d1636414c195e96f2f884ec3071 | 0 | FALSE | 00000000ff31cd6f441a617790f59ab7b3abb36b45f5485ab3515747e92c94d | 1DLp5gUdEwJzyqA5xC24yNDqnusxebYkC |
| 20027 | d504ebaaa8f79e5ec3c29313fa34605ec88b2e322db46da0ad22f2420096fed | 0 | FALSE | 000000007e760ff887a0dc0995099e270473f0e80fd37e7e414b6c489c0c94 | 1AhXtH8GH35JGHHJ7N4ZvKVvCyGT7eyE41 |
| 20028 | 19f8cf183c887a2d6240720680eb163e0cbbf7d8c6fe76277260a8d98f6465214 | 0 | FALSE | 0000009eb43f2bb0c9fd8bfe0c3ac4fec775c70afc73e65066b1acce2e827 | 1Kc89PzgMBiLYRnzJYwtSYCUaC6tost4hE |
| 20030 | 9472220e85b1e8397e44dae5bc160e4bfb23a302c0ce05cf34825df23a60dc3c | 0 | FALSE | 000000000301aa9b0b0b22d392cd1e5f84ad729c814c7250d760298d00f708d3 | 1JVBuqyYGMN1EFwCVqV2Zg427FYh38Dmhz |
| 20033 | f74dde2a373e19857418c52dffa9763e7a7e99e200921b9efce7882567bdc85 | 0 | FALSE | 0000000e89260fcf43ae9fe7b4f9b72d29db30bb65e8a37955c3b82ba65bff | 154YGcXSh584FjUNrjYfCvGMcYnicTMMuZ |
| 20034 | 882fe4c644755071851270958cdf27b8bb650167b0c2aa98b7e06489784e5964 | 0 | FALSE | 0000002c68aa43a7d8385b54bc36a990a62517e78795f5d3d329c719696fc9 | 142T1pUXB3RRACx8zUnmJrwmWh7ico5cFE |
| 20035 | 214623ec95852a4c99b12094141ad21e56ac5d2edcfc267977d9cc6cef47054c | 0 | FALSE | 0000000ed5aba47fa5babc4b22050ab5fceb62501316a264b0c84e6f400772b | 1F8qvPCu1AdpdWkfUui98ZdAQXL6kCeTrw |
| 20037 | ae6b7bfbc71750f97a6dfc0d642e9c06b471a004494cf4798723f4f9757ca2013 | 0 | FALSE | 0000000d84b39383a82775987acc540d39f5f4a32efa0ae46cc33699c2ea515 | 1Gcapg1jNvMw3r5CkCzCDG8u5mnoYTPke7 |
| 20038 | 68ec8ec67f0b6ad16cc49b7246ac59ef6a8c55a3fea8ea7ef24e51eded08e3f5 | 0 | FALSE | 0000000048446600131aab365092708786bd9a3c034aaac2b5feab40ee499997 | 1NHvrJhdiKJzLAXs7X3FgC7VMJkuSW288S |
| 20039 | 1876d0d98fe8c7c6d29fe0b795b5bfad3aec3b11fe7f7dad1cc9d98689b10870 | 0 | FALSE | 0000001baa74d8a2818151ea1efe7e8860b38082b279f6fd4eb2Gf94vj8NojHVfv | 1HtD7Lq3aFbefgFufK4h2dvc6d6uAiUN1s |
| 20040 | 5c8b8e1b138cb2fua9735a7d8dcc3c9ac4c6a99c6d764c2daf516b63661daaf | 0 | FALSE | 0000000d0554de2df253f58eb8a079bb3c7038cda16ede6432f58dac74aa94b | 17t5XKNAQWgx7nxQX7Jgp89YpOwCDXue4n |
| 20041 | 8c17523d7d3c59d98fc8d60172bd7e24f5c2ff30734d829c78e6bfe987eb4d87 | 0 | FALSE | 0000000c6c3ad98ca8af885c7bbd6a856c024d77b5e988cd0b4696921949b5b | 1J8Bu7uUCYoHAR5iyunoE4y6urFRj5nk4 |
| 20043 | ce7e124b339e078167e3e79faaab79c6da2286955a8776bf111273368a603a3e | 0 | FALSE | 0000000aefb3b749e25c29f06795d5eabc82d27a37144e64af351820d8cfb2 | 14hASELcCTaYRsYJ9YXw8F8oB5fQZWVHsb |
| 20044 | fda86e4236ee10ba8fae98434a77d29997b6a47fdbeac610b339d618ade674e | 0 | FALSE | 0000000dcb03f7e0d6f2b4fba9107503a01dab82341a6ef87911461ab7830e0 | 1PDodd2fdpJgZog8evDxptcuqBkZbtSEdv |
| 20045 | 00840509df435c6a8f0d0597fe428c1e079a596a1d4f2c60d4db33b7c15314a | 0 | FALSE | 0000000f5cfc420aadb0b40a312469ef473022b501fdc6cee448ab83a7274f | 1EEC8G1GNrKwSW7rHAgN3pa3pg9k56hDLg |
| 20047 | 5a64b5d1010816befd9223933dd731794198cdfd55df2460f4660ccab77b0934b4 | 0 | FALSE | 00000002727eb9ba2c9c42917f6a0977d52050fe646b44f1dfd4295211440f8 | 1HoASJfJqsPvczfPmnM4T5V5n6gU6peyFs |
| 20060 | 6f260e53c1adc8eff27dc088a169f9005807db88ff70b327ee913e26af22dc19 | 0 | FALSE | 0000000e1f1a10e87a0195117ee699b7f7e1f9239e743da068ddb96cceb1a17 | 18PQm1ZoN2x2Ebuq/vwXZTe6sjcVsaxPm |
| 20051 | 93e2839d06c8fed28db83759396ee0eff16edda2515e1bf6b695f570eacc5ae | 0 | FALSE | 0000009aa86d67645d0edd74758e4f0c376e067d6e58a3686a19ef916ad480 | 1LVMXrvcPHg4JjPk888SAqqwifGDKd6DHZ |
| 20052 | 2359f353e0f52576376397f0be2f915947fdb624d502abbb2fbd741c19501c37e10b5 | 0 | FALSE | 0000007a5e2715a0adf029b14958c4f13de410de92a24e2bf51d75d9164d | 1AVbvXfPHqFmmUEfws5EswQRDyzkeaGFuqA |
| 20053 | c9b0ecffe7522ff04217169d6291569336c0e1f86f1fbb3b465c4c1052358343 | 0 | FALSE | 0000000bee9214e66bf3e25040704921bbf5c262ad8c18649ff0d7957bbe87 | 15yk2GJ6ni7jCEgp9bsn5i2qbGqNXrVzM |
| 20054 | 3234145385 b09c5e0b826633dea223fb5fbd96be8674c84673106fba31a773a682 | 0 | FALSE | 0000000b5f3da5c3c0a78aef28cbc44fde3ed31c0ac04d533870491171f | 161rifkHmHBVA3fR7t4awKSEA2GpGGL75h |
| 20057 | 45eda43e9ca33d6e1d8c140e69e4c0b220e041a638b68e13d911a3902957c1e49 | 0 | FALSE | 000000091ee4f4898e9bbf9d46b7f745a222247e4a6805323a7ec77f58512fc | 15Vi3z6D65YkMbJaNcJahl4QRTvx6ZNrJ4fc |
| 20058 | cb48535a1e516fc79d8a460591ec60e3dfa03652c01255a33d4ea35426cbdd | 0 | FALSE | 0000000453034b5a0979e8b1379372952bb9ef76a0d25959ae34eedfddddb3 | 1Nd6k4o8uqiKSPj7X8whYLARwuEZnLFQjR |
| 20059 | ceb4ec3337c22b18ce28ff5964bc371fe27d355fec61a95b7b171968a068b083 | 0 | FALSE | 0000000abaa220362c5a7cc4f5fc44eab3251eb2793e89737ee35115db1c21 | 14v473eW8A53JAkbUvoE8wtjjnZ3JKLRaV |
| 20060 | 03fe15bd111c366bc171ebc2010869a654dfbc0a6f8f46095d0d2aa647ec7cb0 | 0 | FALSE | 0000000380f1cd116a2f1d4075d64aca4021f60537e10506edcfc32ccf35d11 | 12khAjojha9gCUFaZb31RLdEtyGBwvSUh3 |
| 20061 | 39ca4dfa15eb7c7434961b47ce32ad131748b2770b364961c14e371a869a737b | 0 | FALSE | 0000000841456d2cadfa64c44b46925e6396e8a769779cf26d31fa77b6fc3 | 1zt3cjwqr83VdJDc65qEBJRXCeU6J35fj |
| 20062 | f1a6461a6db979798d4562470283054a4775dfc40b9ad5b81367103b7a7e41 | 0 | FALSE | 0000000b4a853393613876e84876fbb0cfe172b091111866ea33eccc6a2460 | 167fjSjt8zA8sSwx4WSfNU5u2xw7nSafGu |
| 20063 | 6c2790ca77e2689a555d43540694e506de2a2d401c683fc13d7a80f8fdb6b4a1 | 0 | FALSE | 0000000047c68f24db0a494619281cd0070d28bbb62b6e40d5be4b281ca5197 | 1GrmsVsWHfCztPDdF6Xp27uNCe1EcSzqL |
| 20065 | 42ea2fb0a59f41997bb6735813cb98458d12c2d4aea251fb937eaaf1a3bb6471 | 0 | FALSE | 0000000defb784b372a89ba1923e3c22bfd9901a351e1aa7b59b18c00b44135 | 1Kbqhvi1gntfd1PiFk68Ard38jiQZX5rAe |
| 20067 | 453e56fdf2f0367e1bdfb2e5865a22ca51a8bf71417f3fa330ab0e26574a22 | 0 | FALSE | 0000079bfd485496b5e0fb340eb0b08d12845353b0544ff6c4101906dc6d5fd | 1K2p2CYgKVbdv4BVrHRokyDSF65sKvJvMw |
| 20068 | b02fdcc0ebf560773f915d5d54248c1b4e8a4d3616db0a49ba2c055722cc499e | 0 | FALSE | 0000000e5e005863713da0a0d1c3be9f10cd5dc2123ca2cd9e6d384e7500f86 | 1L77qkx2Au5t5hWcy9MXvLxpBxy95hgTqx |
| 20072 | 35d8827209d3021b9b62bf5ebe7d72176ba7757385dd7de780df4b6f06 | 0 | FALSE | 0000000d8e5ba9342f462d5c9d2085bc39572444c36af2074f878f3c701a0 | 1MF4LGAVPaEu4qijJ4E6inm53zrQkuxXRe5 |
| 20073 | af2130f120721d8c02b3286e5510e517c5a22f619e1a899e61ed29c1fda2c0 | 0 | FALSE | 0000000639dfbf9b7944dc95f32d7934e111f6b3f22fd5f36c180a1c4f5c6d8 | 16WHUzu8a17XaEaR1Si4g4Mr811pk3xEGz |

| | | | | | |
|---|---|---|---|---|---|
| 20074 | 206510455c294d7ddd2d19468794e2d64fa813bdca8de1371fd0739cdf42b1fa | 0 | FALSE | 00000000056ab0eb870f7044bc1305912e4399c440b85bc258424cec7e9a9ee | 18WoPrV5XD3j6NHEmEjKjnVAC4qv4VgDk3 |
| 20075 | 8816fdf9c4af7fa1b8daa50d05dfe122dc7743e6f467a6da6612d2f124140be9 | 0 | FALSE | 0000000e56b393f285c7376f77bbd76b9a9d2fcf8a5e5b0b7fa6ca12b6d1351 | 18QZpc2LcTXGsSrcGNywuQdcMtCVewRQhZ |
| 20078 | ddfcf99103e58275c86b7d514798c6d8950da3be460588ed9a4f2af5c16d152 | 0 | FALSE | 000000088dc2b2266e9fffeae8e30b9c6fa832e316574b1f4fcfe51a63db331 | 1HY7MLYrpBjX34x7QbGd1C3Ffg16TQVndS5 |
| 20080 | f28dbfccd0affe5c876e94e09422d6534cf33e2a4f63724359f8df60009f700 | 0 | FALSE | 00000000e2cb39f999f08dbee66692ea70e337655e368f6e8feae305df2daef9 | 1JZjxViAKbuhXFY4xkNFKqoLZwLrEJT7VJ |
| 20083 | 53457f9ad541d5a9243b953b1105f32fb90f296c0442df94ef6878151143d491 | 0 | FALSE | 00000000dcc87e2d3791b6e1409ce60ce66de878182bc69881ae88380de8933 | 18DV2YzQ55VGtq5fu4W2ekRrLyzUqtYgSd |
| 20087 | 9e255d046e0663Of7094f48b886e18a7b0e3681117fec4ca4318527417313f0 | 0 | FALSE | 000000092259ca73dd6eb3f20059491361635854726f719e710acbb576c664 | 16t3GWuwXHnQe8x1XKwLX1tRp1LJ985wMKp |
| 20087 | 48655505c0d437bb86ac876fb0b83900ab399a1ca7e64c266ff5c21d27e8aa2d9 | 0 | FALSE | 0000000d68d4ff99479ac08d9862272a9a77988721106cec1587f1c09fd952c | 1KUduANU5P47Tco8RAKoQGVy8qt9v3bcfd |
| 20090 | 04043210d4489ffb7f0f28209920447c9a3b85087b203a827420737864d410ac6 | 0 | FALSE | 0000000ec3d283954768583b50fa7821aa7bb0074caeb4bea36471438cd085c0 | 1QFDiU73vPxXzo5fgEkrHCXUywMzqETsN |
| 20091 | 7687f2834258ef24d8fe2908ccbb7f23be9955034c67dc68110b8e06075e728 | 0 | FALSE | 000000000247abaf9211fe22154d0ea19d901f6890ba9d9eff5d89edfa2496714 | 1LWmW6y832wzy62SGhRiKagcKcaWFj9YGp |
| 20092 | 4c389ca683bc9e0acf766d291ae19e648289bab16807c8af4cb9c2ceb4c363e5 | 0 | FALSE | 000000000028f995a9e13a487a138e91e0fdda34421f2715230d51e8e99267b9 | 1D8zwADgHnY9HZHqp9Xef3wpN1n4iU5QTn |
| 20093 | 6466f47c16e50368c141fc4702dc405605dbc4e4d3ad1400ec48bd851d34f21 | 0 | FALSE | 000000001ee98bfb3e305ffbf70d802b6a950fbcd47041a629897766b8cd1d90 | 1Bxc56BBWfqXsuuENxSPQ2kjmdwnMVvrkq |
| 20094 | ab86e4bfbe0eb7aa98392c5e47f3838606b67af071a388ebfb1f4c5d6e38fd05 | 0 | FALSE | 0000000f0399d15edc7af756587472d3fa638739f1cd4b5d2c780a3c87c1aaf | 1NzhU1E1xuLDVUkVYLqBXFgVgnW8iFDq4d |
| 20096 | efe105fb56ebfba3b06f3bcc85701fbe611d3c14cbbaf43136c3e3710e104531 | 0 | FALSE | 0000000e7f47c129703d4adaeb47a1b273ab19ebc9d56b87739dbec07f491 | 1pYzpYDUkfY2sZMqdpDoMA5ZMNk92viua |
| 20097 | 48bc1555c1602c2287a19b460d59d7df759796008e2fbf1417fb6cced7e923ad | 0 | FALSE | 0000004664d01f3d9022ccf506541bd32772ce3b6dfa1cad213f6094abcf12 | 1KLTfqBfpWG4gTa2jWWWpjfui8TRfrs7ka |
| 20098 | 63d94f43065c71acf80abafa80cfffd5e7491809d9e764c03159d206efac214 | 0 | FALSE | 0000000775d5298d78122232d0276b3ea1d48f0adc739b7fbe7bcf36bd7ff33 | 1MYgfVEGHz45cAMwKvS38dPDpRWrFg5dFH |
| 20099 | e7c5b4a55d759e5a5b71d4e7e60fa3b0d3675667d8beacf050b8f5baec9c4437 | 0 | FALSE | 000000213716e29d58c0df92e2ccfafd4974b3322d1f59442f4ab531b66e95 | 1FdKF7YqhJNgaxNxGVcifnVtGf23isfboi |
| 20101 | da590778e3048233902fbc93fd9923b75fde509ddcb0bc17642f33b68a26b50 | 0 | FALSE | 00000000b7f20290f6d1821dac7c09c73677efa0225c2c678cc14e9a0ead11c6 | 1HfQqX2QuHPth1C43Vyiy1e99YecVi2Ur8 |
| 20102 | d0159f272b0fa2d26a206a0dc36d889596ac6918f5a192e5da8e65803da1af4 | 0 | FALSE | 000000e0efd2b45a78a1729802ae918c216a70ed6ee72e1480552f93df6d206 | 1AzAxExcgMUfk25vsvTDTbdgDjUJFKa22S |
| 20103 | 4bf3e8b4853f9f099774b3a6386d1fedc7a89af90cacb8a054365757ed43307e8 | 0 | FALSE | 0000000e1b6b11df0be8b31618e781dfefeb4008a1d7f43c103064b2efac6e2 | 1K6ASAGDj8jwhLYrZzzEvNfTvVFVqPJQBX |
| 20104 | d03994cc5b20de2f4b3487c2780e624fda92e468268f0ada6c851df927ab4608 | 0 | FALSE | 0000000ff99a9ecd6a37d2ed796caff46f5ad959d5b6682b3672916375d3090 | 1P6mMASYJTb4WA6YoxdfUDtzAJsQ9gsywk |
| 20106 | 2b969843cfe39d9e7effc349140fed87b7dd249f7a48fe7ae3bc91fea9817d8d | 0 | FALSE | 00000001975cb8dceafbc56028074c8c925c9f63a6198182OF31dec7682f32a | 1CGyBgmytBTG42XPcJdQrEuYc7odIf6e8x |
| 20107 | e882fbc18c7120f60bf1cbb0b61bb1e3e070a6814c413b451cf163c1e1851663 | 0 | FALSE | 0000000e01af6f411aacb9c532330abf4e6a0712315515308d65b0c500bbe2b | 1PWgafvMpPQa8Ro3zNKTDvMURkbX6UrmL3 |
| 20108 | ec202de1094c376d8b9dcd587f233e2f92e5571471f8a68fc45391fb8b4903b6 | 0 | FALSE | 0000003a56f99e4905b8f347f50429db314601bb5216309a98c4d0b81dc37 | 18vodJmbcgy1JE55uBbYmnoVEyAXRooeat |
| 20109 | c40d7b8165a1477e493822d892bf61d2b26ce011de40f0f5071289de5b6c3e01 | 0 | FALSE | 0000000a19f6148c45383525db1f9c3ea8891970dc9365d25027c36a26c5902 | 1NTqVQw376jw81hbrEQuWhxuacFwpbdi9k |
| 20110 | c10744d7d39090726dfb60ab9621006871590a8327935bc4df94d1e9ae2497e | 0 | FALSE | 0000000927ceede8f7a3fb94be62698f7507dadef0176d7cb78fc62deec0d61 | 14Hy29HdECHbkwgV5RJD6rSwBE8aFcoZA |
| 20111 | 5bdf4be2b75e37d5bdfbaae1a4fc9f7ae546e547be2af07089fde7acfda351e3 | 0 | FALSE | 0000000fbb5ac66d48b75e8a6153eb927420112f9d88232c8a56a8024c098f3 | 1Nf8eIkxRUAHJ5AA13hyXoU34gNzCB1e3v |
| 20112 | c238266b6f2ee86daf99ae3d5d9e9548cad8b4f9cb62ee8d5395574b0037a7515ce3af144286 | 0 | FALSE | 0000000696fcceffb2bb9816bc34b84bfdb395574b0e0437a7515ce3af144286 | 1BRGXcPH7wHUGpsyNeSidDCFbzsTouQbY |
| 20114 | 798174691c736f6a7f705e9813e7018ca93bae9e1bbef21982d5c33c342808b8a5d6fa6bc3946d02931e | 0 | FALSE | 000000059fb769c47ae7b5fe8cc3c33428088b8a5d6fa6bc3946d02931e | 18Z/7LDWxyYqa4YTswcjSa3N8peUkTZTAp |
| 20117 | 8924fcaab203033a1aaa63c67345193a21e2d6a6f2f1028556f7d1f61132ab44e9 | 0 | FALSE | 0000000209b566db1222611b059aecfd94889cf5f5858De63202ee18b26b931b | 1Lot97HvHmRdfgJxC2PiTy6xAviUi6D8F |
| 20118 | 8e82ee95935c8423523af36941b7f532e50f4ed7bba8d8d438b1dc43a0fa3903 | 0 | FALSE | 00000000a81531D190d36906d9d48b8108203c242389893 abbf83506aad489 | 1K5eyccVTpmkSziK1Kwa5gT7pNJRmaz68qg |
| 20119 | a8e0a3e642b104687aa7f6710a7825a6ba379987c7ecda0dd327a1468945599d | 0 | FALSE | 0000000ceb6e9cb98d3e07ed862e8528a277172c81966b3859cfd6ecca89c3c | 1MmfXznqqZpLR2KU9B3J8hCPVDUWDYWeDz |
| 20121 | 9f763846e41fd45a03ad133dad794b9daac4fcb9befafaa4d22c0bdbe0644dc7 | 0 | FALSE | 0000000c66a5b7d1ec38d8e260a0f52f9f8c3ac1aea6a47cd936104c507f4f3 | 1MhL412vbiJNwjDHwdGjeQWhrvwHTRvkVG |
| 20124 | eaac74122f562060976188bbb45b8261dc02782341bfd17fb41dcc78fdbbc126 | 0 | FALSE | 000000083c766679dfff31ee408158e8e4f051a448baa1ef3a5234d1d33cd6f | 15DRhSpzBSF3mAn6NgzXpmXA7GFtcwE3Aa |
| 20125 | 8b5a6488c37f21dc2907cc5da6c92a8c2eaaacfd226b65dd215344ecf498205143ed3 | 0 | FALSE | 000000030e441c9e9127ab07b16ef06bf431106dae1a911c5ecf3d7ec3d5cc | 186hR7PBqHJnmRvPqjGQkczMFpWtpocwva |
| 20127 | 4a9fa12a11681082f10ea81e002ff6e8a3d4e2dba522346415c774a6ae9eec6f0 | 0 | FALSE | 000000007bd0016d4d07e2277325c2df6ba0b0e49313e4d6998b7fb6577d002 | 1LX8RfRdUXk41xreKwjwaRvoHmi3vXYzPS |
| 20128 | afca5998cd344dd70deaa204aca10c184a12d1513810f5690c821e1bce925a5 | 0 | FALSE | 000000024177127Ode6b221e7d71fa52813cf3f6325e09cb2020432583ca154 | 1EcFtrsabBWEo63bgyX1by6pmT6NGNja5A |
| 20129 | 4053b7ea3aba2ec18dcaf809768d72af3674b537 Bfeadc461ec1294f6278aae | 0 | FALSE | 000000010c51ad0a33a9552ac0bc60b294067d24f5724a492f50b916834a9d1fdc | 1Pe5NXsR8s7r4CqxXwT97w5eKitbCCng35 |
| 20130 | c4bd14b27e06e3e54ca94a0eb881b72174abd439d7e53080f01090b1e1f0e722 | 0 | FALSE | 0000000b1686bc486f957bccbf215d9f337b749e5a6021 1ad0547e7a38c98b8 | 1AABoWNe1mjeCNKHxHTYU1dNFRx9x9yWW |
| 20133 | 27f5f3d313b59d8ffccd239dea6df724 3adc31633b7a4520eba493a224f8c183 | 0 | FALSE | 0000000203bd9a057f7e1575baca8b2e6044f7e676b78073cf19927bff66 | 18XLVHGD6iXoJ1atscsSwCTCiMN8Oa0nR |
| 20133 | 9ac54ea740cc1556a9c3d9a97047265b88c241be90838614a7bc3afb1fb808 | 0 | FALSE | 00000009b0081e94e23d5ebc2cdcb9d6b365dea1918e71a5296cda9d008cc60a8 | 1731f94mHQiTGNFyGnNNW41SmeHTHEKg3c |
| 20134 | 958ed32a03e273723c07024bac7db75fa604164022d12c79412f15c858d572d5 | 0 | FALSE | 0000000f17ebbc8ad03edfcbf723c26b435d12aba737d656473ab5afde1910 | 18N9Z4nE8nePk4j3d1m4QUGHwpPd92zDyQ |
| 20135 | 8ab6630649de1cae870c2b56434dd0c822816b1a4cd71703620b489acac7c99c | 0 | FALSE | 00000000b7b584b327e6be682415cdab54f91a3ca0bfbdf83395db064152b5 | 1AjVJEQvQ5NPizNwgMim4jDpub4BZknrNk |
| 20136 | 6ace2be50ce0cf5b4634a2e396072b3c9f45461 1c18ae5d1cd7bddddb01222fa | 0 | FALSE | 000000075851f46bcb45b432787048 6f01018c6e13f138038501a800fc7bae | 1PRBGpaP8sMJHVXof5KshQi8f1g5HUk3yr |
| 20138 | d243447f5d605e48fcba50c0b97fd9a6cd46342d49745 91 ed2412972e1ac0cc7 | 0 | FALSE | 00000000222ac3d39dcd9d9e47370ae4323b83d22a4eaabe098d2994a0a0ac8ce | 1EmAp1KBee385SimUVKvjNR1SG34dktUKN |
| 20139 | d11cd1849c3863e69040373bb1f66032510086f1 7fb64906f07cf9985976c9f | 0 | FALSE | 0000000feef18102b2016be90fffa088d7ecf7858993d112a718c9bb5e01dc1e | 1G6YMVLR3MVjvsBIQsiGQT3ER9YCzGRGTWM |
| 20141 | a3c9e01bb4ea143760dfc6c703a85117e92459abbbffda5b40be224271a02393 | 0 | FALSE | 0000000b37351 6cc5f3c705acba9a38578 65e6cf8645749089e810f52b2de7c | 143HmymCkKnLySP7jy8nDunjUPjf7fpm7G |
| 20143 | 2c5a446097cc14189376d1dc97bb3db0e926a532 8b4d6ea5edded74d8b1b23d6 | 0 | FALSE | 0000000996618309286393f8d00e3b0f9ba9d2a8e740b0657f891dfae053ad6f5 | 17wdRHKjhCsCEEYRIktZyL2CVApGmBEY6 |
| 20144 | 725afc59b28fd5e059fb1fac1a96e8457b01e15058aeb2f39a2eb51b36d361 | 0 | FALSE | 00000002a14b97da6ad969a41beb589c05932b2bdd21cd4269fac82df08fb54 | 1LeKjKRtZEypsLBreTCfE2hRdLerb8gC3L |
| 20145 | 29a6b5d6042d467ff492e0f9fc3e305763e5802af0097d8f15f9a30f2be599c5c | 0 | FALSE | 0000001d7ab3f26b1c11c9bca03914d9ac676b40f01a2c4fdcbcdd3f6708872c | 1MWtTdl2m6DUAsCq6oc4QPgAK42E4Mtsgm1 |
| 20146 | c556e0e785d57a0bd1219e42d4b15c394eb4576723dbd53509a56 6033c0ba3af | 0 | FALSE | 000000003db57e82aa71189d6f033ac0b38d4851dd1ffd90eb3ae7b3314b60bf | 19hyzLD8uBDnUzkj7vVFKmYNLu4Luka8D |
| 20147 | c7fbc9771ede8272c6c756bf6b749516afdaf210d487cd6c5b5b50a9b9f24ce | 0 | FALSE | 0000000da551791bf2b12f4d7c3eaf9a976b455520fce9150ba071c82ea1dae | 15manVdhnQjuNcZWJVGsbbmxA6f8fLHZsR |
| 20148 | 68fbd15dfc97222a8392c21f864548b219881f4b51c2cc37b1d29c7e39dfe7dd5fe | 0 | FALSE | 0000000cbc3817cc086a137Bf9664e53405d0cd0040d12517dd86d7e45349e413 | 1Kqe7Vy9pbRwpph4q3Pgd8rKLx86Ng7Bnh |
| 20150 | 8f3cfd9d2b5477e701f1cfb413d0a15a5259941755cf3033957309fd571c898b | 0 | FALSE | 000000017e433e773b3ba66bdef4f8be928e94d0adb9d5c28f0968ebb2624925 | 1C5yrEdn5GjNDL2Y5SJVFRycqYc1Ptcvyj |
| 20151 | f83f66e2e20fe9a9efd7d443e927dda6de3115fc07a1c923325bc571ac956ea | 0 | FALSE | 00000029c61939171d245a3fbee9c89f1c4c3c77c2a3f2642f5d642f60 | 17DyQJ354xRVLpnRTAEqHCgeiWC7mphwEs |
| 20152 | 0cb83f5162b1dd2d79d3cd3c1de957885457b5501bdd6fd3412af136de549f60 | 0 | FALSE | 0000000094931d4468baaa333d2364df9485dcc0244e973f50c2381569e51618 | 14AaPRbqLpzRFQAmnko6EWdUeJGmprgmHL |
| 20153 | 084a0eb9a18ff2cdb53972c7ab13055475e3d2a4d1adf9b7fb4fdcee2e37 | 0 | FALSE | 00000003632919a455eea25c9633b37271ffea49548d35f4c9429c5dcd8ac1f | 1F38hvEPm2oq5hogbbR5HQPsxeZtf5JERrL |
| 20155 | e40d097a07c53f420508062 2fd11dc8d553b4321059cb951e3b1384b30 e66 | 0 | FALSE | 000000004a31fddabb9e10b45cb2349af6a80286525673ea10828dddf3752a3 | 17DQj9ho4nJdv33JzVBbuh8FSRdMogvSaY |
| 20156 | bb93806aab49598e2e7e8494492e576ae611cccbc03b7941b3dbd281dc03d9c2 | 0 | FALSE | 0000000c772a861f3b8f18ffc2873bbd16f026e00065e4d4519098792c9457 | 196xCfdo7C7u51 STCmC6cSrrFtZofLY3K |
| 20157 | d25abe2820111bd9286a108b867fa1d101aa8030c7a215513703e5fec15894adb | 0 | FALSE | 00000000083a0345740a8aa4bd7a1a60569bdc21c1be8741d2030328b518Db1b0 | 1ALsSopUhs8DqVrVQAgSPpmx5eZn4QUA2 |
| 20161 | 3f92d078f6e1a861cac4fbcb1691bccf046fb011b820c6202cda8cf6f718f4be7 | 0 | FALSE | 0000000ee14274e198f689e5c05 49d836a7e16aac22a6c1b12d00a8cffa7e | 1PmVcRfr3uxAiAYkrhWzsNQVzbCQXmjzpq |
| 20162 | 28ff36f476f24d47a1b07d56 6fcba9b8532811fcab d5fa54b6894b250f7f4e | 0 | FALSE | 00000009 09834621 2c46e56700 1ea3435d0fa1c24d1b2ef4fbfa67a2cbf0a6d | 1N9gtT7RoZgRQo2Wwf5mdAetXREHagUwi |

| | | | | | |
|---|---|---|---|---|---|
| 20164 | ab9a253a6ba7556d2e8f3101b0b2342dc658a680b849d67e6bdf141b213e2cb9 | 0 | FALSE | 0000000054f8c4c8de608188c791536bd908ae26d907bcc25f8defc4381d3612 | 1H2UwjpQiMdyksJ3mFMzXYaXxmKqUqPhaS |
| 20165 | a684896abadbdeeca7763e0579b73504c173d0ac6f702e5608cafa8ecd590bbf | 0 | FALSE | 0000000001883bebc6175b6528d14609363d432cb95ed06a58490f81f57fad5c | 1QE3AyMLrkVjxREiaLXgzoMHnW2FQi9bmy |
| 20166 | 9c8749287542e732c828a0dbd30419e3e4bab972ecb96f4edee3839d70c9179a | 0 | FALSE | 0000000bb42782423b61d5e44c095fd1adfdb461c203acd36dddddb84ade2b5 | 1AvqLUjPtMTGYPHrmHZWhoScw2xAeYh2Z2 |
| 20167 | f50d409292881877ccecd4cedd01b380d7c5aad897938fed2493f576a6a99181 | 0 | FALSE | 0000000750c42c46e4aee6c5940b75d068806e77c2e43987a8fd6050abc6be1 | 1LsWmsgDKqzMumn7U3xo7mjMQAQw9ZoAEt |
| 20168 | 709b8ac10013ae76aa4eb042c47f33813a8c1f605c057539f1bbf0bbd3360311 | 0 | FALSE | 000000002b6cb3bd391676d4300e2b3bc4c66Dqk5sRanUaKExen5LT8vcm | 13ME2Vi2GMoeDqk5xRanUaKExen5LT8vcm |
| 20169 | d0652f3161ca09584ab7719BadaGb3fff07ec4bf4b131f5a58aba5b5eb5052a1 | 0 | FALSE | 0000000000cf3ca869496a5755b58acf1e02041d062d9b934fe610670a2db610 | 1EuX9p3zDcwXhPMT2omffyBxLrdnjGDiA3 |
| 20171 | cf7fceac451c4afe41fb83c5969469ef7105135030720538d052ac38bd60916c | 0 | FALSE | 00000000f4c4431e50097cbcb5ea80d8b458a8cce71280d1b3d008e67f5e92f | 18dHx3LzKVRQ1YYqCA3EvjTWz6vNwAhAQy |
| 20173 | 094ecf6b1bdc28e337ed51f920f96b05fe1814764d76f9e514fc0e80209ae6d | 0 | FALSE | 0000000dc311b002ae8b1101ffae1051be52e543015576ba2390977a3f90aaed | 1ECxYyAVg363DBF8HKVQiZRHCEySTRKpHU |
| 20174 | 815536ecc93f85f540b498239083e919d14a2bdfa33e6ab3114a9408ec620830 | 0 | FALSE | 0000000063b271bd041d77f3acbba503f9cfa1371f73a2f92f825ce6afbcd82d | 1855RB1ZH7ifrVm8JkQpSGsU8QwZV2PjWf |
| 20176 | c6365da5d399c0e11a3f7b2fd9fb3eeffdbb1ab191221ef4034a1801588a7aa7 | 0 | FALSE | 0000000e74c4d813b6e1fcf0a87181e085956f80d2626c882faf8ec6ce1eb0d | 1123CbSL5FsetAi7za8gMBYjNHhuCURDPC |
| 20177 | e8b1b8b5909d2047083425740510104994f30c96b3d161242db3f701fc800e36d | 0 | FALSE | 0000000f372f56740a5b45c3ffc695998696f53bc29fdf9528bcb8e40ddba5 | 1PbdX3BS4V894VPQAYUA9xnKaBqB2SZ2Mm |
| 20179 | 8cb68c9f973699e3e666351ccc5aa23fb08ca1acc8dbe32d684914cbca73ae7 | 0 | FALSE | 0000000fef84300f8a33ed1f2a500e5f427e0e5d3be83e223ac997ba4a2183 | 1K4Wd5iaAcz9fvK1QWyc9Hztu2ywVtPJhS |
| 20180 | 9d4dc6c2ec2a076a47a864423c613cb5b33a5c7baff69b79b3a0c7ad2c6b955b | 0 | FALSE | 0000000c9418ade0d07d403e5ddf547e8be89822eacb52eac7d9d3d8136dd8 | 14fvzvL1frvH3HBvfMRFFHCCkdz8u4PtVB |
| 20181 | 1fdb560cfd8b52846b4a1eddbfe6a8b980366656b3f9a1cd8a1dc83fc6aeed617 | 0 | FALSE | 0000000c9d10425cf14ef7082dac68e5cb07772a481382443ac11cb0034ed5 | 12cTmfkqya9Mjy2TrwNVkwLx4Z655aS458 |
| 20182 | 1b69f586ee18cc40052e1f78572111cc6056970be2781ad9c055954e782550ae | 0 | FALSE | 0000000d8a053d0923d17e702833dfc8c62be421a09a4e809d49a5bd10a509f | 1JkQ8JTs8cyTN4KSTDe24xvEqvhYWQcZ5d |
| 20183 | a3fa2227f3fc63471b28bba7cca243bb39ce58694eba42f4c8d91b0c09e27bc | 0 | FALSE | 00000008a899d4176f4c3bd5fb87c00461ae262a8ae6540924729Bb79db0fbc | 1H4T9Xm6Hx59gD1PuYyoDkVcgZ9qBrW7xc |
| 20184 | 3cb06f9eab301ffa8020808539083390b31f0352e724891cf001d001acb05533 | 0 | FALSE | 00000000822b82dd4a369b3a93f4ea2b100cf8637088b95c0781659159r919 | 115VzK74c5eS8XygfCVhWRoa6etAvb3Yrt |
| 20185 | 4a4d4d3330f767694554b1b92d161ad8a008773f33323f03620b2cb4a141edb88 | 0 | FALSE | 00000000054f2a50ecafabe932e58ef6bbff89ed8d3dddd09ce4df71b17878d29 | 1ES2NhbuA7wwfyruSMS11gcXn4HtbhMaN6 |
| 20186 | e5afe5a8f974b1658fc6938f42353b984975a539de4e13a550e5e39d691d5e0 | 0 | FALSE | 0000003cb869ec8f67e0e4149d1bbfd376b4d24e428e435f54d261d3a5259f | 1BGvDUaTfhXfJ65iSA8UCHCSSBDnE53uf |
| 20211 | 9ed176bfd5331d5d30f6951da2b17afcda84eeffeec245e239c230e1d59da834 | 0 | FALSE | 00000000d2d33fb28f7773e4ecb17edd83cf14f07cb0d5221c20a4cd0e23968b2 | 1Agd3XaqYPKCaqm7RsHcsP1CFfdNZxaVQx3 |
| 20212 | 1481099c2b33a0dc3f7842ac0df12eb824f433140b4dea86cba43edf4432b573 | 0 | FALSE | 0000000355b51138f81228d56eb9caae93a0de30faa19b77d732b8bf6e2576 | 19NxwopYkEV5CxzvgQGRDKXp2DHWyjgqSn |
| 20213 | 39bda2edd4cbf26383ec7b230e15b37374fa404907aabcf5bf5d484355062bf8 | 0 | FALSE | 00000000b5e1cdbe1f7f9cd26f2d87043a5aa27e62173d754a245ccdce3dc6f7 | 1PhdA1dVNVXxParNUwaBw7n1wqp3ooidC |
| 20214 | befbc8da048c85039b2569685ec002713da2f33891eb6437397698fbc869387d | 0 | FALSE | 0000000dde0c69eb4379207360fac7fe4019608eb1863c04b00069f923b4f793 | 1LyXMHN1Nkukw9oX8unVmNqLLETwBFYydX |
| 20216 | ff9f9029e70de2eba5fd852b163fd3fa344dbb006478b95196e75b60eba9b386 | 0 | FALSE | 00000000431e8293f8472b19284ca2c9ba33578a20df2387446c241d8b30e409 | 1EfHexVdpiS1pe5B4onCA6HWvd2BeEi2i7 |
| 20217 | e46b941e26ebd37b8bb6dae6f249b1c1a52ba9cc1668bbbddfefc6f7916d5ca2a | 0 | FALSE | 0000000c514678e115ab8e0076c6592738734dfc492cec6f7916088ed2be5ca2a | 1Cw9vAWxn3kZHhkqAq2bS2JWBzDCmadmiX |
| 20218 | b8148570bb6320a740637d7d6ac9b34eb50a8a7fc47a341f368997de5c5c1998 | 0 | FALSE | 0000000d55c46a8b4fec6e949a964cfad601a70405fc441fb21ced3d318aa6a | 1AoemftU6mr9qET8sBHy1t1QSYaHQ4s8uv |
| 20219 | 9483f02cf906bd619d89912e5079b973f852e0a629abb677d4b353f1825ca2e5 | 0 | FALSE | 0000000061346c8477ccd587bddccb05c93745f2c0f1dfe5a4a75aa7e4a05f6d | 115m6T77x8EZLrMfvrwdssc72EibcysLGAW |
| 20220 | 3d2676de0c9df8cd962cc2b9c319850063ca562da1071104755a153f03db9a | 0 | FALSE | 0000000205e34c15d956498e35e7695fcb9dd44db36b9f5d1689fe588c3a67d | 1GbUWEYZm1hExbdoGPtJPkzhxio7FHDDGz |
| 20221 | bf91465b5259308464a3e30de37f956cd7ac84ff862971ca298b5a3f08daf87 | 0 | FALSE | 0000000021fe3430bb75e5f515af6602dcb12bc3ae12e480d9f0c65ed2718460 | 18BoVknuBXjHWUwu4br9Hyrn89YZeq17sB |
| 20222 | e9aaa9f962704cef897c40813b451ad165bddb03f3abf58baddd75240b960863 | 0 | FALSE | 00000002223da519eff42c315d8d79dab24073e50c348aae24d33218312d2daf | 1BspT9ppc2xbH6edf8Wh39kjv2SoKQo2fK |
| 20223 | 4737443336a0f9f424c6e3d91aafd2f26f86a25175c96c89869713034445ac3e0 | 0 | FALSE | 0000000054a9f25f8f4d209db5318ae364095320340cfa4860ac156f1ade2b5a04 | 1CVhaPUgLKqmnWP7wr6kPYVu1SCd9Ucsos |
| 20224 | 2332d8659e64893acffdd08e64ef9c05f69af9fdd58824e5f72c466711f7f6ad | 0 | FALSE | 0000000004ca96ac2172e5b2927f2d61b2bfa749222de7fb19e02b2cfd5c4e55 | 15kxB73oot2Y3rZX7yAqCz7cn49B54wpo4 |
| 20226 | d28755f7af3f3cee313f1cd07f2460548960d1d2384d6440e4118c3d9bed521 | 0 | FALSE | 00000000a4ee33acf5d240c259d838b2eb88726b6959ddec6b91f12ea0ab465 | 1EZFcQp8QTRnDQB1DiQF2BcRFIEGy1XC3X |
| 20229 | 190d0787e086acc1cf44f74aa8db445b3e6109b7ff3e478d3b157964e1dac2c313 | 0 | FALSE | 0000000f5fe034aedef62640422b009fc55570G2ea701e0363f779d298f0d6 | 1GZdDkddYKv6yhuaWLmh6Siukrcj4sWMv6 |
| 20230 | c1ff3ad7641d64c1c6b7f6b8dfed0504703a37226b348f57faea224634dc4bcf | 0 | FALSE | 0000000c8951af442c0de7ed9209071dbf24170f4d84565ea884c6206d2ad | 16ziW2dA2pJGhFn9qnFyzHyjsKATD6He6 |
| 20231 | 6e2aeb7ab8629dc953b9662ba5dd7857fb6b36fa2cab50d9dbeab505f0bf319a | 0 | FALSE | 000000092b2a1df244cfa29326518fa969462563Sbf506e0b2a241e8e9bee08 | 1F4sT69wTCP2kMtibjjXJWaHyfopnVhJE8L |
| 20232 | 8d3cf13f68a944f1ae2ae48d241e2f9b6a0396dd3853aacb61688382d37ef5a0 | 0 | FALSE | 000000009918d95690977bad3c9db3fc5ba4f9bcdbf310b5801a4f8336edc57a | 12Ucs5PMvcYFusEKEpz6SVRgbQ45QpPVHC |
| 20233 | f2dca9e27e626a091a67f0cb6d5a11554585087880fb43c3366b9aaf8ed530d41990de6c | 0 | FALSE | 0000000854548f9b7271ac88051599854Sb5fab243ceb70676f2f1c4775092 | 1H12VUwuNg5RAh5zAW6YPseH7yEeaoh6Na |
| 20234 | 17c16cc1c163d0255ab13e3934ea493e0aa2a455dcb00d468f1e2976f72a1fc0 | 0 | FALSE | 0000000046acca6ce28d6715151f3feet162445449ccbb10bd46c984f01ae50 | 1Hx7gJ2p8Vi7va6P573oKt5mb3y6GDTl4fN |
| 20235 | 73781S8bce73b123fa365635329443ia1ee7386d1dd318c314796420966887d602 | 0 | FALSE | 0000000002ce8e67151f13fee16244549ccbb10bd46c984f01ae50 | 1uHCJVQTEYkGHdZt4EgNLfFvQmiAHXwea |
| 20238 | dc8408b0d439b3cbc4799d1e768881238Sbdbc65de4012f90d7b0b221baaa0a9 | 0 | FALSE | 000000056526c16c924c54482760a2a90e84267793bcc0ec1dfae5331b1e622 | 15DjCyh3FqHLsy43xMdr9a8vz9hYnpKyZ4 |
| 20239 | 5dbe695f75af59eeb807c43c4413c494d66ae0f7b0db3f10ea60a99539899fd3 | 0 | FALSE | 00000000af3d970957e484b495672b5789beea716eef3c0238b7401e23cf2b99 | 1AiLhVF1arej752xnE2ZXg14kEyHVqCR9f |
| 20240 | f0c0c366db8e8b4987ff2bef7cb2e96d3dda1ff66bb4dd9ab0a6dddd904327e | 0 | FALSE | 00000005b47d0ecc337b72fc8f85d61826ee6d4fd77651fe5f7684552c647c1 | 1AZCMZXPc1bA8M2mTP6DpRiVE3kNGBMA17 |
| 20241 | 9aa98ee9966f1d481af7d91a4e5b09db3e7d20b4152c28c450134115S9797c2 | 0 | FALSE | 0000000729f587cfd9e642809884b82509afcfa375b6fb4ca75fea1e9254Sca | 1PxLpcV6rEmGhzM2fpqUiJxJHjjpMDJ4BV3 |
| 20242 | 70c8b7ebe7c7e880b30e9875c954487137db06c82ee4b9495ccfaa7e39c855d | 0 | FALSE | 0000000005209afddfb5d3430c3e2f343cad75b0522c00d2c3a5d4d62bcb829 | 1ityBHGk6DpvAKJZWjicav1occoxsmxQB4U |
| 20243 | a3ef794af75087147718727a58f954f55a448f34f1985f7a291336f2de2acb0 | 0 | FALSE | 0000000a0eec6a7da6d074890d7c88a0f5b7564254dcdd24197d7a70646ce5b | 18aUZxSQW6iYrUvwT7hKRZ8BVCc2SMWaGH |
| 20248 | 4df41cd1bae8c8e03cdd953be03e7a19c81362173c9a95c6f274f4599f601e7b | 0 | FALSE | 0000000cafa70be81651f5e0c8c59697e43b9a99b190083a7c8f2b5553bb404 | 1TT7tpiVPN1cQNphSfnNf5NtzxX7M6o2Br |
| 20252 | 70d18dd6f32ff7be477d3d7d5614b792a8060af736c5e24616b43b2b2f186714 | 0 | FALSE | 0000000f4e4eed7094148d3848ea12f63c66f5c4186956cf2bbb066507549 | 188EdTbabPR2yUTSUH8DxYyYuerTLNf6R9 |
| 20253 | 10c697567f1c83aa073d93baa84fdaf90ae9e975dacdc0780616164607bb4c0a9 | 0 | FALSE | 0000000e10fc80382c9106ad3fbc366bcb2294e4510d66000eb520f302fed8fb | 1G6dPkYfbjapAmzHiofYBUcyiRSaWvP3mN |
| 20256 | 968e581aef7eefc25d08c4fe22ad2a9aac4aa0c405bcaa1145f9ed4b7728d218 | 0 | FALSE | 0000000537018091a310c7f4084da6d013f550c175616a23fefb5df0d0a0 | 1H1LFdcEKeDU4qPu7Gm1GMNH4hEgqxQyj |
| 20257 | a2627a965163e82fa220b88df23a9f14a8050a493662c35c1b4962307da49 | 0 | FALSE | 0000000046e94f64afe2f2bf473621d3847b481ce0d30b055ab57e5cb0 | 1FqQ5Wg4EXAH6KpGSujLV8A8nBLn7wkg4M |
| 20258 | d8c08fb05f3f7382e99242e741dc9a7b791b4072c39bafe9405c52ce68a76255 | 0 | FALSE | 0000000068d891ec75c75cc127d3354f422eeb33854363aab1e58f04bce9a | 18Tuw1YLxYFuqqwo54GPe6b7sct4yy3Q7af |
| 20259 | 31b34c0925bc21429ed28f411261cd675fe84f2c4fc699e2895b53b11befb03a | 0 | FALSE | 0000000b1d1cc99bee571cea507c86a163ce0359644b7a41c1cad7c45124526 | 1DszEemCokp2JihqabpEGyY49X9FKGUr1U |
| 20261 | 9d430e5278a76dc81fb60f529fa022927b55a0418f8f24d4c10559f3bf7aba0 | 0 | FALSE | 00000000c71d6a4997704c00dc9d9143ec558fb6b61232669ebcbed453dcf0 | 1FQ9KvVRB2nSXts6AkUdepS16oyHcdX2n8 |
| 20262 | a4f70c311b3ef1adfcd1e1605219d8e0040f8d2a9d16c70def54907ed28191 | 0 | FALSE | 000000a0cd988faed49045x3a71f9af3d7d3e6d033e61096144a4ec561179b3 | 1FLNFS71zypBB1xs7Pm4HzE56d6SjMkdCLN |
| 20263 | 045842a5349c422745bbcdbSee8859e12b09187372810a4cb77430f1f219687c7 | 0 | FALSE | 000000002afd3ed5721ddaec9306b18ea73f185547ad3aa7911cbe82efc99d08c | 12w7vE6trAGXQZBWdVbk1rhD5DMGWw8rwY |
| 20264 | 0d06952fc89360bee8993ac3b0bf9860665e96c3c2fa75215b82785f680dd0a0 | 0 | FALSE | 000000058428244a86f0a4ef50dc896f71328701Sb8f44bbe066a471947af2 | 1D1ecHFhDujyP8RMdTMwPHtXpz9HnCn |
| 20265 | dbe6dd5b912587d86cdb736f5379f3f8ed6405552a46a3b2cc5f533308385f778 | 0 | FALSE | 00000000024ae13c7d9daf64b12d6584ee77682b65768c5b4899222ecd1df13867 | 1WXfQqb8U4enm2XCciBFSjwrp3NLAvDqb |

| | | | | | |
|---|---|---|---|---|---|
| 20266 | a281c89c0a9ca46af72c462b75751fcdc139d358c87ec05291668777615b48c | 0 | FALSE | 0000000114124f7c073696254ffed5c16361f31ad1beb86de53733e9418c02c | 128wfkZ7F4UcKBxXAM8y7HYVMCqbP2HUYQ |
| 20267 | d768214b7c3237056b6a5a97d0544d04c23c40d6b05c535ce08bbae04d40afe8 | 0 | FALSE | 000000031e123683667a95ee5e5a02632ae88186fe6d2c80c6cb0c73bfed659 | 1DZ8ge5E9UHVtGwiiPioqgaGLaoaXLQ1pi |
| 20268 | f69e940e40a49997c6a9fc91e2778a644d19c7eb0e300f07665a3cecc65d9fcc2086 | 0 | FALSE | 0000000c60a9feee4c4378886b751c2048c066f97b2a591c72a2a2f425b1f26 | 13fTRZMV6C9P5qZKYJGHbJkUcq49BGjL63 |
| 20270 | 00dd1b9d1dc4fa4a3edddcbf5a22cec08322cefef8ad4fb89d0ba051d10c04a7 | 0 | FALSE | 000000094bb070960421938986ced87dc33a007956354396473902dd80a77a | 17AhUUq2PYKLDX51QgBuUaamWBe7dLf8bF |
| 20271 | ae693827f8a5c503da7877180d43461680dda2d5d7b559f7d50ed010107f829 | 0 | FALSE | 0000000e56d0eac192ae997d8e153637aea0afe8bdce2e78327cc6b98c7fd240 | 1E3ebarBX1PLxeaMKhp7KxKy3hcyUWdvCg |
| 20272 | 86d1a3590a09a11191ad137635b9b03ae468e834b8a8aa494392e57b861115c | 0 | FALSE | 00000000ba7296c734f5463c2f576bf7e6743188c70d0bbc026dd859bea4885f | 14A54tCQam2vQtP6UBqjy199vHPoUfuBuS |
| 20274 | 6d45b8bd6dfae952e08c1abbf44232773f837ca87e827634151140c11bfa3fa6f | 0 | FALSE | 000000007ac0a547f5fefe2f32fa3170ba3c6f26eb00b01ac940278c542b6ee5 | 13VFDBJUU5aYZ8cZuiVMTWu22itzzL1BwG |
| 20275 | ca09e1d13df88adeec47ed9c829a53b73e71f7551fced05cf7e3e12f00773f8ff | 0 | FALSE | 0000000446cf21db9deb7045999cf8bde4d1831030d1a8ca3a08a80728c6727 | 1EdoDPpB3XpVdapU2B4JzTvAa4UtdBuuVa |
| 20276 | 633f2d0201d032d5985ba76f146148cc298255787c455d4d13083b80a7c41c83 | 0 | FALSE | 000000069e35b9c529b43930e56daad94fae4b51e14af7b0f9065f375044eb1 | 1FTkFdWRaSMN6x6AMugaDq1GrD41JBBdCU |
| 20277 | f0657920d2a83bff0f5fdb7221f258208ee07f84c0f9f25adfa17363006d2154 | 0 | FALSE | 0000000e7355818e1e1f94e3befb3a58d4ff929220c905d629d0a94ad99b94 | 18d7DR1LBmFkAfsXb5E7v29kPw9voT4ANs |
| 20279 | 5ad5148942843990642b8d832c1082a11610fa99949ac55c934d67fc0a9421 | 0 | FALSE | 0000000e0ca84f64d6c93a0841ad6e08f3d91280a4c03d084363d046c84b6376 | 1FZnX7rpQhh9QUmEJyo27o52qq9yESWDqc |
| 20281 | c1ae8a83b3154707af9c9238aae67fc2eadfd4e61776a4d4245e98659215cca | 0 | FALSE | 0000000de4ca8b0f7f465fd66b8ea23d504e1f249817da26c7af6bbe98155d | 1Admcj5UHqW37QMjeJC9ayFVrbZM3FnarG |
| 20282 | e181dcf60d32d5cc324af0f1be06e781f017df4c2f4462ff2660184bc6910910 | 0 | FALSE | 0000000bc6c7c56b0cf3a87315fe78793c4ca203d3cfb26827aaf1946cddd07 | 12Mx88KLeBhedoGJkiQSaYyHPsPbajmaAd |
| 20283 | 0c3a97021ab03d8d144c324951293fe912de8488b35fbd42cbc89f5d00807b7a | 0 | FALSE | 000000005555f21c52bd3486723b260f39629b3d10f09003d81482caecbc2ce | 1HmkMHHsiyiA4AmFRoPXGZrtGy82dKhAz4 |
| 20284 | 02300913e2b3046434a1822ba3b08dab114d190d04a6098eb4bc9e90e64deb52 | 0 | FALSE | 00000003ab84c1ae72866df57c7096ef8b2bfa86ba1dd9e404a2db0df143ec0 | 1EXSTSxzNHmCAMXuqD4im4FcJCmkNQpmeB |
| 20286 | 51eec5739095397d8e5109d6b3abc0a486e9540ebe1e1eb422cb622bbe85fbc | 0 | FALSE | 0000000a9b4ccde1f07429092d70adbb3335a30f84fe4c503750cfcce0a5224 | 1Cwgfu4dTHnAjzz8YPXdK6xRNTMhuoaQfs |
| 20287 | bf8e5a8acae6a642ceb5963f7eb3980dd7dd37df3d97cde24ea00db8753e31d8 | 0 | FALSE | 0000000523538c2e0ec3dc6dfdb6ca0a5c013afe4b1f83af2bb40410333527 | 1Kg4WaMuU7uVSh7ii49DDsbjy6WG7Fbshm |
| 20289 | dc4264e395bd82da5185cc979139254f7479701a015580d6140fec375cd65d67 | 0 | FALSE | 0000000dc1407631f26e6363e7cb3813a9b22eaf265de04ee6a2ce317199 | 1FYKg2F6r3tNoQQVAspqYkLgoaSwqadWVKe |
| 20290 | 2f338bc7047e4a84b50a503b1ca5b7628c6e964c3529d8615f6dabe6a54a164e | 0 | FALSE | 0000000532fe3a904b7c3fd95935ff2bc79bacfbb8507fabbc504f23bb9f26e8 | 1N1hJzKSPFzimY7Te2WnrTHDvHjjHD4RCG |
| 20291 | 09dcd484674aecddb39d579b2abddbcd0a86724de5be0fa957d4a5081adacc788 | 0 | FALSE | 0000000d6986c0e922d50e6a5757acb4c647c1fac9f25e9044a3ec868659db7 | 1KpaY8PLcESCHb4gpGJ6jN9IjjzAKTniR |
| 20292 | 90a736049599 1a6a79e9c1b2f26f0513eadf8485b21f2e486c77f2334da4c d04 | 0 | FALSE | 0000000088bc83924197bb217254121627777e9b0f7ad3f6dc1d67c101397a09a | 16uMbPe9uUHZzVamDvuZYIziAn1jp6B8uG |
| 20295 | 867eb412d3f8fa4e1fc5301d5f7175f1edb23482ed275a0a9db1104fae78cdc3 | 0 | FALSE | 00000099cb182988 9fcb6815bd25645f7063abc574cffeb14976dff41c868 | 19ZM6ta34yCZaypC7ES4satowYmVWqysWR |
| 20297 | 37e08ffb7c738d477905a821c9b890a937c58e1738b4161334d3d715c15744e | 0 | FALSE | 0000000056d98b3af848dc288124f2938d909f207e5845e833b1cc27ad1456b | 1J1WcdJHk14MA6Pygvv2tmvDBhGotNkSq |
| 20298 | 2d3caaa871abe9d5446fc1e201b057c100955d36834c3c9de506e966c3b73f60 | 0 | FALSE | 0000000b7cb808d554a90135259f08659dcedd9499d26f3d297b38a0f030cf | 1JbmMQgEfXJz3TG7m8FnGqLFd4r94pWKyq |
| 20312 | f739308e4aee0a4bac9411ee4ff53e45b642295ffb0ec3e70aa0109f9d131474 | 0 | FALSE | 0000000 6a0b8e9b6a5f3d7d8c0e3850a23615b999e720f134169b274ca1047 | 1PgzYxLXjAw4Nfqnz8jm8ww8mZgCXRwTJd |
| 20313 | bc5cd4e70b453738aea26a042a3b7402119e7ac897b8d9f818a232096d94f9e5 | 0 | FALSE | 0000000011 49ab6e611fa4e5cbd9ec2e39b5368b82881ff0b2d20eb01911f757 | 1C7LZ5N42qMb4F1ddExtEwaZM7xegtcLde |
| 20314 | ae76274b08827 10a1ea9dd1c60f24f3a82d58a9db7d439e209c5739ba8fc45 | 0 | FALSE | 0000000f2c89bf36bf990d3aeed98d81b86f742 8d1ed74fa6b989c9b27bb02b | 1GUHkmYh76D31wKhapscnEtyAL3iVqk78S |
| 20315 | 120ba613164843 68c9175777f5eb3e908e44b269e17354fc1c0a5aab73f3d1de | 0 | FALSE | 0000000ae675a4c037b5ea0acb49eb72b5f206d9fab0d7d71116d3386ff3062a9795b | 182p15Ny4MuvHV36A2KpNhTSHWTtHezipK |
| 20317 | feca2f10af36628a08af8dd6240b440d9e562cdf47f8402f92f70 4e2f95b886 | 0 | FALSE | 0000000a55b4baf7e3825707f3f0863205bb8dbe17021c17b5f e0d657139389 | 1NzkNygWzQXs6prkcNQDYgg7yQk1rG8stp |
| 20318 | 238f9c4b b971e433d67a2fd5ae3e21fa39e3e8071 1 ed6e452269cb805 0499b6c | 0 | FALSE | 0000000044e43e49f1f3ab1a0509cfccf6114a6e6c3732666a8c4f1d20c1636b | 12ypKADcrECjamrxVwH b64X28fo98jUUA1 |
| 20319 | 059f6a7a41538b9fe5198f1fb8e9f587d00ef588464afe1bb04d161240ae5472 | 0 | FALSE | 0000008c9272eacb55ac0224038d319ea18cbab02be5218d9bf94081090e1 | 16UmsDmDn7T1XVmDP3YaVsAGAubLQcr2s |
| 20321 | e56a604378afd143e80669dbae8783aa7a7f98957 6a32d32ffe510b22e95e1f4 | 0 | FALSE | 00000008fd84f53fd6729 1cee5d1e65df5ed55b9accbf437bde67855a588f5f | 1Wo8ykLA64jNV1asfB3 LM8SpSaCAhapR4 |
| 20322 | 3e4a518bb0abfac58eba44f1a96581884 0a1a458d28f014759aac84fc1d35023 | 0 | FALSE | 0000000e89cb65e9cb7d2b9fad652ca4c197acdeb7a00885ed6f6a271fab0f | 1FBXLqwCYUFTVyutHPKND22cBLmbio38D9 |
| 20323 | c0a83dedd817c5760a4a5c56abb9f4f9c4b25104beacba3d06a6730aa3d2c56f | 0 | FALSE | 0000000 5eda3010b76ee8b932322db72addced 0ab5bb86bcddb504f42f1bf5 | 157EeAtBYLTSYMNYpBdbHsRB4CucfoGGPs |
| 20340 | cd46fadcfd57c1f69c89025 0b744bec097f6134a80d298db8e3a80e5512c9e2 | 0 | FALSE | 0000000076bd0b8162126a4ef3d0d8e88071128fa5d604bfe9a317ac46acab70 | 1CKhb7zTmQ1hFvyZBLSwUFdBJfjzrfU7n6 |
| 20331 | 20e33f8f97413ef2ac95e8f24f5cac5a520a58b86d5bec24c59704a0b5f10f98 | 0 | FALSE | 0000000db2c05f69670f270c7ba4fbad89b047df997192aeab069319c21b40f | 1GHKMfzzN9yF94wvgUoF9PXejaEogKZZm4 |
| 20342 | 02851db8f32c34edad8161ae13413488240398c7678eb8b9791e57afdba1b6d7 | 0 | FALSE | 0000000d578beca7de110c13c5a0ca1ddb453f152cd05f993737b29bccc5782 | 1aYh16rCmvPvieKAy4m88mpKK64s2xzrZC |
| 20344 | c6449f8bd743c9a714ac1c71011 5fa9e1d16d4c8161e7097122b2b62a3f47f74 | 0 | FALSE | 0000000804ccd9fc2b23a96d36f5de2757 6c18792a0c92177dfa4ecc187ab8 | 1AB2dqPLRcn0JgCfG16VUXNy7HjgdMFwyU |
| 20344 | 1e80c90e7c4 00ccb8435f5bcaaeb78358602bf62 42b2868c7f5d9 64d3b284eb5 | 0 | FALSE | 0000000fb0f93736e11a07040886093937 5193 df2cbf2afa960b43aa1 f4 99 | 19iygUzwhQtfHb3hRB2lKpKJKbcZcxs V41 |
| 20445 | 76acf11dc167cb4dff846c7039e330802 7f84af189649 02be25d df8d148c 69bb | 0 | FALSE | 0000000076b620dd4c58d6 750d881a177 c34f971af902a55464410b97ef2f462 | 1GSjZrpxyBPV5a9tZawmzra2 1rBHc4cqU |
| 20446 | c710c27aed7788bbe18 68c4292cd90d2cb6b0c3ab762917a8d9 88be073480ada | 0 | FALSE | 0000000a3c39d18bc92 1e6cc6 4b96a6e2e8a8a3e6d6cdf8f95d48ab5 69d9 93ac7 | 1EAJwQ9Y89TBCHcd3en7s4JGt5qJ1SXgCL |
| 20449 | 5fbcf86a72c7d7f4862c419 be90205cf4da8b87c5032a430a c318c3aceb0e20d | 0 | FALSE | 0000000f58399d6c123a653c b068cab13dc97f96 70ffbbfb5b68e 4a0d1be92 | 18Tkzjb94jRMEZo9u3cbU24MuJZZTEmu1K |
| 20453 | 104ce09828b495be 1a2f6d58 0a161 fa0f38 b7b1ba205b3721b3d3e663836c18 | 0 | FALSE | 0000000a2d74a660019e7efba4abeacddfcb2bdef e69c45fe6620a1064f3568 | 1AncfH1GQczTKwFovGT9MtrQwPkCTVQGEn |
| 20454 | 899a27ace 7ee9219c6cce5ff75f38cec877f2f94d76a44da405e994374750cf | 0 | FALSE | 0000000072ec08e7409f7bf0316d9101a8eac2742cc7aabfc22a334c75f3b4b | 1ELENKMEiMbUdmzRye ZYtixw1QHUyZEjQN |
| 20455 | d9f069ce50c9b8507fa8540e604f3dcbbc37a54e032d5fda7e677e1137b7c37f | 0 | FALSE | 0000000046d4ec9fc2b23a96d36f5de2757 6c18792a0c92177dfa4ecc187ab8 | 12HGnCtsvSmpdhxCQNG4BP2XY7r7KLcySX |
| 20456 | d029bc9eac350461052f347726052f23fe8d c47bfd143b3b987b557f2d4b9e04 | 0 | FALSE | 0000000f cc05df05f546814f359fb4c28f4f9faf7b6c7b79aabeed7755ec2c280 | 1A9uskNuNyUfY3PGuJ H6SJrsQnem 898Xan |
| 20457 | fc0effdf4d395284b8083da06cc058a0a1b3c17 aaae6d9e895320d472 52deae5 | 0 | FALSE | 0000000970dd4 0caf589d8b95deaf0a03d408d5154 6e6877bb0128f2e917x9 31h | 1P7KCehdd9F4jgXAnsvBNZUFdynTAc3Rm |
| 20459 | 429a6a48c43717feb04c4f8e069 0694af2d5b3c c3e9e68d9f1 e82ec90bb139 51aea3 | 0 | FALSE | 000000068e24211a00c9c0e841cc9e84f66e3c18b95d139 51 ae a3 | 14U3xc5kLuMIwuyM rwSAkeN Vuv9zCaW23f |
| 20460 | 78c0db9b5fb25cd16c799dbf1cb60335cea960b6d746a02ccdcb848433bb2ec9 | 0 | FALSE | 0000000f2d bafcd63d618fb375411a0001 5358eca60ef2b1e35afb3c8ad6e0d1 | 127FjEfVSPvQxL5shV2fJZ7 4eAwQSsq2Ym |
| 20461 | db09a402c80c570281134f08092 19 56b974ca831148e83a6ae7f40242e4f45 | 0 | FALSE | 0000000c233ae97ccd454c2e163969 77ebc64abef3df4c57fb720cc5ad27092 | 1P6h5eLT3YcegHhwbBRU34urDnsX rA zc1 |
| 20462 | 8c1a7780a865d798ff8afd07a40cbed2a8f2e08ab46592 9b742b2da75ca91db | 0 | FALSE | 00000043a3863450d d 6950963e6a6b07e5b133bf3dee231ccc5deae787dbc | 192teLdj73aWwKsu2hz1bh QMqxKDeYrsv5 |
| 20463 | 5fe94d7d18ca470263 2e31096070fc6bc3aca5286bbef229c5563675e8fa36 | 0 | FALSE | 0000000e57b75afc295d439 0e a49bb8e50837f42 14adbae255a15f1de2de2ea | 1JDRneWSKSt5h5jSgla9v1UrEfj3wCmPSq |
| 20464 | 86dfdbb6a98852a875b1c8affcf63a11f20c09d7 6cfd163a2ab4842497f176753 | 0 | FALSE | 0000000217f c4 0 3a3 2cahd8442487 1 76 173e92427 6b2 d40 9b813f | 18aecnSJuRprFxsNX8R8wQ9T fh3ET6F4An1 |
| 20467 | 002a1854854c355c04be73d983da8c3d760ef7df999c057bce9d6625baf74465 | 0 | FALSE | 0000000b1 4052495 ff 45 4 80bfaa073d3fa7127cec83d412f93c05e0a11b60e | 1DX17Zn4GdZE4QpuEFL65ipq5LPSEKJ4QE |
| 20468 | f5d72a57fa71a79 af13d02607c5b3c31eab742a61438b21fe4b66299cc9bc c70 | 0 | FALSE | 0000000ed78aa142a3d62ab24a62ac82724e001d 12b9ed25685d4cceb d4 5 ae8 | 1KKT9dACFni Ap4Pyz6WnkkVAjj2e5EjCRH |
| 20469 | 51c98e56e47a37895 19a5bbb872326 0accd0b 980973e0 70a7ac66 91081440e0c | 0 | FALSE | 0000001af4f637e46ed8fe308480b3ed d4115f92d3181ab537cb841625f35 | 1FYdKGo3Be1gRd34zPwEAdBZDnquE21A1uV |
| 20471 | 6933fa026f6fd49f34ec114538296a4281369c0c8f73f8b3803ca0cbfe3136 | 0 | FALSE | 0000008d77a31f702712121ecefe4da2f57165c5edd6dd86882e d21cbdba5 | 1MMGxG4D49tWDj3i75x4dEsTC9fq66u19 |
| 20472 | 19731e9b22db75a3bde02681149d8d fbac28fa f5e85ea4a93027eb2dcd616b052 | 0 | FALSE | 0000008 3de6c3f3909c282d0fa89f9b52c45cb6b22497e0b8198f 7f95afca8 | 1P9ZR1nXzqBqKEfWe bEgkgKko1vz7 Tk8kb |
| 20473 | 3831d4307a4e5edd fc3603909379afc29b331da2e5dcc8850a243 63e d03d d49 | 0 | FALSE | 0000000b3349c99bc2876701403d328fe01e5d49a52b9 8e 05c3d7737f103eb9 | 1b8LMeraRD26q4RLwapyc6d9TsB1WA BnH |
| 20475 | 0a7168f07ba8cbc9b0fa3f0 404444fc8ca01d047d0505892890ad16880eacb8 | 0 | FALSE | 0000000e b9154b6c2aee3e f699 94534 0e4b0d857baa 5 5e 67eeb8ee661 e7dbse34c | 18gBYVSPxmSjxkiXn4uffIYcaxTeu1d4 |

| | | | | | |
|---|---|---|---|---|---|
| 20476 | 2d6a8bf22d4e22c431a025c00938d0a9903194d501b7e6e689d470b60b91aec9 | 0 | FALSE | 000000001d26c60ad77e3a42102f9e61b8e547ea47135393cd9e7aa43732b850 | 1MjAhYWD7U62jzFqz7DXwSGxcrPThVRx2b |
| 20477 | 110d18baff923606e1d88d93d0c67804cfb61d62f0f72d92ede463387f02cf7a | 0 | FALSE | 0000000072feedea53f0fbbfc1f87e1d4a54400900e0ba8edb0645382d5b4804 | 1Euy8SwVUBN2DrJmQPYKj7wAcfPHih3qtV |
| 20478 | 620a7c63f3157a1820d5653efc48717feaa4fc0816bb4cdb1e05243303e48ba9 | 0 | FALSE | 0000000094464b29dcbc39e0505a0d716ebf7890560883e0168e4ec2b63cd1da | 1D5sZHcbM1dVad1EqE12GW86QuAha3Gkgb |
| 20480 | b20045109400efe3534c4d56c294d6ce32d988a82e7c8903890c1194645a89b | 0 | FALSE | 000000003c1ec64a3271e3017d38f4e3351cfbcc469ea63c84d5d352c4c71883 | 19DNeDccdNWuSpkMQp82M5ooPGPjpxVz53 |
| 20481 | ba68d74b8a77cbd22e82c7f4846ec6d26a3762568151b6c29f8babca821811c2 | 0 | FALSE | 00000000145364a1927301510523aaded1661a55e91e0b46e199b482135bd3d6 | 1Uwr2AyXhE4Mdag9dyCzscH5Sahs4rkU2 |
| 20482 | 1756322d97a47991f8244c67b160cf8046c977afbf2445ef45988c6e500f2eca | 0 | FALSE | 000000002287c1e9f179be254fc8d829c4d4b614e8bfbc4491fa202ab44b732a2 | 13Mtjmx2hv15SMd2BhwUDpiHPs247Ajrmm |
| 20483 | bb74f051713a733ebab4bdc1be9175e98222919ff34233341a3fa3d0f86ba39d | 0 | FALSE | 000000066e2421a21e8788c08f4c97d2c530023b1ccet91aaa4231d9a399a4 | 1Mx9V4AjG4AoY83UA8L8KKq2myGmBViHaF |
| 20484 | c392f636b295f0d9981e2b4dfd3cbd171f139ffb1216f691813acc3a9c91207 | 0 | FALSE | 0000000027489ea2316d90c32a832831440505b1a1cff423030b60791ebe609d | 1N7BXS23460nEseFsjsz2A4TN2bCBmGUhP |
| 20487 | 6c4034e271ff7598e8f5346e3de18572e05548cc1c64c2e8ab6c29a294cb5bc4 | 0 | FALSE | 000000004a6d37287b7bc39c83299b829eb605ab1a8b98c9e7e064bb11dbc6fe | 13NVM3srNgYMBeogW8NZ3AH8pLRs2rr8nP |
| 20488 | 4fa5af9df08eb40f6a15bb73b0f576f0a8a5a28fb2a91517ee6cd4ba6a3125f4 | 0 | FALSE | 0000000032d5eb517706a96e2069d29c5aaff5fed11b54e4dfbc43bd2af99a5 | 1FSMkJg6jAUt8pxr3Zfq4wQ2LcHZcNiDZG |
| 20489 | bf62eca654c54383e4114db38334b01b9102b87fe3f12ad9d559e652f985d207 | 0 | FALSE | 0000000238deb889bdc0c134228e542bd3a787613ba0363a7c25f5746d86e | 18iQs4YxWXRgA2svpXajkD7e96FcnMYqFo |
| 20490 | d569f7341983c79c7a328b04d55f19ef8cc90d3c537d5ee47bd5dac6b9338870 | 0 | FALSE | 000000001d5314ebd479696b412b40b8a1c00f15f9dd2c704dd38b28a9f2645 | 15jXUYm8vs86aUHTd2kze6ayPbZPjgNe5u |
| 20492 | d7e6148fca045fd4c34a57bb3d456f9a462b1836303ecf5f732948ac70cfbc3c | 0 | FALSE | 000000004e20f63079a8197074841749ae5082ffc5ecf8a5d45a9c2e6c349b0b | 17SPVsiNSPrUfWCbZK8bsGWGDRoEdWzwv3 |
| 20494 | a8df059d2c6550d81d0587bb2aefc145336158290a44d859c5e8ed7aff47ed87 | 0 | FALSE | 00000002af545c6968d3d229a03e8e6b470f9af3a9a00c6c9e5ad4df0427555 | 15bQ2fzGtwdqETZAWyDXAuY8tmLBmRnFAC |
| 20495 | 6c5babda7ff84a8e6ac57f4b292ca54741f674338ba5d737dcb0642b9b403b41 | 0 | FALSE | 0000000006e35d077a36ada0ae3ea6716fd4b3bbf951dbd1219fbf320fa815395 | 1B58VQ74JjGxqXF4FpvGaDi155fEXYMths |
| 20496 | 0772666eb7cf3ad74b2be5851d5c4f015a27e0abef8bd5fb470802a429bd459a | 0 | FALSE | 0000000056bd9de0a5ac543a4acd80723a84c51ce8bef1eef3573ecfa2a2034 | 13nmqaAdGN8zRtbD4Qzd76Ahs2ySST6PWL |
| 20497 | 279490e2fb4eb27dd8eb22a2444eadea64f448df8d6350d6b044055f6863a35 | 0 | FALSE | 000000091807d61f1830b64996b64cecfd5dc496e508e13093a7e11a27947b5c1 | 1PXqroSz5Ko4iLmKwZu57sTifXSuKQofyi |
| 20498 | 7ccd6b17ace329fada5f669e6e1b3d81e182aec06c5c031d4464f88904c2066d | 0 | FALSE | 000000001acb2c08fc2455d3380d01b0e745fc738395f8f04f7a396fd4d3c81d | 1HcdmFyNRN1sqfniujtFA3p1ML26uRAEah |
| 20499 | e7d4edf9308cbf1f574d9a2412e22346240a8d0e2d01fbbb1f526e584c7fffb | 0 | FALSE | 000000041c3aa1c4657a0d4e4366265b9c61ef789fcd7c866d4dcc221a413bd5 | 1MjsLbpXubVie6CS7dSRvHQSwZmj3kzvGz |
| 20500 | 385f4f4a36e29a8e9733dd3579d64c3f2ac38ede8aa3c9833b6e63272936089c | 0 | FALSE | 00000006831b0e651c4e6a3a0ed4496f6650c7ae671dbc043c74fabfd1053 | 19CFt1L91d86vuhhqzMAev8ruzhSRG374V |
| 20501 | 74a67ec41aa42e89e4eba2a0182f23d87a0421c53f9bdd5198fd75dd768a828c5 | 0 | FALSE | 00000000e0ad3d241b04ed1149255aa54b360724a07bfbc81589ae10ebfc2 | 12c8tFuiMgt7AEMSmQXFCojyqNMRDUZvSV |
| 20506 | 469313df2eb6f94f2ffeb23ee61cd5f1af5df18deea283c3244cc2aa256d75b9 | 0 | FALSE | 000000839cc4b8780aaa8aae6de4b09fd29441599fe992563cbceab2071e4a | 1FPkiZcDqAeWk2CNx82BGvgDCum3Fkxqmf |
| 20508 | 6850a8e80632c0900505ae75adfa1258731c9d91e48996df9a1bed366f317c9 | 0 | FALSE | 000000f133f1d1597f6f7e4aca600bcb3dce600541545c7167ab87a909ee41a4a | 18od1oCMxbaJDqMzBSSFS1GU9EyxM2276r |
| 20509 | d66b4f953078b48eadbb20969fd63a2d00099a5f146047d3f968e9db55c0f5e8 | 0 | FALSE | 000000077e3844873ed25cfac70b2d59e6c57e6474d05300022aab60eb3858a0 | 1HwXGRwU247KmFYSw67yFo1EFT546FWMZx |
| 20510 | 5c4a002635641cc4989f7a54050e9e4974f54162b3bea8baf7acc86e23ee68be | 0 | FALSE | 00000000ac78f104c09d10ce823aac7adbab0992c542256803779c49bd73705 | 1EcHd78ZQaTLmHUCt18bFSU881cVB44fS4 |
| 20511 | 5a0760170bb4961ca205e23d1ed020654af98e6dbd30e78edfe20781801c9694 | 0 | FALSE | 000000082654ac49264b600ae5a9bacc158a16eac74a1be832521be31567528 | 1JU66QVKhQxh9R3pNSs7v5Mc3EQTPt2qcB |
| 20512 | 215255d3854aea25272319b45fb539e78aed5003fafa181e1a96191741bb7e3e | 0 | FALSE | 00000000ee8f9bd8710683b5b3555cad8cb16797577df35450e9465514569914 | 13rLZTT7MRBitDEKSF4mszE9ziuZWnYArj |
| 20515 | 5be74b1ecac8ae20891c6441008df7e526915510a37c9e08a38e620909f026b | 0 | FALSE | 00000009ca78f6628644e6f993eb735c366978e4c2cafc1fce1aec02b57899 | 1SgRppmmb4YPCVsE7jbRowRQPQUZHyWxn1 |
| 20516 | 47d23f8f50fe47fdd4e908abc79648d020dbc711c99956c729c229e2d36e3432 | 0 | FALSE | 000000079f6dfbc9f6273e53c6dee1443dd64565ec89e80541b6313fb1b0643a | 1HnukqW1SsAjxh8v3C5t88U5V1j8rPnDN |
| 20517 | a4e50caed276366c2f202d1d33c912f9e4f03501352b1d03e31ab7b0048ffba2e | 0 | FALSE | 000000fadc78f54a6f1fd1aabbc15827ad33af52fe89c37e93b682e5393f69 | 14wYueZFqXbgytobDiLu8ffhj3867xKy3j |
| 20520 | bede9fe778c04a959575f19725de8b09540698b03de16fe6e56f841f1d50a1bc18 | 0 | FALSE | 0000000ccce69946a7c851b2c030ad741cecca29faf48ca29f9a5db72e54df7 | 1P3ryHSghTvT7yhituWtwxJDV1ncRj3QQD |
| 20521 | cb5241e0ac272f29f6e6918ea3c16ee7acdb93fe2d289cfff36bef8262d1f60 | 0 | FALSE | 0000000fc57327fa02088b68c5cc6080b12cc61c65f23bc907bdb17bc438052 | 1679pSyYgLcTijg2FZbfGrNirqAXzXZ6uR |
| 20527 | 15f47089bebae501ea82cca6dec0b9ac904c1c46196e2d94968b4cc9e6fa5d41 | 0 | FALSE | 0000000a990b307d302cd0c620d4c8e5d83333bccbfd0f0150a6d4abce75533 | 128K2T9dTpebvaNVXei4uuyXB7Ur8QeQrD |
| 20528 | dd0e86d3ab133f8574703c71c33dc700a703bc156498f7486b3cf0f885d71409 | 0 | FALSE | 0000000d70f362c9acd983f0cce9f6082afba9ea785350db16d8ec730b02f | 1K4gjBArgVQyVu7DobYEUwRM53P77BJunj |
| 20529 | d8b72ab14f24d7a1b9cb21a8a53053adfe9e1bdd63dd6efb9a59b178705244883 | 0 | FALSE | 0000000fa648b2acb0060f6ce0151afbaf42668135dca6c490291b248546d00 | 1PrY5127nN5hNdxz9AiyLm4ZgTMw49mr4q |
| 20530 | 37081cb75d895b6ba7f020927a6cc03ebbf2b203711d698d66de9387cc6e66f5 | 0 | FALSE | 00000002790583e754c9692007f590ac05eee3ee5uf7a6607bfc105f23762e9 | 1Czn2AHvAr4irRdrqHDPHTYmRmop75fNi8 |
| 20531 | 2e0bbc4ee15c8a0f4b878dd307ffef7c2fa9ab122d0cf6e89386c298fd293bd4 | 0 | FALSE | 00000009957ce6b48ecc78be5a9cf19c7a228e6fca8e5a61380e1a56c349052d | 1E4kQxwWHcpqDiX6SUR15n5JTT5gsRFgRh |
| 20532 | b0a269f82fcd7dfaa260548eb34014b4043077213f9fa87ff87d520a949df11 | 0 | FALSE | 000000013260a9cc45af9bdfbbed1079c34074156a313fb0561612d618445914 | 1KxGRnnzyna2MyKwiWs2dMLyxKWjLFTkMG |
| 20533 | ec399071989a610ecfdf8fa95c0d465b8cc70133b7d6f9776011513f8f21 | 0 | FALSE | 0000000016a0eed4b77f60991661f881196574702b5b4cc136cfb8b9500647c65 | 1L5U5uRNvHjZwCuU1ucNcATFFVDqg6sd15 |
| 20534 | 4d7988b38e4b6a07a591a7cd51e3167df39b5a8f7a8a690f609f097112cc0e96180 | 0 | FALSE | 00000005285e4746f36093175027dd4b922419b5dabf6a588f4ff9a804ac16 | 16GBbPAa8mUkaSXkCbGaGYMw8FCcdpmNgy |
| 20536 | cf4cddb22cb1c40fa095911b6e57ccc5624d85ee66ad205936c80c6ebe4d197e | 0 | FALSE | 0000000013144f512fb050cc2aa0de56ba915afa6c11fbfab10feebb7e6997 | 189DRWh2Kf8V12M8sogFqw3wYFfSSgf1s5 |
| 20537 | 19f44db2cbad9a5e271e92484162790e98284faf8478ed215c29e4c20de46a4e1 | 0 | FALSE | 000000009222e69eb6e5ff2371b1e69499654eca657fa4845dcdc31675e59b3 | 18Mc6un8Bh52kguAhrPChkosXtXxiLzkFi |
| 20538 | ae9382cce1077e0238c980fe4877cb937d449dd26df2fd5a65af90687d460e15 | 0 | FALSE | 0000000ac26f6b02f185838f9f157032b0eb42f48f25da5f1face3b1af9e08b | 1LAEiiBhjX31N3XHLcgEbzsKgzftLDyPhg |
| 20539 | 807139d7c0162c5fc3c10a7ebf238e1de64fa1c5804dfaa883b8c374abc99461 | 0 | FALSE | 000000036015e6e0ff363c7f41d3d24955aba16098a674f37a8db35092532c7 | 1HTqWUTeCKZd7fWuX47HVpIEQNYE7K332i |
| 20542 | fc5ff657962baa119710c09c9827b90d5obcd92a688c135e2d1bd57c6f73e96 | 0 | FALSE | 0000003adc9e917a8ad242d3825d621cbe05701fb97131b30929509e899107 | 1Nay2NtTWLX7tT2D9PpUMMVctgrsmCPkB5 |
| 20543 | 4ccde06616b14922e7f78c84a0e508fb2aad72576b257c7f1aebddc691105fa7 | 0 | FALSE | 0000000003c1d8567f213e687be06591e37ca1f23e938f3aec064578e5973bf | 15Co6Yzmfvg4sGNDMf5PNaSn9RGpbWcnL8 |
| 20544 | 60ebb973d4903c6724b95ab168d50b100fc1794590ad78f12e5af90b70f862 | 0 | FALSE | 0000000d3bbecefbf47f150fe867c76c09506e642985e2cf0053e9b6afee88 | 158b1xN8s5Kg7ZFcuVhZNNUAwLriBFuarw |
| 20545 | 7a416d25bce0f98bb6089be3e4e78e14948a983ac1f663dc7eb281b2e35f4c6e | 0 | FALSE | 00000002f5c82091d574b04411d21b305d9d1abb4ad17453de76d30b589e89e | 1FAmBvFRUPUh1kZLC6HnsXH2W1aXU4j5Ga |
| 20546 | 1bf41283feb6e27e45a4d4c7a606aaee7a41ba008880784b4bea05840c1 | 0 | FALSE | 0000000b8071a3aa572030d304a8354b8b80d6c0231fbaf8ba3b4da558460c1 | 18psRiUc3Agsb2bybPxQLPhMoq1hXBvSU |
| 20547 | ff680d79f740918e5177874e6f72b97f2c95efe8cf60f846dae48145918276bc1e3c | 0 | FALSE | 0000000d5e370a1cf4b33cf7c32013474adc7a8f0cd96fa814c915827b4e1e | 1DVPaDD2knhL9FD0F2nELZb2ckmSssm8Sas |
| 20551 | 253d61e2e9f171e73b1579762cb16660616456d19750ec55eb6d416fa2b4e352 | 0 | FALSE | 000000001e2b536707eae88707092794963e2bd48b3e94bd0d2ded7adda8205c | 1DwqHjZD3E9NaQqb2KXXHfxqyhcXYuHFNY |
| 20552 | f07e437f00d1befc4c6be6831093ccc20adb799b7bca8d41fd1075f07f2fd20 | 0 | FALSE | 0000000c86721955cae385925275cb771827b201638cbcf6cbb0b6f18e6549 | 1JuM77uBy7RQvadSxednHjStN54EKpWjbt |
| 20553 | 29922fa09c719418b2a879c8016e50e6d69feb5a9c176d373f6c3863ffa78cf7d | 0 | FALSE | 0000000048e63e7fea2448a4c12340ba9cc7754e884f369f3d9b0946f64957ba | 1MCK4xfDDUJyYz7CxosbZGiEbXgW1RqgKs |
| 20554 | b0e706d67697a0f60d8adea50def6c965ea268805ed8d07be7df56b92539ba9f42 | 0 | FALSE | 000000008fb3c506080f7bad71f6a8d9e85153a887c23ee632c1f57fcb80c281 | 14w7MNnnDd61qMHSddAFiFrtzetayAhMoA |
| 20555 | 92ed1bb1b1b359a191e7cd2c865a33073df61810a2799682ea1246bfd7228084 | 0 | FALSE | 0000000fc8947f35c0f95ac55ca893a9b290a7737305e4c902435290e5a398 | 1NcnpnpNg47UXiadLXZroWp31I6CEVpju9 |
| 20559 | bfcac4b2a5da1df4d2d9fa7154c7bd8aee9da74a05cf297e56a8ae1efb37b9dbe | 0 | FALSE | 000000060be34f69e5995791f56df522d2e2b5a502df403ab13f075589c9b88 | 1H1xcBapfLcoD4v3nysoJY8vUoF3MXySsa |
| 20560 | d8602bc1c9c2803404de8d89599f42a4f0bf45484234oac33da8aaace5a0449eb | 0 | FALSE | 00000002032558bdc6b8c3c05f86281b9d947313335521b2e9f36fcf46dda | 18dSpFyjFNuSQYUn95nDfKVUSHiyb6EVME |
| 20561 | a70251472056eeef01f1f7413c1ca17996bd76e16a32a9db3e1dc5c292b68d7897 | 0 | FALSE | 0000009d7bb24974fd60fd3a9db6f874725250efaf6d0158f5db3c72cd8ba2 | 155pTKgP6MUtZ2ArGxPrpWhSYTTX42mM9Y |
| 20562 | 16c8248bcf63d6a8b1fe954c45c00fee1e5a8066c929523e2b94884975ee1ac | 0 | FALSE | 0000000a4eee6a650f6d081d817a4bf23bc1530bda48d2bd4bdcb8d32f689a | 17K3kj2yu2vkwQaxmznjdbGMPi59gR3PqB |
| 20563 | 62ec2f6ab245bd41524b2e5e41f354399f7da21fafe1ec3ecd5bffea26a8b3b8 | 0 | FALSE | 0000000aab450ead45d4d97673283f9124c7fdba1b47692dc151f030887659b | 1LSGgCNfqzEByarEPMALgcKv6g2FL9sobo |

| | | | | | |
|---|---|---|---|---|---|
| 20564 | 9287dd2c7a7d9c61bf619b1dcc2978bb328a5f5a8ab9b1a99cff30c06d084da2 | 0 | FALSE | 00000000d1d0eb5853a78395255211611955357d25d0d993e040e284ccad8a1 | 14FmVWZEQTxRRSptcq4JtWtsNxkqS1GiyX |
| 20566 | 1713bdbf9572aee383264c7313427161610b5ebdb3583cf43e388604a9ca9fe8 | 0 | FALSE | 00000009bd8475fb6e10c39f2d36918d7dc64d8cea58b5bff94ba01144bc368 | 1Eims4HuLaYfK7AVcFfBiM6Rhsu1J4GVhA |
| 20568 | 5b53ecdbdefba8086fa3e4836960d7a7e8eb73b7b6562ce7890e6e6b4dff232d | 0 | FALSE | 00000000b13d17a0d6adb6c5cd841db0fade4d9cfdec90b31c49d946a04dacb3 | 16iDF6ZnqXQiVYHxkDi5ubbUyuat185Yzx |
| 20569 | 640ecbf04ec99433f84bfba4b155a2bca02cafaca37d2444bddb7300a654afe7 | 0 | FALSE | 000000008291645f21ce60680d0c36bac83b7d12c328557635abdefc29ebf5d6 | 18igGSRYEXiHwjJ9qD4C1aaVMRTGeYJUq5 |
| 20571 | d63b964ad21ee093263c49b5ff94924c38a17631a33d08c2b5f60f1ac620702S | 0 | FALSE | 00000000f8d386a73d40f2ab6674e76927d9bee4c3f0cc503b0a7b48114ee01 | 18snpRDYm664gPzmX47aGCQim3Z24RDx5r |
| 20573 | 22c7d999f45bed0ce09f631e3ca1b55b6f7cdad7b1f0d627090d65956e0647a8 | 0 | FALSE | 00000000aa0fd0b8f0e9de7fbd22b11cd9c1b1497c23739ad6956bb6b5b795d6 | 18oe2MNWD3GzJpmqHoiDDVbSLGw4gemVjP |
| 20574 | 16b1534053735b6a7fc27047908f0e06b3fe0b5efff8626ba676648862ae494771 | 0 | FALSE | 00000000c9dc40311c10b949acb18e1e1b2efd36bc2ad44301a5cbdd7e53a8e3 | 1AFGmis6Ceqocsd8a8MwoQWHxchU6kNjy1 |
| 20575 | d1fed885fd6d563c0cc21b45df51bbe12eb1c5f8fc8732b1a1e40f62531fedbc | 0 | FALSE | 00000000051d13620da90fbe9c18896059748bf7de02c2fd786d00e7bc0df25ab2aa2e | 18QVZAg2hji36KyG65br5TvwsNp53Rm2zh |
| 20577 | 55de410135d2e0721480f844c794fd46a1591fe73a839acb4fcdc40b65f5f86b | 0 | FALSE | 0000000681d8d2a01f10ea8a4ed61646a11c6c242b00e58684c11b516a33c2 | 1A5e88UmVNiTgMa8c73XVupPUZqAZCwFC |
| 20579 | a042214c364df721520e332ba13c90a872d63c1f598d05b241ea757f7b8f3f0f | 0 | FALSE | 00000001d3ddeca124cb50f776ab8e5ff4b248239a22d4fd5068f747b2374a | 12zX5GWDuWNemM2orPeFDZ2acsQ9nCLBpo |
| 20580 | 3679b494e311f71c4b8f24d87ba07bb2eacd7c8e8ee5cb2bf7ad49fa49c55904 | 0 | FALSE | 00000002ba4398400d692b3e33c42c4394b69025ab6e02fd5e87cd57f200ff | 1ECF951Ya2LtanEzn5TDifp5eDf9HXMJqy |
| 20581 | cb4c595e2bf5f4ae7423f04f3d9a1e549eddb17dfcb6b4b9edf9e1a4615dab5 | 0 | FALSE | 00000000d381f68a735cc220399c6a790e2d07aeb79b567312bdcf7a3e2f2633c | 1FXhzoLFw7ZKFvmu1JVhKenk55Faan8dH9 |
| 20583 | e25b1d2dc0e1e876446a61e179a1fc19ba41effa20e8a2620b4a0edd496c9a2a | 0 | FALSE | 00000000aa039abb14a840ad9c8b14d34b82b498f257457811ea4f70b56b05b362 | 1N82x9MsBvLd6mUGgYeM5g4k6sjNnw1gSD |
| 20585 | a42ff30f2bf6ef018f989a6e84d8b7d7a39f4963cdd19213dc4f4bde2b354e70 | 0 | FALSE | 0000000fcdef3590f0a32d9a634e83af47331533aec5fbc4c791c5e6fc744856f | 1Cw9zKUxqsiymth7P12b3X1XxDdBWhHedG |
| 20587 | d855d270b3481c79834277d4a1e64eac5bcc9584e31c7522ef042e34283f548 | 0 | FALSE | 00000000ea0f6d1fb8e7b6b2f731820fc8a128280a46f85f9507733f70a94e2c | 1992dxSuEeoEaTPXWiGjf9yuoYqFaLhw9H |
| 20588 | f13221c2e44de2e96fde3cb6d3e8ec99feff2e65997b4b13f301f5c4d8395ddd | 0 | FALSE | 00000003a0f4bc00ac606446744d6301e5b7518f3c53de083ce123ddcbd4a9 | 14Tr1bY8erwzUgNu2iGJfFpGVDP6xrdPp3w |
| 20589 | 8d7c83ef95f601a028776dc53ee13eab2066c9fe601481c42ab872a1a0b64481 | 0 | FALSE | 00000000670e4a5dfa467eea6a4330a105bf2af48b44fba9925e62212f9e7a7 | 15bE3iDRPUYopyHWasGS5hbqxJtHQb5tfz |
| 20590 | ab932adc07a3bfe55e726e6812b83b14bcdc651fe86f38899da8cae7cbcb8b45 | 0 | FALSE | 00000007Ba13acaaba7269a7a33bd3864cebdf58cd33044b2c8c275dd37f9452 | 18z6Y2K9HzrnCQLbsRG8sNsmpugUzWZPRn |
| 20591 | c340fe969dfacec74f71e6ea3de0b149e0f66536d04e26d7165e8bb95e32d61a | 0 | FALSE | 00000000ec75a000b3db2dd830d33a23288fdc48d45a435c2d7885655a780ca7 | 1PyYZKdH1tH535ZcpHpC8VRee7nk99hFKa |
| 20592 | 342bba22d404e4c726b95b25ff21ad021a12e70e2c84f3b1b0c8acce9c4e02c8 | 0 | FALSE | 00000000082bc53e9b47a9f3b01c00e01fb2842f6f123ddfcb8b62e77c24c33dc | 1BWyRs6NJWoAwYYW2oRYywbwK2Efkga9fY |
| 20593 | 7af192fb71629f9c22c9c5e8b670aa808d24280f5c6de5f28506abb130f88724 | 0 | FALSE | 000000000976c8d5290586eeedaa24879e29749433154c9fea3d7637e8fe9fa | 1Pj4f3fkdXdNBTLu4jRBfek9aHTSmXHNta |
| 20598 | 583df67dc37cdcb6d8d932ebf406a99f6c28243e00d03ce074349b8593e1da4d | 0 | FALSE | 00000000287beb0b2d3bd4e5658d14f18eb1c0814d264cf1b8eb1c4327e7943d | 18vUJd28oZLRXzw1fuEpvUKoSw1PeCSq21 |
| 20599 | b295297e26d4d5654360c66bfd269556a613f46258a86ba26f924d6a61eec225 | 0 | FALSE | 00000000a500813229930094508633a9449893f8a873cebfb52f4b7da2f68d83 | 1GzJ3sSxWgpjKCYpfY6NhaxAFn4ttLXpWDb |
| 20600 | 40a0d5ce18956cd057c31b5da7f667a6e3822bd0629715da07ac660aaa1bf6eb | 0 | FALSE | 00000000749eeb5762c9e9e03f3c7eeca586f19a7b39466e9e90a196872a2c95 | 1AMUwjTDNwbfbtVZ6T9nFs2RStVBw5HciM |
| 20601 | 7590abf88226a11651f4f9ca25a6d7041ff42d3afea946576f404f6c5581b59c1 | 0 | FALSE | 00000008dff293f8b284d1860f1fe0cb025f35a3f08813691715c2ae993fa63c | 19JyZDVPLLQP5gLjR36WaLGonr7TrC6PD3 |
| 20604 | e5167575b96e81ca8fbbd18d9c9557e4c37dd81d2328d782d6ae816b57034230 | 0 | FALSE | 0000000334498c80bfc36e00f91e5df3654e02dd93ff3578432cc36de967ac5 | 14ob77ZQCTD6I1wXwLqTEMh81EbUJc2TyG |
| 20605 | a421945b5c9c6c6c589ca5049ca0585d2deec19d9778a322172f6420c1750a98 | 0 | FALSE | 000000009784841 98fb3a25c9b82ea86f9952d1660abf8f117228f88412e1f4b | 1KKuBxLSrA7KY7zqRCbwaPCFkds4Hk2aaY |
| 20606 | a49a46c316f3221aa72defad26036011cdd4bd3b4b941ce59b825a561f52491 | 0 | FALSE | 00000005f01c0b6c426e79d4217843084b8908c94e84e92b72946d1d32f238ce9 | 128m2jEdhwaFdwqSjbWr6DKeHs1gUSCPr |
| 20608 | 28819dbe37ef5a59a92c717ce4efb18064b633cb817ab02123ad552b8a402b12 | 0 | FALSE | 000000009244b303d9d7b9459d4bc884197945c7acf3bbd84e03fe8f96c57d | 1PbWExyBaar2SQgGSW5gS1xYim5P4m2QRg |
| 20613 | 65708ec3a91e6a8d76ff886d9b531507c355bae7a6ed56a106960b2aad6505 | 0 | FALSE | 000000063526bfc5d9a153713918f134992dabe05059a193382c2242b80c56b | 1Njk7jgyp7uqqC8a1cmdbF1XYHL37BFe |
| 20615 | 20cd7151dde5a9bc23bbccee9c176768b45f2cfe2e4ef830ee7e65da6d57e75c | 0 | FALSE | 00000000d1c0f8b846fff01d4a6f985e647ce540df650a05b3f2c2eab09ab117 | 19YNcYbiMn1G7snsxGxDomKYDwwHUJGShC |
| 20617 | cba69df16ad998d180c07b9dce25eb1b0fd40f4ff96b85b3a51e8c42c5c13e0e | 0 | FALSE | 00000002d4892c340ff6d9937881f8ba6048b088d25add61f09e0d7fc19271b | 1DD7KzCMZXnWwGmuPDdQzPofoFF8DWNkCA |
| 20618 | 380351 7b632821a3243032cf0381ce48d0ba53085af2d1a9036730df4b654586 | 0 | FALSE | 00000000aec229053ccc68d4f57c61486f136b13282ba711f11069cfbbc06a84 | 1NM1jzXzTRxMPiZcHAyAkYV3JdZLSTc5A1 |
| 20620 | bcfdcd4fe7d52edce7802e797d59c066fd3164fd6baf047fb77b49e08fcbf38f | 0 | FALSE | 00000049a4e764059ec2b1e06a948a41a48ef083f89126f68de0b3b01e7d1a | 148J7cyvyKmHW6asM7b9a1zvT5XyFx8MsX |
| 20620 | c844a52ca7f8f29463549c2d0eef0bc1fae18830c0afc76baaaa4d5a0e58fff2 | 0 | FALSE | 00000007144439e59db6453bbd18f83d221a1ecbd79409f7c4f06a8b672f21fa | 19ix8s8cLaSaM8qUDiXL7JQvLZzhyJ2Csp |
| 20621 | abc17a1ad2ed117ce579ea4ef1992a1185e021a1e7fb87289875ad136a7aad8 | 0 | FALSE | 00000000b7437e65845fa2881914ff2256ba9c37fff7e44da9b35cc6a48fca35 | 188XLLKiFZD61antf4R2wvcVDMt7aWCZsX |
| 20622 | 5d2e2918451e63a0824084bab4c8bc40a7b01b5bcf52aa18af3b62c170c047c2 | 0 | FALSE | 00000000bfdd6bfc15fcccbf49ea83965d522e236b7eb6271127f695a0e43012 | 17baDUYmPA3KaANYtViLjNMzhDVtxAbkUE |
| 20623 | a1c4d28fcebc64495b3f31b46293f610c2c9ea9dbcbd386bf51b303364fc1a4 | 0 | FALSE | 00000000bf302ea39f38cf1201a1d26afb578e4f1000e39937d74f745ff1c77f | 13rbwqsFarkNp3XmhtKNYiUv3xyWWmCNy |
| 20627 | 642ef251920ee2c264c07 3dc9e8a1eb609c e02a34f4f37d24b8f1dfc0adaa362 | 0 | FALSE | 00000000a0f2a5f84e5585828651888847c1971f0dbde813b28c7228a86e16e32 | 18zTVPY1V9kywLPAyj17Qz6GDsXj6uU56 |
| 20628 | 63e18af4396dbb0e62fefe4f5b2c064b9ded21186b609d643f2ceb582620289 | 0 | FALSE | 00000000025b402be510d2e3734245a88be27ad5f6bf3a16e40ec2538ac029480 | 1EeCfnBGVtEYugPV5w2Q9FnDkgY1M8FTT |
| 20631 | 8b20ab965b9dae2fd33e3bc8938165 4d0b54cb02975decff31eebb43eb2a0167 | 0 | FALSE | 00000008383b25e98301d9d6503e08cdb12e8f7d482e47f861728090cb15977 | 1HbfG8Gsjazrhfppz42BDTyyB5bG4P2SuH |
| 20633 | 0f8d2872d917c3fc8861f9aeff176dfaa5451c13a7f4ace372628057fd219c6d | 0 | FALSE | 00000000beebdc96e59f30079002e9c0e1e0ac57f32863189ab8384884dab563c | 1FuzyZUsYP8zDYZiPG3uD2L46xhgZXs3Gh |
| 20634 | 3f86344e90455e7ab8eaed40b96652ba8f8d592f1d05d92870e1d5dcde6452d3 | 0 | FALSE | 00000000dc69f8035f169cf367c5daa03ba17938c59f082d7b6fdccb300ef9c7 | 1CTPyZbgWu7YEUa5iiP8PZrYAR8ZoNBJen |
| 20635 | ca81a8f63209e1b135c41cc2ebba46ffcba71e4398978b1833b62cb1a2c8c526 | 0 | FALSE | 00000004b6198528f1bdac559e3d5bf6a0411c2c8ad38bf9b36d5e99fd0f2 | 1MwJkZgkzmjYTMCdDWKPD74HQDV2wMtLvB |
| 20637 | 766cfc8645f9d107340 2df6038df3b82649f93db6f40194a0c4fb927ddef65be | 0 | FALSE | 00000000c837f90e2e24d18c0d0b77b9eb3cd82e56788bb87c998608f49179c21 | 1JJFaqxJB6mdFgmYKuagti7z33GuR4ccbs |
| 20639 | 873516c702036d30051d22b42223749b1fc9454e3ba527515f959b96202bcb1e8 | 0 | FALSE | 00000005fb392cb93e4df89c6563f35181ad75f3170f158cd6406ecc607e530 | 187a4nvtULDNS2X17B9A16X2GjHjiEtz9 |
| 20640 | e4402b8475790fb5a5b7c6144b1ea85acc297e91943eaab68c318b0b9a9c002b | 0 | FALSE | 00000001a34cefd2827e85e80bb00d427f0ea383c6dfdc41011a495ab7c096d | 1wSVd8Pcok1QCCgh4CQZXCtqfrH1PSJ1N |
| 20641 | 70abd78e86ca26b8204ca280131f322fc51c52e00ceacd3ffd77ec37a8def52 | 0 | FALSE | 00000000edbef8f2cba39c4b9239906b6051f5e801983b61bc1b5af23cb583d | 1PAz8qVwbJ48qQ2Cwo1m8qAErxMj1kimHr |
| 20643 | 2a7e1b2059800c6237cbb40fe27e396de82d59bf20606bb61bfa953cd81e6e1 | 0 | FALSE | 00000000a17344a9c059c88a9ef73a2696916b0bef31c28038f6550c7c37c | 18ZLkfJNp7Ykh7z1AHZ8wZoP4pzztrBkCfnf |
| 20648 | 26530d7f4b17d6ae539cec7780c41c5f7a1f295ca2f6a68a3f6f86256e625 | 0 | FALSE | 000000003a23ff3691f6493466c3aea1132b706847bc874188d9e413b876e2 | 1B6Tz54JymPLdGNqtsWH61nDE8muZBPuSf |
| 20650 | c26a3996eda480c884f7bafa1d9a69552664e7837806de99616b6a03f99e61 | 0 | FALSE | 0000000aa36aa189bedecf9f5976bbc2d6fb284ede3b9f6911d09269be36cc0 | 16v47BT2SkKRKgTL7JaKC13QnvhtrfHA6p |
| 20651 | 49a277772eae988876644e1cf4ba86738c1795b78eecc8fc1290ae3f61fd7f725 | 0 | FALSE | 00000002c13d684202a87b56f6d42f8aa625a2945ba2cde2904f57a6a25bc | 1zRMKUP5GvEoyCNPSyhEA8mqXdehk9r1M |
| 20652 | 6a72ec92eff5f46d44cf2983c523cb661d95c402ab42f8d615492acce3668ad7 | 0 | FALSE | 00000000a59d5c00dc93a3b1a9181fed77ee5610b673c8bdb7fd9440e68305 | 1FnbkgRpzJtv2nHn9yAHsL4vm2oi7chTb9Q |
| 20657 | fa7ae4f70716cc3f58fc6715e9029e2da1597ab50a5c07cde782e336d0c4376d7 | 0 | FALSE | 0000000416ce1519cbc19d6a15364373db6ac4cccc5d4f78baa91bb226ea750 | 1LcEZBERDhYaWhYmC7bRkCYaU1414E22m4d |
| 20658 | 394ba08a5144913d4294e111d24fb5dfde97f8d0d0c0a5dff4cea33c343c868c | 0 | FALSE | 000000057c1ab3c7cccb4 68e71a25ee5871afd4ef4970bc76eb99db44d12 | 116EKGHnRnk5LNKtYtCiktKJJMtAuRPT6vX |
| 20659 | a1756fb9539c5e5d4156eceb7391221118c8bfcd1ad02c89e48aacd54bea28e2 | 0 | FALSE | 00000001661ce1519cbc19d6a15364373db6ac4cccc5d4f78baa91bb226ea750 | 18LSiwUMWX95J76xXQ1AzGoB5zzLsDds8r |
| 20660 | 9e0e30595e62d938d33624e66643a76407b17a604bafdb9d6bf2fa2dacba3 | 0 | FALSE | 0000000eae2cbd2d4d905b3af10a9a51abb8b0e26f9ba6984f64d2f1a2ca61 | 1KyKmcwfB5qiojkniLqECkeE6JC9NBnbmW |
| 20660 | 1642e0b6243ad8c14f73ddbd8b1d59c1b27fa8edc3527761 de9ea60e4161118603 | 0 | FALSE | 0000000000a4c40b31cd2627d43c7d e83e64d09e921c937aaa49bad4f5d7b6789 | 121GQeGXDDE6vriSNt7ZcrLgoNpb5aMvLdx |

| | | | | |
|---|---|---|---|---|
| 20661 | 24cc97f5b514fbe87d3aae343ed0d285a48161e4603b6837a41d68ad432b6d5a | 0 | FALSE | 0000000e0ef58052994a8b6bad38423a7c377df88fe3afa539ece50b10cbcdc | 1HVzndzxjPoL8mXW96NUpD8j7wPnAdazH6 |
| 20662 | e74b27a5929fb96814a6069785c619ae9b86aedcaeacefb73a3ba41fcb388db2 | 0 | FALSE | 00000000589ad9de29095e3bee9c62d79c2325b985adec38cdce1847bd6b179 | 1CLTiFQe8mwzHbxrsrp5e743jSyJ93KvqT |
| 20664 | 9e731ec07b7579b79b2d0acd8f388fa6b211ec225864741944d037730167fcc9 | 0 | FALSE | 0000000603d48a101601150f6f968fcc6a5af10f6202a41d449bffeccfecd9f | 152k13qNnAjxTbbjeVW9d6gSk3JZxYii1H |
| 20666 | 94f65b0390be67caf353bd27ed0cdbe53b630117b325c2d734e94973354261ce | 0 | FALSE | 00000006582af9e9d7e80dcf4f6e3cd687dca3025f9f0c8fa9c3c2df6fa975e | 1JS4qQu4VjqgbueQviEXXgsFyrg7voV2NG |
| 20670 | 6f662d242e1a2301b51f7ea6672542bd3bdab363cc9445c9379428287ffbab77 | 0 | FALSE | 000000001b40322626a56e5524e65246e997fef4a17a525c18f44d246577a1bc | 14Xo4e2W3sAbQmfzi2UQLgYCjWtwfZXagt |
| 20674 | 5d443ea784f8aae54bdde54660fbb15c8c2b2462b99c9f7874e5d6d2d0bb71a | 0 | FALSE | 0000000087aae20c2541a0a751e6bf1557cf2442e5f6ade60c3952374720760b5 | 1MJZEZoLfYVT2NVngoU57wvw7PKDE9eiQn4 |
| 20675 | bf01748f71ca94bb39f506692aa249ad458d36bbb728ba23d993c723306c0df | 0 | FALSE | 00000000a2db2f2832226ae027ea8369cdae064f48a3fc3d9987700afef0b8543 | 1Nn8tucc6NtK5uMBCr1s7evKDhporP66oL |
| 20677 | 9b771ee1b87f6eb072c262de9f61cdf8bd5e6ce08ca9dcb0501969ef6ec69fb6 | 0 | FALSE | 00000000b4e5bdc7f2fc7a85e0e626644a9683bd1ccc6b52f765cb1737348f66 | 1FKD66MCX6nov7XsUYyp7kpGjtmZw1mDnB |
| 20679 | e6f5c0c03a57a43e95c411736e2c870cd4d653a1a7c9f0a800972d1c718b6b59 | 0 | FALSE | 00000000895b3f0410005f9f1e2c074adbbcdaaf9fb4d2612566f74ad7d2c2cf | 1GnNnKJmevFyr4Ca5U9ba7n3Q1VgvhLCVu |
| 20680 | 32e3bb40e68345181efbe53be01b1d2dafe86cf63386925b9d0771249894c26f | 0 | FALSE | 00000003c45d872e1aa69a5fdcad4bc15a31b4864e8c5a813bf514e894315a6 | 16buXR6bKhiain5aw9uiGrei3WqeFNKow7 |
| 20681 | 633ba37c840e4e30d0a200e6a579eec65b65854878fe985b5505532423a35fd2b1 | 0 | FALSE | 0000000004492db0af5a0408ce5efa906cd2919f10ee90a1b43b61b9af50daad5 | 17VsvdK1S1Vez4A8d2QERf1FyfpRhFiEQY |
| 20684 | 8ffc3a88bce0e1bf1830e47a57a233db5b0513468af3f6cafe6c6e16d666b3a | 0 | FALSE | 0000000813156c63b5417786ab987f3418abe24c027a11bd892773e3f3c33a3 | 1HTrfyfLMFRciC11Wh6DTkdzn8pKBS9sAN |
| 20685 | b0316df217678b9b36c98a237d69f24fbd29efc89dca96381c85b1328c3c8599457f9a64b5594d | 0 | FALSE | 00000000a6eae86e5206d09b824b981c85b1328c3c8599457f9a64b5594d | 1FmKRcuXDP7jKZsJfk6rv1qYRRercNuVb |
| 20687 | 46eef5505bcccb280a943c204615143775009bf0681c0e015d322e57a7da6d57 | 0 | FALSE | 00000000dbc8f1503a947d0e815590a3ebb1285f268f8fe6e7749b1274bbe386 | 1K6X5dCodVaN74iYoZjcurqzpHx3jKt6TF |
| 20688 | b13fbd78b36945355653e4dfb946954d0ace02a940ff5357ee5838640d04741 | 0 | FALSE | 0000000687446cb933753da6d0d79288cf5bedab2b3a29be84d081fdd00583b9 | 19dMzzYw8C97mFBMdZJCf8QJcuXSVNWvYY |
| 20690 | b84db0e80e03b1aca7b1b117c13fac8060d3d2fb40117f01f28f3c4beb1ffa75 | 0 | FALSE | 00000000e4fcbb36004287cab2c8b655f5823ff39ab9d2eb908eb266ee5b6951 | 18Xancg915ZJYqDwiGzZ49PD73Dc4vKWpx |
| 20692 | 3ca5a73a7071e030ecfd7d76555f55c1ca285acfb48e80eeb494acf0bec179e07 | 0 | FALSE | 00000008e2ec49ecf5158b9b51d1d4915b5d727640dd4b3b9f4f8d1a32a8fd | 1LbYTGDL6prvQniXEnT9m68rsybPSzbzZT |
| 20693 | 017ee5eb82d8ce610cd194c7c0b4b0996c4d2968b7d2d1cead1112b2835db377 | 0 | FALSE | 00000000f6ae56ffbecfeb6df5a3bad9dbbc2fcb4c9f290c21daec20e8434cc | 1AqAA8yd9SPtv73Ctyb8zhHPBxt6wTzRCm |
| 20694 | 87b2993476767bf297ffda23107fccc3c7a3194392a0dcfe6d885e3a5ddff4a6 | 0 | FALSE | 00000000006bc19f73dfb4ef5d4f372f5973b6f2b6a26eabda17361adf979f114c | 18gnzt1pPXpxzDmc13Nn5JpywhF2R4YQj9 |
| 20695 | 94767f8d5aa7efe84820ea465def398f5381eb604cf359739b70d6a596a8633b | 0 | FALSE | 000000000510236a3a454cdc0d025690e45c4866bb06355c51ca6f0244cf0ce3 | 12nTXwpPWqSSPXEE5XRUadSGrgYqH7Hvpe |
| 20697 | f19486a72b161ac149f96b6767745f111f3116d2228beefd4d9fa09aec00249a9 | 0 | FALSE | 0000000fc3b121443c53bf88af7c3ed69d196e118c2efefd0497e9fa020d2c6 | 1EZKrkVQfZZ4BnijS5bpdstDX9dBAKHGmy |
| 20699 | db1b72a63b2c56405ef3970d83951b61d61d3234fc3f3150e025ac88f7bdbedb | 0 | FALSE | 0000000004308b2857f36fcb1b9edaa61a648f9bf36dfa953f068107a4920830 | 1L8C5rFdZxKPzTvyhjRcVvjq4AMG5dNHen |
| 20700 | f7653984ccea05236b1b705f1b9df2e623c0c77f887176107045 2d04ad34291c | 0 | FALSE | 00000000079c8a42466140e5e00df56cee839c4eb0e4521351f2b2b6e8e440290 | 1Pv8Am1qsChGgdsGxgFrm5KiCWejDgXh5e |
| 20702 | 059b5750e67acd5d0fd2dbb0b8e6c92b7ff3e98faa70fc2ea7c2f997824f5ec5f9e7 | 0 | FALSE | 000000009ec504f3a96f62a074276511671 6b0cf5626e7781f31a985675bf53T | 1M3ZDimEoBRwTyVuMrL1youG2W2VBhV9zaG |
| 20703 | 7cc36b96d625a3c015a152b0e6fcbcf5017b6 0df0fc5d6ed77b406441dbb05ddf | 0 | FALSE | 00000000a4a33cefbf7ab18267a741670c363a7ba5b269bc55f3d82a801137f4 | 1JqVKRwY1ajx5GEWZsBzB6U5YcmfHsnRHCv |
| 20705 | 29c5a473 1d2736e3c478b179943692c829ab88f4d111284c09d5d323b1efe0e8 | 0 | FALSE | 00000000822e54a48e9fd7374a8f75ed06445d73c5245b8b5b552fced4b679b3 | 18D3TK6AMMRR3b38ox38yYz5enqLtoo66Q |
| 20706 | 5ae1999d7871974242cb9a05da20c3daf90c2be837b3a78f9008bde25ab6afaf | 0 | FALSE | 000000009f278d0d8db6db7eeb38893d1d0ec8a2659ed45ec59df79c43b1f172 | 1Jt1KF327qHuq9EKgG2gLYYJUuFcQo6Sso |
| 20707 | 463457b6a9dde4477683ee6e2411eee5f5cbb62b635d139062cff2c73b92dc1e | 0 | FALSE | 00000000ec3f36afba72f2b75ff461893 16ff6f3686aaab1fbb813f83cdb22a6 | 19d4v7uPxx1rQfKJ1mjXpTXHGBjg7rR51T |
| 20708 | ffa168f52a1fdd48b3fc2a744d9410c61988aa0592c64137232cfe0045310266 | 0 | FALSE | 000000002fb11c02f9f25948fc82ec4c2cab3625468387ae9b747d79308de7d | 1MWnE3J2Vurc7KB5WTq6L3v3xpalhec7ZU |
| 20709 | baefb919f534afed2ac86bb49d91de946611 42a6f4ba46ccb5a1c03267d0afd2 | 0 | FALSE | 000000075e30e828f5085dabee80ae495 2cb9eef4384c7c49d028bcee1be908 | 1C44e6rhPL1teo9TxbTYr9Zjm5tEWdEGnc |
| 20710 | 51e66d9dc08964af2cd677f0104af518fc6261e6aba56ab04b27b16ac4dd2c65 | 0 | FALSE | 000000007113d7235cfbd9b778a714896a3386bbd1f69f7c6bcd159348ebe3e47a5 | 1BCrvP1tNU5r37 5uCK58Kk8YKgkYdSJnam |
| 20711 | 5747f2fec42587c8f67f15786b271890ebeae294340cd439cf8d412f26221f9d | 0 | FALSE | 000000096796bb01a0b51bb7026fd31b53db786f0d0cd2d8f96b2cb241438be | 18tJdqEJH8CBGPps7nx4CadLvAaufMi9w9 |
| 20713 | a125f0c3b6e378891 2d90e9ca3493eb6b60ca24b008269549654240c959b1d205a | 0 | FALSE | 0000000ef48bb9e72229b0a64b6d7204d2a60a12140a6f8bd159c20e99e1cbb | 14EzVyS5P2uih9wE5YGEj4ohkvApv6GFPv2 |
| 20714 | 0fb16c5071c2e4c4d5c95e21abc44264abbb60cf8215d239b4e9cf3935ceaa61 | 0 | FALSE | 0000000a059d4f9d3b86c4a088e8455ef570bad50e4562fb1a7582d0f5 | 18xwK6Pf9BFbc9RZjdWQFFpS5SbjnvMrx7 |
| 20715 | 328c9922e7ffdae00862d3fcc9aa75090d80af3b377c43ef99d7ccb25f06ff954 | 0 | FALSE | 00000000950069608f20837bae5e912bccf8e42fc392d26ea2f14f91beb619 | 19YxZbfQA7taCesmrutCyS11pei3wANGSA |
| 20718 | 8427 3ae5827b0d8d9c4c0c402bf4f8078c8f6de379910ee15017a840870353 | 0 | FALSE | 000000009baaa994523a92d697c7c2746ff8e9905d3699366b3748f245eee6489 | 1J5PuBMMFExjtEn9oqHiqfdRHPEcdeiJ6w |
| 20719 | 063 7d73552b72e15c9559e72bd644474e93bb29327d674aaa2275051aeebadb09 | 0 | FALSE | 000000008300662594250b6ce2e5a5aa90eacf5962a5 f03e401fbe874907 | 1Leo5CNewJYLeBEgXcqSSKBjt3c51ncQBB |
| 20720 | a667d018a9352c5d6ea8ac6880399c16c141ba1b98c369f34e082c8ea7d2133b | 0 | FALSE | 00000040b90db9cffec827ee6fe9bbb8c1d8871178232 0aca40ee84756585f | 1Hh99wPju1SJCVZNcJRiZJBaYp98oKjrgD |
| 20723 | f6afde0bec0df8adf8dee5db1f626852471 97b6954 7d0a17799e477f212feb2 | 0 | FALSE | 0000000e883304f9cf335c57e7b434f05aadec9cebdb8e79c3cfa1d56ad7c451 | 14EigHeC35gjv54Px3vfZx3sbeqVPXDBTW |
| 20725 | d652e4653db1da588ba1b6850fea1010fca72eb2a14e6a9f1f91843890b7af66 | 0 | FALSE | 00000000ffb805b552395141aec921db3877bb1220651f0f7a265e27546529562 | 1Giva2DZYnuD6HWEkr2X5h8wxxVJGFwLGp |
| 20726 | c85df5724ad4bc759230835e06ea3be01bc4c6cb9287791b1a317a7c84e47d7e | 0 | FALSE | 0000000035e2f0f2206c3baba48858ef019511f9d9ac10c6ac06d99b57e1ee05 | 15nR5efk97uUixSPnE9GRFJQNd4N627rGS |
| 20732 | 97d37c2380ae4aa6e0b192b6b57488ab10a48c2230ffdfd04358eebdadf7cd3e | 0 | FALSE | 00000000c6ab4b948acda6e9d54d7f53b1a497ad9b6de1f06d7beedeaebf9ff0 | 15ZMww2hvvXDKFzpAtSC695bv141VDqsme |
| 20733 | ebe9d611607049f5661af17967da17a975ead2155e7a0eb4f291dba37f4897c0 | 0 | FALSE | 0000000ec72ca4aedbe95120eeca0b1cce53fe87e72288bf1ac212b0999254 | 1L14QsR88KNGvmQTBgAjPSHsYZ38CVhCqo |
| 20734 | 708c7c05ffdcb0937e6d00a092754fee720e76099be432f124d01763da1c6ed83 | 0 | FALSE | 0000000aaff514748de80b0aefd0528 31be4f73241a01c6b2dc9f5ec04bd291 | 1KqWEdhntaeRGuy4ajQdz7w5UfLDyzRowg |
| 20737 | c1c8c51d5eae3a57f17b0bc943ccb7d14d79faa110bb62d48b623f158a7e98de | 0 | FALSE | 00000006654de98109064f783f8b6b047f9db04f727622c6c785f8554e12a60a | 1Kn4m2tpNcgJuQZnuaN3ZKjoC7oqS5jV |
| 20739 | e5c1be4a6e1685 70a4b08c0ba3e5ae5346a9c656810a510d294563e097e7e180b55ed26f888e4f f799717b3 | 0 | FALSE | 0000000499e02b496fa1ad4e6d60a97e1a30b55ed26f888e4f f799717b3 | 1KQzzDYG1fSjwSkGecwo9jhJ9KirpZPPN |
| 20740 | f438d9f0b073d3d2e368f85c56f2 5c09f6d703b047879fe3db4c3dab3a9c463e | 0 | FALSE | 0000000bb6122143679955dba e9237b3232a1 2aeead211f8859b6a0c539 | 1K5PgVXTsTSGs17ym38neWFnJTEy1Peoy |
| 20742 | 1889614a0702e8fe2e751b38b66f4af5bed5b6e0f03d1b41627 6b654f8ee654f6eeet | 0 | FALSE | 0000000486350 7a8fbfba8d98fcbbecc0afabdcf4f4de8bb5f348ccd6f7ad | 1BMyiP8SawSg3yu3vdSkdmMoLbWCbt3sZ |
| 20744 | 8aa29bb1a000e5fa051700ebdac6b206c86d6078fa03a907047dd074c12b651a8abe | 0 | FALSE | 000000065 1ba8337a275be77d265b2f67d8f9c84ce4566f31b427aa554f4543 | 18dDbMRU7sb7JoAc3Z38W39UYXuNtze6d |
| 20745 | 33dd55e006358cf7a5c21a1e28c302ccb117bfa18b135db8f9b27fb2357f0ef5 | 0 | FALSE | 00000009c3b81b0a1b83d948323936073d600480e8a1b7725ccef6c931f0847c7 | 17xDwTS1UYR17X1aYnUWbKS6fXgJVm5NWPc |
| 20748 | 4298d9b25216 1ea59b434dbf1b3b4df11662afb128e6f60eeebfb66b06db20c3 | 0 | FALSE | 0000000ff7b4ca6c6b73b9f99da228d7521c3c95723762b52591d95ae260 | 12QGsbQtM2N6g4gtHiqj6wA8xzQB886Hv9 |
| 20750 | 962d7bbf35f40419e8e1bef0e67c84bffa7b87b8da00ac3883721d13ce408ef5 | 0 | FALSE | 00000000b173ec4f6770fc5887554c4a489abe5a6fc124df2e0e56192e55f1bd | 1DR2E9NWQzQSiNdHRkRvwARSMnbLoU2UBJ |
| 20752 | 40900003c948a6afddea35c76d81f9a3cbd81c48271080de236c03df0694c9e5 | 0 | FALSE | 0000000f3c7e30fc3baa54ad1456bba9bf23375a8e3d0a0af54a3fa7e1f8 | 1CkdicGEdQ22UdonKMrQtrekgcRyRvCWF2 |
| 20753 | b1d1ecb37fa75644067c3d3b7185c34d1d2046fef28df3f1b6568dfd75f2c6 | 0 | FALSE | 0000000e87ce462c2360eccfdbc81f6b2192286939cb75af905ad9159cf84df | 1A79Y4PaZE8ez2k21LapQsNBR6meAowB1r |
| 20755 | f2cc80cc893c468fa23ef2269b9291e9 1eaa5eb358208de2b3921ed1fcfab2e | 0 | FALSE | 0000000900a91a3ca8397b9231ee05979438 1ffb62ef0d6b814996ac5d86926e | 15shkjGCJNY7CX8QMYW1u7kQ1tgLzvQuF |
| 20756 | 4f8ec79b81c06ce210098ee09bd00c94deab2e80ecf27f0e55e2b3e02d7557ae | 0 | FALSE | 0000000f44401acd880d6ed79b5f41b6c0f0f1f9ad9e6a8fb7e8203a1493a | 14gr9H78bB5G1s1HnyCNcxbejVbpJpTrZ5 |
| 20758 | c4325aec787816a54e884e348362445701f0e8037a a761002c204f356a818f | 0 | FALSE | 00000000979b10bd56fbb7ef6f2cf62e0b44403b1e1ab788bc34ae5a0e064c | 14evvXPZhD1SAk4mzcZbXEgRKX2BqZMTb |

| | | | | | |
|---|---|---|---|---|---|
| 20759 | d0f28cc9a7fd68a063f1eaca6eda467c4a82be2c88e84ce0994dc35f27534147 | 0 | FALSE | 000000001c554cba4fb943429cb364bab5b8c648e866431a790a487402ac9f91 | 1EiFFJUXgPzDiJRGdV61cYXz4w7dfsQvB9 |
| 20760 | df24a4825ad4567c68580fdc42798ca715cc441b6b8128d4971a409e59178ce3 | 0 | FALSE | 0000000d9eff2bf7d39fde4bc05d3a68b3ad9cda9ec6e7bc779e0a26ba3239b | 13FWigK7JSaLGscnK7eUn11sCETVyvBr7E |
| 20761 | 05001c917d9e6333150544c3a0e478b2e2c534ce12bb8c7ef99bf9fd0468fcdc | 0 | FALSE | 0000000ad73fbc7e8f6b410c7af063998571aea3f6bae6a411bc1d6bf1e49ce | 13zGi3H8KrEcAPT4rh1rY752MfmgHwNKc5e |
| 20762 | 74888aa97ea997016c2cd299a57ff1d0368d88f25b91deb6514935d2c19284b6 | 0 | FALSE | 0000000057711ffd405a10f8e40520ad10ae487e69a01c54cadd9d9dc1db9298 | 1HmbYbedSpCZkCiL692spU8XSxrBQ6Yaa2 |
| 20764 | 1eaae8c1d1a85d008e77fdb64141a6c51844f1ed66d68f5c13d367371d0b4b34 | 0 | FALSE | 00000000b33254af229953cbc06a58d457e13d367371d0b4b34a4520b80eb33d | 14PtWpeAivXBhZVDBQgDBRzHRdGkjs1tUZ |
| 20765 | b68abf8ed3d50ef5d9dcb53d060b63e93b880d0ed92c317738581823546485bf9 | 0 | FALSE | 0000000d0271ac4b6a3a98a2e13a8049aaa14f6be5e325a1ae986bebc54824 | 1E2d6q3TgaHUyxUAzHkLxSQiFUsEiKPtEsf |
| 20767 | 3457a823691abcacd746f2bd4b320788558337ed95d46a167017d2e8425106b8 | 0 | FALSE | 000000002ecd943f8edad01ed796969442881480b4b83ea2f3ea1430b2200b2b | 121uWsJpegUWfTLjsT1XaHkwR7gR7agAt |
| 20771 | cbb097af19122ff5b9ac0bf7c99e8a8086bfe34eb4b370acad3265a8ca83939 | 0 | FALSE | 0000000088671c21b89f74c109c7d8cdcad7e6c36ecb6de2525447143b4213f | 1Moh6k4fRPmxkRAw7YZfZKEEKdUfCFieF7 |
| 20772 | f846a4410290d327bb55fd2ea9e3ece9a5a07253805865f4bb66c1c21e023281 | 0 | FALSE | 00000000e53ec6212eec5c8b2f56344407a92bf0838d42e0914931255f3d3895 | 1QLNXBHpZKjXNjtv4BnXQMkTmwezVckPkB |
| 20773 | 0de7ecc6ccf5c5ab59424818c92e4f98ced56b175431b436b8cc85d1b5404cdd | 0 | FALSE | 000000005eaa12649bfa7e350e67fa6711c35bd5c2d29d4341ca849b236f6e7 | 192r1hFJTksMkRU1J7Kjw2n7D2rbokDt17 |
| 20777 | e5d397230a9192541eb945be16d1a12a88e1b9c300d171808b13c67fd2009b61 | 0 | FALSE | 00000000a7319914da95f0f3832c2782a6d4ba2f5d25f9c115b4eb929a6f5126 | 1GLMLinAeJxDzZyrGBKhfWcbY2KsohDRYh |
| 20778 | 4011905d91372a4ded249b40b436959d668d42deb2b52bd33b89e1fd3de380a9 | 0 | FALSE | 00000000f05e6abdfde151e01724e67baf44d5317fa5c274f792a14e062933b4 | 1JJRpT6iDhDhFo8dGc4JY3nduGywXzkRS8 |
| 20779 | b23f06378303dba5c2b8b4ca9ba07fdd3be0a2f6427105374a3c5f3fd9ab45e0 | 0 | FALSE | 00000000058f72b5a10d47a5821a8b7fa94761cddcd943314651a9fb13c4d1b11 | 1N9Ab373AkrU1bsNZFAfB8nfF5YozwfTyA |
| 20782 | dfe395b625bdb3f27bccbfa1961adaee3afb6b776c3d5a881c25cdcd9ab2bf941 | 0 | FALSE | 0000000024c014118b4fb1772b63d6b9d2b7e8f95dc0a2cb1c8cdddbb9afa81 | 1JzVQ7KDpUDPZP8aif9edxLrN3CKKErY6P |
| 20783 | 132bb2d745ffb09bfed43287b292d372f1f7c8cc792043a6b98796daab074bb8 | 0 | FALSE | 0000000e66b417b53b7cc7580300c08b0c2d68b3e3cc19dbcd983b2daf1488 | 1247XSc4zK8voMCd966mKbfupa52QhTpSr |
| 20784 | d86271447a0cc0829448dc81be050bbe095211741bd42ee005af60219f9db578 | 0 | FALSE | 0000000b2a11ab0115a7fa2488e9dd4f5738f192a38965cfa650fdfe61895e3 | 152ohecwWhcZD4s68Unymh6CxXmWMwVwQy |
| 20786 | f72da5982c3d755cea1084b1d874062bbc3e6c3cdc75f315a94623741bcb166 | 0 | FALSE | 000000000749569f2e4ec57f41b7e0fedd2b8f201c407e131de289a0f5a4a57b | 1eYd2SWNfR95nccULT7YBMdBmuanW7SUjj |
| 20788 | 217bded6d437c8e9a5194efdcd05fd2ab884a6fbc09ee5c6dd8c8c62ac6f75b0 | 0 | FALSE | 00000000bea34c07dedf0c769071605355298f6ef8ce68d09bfdaef792bc8a6d | 1PNxxakk680eSrnYavgAwQEgVC4i58MNZ |
| 20793 | 99c7ba31fbf59d7e43565fdcbf777cf0141e15887b747c1f34696db50ff236cd | 0 | FALSE | 000000008b545068ca021bac74880bc041b7535aed210bde25c09feb4a2dd727 | 13VJMzz422qfbEV4LuUUSDMXdfNXuCc8W |
| 20791 | cab8b686a984e2aa106d19f85a11e69571da72748712075086226bf2b8d052a5 | 0 | FALSE | 00000000dc5908502d697cd01d24a2abff93c79de31c1f50f603b1f573d33ad7 | 1HytNPw7zUiinZephiKEmrhQ5zjo7QjoTn |
| 20793 | 9d3488d3fec1c836639fd0a2f26602066be87fc25dbc711d695fc418cf694bb9 | 0 | FALSE | 00000000b5fac995aa5cd65baedcb382893f1608026848b0bf25245be265f7ef | 1MujDQvf2izQvnqLeFLctPMXMEcgNgkaGy |
| 20794 | 9b7fa1a39c40a8e666b6e2804800495959eb8e3d03a5342ed6995940f96cec749 | 0 | FALSE | 000000079eba4df8f86e018072a3594a2c22191dc3cc33402ca1970c8051f3 | 1H8jb6GhYavC9huHgsWB9Z4zQ6BTiu2Tye |
| 20795 | 503a26e456deec7a3151ddd0671adbf2f7d4926c59e580363b7b4713ed21abb0 | 0 | FALSE | 00000000d27fb8d6a5f71ca912d7f9d9312c0b480a70e9bca8231da7f544bdf | 1KyJvGD2vYKHUziH2GUhd8GwoQXrUxogQR |
| 20796 | 3ad1458c046277ae06b67056fd2fbd97f4f6b9ca30e6015c77a62d42c490df83 | 0 | FALSE | 0000000009cb5246008d7b18b09a1584955dc65e8d63ca446e459d5ca5beb6d4b | 1NypnXLPQSvcR3WWEB8Y4LeoTK4tL8dFUC |
| 20797 | a037f6723c51d7f83a8a70089554892747f9024d1992477adbb69b806165410c | 0 | FALSE | 000000072d13198a5bcf80ed678e6b77bc9ac743f57316086265377364ba146e | 1FdSWxUUWaAMM51Xf43SXT7coi2oYSKH3y |
| 20798 | 6f93b8a13943497b945bcd883b601c82b947f05dfa3cca43472205abaf954e5 | 0 | FALSE | 0000000b5a1a8e8cc6387f9e2d6929049191a6d50cbaf4b4ebf9645d868f066 | 1D8yVgZ8H6Mi8yCgKV5EcAgfpwkw3F6V2w |
| 20801 | 7627d980aade320ba28f9273b3f81cbd7a602c7b6ccb400faee961dcee0a929b | 0 | FALSE | 00000000ca73be499578cfa84d50ca73735aaaaa98d2ff4197bd1fbbc06e6c7 | 1Lg8rpxbp3yxUDLXnS7TPbpedi6gzcmcDz |
| 20802 | 349ed6c53b4e2404b9e37fdcffac9f8e1c799f2e1d5d27de7596a76a3087f1fd | 0 | FALSE | 000000591eec891cdc0b03767ec3084aaa3e50bcdc59d8b71c9a313a19a62 | 1AccNaxdhnJ8uBr1fNCN4KvTnDLUhti8WX |
| 20803 | fc652c9a35f11f111da9daec4751182cd654fa46755eeb0beb29a52deb4 | 0 | FALSE | 000000007ba298dc9fdc12d52d2e2ee40bc0f4a5729d3310e82006947226b02d | 1Jg5v3cR4b5FsoruhAAd3xperR41y74EhQF |
| 20804 | 5d9342deebeadb08294df1731265c9ef49b5eb0565075dba5228598b515dccbf | 0 | FALSE | 0000000e1f121b9d2f62233cb53e7dbca773e76f0e205aa43369ce8ddf73c7c | 1BnQtfKdPwvmNitsiof2McHbPaTPJTyRDM |
| 20806 | fa4a697352054d199a3eb2b9c6af0f8fe36d0cf38ed9dcc6a6a0740e2ecc6ab257 | 0 | FALSE | 000000066b13782aa6df69f06bee1d0e5ebee63f73690171027d678a279d811 | 1GUi9NkGHy1FvyJDeZ2ZGaTtMXTAb8DFgV |
| 20808 | a18b47cb3c84062ddc8d3589c71188fc5bda4e641ec8622c897ec0d555606c66 | 0 | FALSE | 0000000ad19f9897414fda7fbe8a35c13490daebb909d3b057d9da29059be1 | 1P9d5yc6BcLUVi4EGmccvgGjJY05U2MwBa |
| 20810 | c882defba3d6c17807ed413662d95232f4590d35e736a083d1116785d99d8111 | 0 | FALSE | 0000000d6bdd401baac1b2391284254044c0071a0408eb21a9f0897eb0abc3 | 196hBakvvdi712ruShskTnKHAhLEW7b99S |
| 20814 | 269d571e554d0c9aada1c10c42b9a1bbacc264c96cf15c4d27960f048e39b97667c | 0 | FALSE | 0000000085b2448e57fb37c98588d0e0920b849751c99c07157f91e32aaf3f7 | 1NJiPawGpAM9B9D6CrEZT3RJjNcEfArGUY |
| 20815 | ec2b50835cf149ad595abeb1b1022dfefec251eb3a6347af6d3967a224b7c8f4 | 0 | FALSE | 0000000ad4ef96da895bc4f55c148655308367abca63050b90dc1408d8936ed | 18cAAYtDrxjyMfr6SD8QekrmwXYeQ1paxj |
| 20817 | ad6175ff75535e128c5c2f540c8c783dec808345841a2405e3b64f6d0deda8e | 0 | FALSE | 0000006ad0143e00bae9605d03ff9e4787d2c6182809a6df362fe6478040ed | 1LKzjsEoqk9MHXt2tQMgVPJ1UnohSKaLEk |
| 20818 | f6e7fb541a2d327c6f87579b4cb4b66234cdf2a87bd68fa87c2a0d051146ef | 0 | FALSE | 0000000b9836173c4e44189445385e7a538aff3ab8ea195f22acc0e64f62bf7 | 1FXbh5rcf57YKtS2Rmg74u2QSQs5WzYhUP |
| 20819 | 8b05f2d178534dfb0a10f18015f0393181f9dccc31e89418ad96d3a3f9575664 | 0 | FALSE | 00000000c6579894145b6d08b4c33a29aae2ebbba9d38dedac9bd5815ea3b4f3cc3 | 1Fb1ZgddBwiPziJFKoRG7gR4VoTicrSjh |
| 20820 | 9c73ae24c863ac4afd0947a3ce9ad832cd7158bb1161620f0895e85cb6602610 | 0 | FALSE | 0000000a99651a72f286ccaf1c3066838295a532ada3447509fea9a17669 | 1AYJJokEcfrpTijrHT5xVUSN66V72PHyf6 |
| 20821 | 0011bb34884e07a672504e08b3b9ab6341f04621cc94024b444e7cb0ddafd4 | 0 | FALSE | 00000000e9cb4fec625772a2bc030933176e559d7913b47d8f8f6d21049b6 | 1fQJRQBAqZPkNIAL32K5NceGPKZuztjoC |
| 20824 | 075914b9a9ab79ddd134e5d1fba21cf281d5c70f5bc4ab82c781ae03ee8124a | 0 | FALSE | 00000005c81338b824eb20f8cb98811e99500d044533c5fba28a5438ea0436 | 18Wtg6c238Cp7jklyv8XXDAskCzqpwjXY8 |
| 20826 | 204487c079d070a43b841df21e6d04bb83a9e928fdd65801e9eb3a0028d476e1 | 0 | FALSE | 00000003440ccefe52fab5bf5a1b5aa28b7d4c64f151fd68c485cabfa5c14c0 | 13KvJJwzdnrxXtnRQoHeXMST2Ym3njq3aX |
| 20827 | 606c72706593ae34053db1ec70c026a4893e1250757138536e2d713a26df044 | 0 | FALSE | 000000005612230ce78af70346f73cef3df2a6e5e4c15f5b886a68dfc44cdd8 | 1A6eNKG8RueefwGZLwoYZP8bPp2BUN9cvB |
| 20828 | d6f1cdac158b38022be517a7aee381ad910774e48c37e9a666cbd86d44c1d992 | 0 | FALSE | 0000000b98c90b132f0ce356a417f7fe771412a87b56d742a6600b3715c984e | 1Pf6HsqTZuK7KHWf6PPxi8mwG1UomUdCjW |
| 20829 | 8d3a9b59ff0934c0f7d791474d5e2d212f75af363e11ed2fdf9675e4ae3feea1 | 0 | FALSE | 0000000fcefe835ba27ed84856bf2565d2bbeacb7c2feea25866908cc49a49a | 1J6wpWiGn6NzWhr5yNgXg3WQWKCGTrT7Mm |
| 20832 | 9befd70cb4f5b179b1cac02bff625c4e5e7e05a8753e7a3f8f957ba3abd75a1 | 0 | FALSE | 0000000055cc10363bad471f0d48b102d18968b8e614cdd03dd8d20937a09e514 | 1A2GGWRkUu3rOv1q3jgTJKXfTunqfVJAgV |
| 20833 | 75ff4d9278f6e42ba4504adac9564f6e0ed560d3acb1458ffef93a1975407ab1 | 0 | FALSE | 00000000e2284442693c4c474ae92c0ed98901c9ce28f28c47eb7a6e945d9c49 | 1EK7botnjFNNRinxmifM2cHTN6Ys1sCk1EH |
| 20835 | 845ba36245e5b236a1cee15cae3d6f3a412b0850abc66d5eeceb42c5e483e193 | 0 | FALSE | 0000000c427fe6870b43e5764dd4f1da98457b07f79d4e4a890c027f5f6921 | 15Y2CSMfRNYsS1PMmGn7gYyLCUyQzZRXQs |
| 20837 | 9346836ba193c40709405623249538d2b4a5936e81f8859f0e604a422631fc543d8f182e | 0 | FALSE | 0000000b6a186e49e7778455af22e79db4d608fdfcd577be8680af00443b9 | 1HMhK3taXd5LjYgH1Gj6HsptimggPD4zmuFfSV |
| 20840 | 316bcff3c20aefa809d18530d64b3f99a6e9984677a9f7129b01b2e40b30e5b29 | 0 | FALSE | 000000004f2821fef2448ed1f7ac9e53de6f79ccd30a1681f8a9f3bf25ac49 | 1PvcSHWd6cpUveRBhpMuWU5CGyYYxUEV7mey4q1Z |
| 20841 | 316f9c3ef049f005380b328ff421d463cb371858051fc49f5f7dc46d7b72aed5 | 0 | FALSE | 0000000486e90139dcbc5dcbc9fdbceb853ca0ab050deb19c480a1eb07616f5d79 | 1LCipqPKrcK3w68WUyfMW1McYCty7bZQ1 |
| 20843 | 9acec2d5add94ac7b14aa07c508214ad0a65b7939991f89e7a5a6a4301fb1285 | 0 | FALSE | 00000003dba25cf74a869fc6e384cf037240f1272099989a769d931922d0bb | 1DQAqwK7kXRjpsgVZNGfNlZjMZbrW3MyBG |
| 20844 | 0619f57ddf333adb4057f681b01d0715f7912291c2f788dc6146bed0dee63b08 | 0 | FALSE | 000000021c4de5376f10a0f08649e18d395c7bf68b2452c2c7e817641cb4b32 | 16C8bPvWU8eJagcuc5gi86d7HYCGUcuTvqr |
| 20847 | 67e71043044a382c947f6e3bedcb6d58019cb29c7b6954de3a0bef0824954941 | 0 | FALSE | 00000000b857336b5facbf2ccae32511b3ca46aecf7abd0b396927c5fffcbac9 | 17xm2mioL9QqvLoVJ5RmUcjc5RJjrxxU3 |
| 20849 | c04baded6e0b89e0e0649765347a33840355f8a6ef85cf41433766979db69d1aa6 | 0 | FALSE | 000000067zcccec0cba10e92410a4c1dce9ff7087fd4deb9ab48a6ddf6f4740 | 1AsDhDxbtFrgsUgwJGeVDs4qh44aazAExz |
| 20850 | 4bd6a54c2c22e08951c2f1d46b6ecf5e702ef03abdd3a2cf1ae1d0c5b96fb00f06 | 0 | FALSE | 0000000b871c130f0f17fbd92dec606b86c91a3f5a00ff46339a57545f4cc52 | 1KtPV6HZNNQ5Ayq8bWmWkhw5Qd8QyaCBChw |
| 20852 | 564fd084962c18cce7c26aea16af51c04250dc650ec531f5a136f1f87a233e58 | 0 | FALSE | 00000008a43f90b885cb55c0a48a16873ab7d99a72ee275116f9ca84894555d | 1Mdj4iuypQycEWvd6xA2ZtKoii8yGQX5MA |
| 20853 | a8a9a3261f74d764f1197c69f7e5c7e3732a946fc4899c233553aa03bdf93b | 0 | FALSE | 0000000053b75494d2eb1afc02f03856c91de0ccdead1b55c14102eb3fc4d378d6 | 1L3t4nLRAUa8dwsgew28ErwoUywXzkR58k |
| 20854 | 66abaee6e6babbe5f66d9ef8a3908dc3ebeab45951b97bee0d06b203dd1ebf790 | 0 | FALSE | 000000034bf4a815355ae61dc1eaf6dea9baddbf8052c4fa94019ca30d26a11 | 15UYTXIX8CiY3Jtw7sieen13qyQM7WXWpg |
| 20856 | 68fcc2c76f9f01d438c071d20b2b52773a61175bb3932f4c6e39c6b94be02520a6381 | 0 | FALSE | 1M8yHEo9Q4XoSQodnNb7Z7VxSuQY9NF1R | 115cbZ2oa2dBzzctKxSg6Ri3qHz3Tf39Kz |
| 20857 | acd9beff3c50bce23e9c154383d91f814f59c55d1b4adf944831af33ebbf080ff | 0 | FALSE | 0000000cddbbddeb8f6aeb001026f96ed906eb487cd331f3a6d68c84bd9 | 115cbZ2oa2dBzzctKxSg6Ri3qHz3Tf39Kz |

| | | | | | |
|---|---|---|---|---|---|
| 20858 | b0a5b31b6ddf4a0a044f004add9ddee1d158d1000a69952a4f4cebbe144f8a48 | 0 | FALSE | 000000004c5c9cb76aae726c09d05dcfd027be5a422cabe9d7c4a6c14b1a4a30 | 1DXbgnFM1tBpcYtvC1Rp7rWx9a8u9puXBR |
| 20860 | fda7786c26273d39d0e4d3a6c8ed116222daf2cfb2048af64512172ca1df2a21 | 0 | FALSE | 00000000ef73bfb14b369b778a5ce8ebd4bb52d9d277fa574abe1afadaa8e2e8 | 18nCwBB72eYNimdRA56f85fQMVSwqALGCZ |
| 20861 | e6065b5afea2e31b8dab37f9d6159360bc5c66db65e28146062182 7e3e6752e | 0 | FALSE | 00000000bcd36de5d6124caabbfe5c47abe4be022213ea268d44facaedc4f4ca | 1Ni3HoK3i9XPZJNDgHbaYihyHLhBr5erd |
| 20863 | a0156ab8f9e75443fb889d0b0946a78ce9e21907460492 7b7970809524334 9ca | 0 | FALSE | 000000005 6c0b843eeeabfd4ca7bd90555749a0d3b798943 4e6767593d44466c | 1AtJ1hfATw3HYJbSASGvjdK14kSSLGb6Jk |
| 20864 | f2e758d149fb93510d1f9f6049fae58e6d8dc87c135b59200 2b6d40b5be6a1bc7 | 0 | FALSE | 000000001 96aeee16ec94961af66fc33 06f13062590 6e035e2bfc36520d41f6 | 15bUzhJdgmPutse KxdZG4VWoJJv6QUfQmg |
| 20865 | d47d3af5203ec791 6f66793 76ae114e95eec2b47761 83a35b9d645437fb77c | 0 | FALSE | 000000046ef7364 08d71265047b4784a17e48fac87fda8a03015 8f5ffacd72 | 19niR6 kM8aK83Ctf9a4uDu36mi8wi6gpFg |
| 20866 | 4ac5ef8785b6daa04b69eae7127d742a702adf57eccc12f84fd6eb9a29710995 | 0 | FALSE | 000000010fc9b627f0158ef67a1e8abc8ca2b27a3d033274 1d73d7a0b484fb2 | 121TmbX2tpu8k4fRMNEHagFeuKJrhsvMqpe |
| 20867 | 2155 6c9eed564f4db29e3089375393925e740b9ce4ab917350faa6fe898b9304 | 0 | FALSE | 00000000e62f9ab36a76af410678e89d0386f6d85b888ff16f8080dcb437dc2 | 1KokkhuwqH3ijBF7DHJZGn1UHmLv1cSA2C |
| 20869 | 22eed248482f8f535ba45ee1eea990f6637d272a6f1555cfb359e667e9b00e57 | 0 | FALSE | 00000007c8f0c9bcd7d72ee6502db346315c8ff463f26dd58ddf59e509e7ae9 | 1Cuo8Z4i2CnJRVcGPvRXX7zibzrDavCdGk |
| 20870 | 4bcf4af6680119c9d9e935ceb40143cf5ae5b8ea3854807c880a5b0550e1a7f4 | 0 | FALSE | 000000015cd91999670c7a4cbaef9dd75715bf4ec2d8f6715550584f010b866 | 1Ps4H8zxxLrvt1Uqltc9MkzJyvCWbKsa8i |
| 20872 | 7dbfb9a1bc3698e7b9baa77f319cac327a622d5425750f0a8a31e03a29e1e478 | 0 | FALSE | 000000008118a9c9705270e85002c18534 6f0d95401ba108ae006b3ff886663 | 1BXBEMf4K44j2i4o1m58oJmHiKvHg8bu6Y |
| 20873 | 5b617c9e69b17b6bdde28e692d9e6574252d93957e1196c259fa2af8fcc1bfda | 0 | FALSE | 000000001f17f5cacf700aa1cb9b1ff3e8db486386dbaa6b59a20bba81923238 | 15TQqx8wTdJBQ6q99Nb2LqnQ5U2F1aNwbm |
| 20874 | 8135544 3efde698043085413c4375fade6c0087d34bb6d2bbaa8974714fc4e6e | 0 | FALSE | 00000003b007d1f7ec3d31a48d1d87f59d57fed22e97fdbe3a8295 4f5da82d4 | 1FhxtjkXGmG7nLqjM1XhvpbAr7CwJaDYCZ |
| 20877 | e88769bcc81cd71da6ff6fe3a3f0d79671886d22e332dd9226d120b0e0de24c | 0 | FALSE | 00000000e4e45c9f09e531972 6f3d000392a0fd8089 88ce0715d38993f39e2bf | 17Fw7r3AYLjiWwP5wVdCT2gLfgKZpAKWwy |
| 20880 | 6ba2b19149e294a22b901e305ca1f006ec29ff24599f562d253105bd70f04d43 | 0 | FALSE | 000000000828f801d5328da3e1d3883bc4b3f4fb96c15e77f28434 08c91050b55 | 16u6NfM8YPUdvVpRpdA9eSizpVRnPzdoaW |
| 20881 | b96131894d6fd1a220d65a352972ade4900a3 43a78b63f6f79d25a3282d8b30d | 0 | FALSE | 0000000aaf502b6d0cb3443f16f9f6f1ef4ce322261919fd3c0b6d32f8ccc6 | 1EwMHGMHtNAy4Q2qBthtqVhxqHaJUaWzQV |
| 20884 | d6a5aecde7d788df51ac089695 1c9b235d1cd8767f7cc3c7553cd29a9b6660ac | 0 | FALSE | 00000000b44e352e09a9d219a986491325cd35a815168589a b52d7ec7be04b6 | 17KzCzoAZSuAEFT1M4sBhPXKp5yuk1dZm3 |
| 20885 | 1f22b2ceced5e1fea43e8ce1186db3d13285cbaad2e319c76aa8487537 7d61cd | 0 | FALSE | 00000001 8ff730c8eb77341447cd0dc6f41c197453 9b54e928c45aee8c35c5a | 19zbyGQtbrQZQu9iW1F6YTwycqRDMqnhrs |
| 20887 | 56f2d465a1f636b75f053bee892593bb96644 ea8d1b7cff314b0b95ee1423f | 0 | FALSE | 0000000a4703f7efb220e0f5d5cc4e3e6e75 00b999fd4f11036c146e918a00 | 1Ldf4NjK7Av6cZiMLqmXyvLGxFUh7tDgqu |
| 20889 | da6c406685f70e679e94ddf80e6e6f13c6794d4537b1c105d6c5b8db1cfdaa8a | 0 | FALSE | 0000000419c2724650 3efe744d38217faa33e884abeedc682e02e099da3148e | 1A98XP2fbNaSr3uU5oMb3sU52eRaJreWhy |
| 20892 | e2e3147a4d974de19ff7375fbe78c30cd33826123b647c0373a40e2b3bd3e233 | 0 | FALSE | 000000024928e0735f85e8fc8d3d7f5ed6a35ea53dd3bc19eef8d0511c5fe2 | 15RNxySTHRuhqsRSD47xiSNVtg98Wpyq2 |
| 20893 | 6e3139567f0f1699aea5bf1bb934030b61f0eba12461629c97471adf58398916 | 0 | FALSE | 00000000e6eb8ec7d5ca097bb31454a386dc299dd2a7283abcc61a7e3f2f7961 | 1MZBjbxJLvnXyaY4CHgERJV1SygcrsymjH |
| 20894 | 4dd4138a8321e9b01d0e2b89acf10a23a4a886f78a406a869d3ed5ce8855b49 | 0 | FALSE | 000000052a9f2e8ff64312185943 7ea702dc6b7b5bc8454f3 7558c07cee9c1d | 19Ep8erBGGQYDjGmjLj2DtrEAgUCAmtA1G |
| 20897 | 1196d34fff33882566c7fb2c9832827e3eabb5c1122743a58e319ecf10b19b69 | 0 | FALSE | 00000000ab52c1b3e28ba073f4f9afa6561be6851114e6800531114c05b0101 | 19A9Cae6rGPkfBiTvfLcfY1j76kp9AAgir |
| 20898 | 9352c78d2cedb5acb1ed31839fc1b7d2dcac6e6dcda6807c01e1d9716cdf8818 | 0 | FALSE | 000000039446 8a84585a7d1db3c56eb9ac2bb1d1c862c093198b6c1aba0b89 | 1Lwqy4dcBDk84rpn82mfXiZTtB2XJFi9UJ |
| 20899 | f56ffb8be151db7cebc4a4786e37e27aef29170 42d51a438fac969d06632d99b | 0 | FALSE | 00000000 7e52f0b1c7da941ce267611c6509324 8e8e0e5222018560e700b695d | 1D7nNmqEg1jAgRKsXX89qfMEaVUgSBFAgM |
| 20901 | 2f00d2403c4c4c1ddc8223c4c40b222f7d2fbc361804cbe803d7f9f26f8e367f01cc65c3088f65 | 0 | FALSE | 000000009fa057655ea7f5931d42844cb803d7f9f26f8e367f01cc65c3088f65 | 14EtPKBXzbfmD91Ju6RdhvL1xexWUXwnEa |
| 20902 | 1731224fa56fa8bd990b9291efe6a416a9fc653066558b933d36403 edc6be6810 | 0 | FALSE | 00000000914a79da6bf2001055e1c1cf8 6fa969783ba0b03b0482 8e5caafedb | 1CiurTZsGkzwUUgSDRhXbaVkaqgyY7oNGtg |
| 20904 | 929bcbc1e770163659a7bee00eb1e13341 7a15c146f6a11ef0d217a8d9e157ed | 0 | FALSE | 00000000f3 cfeded43f1e b32acbaa86293d9ca65b8e 2b7c29b9e4537 63f700c9113 | 1NivRsfxKra1TCUMukGyb1Zhu75s547 7Ux |
| 20907 | f81a0a9e791761249db85fca0aef f5f5f2b3ed637263e061398d7 7a0b3974218 | 0 | FALSE | 00000006924 30fa796e8f01f6f1ee4382e8dafbadaa8237c3522bf80508d99c | 19gFZZrGuNhdzw5T6tmPtAEp11dw6L3wqX |
| 20908 | 927177b88c0b74b4327124b69e9e1b167b1c4315b02eac8209fbf13a105d2ac1 | 0 | FALSE | 00000008bf8837890a88283a403eca13da2e91243c3b38cffd9292445881609 | 18UQB9XWFKSNfJbAgVxAtnxaru6CrndvRi |
| 20912 | 045717468963695aac41383bcebf4270cfd2dd1eeef41e738887eda29bbf b488 | 0 | FALSE | 00000008 1df5785fc5afd8d2154d4bef8a31beaaed7cbe4a4d764f15bd84b1e | 1EqDNyHBn6YorfMZNbMeknD6fgitu2uU7P |
| 20913 | e33baea938962497abc67ed121db80cbc4c49a1c2c7b0a4bfc9991523b0241f2 | 0 | FALSE | 0000000b5bbd7e2b4ca9f9f61f945ba0c805b39f32393e9849c1450a5b33a09 | 17YvmaWS3eNGVMw4BbEfba32jg3YwZit32 |
| 20914 | 37c357dc10022cf2232f34bf32de9031f1255cefc6e9e3629c7aaf07c1c4af0c | 0 | FALSE | 0000000818560ce448db793d6379f70583e7b30f7f7ea2fef68675e0d8df4cb | 1AULnRaw9ivTNCqlkviBDUU9SosCeGg9rP |
| 20915 | d176f520c04e4183b52a2abc498fc5f88454a086e1c146eaaa6ababdf4eacec3 | 0 | FALSE | 0000000edd57e3bc2cffa36a182e905a7187562254 86a19d0d2f7a8d36ef3ad | 19w97SMiXoBF2KNt4cBLurGfGEoJkiQUJN |
| 20917 | 3f12f67f2537110c01fd79b3ae65a58c413b2953b331f9179950 6f60f2aed9d72 | 0 | FALSE | 00000000428c33dff a50172c04a2745916e8 320758 48a458ab68b98bdd3a6d197 | 1MiZ4nuoijHfiap5tX55szdoFY4npTa8zb |
| 20919 | 4c27f8a0cff76b50509d2aac0519e963261b663a6c3ee1f9b1c2d82b1cf18e54 | 0 | FALSE | 00000000ce23568b9fd77a8b898036a99b03d0e5096c5992a6e1f7d4648a2729 | 1NbWC9QRV5tYGBYsx4yuz8xC6gcVx1cr6h |
| 20923 | 4f8d54252f6673eb00525473a8ad3ed17659fc8e8164abf14843b6c7 4 6dc6acbe | 0 | FALSE | 000000003b47f388506 3cd13fced187 6e898fb1fab9c2cfa6ad22fdae2706f8a | 13cMFi3J2B4UUNGMYWJ7EpLT1ewuHsFygE |
| 20924 | 137cb674 78dc4937823f e8f02cdc5d793725932813 4c69360349f9415f4f94164 | 0 | FALSE | 00000000 6d97f24ff118d3141cbce402d0ac3322 7e64a16f76 ee88 1ec250e | 1BarcNNX4NYWVNVkmdsHHzhAAp7LPHiFpUe |
| 20926 | 433aae7491e3016a9aaffe64792620551d4 74709ec029a8d0b190ed555 65a0d6 | 0 | FALSE | 0000000091 6dcf9d6645 47d425c5e4f0b35b5babd037a2 3e801f7d803f6f48 | 1FW81R6Gkq8oRcN5DTneejTnC24xfoo7Qm |
| 20928 | 9d1bb68eb33e4a344c144306c1d9366ba45e4cc1f94c645d456ba5fac2e3a0f52 | 0 | FALSE | 00000003556f91d28ea64ca850ea0b21e1229091a4bdc4934ed06da2f1d | 1KnAbH4r3E7byHerbB3hVQXt7w36VZZvfc |
| 20929 | 9caeaac67b599e6e2ed748 9bcfdd199edb6519ae20722ff38f7ac9d308dc0f64 | 0 | FALSE | 000000083914 66e3c7d9591736f66601 7ef204 09b1822a08b863e3 d6be1 ea0 | 1PmSf2g R8PJLwn5vCMM14m1aLJT3KyuEzz |
| 20930 | f39d015c86807346 7e095dd107c6aa0e1fe2cd53d986ecf47a4eec152116a5 | 0 | FALSE | 000000006354087739af651f6f0f992 ee14f88d4396aa41c060feec7fe65bd | 1EMcUC7FziBIgvsJ7pvgzq4bst9qanuf11 |
| 20932 | 1532dea8e46954d7006872df11e27177caa038e7ffaa52fb6a6b0ce483a05c4f | 0 | FALSE | 00000000fe4aa1eae0d5bd6ba8f6 5c5010ec966c70bbd2b686ee6fb9c1b6d695 | 1CwAoSA5sysGQd7Lsouodhszpxuf7TTNDd |
| 20936 | 8c782d34c1203dcceb f3255 6d3973c559eff1b0f8fca70 3becef7fd313d9ba0d4 | 0 | FALSE | 0000000c23cf4ba74bbc15f2a11609c6986431a000 eb311ccc3d48c583ba28 | 1Mgke7v1vQZhHzqohmH1JegbwF3JYSijtw |
| 20937 | d1e10d61f16218b9aba0344632e811b7372ab5cd39268ea0c9bb969b64a7e9c8 | 0 | FALSE | 000000004 0373540 06430faa60dda23a2f15dffd7c96b24275 5b9ad65725e1ac5 | 1GXdrRX6kyaguE666X koqon9Yj8qi9gkoT |
| 20940 | b46528958ace6cfb7ca9fb808 6f2c2434e04c8c6aa60797de97a 95aa0e4f3fc | 0 | FALSE | 00000000 3e6709c83ecbe40e62c0158b99139 9a591068046 3cf4e3ee98da670 | 1Dnm4pFSnG9pm2rjw9HaBCV8DhyBktMLFb |
| 20942 | 9d1bb68eb33e4a344c144306c1d9366ba45e4cc1f94c645d456ba5fac2e3a0f52 | 0 | FALSE | 0000000e355 6f91d28ea64ca850ea0b21e1229091a4bdc4934ed06da2f1d | 1LKxiF5sLoo8MtUVJ78LmwqHYSH4NxY42Z |
| 20945 | 6f93434 3bf88b9944a094117d63 da09c90972 1ba8d8fa8a2 eb80b18117202aa9 | 0 | FALSE | 00000002e426 85d9bb7b71d157c9c80f84ac82 ba252d6f8f313179eba9474c9a | 1GyghYHtDM4vFXNaiCHa8Ulhcm2JWeOY9w2o |
| 20947 | 6eac93457c0d88cba03bd5b6e88279aa1201a83fa620c ac37402eaa30f9ee161 | 0 | FALSE | 00000000890219 6f73b558509e3c54d5e058 968c2302c66 f0d6be8a2589bb3e5 | 1QEp9jpV6q7FyZwJtGfdtMxrZRATEeFTN |
| 20949 | cc8bbfb9258576c784af0ef0cc152432a00e43096ab5cd3aae1cba55584e1fd9 | 0 | FALSE | 000000009361 5e24521b16ec4df026adfccf2b1ff2e444a5138c66f b5f386d2 | 1EGKh1c671gPdvWjPakpuneBDHgGp3EUPf |
| 20951 | 5c96253f0c502365e0a7fa271f608556edf d89188981403 e175d70a9e653919d | 0 | FALSE | 000000008e3fbb34759fd97a00bbd7bdec415ad053a16313a4d4d7bf4f7a | 1QAYyYqacnzcPv8fnSEx589f3b8QMshqV7 |
| 20952 | 448a1c2f825eeba65d5a4506cc922b964a9db3f936 f65d986005c885f4854232 | 0 | FALSE | 0000000e2deddacaaa68e82d192c3911cf d391307f668 affe95b9f12b5c54d5 | 13f3my3WQ7ZVz6YSc8N6a495ucHhFWa3Gb |
| 20953 | d8210ff0eb17f480420b7e728440754610 73d91f90a245d20 4f27fe9526e8 | 0 | FALSE | 00000000e2587cd3534 342ddf04dc83a b4b85003335f22 7a858c6c95fdebbb | 1LDCp2MYaQNhZotwUzsmMsDYAEPXYHapwE |
| 20955 | 16c21be58f4c70380da1066b00d08e1a5dd4d14c3687cfc880 1f9e28a18985b48f92214 | 0 | FALSE | 00000000272735a8eeb5ea7daa07489cfc69479d4a4c92930fd0e05882436 9e | 19oBPcxrdikG2gZQZjot8gh6QeK355EL15 |
| 20956 | c3ecff9cb6e5e679164d784d9b9a4a489adc5086 2328dbf2ac9b331995e7a212b | 0 | FALSE | 00000008eeb67366dd90a0e9a39f19b335fed831581 077e5eb 242e382dabcfe5 | 16yUAtTu35nMtJuwk6GEvuSPBD2oCLQDzJ |
| 20957 | d4d59dbc45a1bdea23051ac0394b413d4617e8b532 0f773c421f75f872c7a27c | 0 | FALSE | 0000000091fdd8f0b742560 fc15a5a2053 12fe8d3260d94bc4cf4da1952 | 1Es8uK6Ztjvf7tpPdsHo Azd1wnyPcjhr6oR |
| 20958 | 5f40c4d01f43969d2a632015065 6b4a9edd898b75c139f7ec0a5fd83187b5ef6 | 0 | FALSE | 00000006eddfd3cb88a6271cb6937bbdae14d6228 21cbd9fe7cfbaf9c42a59f | 18U1aQKwm86ko kLH4bovcxjPg8ejALtR |
| 20959 | 0091b873bb81b38944 08792f0fbf bd9dd6dbc1f287f3171759 4778 7a97b8f3 | 0 | FALSE | 00000000e916fc9790d9501b157d 389e472155e2b 6bad0c9dc7452d9698c05bb | 1KjpEnGHRNf4B9YatAKGmtSJNjjFnTzCy7 |
| 20960 | 67c1d31fe84591580025ac94cd1005a51e9b7edea45407f291b7 27a81 fde18f7 | 0 | FALSE | 0000000028fc11 3ffb4eb77b3cbb58d447253b12283955721972 01c65fca8 | 13nQkuwCKoBkyxbHHSoddMCA8ibyki3q6Lo |

| | | | | | |
|---|---|---|---|---|---|
| 20961 | 8f14ade311c23ab1a0205495f7e2071d9aabbe246df39cbdf74c5e42c0af69ae | 0 | FALSE | 000000004e39bc615c2e283544eca4fa712e40750ce84cf06c2921fd272b57a9 | 12QFvbnSWTG5sHBSRf9bsgFdZ8G35PfYxm |
| 20963 | 3c7537c606760bc9a34652c5093ee3145e5214bd70ebb62e7a04e46f4fb50553 | 0 | FALSE | 0000000867c3ab9e72ab245add22fdcef136f2306ce63c6a6607ba43fbd7892 | 1KVAW3fTPoydqYz4eM3aJptT75q7ZGHK5i |
| 20965 | 7eaeeca877aae95dedfa3e26398ac3d66dce2796fc82446933ee4f0b109ec1f0 | 0 | FALSE | 000000002d0113ccbb014d78b64b118218732583b42fce9addf574c909d9e9d | 1Kcutna2E2ZtzNh5ZHw3HsSS8xpLVhqmqX |
| 20966 | c767c0fe0d75832810e3e42dd2aaf6ac1fe51e94551cddc2f50987c70c75a2f0 | 0 | FALSE | 0000000829cd668ebe765003b6668d5c3eaf95531932864ddea3c3d158ccd20 | 14y7LWTiHUcNBScwRWcfvcnmvhkBJVtCPZR |
| 20969 | f45b5de1c846909cdf822b40bbecbf5c0d6e15d5441a973eec9d9387e36be025 | 0 | FALSE | 000000012 7bbafbB931e3acda31e67a04dc67716537 7be42d7c2d19e853a184 | 114NHvyJdYy93YG5drTekGKAgfiPiRyeJn |
| 20970 | ed92746a8526656dcb0aa1276b0b2998152f15b89b4fc8a7c71827593b73901741 | 0 | FALSE | 00000000c5af966a9b25bf43fff4bb9f3eb3e380ae6b16cf8fc832ef992b080 | 1H8nwfLZ3ZanBpeKuW3JLNrAP8p9yZw6fm |
| 20971 | 63f2d722ac1f08d2f7bd6e8706aa506fe11d472ead8da60edfbf1a16ecd3b80 | 0 | FALSE | 00000000d4ab08360093668d5434e588fc51dd933d2b51d9bc4f0235dfc371377 | 123E3mPCsGgMhfFW1uQfS6F4hcZbXZgZsG |
| 20972 | ba096791517a2d9e79f4e97ea63c5782659050452c3c5ac289a0ce1eb1cb44604 | 0 | FALSE | 000000000c8f464e612bdfdfa62a2ce5a8531btbf8296e4dcea8bb36b9b9702 | 19kmG7AumVEMy9nzFaJLKIeelNiwAQP3uJ |
| 20973 | 31133046d675768c943d4cf0be13a7130ca64b3fae57a4804b635e4372d0a065 | 0 | FALSE | 000000053010930362b12b6db1301f14d5da262aa658b3c5f1b5e77c1713476f | 1FhbZNreMAtdhQKUd7aMcoYwzR5PqobqYT |
| 20974 | 8f5bc4f188b81d7cfcb9d56559aee70b8ee81b7aed2066865bbde548b0671d1d | 0 | FALSE | 0000000318 0bf8a10f9c3c7de27f56412396d61506e3f075 15deb45a9c6a35a | 16nq4RtcHh5GrQzUgrbQxkhUa72K7qLTuh |
| 20975 | 16af1b2bb02a4119a1957334213 9d702c0c8ec6e8f4082a4bb0a839466913a20 | 0 | FALSE | 0000000a4e05e18248f5f89bc82d338cce2b96d2a2fa7ab3d4034cd480c4fb6 | 1BW6DbgwSmyXrfX2vYel7oJ3VMNBwiyAv |
| 20976 | 33f55c549f5ce53c2426724b64f5ad1d73f8732f0149594a5267de9ab802524ae | 0 | FALSE | 000000047be694770c730391f8e946f7045de62e8cae4a5bcb446c1fc7263 | 1PjDnbTEEGHSKy35qNAqVdnnFuEaoXLaCg |
| 20977 | fb586416d0d77a2925b26a39b486c5e544a710e0943919c5f27c4818545412287 | 0 | FALSE | 0000000ee0a05e2c0bd228ac448da31eaf448e07f9ecf6cf88419f504d7e79 | 1NrgUcyp3YdoeThhNKCFtugWA6DpJKivRv |
| 20979 | 9bacde6ad8f0b1259e44ba0b980049911bce707c241a9cd7ef50af71957757 | 0 | FALSE | 0000007d9736502df8009a03a89e28793cbf93fee9f4f6a226bf76fc4014bb | 18g6kJVrAbs31YkacFe5hLGXaBvsyNAkSe |
| 20980 | 2d7485576433ab36b5cf114b1ec0ff4ffca176ad4c85030bb2017d6185d32aae | 0 | FALSE | 000000054bc649c663a5df5c4d874277fc7e7bb4f44831c301c2db535ab57ed | 1JVCpf9szuoLdFsdsvNdCLWWStWKLeVmYD |
| 20982 | 89b5dfe5b68ae1cc41b9c0c08373c05c9cc17ec3aa0e0b9bd75d7970a4b7552e | 0 | FALSE | 00000007aefcfcfad9a5b40218a4c230330e899bcad353350e238cb6b838b79 | 1JsRuc78k8SQV4ZKUzkqhdjgvBDghk6Vdw |
| 20983 | f52858e799e69a230c70638204a2de4fc1831d2ee940111f4dae16eaf146a7e | 0 | FALSE | 0000000cbfd092e903e34a9b3e5c3df1a7d2a95df150d9c5b465f8a8a0a023879 | 1Pm5YrsrMncA6xZ9bnRbVAus7Nduf444N |
| 20986 | 2f4c617d2c1f00358517 1df4b15ae798a84c526ae6fa6a5f06a586e93a2b4ac2 | 0 | FALSE | 0000000d66a226fd96ed199bade7577ed1dfd908322d17b681c65552 1ac75d00 | 1gCcsMf2wrWTzo7CVTft1To3XzWm6zw6D |
| 20988 | 930cbaffcbc6c53822bcd825d4d62d8e2b83b06091bbb2a508550ff42cdc3aa7 | 0 | FALSE | 000000006764 3ae95b847922793 8d8345a7c0a433d3f89b7c44af05e6847710 | 1JrrryFHD11EM9mi56rRxNnEw7PY96EJpH |
| 20989 | aad398d137c5eca7db224729da35c8a46e4cbad3e72d107cd5b02e7988c345c | 0 | FALSE | 00000000789cdf40a8f7558da5831ce445fa4daa768fa10610106df6e4051641 | 1EjxtAA7awXn1YSMAjCWomHLP9bL3VE5Uc |
| 20990 | b67e1ea28144883703a9f94178aef5e95a27a8b953655fb50f046a12382e4c89b | 0 | FALSE | 000000009078e57d50f34977a7231af09d90a21a28e7c540b9e4d6538948902 | 126iHKkWpV7EYVn3mLtKJtveLddmBjKsc1 |
| 20993 | 578123878e930a79086af2dce0af4e49224e6d791742 2e79b6e04597c0aa5d74 | 0 | FALSE | 0000000e2c744fd5fbf5a3ee02c32925e846862c8d0e2264a7f72420ebe68b5 | 1LFRYmXZzSmb4ltRsRCxNieyBjPpW91dSF |
| 20994 | 5da7163d9cb8b5f18f50fbeb99fb4e1891daf76ca36e573d3e949af6d720cf3e | 0 | FALSE | 00000009412f22cb6f5febb8f775c962db3d466065525eedbe842c1bd544fe6 | 1A7m2KQakuFuZJoqnyGgK771R9SrNbRfsD |
| 20995 | c3b0b7ae60960e9c4a7674dede1acda67e2b42313ce6797cd67a5d9823f7a50 | 0 | FALSE | 0000000d8906370a9bc94bf35647c8df51d5f6685d3795d08aef61f0711a560 | 1FUiXnS1Adu8GzZGSU7g8gjvBg8vKEuw6 |
| 20996 | c2a4831c0e205f5141420dad74682d8fd5de24b86d91b2ec887d0be601c48545 | 0 | FALSE | 0000000a65f2584cb465d35e640fa7258b0d590b9beaccafb7b8586bb855363 | 189SGBbpHXbEUb4EcAQgFfhZGeRxS9iRWc |
| 20997 | bfe70fb92b70b564257ea7b8af390894b30149a5f6253658f0c2384ae8a6b7 | 0 | FALSE | 0000000e86c01ca9f7a9649ec6ac9dd8e86402291 9afb4df405d2c1cbc33589 | 1CYX4dbdqar2rtWMkS84vPDigEyEh3tho |
| 20998 | 2184f84c87524c4c9eed77b4c67598b6140acdfdd05aeab086bc68ad8f5a8cb | 0 | FALSE | 00000000d92066 78c181f9b06052c6ef1c43a8a5452 72e99b498399fe46cba17 | 1L15mMoumKTxpKqaywJ5wTuaxsgRXJ5tXH |
| 21000 | 1ac00c10868b0ed016b09a6ee910e655a734f85923571d9a846 2ed4 5aa5435f065 | 0 | FALSE | 0000000e435f35c8305e92dd2d4a9b9a29172a745bb7889cacbb5de4c643362 | 1J6hX3Uz3LrRUyRH2vX2dPvcsMvvhArwm |
| 21001 | f836 y66d20de4b99f629670450752c3 8d44bdf42ca9344e9c2517fb8a07c3 | 0 | FALSE | 0000000dfb87dd09c0b2c223230614764 5fe588736 26bcf905f099644676c | 1LAGRAWoADA74fyuhhhb3G26JtMBtA8zxDf |
| 21003 | 1998f1e591b95383852431c097f76f0b716a5eb791e69f0f338bb098e56e0286 | 0 | FALSE | 0000000 2ddb7bcdc898ae4ffde1e3ff867d4c00e65c0ae853c5cb6eb84b4701 | 1KXJ8QbD13JTiLaDUg99s3dFxgLDaLtYc |
| 21004 | c7170e1e2679496edfebba48463e8575d4a7b466d8419316 175 2507010890d0 | 0 | FALSE | 000000009465b9b70d38889ca26a3a1c04b0cadccc70b83c487411a480c60e3 | 1N9fAg19hiW9xvjG9gn1E1oJrNpo174KMD |
| 21006 | dd87b4cd736994b1d6827e46e4b2649ffc61ba958724da8b52c0eb3cc42cfdb2 | 0 | FALSE | 000000085d720804404b21aa05e18bcf0bbc2a2eedaa1142666060405272575 | 1CTuJ5Z7xa2ok4TrJUunmYkkMWkPrpBHez |
| 21007 | e29d68a1c32ec325b3767f6a08c7a96cda1785993514 5d5eb5a559fb18690d30 | 0 | FALSE | 0000000f8b02964 73fd3c8fccbeaad72ed0532d5c54240af447f48fe343d9 | 1A93JhhSC9AouEJghr6r2rtXZBEvRAJ4o6 |
| 21009 | 3b3e88eb0113418a0c873d5ea8f688fa97d79c41cca4ec279738c54bad7239f1 | 0 | FALSE | 0000000zfec76ff858870ecd67d3aef551325f346d8d3743db0009c74331fd4 | 1Gg8fEC0Bo37y5v4i77FPL3jwj4jdz3Xjx |
| 21010 | d3e32f6e2b01c247e976c6dc960b0a11fcd26214cebb165a321353d3c1746854 | 0 | FALSE | 0000000f274daa5e0fccdc5b53082bb341c54fef2498cf32bb833c29d0b4ccc | 1EqumxaQoYHmHwPVSZyAoY2dkS1LixSLk4 |
| 21012 | ef03e9da989b21b616b2a80e0b86e7680a948f095d18596d35b66bd6524a0c2a | 0 | FALSE | 0000000718ab0c8293d1e4076bca6bba4820b74033a160d4e3834a994d64d88 | 1MyRHWbXfzKWZpAnGXQ5AomXuWfjuMKihR |
| 21014 | 837e177fab9bc3f31c0c95cd1b19eec42527ce94f4df588f994f3a5d291a4f0 | 0 | FALSE | 000000003b6b324cc23ad7eef84e90a7003b559a678597050424857c6da26bef | 1Gtb4qPkaMgbVp4c5YU5KBL86fcVGBpWWi |
| 21015 | 1055538c6916e46ae251d0f1f3758c7f48d15e853f840bef24d00b89269eb2a | 0 | FALSE | 0000000847f06b83a9d417755f768cc4b2fe366edcc25e8a57f09d854f3a17 | 1NDuz58611dpWcNvyy4upqvQwFVXEz4eT3 |
| 21016 | 8e316fea67b2e081ceb4e30e6108814c03f63d33ff11828abad640b826a6be47 | 0 | FALSE | 000000003420446 8c2572479ff3b3f8f38a19187a1d30f7f7b492f7Xa55ULRXiL | 12yvue5Po7ewfZja3JTLuP27Xa55ULRXiL |
| 21017 | f7c77a0328fa06479 77f9103d5bc3857ddf3ef042d1228cab1a5434b462fba | 0 | FALSE | 0000000082540f806dea25cfc9a2eb7aba92fe471b449714 39848 9e8645d60c | 17VoDoqbY69vEAoo8b15z1DTVM9zZ1RJBw |
| 21018 | b95837c1495864059c0532779f317bc21ac85d6245c669d7ceee2ea33e14f8ff7 | 0 | FALSE | 0000000f46e5cd62933b3afba46cfaed340fcbe6e0bd5545f765fcab518642 | 1GKjF2ZcKmi3kAbUQ2dXkf2yrZdZnj7E7E |
| 21020 | 3a8e7d9b53b771359471f29491bbc485f954a25857ac454937c5bd621ed8274b68 | 0 | FALSE | 0000000101092750bc081c807ae0599a1c94473e2c5bd621ed8274b68f6d8fb17 | 1GVBVRqCsrk5A1desnfaDkfVAcmFCGPSdU |
| 21021 | eeee1dc4dcf570a5214e1d698e3a9d7dfddfb0e5d4574c99aa2490a4a10cb3a9 | 0 | FALSE | 000000073e243ae706d54bc156faec8e273da2598afbea24a324615912f4d4a | 1G3bazrEno2Ag9wpBawFv2LgToSePPq3si |
| 21022 | 29e32c7b12e59703d36abec38b40dad754d18f86efa1ce60f6d0533a73c6434f | 0 | FALSE | 0000000 3bf49b9669e9c20240 1fe52e42230d5454edb8571fff5cff6e4ba86 | 189Fd2CPcAptFVXR79odV48jFqsH17GGcq |
| 21023 | cd0e05896940b335479674 0de733552ce6ee24fc2f5e46df61245145e5633938 | 0 | FALSE | 00000000091dce1f5fee0adf36b65303b6b502f6277367217 26027c41be6b34e | 1CHSzgRGyHc4qAvKikvMBSsLZz9T4iwVjt |
| 21024 | 53af9d93d8e581b8dd13a7c46132897472551417c7b8698da011cfa0cd3ec87e4b | 0 | FALSE | 00000003c 79bdee39b7d6ca9437a6119122800a7840201f1cfa0cd3ec87e4b | 17PvAhiSbrTtNSBr492c4TKnwLjkiuDB5 |
| 21026 | 7515230d033683d5bbccbe7c3107ad62c8c31e6c b8dbf32540293b936cf69915 | 0 | FALSE | 00000000f221ea50f7e491b1f630a2b1498234d575b9a580d78d42c70a65cce | 14kMguguC7WWHumWwSrv4tpiiYnDk9Aw2uY |
| 21027 | 5d717 1d80c6353 20c002e5b265b9326481262a24b03ee6cf38c2dffed983ea546 | 0 | FALSE | 00000007 11c975654975b81385ee08f8b3371dccfe28732bbe4f3b15bd8e73f | 15utKM2ah7YKnmsNmG8WElU1 gooc2XcwNNw |
| 21028 | e45a8c28208301c46d401616d5fe4afa9ft3a3e9a5086a7141bf49fb56716 | 0 | FALSE | 00000009918d943aa24d01919ab403420faab5975f7ec9fedc2f8d9a9ff45e5 | 1LTura1UehdLf8LHH2PHxW62GU25776Gii8 |
| 21030 | 9206d44b80c1047e3f5ed313c55ac1f279c7b80c6e237bda1376 6da9399441501 | 0 | FALSE | 0000000cf34fed8e75fc77fdd37ab16a02ac030cad274958549766e54539448 | 1X223H7be7gGK2EqFebAtTZ1QIGH3ne43Y3 |
| 21031 | 40a52381522ce78b0ddd7790cf6e607f36aa2a79b822fee9eebf96f72e8038ab | 0 | FALSE | 0000000c6941335ce215ca954359d6ae62d2d5007cf59cf81f10325c94daa70a | 1GPBA9sAwQFh3pxMVysvJfgg6cBsnsoe7R |
| 21032 | 1a5c1cf63822d03b9689ab02ee1c5be1656723d2a8cf1148d133b83971ec2d07 | 0 | FALSE | 00000003bd8743d7a98e203ef9df3b4eae28ad3747caa5b42153f1ae63e0c66 | 1Ad2NrxHRidNkXgTxkfbCC4RbtZ5CCX96 |
| 21033 | fb663e1f3b88f097b699cdf3c1f33b791b7dfccc9acb9654ae8868ec1126a0ba | 0 | FALSE | 00000007c70941a8a6edc3cd4e0400b8557f37451c581b1141a3d455d46799 | 166J2kGR2iTByCkb231Fd7yf6tffzD3wxF |
| 21034 | f76f1b2763c4474e44f8d1b989110a503d46373a6735 8cfc2fcfb3332c4b1a9 | 0 | FALSE | 0000000868684347fd6a7889b8 2d66d057b469cb2c3f4a6b0f2ca1a19cbce98 | 18ARbR2Vvnmgg7rUjd1nf2XDkwkMT9PgsW |
| 21038 | e0628e854a9991720f4ea093f72400f117c18e9d40c6d0948fe22cb5efe9655e | 0 | FALSE | 0000000605f6b7a578efc63c79fc4d8dbb198ac8ede0301d45ef942e6a721 | 12Cko1REP3396wdgW2nbiEcn8SVVoUwTyd |
| 21039 | 5220fd79f146ae35315262262a7b20a75f827684b99a6f2c4135458e8f047303 | 0 | FALSE | 0000000086 87643044454aba90066e52561cdc5c57652cc946d4cb7ab2544af9a1e | 15H3gLZnucccd1wWbXme18kah2BnFxyYeH8 |
| 21039 | 89ffa74b312481d15b5c6f34db75d50fa94d092b15478232dd1ebf6da112aa3 | 0 | FALSE | 00000007a4a75b99871f5c6ad15e0c557c9cfafb51451 5cb4f23e41a3af05a7 | 1grMsMQ8dV2hA4h31aCTtRiVnA2RM4yCC |
| 21040 | 5fa3542c49c53f2e3cf63e5247185c0606d08859ec70ee35bd343bfdaf83c35 | 0 | FALSE | 0000000b6b237b8b2bcaf6a99ce23acab4b2b3e4aae57dd4a7674b8ca99e429a | 1EQVbtg8MZKxvFRowzVkdPYXzKLNZdmhmC |
| 21042 | 56735ca8088d77cd06ac470871dc4a5e73abc2cd4c2e43c5d93ac12b176997 | 0 | FALSE | 00000000c6941335ce215ca954359d6ae62d2d5007cf59cf81f10325c94daa70a | 16r17hW5U2tjcBicgNMEGgZaJRGLRNDWUhb |
| 21043 | 8e149636cafba72889b0a314c0596a567d1a3926872b3853345fecdd83a439af | 0 | FALSE | 0000000cf19065f5f6fb8593ed2f1e34f14b2d57a2fd69a03ba6d4e06f5c92 | 17DbMCZ3VuvuTmvV8ET0G2b3RvRv4UW64t |

| | | | | | |
|---|---|---|---|---|---|
| 21046 | ca1a87e975482a4824bbbd88d5e81023d03176df46eb649040449b27b2cf20bd | 0 | FALSE | 0000000001e8b1e7b100a8c6b3003483e63db7bf4804fb4ca3f4e83c25c7ae7 | 14HK1qzt9maTK2HAkL7vNBHKCV4dZXsVLH |
| 21047 | a9d1c8e1a30a7fe13d4aa40ca9249add58b09f5cdc562cc0b80b6ea8f58bcafa | 0 | FALSE | 000000006f7bf5253f5525f84e4174e0291cebc8bbba533b492e4b5a5d3142841 | 1QBjYQh7AzWsa5cK14dBwJypvM9EPh1KZY |
| 21049 | cf3c897a9d8a4a6d523413a49b7026fa6a0c50d3da57122a89589f02b49acbe | 0 | FALSE | 0000000008de7ddbc2a1c350394ef7ae768ecbce82c9bc05fd2f73222f9f25f22 | 1E26BX5rRomNjkBSNBigb4kZgsp91BFJfn |
| 21050 | b3aff29e9708ccb77d010ac8076539c59428990f185c7cc589b794887d00af3d | 0 | FALSE | 000000002d81f5f4471de96b20c9232a181029ae2c2507fb4c36d27a3da92877 | 1DzdW7BegXrS99uJbhqWrbfvTq8hLqthKj |
| 21051 | c609772e7ee206e0b165288ba4b6f8964b5c6e385249f4b13f0fd6833eb186e | 0 | FALSE | 000000006954f5ca90d7923cef8ccd18d963601df31b32f9cc6e42eb1ffd7ea12 | 1EWD5ZA7LWrZHwwWGCVSDucWGCVDscnVts8Kj |
| 21052 | 55c41443e165a046d04c826f05d492927d8e235a6d2da305d06adf346e4f41f6 | 0 | FALSE | 000000014f8b585d6b92e4cf08dc5ba63199f810c4dd1e6560c3e656edad2b50 | 15PYJPczGcwtNsthdt2oZkWW4fyfhTHN6u |
| 21054 | 2ca02efaf4ff62e1b80ab6e761215490ebaebbb67a5e4ef4aec8d9f4ea94ceac | 0 | FALSE | 000000000d1dab2d7799780c11ebf843e9213775632 5fc703a1bd8a0ae73180 | 1Kkx86WSUNDKZzwsccGSne6r1ueukLRE7z |
| 21055 | e00bfa20f47232afee0eb4261774c16d5a22002b0fa97502b71e776d96177f7 | 0 | FALSE | 000000007297bc6e76ab8ef72b653c10b33611c9e1c0b7bbca1dfa042ea3070c | 184WWpUs3YRBP6KYNLrQjTcuePPYJigeJe |
| 21056 | ee3c9bf52ad0065b50c8fc4e095c91d7792b06acd1b7a56112aa6955499aafb5 | 0 | FALSE | 00000000b639a5e03116a93da2def25246a5c232606cfa15a71298753a854154 | 1JvkarhFLE1zFumbShifmrzwgFZ5qjyvoR |
| 21058 | 29d7dbfc7ea7df49b9438e6a25c064dc99877d47cd289c6df2693a0439914df4 | 0 | FALSE | 00000007afb766cc8ce65cb26ecd9084d2c0f41c4edbb60329811acb71a84e | 1G5LR9n8BF6Jxqa7tHB95bz8hp3Px5FL8z |
| 21060 | c6fa15593a9b14300c166b2678c2d9028ede7f7e7861aeeeb85471e7ed09699 | 0 | FALSE | 0000000010eac34e8181a9c752ff95a1f92850e2476f8224d6527de37244ae80 | 16sGrjU9Uh8njzWfA7itLDTxsbUkc6oRS5 |
| 21061 | e956b32c0642f8f9c0e60fbf4f2e60f38f709033a37171d54cb256019a0d78d133 | 0 | FALSE | 0000000004ba587f5aa183f517d1ef97842f2fbaaa7d74ad0b633654a3db5d4 | 1LsXFxhTSHCNLL4JgRZ1JEs6FzKxo6kuGD |
| 21062 | 5c7ed87e0cf96a8c5cba0334e314dcba8fe2c34c8f3ed83532db0a6565ee525d | 0 | FALSE | 00000000b5f3e403d4903300c7ea14cede8816753e32aa9a0665a5473a056c34 | 1HJzDm2yeiCzBrCRFTueEuazw8oefoK1f4 |
| 21064 | 53edf353509ce113502c7fa70bb896eb9ddb8f3d74407299a587d7abea93429d | 0 | FALSE | 000000000d272fd98dff5f3040862530de4a614eb93ede2a2e28ee1711f4125c4 | 1CASyqvTC4URgA8wXGgjVjvcEQvLasP5xM |
| 21065 | 53f83126bc16ad74ad0a8d68bb770ad4cb0b3c5ba1324da4db44473901ffe7fb6 | 0 | FALSE | 00000006c2b3f99a9716dc29025c90f8affb68d97fd5fdc56bd8530ccddaa22 | 1AusYu4YByBJoC32bf3yuZQveV8xrzCZg6 |
| 21066 | 007a244b998437d53e724093b6211f4e0bd6bcb61999ba384ef82cf19c834890 | 0 | FALSE | 00000006 4db1801ce48e6c2cadf252f82da587f917abfffb16d59ec46fa289 | 18UYCWxYnrZZhC2DuJWrUs8wkFGeC3cQ6 |
| 21067 | 6588de0472890df938b0f40d363e395974 7e2790a89e625 1b6e0a494737721 5 | 0 | FALSE | 0000000215251b5081007519 73b2b084fc19c4cda2d81 9a39c8077d4a8ed1d1 | 16we7KAX7PxSK5bjRcDZloR6To16TRkePR |
| 21068 | 2ee9df62a87067062ca5ea12f4d76613e08a17fd64f1ab321603b2ce3def2a86 | 0 | FALSE | 00000000a072279f1c9df87932ffdee2479c4d242fef0ce1336823481bd9c27 | 1PJAAH8JboN27yRx4zmNx7mdRyMN61pPKg |
| 21069 | 8bf95c1e3e32cd2dd584aa485bc53a3a77d6814c0d17a4c9e9c70870e17a7a65c | 0 | FALSE | 0000000a3f52c6e0b1abdef5df96b12423d9ac7f0323481e5bbc0791599211e | 13gHXMoDwSfF2DABuKpbrdmh3kVBTmwp72 |
| 21070 | 4412d254cf0e3941ee92b76ee71ae1071506d4f45efa782c8c8a4d0d3132f2b5 | 0 | FALSE | 00000000fd699af67ead2c41fc6d6301b56f3a29ffcad40d3132f2b579ce4794 | 1DzRcULR5yvgitxkojnogK115L47ccvrFK |
| 21071 | 2ba336fce98aec0588fc993f2b0d10c175b92437ebd86a9396ffc1d5ec728d9c | 0 | FALSE | 00000000e5ca8912a9e3b9809a775f6e5b5ef86179114cba3421ae7533ffee | 13Ffu3Ve8wA5X1MDUAGXuaedfn14452jyM |
| 21072 | 57e32d6663f1ea7ff560872d01227645ad3d0fc395ceda4734d1dbc665e3d50 | 0 | FALSE | 00000003bf4a1dcdeddf8ed64b920d49cddde03ba8d7334695987e5bda9a7 | 13he61k6XCwjov6u8GshAdCzfpgdL27QwW |
| 21073 | 1ff843d3ddc81fee1d546e3cbe84461f509d9ee5721e2671aff237c9ecb3de9a | 0 | FALSE | 000000088d7ee42451a8b294fbdb405ed3e638e8a650d1193eac33cde02a2d3 | 1K9vE7RYQunpPKL7bdm6YBNA8hdDqiJYvS |
| 21076 | 557670775e2e05f182f61bd0181e8af7f5427b9ba9e8d5e96f37f27dda4fc737 | 0 | FALSE | 000000000c610e26466d7bfa62018f6758735be7980ad11a848909b41125a1a5c | 1LV6ncd8pKZM64tZHjyVxboa1W4Re2vCvV |
| 21077 | 9cc07735d5856a1354683f60721fde6b2e6484a75ecc250197060679 34c37 | 0 | FALSE | 00000000e6a960494ee86aa8b86852222e74e76f92bc71b9421ee22e690e68 | 14cUsW7Rdyzz2ofoYNM6xzNsoJTK6cDRCG |
| 21079 | 0a69c47f7ec25bfca9ae8cd5eda37cb018b0a43c1c46fad6be90d59427cbce55 | 0 | FALSE | 0000000ee081157 2a3f161093386e182439a21bfce9e2b98b55718d72db048c | 1NivqxNDH7FqTJ2JqxtVSxuFZvzX7R2Ekx |
| 21080 | 2dc9a4c18545e0dd25228612068324 5f27e2af6c2e20cbede4ff832e15 2435 457eb | 0 | FALSE | 000000068392451 9fdc0ab0423e5cdf3b3d0ae0e15245dffb3c312e63d6a8137 | 1PNngm7vQgsmuWbKwdkhECj42NVvDrhPFi |
| 21082 | 109b6b20b17c031bdec0440e7ec5814b7a44204 6001f05f662d7a40c60492a0e945 | 0 | FALSE | 00000000de039c306f7a9393da4fcab343faef0ce3312fd796769150acbca7b00 | 1JremQsm3HpkBLVkeoEgVy2oGaeUnUFDXw |
| 21083 | 63ff475ea27cecc7899b26367d931030671 30e7d8f82f802e75f8c1df46a0363 | 0 | FALSE | 00000000401e7be900a2cfca349dce310ef0e58710d4d5cf73a7dec3239594fc | 1GWnQNCKaYFkqEbCGCNdkkQWSaRRXAAvZR |
| 21084 | 1f988b749df8805892 26ce126a11900ecc1a8b062f9a6ab3b8f0b614225f684d | 0 | FALSE | 000000009e84549077176085c40fc0f9ff52f3dc235ff22ac3c93e26afeda7 | 1QJJN9Hhsr9kSSmP8nKBwVzVNDkuPtxi3z |
| 21087 | 456777123a82341f277724a58f60aa5829574032f88396132082c14d3aff1c8a | 0 | FALSE | 000000007330011d45b090311c137075 27aa57c392fa3fe4aeec7e74f6769cf3b | 158V8eFeWZY75NLhpWxXfdz71ai1rUZc5N |
| 21088 | 575a4a2d645fdc030c9926bef0225f57683e1797e1a24733e6d1aad4f43ce96c | 0 | FALSE | 000000068462de8aebc4a63e5eb8c4e31b332c23f4dd08de9520a144ee8f0c8 | 1QGmFZDc9fth7k5MqujK2ARoTnfbEbpvp6 |
| 21089 | 957f5f4283d593ac3404a52ce0e92180c469f99d3576867af4e51fe7cff7b07 | 0 | FALSE | 000000002c2a77b2454f303e4391cb8b68229d6e0db0b11a373aadbce88bc91 | 13uRaLyF8YWDwAmz937WJV54XgzRCpcPj |
| 21092 | ab206ec049bcec772ddbe760ebf67e843ef2a02af1829dd7a0e0f064ba8351ce | 0 | FALSE | 00000000324b13537b6c2fc9c1d3436e7d5d9937aded0a17cd58bf82fe7dd6e7 | 1BmZvuULtFCSk4GFKJwvJtoHWWsj9hmE4d |
| 21094 | 840682b726bcb9aab791 2265f4d9e5567ee51f07c9dbe6abc393f4ddd8b1b0079 | 0 | FALSE | 000000000a6cf94e0bd2931ed780dbf3704c7d7a6007a2183d34f751c77bd46b | 18EAF7RJp2zMrhHbIcRF3pHAfdwTPEo5gH |
| 21095 | 675d6a6db88aa9c6323847b7cde00f9d326a59660881 5a291d8a1c2e9570c9c | 0 | FALSE | 00000000ec1b60bbab2a336926817032f936cade9badd68a2d6b0f4aef481e | 15EAW64hQDgrc86suVY11B2cbaiziSPxwM |
| 21097 | 43f57cb756f1fd35146d0e1a5f27790163564dd67f8503e34eb4981c8695ca | 0 | FALSE | 00000000d747f4a26c7673d391598787 62b33414b8c854c65a7d9dde5fbba8a | 1KH1g9aFkciarUJx8Vz9h5ejdo828Pfuq |
| 21098 | 944ec968a140a31ce6a021a1a188c437c59e89c944b467e338b549970e71a500 | 0 | FALSE | 00000013fceefbc01f1cc4a04a604aa76e3b978f3fa5b3a064135cc879285 | 16NWXdasB6uuMnUuxXCUfuTAyxYstpdT48 |
| 21099 | d1a60a873cf8ed2d1bbc65fc777477ec88d1216193bdccf38a368cd831d49965 | 0 | FALSE | 000000006cd29c1def12423da149e701e64c9a262cd70344d3fb683b209d7641 | 19chG6vMv1f1tj7ym1yww7C57vnd5QqiFv |
| 21101 | 2746ed8039551ef02221b1a6a97427dededd75609cc6b2746001b84d3a7b227a | 0 | FALSE | 0000001a3d899209c70ef6b907ecd017b28bd0b2318d6c2cb3973519 8a9bf4 | 1EHrEYu1hCQ9KG5R5WpTaoTZCZc7b1sFqk |
| 21102 | 664791d81f0b102f6bdfd549e14fb172079fd75e133066990cf14742aeb74a90 | 0 | FALSE | 00000000caee0c74c2cecc56d782211505fd681e25fee1ce1a79850f8bdefa93 | 14LgfEFvhC94rFML24XxQ8atU6YddMEhEB |
| 21103 | d96cc9b49c2cc5c4a587201e6b64550af647bb3701c46ba64ff54564a0aae3c9e | 0 | FALSE | 000000001 74a444e11e7324fce29a8bf5a0eccbf2bx4c66875b1d25826ff3c569 | 19xCjpNekM1xnEYE3WC52PdN6JH2cN5ujw |
| 21104 | ff98a558f2471801cbda04ce30e770a811ffe61c5f485a57807f4c6e59509a16 | 0 | FALSE | 00000001 7bc7b2291cb0303a6ed041c40345ceec0919e357fb5bb47c4638a80 | 158BZD4dvT79g45aGE9CZVdnVxbjiova4s |
| 21105 | 2944b1e8736bcd760b2fccb79119a1251de76f32867339eb83eebdc4a7acd677 | 0 | FALSE | 000000051611fb6f3d5a8013ce2954e72b78a34c4c253196c04413e5e255bf | 15mGopZ7aVrH27wDvKzrbgE6Ayg2iGxgd5 |
| 21106 | a416251f2dfc6dcfdc5eb6d87d8ce6d38f26b49f630ab9bbdb30fce3269fefb0 | 0 | FALSE | 00000000f1cd2386a9417120eb55b6f307151dcf9ef71a34f934e07c6c3e7f33 | 1EVyWW7JC4V2QGvzTPE6TDFxEDeLavQGC8 |
| 21109 | 7c91545471f82ebcf093934000a1ad824594fbe00b4ec7fbb03baa715c90b7 | 0 | FALSE | 000000006a8fab43b403c491 5f32528b5a8d6f91 f55a9862486 2a24c7c5355 | 13LdbfTMTFfNbw3ojKNvdnsr7v9cr5EeCJmiU |
| 21110 | 0195839527 2f2ac954dd4382a855ad45b56daaa46221 b2b700623931 d79 0 | 0 | FALSE | 000000000a29a4c6d31f1 de0077647 7ca600e66fe0c68104bb759f1 326df21409 | 1L1TATKiFBDcAr9oAKAQhhLzLvDgseC3Pw |
| 21111 | 50748cd81ac3df9c25bb254417ae75ba7946b211aaa4020134df1f7bf1a840872 | 0 | FALSE | 000000002f4808de6b06f8cf964f76a6ad9a522485f7a7cb5faacf650815bdaad | 1Ea489rVc3xxNYqhKFLa6wScwTG8zaYex8 |
| 21113 | f66faf16ceef8b2e6bf45cfcb8010ea2f248931f501d6c92a9189b10d62cc6846f | 0 | FALSE | 00000000f4523f4e32966071f921c031e6894d79cfe62b2429903d184b492c0 | 1PmMq8hk1Zzzefu7zys3xN15sL3VMii55u |
| 21115 | b8b64c593e2ba2145797939b8c720b3e349ed401def3abc2c4a4a88226b0c3 | 0 | FALSE | 00000003c16e046782 2adc67fe09b0eadc6dad2e1b4e8ae8840efeae7d8d438 | 18gY4HbnCTUPfQeHua7pGkK8HmCAArvH2X |
| 21117 | 347b5b1705f423a4dd4c7778efd79993d15fb5c75b56603b46557 5c43495b3801 | 0 | FALSE | 000000000fa434273418d649faeb53d066226101d4bc2ab54fed4652dbfe4906 | 1ARLkynBuet742zB9zYhWwEK5qqDYerp8t |
| 21120 | f18d190a1a90d56911efbaa9140e5dca87eadcb3c1f397f9a79ed45e4619c93 | 0 | FALSE | 00000000a4c1f9555ba375ae10f46bd08a9dc65ab51 3d9aadb211dd5845d59b0 | 1HbH1QdoAVvmQVBHqsFLrJsLR8cHRRYzpr |
| 21122 | c2d7818e568aa6d8a31017d849448755 79c458f2568b92e1cc80079d612a3fb | 0 | FALSE | 000000066051cdc4e004ed547f703404f8a472a0a1b7068e6f98b8e0aeb7d3 | 17BR7GryUZEmuYSS9NbEjWKsvIPY4QsX5m |
| 21123 | 923f0d68a2b7bc1d3f8b049c890a703203633794a1ba15602b5a9a2e59d052775 | 0 | FALSE | 00000000b7927aacf2cf4ddadb3107fd8444cc7829d80d26f6dbbacaf248db4ec | 13oWeFufPvsszucJUUNhTytUv7f9F5qSix |
| 21124 | 885e77b41b2a3b018528862d0e1e701ac8e52ace21ccabf51daf5e3b0553d841 | 0 | FALSE | 00000000eb6d8d8da14be36a1cd769947f2b4f3a65173193 58a5f1d650c40 | 1NZBKjQtDEP8HwdoWs7mATjPtmsTZnREvN |
| 21214 | df60d2886345 7b4979a3ca7b095e449c2098892a1fbe756e6fda8bfb9b956 | 0 | FALSE | 00000000f3bf47ff28d3b80aae252f2b7e40548e2abe849b3 5bab8bd8e4e4 | 1J4tC7nSbyJHbxoCbucoFifzcCMxyzbT6r |
| 21125 | 1f315cc29c47d9955210b2cf53cdc4730e9ba0e3b41787d14e134f8f6a0614bf | 0 | FALSE | 00000000890c2a4b2e6032fbb9b89deb141c5f8cbcd727ef44eea10f5a534a3f | 1CAL3eMg8NnBzjjfygXvePYi9eVDJvj4A5v |

| | | | | | |
|---|---|---|---|---|---|
| 21126 | ff391e60aa7e55fa26e273fc917379e9e5f07afa647e918d82b0a9d26b182394 | 0 | FALSE | 0000000038bf766455df458a6082598e27c7eb4f0b7166f0e69ca2f29107aca3 | 1BDVD5FAxmQqye6UpvnmidVua8xt64GipF |
| 21127 | efcb4a1d587127553bee716af7999a9c09affa8ce3d1f3b235a3f411d62e2a14 | 0 | FALSE | 0000000a140c409369f7f82e21f57ff1b29a157cf6362ab4e06b4d023ae84c | 14xCwABrA4qS645AuMMHMevippqQSwZiX4x |
| 21128 | 786cc4bd113b3e0561ce911888e0a2dac08877f40b131c0c2e39960c365ee435 | 0 | FALSE | 0000003a4407cbc96e19c890aa48f34b5af423149526d6a7d9826a111e7f9c | 1PXmgHq7Joa7qyFajARfCM7sy5ig9DLa5T |
| 21130 | 4d70d5dce0b6615d8d615ec67856d03aa01465ee7f5b7a91ca3358e0226bb2e4 | 0 | FALSE | 0000000086572d22ce8cd2b0f4bcca500a654c9e65f7e658be7248750b7f2b7 | 12YbV8imhxeZZjjBdsi1RBGAp9cw2T6Zjb |
| 21131 | 804dbb0e431f1082f48c4058c21605bee3b586597bf90d9aa0ea62819f59063 | 0 | FALSE | 0000000f5e8adc2c3ad697df04ca7a13fdc3703b445cbe4cce32b932df81ade | 137JYgnWETFFyGZqsqNhYiLsNfHShTZhQ |
| 21132 | 4ac4fa263f08f75935731213d6c9049897f21e6d9dd8492b65c82e86e95aba1 | 0 | FALSE | 0000000c9045ceaa676daf3582f3faa9b980f7fb4b78f5cdf50e121e8af0646 | 1EdjuH27XdWZv6n1MWFi6QDLEvofFrrdV4 |
| 21133 | 58374851143019f0e399bf7b99bb112f58ea8275c5f793801dfad1cd9eca342f | 0 | FALSE | 00000000ec9384ad608ebaffeab390b8d9a6058fa7c228608f0937d91a25d7 | 12Dw6CU3dsCzm2vGj94zybSgp521PKLBs |
| 21134 | 157ec1d5c157d4186e23f0e659d9fff4df26fdaa8102820c2d1dd3cd3a59c952ea | 0 | FALSE | 000000000e9755179a9572e662a1ed659e38fadad0b4b611344150484f74df3e | 1Dq2Zp5faoyU1h97gtJjMGruGa2odfbsav |
| 21135 | 67e7e1d3fb36b35fc957af8e9e1ccf97da29fa1802fd6c4d4dfcc406ae164485 | 0 | FALSE | 00000001564eecb4c010110225b85cf0b8f38fd12f42cfa6a83517e6169f5267 | 1FrWEgaHcY38W1AMckJatHwvoc19HbUdNH |
| 21136 | c06d64bd44febf8cf96995c87cbf1b729dcf99400310479606010de2b974ee | 0 | FALSE | 0000000388e0b6bdb7b892e356177745d30c637f593fcdb018972972ef69f53 | 18Jte9KR8LqmmVZWrhkcy5UkbtmdXAeLen |
| 21137 | bccac48b69d9232c6ddf369e87abbcfcafc28b11391c1ba06fd5c2b8420bc38 | 0 | FALSE | 0000000006bc8d7b8323dce5715ff0418a4f4e92cc189829837b97c1069faf8ee | 1K7Teo3d6QDj3XdnvkBkcBNWyTEW2USz9T |
| 21138 | eb90d88e317eae661668a6e464efcd0216fd20ca87b8fbf3c7b03af043a71ee5 | 0 | FALSE | 0000000008015f3e7a5f729616e6ae49563fa7683cf7aae85b67e0054fbffa9f5 | 17ta6Q2S1ptRDkUGwRbrUmwcjx7JTpHqe |
| 21139 | 333235e49f4f18572645a0a25b972a78227badb0d22fba7708b2d7cb51c5efc4 | 0 | FALSE | 00000000e7bdb463add0ac78a1a6a05f435ee103935f19f791da857eb8baf4da | 181ttLFyPCQNYQ9oaBLXjyTGH2ERjJTtXN |
| 21140 | 6ef18ac07295d88eda1236a141681e0f53b9dbcd744a0a83ff1b9ef3d035f3d6 | 0 | FALSE | 0000000a744602715f45cda1dc519251efa8dd1d36daf27b61c1ee26e1cd7 | 1Jam84uvBE6Fgmm79fYhvQCAWRBi1XZpy2 |
| 21141 | 99a56c5a029034552c13c16a18fa2bc9bc4998633dca445e9876354ed7c1fb320 | 0 | FALSE | 00000000272a502182c260af7d19c54175e96a1f1005870ee303c1305017ca4f | 1fQKYt2qZVtN5XPPX53Jg2jRrcZ9Krgwk |
| 21142 | 9a0629e306fda1c32d106695cc232e9395a77faee46f5f963656502f93203a37 | 0 | FALSE | 0000000582f73ce1a60966baa56725f963656502f93203a7bb0cd7c9dbd5331 | 1LR69buz98pNT6LvYjoBiF828fRBw9FFGj |
| 21143 | 023fab19f08c9be728ff7b63f41ebe3434b65c3dd84d44e0b33b332e8d2e863 | 0 | FALSE | 0000000c1bdd4681869eee5da8c7dcbf4f37718bc222bb83527478000 | 185NPL7hRrL7R5bf79AAWWrJqiazV7gf5H |
| 21144 | 7ef3df8268383890109b0e3176323b07068d60b55754bc2463ea99aa670f5b | 0 | FALSE | 00000003179fc0d441556b4390ec9767ed5f38e5d74ea4d95894c429d515 | 1im9D8GaUPW723H8tedMCwfuUHbwwcDnYJ |
| 21145 | 8c9ca81faabd201b161bfb4416ba47bc9364657480cca06c728032b1ec198652 | 0 | FALSE | 0000000bd329ce78dfcc262e1d497992eb86e9257c57b3b90270201e412e7e20a | 1T5QicDV8SzikMEGWBzrUmwcjx7JTpHqe |
| 21148 | bb3c25591671279021c2e2e204938fcf587f175a6d3db17a8f6ce999f1ace520 | 0 | FALSE | 000000000d03249d645c063c9dcccf78dd1ee37b435953c3766565ce06ac878 | 1DN2EsnbEdn9BZxjqa9DnQAH5uY7EGmQK |
| 21149 | 34e4020ba1c2cf9590a20733df0e9b00ea738d2c66def1e8b6351bb8e60b846 | 0 | FALSE | 00000000079b74039d86011c3f540e2d71d6d63352053058955b6b3c195bf46 | 1DB6jx6XxbbMWWn2MKbcK5x7gcAbeYGEL |
| 21150 | a768fdffec238d66d7cfe4425feffedf3f9d4cdf8891f9b1d5b1a9ab99b405bc | 0 | FALSE | 0000000d5363245 2cfb715c57b4e01fca101002a28de9ec79c138ce5515c92a | 1ATu4ZWkyKVeEbGwC33gtPGrTUpTiZ1Ep |
| 21151 | df8a1c4501e3c11fa1462785137fc9658f1f1164e84c7966e2ad5382df41923f | 0 | FALSE | 0000000f267353157b8cb20714e772c80f970e4c8a89e8a19e861a26aa9b4af0b | 13hPrSkUUoaGHb7LLcC48CBknCj3sm7s1s9EzT |
| 21152 | f121f970b5f73b660f1280fa77d34da1942d0be8e9d517a9ab0457717222771 | 0 | FALSE | 0000000bd1d8e757538fd226ab54c42f480e4fe2eb4ad752bfcfe5d9a8b08b4 | 1NZ73vnp7EtpjVRPMahSKvtaFPPVWRPkpU |
| 21153 | 65aeb5f293a9b7b546013c60d341d76e3fc4598ae1f2e51f6b230403ce4efed | 0 | FALSE | 0000000ff4bdd996452ba48b1e922c13e5a305d474a5c162b355eb9707ab19 | 1LpT9qs9unLJCBKezPQwU4qxEdE7ygmzFj |
| 21155 | 486fa211f17e42852ceb08c131842a98b99f57a1b19af02288235884f5308910 | 0 | FALSE | 0000007a2d94a989fc584906215 4f07e7c86226689942a844aa7a2061f17b2 | 1doVa7Jgg5qpdmYeL4A3pm1JHtn7UPYtr |
| 21156 | 9f8aad3537224491 15cc54192d571fdd920dfd39aef30d519b8151 76f77616446a | 0 | FALSE | 0000000cdc24801db244f58dd3ac6629bdffb5c8a15b3a93e2ee00b66be43d0 | 1Kw5WR1WUoSDzUiuvUMwpqVga1RxS1 |
| 21157 | fde787dc072bd5a2275fef9c509bf85427 9dc2e278864 5e5396aac6e5b247f3c | 0 | FALSE | 0000000060bdea72b94339474 1d50c8170cb9c28dd793e3eda7e 9f40e61970 | 1KdwaruxT9dc2GCrVZzDooSueaEEZwwe4x |
| 21158 | b4a70b8a87d9398837224480bbb3460cab647f375d10d03e861cf24d894a2179 | 0 | FALSE | 0000000fb2e2786789960f8606f5fb561169a5b84d9ecb7d181555a0b352832b | 15z4VMRiDfqwTaAj2SGwD WCJ7jXathMS |
| 21160 | 2e912b170c5367ed2fe4acd07c445533bcb768b9b0771382e6f39cdb2fe2cd77 | 0 | FALSE | 0000000008bb9f20e9c6fc6329c590d7528 7bfc9cc61c4bdefcc7f66ae9e43dcc | 16yJgluHR842Hb Tv5oLvEcgmhH65 7GyF9H |
| 21161 | ebfa8016fe32cd8dea6c4906ae75e5f5f656958e743898778b15e80e86461bc6 | 0 | FALSE | 000000000ee5c231f532a3e1c1c6f0860643b348a7134 9b4c691e890b9783d36b | 1CaU3K5ayNQPRXorFNUhwHNteCco31TDTe |
| 21162 | e0bcd9173a44d9b16257759b175add2eb8d741c37cd362b92f7a19621f5b90e9 | 0 | FALSE | 00000004015559c756e3c6a65c0bbcd036c9ac388a44fd23d6c5027838f1e12 | 1DDNTUJghMEqqLCTFaN5gdKUETuTXd24Yr |
| 21163 | 9bf935c13c44132f25227c0509def2cc186bb7725e1486834b57253cbbf30135 | 0 | FALSE | 0000000004f19a9df090b1e7232eb0dd8877c568632ce8954e0429 2e9e262477f | 1GcKX3eRhAZRfK3M61SE8gKJyV46cuhpLa |
| 21164 | 02b5c0b1b526f9797526374a9b67f411face1ea3be1f5386ceea0a66466b3090 | 0 | FALSE | 0000000e80ca1e632e6dbb34517b276a1f2a557d293540c1eb11107cd47236 | 16yJgIuHR842Hb Tv5oLvEcgmhH65 7GyF9H |
| 21166 | 1aa413228ff8f0d31a39d7faadbf91c03d46f42d5c88afa990663d47d9d3cdd5 | 0 | FALSE | 0000000c9ca41eb2d3039bf4f0bba1fbdffbd0ebd165f8b2ee3d7f3faf94e96 | 1CTXyrEj3wSvezvCiu4EPfEUCPL6KA2jpU |
| 21167 | 3b2b82319632d13dfde566fed79a32316c297ee44c41c1ad18d1b306ac8a772e | 0 | FALSE | 0000000bca3905cb53f0864788c30471 0f5097981d12ed698b11beb4c534498 | 1KSqQtuCugqasLSSxE7QRCAykLF89mcNZw |
| 21168 | 07090090d7bbcb76a8e7d7ee00cd9eedb510fc5d8a4fe79f60388d0ca00e3199 | 0 | FALSE | 000000003d33a6f84707052ca632d037fd79c7e09acc7c8aa3d34c1ef0a8914e | 13LMA9jio25RgXWRzndvDEEVPK6BnaFuy |
| 21171 | 19f1e7dea01c1711f6c5870dee017ae08183e2d31d1368d8b6c7e2f3b48a631 | 0 | FALSE | 000000001ceedc6c9175565b4e1303ef074bdf588271 3b198b6b43a48fa36ea7a | 12Xma F64vDhHWPo1xC3ysuBDy9mnPsFaQ |
| 21172 | 9e433a9375d5e24893b02e8ef65978 15e1fdf320e02aea059e38Af927702dd1f | 0 | FALSE | 00000008009ea5bbab6e195ec51591e1a5e8e75be62ce1ee6baeaec926ba277 | 19dpRWoTmmsumYvpwefwHP8zcJ2hCFYxe |
| 21176 | 3052989e17c 8d8ece 9584e812798e7e23871fa00dd9a37ba810f08f070bdb73941 | 0 | FALSE | 000000001344d4109 76f6b1c314308 4b30e16 08fd2f4a43 9f3961ac08cbc1 | 12v8GTYaYXDH4gtgskWKjX72FvRP9EBaZjh |
| 21177 | 32d487df9a5e01dadb6a52d65ed18e52ce82431076 7cec1b2c7f4138e771b2f | 0 | FALSE | 00000001c992b567bbb1da0a3ca7d4699b0b20f d58dbecbdce1ac133c3036b | 1LUYe6283iqQB5q9y37ixin7cP7fEQYgX6 |
| 21178 | 655fc45f4bbe02d7e02de0cc32b47ba8adbfb31806b11cb8ec088a3c4f9e55c | 0 | FALSE | 0000000020d6b20d8fa9581a032e2c70e984502374d6dfc9c1d9d7440f3cb610 | 1CPkVqGQGmXuzFihqAAP4CY5aUjvqeLfrj |
| 21179 | ee9bbfe3e45d7ab9 2ebeb d115ada753d3e1bcc4a0a516cc44afd895b6241c934 | 0 | FALSE | 000000088e7ffe250da45fab9c089423396 4e7768484 8a84de0dfb04c35db | 1HEKfVDVVLo4Z2eaG5PjLd45w4eM4ZZ8LV |
| 21181 | afaf68de13538d60f7b6112f534efe6046b0520ece762c96b9155c7c362812d0 | 0 | FALSE | 0000000ebb0f8781eac1552a6ddebfd409c4eddcdd9e0eda4b7627d8b7c027 | 1L9CnEjifd1mhE2C46rZ3nUe2em1KTVk35 |
| 21182 | b23615cb046cbd6768a1bc199f21a2b04d059bf18ff28ef5f8d77ecd46a460fc | 0 | FALSE | 000000009b6aab071b5c6b2920d3b180361211e66090030dab9a760d60a5dcd5 | 1LuiD2HBpEq1rsH4DUe3hqqsHwdYN3APYN |
| 21183 | c245d1c5a265b16e608858e276170db499406fba8c3886a73874a7666cb68a74 | 0 | FALSE | 000000052509af7e46a27fbca58754f714f9dbc35c5aef3fea93170a6a88b97 | 15uHApop9DwCg8p2ysUxXPgnvNq7BZtyPg |
| 21185 | bc393ae95363a30556ae99c6954dfd921b4f f4853d462f56da2 4acbe2f3e4c982 | 0 | FALSE | 0000000baf5bc614f2f1f88b0c918a39f27d09bb83bb1865ee81a6952d5203a | 16Q6Kfw1UeHVxcLFaArZ3dfFEJcj7wyn1E |
| 21186 | fd4bc87cd25b209594c36c8df0c151f76b0715e0e606e5d5ccf9521b6e713701 | 0 | FALSE | 0000000e4ce5fad1786bf4d1554d8e437117c83beec2459e5244d5a7de0078e | 18TWT8c2P3CXvGGYPxhokGzrPNFUawhVRQ |
| 21187 | 3259b30cc24586fad1a64f35ed231389f5ed611 5eeac66fb397caec5d9a9fd5a | 0 | FALSE | 0000000082aaf70 4f2074aa81c0373607 9d8d3557 0e0074 8da4 e400f20d04 | 1L9cNGJlpUAUzg7PrBVw9RVwBE4GYPNw |
| 21193 | 68376034b331185 58ba624f79b4992be94de2f f1ce76f471d947b88c84ee54 | 0 | FALSE | 0000000432e45 0b77e2723813 19ad8e30fc38c4459373f7 b3cb82359d7ed0 | 1PJDBqnYc2fNyYyT1UkGYAFm23WDkUX7 |
| 21195 | 5658d982e5de6279686 08ed2a20f0f02444356c1fc2dba38c455588 7d2cdbdee68 | 0 | FALSE | 00000004eeada5f81f4c25859fa3c4736ec06f01f54972cdbcfd271304ccac | 1He1kMcWpEfvYyPXJZ6vh49J6NB1jwC7Q |
| 21197 | e9ee97c5cd47f218dad2221b9e5087b621a2486b7511aefc01d7becdeb1a88b | 0 | FALSE | 00000001dfe53e21dc5dc4aacff501c5c7aae1f32b51s1bac4ed73e685970906 | 1NYnj1JQVminQdXfPU6huftKmN8qn6zZFw |
| 21198 | 0a59a4b0ed24 3dcd5c4b6178bead3b2f44c1e9c0c4adeac9464a6ae78b957a | 0 | FALSE | 0000000b59ba3fe39e70a98013afbb65318 07b9233dc3fb370831c8490575b9 | 1DsBBsNcsSmTm1pwuJubbfoZT1qWNAku1xd |
| 21200 | ea0fb28140a4238130da8c1fbd77a41ef83220 5db6dbe0650c dc931 d9310491 60c90fa60 | 0 | FALSE | 0000000b7fed2549e58f1 3b68954008299d8ca3bc23c 4e36a94 7fdc31eb | 1P4H81mdnZZeCKbXd B8vj3Yn6EEUewF5PBa |
| 21201 | 39186b1717cd053b69410ef1b1982c39217be1b35419c49 ffbb31cc63c133cad | 0 | FALSE | 0000000021acc94fd25474e67 46d7da79dae61 1b787 a35853c933fecd5c3e198a | 1PDSkR9AVjUr5uuVtdta TegyGCvC5X1zrU |
| 21202 | f42a47 45fb45f416cfff41ec43 5e5d4e0dd08672fcd7bae23c2a0cd8dc24b3 15 | 0 | FALSE | 0000000f 039d5ac49 aeb4 0be5d2de93cc921 6da40b5c55d b2342702bd9b6f | 1EmvxLsRwjbqcgD5rfEYPDFNzzNMjZmr3L |
| 21204 | 8a3c3aafe4bf340cc0ef59b034b83ed1d43a931c1552f4299be2d899f4895826b | 0 | FALSE | 0000000b946f4d8 6c7cf e667c10474 e68c fc 089a2abe8d2b35419ebd3efd | 19XM9trTDQ8qrk9ni6g7BX4kJZaNGxuTvf |
| 21206 | a6b2c62d54b13fcebad8bb5ba33254 58646 4dda1d6ee444af42f5d3d04aaa90d | 0 | FALSE | 0000000398fd38d67 74b3177 6971998a658 0cac85f5e895e359c28e7c9240da | 1CBb1iZucu2gLaT6nkGKBvnBzEw2K421NQ |
| 21207 | 7a2a2b46b1f69690916121bf779b5ce74209349ba373ca28141a63b4d2b5655 | 0 | FALSE | 00000000d4d5d9740a957 cd07 25b9a935 5f39c298d8fd980cb04 e57bcd871cfd | 1KkbFRhtFgEK4QrgzncPXGfCWjLYK681Q |
| 21208 | 3bc9e40f1ce20fab85f51b16ef4d4885889 7da60799b9217994a18f556d62bef | 0 | FALSE | 0000000db3a86ff24b7d6974 7b4cc07d48f330 76308e936424 32b8022baffe5d | 1BwQCJFSyeK4wMKW8hcRxR2gX8K8dHitdP |
| 21209 | caa2435078 cb84381bd66ee0 13158b429c40a195aebc849cb0 0ec2f9c4e149b | 0 | FALSE | 00000001511aaa2503e970d6d04 bc4d818dc802 ceeff 208f9481a1 475f2 | 13BL9xdHR6SDTLQR3ce4qAFWwmxFcPAw6 |

| | | | | |
|---|---|---|---|---|
| 21211 | 3587041b45e9f6a38913dc0539afbaddfa8421ce426ae3cacf609252c90495fa | 0 | FALSE | 0000000ee134baae02e5fbfff33feaac79822e45c112f3b5d1eb3f3ffa7a1d0 | 1LVLHqe8aSDQsreHXzYXvBw5ibMPS2yMqD |
| 21215 | df9e6a476ef29843cc7d92ba0792796ca245cc79843ac424f0758be51dda901d | 0 | FALSE | 0000000c0da81b7e659c2306240a5cd9982e1986b75159cec66c43c615cb564 | 1H6j2o2tBWovny6RvdSQRbmS2J4NkXP5Le |
| 21216 | 50740a4f496ed540c3321277325d09116862111lea075bc63efd57fd23ffa50b | 0 | FALSE | 0000000fc32e156a1700ac80c200f89e4c88deaf8ae8333339b5d65148abde5 | 178cKSHjMUMDyqvngzoJqvcyAur85READz |
| 21217 | e6f4e9474ef3faa01d5d1fa65a5cd97b4d1125982hfbbafbc066ef34c5ba2637 | 0 | FALSE | 0000000009216e84589f8eb99e50aa14c6c053f645d98298b0b5f707d4478d23d | 13onrfaxwuWm2cmDNwVV3uGJVJNdMLfkKg |
| 21218 | 6318a57fcb7f3820e74bd177d0997559cac931675318a0972c1bd07bd7452192 | 0 | FALSE | 0000000014115ab38cd466129c3bf263a349e1a087091ef442905bebfe6113a | 1L2LGXXawPeDRxxrNpxaT9JD3na3FFvDEd |
| 21219 | f5ce0dbfa70f1da3951a06127bc32c3929e6641033ddbf0fb54528caf4532d8d0 | 0 | FALSE | 0000000083355015000edc65e2923c67d211c18977343453f87adc6505ab1da | 183ddivGiAbbvGTkEU8kmFgb6VVPGpaXz7 |
| 21220 | a6a93186e7e6e9c67e8a59f09def2d5c9d2e589dd0aa2a9620aa8faded9aa48c | 0 | FALSE | 1KNRBbytzxiUwnF1PM8FoKAuKW7AQawFqA | 1KNRBbytzxiUwnF1PM8FoKAuKW7AQawFqA |
| 21222 | 534e0826147a9f4c220fa692833b9eb2f446c33bbc2b1ba7e73b3913db9f2d6c | 0 | FALSE | 0000000eaa0fe7c296113239803 e00845e00d45ca66f1eae69d1a2d73edfa94b | 1NJjMMwm9aGtZyh6LhM39VBXTFJn6oXnPw |
| 21223 | 444eaad4e11e45ad4a90a52daeb7bddc1b120a379ee6290609c2d0702e65064e | 0 | FALSE | 000000040526c4e6b3bc0ec218c29731950326f8a5c87561f2b568b66d746 | 1J7KT3Ch5s55EiM1njCbL6SmhaCYU4Y14W |
| 21224 | 1c48d0e680b82d9c04b67dd24c44dd40ec3656aef654f946152b9717cffe1bcb | 0 | FALSE | 0000000034a9400baca44e6d4e2aca02b8252de39a8a2c55c81f952ea300cf43 | 14f5m8D6uuJWN44MSQMwjesLdiQyojtA1 |
| 21225 | b177b71d52fd706e44471b6071ba26374f1dc82959dfeeca865ad671372f2f8 | 0 | FALSE | 000000004241e9fd32e2f80cf7c171facd4c0e4aa719330da9ab1544f99a5e84 | 1JWpXtyiJHMMtPxwkzWJtFHEb5h77RPZEp |
| 21227 | 91daa14f278ffd6ce790db3a4ecc7d77e99e9dc2f7a3a6f2376b27737c735c59 | 0 | FALSE | 0000000f7e739dfb373925c7ca500a3a4afbdd6f1e1ba07d05ed1f77910b4d1 | 1AMnqU5HhjbbpZn5pkT2idPLmoUVPdEbjT |
| 21228 | 5f4483c5604643ff4bca84aa28df042e8d925095c1ce3945002e3c0d57ae6e7c | 0 | FALSE | 000000017616422e1665d1149c4dd7d049e7a428aed915087d4007185d09736 | 19Kx6kJzEvecpmQSgisyZPmZoD4AQFoYFG |
| 21230 | ab2a5fb3c8776688c19b419ba978ffb6cac1ae19ae57e1d972fa1390c34e5d7e | 0 | FALSE | 0000000006d26b5b334346bd997d074a5a41844b2d9932172a2ecbc2236a572bb | 191umVg52Xemjtu21GK7xFZVQMv1rqL3vA |
| 21230 | 8ad4c7fc0e45fe8a67dbbe8ee2ab3977713f684bf931d5fbbaae650b30cf48d | 0 | FALSE | 0000000a7efe686386d9d35ad1a4f5542e7b189a56f14de947fe994dc14b067 | 1Cw65UCk7rHCeAk8HzJqSF5CuNrJs8QUqL |
| 21231 | 9ff6c1789db874cb9faee6b020569e7a11f76c8317cb83cb0cfe266f2d963ff36637 | 0 | FALSE | 0000000a40ddf63a4ba828e5ac86185151691c8564e67fa546bcabe6f9a8b54 | 1BFyjvVhvBP4ewpCSyCibTkJAFvE8vxKgd |
| 21232 | 57f0d655a3ce722269d8aa15033bb75cf8aef2c101b2c6d0f4ee27dc874046cd | 0 | FALSE | 0000000dd77eb20acb9f5d73af24ae817930bfe59ea077da9b0a6e3833efef3 | 1Hhahk59khYhMwbgrqq88PUzrqXnHuAh4n5 |
| 21233 | 9fb533b93ad58c1c84de7f0c336d8469d42a38f0324675bb17db9926cc9ffab | 0 | FALSE | 0000000fcf3dbac9ad74678656c265ab133cbfcef7c89d93ab033d8aed47fcb | 17DC5gQGmVYD9q4H35aQrYF4e7yQnX5sm1 |
| 21235 | 67909d233dc27890e09f89de0b1b0693f7cd376ff76641f471cbe195efb72efd | 0 | FALSE | 0000000ddf7232cb185d7579f7ec8cbe21736eda34f3a72a2be7b0e92aa7ba1 | 1PSDPWAp89rDKnkxY9d5yYD6no8PcMCRio |
| 21236 | a2632ee59fc0e05342225118e2ee730378fd2538084c81645ff788d2cb138dbda | 0 | FALSE | 0000000804f70340b2a25b681b88c6ab3d4c4bab117168047eb5254fcdba2df | 1AHGEPcCibP2fnmubgDGVjJQsGKW42BTNs |
| 21237 | 43c2a40642f73425de352ab41e7e419d7dc8021eacc9b69aaf0e20080586ab8 | 0 | FALSE | 000000002446057723ae481796bdb7bcbaac97f0643a74c92404acd5a86b6b | 17mbZWni9PoS6dGDvgRvvq4ZpXu64t3d51 |
| 21238 | aba85d45f57935676cbfa54441671d3fb8d9622c1e8c72ec4d1fadc4f4cfabbc | 0 | FALSE | 000000007e9e716ca3b8847708a76583b7a8663efddcc9e0a3288840c963ff | 19Th4GtLfgtJB9JVPgjNHYnnfQwTyjPNz |
| 21239 | cbf4d28ff76c2c686ef2063c55f601dc9fb7777bb8477ccafcbfcd38be1805b1 | 0 | FALSE | 0000000abf1312b301e8d333c4e64b4b656c705bad35896c9de234f4c64c44 | 16bgsa5bDz8m2YhswkMWqbA1WdULS1Bwzn |
| 21242 | 92e0691466860ac75a9a28a2c4377cfea4b86bcf3105c5d32582f05c97dbd7 | 0 | FALSE | 0000000978065a8c090e809fcfbc299bfd5ea0bd983f327290333301657dd7c | 1P2pNbJGYHwmSJM1voKeT9aeLVDuyPxg16 |
| 21244 | 0d478057c80d7064eed42d39632d95458de6c9495df31fb89508996d561cbe01 | 0 | FALSE | 000000002a4f6568c75938b089f4c0019a038bd916088acbfdfde1ca5ba5a8bf | 1FRyM17JbzkzSBSReHjF7VeLmaLnF7zmqi |
| 21245 | f4a2c8c19a27484e5ef1156dbe9f8ff09e3ea8da8631dd8909c84030d9a226de2a | 0 | FALSE | 0000000a1841dc809b5998f09cb068d704d1a2c145eaf3cd9468a79decea0bc | 1EJRmistyPRLQYA1T7PPTqmBQyUALzZ8SL |
| 21246 | 2ea6d138ad4594e2ecf675b447693f95533d9ca076e56be498c1d3df13ad3738d | 0 | FALSE | 0000000028889d647f5cf1ef34d4bf86f63857c5ca9d9b4d3d1b5ef1aaad3e5b703c36b9a | 18JjgCAxuWJ5fErVLVdo63n3SRAaqFWy1j |
| 21248 | 053fe985d89e38873c2e75c8c81dc7690ef94fc07988091765013c26e61bcbe | 0 | FALSE | 0000000b9ca3225248c62a9017afcdc55b7ddc5b3c8fe981fcd9cd505762f90 | 1HY9yjt83A4JDRteRJZrRAr8nk8f9ebmf |
| 21250 | 521384c63b205bae44a8dcf4c080117d727b34dddb0e8b3f6ae0d633e2d8968 | 0 | FALSE | 0000000d23ceb73621a4f4b86b3df0b8c7dafd66e72d4fd8ae43a2cb7eea92 | 1KLMfH56HLAwZg4pcqxdBh1CanmrSquNg6 |
| 21251 | 5bed6af7f7c86aa2afe946614036cce77d2bdd0134771f0b2a9cd7cec134add6 | 0 | FALSE | 0000000003b75b993230abd150a548b35f3e8edd681f9448da45e10a31652ce88 | 1ARQ4krpGgPzRxadyme6nEKKjt5SjYY4Wm |
| 21252 | 7e4beb6cc22cc1d1b0099d4be909e8131faed632a44082b50e3f2fd956513a3d | 0 | FALSE | 00000005655cf0ea7a7ab3696432192e7c4466db8afe1ff4a0305d92aeea8b70 | 1D9683Sbm5Cv6gKzt2ZDcVQMvLX9USLGAH |
| 21253 | a283c26ba6a842e8a0a766fad841fd1dea5512400db91e60dcff2e0493ba4d34 | 0 | FALSE | 00000000004a3b56382b19e084a4a18a46e45c15c6f3244eb74db2ab2d3b8be05f | 1FRyM17JbzkzSBSReHjF7VeLmaLnF7zmqi |
| 21256 | dfa8397c112bbb486861dad410c00a9c2e34206b21694224632da825fea497df | 0 | FALSE | 0000000041bb6dba7b5efa5ff65d9bb98c7d359aedfa6009b1186d2d23df985 | 12zwHnoxc5vWGCeKYzGmrv4aprgwb2AMKq |
| 21257 | 26f1da36e5cc9c465aa6166721efb739f57384451 0ebbf9d7a3b0e967d6a6082 | 0 | FALSE | 0000000916f932624633f7a6dcc5ca9d9b4d3d1b5ef1aaad3e5b703c36b9a | 1KAU1e3QggxptI9U2f2WZCnRvbNzqwBf |
| 21258 | e1ef32e822600f0ab21d17343fd1fe7a1f360374a56c8f20725890dff177ede | 0 | FALSE | 0000000bfaf27017e6766b9ca32cc6544099170eadb3b21a95de82038f75 | 17sUXKULJnqMy1R2Fhvnr PDrAtUmMR9Q6U |
| 21260 | 76eef731e7f3d0587f8a948bbb40534c3d87e643de14afc6c595663ec26340d8 | 0 | FALSE | 0000000d2f4238abcf822282493345832273d26fe05c50b46253d1af2c5635a86 | 1Mfv5mF8khjGkhUTFL3pV6aWZiEg8WUnh9 |
| 21262 | 35ee947e8a13ef2561459a6c664164314dee23564cfe1cea211bf82da9362016 | 0 | FALSE | 0000000ddc288a7b07a0ad7f1d4105dcfa89d6e09607f01e8ea16689c8b8e1b | 1Ph54ET9zRBUEHjjpQbRoer4171iN13ap3 |
| 21264 | 8a54f6a565eefc6b468f24c1dabed2de0df4a6067822dc0d42c553ed51b51d65 | 0 | FALSE | 0000000720784f0c8742ae30ac577bc6cad6de54779e4dea860fd50863a7fc | 1S6Nrt4f1fY2o33Xuec1YnpPii6PX5zmro |
| 21265 | f05fd031bb4f162d51e7ecafc3d298785a6e06856 2dab374c9471c2a5fdcd6a | 0 | FALSE | 0000000b9e0e566a5b232c4ab89f26439735cd36b4987e2c3064b1e14832a7f | 1NHLW4kmRzEH5nDNq8faeCas4L9expFDN3 |
| 21266 | 9d738639936d298c58ee1760d7ae938cbe16b9d2d2c45b63bcf79d7553f3426f | 0 | FALSE | 0000000145c9fe3bc8f68985230e981d70f5ea6a3fce179e11fb18fef837e71 | 1GhSanyy4jNdYUSEBuMjdjA2xDxvWGWP82 |
| 21267 | 850550bf411ea066565426263f46d4b2af04f0a6f7a96d95e1b50687d0e249cc | 0 | FALSE | 000000f39f3a2b93cd6cf316fc942f5d18c69f440a79e0f90d7bb89230b522 | 12EXtZA7lzX3XnwmeauUQ9roxv6nHKEgWr4 |
| 21268 | f9eef0b8ccfdc89339c404967ca7e5b30b6586b6f1eb490dab380cc5a487fd17 | 0 | FALSE | 0000000022f33bd317835 9a15e330a27114e1fe31fea7e31b6ef67cd88f0535 | 1DtQVLB7LHTxAtkFd6Kv9r9DhYr7EBiaTxE |
| 21269 | 48905a643b030cb6073fb5c7d86935a6fc0779d1d904a6de3339fb7e0b032411 | 0 | FALSE | 0000009fabbba98b7e2c28ca66cb1162cfe268ff1af9defa0332c1293feb40 | 1xEtNQFTYfYxf4W5Jx5YgiPCvKceyM3pc |
| 21271 | 09453bedae44c76461ff6d6b4b78f68b64c9825debe61ab8640ec6db0de5d7151 | 0 | FALSE | 000000004c6f62209c0f280c6f6247fc9d9a35ecf7663c9ea44c435bf7f03e6f | 1Bs1X8gBTzVimdrfiv76Dnsjs8rtFXWvq |
| 21272 | f13f13004485ba68995f0323ed0d6e8e49ec2ab598b19b56541d81e04d05c0083 | 0 | FALSE | 0000009c045bd683efef3c92908d1fa14e79b6cf077c87c5cf4a5e8faa799c | 1EXYBaz2Gmorc4acNEgLQ5jiSVTPioaBGg |
| 21273 | 60fcb223b187497fd8a9bf366df41a36e1d381f83ea6c2201e2809af0e932a19 | 0 | FALSE | 0000000f6970af712948f3aa12cbcbea4abd3b1f2a8faa4e84a480b4bf12bd2 | 14LpqctpZhX2Jtkwibpmvqpkjy8gKbMw9E |
| 21274 | 3090be30c10c03b97286d800fef6986023545c5cff53859acf5ef6fc294c90b | 0 | FALSE | 0000000068e182f0331ab72cdc52796d28ef44d220a19fd29009b725f592204a | 1ChYqYnqF1kK4VDLQUJnmHHFxy4WxBoJX3 |
| 21275 | d5e89a8a4efe84ef3150cd73539b89201d0ef00aabe91d22ab96c9e6d4441ec65 | 0 | FALSE | 0000000caea0dc74d3abb9c58580184745cf131d8c07fcbefc69eb4441ec65 | 1MriZoziGx15 excYL9fEe16d2keDP4uz1eAb |
| 21276 | 445882bcf55241684b698bbd18fe12e7d782087c6a1f6beed0dc3a9141e39553 | 0 | FALSE | 0000000d2f42af62b7a1cbbf27c56c8bf7a1d0b4aa04c7a6f44b4c5a4435d80 | 1EoMR5gpGXVRx6N9qdxqaxE5qcf4c1mCBngn75XucT |
| 21277 | bed54770f82dc1c871032e97db20cd03af89ee6c6b17b88a8aadd0dd951659 | 0 | FALSE | 0000000c6416a12c5fe94e35783954ef6deb2b724203c71c9ebe5b97f33db | 1AooMw4MaHFXs9QwNkUCxu6tCaAZZ7D64 |
| 21279 | 35ca8aed4ec65de694896315005024d46787e4c81f28490f829b382a324cd74190 | 0 | FALSE | 00000006f1d094fcf082d68 07a3f66a23ce2a9e379540a5abadc73aa70a | 1L71maXa1agjYj8HfxRK13jBMoMx9kF27G |
| 21280 | 7c13b9830435422b4df2f310d3b55204e492112b03c8a910c831ffa18ab26598 | 0 | FALSE | 00000000575b002667bbfbb180f51aecd776a7655a17830a01673755a25254b6 | 1HT3oRrTyrGzWGqzmmmNCRttb49jYChhxyii |
| 21281 | e93c85c30efed3a0c27c896ba953287d0cb8e42c95a4cea222c8f74f9c16e574 | 0 | FALSE | 00000016066b5b80d66d47f0be67aafc8bf8cc31860727f43bb878962d86e1 | 1MxyQ4miiQagapxUjyD2WX4emVHW9cTJk |
| 21282 | 3e7cd09caff6a0ba8dfa46611fc2ef3b6c412f0f17404f0f2b7fb4809a5aac68f | 0 | FALSE | 0000000f810c0d839c18188b4ba48008e7ed2e9887803569bf3c56e1a4eb3ba6 | 15UfWm6Hi3bebiNVTxJ FJs3tQSfhqiZ7bAa |
| 21283 | c037f9e653a9a9963336247af858a29fd44af6b0936dab5b7698f6e97c6d243fe60e715 | 0 | FALSE | 0000000cdbce56ec07c4ee2fe94b837e14d8336d5840b69e97c6d243fe60e715 | 13cU69DPup5LyFvnqvTbQKgNujNmCRbeh7 |
| 21284 | 55c36951f93ad791ab0874050d818251ea3f7aa2b8a31a86ad9ccde920575e2 | 0 | FALSE | 0000000095eef042a01c350547ab1cd8769d193a396b53b47d7bc2e1c9e3e | 12LfB12Ee8QDSb9uV4RrFtxs21P8azEuE5 |
| 21287 | 5f28809aeb807c684bc78b49cf9692dce2fc5e3d4d060e200c649c5fe5b5dd1 | 0 | FALSE | 000000013715e6932f274e4236272af1c1c695b2094712deafe9012e421fa06 | 1AdVMyfcfLPvT3bMThJksYKSVeQX2PpeP7 |
| 21288 | 2062de4bd569ead730ba92436a0c5fb8c1d24b2300c7b9d480d65a1714227dc7 | 0 | FALSE | 0000000e11315bc0152994c5eaff2d202dcb3be6a32950155c9341622172 9e2c | 1FXMUTxmytZNqb8k8VGb9ej9eNGR2dk8qqek |
| 21289 | f9328132290d3065cf6e3069eee6566af6e7bfb6a53fa8ff6cd03ddcdbbed7751 | 0 | FALSE | 14KDbU2uhMXPRgznZCAJRjMHTDahC2kLdu | 14KDbU2uhMXPRgznZCAJRjMHTDahC2kLdu |
| 21289 | f198bcc467899d13cf89efa54c1e4e2af152157df29bd074ea4b6ef941db133d | 0 | FALSE | 0000000ce01bb66738feefc10e868db4cc5dde464ad956a9493baad2082894e2c | 1KAaUF9y7LFxfay9Lkv5uSLehhWLGdVSKJh |

| | | | | | |
|---|---|---|---|---|---|
| 21290 | 11eab22004fab0947f73322aaf1174c843c985a1aef3327fd35994896aa7cf48 | 0 | FALSE | 00000000861423773fde6e6ca41eb09aa8217aa2ce804f55eca7ac85bd7f6367e3 | 1JeqPb3otMWzwbdiVdDwvTNKizx992NtMF |
| 21291 | ece2f4cc0759788494edfca82fef4c394447b292f2bc10148cfcc61bb7ee3cca | 0 | FALSE | 000000005389f48fb34c7587af44847693da6ac030c299b7ebae3f3a07a3cf1 | 1EYUyCgJ5rAvaXv6WWtNi6cbCEidfViMkg |
| 21292 | fa9bcc89036b4fe9567dc255070b15af582e3680b8549cf59b6d7da3a8761a3aa51e4fc2bc | 0 | FALSE | 00000002895 1fd2d7b395ec6f043c5513b6d47dab79fad3734066752 | 1MGVKT1AmK4LQRn1msDVjdGq1w4PmGz8yh |
| 21293 | e5d74232ff80bd6d51c2028a98b1ea42bbe8f76e8f3ad55cb8317c68b319ca57 | 0 | FALSE | 000000024edbff25de99b9cdda2609765aa528c768ef9869a2cf2fa165a1cf0 | 1HTnh8ysXQKqWKfYQrwQY3NKLMT1BMrV1c |
| 21295 | 649e7a7024d97ee179c7d4a59d885517c5959a06ef64da8252133b0ae560666d | 0 | FALSE | 00000000fb54f33d0b64f1cbec7e01d787eca8a3cc09ef7b143055af9faf730 | 18EqLm9BNbpabXH2CbgV4ZFcNKJPtC8Zpp |
| 21296 | 96da197ecd51de6aa8453f16270de07c772ea5097512e979e9df0332446261&a | 0 | FALSE | 0000000087311813ebbd1d39a198f62ffd0f20422284039427458 7cc62a0e944 | 1FX2d5VfRef38SaHawAUdUTQNVuvjLhUpg |
| 21297 | a0b7fb0c4b7f0fbf0057294ab8195b65e95652d6077f08c7a032ca5659605095 | 0 | FALSE | 00000004cd5a6e2457b4742 0df86f5a2d692be160779 0aa3074b1a724e7092 | 1CeadnuWJmDXgSHjPKFrb2xS8eYktmKcm8 |
| 21298 | 113202d466f1050d6ea80bdfaf8690e2113b99b7933e63060d4cf8a18f489b | 0 | FALSE | 0000006b8b6345bdce2a2a6d23f5d0ca8e50cb89aaae7c5bcf3c737f4d1016 | 1sAxDbDMiNQVVuPnNnCiEdNtAgPKi7tZvm |
| 21299 | 616d5554876b81fed90224e3b9e145009939ff4818b24e15ca50ecb46a6a3ee9 | 0 | FALSE | 00000078559d913e98dae91910db4fcdc0001bdc19df2d02bba81f01827a6a | 18aGN7h2n1eEwnFenRrWauyFHq4a4wKEyW |
| 21300 | 56ad027c3364b7b15288 0aa83dc157f0ba7167e36070369257e531fa4588d7b | 0 | FALSE | 0000000dcb169c6142f18fd51610527ad929ad0b205908cc39231d78a86d073 | 1F239TSsgY58DNoc8RnDpgiPnv3eZUJ87j |
| 21301 | 07ee70ac1709f5487 6b928e3c45604f1b294d43c5903cba3b2744f3a39f5f16f | 0 | FALSE | 0000000b5fb94e576b87576cf7e428b0439 67fdfa3b9eb1d2be98777f34a31 | 15BEhcn1EhvajxLqqEbxBmuM7jGW5Up7ph |
| 21302 | 5a0791520a0a4a81d34f77c20254b32869f5d735debe22c7ac8baea40953355 | 0 | FALSE | 0000000908 8aa9427e437f24b6ecaa40cf4db37359bf7993aad42774bbb87e0 | 13UuMN2PTL7CJpgnRK8qp7rx3UtSQREjN |
| 21304 | 4b6c1ebaca0a5fb73dbb95f63c957a762bb375e567f06eb01302291c439689ef | 0 | FALSE | 0000000ece406 3ed2ba277ac4961b9c8bd9d5c9528e70bae15fb96f32048329 | 1F5i787muJJC14TQxo6z1GGavjyQT4fUaX |
| 21305 | f61b443bc2060613f20efa7c26cd315db9fa3bf865bf20c2c4a073b820001636 | 0 | FALSE | 00000009a9b8304 0d3bbc2e4ef438ea63e65cc10b5459cd312c6cef79ece84 | 18hK8bH3Zj1bs8KdkEBP9AojZNc9UKx64 |
| 21307 | 97d3b071b912ce98025517 2d64c98e5cc803197d46e93621845a8520cfcd74b8 | 0 | FALSE | 00000000025adede66037f37421ddbea1716348e2eb25bc4431046b4c7cf22a72 | 16NDU15wxD6SssNjY9Md3Vtz2wd65iZzLm |
| 21308 | e9e79942ee5946136e40501080dec8ddda7b2625bfbb4b142f9f8803de8e5ed40 | 0 | FALSE | 0000000038db09f72eaa5a5e8877b2a111aab56a306c51859f02531959996f42 | 198QfDtdNHYpG5di3VdfXGXJtm4k2TLC8p |
| 21322 | 84144776bf48fc6f0fdc52f5764f3c1e07cdb3767915 02afa7f30e0867c2eb9fd | 0 | FALSE | 0000000907d21f4d0baf7c90da1550b8623cd0f700928cb14cbab386e807de7 | 1KAqpwqBN6Pa7uGK7KYHpva8m7X9amXMoc |
| 21417 | f4d36983d514d55b887ae54a7d8728a7a465523 1d70e0431615b25232 0efcb818 | 0 | FALSE | 0000000015b9581a9292e6941 8ae3c0acf37866e3775067bc149e11cbb2b54df | 1Aa38sXk1U8sTAcTrhTvfLAH3wPZAvY3tN |
| 21423 | 8a9c7e1cbe54b968 8faf726f5c396049cfb202f892840a1b7ef3fb1c10deca77 | 0 | FALSE | 000000009357763 56fd4c0438de2dcb4971d44a98b4ffe1e027cf4383c100d | 1Hb7cGs18q9EVfyo1QNCN9du92YySfvcNf |
| 21425 | 7b33afa639f0f646e0840d76a50faf011a56a8f33e04495d6d6e9109f9d61f11 | 0 | FALSE | 0000000bff2f6c419c9511ce2a46488b136a1a6633f7b0a7b11a1ccba0b9 | 12jry4YsnpvSMF1L2TignNLufuouaHjUQm |
| 21426 | ab7f15196bdb2f1e2f735e999385b359ffd166cdcfd55f41c2a122343baa6672b | 0 | FALSE | 0000000f8d938d4dba2d1f37da4ad11c39f35f012f93df2689a710e9145a95 | 18njiKUBU8htUr2KtgpRVpGgL3sEWsi1U |
| 21433 | e81fefafeb7bd8dd011e88aab0592081387e9cdcd2b685003c8125436 9b08372 | 0 | FALSE | 0000000f88631602 19554ae6c5509051875a6c4251e773a84e5287d33bf185 | 1Fzoo1oKSWBxaHm42u4F9WysYU67bqPZo3 |
| 21454 | abaa178be5f2064234f968b1c86bf378ef06e27046e85c55e8d12bda187ef44e2c | 0 | FALSE | 0000000a31ffadb1074a70e1ce8924fc8af8238b78a994e845c61598c6b782f | 19M8Xtwqe87SW2wpoFweEwfdC26tNaYkRE |
| 21455 | 78b91d125f25701b8030d63bbc33449cde4ec40ee40fc4cd071be7866304 5a60 | 0 | FALSE | 000000000791fa3b26f3adef5688a1ee87dbec9bfb67a4b75f0ab1ff6c9d271a | 14x8qWgmUxqdS2UqiysJf27XPQanq3bLpG |
| 21468 | e91df5883c0ba14f20f0ae73592c871b63f95b4113 63bc454ad2e006f8c6b3ec | 0 | FALSE | 00000000024e2287dcb6c2044680 8ed409f82388cfba51686a412c57389d4d966 | 1N8ZqFAsX62XQa2N6yNn3myUHNpWcxHJWL |
| 21469 | 4c0434f8554ee1fe7adfe4148ec323373a25e44d3e6559fe20b143fb4fee0694 | 0 | FALSE | 00000000f38806493a9058b38b8d532f9971c8095c2d80b6dbe6695f0a22e49 | 16JrqKts7Cy1eZuLZijLUYtUQwKXTdCW8D |
| 21470 | d0d39e54fa90e6ed85ddc8428b8e181014d3260495bcbbdaa9ab739435cd93 | 0 | FALSE | 0000000ff38806493a9058b38b8d532f9971c8095c2d80b6dbe6695f0a22e49 | 18ZRwAYUF6dZYpajtZcKDz3QfwFj5u6d9i |
| 21471 | 919a7efdee646d27d4e9b69b0e17435a1c1fdc35c3934e1a43df914fe3b9c096 | 0 | FALSE | 000000010c30f0345455db823 68d3a9152fa0bd946cd963615b6e60430ea8 | 1BuisWkEsDmh4pC5hrWnDPyDLrbFHkQAAj |
| 21672 | c409dc7bc2be25e0546f2e568787505 55fb05bb7cb3c4a784c3a22cb549fa66c | 0 | FALSE | 0000000f473b4890eb3127ec6b58424 7b1fb9d1a52891cd30038acee80edcb2 | 1CNy6rkkQayDgJTsxyCjBGt7jWSC9xD3g |
| 21473 | ad1bfe27c4bf2b8010775266 46fbbf8d9ed2cf7a43a8a57e53ead7815835ea6 | 0 | FALSE | 0000000040b38d16eafea5de98a29d8a98a744861311f54a84e54808d27b303 | 1HZjTb9RLUUPj3dukveHYaZui8xKNDUcQG |
| 21474 | 973824688c9f9f75605868e3d5dc605e499913b25c70f7d86a7c95097eb9b1f5 | 0 | FALSE | 000000000e7719bc070f62dde2b7b368eccc90e59d327550ce70163781dc9d545 | 1RRpqv46cx7dt3Tacwk5pVbNzjD8HdUe438 |
| 21475 | feab4b52f87870042b31f81fbe9d27b3177fe7586707d6e88ba3d78e43c30546 | 0 | FALSE | 0000000daf8c4b2b04af24d5dadc6f9b242388eb5981355a5 9d9c7537a7292 | 1KYUbKc417ANucnKBVBayaNN25xZwda5sq8 |
| 21476 | bc991b82757a3bcfcbb1db6bdadd06d7d42b47681c834c0e54e7f5f6f933db40 | 0 | FALSE | 0000000c63fc89fd023cc40b831e251feb590c7e1077fb11ab80f8e3384c40b | 1286Q1WtJd2Veqj33aWuLcsMpzxLX8zEjH |
| 21477 | 34dd2070b1f9a93a4eb49f60340089905 7101e43cc24cdaf6cd39ed8279001cf | 0 | FALSE | 0000000e85d0dff42bddc13353bc559ea258508923a4d3457c7258e09c739f | 18PB9XPmMwFXSr715Vf4iFybZbEAyXHgHd |
| 21478 | adc5156754fe65126682d3efd70a30d15bb31089c059f556ce49c939a594 25c1 | 0 | FALSE | 0000003a2881aa76f74ac477648cce00c53805b78bfa0ee0902e8ac1b04d56 | 14bYG7uESXBoFuduNiDNxQMMz1oy6ux4sG |
| 21479 | 92fbb402bf4974f5b4dae014b2458d7cc2aa318ed3085477ac04c9523cc35ff8 | 0 | FALSE | 0000000066b931f476cc04d728d5b3ef46dd8f954a70 83aa478a691609cbb0b | 1DJva4FJX1rBoRA7gQ6op8pxbKgCnKKMBz |
| 21481 | 0e27f6787b705c1a44a3488f969f4186c2059554b76ad365c2997127849629d3 | 0 | FALSE | 0000000c0f9ca932d59f6f2ca0af5e01700116100 62c6c71b01191f87c0650e | 1F8cFKCDWMvAZMYW21Fq3WpWpmmx7SzvHo |
| 21482 | e2ddbb7a9b418bf58850982c28d171222fd4 0f835e6831fdaf0df568539b38c7 | 0 | FALSE | 0000000ae1929af9c9aaa42 20b4cc8ffc597404b8ce5182f42301fb61b36 | 1DkvVrtKtieidywGXmfYHK3dbsLgnHCFpt |
| 21483 | 44397f1dd965a547487e6f5d1e9bbee0bcfab1c4b890216f1cc4b18ef20b4cb | 0 | FALSE | 0000000026d8058c592 2ad4522c266eaa2b87921c6a210097e4241e7821862 | 1GdJTnBnuA3xaFdxJrixeKWD7vfwdvis7PZ |
| 21484 | 8931d1cfc24f64ae6d5999ecaa17138e5464bcd8ae2e660eb3337d9b7b13a49 | 0 | FALSE | 0000008 38e6f046b90c333869772 4dba05b0975d8cacec28ce6283a79f6c5 | 18PTDFNiNEqaaIAKFzePtuPNRiH4qyyeH5 |
| 21488 | b993d324a52384a720e0acfb973621 31d8b258caeebe3d44c6aa0ffbf83c5a4 2864c14e | 0 | FALSE | 00000009 39c6d3a18f7171 2dcdcb5ee228f04c8614ea2ffbf83c5a4 2864c14e | 1GeyJuKofxL8oqQuQQKD2eC6eEXDJtDLqK |
| 21490 | 751088e1e666720000011 d917a33f0f3cc81270 5ea96d3ccf892643479bbc9ff7 | 0 | FALSE | 0000000026ea8130a019e6cde27af183bc9f18bccdc8266300e159ae78f83bf5 | 1HA1w6UHoPdsVnUHsNk4oozi7haru8rGZJ |
| 21490 | cb7e499cda0e7bb0feceae4af88a5522fabc4f72e133cd5ae842ba4b936b6530 | 0 | FALSE | 0000000e27130 44e7 4eab620d70c0f4b3327fde1fa5afb3375177e4c68df41 | 1D9zNqeChMH1dnxaCdSn5YHro1mxG1asHP |
| 21491 | 04ae5a1c480aa1fca2e2badbae5e4f62817c5d03e815c5fb62046d3ed5d16b4143 | 0 | FALSE | 000000005df37627452fdcdd27d51e52f7795a585ee93WeAaf3e15cd28f5bb7453 | 15R7nc4MpSrfgDF98KXKbQCcNuxqJZmZSK |
| 21492 | def3bc985e3ecd01b42541c01ec824655a2c6625e011c08b131e6e5b9faa3f8f | 0 | FALSE | 000000027721f19dfb01dd4bdb184cfb4e14b653daf7642424b97 2b40200ae1 | 1B78wLhE8JNt1qdtfzRbed2i49eTpQgt7q |
| 21493 | c64c2793d527b8a9ee6a02666a29476 4f5775fdac36218c09724429f8dc689ce | 0 | FALSE | 0000000006b1f759f1671bec1b17cbd7e34387695e14456d1a7a704638b8f7b6d | 16VwEy78GYEKESUGqPdCziC4qQLSYd8Tys |
| 21495 | 35b3fc6e984851b89fc6023655 4f398d23f492cf8531c38364e60b223f19976 | 0 | FALSE | 0000000005 3d13b48c83fabf63c1bd9ea4ea58df36c45890a6aebbba322ce14 | 137W4S6gphzsBJcRAqmS1uGWvC78qPF2V |
| 21496 | fc4304d22afc17b14711228c46 3a86fe4eebbedaff60966a03964034cf8a5a418 | 0 | FALSE | 0000000a503afcabeb955ebbd0ed39393b94473200616bc9ed5605e37de311f | 1P3r7nGGexKqeCfJ8qKq48XZGfkTgowEHR |
| 21497 | 34ab9961 5ac0b335f47e9c69a5fa9d7c4437 8f0e96e1ee9657de2b76005f8040 | 0 | FALSE | 0000000f44b5ba13026d51b4de6950b1b7547dcc60 0e14c310b51329d13 | 13i71h5oxUtc4DFZSKG4WV3X7goj8o9Xkc |
| 21498 | 1e70ae3facad0a2ab90 8c2ddca3d6e8c95f0176cd414a682892 3d4f5e34044ac | 0 | FALSE | 0000000894585a5ac147721ac27c32713 1f55c27784764392 66bd1baa5b0ed | 1PnPToGVWxGjmCZsYkaMetfQSpKN4qaXvu |
| 21499 | 418f6e37a9edaa426e2da8a56bcf26fdd6ad67ad075bdb870de7ee11f769982d | 0 | FALSE | 0000000022921921eb985cbc77f5496ce1c49333c05a3fd54c2cdf6e260a14b0 | 132wRnpkVAC2HtbrPzkSYVrFYnAas2ybJA |
| 21500 | 2f932599216eb4f82d89784b8f5971f2b35c70c2 5315544ff44a1bf08142ef | 0 | FALSE | 0000000c1ba2eef3196cd2bfe90e5cade3df9bd18eb72a7755c5fb534728cd | 1mERBqxYf8C55H4MosNBoV4XT5VjExGUf |
| 21501 | e4f5440e4a25d795b165e334e2fe5666059f12f6da2cede3d4d5d79d66 2d7bb | 0 | FALSE | 0000000d5ffe01bf119ead8e26315 49b5de71c25ce0081db83b93f6bd55bc79 | 1AhGWaKPVUpHbemREfAyBkp3MdZjuAk796 |
| 21502 | f8ceb53c508aa26506ea4 3f11e15e456cca287ecbd1aeb9 7e0944288fe5432d1d | 0 | FALSE | 0000000a3dc5a29aeaec9d8f7e094288fe545d5c2f6f5fb8092c6bfa00ce1 | 1LgaQHzT4cCGxyw4EqSG3xpIpT8iuTobtU |
| 21503 | 1dc9c1d4b6fd2497afccb8c4feb8d049a97249d22539719260366d5468591 f4 | 0 | FALSE | 0000000115 4ac8cac2cebbd3626c37 3a6ecff626af0848fb445ea5cc8f7875f | 12wVBqWvgrN33foJGKqDCwy5r1Q0UBqwAi |
| 21504 | cca5de8ce9b9f305649 20c9e3c843c2b797832 48b5b873244263742c61af101f | 0 | FALSE | 0000000721c98fa277a5c32a01fa496b530 4fbb953c178841175964a266076 | 17nzxpoC6N8PrPq56368KeHbZ9UjB6AvD |
| 21505 | d34c30246d71de95608f9816bee8466d4c69e28334c615c11b54855 5b24f5d48 | 0 | FALSE | 0000000c883a5861cc543102ddf6143c7ad019c90920f2de2268a271aee5084e | 1QGvQ2V7fb9aMLG817russaDfWvwN6ZVsRo |
| 21506 | e6482901406d49eb80cda73085f1eccbd55b0c74c73f3ee4be86c74df5a1fa8 | 0 | FALSE | 00000000c97fbb9fee1a6d6e67911c8f3600fe248d7c085b60b30c5a243df4c | 122ekfiA5eyESjgqYKrQ8SLv64DwjnRDmw |
| 21507 | 88e92428d68015ac3e821801bcfd6e686f04236006ddf96e1829 2168f4b88662e7 | 0 | FALSE | 000000000fbeb9b5593263f63201a1700da3dbc3e3ee7457a4d2a216022be99d8 | 12dW2GcVmJoH557ThL1oyRhKneM2x69SsqY |
| 21510 | 3e2d597b428c61da59a6d4107a9b24128cea456218c7cdb8b33a7b0cba8c53a | 0 | FALSE | 0000000cc648ca3275529312e0c1afe7b210c28a129zffffc403f71432sd191 | 1KHb9jXiPqd8UHxXt8XB4WV4vZjBfUCd14b |
| 21510 | 7b1ee8e26d34 8439e6bb6d6a94b76376ab15 34b5164dabb46d7b60770bc3afb | 0 | FALSE | 0000000e7f3bdc50 9a79464e825011b2c1293a368aaee9d2a826 91ec770b0b417 | 1DPH3rf5HXbm88mdV1Jj6DUVRssgFEsA9H |

| | | | | | |
|---|---|---|---|---|---|
| 21511 | bde30571725c246e826765fa566720684a903b784562c173c8b73540a1de8b30 | 0 | FALSE | 00000000690097dba4b87232d061aa286076922f76fb5b0b00f7ef3ace40450 | 1FpZUu4qfAFDqNpC1sEU1xKUyZzHM8F9Tc |
| 21512 | 4d88064171489762a6d447783e3108542aa5e3618ece32788dfc22eca7df1ad9 | 0 | FALSE | 0000000183a3ce69341b74f4b5713991308fd389d9c95cfb77b27be4e1da70a | 17Ci6PB9VM3HkX4b1HX3PvwUTnfxFAWBxW |
| 21513 | 8f9733e37858f9193459176963ad120698a7d02906076050aaa284a52116d86a8 | 0 | FALSE | 0000000013633bec25da55e0fcac6b49432f4b325654f31cfcfdf5efdb7d00cf3 | 1S1TNCZDwbwjGF554PEvjCqiAyKmSowG4A |
| 21514 | f128ae1e1dae77b6cdf75b9c7a749283030402ccdf654bf7bf18220e6033dec8 | 0 | FALSE | 0000000446b36ba5231b39d68e7091675e0e98d7cd9648bb9810dd819aeb619 | 17rEHZiLJKHa8Y3AVyZagkT7W6XpyLojkk |
| 21515 | 72aac29564318aebdda4288e2eec1a4a9462a4b3e396fb1ea480877bbd2d21bc | 0 | FALSE | 00000000888b97e0a4da2e8aa12d9fa05e4c480877bbd2d21bc3347a694c3ec5 | 1JqLgc1nWWzy8m11cCoPh9wZQAgdg9x4M |
| 21516 | f24f5eeb956f1b310df180e42ba1d1433481bb5c25ad0194a32042917598781b | 0 | FALSE | 000000000b12caef6d004db2ad73b257841ccddcaa8197679117298388197350b | 1PQedLNqnBPxKvMRYNeMUmZMjga7FoSGZn |
| 21517 | 4fea057b7188286fe6d0eba509eeedaf841eb1595a69c8eca5a580b321e2ab1 | 0 | FALSE | 000000004286317d527556723929e5f95ecd66268fe8a8ce6e61c62b597f89 | 15Sh9xXGDj6WunQLVY2nScbuiqfjHfNh1i |
| 21518 | 59b912de33b6fd43a2042c2eb7bbeffc0a325267078488b38526191008eb8bf3 | 0 | FALSE | 000000000235edf68f829ed14f16c2e6f358ecd1fab4817929c3805c4b335c | 199MWnebVQGveUQjT18zrF9XnUG5E8XsHQ |
| 21519 | 2710a8809d4010c38b4df78b8f166f8b90643603f069604beb36549488880046 | 0 | FALSE | 000000007636628ebe194b730f36e39ad257f872953402547e05cde9761e6d4 | 1NowTz3qUFWbuPzwi1LAWmJxdeSgNGKP4y |
| 21523 | 6c8aceac604a7ab85b74623d648ad243e3e39c8ead16391a8000f3036d059b40 | 0 | FALSE | 00000001c2cc8f05ca574ea1a415577881bbe634508e7feddfd9f1ebbb0a91b | 12EfCfZsGiauiS217wzSxSjCG8xu6R9hya |
| 21524 | c0cfd5bc56d6328fa738f2b423e75b634bade59ac45c16c5d7266fb9cf534f59 | 0 | FALSE | 000000000818a09b16f1a21598a68cda0bea11a1f5ecf5b548f5842cc7d05bfb2 | 1EGDdzhFT3dUKZHU2qSjSp34AfLoAUwuiv |
| 21525 | 317dc2d027819964ca9fa2315448d0295c0bc920c68ae735d93613d758329fd99 | 0 | FALSE | 000000006126b487f24df3e479b09e3b5c7d43d272aea143c5bddd2fef41a333 | 1EGhznzstpLqtRGM1G2Ykc2VAGuARna9aU |
| 21526 | b0fbe0b6c09589d9b70df8933ca37e453c758e3adf232503c111a937084c9aac | 0 | FALSE | 000000062d93e6843e5be211c104c83bbb73567e37f6505adf5ddda8118eeff | 1FEgQtrfKUeMxhhCYu93sJDwvdPVdDNrEv |
| 21528 | 71cbda933367ae6857c4305010ea2c5ff8eb79b0878c44cacf557782652e409b | 0 | FALSE | 00000000ac06bc16068ab6971b3e43c5d62fd03b3d1022c7835e1711d56463ca | 1JUYSpuybe3tbzNKcSGYryah2scgJCVJ5Q |
| 21528 | d02d9f12976d560d35e73ef74ffeee52bcb30420834a289ec46e30aaf88c84e6 | 0 | FALSE | 0000000b4293a71397fda5e50dcc6ba783b0754ec4e0ee84068b0906dcdc884 | 1MZUnDKCugzhm3E3l4apDEdG74PtJ2Lz7U |
| 21529 | a6b7aa8cfd9d15825d36cbccc561d755d68dc89af3a23fd3f54e611c99fc1ef5c0 | 0 | FALSE | 0000000595cebb8ecc279b1cc93e84748fd87e260e3a683629b8efbe6470 | 17kRwaTAJ5ShTctr7do8FZVVsbV1x84Nmr |
| 21530 | ec74c35f2dd252f0f947a2e581db597b2b75634b2e65a8b579bdff15d4a3db4 | 0 | FALSE | 000000cdd1184f87845e344041388ddf06eee6500add64a335dab87a2d1f52b | 1AUykFd6EvgknXsEgmsM6bwV7B3HaIkebf |
| 21532 | 8f559005bdaaa15f2c32d3116e92af4a7ffe54bad0c2e468592de2887d3c11c4a | 0 | FALSE | 000000627d49f03e696d221d10515a247aa39ff3fdff36fb493d3979beeee6 | 13oShRgWvGKbS3apdf4bjrsKkZ3YrvK8AQ |
| 21532 | 2d078d77e254c9556a76d1256eec584a4632f6658854875aa357f7238a843fa90 | 0 | FALSE | 0000000f8a4ef953e0163afd7c12a76e16ca9d3bcf9ccf3409e42fb70013db | 12zutPKb9VGnshQJGX63AxNJ9AttEELeEa |
| 21533 | 4d3a5b14900bd58d50a6e6f302246e5d1ca1a305e7d06803262eab23c896c7f7 | 0 | FALSE | 000000009c82e4c905e901a17102b14c1b1d3bcbd0230180fa8859c5312a743e | 1EuYLCAU2erU21LGaDAtdbAL6sSiBW9Gxu |
| 21535 | d0fd84e737d26a55c77082e676b02882b7f18384a7c25e735b9021e34cce5ef8 | 0 | FALSE | 000000005002bddecbd44982cb5f5f99fe2329d64566c16a6c6251052d68caf | 1PHAigF7MuNrcKq2dHu3Zr1emEZEYtPvSL |
| 21536 | c3f442e3e1431a553a810533bf3ee9751915b2c0af0cb4337114d7a9385103ada | 0 | FALSE | 00000018b45c40501e7d010996e39f90e892edd1cb0f88bbf7c2f404bd6cbf | 164x1MdLo6oEGGF9GQD9ANQrehPZ2bVBYN |
| 21537 | 56e06c61e6134e8e56f48cab40b0f579ee2db0ca1a31c881002712c919b48a4c | 0 | FALSE | 0000000b7b477deb4fa4d5348a21753f135a3f7407d03383723eeaaafccee042 | 15uCbpa7PbcfrW12GwT4fE7A1RqPMJA78g |
| 21538 | c25c28f981699743b5b2d241f6befdadf10e1402b001737f913be358dc9d82a3 | 0 | FALSE | 000000002823e832114c9c0e18510d99312241ec5fac96af833a9205e9b33ba5 | 1EKk2yoPsYmSEdyvz5XUXiW3H65mbspp68 |
| 21539 | b9e26051b49ab11646779ca456b275bd10877cbaa54cb50da555aee63d83269d | 0 | FALSE | 0000000be7c21a00f94da1d039590eb8551437a4b68b4384fc8427708f0706a | 1Aw3bUK39NvUk75bWgMCEjdHY7wNZRRzRn |
| 21540 | d707b47d2bbf7ca8430b6cbc2eac48d5b5b05552ce1a6726a7130dd9f319b6e | 0 | FALSE | 000000a12b20b22be15fddcb808a52e57c112ba598aa7c67aadf4c626f255be | 13CgSCyAwTb5iPmSxKGbgjZEHu4Gu53Vv2 |
| 21541 | 964206acc7cf8d465f6b26c2db89352ea14a13ef26c9a1a02cda9d915d54edb | 0 | FALSE | 000000013da5f55a43d9bba68ce1d927014c8cbd6add768150b40b718bbecb9 | 1A4nQyJamUmWZyf1cEdWtCePPNNwwjn4gJ |
| 21542 | 7dfec8da9cc7e5a64fb57e5ceb165bc2ae7c2cc43c14f3ee452f61ac566bbadf | 0 | FALSE | 0000000edb31ddb0224ba378eab86f62539dc017cb5603ba1a0c42fcebadc88 | 1EdVVdD2FoqSjydkX3RyAc2376U1ximmND |
| 21543 | 91b0c1855fa02b73e9938dc47cd95825111edf63f1ae4f7afa5af56b0aabaa50 | 0 | FALSE | 0000000b61efc5b323050fab004546b57235a9e7fbadf922247075744a8b72b | 1NPdNXKAiHEXANnh3qPBodD9sykQeM3KMi |
| 21544 | 2f47ad9643a592514ad4e2d0c12b84fc2a85d9b1d1368160cb27f95f188e033b | 0 | FALSE | 0000000cd3ed6da652e748b55a355ce44129ba0e3d22c66d54f62cef2b88fc3 | 1GRwivwU9oKzABE4xC1QXrMqD7Wxi8eAhm |
| 21546 | 4820681723978890d5d951273572ec63f5b8f6751cf194f9e76649b391696d90 | 0 | FALSE | 00000001d1dd3d37aa328f7c0411d1ceb8ecdf29c07ee64224f4db1c667f4e2 | 17Zxouydtm R33wG7pdDfm4FkbND3kE651g |
| 21547 | 6004dddb6937152cd34d2938e041e123e3bac6ce9fe8f9cb4cf9a7eaf1d75ed6 | 0 | FALSE | 0000000d8eee55ddf21af6b5a2e4700cf0662ef42bbe5cd9922cdc0af0baa09f | 1DEfqBed9vUkT6EpWwgnPhRa3oG51baNe1 |
| 21548 | 26a05fa3a1cfce9b34d9a8bbdde89092b38e82adbad7b22767bdecd0e7fdad67 | 0 | FALSE | 00000003d6441e3c365956440552246d19d6580dffb818ccacdd9f321095fc0 | 19GCFu54iCcWmbdjXintNdnYEjUVMmsi8R |
| 21549 | 206a58293eed4e21f0e91bbdfce298e6eb862446d545f1e0fb8cb356580ebc5 | 0 | FALSE | 0000000587a187cbb570caa80a8c9cbb5f0d0c45b9d6ec2bbca794363c7168e | 1Cx38Zvt4titeHDZec4mtUqKaoyDm9rhz2 |
| 21550 | c68fbc5cc511cc9709e1802ebd910d50c07228a39d711ca282b50c75ff2e8ed130 | 0 | FALSE | 000000c59151c013292f6f282dd6cf846a79447f19d4cfb54f72644caf61d3 | 1HP7CDin9z953AnuWu3snop3fsMmGFFMvU |
| 21551 | 911cf5ee22464dfc8928c399fed17c16278034b747152e9187f6a112b5686f0a | 0 | FALSE | 0000000b0a12d6beea645b1fe3fac044a96c5c7469c733dc1bbcf669f4611d4 | 14K9A7Xq7yKKSKbc9g8TDooxEbWycSYBZJ |
| 21552 | daf33786de72bb9736b278c79469b9eff634aed4d38d4289e5528d61a7e9a12f2 | 0 | FALSE | 0000000b0a12d6beea645b1fe3fac044a96c5c7469c733dc1bbcf669f4611d4 | 1UUnu48v9yjjGMQWaB3G9tfP6ZqKh9hoRFk |
| 21553 | f416519eb2d00371c252f9833381022d724c84e61a418fdbe016f3d13fc69aff | 0 | FALSE | 0000000e406e43d80eacb32f75c41b4e6a93502c47a309f1f4f01a6f77f5edd1cce2dc5021 | 1KxRjuJTuxv1mNbWnevy8NKtMnnnWglz2U |
| 21557 | dd847b77e548b336df48b6b845480a47cab6131a2ed19e7004ade01a4d283972aaa | 0 | FALSE | 0000000018b070a806cd45c141071cb913490148c47b80d3c70281e9647c4a0ed | 1CS6ocLF1piNAnzfkPyfZrwGLYvrAn4Q7Y |
| 21557 | d75d9f0e7a11df8c18d59117315d82fd9ce1f7de8345279a0bbc014b9a20a2c4 | 0 | FALSE | 0000000c3f5a1bfe8d740f1b94ff9ef1bdbaf53a52687104093d0b590ef4f5 | 1JzuiBmuHNhX4SDPNXfwieNifD2bsuh62z |
| 21558 | 098ddc37e8d019b50831aae9611af20c549360f6df53f03edbc22121483692f64 | 0 | FALSE | 0000000003fe761086930e3b11cbd8505a0234991fbf8f8f8774267e39365001887 | 1KGfauH81v6Xifk4tf6BDtSupZ2RsJRV5 |
| 21559 | 04b9f8ae797955d564a18f92974d4a37ad0021d76f0fb379e205b0d97bc5ee79 | 0 | FALSE | 0000000ff17c8868a7aa37a1385cdac0caaefda81d317c4198767423a38f8ff | 1FekUyH1QSwMJmcMLpa9ccAwEBhdeKXVvQ |
| 21560 | 3552e84dfced132451e0cadc5c87dbd44403d4a7f431a627d284147ca278fd02 | 0 | FALSE | 0000000cf738d660e29176ade3fa9fff6c7dbdc370d77002b9a37e5ac00e1d | 1NygvnSHpVaRopHf44CgCnSKWGBTxuTe3q |
| 21561 | 7d9b3c44445849c15f86db1329a89c7a0b370f1b37663d8e5d0819236d87ca19 | 0 | FALSE | 0000000b2ada4fce1d20d259bc51266700d0d23f5fd28b54ab905f0b04eeac52 | 18Wq8GDhR3iXdvQtuKEvWZFC2RL2VN9aR |
| 21562 | f032f13c11778b2a1b4d114a54f0186cd5b0a8a663440be5091243ac2119fb | 0 | FALSE | 000000886fb3f03212810001024ddf14c43efb288bdf75a60949931cd537b | 1z8NcKX14nRYVSitxpYE1ghGZqsxtS6Xe |
| 21563 | 2907f218c035ff6ec96441048bbbd35d531393dc7c34094d9fb2ca6fdae69934 | 0 | FALSE | 0000000a0e63c07249e6736a88ed2bb342a79da1bb4a44931454aa610b48b | 1HNCommEQoiS6xBb9VGEBVgjTAnb9o1q2E |
| 21564 | 52947f3bb4ea11c83ce02d6e09cf75895329c086bae06f5a2469dbb2b3516fb5 | 0 | FALSE | 00000005ef367ddada2065bc2209e2b6801cfe88cf30d39ea1659c0c395fd04 | 1KZ972QoF6U7g3286ZbupYy9UXwf3ojygE |
| 21565 | d9f298045a456c0d094a6d765500101c47d28f2ce15d9b07b2a570cec0f23ade | 0 | FALSE | 0000000a9db65b7e4586f1b5796187a7b93b21d0fd944f969530d2c9e | 1AcdFHX5p4K83QMT2MY6QR6UwRGDsW5mFY |
| 21566 | 7d9e4c87331440841596661320c4e37b7a18e5abcd69de5a6d94b13d946c5e20 | 0 | FALSE | 00000004687b4e6822812b16f1793233e5dc11cc5f932e4a5888e68ef86a5fe | 1NaRf5ZLhSTo73gG33X9hfbFsgPqCPqCPXk |
| 21567 | b3f13a199c4fc71c014a262b29554069700f4eb9953275d396315e18700092d6 | 0 | FALSE | 000000005ad404cd1c5aa6c6f7de268959d4e1cbf729c2741a7202da7e0776 | 13QnVk4EvfDWKHd7zxN979JUmYTr1bZi8 |
| 21568 | 3dade9b4893b4a69759de076fa1774d2618976f1063e5e968151a2a5efa944ac | 0 | FALSE | 0000000e06b70e14f0b005138208f5b90606d5c1261f8ca3249582b | 1NsArfRfDq4LaUewMrYjBD3KLh62LAus3 |
| 21569 | bba06d0722949e2e05ab0f3b04343d51853dd01df89be928050186833b36fbaada | 0 | FALSE | 0000000001440bc29baf6a2f6da2d90baa70d2680e82a9bd926865ef732c8fb1 | 1HzhG7MLoHJCfv411zPrfaTAMu2ouTa8QX |
| 21573 | 797c97f5b4e9337f6fb5fe6204b2698e80984874ed2b3d364737d15d74516e41 | 0 | FALSE | 0000000dd8ce7b76340259e62e872dcdb4282fbbd5aa40c0e43af7ea473f5d8 | 1B7eJQZzL4ihFrdaBvCdD3G9sxhUWjwWbp |
| 21574 | 9078307f8fafd09da6a2ba2e9460bbb822056c147689f3f794d0d92b7f44999e5 | 0 | FALSE | 0000000a729c83d41768850cc836cca926b9d866bfd5184fe0d98b471e2ada | 1CQJXLYxTwEqfHCMNhtcxkRsLQ4TJKgdN1 |
| 21575 | 56e388cdd4a477c08b683336dfa8dbf79283965cd571206faebcd4e6dcc4e0e487 | 0 | FALSE | 0000001ec82b130dd01690f404817cc50445618256bb048e64c40d66c | 1FkJwHw3BFCsK1nb3hcyPKusZ7HmbZVwrp |
| 21579 | 6289fcd8c5c6bab2d5dd4781a834b414c9ca491b51e277154d5df74bfa3a30 | 0 | FALSE | 0000007cb6f3f3155a57f4326006984f4bad0cc3614e5e0a43bc9e401677ab141b06db | 1JwsPGYzLNWYJVWAanRnTiXZf61ChAXAUL |
| 21597 | e945206364264eaea6511dcc66c4fa0b18af1620f676e29f7943d856662283d4a | 0 | FALSE | 0000000b3114e7f6e56c6a98065266630303e4c3ede7adf6f2de602991694ca | 13XcuK3LJXtJL3A7Jc1NUnunrQQDRS72xCM |
| 21598 | 397066a75ded07b409ec813feaf4f49b53dbb61b788601e5a7c01d45d3cab39c | 0 | FALSE | 0000000c1c5c250f80919e8d52926770b0ed056b31bd9a828f9685 de78957ea | 1DVFw6NBpauEi39U5JiDjsFeSw1xhSvaDU |

| | | | | | |
|---|---|---|---|---|---|
| 21599 | 59ad2b07f797f3492d5d146a4263f8db4528170aac321555f6abe492ad4ec23a | 0 | FALSE | 00000000e8aa2c6dd5db9921db6cb32d97fca801ce6b0cbd6c446373fdc3e37b | 1NrPyLTse9o4gcjcksCTeVwQXkkJPAKhw3 |
| 21600 | 53233340bd9104a7f80a3bc180209f675a014ceddbeec3d038e43973f475acac | 0 | FALSE | 00000000fb63be9ebe54f554cdb168ef0706ef6e859709a1d7f080db0388d6a | 1J46L998yNbEaPKkWaTXf8xLmqCt76omxT |
| 21601 | 727303ca9ba5b291233ca6d79dd6a3f4359152008e016e1949243e64e5336bc7 | 0 | FALSE | 00000000d9a1a7443631f7a33807ac7f86538cfe8144aaf170f6ef7914d0c7fa | 1L1ux88w9mNGbpwWARHtZUdkggFpZogjBu |
| 21602 | 673c59a6b438b8a7d6e22b357c9b457ca2c3292379102207da0d84b6ffc31d50ee | 0 | FALSE | 000000004893109205b09d1f06eb729ee7bf65dfcae33e184e2f2cb94c832e1 | 1HV74tFxozCAwz4zkc9doVurPkjRbPwapS |
| 21603 | 16ada77068fc5e935e6ded778e98b5e532cb22660a4caba66d37f4392cf076d | 0 | FALSE | 00000000cf46489c20fb1a71f1aebc93a94245bfcaf0956425254f50c3084aa | 132aUp26xPRPpP87CXf3SCMxjpfQmKB7BQ |
| 21604 | e30cae2edf1f9ab21bf75570e8d4a6764055755a5a86f4df4df28106943eaca76 | 0 | FALSE | 00000000c2e2e13143669c8cca18aa3f846632106684b7476e396df5b74ed24a4 | 14bqb4SY3shBt4MD7wyxYVUogR8UM9UDiK |
| 21607 | 1b064824dbe750153afbc3cc67a274b81d5ff71c46be770d612761035842e4d8 | 0 | FALSE | 00000000ba7acabbc42221fb6a95cbec04d1aa4e772d6d86de9f9ece2420a6e | 1Moe66Nz1RTe5f4kqvpqThgSSDmCsFR4hT |
| 21610 | 37cc2e524c7da4809b09d23bb65a5f9f1691b0409036ac2626be21650d0021bad | 0 | FALSE | 00000000a3553da36157a9fe548e85799f17d3497453f8b4cb9e25200c501210f1 | 1Q3zXENUYKDZbaKYSnVEAQFSfqCAMrdkjV |
| 21612 | 7dbea6d8dc4f79ecd4e9f50a394d3a80c49aa1bedd4cfccbe2d4cbccc9e164662097d1 | 0 | FALSE | 00000000a977557dcb5d64af6e7ac97485b862714ed7d72659aa09f69729205 | 1BRzyDr3nfejsoQMgSXLYNdkTaqamktn8J |
| 21613 | 4af279839053ee9aad462f93c302ca5e400f6ef75769a6337ebb76f44d9720a | 0 | FALSE | 000000031e0d733c6aa983217933889915eab27a1d3dded69fc49a15bc80eabf | 16H7Nznp1NVHDzsSiNp581oP8R12Bwvqk |
| 21614 | 93ff424fc9af44a269250e3ea838537c50735fdb30e33e5e2980d53bd71c903c | 0 | FALSE | 00000000ec700f8d41d6f4992b0793f2f84fee2a632c1e4a605dc60c60f4411a | 1Aoz1sD9q15PgMi7hDnfn76iAdMa2tP45J |
| 21615 | 836e6111l0a5b20fe2ebb4201972a4a4a8e3d6f88a4cb0ec83575c9e9b3e66b0 | 0 | FALSE | 000000081ddd1bcac438808464418392216606198713b91331dclcfcdfbee2ea | 1BWiGGPuT7T6KKPRS11pNrVMrbUyLUKpmG |
| 21616 | 8ade015fb093e8ae68d55c091c6248ad4016b23566c086538c667e0ba34b807e | 0 | FALSE | 00000000d60c7bb083f14f32771038fc7f3b1e8dae118b0136fead6b464ac887 | 11DX7KYd9HDR445gGinc4fzU8wyWxbtcc |
| 21617 | 320455ec90726a261f412c830d28c75947fcd8750f49d8873346b7da2274aefd | 0 | FALSE | 00000008c4bf3e71b0ec186570d3bb10937c31d8ad85b92bfdefc71d557f74b | 1EGTu9PK4nx3xyFZFkCNmMKpCDDv39hUsX |
| 21619 | b2b247c91adfa85e9af70e6e8fb3452edc787f3edda369a8581fe77fed7c0f47 | 0 | FALSE | 00000000cca86f9aff2edab5d4e2df99c95dcefe7868d69b884cb5ee8418ed2b | 1LvRfELTGnEuC5fPJzvT6SvuFuVbC1pQna |
| 21620 | cc3a01436fe4bc0b96802dacae70c19a23479ad2ce12a5e3c3eaefe5b1538d4 | 0 | FALSE | 00000000acc2c74781f7df56faf87a9ef96604e1bac02daaefcb5cd76fd46e84 | 18YKE4YwEq1vKMjnJnr8zJQ8rfjSgJFBAs |
| 21621 | f3b2ca77cdeb3bb907e8deb9a12a980203dbb08cdc3eb42a1b191bbe75e5900c | 0 | FALSE | 00000000018ceeb22fac28005e9d8f9a1262b8cde519a7e1aa1b663ebc6ac9e8c | 1JuoPExuoird3bURVLRaTg6PtKWJ9izTE |
| 21622 | 898dba88555aa8b4a59da4e683c0b7a1d07153020840906c073a8b0b9c9eb2665 | 0 | FALSE | 000000001039f45a7c400b4de07e0153871877e2c9339709804cff091494d6 | 1E4dTTDcjNg4GePUTomiudVYnunX1xzaQU |
| 21623 | bb6f3f8dca0329b59bdd9a15e135d6fb85ce571eee14910e1b41a3c3efb8e445 | 0 | FALSE | 000000001884bcde6dab2e88cc47cbff2de53df591ab29529ca381d555acb809 | 17eBBEwnbKkS1DBEFxhG4MfsLY8Xgy6SkS |
| 21625 | 5ab607f8e7d6e05cf35f2c559ec97e8e1fcb876d532ee1680b39fec379c78719 | 0 | FALSE | 00000006a7ebeffaf2aaed72091997ce6a1b1d35e7105050c3e65451b802354 | 1MvRs5D9WRvdd126gJiv3YXm4nCizZGF9C |
| 21626 | a711a285ec6fd66389049c01405fae10a74075c99018d8d8ba53c707656da65c | 0 | FALSE | 00000000cdc7c7a869d680a09e761c53fe25d99203280130504f4b3f752bb55f | 18P8cdkLQpQJKUzfAleQkE1nbXxsUGwGhX |
| 21627 | 90260aa7a0ee0dcef66f9ed13ef3100154702f88a1367ae826e1d469baea34b5 | 0 | FALSE | 00000000f4f4b498a3523acbddc91a8ce16765b549dc4172b96a73dca60d08ba | 19Xawq113uFLU4pu9ZouGwB68VHJHNocAz |
| 21628 | 4675db8c65f871c9592767cac987c2ef09fb5c790ce30309ba78d613a088542 | 0 | FALSE | 00000000604676a45cf7a9102c1ae32bb7ccaf5c3efafe2ee25ee50922223fe | 113hCpTxKYCxKt7JjyknAtczRTysiDNQQ3 |
| 21630 | a2e3a422f415511f1a02ee6aac3474ea3633742fe3fb31644615d80f0e45255f | 0 | FALSE | 00000000465664ac3ad3460car9of6f81c42c4073fc4b509416d3dc89c0bf17b37 | 1HeCYViNVmH6eeLTCZsBHAwVdNRrCUQfR9 |
| 21631 | 232d36608c4cba10932ed0bd593afe91c96783e7872869b5dc7c7d16e32c2ef01 | 0 | FALSE | 00000000fa21a19eb1d14503a1b4109fc86851e520f98ac1d5477d4f5b3ae8e | 1nkBKYbgGMCaAGYjUftcb6Qfzpe9JU2e |
| 21632 | 02204cf65d288367123286d7724b00bbeeaae9ece531e4d37d2f43c92122ec06e3 | 0 | FALSE | 00000000d5deftca3c7c8ca6e1de4c35ce6f8a8ba92cf0aff15692a0fdff60f3e | 1JmVuCRKbCBjDUqnoPg7RW32RbreaiYUMu |
| 21633 | 846b21b5659eeb0280de745b8108bad70a86380cd80898fb9b4eb67401f66670 | 0 | FALSE | 00000000059e3110e627d8decd7a8f8038c2d4af681f3c4c476312fe2e0a47074 | 1LxKe5rwNaxxauT19bFmLCYGPFk1soV7J8 |
| 21636 | d5f11b053e926702568342886a594f81e51d66c5e0096d916a5f128876644aa | 0 | FALSE | 00000000089a80b22af8b70e9d7fbdc586b2885b8e0db54bea618b176e9f52592 | 1AMVxtPcM53DEVn2h4uR4N2fEBcEmau3ia |
| 21637 | 27a79470dab73604ee205c216428dbff261a775207dd6baf3561e1f50d6bb68a0 | 0 | FALSE | 000000003114c4d14fe75b30f9968a232149345fa6833363cde5107ab25a1a | 1EKwj4nWX275vSYamhw5Qc3ySHbAf400K |
| 21638 | 2d43d13bb950f86e52dda73df647917826c57b3a24bdab5b0a16c355d12d4344 | 0 | FALSE | 00000000b9a3583d17360fd0f61ba54a096ff8cbb39bbe99142248689db5e6c | 1L4juWNofDttsoE1YSHacmbmGtvpuH3HZ5 |
| 21639 | 12144d9bb64b66b8ebe083c14d722874544933f552e67e4cf0049dbf1b0e21bb | 0 | FALSE | 00000000b7a7ac9b71b6dc6a62374285fdf6a28dac500f5a776d3804693e6a40 | 1EzbGaBTe9m69oyBuWFK1hfV8qYkmANwS5 |
| 21640 | 6fced10f01a4362b81914d4bdeee252aef9a7a3fa84c40766e74c93e2d1637c6 | 0 | FALSE | 000000015fc374cda32bdda4ce2259d109bce301ae0c3cfb4fa3f08763c9a40 | 19y59a9kjHKfCTX8tkY7cgHXWqMLJy24dK |
| 21641 | 003450f8adc900ca41d617fd2ab67bebbc981898451e2d39e0b1a434489ba5fe | 0 | FALSE | 00000000f72d13b5960763cbf3dca45880a7ab1bbcef67c9ccbb8c79cc3524e1 | 1HJS77u1GtUk53c45Hh5G7Yo9GssHTxSVn |
| 21642 | 7d61983e463abbea72243daac1bb959da5a726d6e389c54e39d9016b4fb3ead | 0 | FALSE | 00000000b5f448ec00f8b329d1995c9d1989fa46b1bbe5e293121ef2717cab | 12RqDmVixEmsdugkA6zAEugvxVcYQZRYjb |
| 21643 | 441fe9e97b62a035c881ae405b9866092ca003946a4b363673296280640e1183 | 0 | FALSE | 000000183b14144197fbb5c1220ae6e8abc243bc3e7b7d84300065b4fefc86 | 1MjjuURkfNQRsHkL3fscXwQCxyu7iKuNHw |
| 21644 | 139c703ab728fc461ce0ec81ba1077a85be9d169829c05caa7c1d97ec7a262a4 | 0 | FALSE | 000000073547e0e08fd7b88569b080a140ceaa8937046a76365ef68e5fc51e | 1PYW4TJDkb6WhiNiTo3EbkmS54TJrVzrgv |
| 21653 | 936766f82d4f9aa2af04aea5bd958875395ccc741c408de47f765b05b89b4e4e | 0 | FALSE | 00000000a51fdb5f9e6af68c25fb675fbb499ecdc69de529073dcba77bd06d8e | 18pHmwZxNXkLeGX8BNvm6nGCvVyctQgKEp |
| 21647 | 647f50c51d4db66b1 eeb1d499eb4071fcce756247e42d1251ab074985450ca5e76f | 0 | FALSE | 000000004591dafbdbd2a0045aedd765413401d804d717f8ea550ca5e76f | 1UtvEufQrLgDghFHd1z5n7hKmLnBHDTBBD |
| 21649 | 3dccd092ffed1c1355626c6ec4ac70de0379ac09611a6fa5611b14cd2d04c568 | 0 | FALSE | 00000000e7a8280ce115e0932f6ff11dec3c1f693e4e33bc30afd4185721d21 | 1HUw88kybNZhwNvTfv3UynK1iRe2Rn7aWF |
| 21650 | 0b3bbf47d3969018659394d8ca36b0f6d3e98d6d8da24d365e12c6110bb581c | 0 | FALSE | 00000000a7e125156b17a0997e31b1e5f63f2fc34db4e8534025fd143ec90d2473 | 12Fw8NsADyt4GNpK98QiLCZza7q4kkNnD34 |
| 21652 | f9854acefdc7dbe26781000f26c11202cafb3360deec497dc129603699dae580 | 0 | FALSE | 00000006a3c1c8cc48f2c26754429fb1f5c0152559064417c7260412754b8733 | 1FmLqPnWTqLyhYZK2j7xjhBcfRWzt9UAz |
| 21653 | ea43cae57b6e302b138bb1481c18ff75ed8de1f9cdd39bc1992dedd9679e13f8 | 0 | FALSE | 00000007a6892d91740397f45da3dfec96248ea5b639ed23f6fa264ba55486c | 14LTabsE9NkjJdC3BBafdEDDgblc7rA4wL |
| 21654 | cc733ec154071bb896cbd59167c2289fc71794f9434a1fbc06bde2319f002043 | 0 | FALSE | 00000000eb5e08bb070d49b53eefc1251c1b614107845fce30dcfbe3c7a584e | 15ThpGk7sJXimi4VcW3af5SNPUAKD2vE3b |
| 21655 | 9d7a4754a58e1e26b3ebcfae2292cda21b215a1fdbf657f13ff19f08b61b3c70 | 0 | FALSE | 00000002877d9fe2556c0705dc02816fd74de4473f4ca1339a4c3c60f280ca9 | 19QPuaY8LFrqwNoEEKLk9VUcKRczqTm7uy |
| 21658 | bcfc1a4f42b9ad936b4cf54c2f577f6a955aa8b3feaec155b7270da30dbb49e4 | 0 | FALSE | 00000000280d0a2da5ddee4d1a07ca689cf1f1a38d1ced76ec73620fc26990e | 1AzKMsHytb2yh1FQD75o21fARS2bnauW7Y |
| 21661 | c3abe68403d524ba23430e3ccff0bb6b9479b4cf3925cde214606e2e2452930e | 0 | FALSE | 00000000a4cf6b06170f2fb12e0cf60920e58546417834974ddfabd8a3fad75f | 1GbWKMnJeFbzkKahaXJ1wXdak5DcgHb5NC |
| 21663 | 0b74f56a9382cc86721dc3264ff806e961d6a3ab773593b9693e6e7d0a55433c6 | 0 | FALSE | 00000000dedeb5cdee2610979c8168c3106fd9a18eaa3b24b72fbf4963b244c2 | 1sc3YGTEKAC3AURDVTCqW3YrfyXtFdbCR |
| 21665 | 77a489f1a2a9e9ae326736033853833ed88606e54add3d21c6b604242391d | 0 | FALSE | 00000000f77bdd1a07b8e9fe27b0de2078ebfec54f9d5073d1a0409d2b9e3d97 | 1HWWqdrSqaRtTbbs8AttpyTGjfosgjY3qy |
| 21666 | 4dd5f58d8715235d54d5c8d4b186eb399100ff1652bd2ea16ace344 c3d5e343a4b | 0 | FALSE | 00000000289b43959ccd5abc17268cbbdad3b2fa0c919e37bc609fb2c6f78b9e | 1HELFcBofpDFmZnWbA6AFgRsG9GkjJeGu7i |
| 21669 | 7f934506f3a33a399de08c86f002c2dba5a13359d6cedd4024274ec39f900ce150d1d | 0 | FALSE | 00000000ed92690044c3fe3f0d9028419113026849aa6ddfc0ff515ed30aaa7e21 | 14FNMSwdCKrmhX3L6WUTPNn9838dqdm5bd9 |
| 21672 | 72d5237d20f1b14ea6ac22b8de7cce1aed85413e95fb13ba0b15b52d5f2c8fc4b | 0 | FALSE | 00000000e0e1023c9b0cb4318c48bd27c72ef32c1a0460437d42479c088b1c | 17Auytyptt8Rqc4pAaHe3ZHj39YD8KkDXvo |
| 21673 | 98f4465f44a573c1eadeaaec97682d9f0d2af4c3b2396b52c0dcb980fd37fdb | 0 | FALSE | 000000093ff5570d9f01c505b991931a8c4a137c54ab69b746706c87f3c723 | 1JukTftu6SDJpPBCWWWGZg8cwzyoKwwbzvm |
| 21678 | 08e1db3be4e6047a678707b225ad34bbfa8ecbad02001bcd07c1ba45640ee213 | 0 | FALSE | 00000000a9ebba6d4476dc4e5bc0cf946f577628780a477eb75d2d5f751ad3885cf | 12JUSkU4c2SKDByFsoQxzVEDt5F5Nx2H12t |
| 21676 | 57c60a9b1b57d1f42db075ba300c1b9c95e8ae4a6fb291387998dd4a71bd88e5 | 0 | FALSE | 00000000f03bd637be6cdeb2d8fbaa3ff838f87e4420683e202f3e6d7f9281 | 1Ltp3enERTAaVYCHpyaPcNpkVKebVwfz4 |
| 21677 | a8f779e0934d4930c68635e5707c35e5c5ea98aca109655f0a8827b2e2d17f5ec | 0 | FALSE | 00000000086c91c20190bed5cfccfed45d4d7f6438ce37673421883a4861e1e7e | 1Mkni9AHFwYkJwr13R98JC9cugRCkFaBUE |
| 21678 | a8300e3ce828f68fa0510e564c8f71e2e1b5c783bec0747a13aaf1fa0c100919 | 0 | FALSE | 00000000b3c6066e5ffd7a98d31c205d4213d7e4956ad49a94ea47c6888 | 1DfFZVyM2jwURWVNT5Y7XdM5liT0Q5zcEKM |
| 21679 | 32efd9a6d0a26f3b03ea65b794bdca63711bbfaa448cefc5a540dcdb5fc58d98 | 0 | FALSE | 00000000064b2e843687c5177e8ebbcfb2d8d7fc056e15425d73b117168184b5 | 15mQcG4FGbSvbMAKNnThrDmssKRh85YLZ |
| 21680 | 376e4fa30bbc9274744cde2fac78a7f464aefd98e251f74ac0262c69ac96a4bc352 | 0 | FALSE | 0000000037d5c54365b3141203290bcc80124ba5444aa0453778234f56985f072a | 17hbagjj6p1HKXPZcD7eMjK6dgsP6i3N2P |
| 21681 | 936298b357d1d547c3f43beca6faeb3c21ffd099c28755fa32ea51d6485881169 | 0 | FALSE | 00000000b9251591589a0f5df03d7096010addb0762751f06323b96095fe470d0 | 16VYXo5pcW6PQxKy6Jy59GBacQd8CCh9ZZxX |
| 21682 | a6c542a681ed12a3b8a9d78eaee97682d9f0d2af4c3b2396b52c0dcb98 | 0 | FALSE | 000000001fa7043d3bf468848314aed6957a263351dc7a758a45a217a7fe9f77 | 1ApnfRUcztBt6b5T8Z1qrGFZw5ceRWVi |
| 21684 | 07c1a92ae8fb5177a24264faad6fe79ce48ba99a021006aebb7d832bf781b2fd | 0 | FALSE | 00000000ef524040a5f3ec764d112bb221bd20fbcedee5d49c1a27e242c49a47 | 18K79iiygkDgYp2YqznVEqKVN9VmeWvbTg |

| | | | | | |
|---|---|---|---|---|---|
| 21685 | daa5257cddbe1c60d23d7dae6355e2b4effc1229556d507c9c35cad0f50571d8 | 0 | FALSE | 000000001d17761921ffd2d04dd4496309893a57e07c217658d6baacee2f8d1 | 13ho6PJfryoRAeuNeNPYbkbmU1joRkJD9d |
| 21686 | 0b8e52e23516f66accf534b31d1fe84f25c4429cc5dd6957bcde110a4d444818 | 0 | FALSE | 0000000ba16259696d5484fab11ea5bc30fe3f4a5036c0a8000bd7805b09 | 1P4F2S9yuKXDNNzc2XSCupGkbC2LdRgP4E |
| 21688 | eb086709806384cc1e8d5e42ee33a4ee417ef593dc954ae726e3106fc67359f | 0 | FALSE | 000000030814834d7ec63e876e1096da6f99357ffe6f50051a5363454f0a409e | 1APrUR12L2RbSbMe49p3EoxVRZpaSGMkYr |
| 21690 | 24b5c024fbfa61c9bb36f01dea059a99341f3b60f2f5c6063da573eda2edebd4 | 0 | FALSE | 0000000fc9d2dbb526762b326caac4b0e7d9ff614ba443164254990cf75f57 | 1F2mx1GbDVL7Bjfg1Bo5SWZvHxcaxY27V |
| 21691 | 7ffe854c6ca7c1bde4702412350cc68ea91688e05640219d54faaf35f8655d99 | 0 | FALSE | 0000000338eddda4d52f8a7236357192daad7be29cd880375fa48471cc06380 | 1ZQJHXuxq9BFHGJ4AJsYAhiFq2ASnhTjah |
| 21692 | 318435ea95bd9671dbf7b7863705a1bba365652d5e77019ae27170cd2594bd44 | 0 | FALSE | 0000000be31c3b6ffda7dc38e54f3c5cc192ef9fb97cccdba0f3d5ccce3eee30 | 19b47Et3MUim4jcXS15ydcdLYGF8AY3Bj87 |
| 21693 | a1caa87347736c3b9f2270076a1fa604cde9a2d96a5d087b9543873bb59329 | 0 | FALSE | 00000000272a191d05b41bef655ba1aa2252156515770458cb9ddbfef2689f841c | 138ao1Hq77hwGHo4aW4oXLwb9ZIqSiRT6T |
| 21694 | ed56d37a00e52d75ff7c3730a796b20a3937572412cb2d82d8b60863a300820fda | 0 | FALSE | 0000000010ceca6fb304b0be9df9f263e02b810269877f6e2a3bea730f07e82d | 14rueQMvSDcKuoV6KRoeWk49DgfcS2dCzL |
| 21698 | b6f92f76e20abe96e9042a96002538f9ef3ea5ceacb1303edf9f074d9dc88187 | 0 | FALSE | 00000009658340dc9746826028cea5e16f6245ae8f80d8318138c600b39ee80 | 1Nj3itkSwainErri2rYRZb3WWy3tsyRL5e |
| 21699 | 589792ec8ba479e1dde95023565d7025ddcf3821ca444e578b14f1627d733b6a | 0 | FALSE | 0000000042ad9d30c3d3ffe9dcf0ed206da726831430b1d7487656da84fc191 | 17ZXZyyKV5uAeA5mQhtM4Pe4cyh5cFgymj |
| 21702 | df720f9f4ef3e2a21167709764e5d766756375058d29e8570b48ff59cc63edd2 | 0 | FALSE | 0000000d28666c8bc820a03d26916353e9026fec95f7c0a0414e225aefbec12 | 1DrsDqzvE3KV3aZxbk2hqn3KFTTUoX4gEL |
| 21703 | d03b00acaf0e723b3e1a99897a2f9d3fad6479d90635a14fd52ffa19151b1f6e | 0 | FALSE | 0000000a395ae78901c095b8da8e2226ac96f8331c6851cb0a1efd196d503a9 | 1L5JLecw2Ez6eiKFiRkhNgpPJLqxVeRYyx |
| 21705 | dcc010286a1477d46135949364ac857b340f2e450738d48101ed01714df34a49 | 0 | FALSE | 00000000ecae3e0e737fadb4988f9e46d9f715d99395759f018f41804d45c340 | 16RUJN9HaEiRdHDCKKSSD71RS8dMBN95Dq |
| 21706 | be3773d33dc8f008610db1a6c7f2d12067f2aa1c7675c694915e72fa7f52456 | 0 | FALSE | 0000000001ce18061bddff9754bb49392545ed07db15b5609c2bb9924b391d3cb | 18Jkxw6J9m7xJkLt4Uf7JBkU3MsHk7eVsV |
| 21708 | c58a5ef06785b7894355dce5b44ba69f1d749a9a8f4300125cc1bb9d515fad53 | 0 | FALSE | 00000000b57c234475cee1c61d8f745b80e8f0eeec1fc604808ab0848cce49c2 | 12D3zKHG7FikVpPEqnvrtLrNhHstwd9pe |
| 21710 | 589bbf137daa5cedd0118c917280384e5eb97a6110dd94b92e4db83d15e0d00d | 0 | FALSE | 00000007ffcd225c718ee995de6862deb737b137c28786fe7b29f8d5d45fdfd | 1FY9JJscDCHvVFHTQe76esxfgDfn343CDT |
| 21711 | e34854dde03300be1cdac448dea65b9390d7230501cef3b9b8a36ea5420fd99447cd1 | 0 | FALSE | 000000000077905b888d87aca66d0dbb3f024fdf97916414361 | 1GBvVDoDUo1pVm7BhbAWDnPFh7w3sjGavp |
| 21714 | eb45f33b1ffb639eb20dedd2bf2dadab2192f8cf6c6caab16300cb1eece1c0232 | 0 | FALSE | 00000006e786ee59e2900a3e865f67c15cf9933a7e4defc8c95c2af3ed4a98b | 18jenfo7uYWcMHUMtW7GRSK8ksrwzLJJcy |
| 21715 | 622b2178a94dcd031f45e88890ac8b37c06933860ecceefee66e831795daf6441 | 0 | FALSE | 000000093244592c55700da0d14182d79d27aacac1d14d69faa2239373b4f3f | 1AmrvYtgwCBa4Intrigsn VMDd9EjgdHktL |
| 21716 | 205e368e0af7a3af4db1e8119ce91ddab281de98e708f314d4f257a74991b4f6 | 0 | FALSE | 000000037ec8aee48f45ade3c9e4caf3d6e77b8cabf6d776893b880c24d60 | 1C8hMK5yLJHcqA9PBkaEtUfMeR8LfuLhdQ |
| 21717 | 408c251695afc32cfc3d345bfc8e72e2b7d3d1042d678eb7d92bd33ebdf6442 | 0 | FALSE | 00000006744ec54a4288e00100b73ba8b0d3c986c2faf5fd2dd4df005d254b7 | 1Npbwk1tCWwua86UhF2Jk2DsJ95KzSaGFV |
| 21719 | 53cc59ab86ca82b54cac050baa4678b3a52a857503e0448fd96ca6b35f211c55 | 0 | FALSE | 00000009b918a9ab2e1578e9580afe6f0d356c3334b18201d5bd9c087e90f49 | 19uH6KjHAoJJphUGTCbCaD2Boa3TiXnEk7 |
| 21722 | 12ae2fe594230e0c329406d2fa1c07d1426905e367b1c12b2b7ff5aae662ecde | 0 | FALSE | 0000000005deda24d7068dd4101f37822efd9a89993a00c9ccc093c97dd5dffe5 | 1LhmZeQ89XytmLbYG9NVaABYSac7UpKHND |
| 21724 | 7678d72195c2dc243e04e179ff53010f33d66292f51931b1da8428a5fa67508651a | 0 | FALSE | 0000000006f83b5c19b4296d0a9df45ef3a7c3b35cbb44f26bd5a60ecfb51549 | 1M9KLP4ujEpxpRpWECbzGr6b4MCRVZYRac |
| 21725 | 2ba251d973eb1c8cd164621c49c0b9434eb0abb0a30021 5ea2cb7425490c5537 | 0 | FALSE | 0000000d5dc0b891fb5a70cce23812cac65b44bc1db11a64a512acfafd55c98 | 12JRmwDYsL49xu3FY2NbphwNrTd7VazGKZ |
| 21728 | 0efb7665323c304684d4b0f6b869918f96cdeb421035c750abfd1132af11bd55 | 0 | FALSE | 00000000008d68f5c6cef53e8abd2626b882838a3064cd4e7339ec9204f4fcde6d | 1FLTPVHHD2abeqocemFLJHZxkPYUYJcDS4 |
| 21729 | c16dabb3bfd02930ff966fa475bbaa19c9a79f77ac9ece231f0c693f1a9c3d5e | 0 | FALSE | 000000c9abd977d7a20d68f970d7a1175be1bf6266315ae796dc054e3a518d | 1FbwBaCxxMenmrMnGfD6fqrPYrrmM41jz9 |
| 21730 | c70e37260c6f6ad3967a8020e08b765e48947a27071ead5af1d07fdc5005582 | 0 | FALSE | 00000000c084a5fd783f640d6494b87521d652372c3617007207e3e4a064f8 | 1J8rLQkuDqcztkwLGvkkA7YtXe3X7Ccpbj |
| 21731 | 578728b76c7e989515e76d8f42313cc6fe4504aa9530bf00d4eb5b15ef7823d | 0 | FALSE | 0000000b2f60db1779c48ecc91b39b66c5c0095b548f3331989d4d351835cb | 14oeWPX5oDPwxap3tnWqcxXLN94V7vJrFE |
| 21732 | 289ec94e395d123cdd2b200991495f80b2480c88fa566e4909589544600ad67eb8324 | 0 | FALSE | 000000099e54f46ded6f31928d13631c6810a46601d36c91c33bdc9084d6f64b0 | 1FUryDCYZrjLM2qaR1Z96vP9Wsx6YYP737 |
| 21733 | 3aaf16d71c7af99c1625559bcfdddc7ef51badf3f3dabcd99d0833b65fd7fce7 | 0 | FALSE | 000000489fe8db26cb192180fa84ef6077234696ad31a0f2a9e19ed7b6d9d2 | 16Ek6SRSkszCmwAszsdbVpuarEBb2bceVQ |
| 21735 | cc52f9b6b53c2d86ee3c93dd46b4869838b5c9513e6d799dd2e2b6ed8bb94687 | 0 | FALSE | 0000000d84ac120cac5659e57f8698cff1cf6eaa4387dc1d3a9945b0848ae | 1DFAXiGYsikWyW3e4Tm1UZBh9Q2wHy8PWW |
| 21736 | eaa7a25c9a6e63255eb8a906961dce02321d4d1a21a1c103d7c7a3d0678bf43a | 0 | FALSE | 0000000006d7548145ac8dbab223c51206cb845ed54553597733e99277f214316fce | 17PNjr7c8ymdUMQUsYSmETRurijYYiFAHN |
| 21738 | b4ea20e5334707381ca82a03f3727bab0eb88de80a571a2f89f09213a6ee3c26 | 0 | FALSE | 00000002a6f140ced761a99dd1d78c5ce40f0c68c4fd21ff07be98c4475782 | 1L1EY3Uzrcf1V2byTHqUwDLW78HxELLfyT |
| 21741 | 861a7bc4848592Bb9b68fbb93e153e05af8c31d9978fa454b5e723d035ffe2a7 | 0 | FALSE | 00000002a9a6df5951d0b22c36baaed16ef0541200597c897a646dbcdf9e89e7946 | 1PjdhW8oh6xucmhctCfzWGpP5og9PeCZk4J |
| 21742 | 98c6d0901198f14b98b3a84b889f99e4f753a58d0e833060d6f7e53d97c394bcd | 0 | FALSE | 0000000c92ad71d4e05e6aa62be7f5aa3d3f16a4c3547bb123546032a2983897 | 1ADLraQ78sfooc1vxfLZhVTXBVn2Uccs3F |
| 21744 | e6b021f8b734c6b07ef4ec017cba547ce5b47dc584a1b749f7acd2975f102b0f | 0 | FALSE | 0000000c7eaa1c7c6f9578da4e0a4fb1913f5588044f97c77b76cc24437e9f | 1LCxCh2LNUT7NH86sKOulP5hfvvtzkgnu |
| 21746 | 88d29826aaab9c530d91515c206e2ed36c62b1f86e98545fd1a797330b8d8041 | 0 | FALSE | 0000000ce6a5e7c6f352826ac84f409c6ff8dd42df62fd86934453b | 14ztkXa4hpFMtDrXr37h5SzUNkZJ312mDp |
| 21748 | 6075f1f39c016d77d22926ba67e1e92c5a1b52fd77233e568e302f5ad6869630 | 0 | FALSE | 0000000b1bb3e731c7217c1d04ba848c6d0c9c7edb3ace835d565f16c03d3f | 1CNxpeb6CXA6MLz4AaLyNb3qKa9fPWYsZT |
| 21749 | 68c4413072b4df49dd6d717bd2f1c2de9f149145b16ab3588a1104a3980824e6 | 0 | FALSE | 00000000835ceae6f252948cae5dc3d86c4b5e02b6d7959292fea26f63e4be05 | 1CbL7ZTfskERhNngRbmhRKjEMD8cSGTiau |
| 21751 | 3128c1f239a9849fc2b71175e4e76d9fbba2593a0cdf0503d1f392f2b48a577b2b6c039fa16ec3fc2 | 0 | FALSE | 0000000263b4159adbb7bf3845081b7392f2b48a577fb26c039fa16ec3fc2 | 1Ja9TxEKJsuYULfrZUhUYsh3ErRYTmq2GL |
| 21753 | ea9d256770b0e96c79655bb542959b40ef94400f12eb1dd4b04887a82656f44 | 0 | FALSE | 0000000252cbfb03d66332287e8aabc9f192e00ae65b86ce44cad36a2023641a | 1EB6qSRrEp3VMJPEBAZVhcZ1HeTWY2S64W |
| 21754 | aaaafe925bf170264d853fd25f3d6cf00014f1794cd42efa9be8ca7e71a16365 | 0 | FALSE | 0000000107fbac805599d1803c1305ae8e9d70bfe2c41d73b6103b0a16cab | 1ANiXdaxDPtp9RyZzDzwwVjg1TM3dCr6cw |
| 21755 | 65918b64a4260728cfd6d81b51cd4c512bda4871bf0c9f452de8fac5d77b1003 | 0 | FALSE | 0000000002d883d3ebb77fc455e9f6620dba199c8c67808cf11c8962473a3de99 | 1GVeGHtie6xJNidmcUspHjTNRu3D3sxEhj |
| 21756 | 1dff91461ffb2ce21a33c47831daa6c209d65754f0860217b1f3ae761161c413e | 0 | FALSE | 0000000544e447e1b3227b6573b610bedb3ae909b7e786d6b972e4ef51ee5 | 14eA5ViffmrZzt27p1gnmKRwnBJtqdUGJAW |
| 21757 | c1f8478a7e46e03b732b6e055ad68448a7fb1cd881913452b88ebaa0752e99e6 | 0 | FALSE | 00000000701764e2469a8e34ccf3688ec4a437f5a6ef876f114c9ebbcae6cbb | 1LX98PfqsUpml4C7AXK6evjgGiDjSZ8RMoT |
| 21758 | 7f9101493776a468f5eb264fdac9c2eab94804f3eac9f26f863f8b8a99982c9e5b | 0 | FALSE | 0000000923dedcaad99f40f3766a92b32f86635bde4a3c340f35c47 | 1D3j4MCFvV76Yxos9YfTXmxLMLqypyVrbK6 |
| 21759 | 901f5fb3e2e589a00d2c71f22de9463c8058db067afee0dcaa3ebbb727a19fc41 | 0 | FALSE | 0000000e0eecfcff453dcedcbc5eb53ffe246bc0a4d51fe1cda91da3b6158c7 | 1GppZtg7XHFqn6NRzEBjMMdK3KzRTfppT5 |
| 21762 | 8ab6ff9bd4551b26285654443d1b28bc683c711cde46d6883ee987e21097f7b84 | 0 | FALSE | 000000001710d5a25431c77bf91c2547c283bbde7921a4ba7d2e12499c444aaa | 1PYy4Bp43fjtGZpaKtwtaNSiFHyFe9nNVPSD |
| 21763 | 84d43f6f9211bf1036ef58f14e4745fa72bf699dd5df3a416b79dd764076d4596dd | 0 | FALSE | 0000001ff20d3e29b438204400edbb58c2f0ae50b2c3138ef265357cfa9ae35 | 1JhyA9douNfBNo3K4zywHXJoyAkqsRzzDi |
| 21765 | 2ea9382f0e9d28d44f52d92e69c74694c3f926ba783a2747209e1f2a728b7cab | 0 | FALSE | 0000000e1498875ad7e46288de5adf40961eaf594951d4054e7b9755d0ee3 | 1GRf99BuTvgQGcHe2ch15x68ukLK3GzkTA |
| 21769 | 6d80dc130d5c9f7dddd46736230d16db5154131dab99ba2bc51a9760ac1562f934 | 0 | FALSE | 00000003072a86512965c20d79d6f223eaa41e1d1de8e4c8c317da1f7753b8d1 | 17WJiKXG1csLiiFKCaS4EaeCEnNRvSRbgNM |
| 21771 | de8af1109566ed6ede35860bd03240e1e5b349736e4076b9454d51ebb33bf4eb5 | 0 | FALSE | 0000000a3de40ec12a5c007ef81a999a48943b7c115bd718209fbeceee2eb40f | 1NGxk6Uox2mkbLVzGNTZVLnPNgNyuujEZH |
| 21772 | adf2c3b6df72c7c7b883048deddf9e9962938b3fc3009dc231141c3553b923b6 | 0 | FALSE | 0000003f6564e5194bb8e246da52d23c7a01d4b8729774989e1e7c156a2eeb | 16UyPwg4xeJBomRSW2rVfPLHFhPzEWwqcc |
| 21775 | 9454023e910802caf23991168e45fbad4429e3754150cff447abaaed27acd01 | 0 | FALSE | 00000000813dedbe8d9d2a4b257f7696c7a6239933d9dd444e328a1888896e508 | 1DQwHqzdmSDPY7JW6s2o6oqtX4J4zV2 |
| 21776 | b16de74c2dc11eece12da2a8c1362b5e009bb71cfcb1bf1206b0a64fc2d0f | 0 | FALSE | 00000036652a9425aafe65aaf0c6cf51322BbA4ae3c8650SZe49a444be8cf3 | 13eiyjSZMqEhiJhTgmsU4EVAGFXPB6MM2YT |
| 21777 | bf1abc0b0f4999a710f54c19c4f900fd666905cbd4eb551eapebcb4089b58baacb | 0 | FALSE | 0000000018a4fc0448d159935941ae41f12f7c2539ed58b189d16252a652e14c73 | 1GXza1AvAfPRfoxSSaeiDVPLBP6DkM9qW |

| 21778 | f334d78508cf63d70c62aa834f12803170506b45635be540d3eec0fd21a78d6d | 0 | FALSE | 000000008e76a8e475812cd158dbb8efda3419d0e3101e6062c0a6e141e080b9 | 1GYaWkwN8wmB4rKxE6sWc9MJxzqiHRbxY |
| 21781 | 77e028da5478d44a8f09e41a9434712da05afbece77e55010cb7d0a95eb04574 | 0 | FALSE | 00000000435965f5364427c7c416e22bae7c714501d73526bcc8e2bd2a8c7ba1 | 193eTurhBYn1Xd24tfm5f5DfcJNLjMiunf |
| 21782 | 63f8de00bd8684f04bd9c571c8b9a4d949cddc8515fba6516e7a6ae5d42309cf66cac2c3 | 0 | FALSE | 0000000043f09a877ea7421ea6e3bd111b2a5615be7a6ae5d42309cf66cac2c3 | 1FFefKVcxnFaVSzPDgTBmG39c4ezq2sdUX |
| 21783 | 4703f9868ed0a8604453c7b347734805e32fd69ef6feb04adbaba7bb9afea1cb | 0 | FALSE | 0000000009efba86dc7c963c97ba4ca08a3cb29f5361069b5aa8bf8a18368c68 | 1GUAUmm7qVXfshimCgr6VatfyzLMe3XGt7 |
| 21784 | 70a8e27f622703909f82063b2646123b2f29f09273fcf27b1d2f137da90be2ef | 0 | FALSE | 0000000019f1ca504488d79fc06e358c73f0b1a8682e052ab0a7c0540db66471 | 1xC6KRqdeXV1JBNp3HUnrtRfA3aKoYqvK |
| 21785 | af71b7fad4aabe12f64eab12e7e17caf93e4cf3b9c6f63227767dc7a83cc1327 | 0 | FALSE | 000000000ff28d50882360e4203700bc14e5acfc7ccc2c33c2e17766a188e855 | 1GKu4JwRwd5gC8v6WeuY2ny3nmQtGvfdd |
| 21787 | 3632c0f46150a82e3751236b6f8b412889d2449e179198cc04b1ba6dcc943093 | 0 | FALSE | 00000000991fd3043b17772ee1bfd688a4acdf7d4c21b2e2c564168f513a5099e | 1LAuCMctTV18QqMJaCSGLHu1TB2JMDbN89 |
| 21789 | ac37db97cd178998c9b906d450181d00c9de41e0e5a00960c4ffc3306f9ea2995 | 0 | FALSE | 000000001af88cdb66b2fc575ee6b7819ec05001e341266d85e8c6861f906672 | 133Vcw7XoggphCfQooNCiVWQTUmi3gAbj7 |
| 21791 | 42a3797c5a395cfd4577a255d9086c3f102793a39c22a34a8df34ef7d6b5439 | 0 | FALSE | 000000003eb35321335c82f345ba9744eed73d43217b04740ac052e76f3bbe0 | 1AAPSvEEftxPdzXVHYN144j6Lr2xo7VDVt |
| 21792 | f735f566b9a659dcd90282e48611c68e25704578e58297ae04077847b093e39d | 0 | FALSE | 0000000710227917661beb8a14af9e74dd08a9a651eda4c296c5f31386157c89d | 17YpxKceHLHrp4s1yqm8VjYqvPsVTWU5ZS6 |
| 21795 | 124fa3ab4c7d5d1de6d7a484438fcbc86db12baf890df5af131c6d21160ce8f8 | 0 | FALSE | 0000000cfd51c09fd4b4afb4f25239a226a1fc15c989ddcb1a19aec73b6987b | 1KmpWM42g2qXWFJCyrKqz13QopHNsMM5R1 |
| 21796 | b716c05e2b9a7e425117b3449e6591fc988b4262ac7c2cf7479d9376b282867a | 0 | FALSE | 0000000071a75b65f1c0976b60b48f7b1c65e4cf2371ff3604ade358fcd7dcf9 | 1Dj2q3Q9bFEspYhYYmj3Bbe24fvjhpc48i |
| 21798 | 08d3854a3e3121b3e23ace5e47b470f4520810856d923435d5a500d4ede4c88 | 0 | FALSE | 00000000a1aa97aabc5cfde1fc12af41aa256c29c7dd7481e6b6a78e1d31e570 | 1Le7J9rH9t23BHQgde5sbFgy2Gru1ZGaAy |
| 21802 | a24cff2a291c4211ef1a5c6c4db3791fa015706e89f0bef7e15b168273b444d1 | 0 | FALSE | 000000002899f370587a1246f6fedc465f12091390f61c71e2e22940700cdb48 | 17oys2Qf996AAIpNwkjPi4MYZafMww2wWKE |
| 21803 | 3706de6bfe0ee722e9d04b6ef4110e3b38ca13e87f0e56e6e5877d10e831ce80 | 0 | FALSE | 0000000006c43bbabe1761e412570d9ccd9d593c48ace0c0e7d1bcf58fbd12f7 | 1EM5nA3ANu6hF7vmu8MPce8quQnx9sRn66 |
| 21806 | f7be2c48d2480901b992305d0f6ec3f387069ae8c20943de59b932e1127e83b8 | 0 | FALSE | 00000002c827c1077d26c267460e8b66ca2699fd8b1983f08f4db3270f1c63a | 19Tm1NSbbGuZ5EEJr723g1kUKXM96wfPK7 |
| 21807 | db3d6ac2b76394cb9571df3a3f14ad91bf22ba804daf526ecb5560eca83f4802 | 0 | FALSE | 000000000a103f4328764e834a7a198a7fa88be08598883aab5d925af29da0615 | 1Ck4DcaUDvRfenDsRpmf2rX2bnU6jqL8g |
| 21808 | 8a8a4498055230b0273d28c3248e1e00dae931208822c394403090c39de352 | 0 | FALSE | 000000005f635259a4ae1ef68224da71e372a71255a89222c4a6eff44c40cca | 1MAUMUCGuW1xp94bM64T7a2aqFPX5D814J |
| 21809 | 79f1fd72224fa7d18443bdc5cd07a47960178e16bc178e8b8762e19893ca5 | 0 | FALSE | 0000000b7c3fc455bf3bdb24b73cf29998a6e9960049523671240639c2f2888da9 | 1EptMztt7HMgMtEST67rRTsC5ronzULmNW |
| 21810 | 12ebf59e2793404226ce0502caa44433bb7923bda4f12924c771040b482cf2bb | 0 | FALSE | 0000000b938b26a8a483cb6e61fe968c7f51a89da1348c45051a98d35218597 | 1EbRCJUfPR3wmNJwEAAepcELFWxsUsN3Z |
| 21812 | 45015230e4ba24334cb531f05982847a92231cf3a6f5c3b9d1abb26c4c14381f | 0 | FALSE | 0000000fd20a8827df52c454309aa8b4551d1663750ba9464c85b905a13b029 | 1PDs9fPbyFiWRSenoktvLZrwv2JoZuC4sp |
| 21815 | f285ef12d8aad9bd6b897c792adfbcf166a7201651bf164d99f0a59538ea0fff | 0 | FALSE | 000000023da574253fc3eb2660d1e8f2bf5f57e985dcbba0564115e713b8498 | 1BoNdZbUsri8JuMKWFIT2UwRdyDBFmFFsA |
| 21816 | 6f2896e3bc26692492dd067bcc87619dd565f99065593c5f3063a9ed0237422 | 0 | FALSE | 00000001ee86c29bc56463847bacdc17ec2f47d6a3007528d637422 0c65c6d | 1KpVU3QwCM7ZADvG8hWNBdd7vrBXM4QEb3 |
| 21820 | 7eb693a05982d8df018161c2e9756292a109539f86c7000e860365c6faf659 | 0 | FALSE | 0000000f29982d3eda9fae87b0d7a744c828d7f456b36ad9f1f02849faa9e9 | 1Dt16Ub4K8UnP4A5a4JKs9vxudT1dxx2gk |
| 21822 | f24616426e0f323342175e2f787aa6e672269f14d9f906248a400387bc20a0 | 0 | FALSE | 0000000004bc5918c02a1005728d9dcd87e181af6c4f5f02108a0f1cbccf07b5 | 1KeLpRggC5KBkLqtHd2eKSaW9YqFau7NX3 |
| 21824 | 1475e6539c0dec49376da1c9a4b24c194dffe7a6360ae26e811e7dcb8099a1df | 0 | FALSE | 0000000e6be89dbf131f6b20643637c3e28fbef3cab7f7be23ceb6ee396fbfc | 1DHBhrcfnGcLWHJSYwQzWPWp1RZfnmv28k |
| 21823 | 1426b015d0c867e3e8bdd12fa4253068c2d329ad4281 9bccbeeb10bf5c5a5d99 | 0 | FALSE | 0000000605c01a071f2d812ae5c3b4ebbe520e5335e7b497aadf6869a4586a9 | 1Lg8h5jAjFy66zJfyvQ9JH38tcTD9cMApw |
| 21825 | d6e0c6d80c4ed72a36dd0489b03bd16550f894bc805ebb339a9e4176b938dc6 | 0 | FALSE | 0000000200ec794191964009858910a3965557b99ad30628280556286203e329 | 1SLU4CHWJBKLsLfS9ByYAadmgyhMAXZQsF |
| 21826 | 132c97be772ffc0b55825ce7ee482d5052977898a2fe1d7840cd6a295f70028 | 0 | FALSE | 0000000f18942b343085720811169d1707be5735e9fd3c6c89a046 7cf609ae | 1AQwB6Bzhtsxbl zYJRVnq27EjGSSTnhdYD |
| 21828 | 3e050fc69dc6a7acd188ccf982e34d421f58f2b8661a2ff25e62c7d5283b28e4 | 0 | FALSE | 0000000d3d558cb6b18eb5cb63c0f2d3002c364415a8f4efe8b862a9a9deecef7 | 1GZcsntg392V2KGNngQXEguBW3pbJ8jeFz |
| 21830 | 22ec94af65d89a5814b56847ba6dfb3765c013232cf1046b9a5382c7153c199f | 0 | FALSE | 000000000e4db7b90909dd96dcdd9c33fa3988fa752c500a9e8721d1aa584b99 | 17gYHBgmRuNKKbg9TADSe2r6Sx8wKGjB6B |
| 21831 | ffb8c2b7dfa136fa4686a8ad3b4d9d8dbb4ab416ea7c6c376799f43c798853d1 | 0 | FALSE | 0000000b299d9d31714386 05b7a83e1a8fc60ec24f69035c41ce70d8dbe0d9c | 16zFkPUszzR7WXPiM4PD7j2hp212gCNjUU |
| 21832 | c5a2afa03429527a129181a8f765c1aadc953d0a8d61d9de72a52ed5f5921646 | 0 | FALSE | 00000005bdb385bfb831eb4a22243516a1db779a6e907146b2363548123 16c5 | 12aKUuefFrKr2EWiKhGPgdxyyzJemhJgx4 |
| 21833 | 57c0f023643522ebb4283b596a84d5ad91a67ed698376cc0646847 21efefad4 | 0 | FALSE | 0000000ed0a8267a9732c3cf3b68cc5b4594f1859edf15d95cca3af80a21a33 | 1Bf7FEeVSA9ajXWQMnRZW422q2cgcKqE4n |
| 21836 | e19f68bac0276f33b22a89d859e91e060526d7a0e3e43b83c8cb9a0925d75c64 | 0 | FALSE | 0000000823a44257650a8bd7f9e377438f033640f8f20284b246dc8c8e230 | 17tkV51n1zbqaLwZ34XnfbopbCJQWkMjUH |
| 21839 | 7d2ff39e7ede0f311257d56005d6280e61ad035504591 5e2b079bd84955d65 | 0 | FALSE | 000000034b0eafb8fb44b522eddb3561d1bf3e7f1511efe7a7ba9eb455d65 | 15vzkLiXbGTZzVw2hgTGz8XJ16j4180uQD |
| 21841 | e320c715e1368c098edc7c3a4e1a4ab281271cb5fcbd32c345b498366d91b03b | 0 | FALSE | 0000000015dc1a016c3506c80f3d859 8b22c0048a1ce5a011e7267 6ccf6798b | 12A1uNGBYj2SgBKLXJBWGVPzaDkjh18wsV |
| 21843 | 511a814d66a7edd89ebe1dc7adbdc6b02f2d2a6c969107 1c3a2618d5ce98653853 | 0 | FALSE | 00000000154c1a016c3506c80f3d8598b22c0048a1ce5a011e7267 6ccf6798b | 14RDFywR9h4q6Kfj2fz cSkBfN7tqXJeSp8E |
| 21846 | 746f337078 1ed2e3d31f0f2122c75be67a3d03954ab1c0d50ef395b3ab60c2f8 | 0 | FALSE | 00000000c355de82a1f18602643 1a9c875f9221eb76e1241a65f7dc490df970 | 19X8gmvqsRP1LYo1bbuyeTRRBwWbNv71N |
| 21848 | a13f20333b944857310031e3ee40aa9427e31bd4df25c9b9136c3f76c5531b7 | 0 | FALSE | 000000039d274ec4d0770c341d12b34a7988824de de74e0a5b419d51d3 3e8 | 127vYeyNJ5CxKwQyidM2yx8EEwiYx8jBnz |
| 21849 | 27165b72395e27eeff602a263da49d37772e c5839b6bd8770065d34d714cee7 | 0 | FALSE | 0000000f070bb4c7fdf593eb8a546adab368 1283c764089dfa798502d600b | 1osaq3fY66SCEV9UoqjXg3c7HRVsQPg1V |
| 21850 | 126ad985ad1ed16cbc0060ef7050dbd48ac54de506ef29287f907a8dbde8443 | 0 | FALSE | 0000000949ca8b4c2e944d35c2e0705394 4d6a0080abe3ad6bc59785d8f211e | 1GaGvzJUbgfEx1zWabqHaJKfXhj6gPQJoq |
| 21855 | 506ebe2273e6c03c59f7a4968a199f2fcb1668302977c5be3126c1ca4416c19a | 0 | FALSE | 0000000d55d8b44bb00f9683d2ae20e6de604b72a2ab840311a60bdb207451 | 1SgsQdKdn1kLx9jmAwwkgsV5CUzZAXLaTX |
| 21854 | 55d19eaf0d21e6cb74e9d42838f7b47b86594ebb7408ecb817c0e5f42f94097 | 0 | FALSE | 00000009c53e2e66822c28bf81f494ed8859fc2e18521e70968032 48ed3a72 | 1BG94TBUHubpAmQdXoGDt9ZSVnRz9Wwv91 |
| 21857 | 1a86d9fa4b1b764e171fe43f078f6dfab84d7e5dbc0298f024b53fe6474e0957 | 0 | FALSE | 0000000dea99b94c7c42ea341550c1062b5f7e40ba7c83e3b6511a90674ce6e | 1J7pRFETWonj7z6kExbQSoowssMGD76McB1 |
| 21860 | 668ac0a6be48c36336ee134f0831ed23a79ef541423caf1e5ba02e824b317ebc | 0 | FALSE | 0000000ade5e0c7333e207be11ac2bf7e3f2810f1ef0bede9e58416dab55962 | 1Hjux4x3qFv5ScHa9JXkthGgSCuAy32nK1 |
| 21862 | e4ab88f32366fbb91ce290b137bd916590284e7a24fd1e0dfad073aa5dffd059b | 0 | FALSE | 0000000e4b6dc30b8945e3c4e032e0166c37bd5dac93831fd682ac4d03bf033 | 1FGv9BZb66wr6mb7wuN7wCX5ADwsjAZRiLeKmq |
| 21865 | 9fe808b2e01293e40c1ca71234ecf7264092f8b11e5133e9789789124da1874d | 0 | FALSE | 00000000bcfdffdfd60c23a18854e85655b83c197d7a0a0bd775ba18ea67c5 | 14CF8jJYRFbBNkYsamTXKuhKrZpP5CPchf |
| 21873 | c5484ed301c2134eb92e4b0557e85822647ac0f65b0f061f6c4efdacaa177b3a5 | 0 | FALSE | 0000000482946c66b8678a37435baa426d7046841 89a46 ed3d86132254 9ff | 15cMtyvnX Jk6xUVVqr1JJEcfhYtsr3VHAQ |
| 21883 | e3d0875127330004 21f9ae19b7d54be8f954f584b265c6d b9e93b7ccbae0fe2 | 0 | FALSE | 00000036758220f6d66008a8527eb42b01a1d3be26c482b8460979ba4698fa | 19d3tigbD4XHeUDetMcdEhemBNGmRc4kSz |
| 21888 | 400fa47e01fd13af16f071ebb4e9d0c9cd89a87823923aa0e049af27a236000 | 0 | FALSE | 000000232fbfa2d87ca1a743bc2995e0e2fc2cacf6fce1e2c676fc8b685 5e | 1PWJpQS178sStf1fd1G8FrnYeH3QQat2hvQ |
| 21890 | 0796ea47043eb1097840e912de4e5a10851439 07c2446446aada678147303d 5f | 0 | FALSE | 0000000399654d97def4 2fa9d6f51481b7d07ba2ef97a1beb5d02d9c80ee7b2b | 1JxYeM11YGdT22rW28K C4mRwGpBRhbFRe |
| 21891 | c1716f5a092d6aea28c70701e93e6ce9bda0db3c9a12904850f65515fc44 4b70a0 | 0 | FALSE | 0000000f76b3634475a401ad063ac9ca4170b47c50a421a62abfd6ec | 1r3swXCcKtvgi2cr8VrmNdN3S3FeYmWXH |
| 21892 | 65ca362381bf58d7e788d008d71 fd6e8d034f25194d421392960cfefc0481ceb | 0 | FALSE | 0000000cb936c8410de027f450f493cee5e35c82cbeff3f45296e4c62681030 | 13FMfEXASLeRaD44Ag85XRVczdnqrGvh43 |

| | | | | | |
|---|---|---|---|---|---|
| 21893 | d28c46ea450ffa1c1a5d2932e6018d6d7907d3d9109e240aa45761d72edbbd32 | 0 | FALSE | 000000049f30e3905b0873ae5eed82c71807b2e5ef1d05d8b0a00e3198ce96f | 1JqKPUvmwushjcogf12fr5o6emN7GWrxCz |
| 21894 | 2e0ee21afcd98635cde0a65613426e1458ac5d15dc5fb41b351488798c5f870b | 0 | FALSE | 00000000be432fe6bb04d86c13f75eb5f89a146ce8dd1ff4e1b6a43d63e5e22e | 1B82LNNWXB8Cd2KbdRJSgp8yhW6asFmaib |
| 21895 | ad0012cae11c175454a1756c4188d5af8075964eaf233a1b2bee876f7986866 | 0 | FALSE | 00000000b3215fa2396fd102cfe9e9e136f5d8a5ad0d1b9fd71c2613cf026f5d | 13ujaWrPPyWaHYFGUjwvuoCGnW9yJ4DGEx |
| 21896 | 18671b5b09299bfbe435013dadb94b27890dabfa2ded20a25055a821dd3acfb7 | 0 | FALSE | 000000000719a99f0e499b587cdffba86b211a500be46301aa0378474c8d69a65 | 15scCh5MnqKR6CBBoMWSemMYed3QqEo47W |
| 21897 | af1270ff91c27cebf91fd0cd9c730b72ff6ef66f00d99efb2acca72e7f48a5c40 | 0 | FALSE | 00000008d7f424c36728c71e10a7d182fee68e5a10ab936f10722f6dadf5d62 | 1Kmxa9BwGMVLzzMpNjuoK91z5DJLiZ7nQY |
| 21898 | 9ec822ec74498864b095f3de0e0be23f99c511f63b9939c8efc2b2cf5db933bb | 0 | FALSE | 000000000fa07f123fcce485be6e8e2d980bd133f12370afcc9401be66298021 | 1QGSLGJgzJQN7MfTihbQcE4wTNz51WXhP |
| 21901 | 66af96c17eedbf7415f8d7c2f66697b31ebf151f7d708204aa34d9a9805301ef | 0 | FALSE | 00000000415e2f9acaf0754e123f10c1599f1c34e5395364f297d79ab34e1dd2 | 1CNNyEXgN741dbnscvC12XGcq8GxCvahTp |
| 21903 | bf381e50c5ec5717d8a5ae0ee968694d7f3c1cfb945c79a87c3abcdb26084c78 | 0 | FALSE | 00000000009f83ae0cf12228b4e181ade9beeaea43de537715641f93ea535afb3 | 14jStu52iS7reePwvxGj2Q1RpwY8iCAMJqZ |
| 21904 | d0314a1c48f8bf387d015f2f646c548ecfae77500985847446672206083b1f491 | 0 | FALSE | 00000007275b65b5e24766caee9f9c56c335713110dca79ecf87656451b03f6 | 13iDekS5MrBkFKarpmG4qbF2gHdUWbTDft |
| 21905 | 22f1c4648e7d7deae0414f6a7af350fe37579aa0e68bfa36e8e86ee111697942 | 0 | FALSE | 000000000f6dd127ad9760793e025c5a627af8400bf2b387a2669bedf09ae953 | 12uQFEvB9g15R1tWvubbtErPnomnqCopD |
| 21906 | 04b6a6f0d70ecc34cc0721771b7d023d8d527f4ba3ec399a244f9acc5f757d0c | 0 | FALSE | 000000000fd8bb839ecfa118a22c8e301582446a7b40c74e9bd80596f7a15dbc4 | 1PpkvbPdyaU489eDxV7FRq9MNMJDZvKFKQ |
| 21908 | 35e1fb7f2e2f72909a3d22bd8110b55cfc828248921d510903c7562a21117a03 | 0 | FALSE | 00000000905fa257fbf3e53184198a4321a8c0aedaa0a0860f67817fe21936d66 | 18TNmkgu4Qka9kasHsVUP6AX6LTnHrLFZ2 |
| 21910 | d8e208ec0e2e492cd2983b79cb29467723f3d2fef5819ae6b354f20710ed6f03 | 0 | FALSE | 00000003f90217f131348ec8c085e3919c9724711bce364b15f022aed8a9f80 | 1Btr4RNohUK8Va924x6MyY7pFKt45wT7Tg |
| 21911 | efeab09f3ab550e636ab88c5db67c1247596b1b64883de38b837a17793bc54a8 | 0 | FALSE | 000000f311630885cf568db01e321c8be37697a0dbc7d248acddb9ae3f4241 | 1LuvusFGpcp4u9BMiLauGj9wAoNEey5T45 |
| 21912 | 6d69dc41f74e634e4ffbb259a1ba3c6acb984a4414895c37cb7ab9ae6a709072 | 0 | FALSE | 000000038a1c306a9c4024dded4bf63f70c83a5689c376daa0cacf1dcd3cbce | 1CAbd5mzhPumFQWTS5SN2gLkoAR6iFh8aH |
| 21913 | 021acc8c3630067d6f12d58b7d11240c74d3da114125115c22aa6484b4af490e0 | 0 | FALSE | 00000000a33183b5e90baf01cfa3a51913fbf10da0fc675bd1ce23b4c1672dd5 | 1GBDHadV8DrtbpydHiYRd78LwkVKUJWfv2 |
| 21916 | cfb23b0a5a92081f2edad3c7fcca02f85900e2ca547ee2ab947bce7c4bb3cdee | 0 | FALSE | 00000000b83387b51519479929553deb8382889bd3e98593086f9e1e7d1f1da469 | 1KUD7ycM3U1asGzzSuPeaiLMYZanwPTy3D |
| 21919 | 330c1970ec44860f97c841e5e44cf089df34da34d8453cca6daea76adadb1e17 | 0 | FALSE | 000000000b7cdf1cbb2708ed02dee08f996e126fd2357d4588ad50e28c52d699 | 18f4WzLXiELLXoaRbsD3cgcYZ5FxVcR4hv |
| 21921 | 0605e96e8241d21c00af2d86f13490066233fe954155c3f17bcf1269eaec27 | 0 | FALSE | 0000000999b72b40d687c6b0255d024c749ace7bb2d327731d7f46c8b5d2e | 1SGaQP2R2DqKF88TFDL4SCfoKBa4KtBTH |
| 21922 | 82d7a3a125628c366805b82f9dd107b5daafd6e788cb06bc3b0f210b64554ab9 | 0 | FALSE | 00000004c3ca7610d15500b8f0cf6c7f410c77bcec7108ccdad211358b97e2 | 1ERXCBVLgwU3FkuUzizEzwNkxRz3Ev9MdU |
| 21925 | 5455c90947507ed88cb920c5e14480acd1661069eeac8c348e3675d64f7db135 | 0 | FALSE | 000000029aaa8f131cabf4bacd28a97f49e721361152deb1adf2b75fb1d588b | 1CNEWb3rTt8QUWs5MKU51VVtcdWiUkcwr |
| 21926 | e1bf3076739897474deeff21a35e41ff832bf39f19a5972edec9de89f230845e0 | 0 | FALSE | 0000000063f856c34c3234a131f6724c451bf48e0d77b436a6bea9b30e0a3df2d | 16L9d6YJan5vXeaj8Tn6fFBEZmatcrMjF2 |
| 21927 | b0f3aecfe0aa55c2b9a9ba67193aa884790b4b41c56f567ff9c9d0ba153c43b5 | 0 | FALSE | 000000000db98dd9761d7d9906651e617a2f1de9970d68363c9807d34b6753001 | 1NJKU8UgxDwdXus2Nm3rPQsEonNS4YATDo |
| 21929 | e726e420e21626471a5c21c72a106b51da73e80a5ccc74aefe54599b48faf1ad | 0 | FALSE | 00000006a7e0b61eb08be62f49ece258ba8782c89b4a43bdfe2b15 | 17iVpB7crb1SRX8WC6gaHppfKy57tY4KU8 |
| 21931 | 8e75fb9eadd8854aa9c8f1d91d93b4f28a12a571ae656286eaa23bf1721ed210 | 0 | FALSE | 00000000d394dfc59e0d4d1451161a6ba0f37c4f15b4852d77e7ae3b7eec | 1BY3aPWUtEQHwBsmqQ2B5WqhMjadAVU2bd |
| 21933 | 7a952b788f5fea525e524ed2adf4c4f67f18721f23aa2aa34233286717e55f46 | 0 | FALSE | 000000006841b11dba923dd0ffa5a5607a3801110bcf48b9bd16b6bd9c2391978 | 1FA4Mvy75o6dfgTwuys5Rsfehsrz6Vx3UB |
| 21933 | f1c09ccd01b6cef95ef0b6959aa689b85c9248ea845e1c049958694d6f772349b | 0 | FALSE | 00000003a2629675d585010e975b2b5af1c7f9da720c92361e76475fad58e5 | 1LWKn8CJWTPkyRjtLAB2UFco8VV2S83hQG4 |
| 21935 | 80fb497493f8378c0b882774558096c1ce6c1bdbb644f09a2e0a9066d411de91 | 0 | FALSE | 00000000187cc14f7d43d3ff074595a4ef0dd0f08c87676416b9d4831f666a4268 | 1LraLFgx64rJyU6mT9BXCrFh1AnHLWsxwM |
| 21937 | 58b5b6b7de74a9dae201a0d1f48c186cddec3ca2be5960e0d138433b9c2cb1a1 | 0 | FALSE | 00000000401e36f7d72cfe33d1e9c72c8f9db9d130d9c0c2780d99d043a96965 | 1H2Ve1LUdJGynEHMXipFEoT86bY1qW3j6E |
| 21938 | 23d7dc0453ef306a966f157a433a4542e79cb7a5ff0c23defd3a77dfd09f99a | 0 | FALSE | 000000000e0b70fd695505204b4c89a6127708f732e03fb989faf766e0b32ec4 | 1NSjdLvQ119LTGDQJYxuPdMv7TYhcqhqAD |
| 21940 | dcc1a3784f892a69ac67e36e16d156fd6f8dafd26f697499a4ee38a4c1222ae1 | 0 | FALSE | 00000000521c2b2baa97e9b81b43396a7faa3b2973748b58165c69c17855166e | 13zZay5TquKaekfxf618RVW6iyqU3Jbdf |
| 21941 | c21b981b816b311d3acfa47944b124f1c9a2505371ab5f3edf91b18385e694b9 | 0 | FALSE | 000000009e23fc97acd37b72762339d3a6676dd343cc767a4f777ae4c1f49c4f | 1Nq7cCsZibwnJqCtx1FrYuayxuCeiSPSWy |
| 21944 | c2d3506c9b19365a6d4d2e150e28f32b8e6e009e59481d823d447cc7375cd4e4 | 0 | FALSE | 000000011422b1b1bd2971b4a7a7f44fea369047f5b77d63b9abc4a18fc16db | 1269347N2PrvbXZreToJ4qVUiW7ESApNLU |
| 21949 | 93e6894b058d5fae4564d094a3162a738ec345d6e2167928d29b639bf8b6b945 | 0 | FALSE | 000000004c843f808fbd3db5849abbeed122cddae9f29c60512af0ed9175796b | 1LjE4x8ETbVxhmf7VPz5cJnU3LYySYUYt |
| 21951 | 013335609 7baebc93a5f9958f4bb9bcda923ce86bd0418 60ce1fd48b31ba664743801 6 | 0 | FALSE | 000000000b72e3a3e735a99c35 72d99eee13af06ec056df4 486a a 3f 1e8 b9 69b77 c1 | 1NWNdewcZbeM5XquzhT7tARk2FbkSK4veY4 |
| 21953 | 0b4565e4d0b201865ad200ab4b01 5bc726e1b9d8 21198aa7 d1d020 e01477 ff c53 | 0 | FALSE | 000000005648b2 b01 9e49b28 caf834a7 8221e8 83 faa9 2c50 ad9 193 d21 94 7073 | 1N8kU23XfG96bqz4c9CXSb9z6EXaprUPi |
| 21955 | fb7fb4b89fe36c79ce21dd822d228df9e4122b59b78efa90f113c8f3 56f2f47 2f | 0 | FALSE | 000000000c9f3a3 590 a6f88 014 d283 b892 951 cf62 009 39a5 929 41c f65 c6e3 990 | 1CYLFa7n4 318 TsxXF szyfu Bo1U JeA wc wKc |
| 21956 | 6944 dbf7f7 c3e12 b7efb894fb6ca1 1de43 eb6 81c65ff453 ba7354 8033 3e097 e0f | 0 | FALSE | 000000000b0e556 7b774 e23935 b2d23 c06 fe07 344 ef27 13ef7b93 6954 a35 dc9a9 | 1PXih5msKb4cJLH1y3ZhgTKLKFPWrjYW7L |
| 21958 | 8327 f97915 e44430 bd065272192 0507 a1d33 573a622 f683 3dfbe68 fe52 c82 36 | 0 | FALSE | 00000000 d7f0 d7 de6 e6e4 b49 b2d5 7931 f5 f3 f3897 dfac5 fca2 a1a8 5329 704 e46 | 19 pappjZEMaYnvSRWVcqW2 Ykrdbimu RGHH |
| 21962 | 06 ed25 256 db90 eb58 a5b8 931 199e9bf8 aaac5 cc2 f9c9d6f78 be4 de38 2742 089 d | 0 | FALSE | 00000004 3272 fd760 af58 3854 bc7 4adb 701 dc459 a955 a96 c178 7aaf 27 bc8f0 | 16 AnuPR5 rdMF4br8XB27 VWM Gm2U LCw N5 n Yq |
| 21964 | af7ca30da762170 8c3a849a668 c24175cc9bafd3611a06c2a5065df7875c2f84 | 0 | FALSE | 00000000f5 57eb0 c50de036691 b73860 dce39c518 d84998 a3e146079 c91 bac5 | 1Lyq54fw6d2sWjrzc26SeMbAPf2hPodH8H |
| 21966 | 45fcb2a5205 b7aba12917 f7ef5bb7590f42ac218c12c9146d98360d6c95af24a | 0 | FALSE | 00000000235 dc5 775f468 ef49 a73d9691537d43820a7929e3db578c1fa9156fe | 1Ny9j BkgMjMQvwkcZ7LDUUc17DiuzzjNT3 |
| 21966 | adb6c8616bbe3ed7cfe90549cf61d193c76048a7f7a949f42bddfbe0fa39bb27 | 0 | FALSE | 000000000527ad88e82e9f36abb19e48fdc977c1612be7afe6d0683b2ad949134 | 1HjwJmoduRW12gadMs1VmZeZfX8A8amVTe |
| 21970 | d629b2dcf4bef9905fc293f80e5f92c6eeeb0de4be0c75cdf593b783f32fd4cbdd402 | 0 | FALSE | 000000000ed85fcc81ba81f1b704c9dc9506dce175cdf593b783f32fd4cbd | 16YFvjoHoNTmrJECJ6bieMNLV6aDgU9Ho7 |
| 21970 | 09b9d530517e6c386665d6456f5f07fd78f292c1fe88f47093b8e7f7049ba29 | 0 | FALSE | 000000000bd4a8a561623d51d13522bf266553f26cf43e558c46d0fd3aa40abfc | 1GDDk93wtTT1UJWgpnLaCywBsmcyf6oiqq |
| 21972 | 6692babf16370ef7a379e49c95fff5afe29f1bd5b998c5052cf7271dc342d06 | 0 | FALSE | 000000004 93c39 b11b e10f 7999d46 e4ff d898 c08 6795 0a1 cf1 25 26 3655 99647 7 | 1CnPPvHUvfQaxeWvC6egwv5 gBzL BEFyzQrD |
| 21973 | 3461a0707 fd7125c73146 ea96916 a431 9e82193 66d7 7d307 fb9ffe6e1 a90 3abd | 0 | FALSE | 00000000051f fda970a57b95 e1f2 ad34 27a5 fa29 4fb1 268b b9e7 5312 1dd7 2f | 13qyRkmui8sbHrr9yRhKV6PgPdCovyc98 |
| 21974 | 2ac6cfd3 dd754a1e68bc3b94 beacacfa17b8259 0249 30a2b40 406b cc45 70 4c335 | 0 | FALSE | 000000023 0bad 3e426 e1a527 a35 ed0 19be9d4 114 1ec8 68c6962 fid 161 c471 bc7 | 1AaxU4GSuceNZHQpu3p9c7wLLACyRigvvg |
| 21976 | 31606 4f888d2bf 7a33e317a4af08f2b504942cc9 0aff7 f2d83 3e03 1139 67fe | 0 | FALSE | 000000000 fe60 d29 bcf cb368 72195 2852 aeff 05256 b980 ddf 0424 ce 3959 c7221 e | 13 mnK1w670aAuQodN6SiSGE4jrAnVuerw |
| 21979 | f89 b0ee7 75fca9 27416 acdee7 ecbd88547098a8 08f138fd c66 7f9bf0e09 660e | 0 | FALSE | 000000 3ab32 2e8 ad60 56682 05142 0446 bc1b5d4 ba02c3 ec49 6709 6ab86 df7 | 1DbbeGQ ma9iffRbgPh yPt5cFFTV Qty4ZPC |
| 21981 | a72666120bf88bd2be480747f8bcd8583ecb5a7c4121f12567378bd434a996a5 | 0 | FALSE | 000000ef8a6245c97f7ea243f602d14 46e9d7277660369ef6 61b3 af6a | 16krXtGHnfffkYqWQnVo4rJXrCCNXoRuHQ |
| 21982 | 116bfaa278d360499fe04cc5cfd5a79ba6e4c9e6eb9d54b41226a6e651daf48 | 0 | FALSE | 0000000e4963a0c4c12a31104e8c53a69c69345c5 07d3a4576022742917a21 | 16mhBVn3H3nuWFuF1jbNMn86LBFcZEj9fm |
| 21983 | 038061af31dc92d24eea19abfb333f3dd903f503265c1fb3f1a5051be5a55d59 | 0 | FALSE | 000000b226ef8b3eb3 a6cefe2624 bc887ac 8e6dba1a33 ee1e135a6 eda912b | 18on8GtGtQEWbiD SGmbz c5 1Em14hC4Kwq |
| 21985 | db07c93cff0d87bbebfb109bf4c752cab25d151b4209 6e3ab46a6c3aa37ac4 | 0 | FALSE | 00000003bec7b39b8e5 d665cfc3372 606 0d8875 e3 14a20f cef05 a1cf7 fb2 c89 d | 137paSZLqtIQDTLSBM74iDiuLQjWx2 e9 Yv |
| 21988 | 02f318267a861aafe084b74896 b64 f8c2 cdc340a54 a98 e24b2 2e 94 ef 43 715 f36 | 0 | FALSE | 17GDzDLv46kpSVm J4 L1 dn SnWGs8jQL1 s9Hi | 17GDzDLv46kpSVmJ4L1dnSnWGs8jQL1s9Hi |
| 21989 | 0065f00951e3fddddbc724 cd0486ffd94ed f4306 26d bb047b26ca5e96 b477 fabc6 | 0 | FALSE | 0000000730 5e1c b5908c08e3a7 fbaf9d97afb1 c2602 a1f77 ebddd 205 dda061 | 1MPRPG8M51o03 qN gW9vdLgbkiPg1A1rSnf |

| | | | | | |
|---|---|---|---|---|---|
| 21991 | 94b78eb83b11733a2d971f091449bff73d75d56f185399e122422237c96834e5 | 0 | FALSE | 0000000095147153bf6e15e89401df57f7de4123bbe535fb700bb49062a7de7e | 1EHGwRQzbGDVzVndgLmt7jCiueJtkDx6GR |
| 21992 | e557fcadcc571e852ec5854e4fcd32dd78ecf6de4c2dd734b7a39db8ba44898c | 0 | FALSE | 000000009db96180bd15e1516795e467bb6c49fa3dfb16f1cb588da82221c8c4 | 1AWBWPNDy3oeF3SdhXKbeJ3BX4gMQaG5ea |
| 21993 | 82dc61ff6ab3e9b8f1d56d99d41f8425592910b27b070972cbc34f75a1a49dff | 0 | FALSE | 0000000f928b20b9a541cb2801a011f757ff9c025e160d7e65b74b9de6b7d3 | 1BSBdEkbN9ZTtCoJhDiJKEqoT3C3Pu8Bqv |
| 21995 | fb85cfd6eaf48aee79abc9979958892637ea7a5729655ef41196197460838b3d8 | 0 | FALSE | 0000000a84f92fa2a86145b4376ea614ca4938782afcb6ea835e257f4b175be | 1DfMyTzLbE15Fd54DTNsXdS3sp3kbY5ziD |
| 21997 | f6a0df35794d57d64845e9ebcf04b92524dfd0943447617848b0fc57ecccf245 | 0 | FALSE | 0000000022c6d22d7bce9d6f54d341fc68a4f10e773576f6057e5585575933379 | 1BwBbdA9sNHvHr4FNEbHqqroVq8uUVfJzo |
| 21998 | 7bb7d5fbf65dc260dd0635c41554ce851dc0eba4f6a8c6a290db062b3a05630618 | 0 | FALSE | 000000009286d2d69d7950f11d0cf7550c4967befd1ed0e78a5c72bb1f8683591 | 1LWhtiay9BtEdoTc4A8oTo4AMK3jLvyM7v |
| 21999 | 79f04c0f423f6833fc53c926e080ed6f04686f2febce2fa4b309bd63e150031 8a | 0 | FALSE | 000000008753d62e9f4b5dd8e55dc20d3bdadea0bb56057de80c2782dc377b3 | 17biPX1Uddaÿ3QFzhSav3LtSX4YhXAQYDD |
| 22000 | 408db832204f1b3c07401840071bfc7b6617724 62bea6e11fec478eef38a4ec1 | 0 | FALSE | 0000000462542424becb38c63a1f770a766a57887664c0dab04129bbc1b9d | 1B5oFowHsPDbg3ThuRJMW1X0hi29Xr6yBK |
| 22001 | fba1214Db257be24f15318a9bb34eb6ca39683aaca43fb63d381c9cc6571c8bc | 0 | FALSE | 0000000082b75cb83e6b30ffd99d598b2b3869ae31c38d56e6856cea95ddccbe | 17VVDgQ6sg92Rm1995PgewCKg2dHY5zkoS |
| 22002 | aac6d8d4a0f07ca992e0e24aaa873adf879111e8198eb1fd161eb71e6ea8609 | 0 | FALSE | 0000000 1d907f869b92de130ecca30a8417b506d504283a30c08c592d210865 | 1D99FK9XDv6dkP5DXRGCQzM1pW4YfsccpEf |
| 22004 | ddaad914ef81b5ba00fe66a6a36d8bc8d4434613b7db630118 8caedc1392b731 | 0 | FALSE | 0000000 3e19b20bedb5cf5f194744b9e7e633e5d6c4524ff451842c3ceae7f3 | 1BL6wUssBdNn3xLVuicFquGFQMzAtjADwk |
| 22005 | f84a7c40a32ef908263cba5295a7b8975abb7861c319c5c3358bb78457ac7442 | 0 | FALSE | 0000000647c0c6050fb3ab7afb7f87b9e46c0fea4b2a3a8dae9917e0df03ef0 | 17FKBQv9vZUTkpVmCGmb8uHyN5W1rbM4hc |
| 22007 | 4c34d15d3c4e35379d2f00184 54f6b63ab0673e67c06df8b2ed59190c1fe191e | 0 | FALSE | 0000000c807edf2a0ae16775e1a76baf95741b838c00ca09e25e4282846c97 | 16sDkiwDB13DEavvCFNooaQcVttkY8Cive |
| 22008 | 68874e7d73d7e7a9e5db090606a4e31f006af40a07baedebd297072f861b34b2 | 0 | FALSE | 0000000 4f40c759 6ff496c627ff8f6a89770a552fc75f3b32bb18a310b49dba | 1GmCvURrHEBcxDWU6z7VNaLeRwNPGRCWtJ |
| 22009 | da3c7396d0f1940502241ba1cea80ac5337b5b30cbdd8bc7d4fa9153c7505412 | 0 | FALSE | 0000000037603 27b227ca9f755265b6bc0dd134c40d8f84c16c21b0d59fd624d | 152VR6H3L7bDvpDXRSaYa6KARkFk7csXhd |
| 22010 | 146489da4ae02eeb9ac2c8ba887743726b7169fdfaf5cfe452 f9ad2140f6a36d474fb | 0 | FALSE | 0000000d034c68e2989a16534672c893b4ea0986e6fb562a2410f6a36d474fb | 1N5FVjge3CLLViPQ9tbZBPJ5BLR8AvusSZ |
| 22014 | 9da97ffcdbf5095713e5720a63519fb9c57107217b1f4d8fb3702e187645baf | 0 | FALSE | 0000000 6da66a1375 9e732535602402b8d3da67971252 3b3610b9f38e4f3d9b | 1JJBGjJ5GM68F8wViSCShYRwLbfDEnrLa5 |
| 22015 | e5a1143e3a194095 1f389fa92372f68feb09efa15c67bc605dd21 61d0ac84dca | 0 | FALSE | 0000000 2a0e0ef0523ca47323 76b70c4c9824a03b39d9256 6a1cc58a9281 73d | 1wdepeQ1xuDjiqvLHk1KyZ2GBKa4Pt6cq |
| 22017 | 85bb94079faf7cb651a0099c9b14145b39d22b00c6dae4e26bf746a6452cc91c | 0 | FALSE | 00000000b5dc93da5d7a66f996a5cf5e3043a8a42af09ad68f909b1d97e99 | 18fpKQ94GJ7SPjNDtfrnrstxvyGtLcHtFzs |
| 22018 | f7e0fc10ce88253d48d27f5423f814898267e321a8fd232134756d6e5aa4b9e20 | 0 | FALSE | 0000000001b3783ab66c481336 32b90a9afea63354dbca73b6cb660d57b6194 | 1DM1WT1URTNtDFciiSyWoeyijaPkueZbwS |
| 22019 | f410e29b57770e3c7b40cf1d00cdfba29f388176fba4bbc2f9797ed433e0b2fb | 0 | FALSE | 0000000ae348b6c7293f03658e1a59b2044267b80c0769e9f345a48a5a1d50 | 1A7xPnjsowtL5XJ4ZBu1yP2FAaBJz5ZCnW |
| 22020 | 1b68383c34345 3aced5ab57f22 6dbb3d1c6b5362af3d9625e38c10b7f5fa79065 | 0 | FALSE | 0000000 7df4117a5760f6828bb5925130f19ceca7ac22aafe5f8568a4ceba77 | 1JQ8qSeezM1Rv4NgkJ5j94rScwmgrxbJJ9 |
| 22021 | 6a74bf4bba178d4e9223d3855444ea15ff69966423e8e56927cd066fef0f8978 | 0 | FALSE | 000000007594613e157c92d2218275c6a5e1dd31fb04 3c6514dce247d79dcfb1 | 146hEsTx3GxLeusQ5Wq3cTh9gZV6ymmnsj |
| 22022 | eef09cc79cafa5e1b4e51bd49e90406a2cf2b69c6ce8edbc3e11 9540bb20ac35 | 0 | FALSE | 000000005 0ba039394f3ecb962d006b4da74e1c83411d617a0f3f50d16e9e0a7 | 163zmFPXcjv5hV9BWcebSSyw1MM7spsH83 |
| 22023 | 017aa5cc27fa0576fb1a7cd1d0c7652b26a52f9f4f633dfed507a1030784b580 | 0 | FALSE | 00000000bc3a1e2fe99673d2b4c126a9f6bbdd6b691c5b023be3e3ac8d13007267 | 1Np3YEaQr75khRU4h4jLC5r68nXVygvn9m |
| 22024 | d50941ef521423d56bdce3e0d66373b820342df9d19c945e2 38703 2b91f4e88d | 0 | FALSE | 0000000df9c1b7ca6fd6bfd9815a4669f4186bee1505d326dce44b74f852c3a | 1NcztGoRPrY58hBNV1TV9kJ9pwy3dMLYUC |
| 22025 | 548407c2bbc553b6456 0fab527a0ccb9a12dc2d05aedc899cd0a5d698e29b9b4 | 0 | FALSE | 0000000ebbcd89f45dc68cc2d48a32c5e95141c3994a4b4bab064c2b9d1e697 | 1GB8xLQQRqrpRZSFPszVnGiVrYxAAUAYZn |
| 22026 | d1bf51c7d0e18143254dfdce5274aa7affc50be760f726dd2e5 46f9e6b3b48334 | 0 | FALSE | 0000000e8ce0aaa295f56b564bb4c16c26758f3b7eccba3f0929ce1d5f5 7330 | 13tH8wmA9XnBHnLs4ZhtN7EaSTF8tY8jg |
| 22028 | 40a1be4f59318234c41f1f9a9cd3a85ff977ead06f6fc1b8448401e1d90c98af | 0 | FALSE | 0000000090eb7cbcd49b28cac63fb609e04536a5573af9646bbef4240987e95s | 1SZNqN2zLR5b3nwggU5xb 6PjxE2QFzWcbw |
| 22029 | 9bc7231fcb78b0a5131645822 93ec3bc93294d807 1c5997a95ba5528200f4c5bc | 0 | FALSE | 0000000059bb43111d6047fbcac0c556741531b3c4f9158d651b92dde6fe93d5 | 17b6SgxBvEnstN85aaBCmJmTCtZULCLB2w |
| 22030 | 8027181f0e72ce29e895257e25604e5e902cf0ff44a634b60c604dc6efe58e6df | 0 | FALSE | 0000000 2fc38338be2d56df8d1cdf88fee950 700d8e9b20446302 80d3e22b1 | 1N1RQAPnyuQZ75VEBk28UJYisB5RQnZogU |
| 22031 | a06bd2ce82f4ed7c83d959d8bcf6ed45917832e47188ae90b16b322611c52dbd | 0 | FALSE | 000000013f73737881dabe83f7a9356647cbfdf618d73c0c121c3c0af6053a | 1BLtoHNacCjSMJNXvnBEgGVPGcEv8ugot3 |
| 22032 | 104ee9549e9819793be539fd71273cbc05c8463836cf044d02c20728b9ab9be3 | 0 | FALSE | 0000000008fd2898fff6d0c2d86b349ac19c0df7e8a88db8d05340b70787c57b6 | 1Ghu Z9cfBtGUYUeARTnQhPXuseto MqGvFr |
| 22033 | fed0ebb464e9d8986dd0a45db8a6b6683dd917b414a32f3c321c03e81699117f | 0 | FALSE | 0000000c5e26931f86d967d91834221e9f778ca4a6850cf339f827aceb66fb | 1SMjNEYBkP95ZPmjaHM2i2jHmsMoWGfB8 |
| 22037 | 7861892e0258822362 6a0aad0bd652c2c6567a5c629c9cfcdeca6d4dffe000a7 | 0 | FALSE | 0000000009d917769d3ed139f586dbc485a497f248a556ba206ce0c450e120186 | 17g5er7uKVqpiYoLnPaWKnE4RJfiSkWibL |
| 22038 | 4636874debc3195be408d09c629d2ae139 6564bc882e6bf1052bf3a0e6707e4 | 0 | FALSE | 0000000fb7a0e0f74668056466 5e0b7f46ba50269 5f62c46758c890a68a331 | 1EDjXq1FzhrkUiWQwa47M5ge6nUjKRFyEE |
| 22040 | 5f6884c8ad3d010614457bdf3983b062271ff9da308e6bac94d354b2fe904dd1 | 0 | FALSE | 0000000477feffb4ade34dd494e53decc77c2c7733cbb1cc29efc5da803c7d | 129N2KurEk5LvhdmGa7WdJqvg9zitiv1qL |
| 22043 | 13f19a9bb60086 78e09595d69757327 1b21893d0208a70d87e47b8f234a5b2d8 | 0 | FALSE | 0000000 7d35da84db9a69f4bee5fbace845ae278acb791 dab3e7480f22c3d2 | 1HErKLLW8jBDF5KNpuLs321y4PKuWDkLjS |
| 22044 | b8f334e4a8c2c869513f65fbc4cc81f6d1e6df278d2c080b31c53bc211b06 | 0 | FALSE | 00000006b3474fd7b9874b5611ab29cfb31bec30d0d7bc764a4b92def2470 6d | 1CwSQejg6NoT7UcsUnxd2FLroHN0wyLm |
| 22045 | 05f81cc4c33b28c7c126a20434b7ea321f9a37b62d03f32da3e464b83aae903f | 0 | FALSE | 0000000 7a301ac0e7fcf9f865636b1a180e773549 8b1479b5fb2e0ad2055 | 18WkFBrugiHwi7pyo1ewm6553Xy3aCAMx6 |
| 22046 | 072f657fec6e73aa3a054164ebb0e205188441 2fd6d924672540 31fbc276f5176 | 0 | FALSE | 0000000 0bc4ce2b46697553389302b95445 8f3549ce73c99532 0a9d7fe35385 | 1Dcq2u9u26XY3QiXPRLepnKoyrLHJ6ZvHh |
| 22048 | d65c8b50b9a577bef3c7d90c9c476af01847195ba52c3bf6fe997 b204208adfc | 0 | FALSE | 0000000719bfcd9159d70cdca5c3f4bb66d6c99b395af4edcc5014d337362756 | 1DTESkv6PhqdN1bfKjuCiRma8Xx2TpzAeH |
| 22050 | 4dc2d14ba7f2ef986dee10986934a1f7e7ce20ae4381fd50c2190d167b796ab8 | 0 | FALSE | 000000002 37d02e558ca8d9997 3508053 2ea91bdd4ac3f777d1ab58748 fd9a6 | 16crNo8PHvW9Hz7jFoPDexxUtA1WujxmSF |
| 22051 | 71664efef4699495f34fffdf6b3de9e6a1630009f84949e4a6f674fc61d7c0429 | 0 | FALSE | 0000000008f19d1845640c1473cfc89c6af29d48cddceaef5560f7cd5998df93 | 1DKsxqM918T64FptK4Cx7ZmUWZTr4mDBA4 |
| 22052 | 11037a036d56f699ffb3ea0ed5949 89ec29edf1c8d64349f6d85d14bda175895 | 0 | FALSE | 0000000 1d6a693f45eca9ce33 52abded862878b360e6b49c1be005d184859d | 17gr1nkhcLrSyfaYfRPYE48uqY2rvdEbmx |
| 22054 | cbfb4a278ceec0b7b2effeac326f899a0dc5cb093a084016b1cd277f48 7f350 | 0 | FALSE | 0000000cdd87ae12457412c2e05014f3 71ea848dfeb9263268bcd829ce8 | 1KAoMqMVJ89eXVS7TfzfWyVvydWiZ5Sz1NP |
| 22055 | d267b8bf3b6121944245cc1b6439102dfe5cf15b5c53f14d8bcc00546a1c364 | 0 | FALSE | 00000000526040fe5cee281ffa96c8dbcbd80aa7bcbc3fd11b40e5b1e8b4ff6 | 17Fa7HzviJJ2RrnDuThAvSX2rKSpaN4Gxx |
| 22057 | ff7fecdf68f9ee2b98765 8 acc90c06c26b95cf518f9a2bd00a4600e32464 5cd6 | 0 | FALSE | 0000000cfae23aec8434924bc114014dba49597b62cd1910277 2bd1b2d599 | 1CyrSPMLqeplUfomWCBNsUUA1PuLGvnZYqni |
| 22058 | 403faa573217c1de797f8764c1c3b1564117ad6b014ae95b5e0d66b0f963ff2 | 0 | FALSE | 000000004c7ee1396652e6 bebdcd71b401c236e3eb4875884459 8ae092 | 1CbXVxFM2fg2Ks88nc1MCqwMo2tCwA6pH |
| 22059 | c138f5a63c7f04bb1fea0d 2d468cb744b21b9 0f2feb6fbd590 0a5ef9e0a4fd86 | 0 | FALSE | 0000000bc53cf1f214 0f394d4e5d3b6953c1bae7df061cde2434fdc29ccc50 | 185qezhyThk1eArajmYQJ6EUrg1vxHH4U |
| 22060 | 29c90992 6785f79a5ac9b89a36e01497ca9b59524d642ed53be66d44fcc0d09 | 0 | FALSE | 0000000 0ee1e012f37fa7236 2d5f55c408313be7a28a7f2055f1ee97479da9 | 13xLYxF9cgetrDMVRvuUAuWgnbePg2khBm |
| 22061 | 259ed1d6cb5734d97f80d9933d9201ef6628b7ec7ccd3a056b340516d7320ef25 | 0 | FALSE | 0000000eb4d91f8eafa64a75d444d70134c79dd4e718 5eed15ac607543 9a821 | 1Au1PJ6mWCtTuPqNgbVB7WP9oBFEKo5LeRab |
| 22062 | 5d4a35e481d354a0602b55cd0cd4eaf8dec00105bc1dc54dd4 608df4493b8a5b6d1 | 0 | FALSE | 0000000 6d30aac0c07b5 87c2592e1abe0a9e34dab7ed68ff449 3da5b65c | 14zwqZTzmVBpLwuAAFFK3aQ4bSaKos5Gkt |
| 22064 | ab24e309399d2cf524e4d 2241c30bd7fd610704 5e1b853b1a8f48dc4310f73 | 0 | FALSE | 0000000 4b024c582e96 87f16484a7efcf5a12110 2f7187841 d69de32f30fdb | 1DLuJs9roMPKwZfuAfuSkPzPXEg5Ln1sw5 |
| 22068 | 35e7275c1df7c66a72f 0a2414e9f788 80a16e41624 94e4a9022c4fbe7cb0f | 0 | FALSE | 0000000 1cdbe07 03a79c011 6b4a7c29e3931201ab89fe1c7eb8b21274e8ba06 | 186z2r4Tqr1h2h6sdod5d1XYT8Dyyq4m7 |
| 22069 | 06864d5da0178c45eb995581429 41f56c98f93b9b71fff527ed2ab8cd67b33e | 0 | FALSE | 0000000fe2220b c953bade3917260700a6db5503a8 3b32a769 4a20fba1476 | 1HSLGGMJ5D4u1Vq7EsyphvrryiuQHPBMJw |
| 22070 | 98430a7a76bc0c0ef0320dfe7d259c1ca8380b5bda8c54d0670ca0686dd44ece6 | 0 | FALSE | 0000000c9b2c0fc42366 25a1d3dbea51b22929 3f87b8d41931c49 6737fb0 2c | 1K7m dXx1fzjjHxSY P88iueezdpqx3G22bE |
| 22071 | eaa99715 45e7b63e8aa7b6c3636f8e4d0348519718 19ca62ca881 3e766a6f801d | 0 | FALSE | 0000000b59ac494387513ee3 9acbe903c3daad3db7095ae4f68f54fe1dff8 | 191722HhmZsKiFYVvP6d9 Nao hJ2E n5GX |
| 22072 | c7927bf600daa0c01f3ad471cf52 7439af082e6f07fc2a0b4a0c56c15859 fa415 | 0 | FALSE | 0000000e195 8687dbcd911f0439da9b739 6bea8ed56a8ba41f32b6e5ed47 f7 | 19Qf45PJSEQANTHa52BLFCvct3ksH6brsp |

| | | | | |
|---|---|---|---|---|
| 22075 | 683d3330e5f793ee67a3e4dd5f46582d19f77ed94e0a8cee100217516043c5f3 | 0 | FALSE | 0000000014e0e941ffa2339a0bc0b6de02a4847f3a15db1965d4c0529b9c199a | 1DSHZkpAV4mUuB4CWUPgbZu2UFo38vDB1C |
| 22077 | 897c8046eb2c17b62ee96e0a00514 b7419a3403deba01e310301f1548dfbc40 | 0 | FALSE | 000000003b79ab927176eba2dcf27a1fd557248f93aa1bbaaa4218f8e6c5144f | 1F24iTXLPNB6k3jq79QmTSHndUU6pZwZxN |
| 22078 | c568dea276ad94bc8bdfd80fd5112d513b4fd37eb406bfab7f41370c3be1c149 | 0 | FALSE | 0000000ed63fb83898db6a9ee9288b1ac701b7a880e20cb2dadfcad1d53aa7f | 1HjvMfTtLCHKJZXFEATRC4Ws71cEg928Kf |
| 22079 | 78a47f918133ed6d5d39d471af5131d103b7409403cc833c8e4e93baa962bc6164 | 0 | FALSE | 000000003a1dc3d50453537d0697616d2fbeaf51addac4477bc85c745aa8228f | 1Cg6YaJApLdDCS7JaNTUsYsnLz2ALYQZVC |
| 22082 | d182cf2825ze06e29675ad7b6bf4ef3252bcfa274edc240ac3de499157b99b1d | 0 | FALSE | 00000000b8be918ae6f9882999ea7277659109b294e1121b6768c54f759d31 | 1Lad24QXXDrxUvXRWk1gx9TrNopZh38eY |
| 22083 | ceb2e3b016b1b064fd964ae288cde367dc60d588f5346531414b2e1e72f964fd64 | 0 | FALSE | 000000004a4d8026 5ab9c7f736f1d0d33fbd1d331923e5359150706620 8a06dd2e23f1 | 1MBR96PwT28usvUs5XFDWveF27XvG4K2cH |
| 22084 | b43814be0bb9be82834e6428539f10907cddfd95aa18c6f31a7082e8bbf6fe2 | 0 | FALSE | 000000008a07cb55e376984ad072eba2a9f5825ca1d2f2b1522d216d98f7fbc1 | 1GKtum94uXhyRDdvHu53 4fpQAB2WQHKBig |
| 22085 | 2e70a7f5ee777ad974d4f247964f196b954dcd95a55891d2a6e4beccd4d1daf6 | 0 | FALSE | 00000000af6548b54f3be5fdbbc5716 0f902 6f85f88e99631e7239 7046c0377c | 1FxdCfn63P2C4U5wkQVIUhyf6dykqAS3FB |
| 22086 | d2242cb253662bd1653ec67caaad81663a9e065c3d615da0abd2cc66c703a980 | 0 | FALSE | 000000000a60cc71464c0054051765b335bdb42490da7124595f3e675edd7cd40 | 1EWC1yPaERuec3UYDfaTSuRGRYnuty4VBP |
| 22088 | da65fda939b087521aaec1521d3cab1517f83fc711ee3ba8c31c6595 1ae325f8 | 0 | FALSE | 00000000 04d073dae51ddc8fc8aa08af93d5c1946e04f011911b80cdf4c81248 | 12Pw9YcUwVbkCLsVpKM7MR4TBWB6muhCeG |
| 22090 | dd74f60a1c30823f9289ce8f3e3c0c83734a993243f8c492b70938625dc85532 | 0 | FALSE | 000000031293b08c31fd7618f317bd1325b2adc4759e3698aef45ad26a850b5 | 1Ky7x9XRZeMZoMj382iAcIZStHT25A31kP |
| 22091 | d42584f977987ccf794c89c4f6683f6efcdb6b471c97060ea78cca88391104a | 0 | FALSE | 00000000b80482d7b586d9975dfabad75780f756c327f8ceeb4c69e1bbe78b15 | 1NCigvU4RykuDopazDUm7Zdm8WCLfmvwU5 |
| 22092 | 56b3e3cac6cc2383d8b4ead43022329018 7f0a4925617862e5752602a9d9a2e0 | 0 | FALSE | 00000000b6ddcfeee3980105c8b9be1dd0b73356da20bed527349ce69e0f81b3 | 1ByRoRpQPiEvoXLCS3XEx6yCGQ1SN4Nzc4 |
| 22093 | a596531869b7f18fe434af3a319156 63838c4318149c8da8d9434e19ec01b72ac5 | 0 | FALSE | 00000000ee227a3b3601378b12a474255b6bbe2d36533bc49790088ce4a2e299 | 1MMUJxkkJkHG8ENuRFxbMKVVDaXakTcoAy |
| 22095 | 95572f40fb6b898cbb6aeed4d24bf6875e54d7de124076db5f11e97d485f5e0f | 0 | FALSE | 00000000e40f9aaeb366e0a3f25e2bc02f742e556e9 1146c2ee98dc6925731cd | 1APDJ8Y6VQVqwHszFhU7q3w5c8rNaomBR3 |
| 22097 | fcd9a8403cd4ee64e002b515cdbd5ded3346fc8d7d5bc93d7703915428 0daa96 | 0 | FALSE | 0000000094f8dda8cccca032fa56a7e52e949b747bc4267b253fd9fcc8ef0f7a | 13f8YpLxAoWf8TFm1z3Wc1jKuFSa88Mnvx |
| 22098 | 5527ec3573fc60aa53bb963c76aadce9274d200632 5a74fc1d5fbf21840cece2 | 0 | FALSE | 000000005 79a296b18613e09f714d4b901533e5dd23201 3ad776013900 49b62f | 1B2E9ievNFfuY6Nsu4RzxkK2zSLB5yQjh7 |
| 22099 | eaca5c31789edc7c0eacacab6a26fe80221 88a4a9803f3db9859e3757a45dd33 | 0 | FALSE | 0000000021b26915209 73fed20d8027d900b9b15314d1be23d0063e7b7f9e486 | 1GJBPr2Np6yqMuDnBKLdzTgnX5bQnAwyoV |
| 22100 | bfa08fcffb52b3e8ca9417a09fc7ff974c5cdb81941a2815114ae9cf7d93817c | 0 | FALSE | 000000001065a9ee74 8a8aa5d64ac9e3c4b413537e2fe1fb5f7780e83f241fe219 | 1JGCfAFe4wjSWE99Qg6ANrhCaghccVM9My |
| 22101 | ce1dff511644300 5d26ab9333b00766791ddd062ba2942e91be051bb06f11c1 | 0 | FALSE | 000000005 5ec3caf5a04bc19f01b58d27c93a308e472104f6ac4be7e5b6480b2 | 15Gbxg5c S1GyMxsGWCVNT75T6sLFvLqfX4 |
| 22102 | 467670d6faf80904129e6af5b57d3af5f9ac27ac008733144b9a237a06e346d0 | 0 | FALSE | 00000009 4b1e9c82c2fcbe03f889b67d548d43e96dce0393d10f2d0ccf29790 | 1GT3Ssb3VFE7DjEovoi1h67mDr4mqpAxMc |
| 22104 | fb3ce815c012f541b5faf23b05131f5de7c9c9b50fae1d9d044ab6b4673f2010 | 0 | FALSE | 00000005ed3913761153291d01312e16f518254dd0d1a146b2ca43045fd50ad | 14n5zCEbzZcq5ZQwgZF4ia5yEQdeiELTHJ |
| 22106 | 96483c4fe7dc4ba4b8b219851 7ff9fce8ca410a31f7d64030c3e663 3841b6f033 | 0 | FALSE | 000000093a5a9bb8636b147097c89dafbcaf5f5157d7af83561c4e416c3bcc | 1DscToyutx4ZRaKoZiKyavdQxjj9WRu3ie |
| 22107 | 955d8cc327ae135fe4d45ef820ef9927ffa28d65644c829c7b9ec55533c1330c | 0 | FALSE | 00000000b9eaa036ebabe03e9bb311196beefaaad54ec5281e48002836f6e8edd | 19SGqvfxbWRn919n5i37jXqWMjyHBwWnq |
| 22108 | 44fdf4c11c88b7facc3a3b32f1155c3dae337138a2cdb81e34c4a0bd28c4525a | 0 | FALSE | 000000007 25e183fad5c2f52d983cb3d9f6d7fb24573 7e77e74d2daea52a8bf | 148v2ejad4ZavNDDBdT2DRoqmqkstEb3BW |
| 22109 | 0a13d553b155caf0824d9512a0c43ee9b046147e5751acd1819c1bbe48f921e3 | 0 | FALSE | 00000008e437 9a362937ab452a55bf90d234da245efffb00f675d29cadcd356 | 1N7HZ4zNvnn7cJqXAYgZ7ufypnztrxZ5PA |
| 22110 | f99671bdde98342451a35180a198b026826793400ac8658b1ccd5091078e689 | 0 | FALSE | 0000000094d42125944 5edda55a5779ded8b4a7397c6f7058e454830cee55837 | 1LspNWfCo4UFbhDKuk2fwT4BLotQu5fb44 |
| 22112 | d4c97b18c3d5e4d310da4bb4a47b13695 70a90d62dca340fdc5c9b5b7c59f6b4 | 0 | FALSE | 00000000458 3bcc14e3619b09ae6b1aaa20cb68ae0ffa7cc5ed6bb1b4d039caa | 17FPzXz2RhMNj3wi66mpjsF5efvDCDZim |
| 22114 | b89578aa4865f75b2a267cec8cad10aac82 6d9cd3cc15b7fbb66e54364f0b4 | 0 | FALSE | 000000065912fb710fa0051c4efa4136153 1a149f771060a47de9ee7ea60183 | 1Lj4GXaZrkpEJ6TTg1KBDrYjbuE7KXUZ8 |
| 22115 | d2ebd355cec4dabc3132dc1b129155b6121430744bfe3f752648a05efc049d7 | 0 | FALSE | 00000002e3179ea8858a2ecb58ec58a0578eb9515b0c8f7 7340bb8c8c772e93 | 1C4Sj9uRqB1hm2XzHQpgEfwLWtf7BwT4 |
| 22117 | bf85c722b99c3db0418ddb6a49c56bf41caf6dcdaa305448 1d1b3eb2cc0c839 | 0 | FALSE | 000000005 04c9788326e7d87a8ce100b20c01c8825c170e920052cc f8c7805aa | 1D6r9eXKUeCFFyJs2rEHjr64JAh8hKJYtT |
| 22118 | 27602a81051cef927121f181f926c82d078e5b4c0d1b19ad2404fe97e026ca07 | 0 | FALSE | 000000b308bd3d5 77a46d1876ba5cfbd76bb04ac2905bce86ce2154476 b8c9a | 1PT6TU2ZzqDpJWPVdTgXYFGrsSwLhRtuUd |
| 22119 | cf9d315d940d65f738dd3618221c06c0065333e0b9c7bcbb74f9f0693fd74cd | 0 | FALSE | 00000000b039b7c38987f81c01ed48d99583081a98a1708b5763d9146b57408 | 1HTzhFc9ptK9vdoqA8kVo17n8XAhQccnGz |
| 22120 | 355e45e0e70b654e9d5de89de55b10051c0c49d039a657b89eba9de41fb92e03 | 0 | FALSE | 000000c35ba5a8506a4c28d41fa0da258ca7902a3d85d910e9cefb3dc15b0c | 15ZzA2zpxfKCTdLBMHG3Pmvorpt8MJnkT1 |
| 22121 | 25e29f6c358c8c81a4cd66dcf31db0c5bee375ea9c3dc1e894f6d3531d949423 | 0 | FALSE | 00000000228 25aa7df4e5d4ff381c99a2f317d2b92f78ddd576f1bbe1636e207 | 1CFdRTkeuDqLRu8EMtLNiqhqHLiqbauzkt |
| 22122 | 7e61eded9f99d83740c328e290c69bf307f5fb57f49a4deee70db59bd68f844 | 0 | FALSE | 00000005c2723e48549dca23de907070c30e8b7f33fde3c937a9b517286bb32 | 1NyU8Cmy7PeLinFZ2XXMWt8keRS8FkBjPE |
| 22123 | 2a2d307df78b53c24c3fcea60df8b93dc7ac067cd78540d41373d990b821de2d | 0 | FALSE | 00000000b81e35a57e89406090eb027621ee18f2f67c5d0211dcc9e1a515926a | 1GuiszGGNQgVvv85dYZLmJwKFFxrd9YwM |
| 22124 | b9b54731b5e51bfb632da793356 8fc70f54c62bef56de862a053e4ac43f607509 | 0 | FALSE | 0000000 2fcc6dab82c568687152 0fca2d53db512ae31a43b90e35bc836a6e7 | 1BY8V1wZorvX4ftGh75Q9FwTiPiyAAF1sY |
| 22125 | f03c2393c38e5a10540814563cab99db1 1b8f86048b899c663066bc6060a3a3 | 0 | FALSE | 00000000ad38d5499e21446d790e7e407fefa24296858017b5065f968ffd9 | 1HCXkbii7pdh92J88rM4wt9SYzn6Uzx8y |
| 22126 | 8420e2ed8ad66675525fdbab5e334d7b bd365b426d2a941d1023a0a57c8042f | 0 | FALSE | 000000007a2929328e3695abd6e30c7e34f6f309ed23e10cb106d58fd58c425 | 19JwXTvuxp5UMfw2fzRsGc4L8qQcVgx33 |
| 22127 | 4951c69982ec0b5fde003f972b229c2ca6e8d927d8aac6c38c432ad616c951 | 0 | FALSE | 00000006762b88522c9bab832258f1d932719ec268a197e6b1dcb1dc536d66 | 12dcPnNvWGiLHuV4ARasnRe6D7tbd6n7LN |
| 22128 | 1e24979c20fd2c99ed29b585bd55bc379439c4ebb03f017024190e759f349dc5 | 0 | FALSE | 000000003182 49434e3a4d26ffb83c02b61fdd600ddf684c333 13c43d2cacb1f6bdf | 1K8twbRc4k9n7mJcr3xxjxUPFm66pR4uN |
| 22129 | dba1ee7ca6719f3e8e4c01fc628e41f2938 58b387a8a73238c908f892c1368a1 | 0 | FALSE | 00000000c57b971f60b6921d663e8faecd40732582e0092e483a9b79e9724233 | 1NNPBsE8qffbH2g4uUv9pcZn1Kb2DVGEhX |
| 22130 | 9634a603005d9751ecdc7b458845da43baf920f1c0e1982d28f0595add80ce97 | 0 | FALSE | 0000000f205ac4101bf9b94e11bb66d8fded098cf1dbc721371bd37f5041100 | 13iwuefbHq8738G6DM6 64pULcZn7NwnKAQ9 |
| 22131 | 48552c750c9092b055f04d5e24d3e77f1b6d8cc2e640943ef86d23830e51eca1 | 0 | FALSE | 00000000dcf3bbf87bf13bc290fc7f733a126540d59ed7bff961ed 6ebf0b2f4a | 1CMbQrVLJlpkAFwXVx89mGacNy2RvJYZ7A |
| 22133 | 2a178c97ffe9ac625f7566097eb7058e9c8b5009e9b03260f790d3d08c60246e | 0 | FALSE | 000000008099 12bba036d5956522ea7f845462098 3af00e847ba7575e3c3c656 | 1Ag555Jpq7fViNKkvJk2TrfReuQVGqwzm |
| 22136 | fc1987a629e845d2f18b72020f5a8fa37fb4ce774d3871619cdff4091c853aa9 | 0 | FALSE | 00000000b94025 2f8d119eb3a7f2e3bcbc67354f631135da3dda64b0f8b86383 | 1CG9vxrzNyLCtmYozmHbDKrphN8awTSNT |
| 22136 | 07c86bf487c7af6103bff973b2aa28ea285 d0ab29d91994 6f7fb9973656e25a6 | 0 | FALSE | 000000005 a8727365ba1093f0d346fee43 70682fc9 5e5b76e969d0582d05fbe | 17mdshj4x3iTnp28eLwWHPViRN68 sYgvLM |
| 22137 | d24c783adc0faa833090ca122778 846e83d8f1b9e1331ea2e9915937683 5b46d | 0 | FALSE | 00000000 28e6b105b428ef7b091f922f51f7a2b96120c66f0bf46f892 | 16aSz1ydJpkQNPp7Tf6WmkfcPDiC7CHc2v |
| 22138 | 0b0937588d90dd7705f1505cd6efbf482754dcf112e437 b18fa3456d3ed3e2 | 0 | FALSE | 000000006ca6d6d f858 4ca1330876a0600a3e7bf8a907000fc59d3fe44a07 | 1GsuAM6bJLyfgRLk3eQ8iZho 7NW91Hrm |
| 22139 | 3d28170fbcd8758a26164cd4d8252361dc18fb3e51 24aacf0c204ef4 6aa64ded7456576 | 0 | FALSE | 00000004882e6a49f5aa61565e3c2534a74c1b60b8d75e10bd57fa4124ebc2 | 1FRxpFoowbh9sou2zLdJVv4nTECXieCmg3 |
| 22140 | 59423a0f7d07f8d0ce8d18c5ddc04e69f53c10f2e351a4a879e36bd36402d4d9a8 | 0 | FALSE | 00000004fceba4dd151ff3b6181125bc9fd9c12c4fd5a9085461 9dab2582 | 1F8sQ3fJS4yRdUVkCSv6k26yBqUbqC6i |
| 22141 | 5614e583e411474f550a0c71973eaa6644502ddfb2d151df76adc609ffc3788 | 0 | FALSE | 000000032a2a 8c198507045241 3d9c1c5e81c94d0597dac1015b8778087877c2 | 1NQ8kHnQpqvZwLxaV55qpJWDitCUWGfKc |
| 22142 | b2b138021185c50cae4021fc6a39e2db8e7d6c5fd0d57599aa7c719e85af68 | 0 | FALSE | 00000004f30419a257691f63e1f7b00c3c854a991026569 1fa6f5aaa42e18f4 | 1Fchi1Bp2QNQwHkYXPJQYXKTVi5kJTbaAM |
| 22143 | fce910b7d748bbdd8323248c04102b4e37211717d14c84598a1ad24573 71b5f43 | 0 | FALSE | 000000046 0d40f8a7a68dfc692d2908292a2096ef799c8d781efcc168c2fea9 | 1DK5AZRXFPS1PrDNRAcpCp385FxvqExQa |
| 22144 | 2db4b1a43f3a7e484d580e7250255b245ba8f0d5c4196b1d0dd9a92da366d27e | 0 | FALSE | 00000000eb2e37ef12d17650ac3244e91f53 0fd5b332680192e9b6e79fccc6f | 1Mbici77oY565rH9AfXvz3eybCYahFZuQR |
| 22145 | ba32772d3c9c992bdd5a6086a3f0b99972ba1ad8b8bb4ce3107de14f9dfcd221 | 0 | FALSE | 0000000735ab3dc4937f5c9fbf9890b066 2c621227675f1b9fcbc9ae41098 | 1JhnfmFX9tLaL9xqlaT8jwaMVj1owfcvSe |
| 22146 | 2490d32c023a9099e27872985 5bdf06c4ae81b01b5479 d07ac450245bdf5a139 | 0 | FALSE | 000000000fa60414 3dd22ac7bccfa1604514c56fbdccf4 97728b8a06cbcab | 1C5C5fmMkdRKGUQTFbCAcwVy3jNf5QNDqf |
| 22149 | a4c3198781fb4426da74928942ba70d4665a 1014858fa041cfb6041d258e34a | 0 | FALSE | 000000a604d43f2b39352f5fe26f9b63168 309863469b6h82faZ6a4f6e9 | 1EgHVBoNSg75NYd2N6Vw2XUCLakTKWvmY5 |
| 22150 | 38ceb96b34467330 8fd9c1daa83bf196367f0f4f7f259638efca61ac fd213243d | 0 | FALSE | 0000004 0996ce9c68f cdf15b2dcd3547efb902f368099e1782e cd2608b5f676 | 1B1TCKsXdbh4rqwuhHwt h3PBAQMD U5hwy |
| 22151 | c34c6cad0eaebbf300af99f649 ca87ec0492daf63b04c5a62e192d041470171 | 0 | FALSE | 0000007 39998f33c75c6165b65d72a8e4b96c e38ef77f3bab7 395e69b66f6ba | 1B25rhLzyEsenY6qwgMF9oeFAiD9uM2q61 |

| | | | | | |
|---|---|---|---|---|---|
| 22153 | 02c142b73f6b938be0b6fa14ffb76ebeaa106cf429c5ca654af77022213e2aa7 | 0 | FALSE | 000000005ef788f64eb2a59e923043bb01c487170d623bfc484af819f7dd549e | 16t2BcvJsKuCU8ZYoRwHFX3eEc81ECorvg |
| 22154 | fa7da095a18041b0d6df9e0614259b10b31fc7e9a9a8f06718c58c73e34e3d20 | 0 | FALSE | 0000000006210cda3ce1e34f4a82b9b753a843f33cad40976d69fb85e1274f30 | 1Dxnb5bWonzzNJQ3a7BXfeiPSurF3Txdwc |
| 22155 | abe80e4a9d32946baa2b346a036202055e8d3a687b12e9eeb675cb10719e53d1 | 0 | FALSE | 0000000ea267d47a9099b502400502dcce52fb8fa448dca4625b36f0ff2467 | 1BoTjzoEY8mqKBuA1N8CNh4odEhitupWnq |
| 22157 | 85df330a325f66a6539c1c10136510906d637c9cdc75e4279e7147ff1c1b4833 | 0 | FALSE | 000000000d52e1b74d4e86cf9e2c72fb31cffd11977bbc811e4d8393226cc5315 | 1PKpQvfbM3ciASeHtnZZRGGSpS3HBG1Dgx |
| 22164 | 69642b4bda43ceaGa63ead48488248eaabfafbb3f4ae240d59f0ae1942ac57ea5 | 0 | FALSE | 0000000cf36c3ebafbdb6a7afe2b2b4af81bb37adde2474ef9fae3450e0011c | 13vZGm1BrkibDiHu6ZQmiEw8U2EWRRyVkV |
| 22166 | cc418b850d197ae71f559c4a0aee34455f94637cdb3adfb3a90fef461230e51ae | 0 | FALSE | 00000000b6e9415744727fc7acf86a1d658c1ef3774b735ca2d5ef9d6e9fdc04 | 1PJWnSRU2TnT2XFMwjSnu9MVKwFtFQ4af1 |
| 22169 | f9c6abb9610bf84c2fa8592823c819c5731847bda78762Sdbbb9e50318f64361 | 0 | FALSE | 0000000034b228cabee99e5f052d9f849cbf69fb259d4caa732e0d4126f9d42 | 1LRQGEb9zRKSErmqb1v7rP8NmSXz1H5vPm |
| 22170 | 33bd62bc1483f11db1a3be66a7ac1099bc9c7735497525456Zb8468d68b89367 | 0 | FALSE | 000000000b9ec6038c4d2dccc4233d737a96ab986b7f5403774laeb242adef5f5 | 1FBnjLDe7f1t34WJhvJv4xK7P1k1WdY6Bo |
| 22171 | 25da4aa319afa2b85e86185076Sdbc2dd68bc1ac106badc1540ad7623261bdcb | 0 | FALSE | 000000001d6e9e0a057faf60b5e110cec7d2bdc5786aaebd87f3d08f303c8157 | 1DLbFmTdJFbBuGhMaps95Zz5vk4AWi3cY5 |
| 22172 | 4bc8d425082db9f3e33c5e0e39c1e1f5978f6d01cb29f57cff8d19941bdfadbd | 0 | FALSE | 000000089d428b6cSba6f04eecb642bca1844a183726c8afeb9c9ae1619b880 | 1KNAfDxcy46cse7oQVnwZ7tSwpL7CLc5qt |
| 22174 | 0eac8435764e0699c5927258ce5f2dd206f6b3b99dd6ad92fd24c5f6957e6fd4 | 0 | FALSE | 00000007be3c0efe4a6447b5b89Ge8f3489a1ee042e56c213e2aad4ac80661 | 1Hdxd7ZTCTTiXBVyofPqCaDF4WBikCjJr6 |
| 22175 | 0d843a974c1acae6945a836efec66d61f6eaddb075f5993331f78d7d5640d9cb | 0 | FALSE | 0000000067dc2f84a73fbf5d3c70678ce4a1496ef3a62c557bc79cbdd1d49f22 | 1MUWrhw9MgD5YgYTNz1UEu3yB9dTbTQfRY |
| 22176 | 6f46ba81537a481d35da1a94f1ed76f7130ab3637ef06c15d1ca5ca8afbb6c66 | 0 | FALSE | 000000001897323d6feb2358a313ab11b2b6e033fe5b1e86e8f30ad0a1701de0 | 16y571Li63cDACGYhpdeecFsyxtLEw7WUK |
| 22177 | 3ce5433dab75f3cd044d8f54e261d0ffca83520b40753a88cc826a90dc64d2c3 | 0 | FALSE | 000000014e21509e509da5551c16fcd70f454e711fe3410cf454c6f612149a0 | 1PgfGqSJjRGK1wKe1teKavo3VSLo1hNNjz |
| 22180 | 50abeb78396a853da9648aefed7a985af62baba5a027c3b1523b656ef0aa519fd | 0 | FALSE | 000000001c5fa6577ab7d83c9e48770791753de0adf44a77cb70b59b81f8ddb6 | 1HcumQsxMhwW7LTrvQmvupdN7bPjhbr9fm |
| 22182 | 0c3138629502dd591843c2e878a6f79ddfe0d26521c28dcc8822dd9ef9af6b22 | 0 | FALSE | 00000004efa887f7b2d0ca188c750d65d86d7270d3a37595253f4544d370915 | 17SyTMse7x1rSxNAc1PbctyYKGcJGoGKN7 |
| 22183 | 620bbf0bc63f23afa9f8200e0c15fb6004b5ff71002a0147e05984dd0e967caa | 0 | FALSE | 0000000ef029ec98b3c0315Sab797ec8069980e00cfda6af77fe14108704fa3 | 177tyfY2XAyyBs2ZKqESZla4RbBjFezvwe |
| 22186 | 729ccc8abd1e358f50a9b362bc9cba3523f1310966b09e1e66fa43f0f43efa506 | 0 | FALSE | 00000000488S0a5fe3574e3a5fda45b54a69c66Sc9fce4ae0a75213e3d1357c01 | 1Mzaq3V4pKhzN9SQLfdguadytfi1UQhNmivq |
| 22188 | f962b8caae67fa325440629f3af579c0876ee6e32ffaf2aeeba88f231c506924e | 0 | FALSE | 000000090f90247ae20d1b72dc19570352c07624ed010659469e085cd690017 | 18WhWhGB7NjKUbK75seY98Vqzv7avfzmiK |
| 22189 | 01d9dd21c1b1b690a22b03096770072aa9e398119156494a86bf08bd288452ff | 0 | FALSE | 0000000abf188868b167214690cc2882a994c46eafdaef2babc84271Bd4a4c | 1BoYhg8TVsgyGYA5GtLHMydDu293iBcQHA |
| 22190 | a1b8ad78bcbdaacb5ab962bcd59aa4367a2f376bfc981ebe08a7eca29d7f13af | 0 | FALSE | 000000042dce06db35d8965991d3379dc6437e5a03ec99a9eb95e17be65fdf7 | 1EdPFvF5zLzwJ7ug56QnWwp9cxMXpqRyS2 |
| 22191 | 20490720fa1edb621f848fb3d9d2dda7ded31b2a19c7bfdf6ecf9d9c4c39ae2f | 0 | FALSE | 0000000091f6fa1102424fbe842a5ef135f923c4ffca9c152381964cb943e6d1 | 1Jr13yRHktPhsjA3BHVdJiJJ6TTp5WWMVaB |
| 22193 | dca6718768805e9a133cfacfa22c1be5cf8cc1d40bf640e96885e02eef9b38d15e0f | 0 | FALSE | 00000009a5ca202cad0f42b6f639dac492e57a11b027b76291772ea13b0f74 | 19Kr1L8RaRVKkNrQwPEb8bBSMjZWvMzjzhf |
| 22194 | f99b641c3922c4237f6249eb8394c6ae7aa4a5cb85250d7f2c6761c03269a536 | 0 | FALSE | 0000000066feda8e87126924bbc8c5e75c8bb5bf34bbf0352c8e93136c7559a1 | 1NP2M4HvJ4a91ak8f3vdXKK1RKmADyuKZ |
| 22195 | 6afb31c18baee939535635fa1f30f640e96885e02eef9b38d15e5df34d980 | 0 | FALSE | 0000000074d6ecde21ff96a4db0bbd1e0accaa043fb75455ddd17d9c1b0959065 | 1PZRyfwAdUZkABFK6CRH9MhGo8gr2PbvoJ |
| 22197 | f706c2cebc4406f25acf3856b6a05ea7d05d595b684d1bc939d8bd59c1a71ce8 | 0 | FALSE | 0000000036c42d77080c16601cec6ffd3468672d9962a1efe3fa8969559e372 | 18LYbkqW69aLVJpVJxPm1TjuxVmLdk43HG |
| 22198 | 5a6037473044445b4f80fb1c0fd14b88f40f6e5c38b6c26e2928c1a7f3b9586c | 0 | FALSE | 00000004ea3f9cb91e693f1cba2f1e472819cd7d32256c60ed848cf73567fb2b | 1MP99hyQHN8JT2mxgb2FVktZSY7mv681Gp |
| 22199 | efe2324 2b8c38334fb838b895f3e81e80ac0e08002Sc40a118ca99725d70f1a3 | 0 | FALSE | 0000000ba1b3f930fa8df577198af4b5cbe28c1a17c72fb548b527e158a5e9 | 1GsDYXDC3SpNrFu7M2fL4TdY2aexX1ZdHv |
| 22200 | a5b0483c007174af8f6637Bedde8354cc33c8df3f8e30ebc56426d74835bd7b0 | 0 | FALSE | 0000000c8dd4b74f50f5aa7b081b195e89288a0fd0385f5b5baf7d70c465b | 1M9spSZnJKUG8vdfDU2nbaQz1AvGqt5zir |
| 22201 | 9aaecf9685cd8fc09ffdad74ec77d66791b4899af8e609b284c37827248f3bb4 | 0 | FALSE | 000000002374e674914d10cadd00f950bc5d9ec4d258b6a62c908c60d7274a21 | 19neakm2HzgyAoHVnmn5ttt9DdewAHgpM4c |
| 22202 | 40ded645e6d09529b2a77f6846171 4a01afa28944dd1f24a95903ed5dd7b6976 | 0 | FALSE | 0000000df7af176722f7dde90bf3e13ff355908aadaa4c1ebbf506bb974812a | 1M5HSrVwnZegd4nHJcLTUWTVvFQ5NEEnzt |
| 22203 | 67d89aa8f80c78c4f844ecaa1cf33149186d4815e2789f5d36b8e7e367d34393 | 0 | FALSE | 0000000f5ad1b8e7be57d52400fd7ef7b646bdfe63227d542ab7725938bea3 | 16kH6UascMX9YpeXdH2ys48r7L5FXYWx3Z |
| 22204 | 4fffc80b250170dceaee750d2855d5Bc3eaa4c7ddb1e77d741adc63f793452f2 | 0 | FALSE | 0000000012b3d4f29d1240a17dfa7f579132496bd75db2eb10cf0a7e31c0d6c9 | 1JXNv1xLcuFs2nAGWJ1Xn9SdWVhiuAMWjA |
| 22206 | 780d7fb2d9f26ecd52eb53fe5e304ed9010c616166ad1cc94d0e5910e719df9 | 0 | FALSE | 0000000feca994d56350811f02650628e03218595cb2c68f4ab785b4dac4b35 | 1EcNhBg7SE8HSoRi3ykci9MDg4JG8hFDWd |
| 22207 | 092865c2d44353213a0d80990957498620703417664c370227677c3a6604b1 | 0 | FALSE | 000000003c7eebf1bb035cbc4709740debedd7e500a9e1fb918028a18053b54b | 19goCSX9CywgwQ9pSpJQuZM3hymG2YkgT7 |
| 22211 | 951a447bcdb99fcf5e1b7638100a304301 9a180c575eb4b6f60332d35068185 | 0 | FALSE | 00000059a8e6907cc084e323ce4362d7d4bb4dffa41a49c1096075bfdf595c | 14kti4PxABMSSYq6qDgaUQLv3sksb7emZx |
| 22212 | 7e0523da56f54ee2e09027d3157fc369705e52add000322bb4087243fc59d44ec8f50 | 0 | FALSE | 0000000166acbf1ffc1154001feb0a1ee8122c2cb69f72d33fc5944e365b9 | 1GoMav72FWHKnWimhNAC9InmHgEPuSoTxsWa |
| 22214 | ec760c77094664153715646c2f7053a4815c351f8Bc8b23af0c3bd72845f38 | 0 | FALSE | 00000000ce19b0daeb264e049467d6076867823c1e527b374766b1b4c1f69f0 | 1AbygCLnzB1jdGFuud41Ay61WRpnYDRkkdP |
| 22215 | 04fc58169c07b88d68ad3b64ba74d97c85731bf4a350bd7e7e677c52145Be5 | 0 | FALSE | 00000007e295bf401224863675cd5325dc1af27191cf742b1712ef648d495a | 1CU4yyz1Huyyv wKgwJKUkzT5qZBARCXdmW |
| 22217 | f86c5f88a1bce4ee9791fd7715902fa62ed360d176392c02509c0e4aa83970d8 | 0 | FALSE | 000000056a8e8c4c99790b1fc71f21545849378c947882110b328968091c57 | 1AxU1dxYhDzSvk5mBHd4Mrdg3EEwFSnYuf |
| 22218 | bcd923fee5cccc40c627c4bb00e2e0e3cd39147e6b8060e14761175a5e3ec66 | 0 | FALSE | 000000009d5e2802c309075 14a31120bcb34477d48faecb2ce15be7d84f155c9 | 1FiFQKWFjRwAZkeZVFTPxC7uT9pihjbCFM |
| 22219 | 2b2202dd424651023fbefda26f8252a3407baa852ed978aa8fe581dd1a82f1c | 0 | FALSE | 0000000ef35c3ec53f9ea8f606ad93d1b71c10d0ef92bbc50a00374d2dcef86 | 1Fed5ezPG6B2U53P1jfBGrHIVUca5ZFkx9 |
| 22221 | 23def670c553c9a28a19f5baae8f3bd512013d034d3404ae7ad0ec1284feac6d | 0 | FALSE | 000000004df06e78c55d09a702a69e13742e39b5b5b0a1c4bb09baef562bc4f | 1Ma7nzvWVuWz1f8tAbLFnVaFePhk2C62Q8 |
| 22226 | 483ec6f7b2cd6a3997764361cda06c4f4908be97dc385c1d16eaae4c1e8766 | 0 | FALSE | 00000004c32cc72455e90c7e3cd08e1f8e68cef9244d9fc484bc1d53d5bdb | 1B67ubt62sz1xJfPjzN2f29KYqRZ364Xpf8o |
| 22228 | 28e3cd30f908d5fcfb9fce1425f14cc5aa14809c09b3e4e209c234e0da1cee09 | 0 | FALSE | 000000010952e5a3188e99a8550ea6d28d24cf65048995ecddef9d7a9665b3 | 1934ReuR45NUF3BRqzfyi7Mw7XJwQe8xrq |
| 22229 | 67a8bdc4dc15b4d471e5f32e3a5d9418276889432c946af19aa879971080e20a | 0 | FALSE | 0000000007248c5cba86f63f07f5ce497fa7734cdd558cf9c801bb6520a68893 | 13wVQCm2Px34XHxokMm5YAxKHUb1kiGiE9i |
| 22230 | b0cda62b5cf6969127d40d32a1c1e97f6a1b4f04ccfd484e7a47ae6333222087 | 0 | FALSE | 0000000514da0596c1db500c814b60323da32cd78d0cdb140b96f185200f9 | 1QAHwxTjGrBFp8XFCmGrNagfwMvQggP4kT |
| 22231 | 2Bd8ae06e728b0892735d71e826296a94e2750e4a013261812851316749175131f32 | 0 | FALSE | 0000000bdbe2788af50ee9e78083c553b739202976b4e1bfc609065df75346b | 1JS2WhSDW6LmDeLGcAMvEWVp9gyhyK617a |
| 22232 | 12c1e253da884dcd078a8d3da56de671890d91d074859840097c4af09f c1a29435 | 0 | FALSE | 0000000387ae5b5eb6abeee6bb6b3007c405db7f3e7c741dd06bb5d1213abd | 1MQkvWBV5GeCQ1owDf4LqJMmg75rw8dV3p |
| 22233 | a41e68eb24c05f06e326ad590641 0cb79348a3386c0e122e4bab5a8f893f766 | 0 | FALSE | 000000006c470df111c2b4c92f5c0e04e8ae90d7fa1d1d12bf2bec6bbde3c7a9 | 1NrCfknHtHz8yFW4D7sVHidSasZFG7hrD7 |
| 22234 | c2a5d84883919e3ee5a25b11fc6f2b793bd73dae4f18f86412b9116a33a0cf7b | 0 | FALSE | 0000000fb5c275f8db5dd614101df1870968faf4a02f7c360353726677858a4 | 1J2Rbk9AY9BGcJYQ6aaaxG1jQYm6gWCYi |
| 22235 | 1ab6454c5c60925974777de6dcfc54d5ec4173914d0e7a37819499b52c7611a6 | 0 | FALSE | 0000000021174cffb0c5eb580409e7c2d86c8aa42e8bbef3bb1f61b9a9e7794284 | 13vH6VJe1ijMdAAmYZzEGsjt8R4BaHxBao |
| 22236 | 351a95948212941508845704b5ce2a8fc1511c99c697005e59f0731eef72f37c | 0 | FALSE | 0000000ea384014847d7e2577e9a3f6fa87aae0b18f13e574967f1ca7123c9 | 12DTYGkA4zrUaKy7gQcxx4PewPWtoemVjG |
| 22237 | 8f3de761237e7142a52143f7a1ff8fddc01eaa1bb6509b4c98f9238e42afd49 | 0 | FALSE | 0000000015fe2270a404149bbcda9e4bdd8afacd6f56570f52381da255dc89d2a | 1eix8XxHjgj1JNN9niZ79yykBKphwu7733 |
| 22238 | d7 5f76d6ad6182be895d8ee7e4deffbbf96069a451a968b1c7932bbe03d13 | 0 | FALSE | 00000005540c7c93e9425c92ad85da4850a4173defaea098c687c2777e7a7b90 | 1C aQrU62nbP9FB6bmDW6MSTv3o4gKxSSiN |
| 22241 | c41caf511506e9ef976a55a433ca968ecac06f3bf57facd89c5de4c2d4b1849bc6 | 0 | FALSE | 0000000d554cec91cd4cddbc9c6d1d86c062a6a5e204e0659b34e54ee145 | 1ADboDVDjPvmibMiupVaE2ZQsSGGFFD22BR |
| 22242 | 6ccaedd6ddc2e46f73a88775464450bf578eeadea960865ab2e447d8ce559253 | 0 | FALSE | 00000006654169f837644b04500fbc8fa8f35fd5b1e5d888688e0e98e | 18P9cewzagAjwrev2vxZhCahNVsmrWy1uD |
| 22243 | d1976d18b530aed4796f0c461d9340a51c66d8c1865c18e499f52e5293454dbf | 0 | FALSE | 00000000a634c7e9a12f0823e2c1dc056ebec155ed52a1dc5882d16813b0be97 | 1FnS6v9f95UNdHCyAVaaGM9MWr4KpQcus4 |

| | | | | |
|---|---|---|---|---|
| 22244 | 15ddda04e8436a31340e0f5b63569fe96726e99e64bfb692bfbcc0ab0752b82 | 0 | FALSE | 000000009384e35f76d0967fab28b160dcf5331e4d19ada58a09a16993b4f1cb | 14bFc8WjHAFZMV9n3vx1RFX3e3Xe2C5iXK |
| 22245 | fc2a307fa93ab4147d91a8e581d0721329e7690f2fda40ec6af21f684c7089a5 | 0 | FALSE | 0000000cdaaeb67c63e00ef859d1fe2f3460f80e2f903dfe12477b3523095c1 | 15w8BMh1u8W9Di5obkzTceEChDeyebVmih |
| 22246 | 3a6236fe971a8c6d2e3b8046338c2fa31a8e649143c72f7abeb76891def0a623 | 0 | FALSE | 000000000bf31e0cf38cd836d59cea02c6784e08b78d3ec460404406c7b8781 | 1H5HWkCQuEqsTcCZn9wZ6d8XoTgFHvGskR |
| 22248 | dbf6a90523dc98929e45a5c84d1683cc5a505995abc81b681093185af5654771 | 0 | FALSE | 0000000f66b8b215658866fbad5bc15589000f9e01881df0d351259d40e031c5c2 | 1PtusRT4ouTuK9fcg732dmMj591BjtB2cZ |
| 22249 | 7c08d88aab6b419f189f746e84ef87306d25a283ae5108e11719002a364e890f | 0 | FALSE | 0000000048c770d24fcf4c8ee8aa213e5db8b95f3cfc47e38614b839ae9b | 1DUobL7BuGKD1PxghnxtDwuvwS9NEphnzGy |
| 22251 | 5d9927a3cebe07f71b4d8500523e7745f65a048dfe24ef7f5a3baaded1375 8a7 | 0 | FALSE | 00000000a591fba3ab71cda687f4523a404ad5a5cb884d01340 3f0c1e6a8b55 | 1Me325TdT6PBXsky3pNMprtAADAQyBPGqdMj |
| 22252 | 9c5984993e0ae9ac10652475875e08e0c3b10322762251ab9712f49ea0771925e | 0 | FALSE | 0000000ba452e0d75373c25fc662a1dc9beef0b0a75d85a860ce5f8f4f8f96f | 18Ypsm2xZnXE7n544tjooxIJh2Yck6sqf9 |
| 22253 | cdb8aa8485c489bdc44c2bd557c78e2649bb6ec0d77a4bfa260bac2adc1a5b67 | 0 | FALSE | 0000000000a4a70a671bf21caa34d22593dc35cb4e01ed32e142b556 0ca29bc8 | 19VtiERFwetzniVtW6Wqw25uikPDt42neC |
| 22255 | d89cb29bb96bd8fb3a83e755a51e495f4fafc48fc5e60e2d978895b79355fb0e | 0 | FALSE | 0000000002380f734bb76bdeb4cafac1c566f237776918eca13cf635b6fe143b4 | 1KaTHG3WbvcLK7MU4mWMiXBwC9vXz8nRQi |
| 22257 | 6394c427da67e470e4c152b59181a4ca682313a7108d2db6f13e36f591adb788 | 0 | FALSE | 0000000dff6ea81ad91b8a2e5800b3cb27bccc482dc381e0c6784dd05ca2c788 | 1GwATx1f5TCD9mbSugwjG5XUed9U LmfWSS |
| 22259 | 31ec856880160c49265a3b9fafd1922b50585 4df867d87f26f3e41b67ae10991 | 0 | FALSE | 0000000971f3ee6f56f3175f29e92a56968f3d0e7cab299deb0bbf76da53dfe | 16pSbM3k25s414sCSgNsRMzpFb5R1wAFnt |
| 22262 | ce0608bc78a698011630ed2fb1bd530a1a9e75b2011bf7f1aab34510a358c86a | 0 | FALSE | 0000000418a91a9d6a45b4d0446fe75a170d3e7d5898e7827f50512376af20c | 18UQaRyZpvcr9fKPbrEBQ6UMw49KXL1zsw |
| 22263 | 1d4d97437a10c38ba62b487909085e4be9a9bcceb87a9eae055c00f75499e03 | 0 | FALSE | 0000000074526b3c6f41568044f148f67c494e09b6f207c4ce0e560650bcab8 | 123B36Dg1hmTuGaVmhMXDnum2Q6qxhX52M |
| 22264 | 3cc6bdac1d48982b1f395a9819ed35a13c1483cb5936cbee57920ca63366b2cf | 0 | FALSE | 00000001a7f7fba8ea65c2a836ff01268f42610e02b11a12bf1d6d518196c9a | 1G7YCkHicRWPrbZRrx1oBEsByVHiaQkqyE |
| 22265 | a2d75d6ffdfc6a9846d4d5ca4ae5993cb17fcf5418464903a1b1967c4c019a2e | 0 | FALSE | 0000002ce8e7efe63c37d8c815d49d6481a6727226071 6f5d3b70af1bef3b | 1ND5huAnmT55cpsGr4iYvmNTZgtFeGBPyN |
| 22266 | e20a0bbeed38ca239e8ee7a0692c6c8b46f196f3f31e6a38ba38b8e542b28256 | 0 | FALSE | 00000000bd466b8528a2f13e8314f19133baa1536b92619576427 16c10d350c | 1P53kG84qHkRrWFw483Bq5N2jX4iSxn8Gfr |
| 22269 | 06bcccb7466fe5290935fe0662aa933c193a8d8232d1397 4fd153b5418613835 | 0 | FALSE | 0000000004e114d3faf75b2ce7be35ea84e3fb54454234720813598b1bd16adf | 1UhkDn1xqKy8wEz2DHetRtjj2VT22422C |
| 22270 | 00a5b0dad5270436dc816d09b6701b805bba6393b0de2578a169a1694b8ff3eedee1 | 0 | FALSE | 000000002eb00fdb10f9c7647a0b1e19487020db1afbab7a0fdb1b818f582fc | 1BLzydSg6VcxGUhzWiSvFLEdhCfaMFxwtF |
| 22272 | daa059fb0e9aa8a87e784b82b3c246d0ce9fd12ada53be6d99919d890dcb7425 | 0 | FALSE | 0000000c7f960798fbc66ea6dbe439434791a968cc16815f3b29251de5f2dd3 | 1GJebzU3S9biFpYAnZnQHFTFzdzwohw109 |
| 22273 | a593230ba935f200794765ef3f1e336aebd6687a5517e71d248bf7677095ccb | 0 | FALSE | 0000000026b194c10ec5ed3270402c6474d27ba2c1150117029942704a37aa6b | 1P1nsWJNXgpmLBKf3hxJB9NfXZapHYjj1W |
| 22275 | 4e7e14e79147f1f21153ba9871389f8c69b0622a4576027e765c2bcba8b95369 | 0 | FALSE | 000000000609b7d6505a88bc287b5280cbe2a3ce35f23d81b708578b841d77f71 | 1CrMSym6Uox4rE2yALMFYMyuWozo7axdZg |
| 22276 | 2f97cbe90da5b1c41e26971fee78195ce7eb5f95e3bc45038d269bf6c3bf1ac8 | 0 | FALSE | 000000053e6e05814cc15c68f2e17ce83a3ad4b76d5e830392340a448b79 | 1FADcu1VQc2ap1d8wy26h5Wo4UxxZx3CtM |
| 22277 | 1633bbda73f9280be0018ba1b2cba8d88e70c0207df6499f06d8e3043415007 | 0 | FALSE | 0000007c73568076467766e2b454950321ba296db5f83c13353121cf091 | 1Ma2kZagocrhwRVGAAcwD8VaLxh97U2rC |
| 22281 | dcb6ee75cbb1d55a81ba86e0590af58df401de8ffd20889dee6fac052832c2e | 0 | FALSE | 0000000d59cef9584428768a2cee12edb4b832e1d641f1ddc8297f6f87525a | 1CL7bBoqhxL2WSTAPWyk2jkN6Xs68fwGEJ |
| 22281 | 41f2afaf500925909 5f427eb7b4e6cba5f347499b4eb5aeb38f6a9aa39f0633c | 0 | FALSE | 0000000061e5dbf9c326ed779415d3b65abe5524a815b9d72b2222deefd49f93 | 13ewWotA9jbh56wJQ2QCFW4hmbNsMN8YTW |
| 22282 | cc1c9791d3915376bee98581c95ae3d5ec5e32932cb4ee8cd4dc5050faa3836a | 0 | FALSE | 000000008e8101d16bcb2493f99253cf6070fdc4558f777e36ea | 1EoEr4kVME7yaTP2X42ts8ZqkLLVztPT2 |
| 22283 | 852b0552a0bcc913c17cede30c29 1ba174c42224c4c6cbc75d542a67324c029c | 0 | FALSE | 0000000082bf02c65b392b40bbb5eb29daa3c11198d888c6005fdf481c1e1658 | 1KU4a6D3VNrhMg5rgKnhD8CpKHrYyimHZee |
| 22285 | 90f60c3a69e762ff1be58f289e7ad26bb22e4663f5f3e3dd0ab496ba116c3455 | 0 | FALSE | 00000000c85ca1a0334d6f1e304041782c1d487a49cb092242206f54a05f45 | 1MQVg9VKn242PmGFYYSnWmrCdLLr3Kv4y |
| 22286 | ef280472009bd401a02497ae9373193278 1d214b22a4a75046d2a39e465931b60dd77 | 0 | FALSE | 000000e549e37738ef3ef7a16e0e99f0e9fe069d0f84aa5528c10fc49ebcd | 1A43uoeE1f8C59ZVZ3QjUmgad3e6u1G9wq |
| 22288 | a8386d35f369d671b58a86b68a3d68054c50f904770f76bf2c821420aa9151ef | 0 | FALSE | 00000006c306d287f7cc1d0ce7dc7c5f844871aaf1293d3cb0dbfcc300936a | 164L23tm9vwWLFYucfzviF8DPdEzgzhxSU |
| 22289 | c312b6db80c28ca251ece52fc123e69a6b0c74b9e40e050b8db5893f2a65896 2 | 0 | FALSE | 000000000ba042e397779aec7075607756eb40b72f2daebe02fca64e74ad945c | 166uPpVKaQYi8zuhpR3ZPM4obGiymiP8vF |
| 22291 | bd3b042a1b35b37d233ef95818335bab478f779323178a6ac29c8ebc7dfe4bd8 | 0 | FALSE | 0000007f06abbeb4ce634312ecb337ed56daf3e0667ecccd326773ca1bdfc03 | 18XWoqXZ292jVkeV4JgnDukomRFW1Uu2FW |
| 22292 | b0ede946836454f53762d19aefb70f0c565a8de463640e8ffee29eb0b29b026a | 0 | FALSE | 000000097508 9dab2b66b31cd9b7172b44e6e7012a619897 9393f46c8cbf182 | 18xh6g2DRLmg8x4GkTrGm3LGBNqSECFe6p |
| 22293 | 8af3851e92e77a0d7045cf826ed3320b422b70bde4e95ee9580430a8d7a26f2e | 0 | FALSE | 000000048da9e8b82a2e17aabc05557fe0b6f904e22719992adaa12d950025f | 1FXnEeyjbsh1Nu1UQ5c8y75b7XpPQQ759v |
| 22294 | 394e58b91dd111014541154372d29e2db8f959e329e7255f4e7c20dac687c234 | 0 | FALSE | 0000000078fbbd17270f892f2ba33dbc4b8192074651d0bb4353bb236924cb91 | 1GEbUGFUd7BZqbashSP9QBQ6Rxx1hracOnU |
| 22295 | 942ba59374495896ee8ca221cca69e0b9c8c7a5551e356a2350eb58b7fc001d | 0 | FALSE | 0000000999405618785d1068dfcceeb4af688e0bd62ad8adbdaa90aadf27b1b5 | 1G5zRiPTZF9AfeoW6iQS2nTPAhtMDtvuBV |
| 22297 | 641a9412336a93e14c92c7f3e269854db5ee24f1d40e38990fd9e05ec1793683 | 0 | FALSE | 00000001f36f6b02fc80c1d2f8c73d4b2bc6505c3e1e14aa27c7bc342a | 1AB1QeNJF8uiJ7LUoc5aKCsJbtyhxA467d |
| 22299 | 85424e1d971f1bf7748ac831bce2677b4b186bfa5e6b32a5de4cfcefc092eb206 | 0 | FALSE | 000000007f70a8767f0b9a7f1cdfb953bbbbb757f77ce6f16baae0099c97e11c | 1ycEdW4ZCoA9xvbSvVYTE4UwHCgRVULUz |
| 22300 | a414a154fda420955d4a07b2b7d935 9d19d53ee08b060309cc9191edf2deb2a465 | 0 | FALSE | 00000000ea113d91f74da0a7eebec23ab766a07d3b488bbcb5061c17c19a538e9 | 1PafVD3aFYpkdUfPjiggzFZn688a2z4UkD |
| 22301 | 96b7f0bed25f0bf5bf0250b5278b1b09d4cd6bb43a85c1584793 3c86203e0732 | 0 | FALSE | 00000005fa1a49b2565d06f5b5a24788 3a8dd40fcbda3f1b506ead11f90436 | 1DZqJRtEUccmAXf1pHRgPFzzVdLCmfG6jAH |
| 22302 | 4b7e0d25295aed7a0c03137 1b1e54094acda3757d9112 9a68a5ad10732ca5db | 0 | FALSE | 00000000a67a6e3f83d52f5741533dd4fd75b5d3cef6ab5d652ee7cf0cbcfab8 | 1K1gYPkhkg1H3s7AnFifpFb1MrZrj5ZQBR |
| 22303 | e55c5968ae43390b165756296a5f9945a120296aa4a8116dea542c1dc8bebdcf | 0 | FALSE | 0000000023374dc87951100e7e516ecfe4c6195348064915970e78f96543d6c | 14Gba6eZzvwt6hz3mFe4fZ1mJJvsop7Vk |
| 22304 | e17632fd4b750fb0ad9e51410dc6c35048865d4d07cef0fc8c58fa1121602876f | 0 | FALSE | 000000c179e9f338221fe01a80ad320fd061d28847bdfb2fc25d4ebd493 | 1F6uL4WwZu3VdLesXiPJK6kJcwrNPQ47f9 |
| 22306 | ccee24dacd0a52ee8a3fda19a1cf56e0e501de26f94843f6f78544420958943bc | 0 | FALSE | 0000000bbe7a51f531f566 5d8643767176c51d772d6bc72f53f294b6fe9319d9 | 1A9kajNGg3BTYSGy2rKDhz9ov6st iF9TZ |
| 22308 | 8b085856d79730940571b3bf29c89f1a12f8b807fb4c572be669faecb3adbb5 | 0 | FALSE | 00000006577016e4611baf93f8c6b31edb33a8eed08b6 5be91672b3544d20f03 | 11346MgPyZcwYfrttfQYxtSvn6xt5HSSUm |
| 22310 | 2d7a7788e2f60b56ee05fa82443fd0a3e83a85c974184c564 8a3e199c8815fa31bbdd | 0 | FALSE | 000000087 0c6fa97d58d50c09c74396216d4c7285 7a3e199c8815faf1bbdd | 19Hqi6o89aaaEv6WqwZWd59sfbcvKTrKrZ |
| 22311 | 9826b2cec509433d4029 4b80339697 fcd21ac95f87e3af213d7bb71b4e1e2fd | 0 | FALSE | 00000000bae8f6dd5d7250eac9b3f185da8faf6ac00887b19ddca54a6 6eb8 | 14DtFx2o7Eg6D6M4oUbjd8NTdDt32rI9Fk |
| 22313 | 68f283c27d0111807a674911feddf1d8a403a1bfa4b797bf2bf4e0f0c5fe15db | 0 | FALSE | 0000000fdd5b4f9a20789c1a78254fae2b353f2c20d3bf27a75895bb4b83f | 1CF2RdfnKYG84ehjsFqykLuBYZQPNskFon |
| 22312 | e5ffe29e7aa401a7f90bad54ad741c141e50649931b13b142e4f81e1cb11674 | 0 | FALSE | 0000000fdf631bbb49caf499eeaa9bf85bc641880e7ca519895c8c9ac1c5 | 1PxvrBktbidZYRaGsxahpUpwFFLG2aeBT |
| 22314 | 5106287f4ac091c3821e57b9de68e25e004f3f2712135036d4f1ca4764e49b | 0 | FALSE | 0000000648b8c84bcb4d64fba52d13c4adcbf51f5a290d5d7c7dfa344a0f17a | 1Mr9srd8C3p7fK4RdjWSjjirquVxke4yhq |
| 22315 | 04123178ab63c8568000ace8bfe6fdcf69a03ecd657cebe4468d6a4d332a6fb0a | 0 | FALSE | 00000000f8a8840725f331f0b27dd22f84c775cb403543 af51a87908c | 1FsV6pcbRPkoECnEEdWsJX6iKtyCtmJxW |
| 22316 | 38a3f1f8bbb3424c21979d1e04af4a3f3152003efe6351d0a923bad226ce3a7 | 0 | FALSE | 0000000fd0944225379606e1682b76f30266f7b561408834c2676c3cf1d1a94 | 1J8Jm7fSAc3nfKx2T14xnGzAxFJNmaMJA |
| 22317 | 2d7441eebdf955a24dbb80541f7ccdeb75ff61274f1d6ec730546425925106 3 | 0 | FALSE | 000000dcdc10a7290f857 3c7c787a1bb176b09de87 0fd4ff200ff7be0d3 | 1UoZAKjxrH8ouAgX4isUvtxAB8uHR6jj |
| 22319 | c81832bd50d9fa4ec099171df82acba516488d7a5ae6427d2bb37aa8ee261d72b1f402 | 0 | FALSE | 0000000278526063985e871ad26d0a73f81ddfe4357bb12b6ab23dc1818f1c | 16THaLgktYrk2VYD1i1N2eiggZHwVTA47y |
| 22320 | 10ef2c9e3c2d00236a5776288c1a6ee2116de8944a546bcbffd33fe0be9d1ba4 | 0 | FALSE | 000000031302d1a6c21ba9a1bcd1b8c95101c389563bc3c64555ab01566f13 | 123fxPkS5o6AVmaTmX9C9RUf3MeXvyJw8x |
| 22321 | 461fd407a12df799186d1b2f344e8be76b16469b63 6fc44420312959960de7 | 0 | FALSE | 0000000d99c63e6fea90d368f3d3284d7ebc3e5ad638d55f0feb3935e23b470 | 1EdddK1AgyvdQonT5qYpCrvsx7FKCwp8ZZ |
| 22322 | 9f05e9f6a0d06ce352f1a98ee699438327a4a5989b877237 6 6d171993abcf | 0 | FALSE | 0000000ff6eb1ad5cac3feca1cfa679d75071f179bd2e61633f86ed5949855f | 1BQv5YbU5dkxs2UgUF5VrqRGz1iX923Mn A |

| | | | | | |
|---|---|---|---|---|---|
| 22323 | 8634f967e0cb547329831963c8222e1ba3ab0569a8e8c04589daca3350ccb7ca | 0 | FALSE | 0000000089b23871920935845e08c180254ca310c1116102b149aadee3e77b83 | 1Dzt4zGdGKumqQ2Rax55r7jPAdfav7oBFf |
| 22324 | 31ea7cd905e9de505e2b9ea7119d78992f068b6f5bf85061cc246ec23d4a9521 | 0 | FALSE | 000000001b15a0e3cf8478b001e6688a5b83e7ed7a89e051935807bcc9faf372 | 1Khu1E1EHyChzbnvcw5sq7LRTiAjP4oNoQ |
| 22326 | 1f164d1b4e2ea218c97060dbac85d6c4c7d59dc80259c36d1066f88d31734de9 | 0 | FALSE | 00000009c92958509679d7d9e78c584f6fac332faf8b290061f17b701f25d4e | 1n3KE8RBA9PFNC9UvxzBmDyJV7SQMyLd4 |
| 22327 | 726a34a25cbfd14ddba868a4d3ee543811c24acfc902f3baf0d4c05716d62a92 | 0 | FALSE | 00000008ec07ed1a973dba421de98f96757358187 9d43aba04319319c323448 | 1FiFFKucBmXUdA71JSCxbhoBPZ3iw4SkFn |
| 22328 | e2163b347f4510db6bad2607e4b91a6f501d1dcc1042de4186a8dfff396ebaed7785 | 0 | FALSE | 00000008e81f8e6750e5c4a9776509854764017f22e816eb8ea694787c5d485 | 1LtpFudeqvoZPk1XNUC6yA65WX5iA21MW5 |
| 22329 | 6132a54b10071ce7284d18f404389dc838934465f0fd0fc0841f7c0de307dfeac | 0 | FALSE | 00000000de7454a404f1efda14db3ebb1b1b920ec9c02ac2af519808874de49c | 17drHxPnQ9c8Ypox4kR8QEf3wk1dJoau1N |
| 22331 | cab92ca618239c2bfc3560bb7fb481 2e7812e7604debcb8ffd1f2bc4eb8c2ba4 | 0 | FALSE | 000000054cc08b80e2ef5b33bb814409907 6a6ba4d301 7f4159ff0602d7eb3a | 1JvXYDpwNpYG1CC6yKvh958vXLudg25jgA |
| 22332 | 456 7c d5418e7a868fd2067312c4032d67ba3b69e8b4e249f5985e36bbded465d | 0 | FALSE | 000000004a91b3b261accc212347ad50a4f484d6267a2602c28a2140bd2dae | 1Grm49Q2Ka94uV3FiqPvFyrcr66pwXeg TS |
| 22334 | 779ad0be4a159226fd76a0d62504472dd29d6fa43135c6d8a0fe727311f73bd5 | 0 | FALSE | 00000000a8b5b26129386e54cbf76cfcd1cb40503d235108d47671a17142848 0 | 1NARPDnFE5EDvasfLpNeUGRvgz3iQdQv4hU |
| 22336 | c75f7e2cd3b864acbe8278e19f6de59e073009d7334f6db2c8da5aceb5ed2f995 | 0 | FALSE | 00000004d079c07c4b322f09965aa26f7b3df75f8b11ac7e2572bb64b40e305 | 1D41Ymhopn2rRzr4He80Bm42fzfndesqh |
| 22337 | 5268a35e3c16d8c1f853a7683f9b2feba0a103ee239051df04f3d457afa1e50d | 0 | FALSE | 00000000798ca6a62a3d36f8584cc5b0ecd805c6d59c53718767f960b862a4d | 1LmYcU35kS1g1sz 6jsX3viEk7T7QFyXidn |
| 22338 | 84205817cca9cc18d02456c8dbbc4ce3a30b25fb03d03032f4a779070ba03227 7 | 0 | FALSE | 00000009 5bb5b5ec67 67f45c4dd55088a00ba89145a53afc54dfa76997f28fd | 14PK2CpEgUvm4Ni9fBNs81PYGGmap5VSfA |
| 22339 | 8bfe00b51f712e5e28712457d86606ab1fab7cc0014a3c2d62173a96d4c7c1e | 0 | FALSE | 00000000ca34b701eb4a968d8e040f3bf8ecf985450b2c1a994b7fabeff9b747 | 14PAeQoPocfHQivb6wrv5Upi5kx2VGZfmN |
| 22340 | 5cd063b4d1c967058862d89df48acb157edde18b13f893282f1d5a8433caf484 | 0 | FALSE | 00000000 5ac6b99fa36eb090aaea6e33e908692100e15f26eadf57742a5ad74 | 1NeD7bowN9LCqyrW59ksWszpX7PH3bkash |
| 22341 | df3fd6b40c2bca45fe466f932156c33fe2d52612760efb88fd38ee7c3040b92 | 0 | FALSE | 00000000439674e56e852effcff53976a0b93f6b4e25792fe2928dca0a766203 | 1Buo8T84gSfnX1m69VqvhrbXtmPHwrEj99 |
| 22342 | 4d6bd56d2309cf785bf63322fda61a51bc95f673fb94bb2da7389c8f053ae899 | 0 | FALSE | 00000000f7764b07c44ea23904434637f032f905f086acd08b13b7bfc0e9e408 | 1MFk8gLi99x93AE5dC8cutXj2IuVVhjch2d |
| 22343 | d5c8d19ede0e3af5384889a5f7da5fe1e20a91195d527fbd64cf2c69d0e18b3 | 0 | FALSE | 00000003 6d08efc915bff17540 5ecce36e41a265a7baa34a57d1cb5d7c049b | 1JJmqeMZSRMpNJ7x2nmERjYB1RUSoDGezw |
| 22344 | e482f6895d8d947504 0b1b8dad4cdc52f1688bfc65aa75d1 48c0d9923443bd7d | 0 | FALSE | 00000000bd940bb0c453c791009c56868f8a5ec7944a2e859ea1d4762d2efc29 | 1MUL1ey3ZSU8G9Z5Uxz Q7mbsWfKDkMsTxxr |
| 22345 | 39058f94b5b245b73a227242f55d4ffe0158c3696c745ecf61b4bf3257c8d15c4 | 0 | FALSE | 000000094 1cd852b6714b62618f337ade7dc0a318ba6920fb3f785e0a9cd8c | 1AF59NdNeZEGjGKjaNDQXTzu7Wn6vj4M5Q |
| 22346 | 69fb9af1f998bf62c0980a85ab7e0a81c479d60239a12312aa1d6b7b96cfb111 | 0 | FALSE | 00000001bd9dd0e2dbbfa86b03d4b33497a2c0ed8b260641d9e5c91a104a4cf | 13YKa1prv25DKCX8rnK97cahBDhhTkFeHo |
| 22348 | 5edeb5a12623e33f00d1b421c1e6e88f779044961dc85e93df21f2b57cd9335e | 0 | FALSE | 00000000086f486f7909181f5ddfa4c5df1794fa741d5dfee066dc66858269 3e | 1DBLjYmJwuFpe8P3u4wb3qK4kHUFQd4rxN |
| 22349 | a94d12dfd3b79c66 7a219bc87e3bb6f33aa37fffd98e40e98af62d8ebbf89728 | 0 | FALSE | 00000001 7000ef199fcad4ee03ff1f434e7ac9c4734c307ddaef9db5c9001a | 1Duevt96tVLQMJizF8w7BBknGLWonrftAr |
| 22350 | bb81c9a677201bdc7eab79a58d591d3d4d2deefaa046a47d3ea259ed79f030081 | 0 | FALSE | 000000006bb5f31f067c6f90da0dd3104ccc05a44aaab802bb2e976b30a4b63e | 17jAQFBRtu6D92k9EaNDnWeSt9EqHy9QXK |
| 22352 | 5e98095d736bc9290791127adbdf919b17ada15fabc46d15ec93528cab77c68b | 0 | FALSE | 0000000953552334 1b96fcd68acfaa66f37abd694c880cfd8bf089e00839d81 | 1Dozwjnqw9XXJYZtDh6XiCi5P4aff6QbuL |
| 22353 | 2f0a662ca44e4f0563d14545acb15f53f19f34d2df2a322dca401f382c4ec4865d | 0 | FALSE | 00000007cfcb6c6e465ca47135b122ba0526878c375807fc194e98cbafca44 | 17nuCaqnFTz4kFgU7sNPrYPACUjt9a5fF7 |
| 22354 | 25b3bb0dc827b911e7b7e73064e3190705f030bcb800f2bfecc7cafc2e9282a6 | 0 | FALSE | 0000000f85a06dc8b56a97404596a4935b884e8510987 4f3b429f7b47e1bafa | 1EniXKz3FU9w7HtChkZKhYUVXERpvxken |
| 22355 | a4ca2e93e6234ab92d633dbf413bf69bb83893c2097b536318933cbce9181b2b | 0 | FALSE | 000000f17989f9e5d7881d0acef58934bfe2c8c32304b65dad3a6cd06713e8 | 1BtDeUMxzuZbDtuPqadkJoVQJMi75pmqZ8 |
| 22356 | fca98378e452266 3da436ffb28ea6acb1bb093cc1104d1c9b9fb47b373811 7d2 | 0 | FALSE | 00000000ad0da8ba0c1903e1941f321be8364d8c60b9279bb38b843dec4d2196 | 1K9Cny5jBJgzfMa1DY122SjL87Ad2fkg2R |
| 22357 | 617c7acf9772ba32572b4b96ddba1b42592fc3723bc0af9c67f8ad4867f1f361 | 0 | FALSE | 0000000fa1ea5d66b60f31488779 57fcd0cebdfd26dbd179b3f1a768af58e3 | 1GLtQgJb1R44PfyLuNfmgm6g6q4gg2Qc |
| 22359 | 44d9dfc0e5d59055c6ea018d475032e53d94e46a82b29821c2fb248532933f6d | 0 | FALSE | 00000000ca5a6eb7f89814d34db833b660635cbdbdb56181b1a25004c0cdfef371 | 122mA587U67mCwkBYd8v f9ku71EE7YYZPX |
| 22361 | 283267ae29117fb1aee07b8eaf06d9e3dcaff51e6f77a69d63140e59e70e3643 | 0 | FALSE | 000000009ca27e594fd6dc55ed36b5b5adfa5154ee7334834f0b654b5ef8a94 | 19WC6K17YgSHFEGFjDqsPYRZjTG4jWw1Cc |
| 22362 | d88362b11df8898ef535eb207a08494476f9e3f180d80e1003eadbfce8992c85 | 0 | FALSE | 000000050688aea75dc43ae57b5c30e4d161b360a00c5520fe8114aa81c17 | 1M6oS723bpqY56x3MpdoeaQnwBAQGBM7MK |
| 22363 | 7d51432b7affa7492a2e01d53a1f084aaddc6bfa02cc90453ffbf8a28650b413 | 0 | FALSE | 00000000911768a9ca95994bceefbc7e44abb0056f0191a013d23c490a9d622 | 1EnxGU2FvHRw7qnEZKP9Gt1H21Mk9oYgPN |
| 22364 | 66b50d6e9db5bd809f19c46a6e31867d6c520cd1906848e3976f2a5f2466bdd1 | 0 | FALSE | 00000009 2b7827a88ba01ef9e603b6607e0e47edb78335c8bfb18d304dd281 | 19N1fBTss6Qr8k1JwuscJZafprsHa5Yxnk |
| 22365 | 6dffeda4894cf080df8d267f4b54ccc6bd273ae097d54e3fc2bd747de48fc619 | 0 | FALSE | 00000000eb983bb9bd97ba8f934d03743dd1f2b2ccdf79d22317ac0eed383f1b | 1JpLGBWGvPpCXFwvsTgPmb6vNV4vuaRaBu |
| 22366 | 9095071356e6b2ed912cf44ab2932cc195f32e3a925cd487a69676a4d7026357 | 0 | FALSE | 00000000 82a8e43f0abe2904f357bcc3b8cc2c2c62b0aa97185cc647ec4dc9 | 1KF5swLdZUBfbhZS5iX4GRGWsMjiVFJNeg |
| 22368 | 518815afddd98cd32751 0efcae06fa0f241e2e5751d542d5e3ca027fc6e6051 | 0 | FALSE | 00000000e93ca96fc6cf1b0f74574f7afb617cbcc45e926b6e6e32b931077b7 | 1BBW63mwxx577hkxv1CUAU9Rdxv 2TaZEAR |
| 22370 | 2c17b263b7934 30e7a1eaa2d3401e2a8b27db5285 1d8c392798 2a1c015af266f | 0 | FALSE | 000000071 10a2579 7ebc11048457335 4e3 6f43e25 bf1 3b1cf01771529f5f5 | 1NEpLxcnKvSovNBKpVNnPsRzkgetCTotwa |
| 22371 | dd275fd4d632 9d8565dcf9fdff146245c9cd621a9de1447ce848dc72cdb4ee1cd | 0 | FALSE | 00000008bf0c15b17d6d1a8e93d38465698bd0242 3cc526b293f912d7fdda7 5 | 1FV34g4rFayiP4Hr6hU9saj9dKrHGEJCw8 |
| 22372 | ed63cc7f7b3f9641cc050c8c505cb91c1ec44d879afdb74480ac1f7947b78d45 | 0 | FALSE | 000000024861870 54430e9e970577bcba5cf20cc832c504a789 7ced1c4e2772 | 1KHjuvAr7c98m5JrVsz4mg8fAPbZWNvTCt1 |
| 22373 | e3dd7c44e7054a5bce08b2739c054a07d05339b566b37f55fdf723e6ac96d337 | 0 | FALSE | 00000007 5dad7148a758f9d1 ffeb319665831e0b59a8c8798268c4705706f5c | 1MpmCi1jU6gF1JKmjfJHqQTVPK1widFgM4 |
| 22374 | 94ebaf322f36afdd36af40599c6cbd3fd56bd52de16cc1f6e709744e57ce1107 | 0 | FALSE | 000000b99377 5e6d9bbe978127d82aacef5dd036cee9f51e6ae2362b893852 | 1BFdrSNnTtG4JHUzc4kk7FRsKC8YTA2G7G |
| 22375 | b84e341187aa6fb3a476b5205240b92e7e6b4e0888e5e01e4fdac15697ebbeb7 | 0 | FALSE | 00000000bc0a70c9aa6c2f19b74e b8e819751c6d20143f4173e33357ba42ceeb | 1LkM2jW88ucyQv9qy7c2b6FNBta7b3e8ZX |
| 22376 | c50c624d8fc0fab9e94adaaa79b8429583f7ff2bbef422da2eca62b2532ab1db | 0 | FALSE | 00000001 7504c419756ed479acdc1c061 6d2d83b0ca9f78d32b23970a6e5519 | 18fLKv4XvSZ58QWf8nhZGBtHri6C6DJpNT |
| 22377 | 1237ba551058b59de8e6859c0ae7d1faa06db90b30c98e4f0f09853c24dc997a97 | 0 | FALSE | 0000000cf7d7e8b604f9c0db2706d7 4fd4a5b36a41c88f19d7da9e2bf34366c0 | 1Gvd4Me3FJBd4RcfjgfrxHYUioGHuPRXEE |
| 22378 | 557d204ec1abaae4b063ea795c02b90561094ab0effb0126ce665a9d61408b2e | 0 | FALSE | 00000000f98a2ddac8f00077c7e35a35ac61cc915420a761efbcd82d2f5b5b33 | 1KwkVpjrWH6ykUBi4MPWZoNm1RavQ6Q5Y9 |
| 22379 | c76896b6a5020b98321 13751f19803d05063173 1a3baa014e8baf663baaa7a2f | 0 | FALSE | 000000065 7700cf827f6ab008095317c566914 5d26f33d22ef02cd086d24f2d | 1BiBPgqHZtM4uyTADwgf1M5zcHRFBoFpB4 |
| 22381 | e4428e919ae874c7179a86a360c7a4395f98154e95946d7fa79ca1a3d7bac700 | 0 | FALSE | 00000000223e3a69aa23e6b3c3c60a580d54061e3f68a6596dc838fd806b766 | 1ZEqGWHPUDZrQ1UVm1NoH5s94ufoprsQK |
| 22382 | d3a295af128ea7386b75542c06cf2bd5eb35144b4a22deca1947f4d0762c3615ca9 | 0 | FALSE | 00000001 48f4fba95ff1254a9b f5a9823a37d360c4273 1da70866 | 1SNEQkGtrkAjKM1WVJsHsQmGWJSEXLbTwK |
| 22387 | 70cfa9beb7dc27129 0e0c8770 4c70c1de3a370 4b09c843656732 01eab0dff104 | 0 | FALSE | 00000000e3e8bdfc692 4ba202aa0288791 15a2a8b2e7e00049b3278 1ce74 | 1MzRUcaeAAN8w6UP4u J6RNDJg8Hu52yk8Dv |
| 22388 | 9bcb89e7ffe8c8e2f85f68ad8c2d824 8cb009972b7131feb32bb2226a47e2373d | 0 | FALSE | 0000000 7a8eb9a37a88162 9fc621eed0844e7abd901ae cc020b34e7b938074 | 1MsNcKh8FhXdLboxSYZQMn4 18fLDHGjjRN |
| 22389 | 0e5f3166ff68b4ca94f16950cdeaa1e9c0adaccf9eb536300c67308e9f437cc8 | 0 | FALSE | 0000000ec0a 7f941b9 4aaa9695a7037f2da6228335e8197adf5d4a431218 0c0 | 1HY2P4KdcjeGqe72TDw6DzwKK5k4B6SJKU |
| 22390 | de7acb802cae3c2f0316f0857e6856e40d41300c6afa7c75e4ad8da7e9106939e05 | 0 | FALSE | 000000038ef0028dd77f16739729248f15591536e9826be68b8ab8893793 1ef | 1Q9V6HhiJ2f9bmjjERgMwSW9uiUd6QWnF4kX |
| 22391 | 98287c703a56899ae1445146 5997caa3ae8ddac05f52af1a13ca9c6067f1897 | 0 | FALSE | 00000002afd3c9bde0ad710b65a68bfe8002d3a501 3c 9319212a0c228dd 45a42d87 | 12xxY3yqPCccaKEGtyLwvOHK8T5zoxiJ5 |
| 22392 | a789e4acaeebea5d86ba60fddac340ff74b4905c9b8cfa0e05b513b1d31e566 | 0 | FALSE | 00000007e06f6a2bf4b37db09cb0c70f2 12100406bdb180b93e7329 9f057d9 | 1C3oJGMPUG8JVDcMke8naSnqPvXfuG4aRt |
| 22393 | f7758c9d5bb6d39b5aaf282d80c01dc016ecaed0d0c56e759d2123ea8aa4a2 | 0 | FALSE | 0000000024 23e0e46b83a4c80b131c7aeff5a7aca3f75434152fa01f1084f9ab | 1P6jsGYtOuqbPyX84hvAacM2KrhRZPqFvN |
| 22394 | ba0dde004ff04a6eee2e5a479adc7834140d66a19df5c79ccbf6c33c9e7bc7e | 0 | FALSE | 00000000172075956fa544b557db33df77e26089b0061cf2ad0a655ed1d76d5 | 18MDitNcope8fUGD9tboCCykQgNdDch1te |
| 22395 | e742622381 79ca97882a724ec24a26ba3b75 8264c74d02cab1a84045e63a | 0 | FALSE | 0000000eafaa9c78d1b0ca2691082411f36e9aa7bc79 ab06b50838f9e71d719 | 1AS8K8W8QnqQE18fEeqy51M9cxf1zaip1RV6rK |
| 22396 | 04c9a62a122ff6b9bd181a2ecae30419b889108dbabf0a97c723b325ead7033 | 0 | FALSE | 0000000e62091190e44cfd5ea4edc0d3109a9a41114bf95b860505b c9e634b12 | 1HKrC1TBRGusLdJTMC3fZioCH9XiW3U2GN |
| 22400 | 54dfabd06 08d33326 3ed800d402cc877d1847541a3dc5253094f89145fc9d8f | 0 | FALSE | 0000000 46e23b89b8662a822a683d15c5a5f681117965d5093ce0955dc70f | 1PsD4nbinm4BG2CxH5HZ1jU59YTr1p2Hiu |
| 22403 | b341b465d2f237afa94fd17fc7ede0a91d638301 01f9163c31 4f8f9eff8 cf3d | 0 | FALSE | 0000000180a5a1f801a9d990d7fb 7e09eb4f31d5dc3d7c24b88a0f7 a5ac98 | 1KuZFD4GUMEeFAM1CiV5f5P6vAfVvqTJC3jW |

| | | | | | |
|---|---|---|---|---|---|
| 22405 | 6889ff7bc382ef9700b7e46699d8614b92c3c9a48816363add719bfeffa94e57 | 0 | FALSE | 0000000055ac66553fafcd7ec8bbc80717702e2a29d74d316501 3b6c339a6bce | 1FprnuAQMEZjYXEopmyuFAiAePJqCLhPPx |
| 22408 | a2d73855047c3a1ae70054c01706c86a80d79971695ac4431f21ab35a6337ff5 | 0 | FALSE | 0000000b0401a47a4e54d3632d7e1c2703ed98c71b2a01c4cb97725d60db2ac | 1ATQGUiXXdmS42L911xm8740opBsVEPqC9 |
| 22410 | 55fb7c5f97aea372b7c131abdc86fa99b5e8db43b746cfb5817 6d648a31f7aa8 | 0 | FALSE | 000000008621696ce6bd8382a7f7b6d9086e0f7bb7782df3d5b6 77170b5503a | 18jiShNqPfWZkqhgjBYWgPKWbLSxLcnqyD |
| 22411 | a71b94269cc44699beda3bfe5015e7593b6fb9637e0a8d785f5 496f47a79b8a8 | 0 | FALSE | 000000009f7164fd3423dd4bbb7b37e6c5954389bba0e6483c4 1b78b1b1d85fda | 1A6BLpVSMDj7zeYHwJQB1i5QY29rnnTVLo |
| 22412 | 84369c24a99da6b2c15ef7b0b52d437a0ccf40ae5e3a929e0fa ff95361 3f742931a3c000a5156 | 0 | FALSE | 0000000360d0a9862cf7ae3b5b1c4ada293e0faff95361 3f742 931a3c000a5156 | 1Pki8n3D3FQyuurXKJt9RgPX8SrYo5x4Cr |
| 22416 | 2cb6e7db158a2d48805700f3a26e16b555e9d7de2cd89623838 ae9228a4f6699 | 0 | FALSE | 000000005e1b3457fb2347dab4fd80c807d4c75230c5f4b738e 735dd6d5d2c14 | 1Kdid3Awcnau83RQNifnhRf0g3XRSxKh9W |
| 22417 | fc7e7c5ee3dfdb92e96ea10520e065b339299c563deeed3e63c e7e2e0bbb3649 | 0 | FALSE | 0000000e7e77cc590280 7c6d20544bc976481b46b9876f3d48 9bd6630c1f460 | 1Fy9YTu7uHY3UriHoSqaqA774JqN1S8czT |
| 22420 | 1b1c1119b422f1387aece95194bc70a2c21c01782 1f67af88056 76adda80aa1a | 0 | FALSE | 0000000283 9d5a7e3a9459de6cc90e5a661de759a76f8b661be 933f0840a79 | 1A3i4RmYo6z8du5CqcSLmSLdTb7rnKUJyv |
| 22421 | c3ea4a1ab11a3bb2a082bbf41176f26ff3b8571aae49962a309 6b751c2ebe2bf | 0 | FALSE | 00000001c0405c7cb024e3124268d1b3d59c7703c4cd144bd05 0bd4308e67562 | 1F2uDc5TeJZMseKxwwUNUWrBajPSWpwAgu |
| 22422 | 9534557df212104260bf4250171d96de51c4b61b641d5efd6a0 89b514d1841414 | 0 | FALSE | 0000000002d22ff5b54ae5a188380fd00a30a142b677830e60d 1d114546cd035 | 1Mn5eyMMagoIv9QvnDvzcaxcT9RPMdM31u |
| 22423 | b59bf69d92ef6bd20ce20233354f8df85fb17e7e8e9d788edae cb1c1f11c1f5ed | 0 | FALSE | 0000000054d794df4a6577b842a3a1e45c03f9ab1a2e1e31e84 75f0102aee103 | 12HjTx2DgbCnR8adAKvuWtEnjvxa3L4qYB |
| 22424 | 03dbaada71c211ddc9c8ecd282b63d9f62fc01724d333edbc99 9 be1c0aee50a66 | 0 | FALSE | 0000000763 94ad6b3e43ccb0c12ce4985ad0b391ef0adf2adec 02d6c1290cee | 1NBtCkxKZ38kAGyA1JEWNggrQps4421MuYr |
| 22425 | ba6c724ca8dbcd8f1bca4d3277b1b63d58e7153f1b9b9d86155 b9f0c37d3ec6d | 0 | FALSE | 0000000064 54c675d477b836db8bbb2724f228f975ee3f230b 64ee4165bc8c08 | 13NnrDT7HFG6a8jxk8q5qmx7QBcnddAZ9S |
| 22426 | 761ef1526d99c1060b7d5fb6b6b134b7979649bce84343bb9f1 77915990da141 | 0 | FALSE | 0000000023ee4da1b47c658f863560eacc1325dd6ad4df8d4e2 f9326741b03b0 | 1CaLjvUAD1493Kshds69Jpvi2MBZLJbJDE |
| 22427 | 43daa08ed0649ce4a7da2d858755a468ea507ccbed0d37ebd9b b1c5cc71adefd | 0 | FALSE | 0000000a0ec2db68c88dfef45e8cf60399744aca600b4035b37 b045f4c02d87 | 1ysza1ozfrdttmKQcQd6UCLw9Q1KqEcUgu |
| 22428 | f0c5d6bdd4773cb8b3a4096f62d02ed58875831b737a3c59b74 05118bf35a2e | 0 | FALSE | 0000000935d78d51c37deb135b5db5c2426d4d988cb8353b23f 8c6e2a0c5cce | 1NKLD3zpJWYpK1TR5R8wugcoigDd5M6YD |
| 22430 | e2134c5bd2ae150609c456ffda5b349d82ff7cc43ab305627cd a1e6025abb32e | 0 | FALSE | 0000000b2386ddaad8d9d1fd3448cc2bae1b5d19cb8a339d49e 35a904eda8f3 | 1LhTCWFxNCRyCndrEhSXTQFApDDxhhZQWE |
| 22431 | 57c33fc6253c8a1ba2a4c5c74725 2b9d136c625b0d79e90a165 f8029ef4de3 | 0 | FALSE | 00000002f1671643 73a29291017473badbcbdb336a78aaa4eab 82a3fe4e9507 | 1DkabMSKtMiQMUzFxh7HacCjuEJvWmahBs |
| 22432 | 598638af049cdf9fcd6d2853b49652c6cac4023e2abf4a3ace7 24588729f1e30e | 0 | FALSE | 0000000d5e1fe88d7947 72a1c64808984630756c249ba94920ba a741 5f04cc9 | 198gtCfy3qsLAmStitDXkZEozQ6Wfbq88R |
| 22434 | 81f651 1a984132 5c09e6d156ab2513cb9bbdb43072d8549644 74868a5c7d6da3 | 0 | FALSE | 0000000b2e832288c43aacbde06c536f0120e2bfb1760cd56cd 64fa64bea404 | 13EEHqCXoianHitReuyG9jmfqgYukogzCR |
| 22435 | 00460208682492d392d9e06d46834caed89f23af654fec5a1c 010a2a4c31870b | 0 | FALSE | 0000000eec416a8ba59286c40a49bee394dcccfde05e5d453ee be50d9241e6 | 1HaYE9m7AF4LtyRGWbbZ3Mk1SNtFWxMfQi |
| 22439 | 8239ec5c8d27314a82a2244e75fd31084d83834e7dc6e0469900 f52e52fc0c4d | 0 | FALSE | 0000000886 8a9a50a47b23b132409a6270580c0f6f6b0543a485 5278f9be61e9b | 14HRRcax4ErRx9vaKtYR4AUj4siupN7yG7 |
| 22436 | c1a8d64680b298d973ef6f2030214415e33d77c50a1a4787a07 04f602b81d13 | 0 | FALSE | 00000001af4a59d91d306eb38d94c6e12a5c26b70a44f9ab16f 765cc8b8ab5c | 1A7GZGbuUptn9GuxodyTZxE3pWpeTAe32H |
| 22437 | 9f48fe6209ce0cbe56a010a14fb8225f9b9eee8a3cf4e95f988 9120f3f95671e | 0 | FALSE | 00000000900ce0641d4f42f49e2eed0024869bea55605bfd1c3 bcdd282c026c8c | 1JQ9mihmzQUcfickeGsaa57dcGD5KHuJDh |
| 22438 | 518c56a38ec3119839fa8645b964fd55951eeef52565e5798d f9b00d74d5d986 | 0 | FALSE | 0000000f574c4b271c3d5c42738d04451ca04b94a89c75cdc58 5c939b04e11a | 1J9vuvzaGK6wmd1iNA3DdDh1Bcgzot95Pc |
| 22440 | 1794ea4db2ed4af76cec6a2e702f3c4a5c3749ab61cbda7e0b0 1b70e591f2af2 | 0 | FALSE | 0000000b6a08345ea118445758427300cb90f700c73a69a9b5 53cba97b0165a8 | 1FdvXyGcrkDujj7NpiaZaikM1qRsWD1bvck |
| 22442 | 278714c14122ecea6fa1263bfe721f7d93ad48da12ff674f9e a9aa03fee7450010 | 0 | FALSE | 00000003c55ca2ef47493 7dfe627d7ca0f4bfe50c35a41075a3 76ef158c9b09a | 1NVcgGgFUiaymd8LLe4Fb17zVQkGP3P5A |
| 22443 | 1e71abdf98a1f9ef3fc5021 5a8a78 79a0cda740459fd9de4713 1b0fc372a6b28 | 0 | FALSE | 0000000b56ece4d8119547782 4f81b93f9047 66ec36f950faca 29df0971118 | 1bEvf9y5LtLrHkq62sufxjibAkV1s83wyb2u |
| 22444 | 492de380cac045b97e0d327dd0d009d135b435f92b80d0 28f5 45c2b9ff0ab565d | 0 | FALSE | 0000000c11e1a259ec7f6527993d28a0a26e30ed77cdd1cdd686 f182e472f94 | 1K5SLnajHiTVWMULUqe91zUs8rRpn71u9n |
| 22446 | cd121021b12bbdbe240c56c087e8313b0a3f61b179d20fbfdd e7319b45972b4ba | 0 | FALSE | 0000000f00 54ebca35d00f9a9d1d4d944f9c93576e9a1 5b00d4 6 8ef56d9c5a | 1A5afnFXqdUo8yKDe58svaTkvundN1jcmk |
| 22445 | 45a4 23df416cf3c5b5c60231bc032812bc7a6e717626a93fda 4c57fe9fcd53a | 0 | FALSE | 00000000600f40b6db940863460ec0da5321714c1ff922dd834 9593a96c54464 | 12jqrX3yDCLBT6ivcEMsGuGDLwbPL3qDgP |
| 22449 | 326a00af6ce1270261bf09b45f3 35a924ef083e28e24637f7c 3647ea628f0a4d | 0 | FALSE | 0000000d96d22f24f22ab9868a27a5a64d6b0815f5e7f1159b1 94532382b663 | 17sQ9tsTM8e4ShwFpb6t3ibDkstZD1d5Xb |
| 22450 | 062b2b50a25462eb4acc635af3cd885e093c4d3c31f40898dde 74e2237e7a6d4 | 0 | FALSE | 000000032945130fd05e661c3a4306b516f8150fc3d24ed5e0 83a1646b9f57 | 17AygNvxvdvGBUqah5o5FwKpwzoUM5nJ9y |
| 22451 | d55bc44661b4853298c55de9b5b714dbdf8a03feab89489b8e 2c7ab8f8bfe59f | 0 | FALSE | 0000000025f4c0be222605da30183775c28abbe47233464 0a89 bd7e2c6b89bdc | 191BmvDTxsk8e65U3wLXWsn4KX7GW1z3EB |
| 22452 | 84701b5511df5cbf6a36fd619dbd8f54a68977555abaf3b53a 434754d169ae28 | 0 | FALSE | 00000000a8d096936764cdd5fd282a5e459f779edf4d09153a8 bce2390e171e | 1HSMvpvDh9yKVeD367c3mugM41sxawD9Pg |
| 22453 | 8b23357855dff2eecb4d6322682ed5b7f788bd7032d195ce7c 49c8992984b047 | 0 | FALSE | 000000a5631cd75a4e9dfa2411f4f453d5fdeb92e6838eb80bc 881e2054c | 1GHXuSvsMVp35hLuxmDXKuaCYQGzjcYHP1 |
| 22453 | 9f02fd1df65ee5f405e739cf8816f3b0629016f911fe298aa2 dd1b996414b76a | 0 | FALSE | 0000000e593f96de2c90803a2d4ec9e38d1206079c2324f7f22 3be9dbe15fab | 1Gsgqu2hY2ngToBiGvMq9axQAFqBP8Dgxo |
| 22454 | 942a8ae1645776552059a6cb9391b50d98d02df89651 2 5da73 583e2b9634d9d | 0 | FALSE | 000000d80935866572142700839 4cd4f3d71e46f6fbfd195 2f0 c1408915a1 | 1C67nHEwDDuwu7A42iALvGZo825FL6puSA |
| 22455 | f2c71e76f1c4ae24a77224e65ce9bd69184d844c64b8467 cac 2e876f48d5e798 | 0 | FALSE | 00000003f9c6a4815 5edf9ecc2844d3947fffbf5cae38b74c1 faa04ee258a | 1LE2X9i9tNBtf4oeijeXEgB6lW9x7KvpdZD |
| 22457 | 2562e08dab53250 7f43caefe1d19049c233e4f4c06d2bacbd8 a1b3b47e2cfc77 | 0 | FALSE | 0000000c82c2989c2c14204c73458da03115bd438daedd3231 1348655cc6887 | 126tcpUPCwMDeoQUqyBkhcQru8xKHoVNbw |
| 22460 | f566235cd07f469314e77bf3858652601ed1486090d762f9be 38163999d5730 | 0 | FALSE | 0000000e64fce4f335b74a8818909 2abe2bd0b2a36227c1aa3e 12f19fa1719 | 1Q2K4uAGhrTWGUAH1f7PKpB6KYjRYdpiSn |
| 22465 | 71f3b9bb13a9744 92d9be96d61962f416518426 1f02bc04fa0 d410a55c02f2a8 | 0 | FALSE | 000000fabeba41327 6a288d957179c7a4a4088de6c2250 8c71 6984a6476cd8 | 1Q55aCQ1GrLQXHdY bpumtNmPw8XWTwf4t |
| 22466 | a1dfbcb13970019c5e3e1f4b4e894eaad4e937f97be2b9bb2f0 b40bba69f469 | 0 | FALSE | 00000000ec360bcc6d5cd91041cd8a2e4f7f3 29af7cafd74090 1d7d713daa6d | 1E93oU515JoD4QUui34FwddnEQXB7E59vm |
| 22467 | 21bbc71a1e62cd57a9bc52f8f13f5b50c8157ebbddec934f29 17abc9f18ac58d4af8 | 0 | FALSE | 0000000d30eacbe5e811077b42f2240eeade0a54ed0d10c64e1 87d451b0da12 | 13Ec4KuoYxKHLg5hRdmSsxFT1fQfJMMdH5 |
| 22468 | 2e3ed2bbb402647ada9c041ff2ab2431c009d681fa564956c8 25cfa90c25e490 | 0 | FALSE | 00000001a02ea38504d7214a9fe4af0bd36ef72ea7fc404179b bbd499514a3c | 15ouZBeMo5cWMk6Kv41TdgKuFcPsi21uFzML |
| 22469 | fdcb956dd274f99c99063f45ed2183fa49f79a81615f5f6fa3 0fd9a9c2678259 | 0 | FALSE | 0000000b0109b1bbe42220491784cf91ad07c93fc8fad0d01ab 1c494b371fa | 1Bv3Kf4ovLhsWHKi3rYsUWCtc6sKnzwEu2 |
| 22471 | 09e31d40e15f8de65dfd35c3adaa3d25fb5c0951ff45b45acf 6ecb9c4924ebe3 | 0 | FALSE | 00000000427c365a5ae88289bb73b213eabb211d7896c00a01 45851da88c3117 | 1JQxqch8ebigYatfWr5NpTHeK4993VTj57 |
| 22473 | 7646e852b9a2fbff5004355a54482681 05c37a19b84b413b13 fe55cec7a38ee0d | 0 | FALSE | 000000007c2c7 1c6b2ffad7d16e866b331a49239244dad3aec4 478da0807 2cd | 1HSyzmwJHDz8T4GK3EBB5XRvmV2fA5qrfe |
| 22474 | 55dab364 49a3e4728 6ad2c90396c0e71269 4ff60cd832c75ba 506cb7e7adf39e | 0 | FALSE | 0000000b418 26bb708db05ce303c1da0018 6d821 9d69fd3803 aa872005 5f0 | 1NTobyzvyd4tXxfSXEdKgbcuMNVDizTzY |
| 22476 | d3967d82e04c1064930f4a8e4796df8146 7e7d7e3f dc3b2bd 2 95745beb9b5243 | 0 | FALSE | 0000000892e49a3fab6da6e04e621 6fe5f2fd448c54385 22c0 753a94d2e15bc9e | 1AAHicfXG1pa88hCGjrLW49fmrvhTim9xm |
| 22477 | 64e820e55a141355e52a0cba7af44b53e0b99b7636026d5a99 69ff0256819e80d | 0 | FALSE | 0000000de365 3d5d2edf43d1 716 67 f305acda0b2aa9ef1c69a8 19d411e33d97 | 1NDB3zpRVgkeKZjBL1V4E89HoSiWBruh1P |
| 22478 | 6968f7a51c98be15a8931ec151b408372dbdf89858665 ac41b b663de7eb927b95 | 0 | FALSE | 0000000f560c6766b8014c4a4b9d8f2 17ff24c84ab1540001e d93 | 1CSx0HxbNK2jMG5HNsKkPPCZCSo7dvJL4o |
| 22479 | 8ac796262 9a826319709f2391e0 4dcaed56a33106e6163d6b 437a641ba473a8 | 0 | FALSE | 0000000dc9bd6d82e626c1a428637 ebfe569370ebc95aab670d f244c1de55 | 18TzvgXywGH7TCEcsCBuZe448r35gcx5Ps |
| 22481 | b5dd076d66d886b69c2e5667518d34 08822769b09 3a3573d0e 6603480d83b52df | 0 | FALSE | 000001 6cefbd899277ba3f7220a45e66dbfba2c457f98c0b35b ca52da3 | 1QBeUvNUZmoNBY4x1EQ2LHDW9tcHPcvdc |
| 22481 | 884e9d48e80db8c544f7e95009f79ba7a20790768fb75d528 20c6ae7a6c4adb | 0 | FALSE | 0000000bd2f1d1d9796a20f84d6c1aaba9d8dfd05d8b08065f5 6d44e06a58 | 1BXZpbq5j6d5nuzxArPW39E27WQg95JHqu |
| 22483 | 47 1d907c4bc4b79cedd0d82818d6bb1c6ff58e04ac3cb06cb3 930yc8c388bcc16 | 0 | FALSE | 0000000a7631c743a881e66 7c84a01fca2a1a8f0b5ea7909e9 7db9bc5ced25 | 1P4Ri3Fp8Ye2qPf57NpocXfCqwVAoHZ48g |
| 22485 | f56f0a93a221ba06e69218 0f27d33a484781581cc d86887d03 2fd264dc25b370 | 0 | FALSE | 0000000d2064bd 3fd75eec296f6e5c23fbda153b9e6308d98 9 19c9541f b25 | 1d6X2itx4K8hbsuqXqNgS6brv11as1h6L |
| 22486 | d6b916c1f5ee28fec46363397b8203c9c25c2357076a bc34231 786313f4aeda | 0 | FALSE | 0000000e4d01 0691c32f31d742cb247 50 22de326a8c8a32 4f8885 810000194ec | 19NWj5RwVX8Fcdepj3Nse8CA9DvALePeK |
| 22488 | 44ced01436527efbd9e5209208a410acf8665 745af53231 2 5c e982fe1f576b3b8 | 0 | FALSE | 00000001af15f09 6c9ba0da1761c9fd0458fbfc01bae94cb53b 684c53d98b8d | 1MSAtUHypShRhZHeWnEZmK1mjN9Dtbd 0bPx |
| 22488 | 288d00bad2c88f606be613eda324241a3a99dfff9236231f23 8b0ef32fc98099b0 | 0 | FALSE | 00000000798ab491109c67cc9c561eb7d eab8445f10bbd10bd 6d812815 | 15K83eqUnr13qtjdeAV5XX6B29H9DyqCRG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22489 | 51a70b338ff5f24792e9b9adbdb9395fbe8ab22b209fbf5dab0994acc93c43e4 | 0 | FALSE | 00000000dec338d11ca1d44335119b985c60f9860c5c2379f5d2bd126f8edd3d | 1uaGBHzw2LmkXi9zvGLomgAJi3bekCJ3E |
| 22491 | 91c6811ed1e676a70b7c811095c02b32620c3d1e95df16fe60db48bb7daf8f0d | 0 | FALSE | 000000000f6e5561f22f6f2731bf017fb5ccfc68b1e2678d4ee894ac657666c | 1GFkV9UsxpJFMJGGeim8SqgUs6BmdeEgyd |
| 22492 | 594e19865b4db8a714711e2505d739a0f36bf5caa32524f1c1a3f949594ef47b | 0 | FALSE | 0000000083351e8b451a0f2b9198394d3bd54382d4dcf615468a1cc66c78aed96 | 1NsMkoC7zxopHn3jDKgWyUkwMPvXyU36o6 |
| 22493 | bf116555d5d8effd653f9a754514019657e842b0aa50d6710ca8765b55997f83 | 0 | FALSE | 000000009f1053157fe3a651aa79f6e458e6d20af01d3fecc03d42c2424a8dfa | 15dwEzSixVEdCaShsyYGxWhXFkvXQiJEgN |
| 22494 | 5f26ad173a7d13230dc704d8d077759f8fc611cc32e36b1bbf4c71a204dfd417 | 0 | FALSE | 00000000a46f99ae6c60bcf40709a277b1ec20a5303962910259e4cub2d892b6 | 1K4MjJHxQJpFHqoP7py9Di564WrVwRoq15 |
| 22496 | 48941a434266be4de7ac3f9232e0ed62f219296211163197e6b4bf2ff2f69759 | 0 | FALSE | 00000000120513781354614bdc9c3929bb05d82e015dcc10d8cb6c06511167176 | 1ASsDHBvrQYJ9JCnEPfnC2Y3A3GN8Ttz78 |
| 22497 | 27fa605699e7be7b29bc37737340be5ab4a754d71bcb3be34f07b507e43366aa | 0 | FALSE | 00000000111e0c701cebf9385f1ea4ab7abb9323586aaf4949fb0d4f78efca100 | 1BU3Pufr7MA2z18XbbxLud48c8sEd8ebQ |
| 22498 | d0eeb0586a50ab03a962c8b5ef884308050c87738ff2fe8a439eba8742e03e54 | 0 | FALSE | 000000002daf504bb261fd2efc11c88f530a002de74d6e7bbe1e084848fad26 | 1BWrelyMbRVyxb8AZ51YKcaWNWmzsFvM5TS |
| 22500 | 8c347368661e9d9a465d3b925f80c2154d16bac7d658f3a63fd9df4da386d7a0 | 0 | FALSE | 00000005bc7b8eac15677fd28c393e3271e52c6c30614e9c211c8c7c2815075 | 19gK4N8dEFDz7Na4EEo3k6XWpjvJrLsZd |
| 22501 | d55a9669432fc276046c5a64d70c08c2a82cf06647a0eb5702dd6e3afdce8118 | 0 | FALSE | 000000005bc92038f06013da7d75df98867209286ab67653decc3f0ec12af00c | 1Jm86uCqBYq1rqRmp2B18HjLdzT1j6eK7R |
| 22502 | 0af18948e98c84be6df582dc57040667cdcd3bdf7ecf2931f3f5f22cb33538ee | 0 | FALSE | 0000000a838ac02e0ab78cf3907c3f64f8592bc4f3686da3739110969cfebe2 | 1ELYwDfbWdLQZ1A8zb8DoT4LvGKr9PvUj4 |
| 22505 | 567b268f68a47c1b8fdd88ee993c99a10dc4eaacfbcacd55af432b64a667e49 | 0 | FALSE | 000000073bd1aca5b8081ebcaa3c65afee71512409a2c617cf2bed06db81a0 | 1HCfjjxTNXfgxKND6C9WLmDbxy36QNj2K |
| 22506 | 8437d5ddaa997b9b83d501785efe0c9d9084878908784826a9bee1e1efb9e09 | 0 | FALSE | 0000000f635b60f9e82c733dd1d7f6e74b4a4a7d62063f385cf8ea6913b880f | 13VdiP99DP244QMLfkj31qgRUXruWGnpSK |
| 22509 | 9b7546516397d8ea4e7550b0602a299680d6f4ab0f7589f012840e551b3859ee | 0 | FALSE | 0000000c9289e1a8d08e6e106b43573931c12e841b45e62bbc929c94acdb53 | 1Msv2rsn2ELqZnr7nfJqcANEfmyee3D5hs |
| 22507 | e2a3e0234047b439b6471ac779ac9ffff219fcac200a2e82bb82506083270a8b02 | 0 | FALSE | 0000000c9bce71ba6b9149270c30646f4bde0fabbd8627e27025dfb3ac30795 | 1HGha2fGEm5xfV5QpB3hGb3vZxQFQPyntf |
| 22509 | 0fee4a7d6b82952ef5fe15d3951159b9617dd8ac323c7dcdf16af88616ac339b | 0 | FALSE | 0000000718c44961b374c0f50a66a2eeca6c7646aa17747849074a4be5e7de6a | 1AVCgA59SLYFhG2mWxcr1j6HCAUMnYkiu5 |
| 22510 | ceb04f4c7ffb452681f68d401fdee16ad3900d04e830cd1aae9476ae2ca6e96 | 0 | FALSE | 000000022a98ca58b2bbcacdd798fdba254b09c1ab9bf51aead1121edbf98b | 13Z2yd6ZUREejupboCjxF5SM4iF1A4VQn |
| 22511 | 495904b7317cc3e6561c6f08930715abc51995b81ef952a0e847c717e694157 | 0 | FALSE | 000000038f7972631b92501310a1d6e5cf057f6f697a7c7e4ba9ba168eb614e0d | 14o26uPkjAcb2vCEQMXb5qLXU3NWsGsfqt |
| 22512 | b3f88ee8b87f329d9b1d6511b8d493932b16ab323358757c429949f7306ec55e | 0 | FALSE | 000000ba8e9230e01cc4099ec74d84d47b0cb6e641b35ab86b369291be937 | 1CuReD65FbZJkswqAZahk1rHqSQpRj1Ksi |
| 22513 | 35bbcd196fc348697db5438cf2c83296e484834e56356984cef6f336a6fc5d53 | 0 | FALSE | 0000000d484b9c2ec75953e4e8f0adb58c26694bd32c42ddb3a2fb3edbcb603 | I9GZYfpfMcZeXsmBzuu5ief5KZravg9sgH |
| 22517 | c7d3e4d98f12192a528ed68623cf2a3c20c90fdc575621b72e247c3cb8ab148c | 0 | FALSE | 0000000a90332018f9d0a8f2771245191c2c54ce8060a8d8a3346386a2a8f5d | 15WzrbmpwAmnU7Cmh4Mk1XjqSDgsySbXcW |
| 22520 | e01f15f95517a4ea2a8eb056d9d14d3681a14e1f15b48960fabf87017a6d9d89 | 0 | FALSE | 0000000c821071409736e2ca7e4436f844e9ca0fab1bd596edf0980f498bcb | 1DKnseU7qEzxLn4CpFcgDEDYz3tzyYQsC3 |
| 22518 | 2a9a82ad61180b6224a0703b38293b1f628e60a2b37743a196bb810f2560e | 0 | FALSE | 0000000f7a9bd5ad8c9c25756b47b9966b7d32cf52b1a87bff640c9c0ff8912 | 1Epu11UKBBwkHnmzH3fMBrePqBFG6fkA1j |
| 22521 | 8461f51f95517a4ea2a8eb056d9d14d3681a14e1f15b48960fabf87017a6d9d89 | 0 | FALSE | 0000000c821071409736e2cac434668449ee12abfb1bd596edf0980f498bcb | 13iiDdTCanZzgiHJ3rdNW9b9ewZV5dfqBH |
| 22522 | 282e821e8fc81b2e2e04dc935e3528241999861ea787865ec0cb04e8287bbaa19 | 0 | FALSE | 000000008e730edd913cab8f48fb745d0dbccd5501c0adcc71dae8d5848959 | 16LLBwC2LmBJB9BjRqKNKyHu6uoRPkRB1g |
| 22523 | 9f0d03b8e6e04ef2113382171d8c6f095a843a2421959364cab8d3fc3288e12 | 0 | FALSE | 000000000bd9951f380abb1a2ad5fdca0feb59c0896998b86142cbd22f59482 | 1F4NfsSPRhDiLvko8oRubsDqPbuuXGtu8iJr |
| 22524 | 3d83db1e8456e43b0c70e9d5f3cf9ca36a708caf9a92786b05f6184324a77b12f | 0 | FALSE | 0000000b7eb9442202e296d6b70655a00e556f539bf8cbc78e3626c9adfc02 | 1ADG9wMM78CjtiK3YNtSwPvtTurxBU7Vqo |
| 22525 | 2becf5814da99cfd19f9a888326698eced4e34e881bdec5914561e984d18a | 0 | FALSE | 0000000e83874ba86bdcf86b880275020f3bbe3b592e9f11025843353e04a4c | 1Kqn7A9QQ6wCQRbP8JbuJAyW651CzXksuZ |
| 22527 | dee47c9d49ce573a205e6ea87d619c1bf265f28463dd49d5171442dcb6ddaaf | 0 | FALSE | 0000000588fed42ea06cccc805d0b4ef361f02253e468be23a58d796f5ac4a62 | 1Fo9PyWtTqFi2TetrBXz5qEkrrFB8KcaAP |
| 22528 | 11d4dae36b4f416ca522e34a1ae3a6195c4f17aecc6baf2567c1ce51e125fac3 | 0 | FALSE | 00000000099b5ed1614b68b464048b8949b49764ed8458bf369b9d0b41fe691d1 | 17LKpnDguu9nUT82mXiN3WKbWkBrrTxFsR |
| 22529 | ce7538256dbac55409bb0e5492c791cc034cc155b477493bdfad9a292e3379a7a4 | 0 | FALSE | 0000000009869e0a7887b9b8f906eba1d3ec62fd587a7f8b93345e255bf88e4 | 18AbYZ6pUz3xVxM1RVXxuGMYAm6WJHYsPW |
| 22530 | 94237c62bb5dca70d54cb79ed1c49dead613829c1f9fb8596db92eda5b93186d | 0 | FALSE | 0000000870ac27b306949ffbfd5dca3f3fa696a03e56e4f009c8b182f73dd54 | 1iBU3uNEdgSR6HKZDKHs75npRu1xuMmfP |
| 22531 | eaf85a9ad7b9a563f2ad51dedd100231c0d6b5ce453ee7088f0d36fc98bfc61 | 0 | FALSE | 000000000353cb2e2e0e8811104620bb8e7cadd0bb79456be091ec4e7a916ae59 | 1GsE5sK8qtNrH8CQqVWmGevMwPPTr8TCa5 |
| 22532 | 21f7965f167e0c06ff1d839c31c4643590bc58ab5ab6a46cce8862d08b40aca5 | 0 | FALSE | 0000007c796cfd738941f7b679578bfb8482d91a02388154d28efc205fe3885 | 1KooQSw5vGizPTjPgAFjU3akMb7GKjVs7K |
| 22533 | a8f1b182be9a6d7c1ea0c6f43d39ff7565f309a8c088bbf6428cd59dc2148b45 | 0 | FALSE | 0000000f7cfa0edd9ba9791ccf1b3ca6c487611d1148726345b27896c4a0731 | 1HPERGx4ftptdujHdiftwhAg1StjqmyZik |
| 22534 | 5a51cdbd85e8007e0e3fd5fea039e3c5e90a6bf703412312be7291dcb1f52864 | 0 | FALSE | 000000009213112992df023d0ececa003da908f5c1de7c39b29f90d2bc302a9 | 13PcSg9ed13pKmV69fjBjXiECceMzMs9rx |
| 22535 | 9088e2795779d0a428db839e16ac0d3621cedc668fc87b65bce5fea870e48d0 | 0 | FALSE | 0000000fcd95550fb04ab8df07a4dcfe50a45d271a025c2c689d8683ee05951 | 1Eh7gPUfhAHDWVcSgT59tC36tiaaN4fKh7 |
| 22536 | 2a0124ad278f64fdfead9aa5dd17588959b413e7bf7caff0b27596924ad5913 | 0 | FALSE | 0000000090f0af43580c843668e7cfacSec649aa137c056b9dfb1caf7dd1f15 | 1PAsFYNcKgDhTM2f5WggqVRzrqaAuTT3Qd |
| 22537 | 0482ba71f575b46846bfd3dddaa6adf8792c4989636ef612d2129b1c39ffb6f3 | 0 | FALSE | 0000000c63e7fb60b49b882d8bef0be71243040deb6f4639ca9785d611e97 | 1CZEWTTz4YkpaW3mYqLBbtDiUqc7oPyThFL |
| 22538 | e3a8b44f45d1055a21bf80d2cb3c49cbdd013c40aa4eb7161bcbf9919758b329 | 0 | FALSE | 00000000a66dd44eb4ea7579993e7ceb88344868403066b97294345bbb03883 | 18x1JKTScmZGGCZvioyNdPchdKEtCU7DSm |
| 22539 | 869bd3a39a89071eeaa7f9a976658724d6593d636970fcf32466847f392eb295 | 0 | FALSE | 000000002c6c3237cadd8b88ffd9086a9fb65852aa293c03c287c8b8ac5e7be | 1N6VkqQWRkAXVzpcT6ZujT3vkKz86e5GNM |
| 22540 | d7f5b8c1d661ec3e55bea2747859a9fc4545af283b2122647ee32be9bb60c6e | 0 | FALSE | 0000000058f7f3aa39ccef4bbbaa792220b3e581548bbae5dab116453b888d4a | 1NLrchjgsVeaBuB5ks4zY1AcyBT8gY3WLa |
| 22541 | 08694b125a30b3ebaa1644ca16e9b137648b696abd2742fb1ae75a571a14ee14 | 0 | FALSE | 00000003d91cfe5d8224dad920eea52c1ec24eab7b0fff7b22a1379c0a5ee7b | 188iFxyY9qZhTJr6Lz1uFZ2ZpEo3Y5mYZR |
| 22542 | 61cc23bca594120ac5fa50651134ad6b354fdbadc8ac1083351c16b506885e1 | 0 | FALSE | 0000000bc4f46762b80afa32a323b57bba02ebf48f3456c374cff48baa6606 | 1KsFtqzXYSEtbqX14wP4v5nYZNPvzNN3zC |
| 22543 | 3aa93bdb4c4e798fb83c2f6a200b64c702c182e2d0bc29c22fba18df0a6e8721 | 0 | FALSE | 0000001568b942f1e31f514924acfe75ed8b17e29f80b86d9855554ddcf48c | 1NW6rWf5czqMB2BXaaruSjxhDBJ6SAq8p |
| 22544 | 824d10db765c96a47a3789858cdfdb2729a697cf2b7530b12335661fcbd39c57 | 0 | FALSE | 0000000de90d0ededf7a8ec62bb80a5e97f7590c8049d6feb201bc18fb86344 | 1Hmg9RYnjTPJkUQzPeXZM7rNx3ZnSimrB8 |
| 22545 | 81c05e7425b3d1d6e3b13053f6bb0191c43b6a645b1dc7a5930b4da06dbc38c8 | 0 | FALSE | 0000000a7259656f94ef4ec9045c9c72a7e9643904059d78af9e2762a8562d1 | 18rdjHmtVec9L9jbzfzRCADCXST1jB555z |
| 22546 | 5522bc4d2674e14f3f68232f80ee6798e65a76c6c451b9bac3fa7e1e967b5b9a8e8 | 0 | FALSE | 000000000447b81d8a8c36a5c9dae079bf5ac38dee909b29f737I1eb78181 | 1HemT3TBeiqmYdvByvTcvyt5WXkWgjXFW6 |
| 22548 | 1a0d40a861b8dbc385d3c6c04560b3b2747adf840eae2d36351e5d7ec19aa68 | 0 | FALSE | 00000000301c4aaa2576aadfae18190c66679865d435be4f5e00f474310dd1e66673 | 14Cu3wQwXfUbT68f5Z8jcs95wH49AKRH |
| 22549 | c3836b991bbbf0341a-eb6c04210571e2f9fc434f034fc37e8625b8d374955fdbe | 0 | FALSE | 0000000404c0963507d2edc2b2759a233179e7dbf0083a7a4a2b6b106eb36aa | 1GTfDJBoCKk1FjmbPzG6rfTgsH7sXPKP |
| 22550 | 58eb314e546c62ea7affbc2f5813d4eb8184f64c87cdbd7819c569deb8ba2387 | 0 | FALSE | 00000003198132c86e6760d7f6b6d4e10006ab6760de84cd1fbdf54a570 | 1JAoZHDDDQ7vTw9T2MTgHN67yEnj2y6i1As |
| 22551 | 068a2bdc44799fbfe0e73006ebe10bc5560d0ae3aba01579cab890685653cc8d | 0 | FALSE | 0000000dcaacc7f6aec094672065321c24553a1ed6103497f4f87396cbf3398a5 | 1ELjtRR28qS6zndwHn4X4mtrbbZiMhrbTQB |
| 22552 | 8f240a45782bbfdb3eb864e3ab00a3b0b16cc2924b692c916f46208e1a1a806b | 0 | FALSE | 0000000d3441aa3843fc823d6d573e3d593993f49e7121569d50b82445e1cf065 | 18HRzY9DttozE15SUalvFD1V6Ws9pCbtUT |
| 22553 | 26737b1453e6c42cf36fc38a3f42bea05ef101a60e0e3fa53355096088862667b | 0 | FALSE | 0000000b52db864dbbeb6136e71129fdbae4923dd9f500074b70196409849e9 | 1AwKda55PhFJxLpLUWgVHzmj3mKvUaQ3CU |
| 22554 | 205860a02fc1d981f8f9742d767210c7538262665cbf8ac4f628b58b32c897b3 | 0 | FALSE | 0000000bb4c5847afab6bdc6c823550885521a4134214feaa13e1cd70efc73ar | 1HfcKAn6iqHyNfKtQF59KVa7Pw6yRj7VqK |
| 22555 | e7660d2caf17960358000c37050f65812e9f7b731c7b7117e7eeaf62bcd67ab5 | 0 | FALSE | 00000000008db522095fa8a07a0cefb54ecb5a91848d2a2a43462d4387aa4afa7d | 1FEC8StnfD7B51DjBh39WTZmw99yF9XpSU |
| 22557 | c0b932b61b922871103e5f010b72ddd4fb371bd3c3c28f7259cd5384628186f | 0 | FALSE | 00000000b33a72eac8b250284400fabca368e84744a2101d665c069eec662fa514596 | 1QDtThte5Hje4624nCRKxzYu5vsYyWJEE |
| 22558 | 9388b644422a03c54095eeda090cf3c767f322f1572d79fa96661b77c85a799223 | 0 | FALSE | 000000096da832a868bae7bd7c2c0acdc5dc0028386600886e543595a93c20b | 13Ffnrs7cFScHskP2Q898p6qkxTnJaUs9A |
| 22559 | 50ffbfF62611a35e45537d2591d9cbb9616ef39d72133f678c46f384f4721e864 | 0 | FALSE | 000000081d41a1c244348f3c8236d573e44d59399f49e7121569d50b82445e1cf065 | 1PZA8rNcZDX9CD92FRJMuMSiqFNSGSFKa |
| 22559 | 97e4d214b203969f876d2c707a1839cba855408a2539283b7be761d4d1ee8dea | 0 | FALSE | 000000001400b8bdc54198c40e1ed69b43f8a7fc0a1a04d68e9a2753b9a2a083 | 159prwFiJsbfiPVfefsUz9R6k8WE8pCUWzd |

| | | | | | |
|---|---|---|---|---|---|
| 22560 | a8c00778835fe25bbc4f0ce4e5d6a671a9fd225551adc933bb6cc546ecf7ea97 | 0 | FALSE | 0000000058c912739fe5c2f36fb4f00a0f6784198dab444ed1e4dcb7ea69be1c | 12rFLHS5GhoSyHkqddCc6L5sKFqhnJnios |
| 22561 | 9a31824cd0794f36204097065ae2337fce4e26860aa1ef85ed8a66bb99b8f29c | 0 | FALSE | 0000000f382bf697687c0ecad86c002a9c6d7d1f04c2d195bfe1b72c23974be | 1GDUL4HTGqK1XfLRDMMxESkgCxw8iijvoG |
| 22562 | f43e18e63ea8d4ee3f7b8ccaddaf607db97f4ef02492abe315c07ae6f41075fc | 0 | FALSE | 0000000a206c8d34ec37049389b078a0d3205257fd9377f2b8991b18aed744d | 1EcN2RumEXaAx9XfhcUWRuLs4EEGxNrz5Q |
| 22563 | 6bd0427d85ff5f232c489c4c79f71bebb589db9c03543bd9d69c37fb4dc9567f | 0 | FALSE | 0000000feba69abaa5ff10f22a515e6966456e83de78a4168b269f464c702d1 | 1BfBbCHHy2AnPTXnd1kqLYrLE8XLpXyfmG |
| 22564 | 0061a5b936ebd77166962f7b194d4cb3bbecf937630ac9c03ca0a7a1ef3bf6f5 | 0 | FALSE | 0000000fba28445a3890a732634e2c5313131b7cfa1c46cba565d5ed7d9a2d1e9 | 1KGoVmMddzzWPHbCVG8WQMzRFEFFiA4Whr |
| 22565 | ef80985576e2333ed08d6282b80752372ff5373fc7c429b7a4fc98248b8aca2cf | 0 | FALSE | 0000000d6de85b052448744f9d1d93de4b79013171b68e67ed89764fd7304a9faf | 19CfDPtRkSCdtYksFiDFurbRrtjzCGQkt |
| 22566 | 4ccf3b15bab53e81ab04c3863dce271c6165b9cbee1ffbf2625a251c20dc1df | 0 | FALSE | 0000000dd973eb2842dfa5a31dfe5488edc7cc2093f52e08ada9e56bbcdae982 | 18mgidxBVM9wz8Lw8QpU4GpqYmfRqydZwM |
| 22567 | a66e828a1e5e2ba12b9337f4c08ac4a5c6b6f13bfd480f0a5aaa8253402770484 | 0 | FALSE | 0000000d4ff88fb2ff1074e4f08cfb002c1bd24ec409d4edb51f93b6f869f482 | 1KpWZdgX4vWXoaQ8t6hfaSGsxEWTnRejxh |
| 22571 | 5423da08f13109aaf2e3b3afbc670efe87213fd4f520980ae1ab6b6ea69cbb58 | 0 | FALSE | 0000001ef7c45d6ca17efd7fbedd1c9bfe431f31c28c0fdfabc8fb75f2512b6 | 1SzMmfFkefwUhkSp8NfLrJRySUJK1ryeVL |
| 22572 | 25f327cdbc7ff0e53cc9ac35980b88dbe79622ca6411589e61335b8dc6029679 | 0 | FALSE | 0000001c0f66c67d3b40b3a15ac271c41a12e055a68953310653581804b81c | 1EQBLWPDC6fQwHZt54xStKQeX9fCfwoS7a |
| 22573 | d010696388ea6be69b72582862eab23941121427f9b0f23d97f2bca4266b4a01d | 0 | FALSE | 0000000008bcca842d8f35e5c0307fbce6632ada35b04407915bd703d5af99c2 | 1HWgwwU4ekWLVykqgSquaQZMkkvavTmjp8 |
| 22574 | c40e38ec12b3fc7be96805a970854c1d5df79dacaeee9d674989268d92abc959 | 0 | FALSE | 0000000066ef5125c0d3d2eb510c1e3a4b0e1187412121244f3cc69cd0f59ac9 | 1Nqjoktnuw23o2PKqWrz8dNUUGGk1L8qY |
| 22575 | a9b3e764c0d2a2a59897b6edf83f5ef82053fdc15ac2d999905ddd89c35ac8874 | 0 | FALSE | 0000000daba3572707aeb57b729197d54908654cb3a29d39b036198303e1f9b | 1G4TbqVYR4h9D8hHRuEid1hKuyJWSBDNkn |
| 22576 | 43cbe0a579c2f91f3beeb1ac47069070e91c0595b21aa64be761b7caf80f42f | 0 | FALSE | 0000000c3b3acae0dec7b32a879b9040584246460b2939e0f69344b7c32fe04 | 1GxPXR7NxQitXoi6CezAsQGcQ9ESUYgqaN |
| 22577 | c9e401d80586f02c54fcc9e32e4eaec8c21e4ae05456812sf6db50ef1968870 | 0 | FALSE | 00000002a583ede354dfc91fce9eb60d187896f7849041bc7f3a13c4636edd | 1NPAU8BF8sW62bCrLXD9fadXm29RicB7vU |
| 22578 | 56cc6d8e913e60b56b8cce4c3c8ca69d0b82d34888ca3ad76bacfb7feb0caffc | 0 | FALSE | 0000000066dbe2aebb74eb5e491bbae454cb58bb138d154f3a690c6ec3984123 | 1FtrfwcvxpJ8Vf1CTeTHYe8DEWqYGAtGHn |
| 22579 | 451ee62fe7e4a84b3335751e52c99dad4721765e4816af94d22c814566b09d358 | 0 | FALSE | 0000000479d28ee50e65174cc032b655656ee09726392239f3b352ca70444fc6 | 145qbSwph6G11j5n7G4TJvcNvyjAQhWQhLc |
| 22580 | c08e113a1a2b878e20f6dfdf05b389f49d30b4c2f5872f4708022a15f106a8e3 | 0 | FALSE | 0000000082704b89152d41d79a81a3de15c9eda982daa2a3012aa9707794400f | 1MHBhZi2pmBmay8MhLf9JfJ5Ags7oaTFMy |
| 22581 | 800ba7b5dce65aff1b5efc4480b9f1af65249c7d7e0eb13b04b9802eda96eb047 | 0 | FALSE | 0000000a334f33c6846efd5f8616d9e20469a7019d604ac00f47a1ad299f705 | 1MkEtp4Cnhmjwfhggt9ecrXmHi3GKfCXvq |
| 22582 | 060e437977c184a64f518f1f4b5cb6f4bf7a30eb0322021556aa0c88e150d651 | 0 | FALSE | 0000000005b6a8df36e4068d71d09593a5a173a09fccb590af32e072d112dbe68 | 1EW788eCs1zEwbfRHeUqJDT3wB18P6y8Gi |
| 22583 | 3fbd3eaaa3dc8a9ee894d3a8281447b3513b8fc3c3ee2f96ddff0fe93b7e0484 | 0 | FALSE | 00000000a134ec69bb20df4afe0f6286790cb7687868ac37e344890857cd9c3cf1 | 13uijNEfTHRi65GsG7G3Grrb6zWBqQ88sz |
| 22584 | 66029e6ed2b656f952ff120095e6ba7a820db8ae2ac78996608b2d13ede51095 | 0 | FALSE | 0000000008dc40a46b3fcfb31cf1115583b39e444f615efe4af42ff5b33c4e384 | 1HiEdH3P66NeM9YvoU46GkNBEnhedNGrNJ |
| 22585 | 3ce6584ec524216a496194e68980f615a360f119e145c98d7f5d157a48fb4681 | 0 | FALSE | 0000000022470f460ce03ee317f64751f70349cb45f65d8c12b985ac853adf51 | 1DrvBKCeKj8iYVZLJ3UBnnbH7mtJf6Mrpzi |
| 22587 | 0db6d4598d388df4a4cef5337401f8f88f3172ec7b3b5e6f74836131c813d52 | 0 | FALSE | 0000000005bd74facf4bcb461747a6d38af97a9a49b08dcfe6c37ca23d568591b | 1EccoPTJ9WSvSxgnetQGy8m9Yr15SSEw9W |
| 22588 | aae6f46364ece7cc047ce8232399410769e8a0fe69679b9e5f774d178f2a8bd | 0 | FALSE | 0000000003ee617c30d1534b2b365e274efd31d1c1faccbbb712c953e004 | 1PBUgyAnPzdLrHM4pU5RrK4uKbPuamxLkQ |
| 22590 | 1f79b529efd64a6c7fd55e34e29e29468cddf7aac34ddb584212f9096f113d5d | 0 | FALSE | 0000000d6e68c6289492f7af557b87804a689484547578f74dface3a90c | 15Lzwhv6LnhGDWaf25GDwMQuNs7imdhFK6 |
| 22591 | 6e95b0f28349e477874918fa2f7eb90bbeedf3e16f2b33d7de9568850e5a04a | 0 | FALSE | 0000000083ec1357d5820481d52fd4afd74c5de05ac76c477f4bf7264cf65978 | 13xnCXm6unfDQuK8Ao9q4Mmm6Aj42S |
| 22592 | 4e7e31ba0af98ad258845ccb975399118a348f86df3691344e1cdac9380a9d8a | 0 | FALSE | 0000000081179e2805af0412ded9b1be668db3d165ffbdaf08329f6d9ae07b995 | 19dXpaqW4eqrCWVd2qSHd3qyhywrq1WKEo |
| 22593 | efbb7207e59c1281c1b010e7b7344ca20183b38f0d519b7768b6c9be8df0203 | 0 | FALSE | 0000000007f330cdd9b85707a6f2ce7858affa547e30f56b3c35539ac91fc8ef | 1FSSpgZ4QXCVo311YAdQr5dqZyRU8imngM |
| 22594 | ecf4f8163d0e0d30426a9924d3e508aaea4385791d6a670c5016eec3cadfc6c4 | 0 | FALSE | 0000000005666e620b9c37fe00683b5241e83c737dfe3a1169c9c50dd2196d6466 | 1FkCS23veaaBwGmUxkyb2NGUtSEKD8ZF7R |
| 22595 | 9f6f1bad1ab92a786da55a9a914bfc9a8f7cf5d90674e661cb7ea55b8fa46912 | 0 | FALSE | 0000000beb7aa677872fd0ebb14c0dc057fefd943477e5ea7347746bbe26b3b564b11 | 1GHP8fbBL1J9EH3ZjxbrB7SNhSFGnuqt46 |
| 22597 | 26a799dac146f2a35495a15b0816b59847ed0ca4b810d4b5bbebaa2aa22c4928 | 0 | FALSE | 000000059e4cf53da0603814cc52364e32ad5ab6e2af4619f75f4ec3abc9b9f1 | 1DGotFSezJg2zEinHwEP54k4zSd73vVRXt |
| 22598 | a4c10b0bd66ea0a4558e2df4539b55133400f8317671463b59ca99760b72b783b | 0 | FALSE | 0000000f77bdeef14bb1e5aadbbcd83c096ed25caf2cac764b5dd131bfb0ddd | 19GpaC8KgvQi6kZ46N3LBVvFGhnnqe31N3 |
| 22599 | 788e6d9935e8028100a01bd21e5411f86831237933c7f9041168acf7fc752a2c | 0 | FALSE | 0000000c9600977f6fc56d2b4e43de2db3e069d7ea768a4c416ca3d2b2d3af | 1NFAH4zxhXFBzfLEANcucqLS4SXh8bS3UB |
| 22600 | 3b769e49584612d3ef807d99f388c682c703a3c5a446d622d934002ae0393627 | 0 | FALSE | 0000000a8c0e022488cd7e698ac0b3f5d299b7ab17167d0ae4b45be3c0f8bb1 | 1BtELFtRhTsh5C8nQKoF9VZPTSNXbJY84V |
| 22602 | ad27aeee2dfc17ff0acf5ace2ebec744056f091e44ca9c478d00e582a2f42ba | 0 | FALSE | 0000000063f4f2be6f462562171352eb96984c01d51d6d1504b180307cff592 | 15aCBQY7HQt9YswXJZpab7rdxwKqYcqP9W |
| 22603 | da02ca60c35ad91d31a72817e72063843a580ba97e7b98531144a17e7bd4ff8 | 0 | FALSE | 000000000040c67b4b85522641cf9f7f7c3d3997a7d8af28e692c1797f2f76e1 | 193WRBmj9D5Aqfvj4D4LjQySqBW2aXdmEQ |
| 22604 | 3282c8c637c02ebcad13478836e924a6b22709eb16ad97f88efbdcd1aac03b44 | 0 | FALSE | 00000000006b5d267c13af7098aebeef817ba8566654f75141688cad47b2422a | 1NAewDAAryFWD21VxLRS7TsvRT17sFB67C |
| 22606 | af988709c89185b3a58110447db0eac76d6510a05714791b8ab16ba57f285b93f | 0 | FALSE | 0000000007a34f930229a1b1bd7eebdb2e865a8571d989f75a874b2e426b4099 | 1GM8auy3nATQkxRUdqWXtK2a5j9XYLmjgE |
| 22607 | 7006e26bb3b2f7fabcf4eb57392835434f333d57c444be9d196516ea9073d09d | 0 | FALSE | 0000000dcf1e640d679c4a02a53ab8f3223f59cf3d97d2dd23c801eadb9f0a | 1Er2whj7c3BNDRwe6Lxu4D5vd4NQMVUPT |
| 22608 | adb7b431a48d192f37e511304e228baf51c4df290db90256d47ffec10bde1b84 | 0 | FALSE | 0000000a3a90c02e4beff13d93c0525bf5eb33664853b110f579bb7a42ffcc8 | 1JjUVmyCmF15EnWraM7Rot7UdCRgaFyHE7 |
| 22610 | 3d63e9c4c41ce30c632866c49a8685b8f06bc9059fcedaa8b255acc92e15cfc | 0 | FALSE | 00000000675678fa50916f712e2351b1ce996fc9e67c8cc1717749677ec7cb651 | 1Gxmn9VQA8JSRZp4UtLVfebpiiR75W6XNN |
| 22611 | fc842ef6aaf6dc8950c105134c45b113c60db7b95fbde35d989118c36572726f | 0 | FALSE | 0000000cb88d78c924a4f05c5c5668bb71a2ea262bdfd10f440ca0a1623ab4 | 1MfneFgRVaGhuv1iT9CEZsScVnjDgYG8A6 |
| 22612 | bbbecd3158ae49890c47a978792eed274125d578fbc6431e1c02274a21ffbea08 | 0 | FALSE | 0000000fea4dcaf8c213a7ddf1e7e951dc63d9a85a6b2c8025d578fcdffe1a | 1GCdLkBmX8QqWiEv3JfwS9pcsumTrFbcNn |
| 22615 | dcef07aae7a7f4eb17f59166bcc8ac7ed825bde319726ed1daed7f88ef8dcd1aac03b44 | 0 | FALSE | 0000000f9eb3324320fd6e191c4235058989a3131468dca674d2be284f592 | 1Ab2omSyeCuxWEJxueP92X6Qfaa87tsy48 |
| 22616 | 0d05272ba19ccfe9361ee74c810ed2e119089f4091e1dae9ca84e06a4a3c764d | 0 | FALSE | 0000000ad1448f7e133d85eab6662f4a19a7dfa9cc5a0cf9e572e32385541a0 | 1413gn21qKatCttAn3C6BxKwggpDhz5pfg |
| 22617 | 904eaaddcf0f12d8d7e522c2731fe744c5f1e6ae44f6987a8001fdc7a35c023 | 0 | FALSE | 0000000021aae5652a211f803a403d809132042c999ef46fbcc7d491444e341 | 1DSmGx4xthmtLbro9yLiQE2Kw9dMDWKX4W |
| 22620 | 057c1e16c41371b8cb259ed12b533b04dcd68f3694ebfccc085929ab9f6d7b | 0 | FALSE | 0000000eba84da40fecf1cdef3ef67da8721ffde52600813ddfb4f6b71eedd2 | 1ANx1uHv2HczApYdzpCcKfX7TeBTWR1eDJ |
| 22624 | 3ec04bc1b5b36ada9654fecbbee796b40b70f0144709b6a4a5cc5d3a7d1118f9 | 0 | FALSE | 0000000c6e52e76400190146800a1c423f004103228d34edb8f97504e07 | 1Mx6H47UTLoXAHLVEaGYPSuVV4L2AmR2 |
| 22626 | ebe4c0ca0d2eb9ada339074950555227d2cb49f998f8437f8cd03f928fe4 | 0 | FALSE | 0000000a0f23527ac98ea5117a83fe877860d2edcc005dc50569b94ca9 | 14FgA1yeMJgfAmGba4gWMAbkLWd8V81FMb |
| 22627 | 749dd5bb7679ad5b91fa6706e0ef014490efb4fcdd8230c45d4a4978f446e5bc1ba | 0 | FALSE | 0000000e996a50f9a5d73053d6c326979352cf13cb1be9372566c3976b1efdf | 1PYShnM6z7Yfh7bswfSVJ9B8oWg4qi3soi |
| 22628 | 6dbd55a7f398aff8ccfa551bb9f45afc4435f9152bfc03ce9d029cfce30d6098 | 0 | FALSE | 0000000ef0c45b23f5874762f7fcd2bc169b0e4df4ed664fcbf3a450f95e963 | 1KnytNRRA3kLCZXUuoM2ME7HnV9QnGfd |
| 22629 | 24b6fe18c0de0866576d6cb06f6cc04e99249e6fb5a8adb9b41fd4a1ccd199 | 0 | FALSE | 0000000015a789406b45266868a07f624daba7fccaa3a6dde68de992ee884669 | 1FG8sFyPq1bv3gHP6eqwQd192zu3tCBVYd7 |
| 22631 | 868a8e37ebda851efc81d0d32142f462934b67706e9154951ed5bff4d56e29c0 | 0 | FALSE | 0000000313eedf24d0b4d7d8b17d41cc7c90a1982610d2fda7468d3eacfd6121 | 1M1j6u52sSxAVWj8fe46v1iiy3co2Fb2aC |
| 22632 | f0d9b3caef4397c7b18ee3c8a9fd1d7d677a736f578410cfc8e12c08cdcf3895 | 0 | FALSE | 0000000ca0baee5e3a697324ef746c850d065549f0fe601ea15c26fa1b888e | 1BM1xAej8eSeaEitU27dpJE267sv568BrG |
| 22633 | a4de805d5228ae97c9a15c72fac728a61e0817984deb0d75bb6747567b74b19 | 0 | FALSE | 0000000024fd015711594630c49863d1121a49ac801b03380287aa161bdc7be5 | 1LC3ppkTfhKxYjn4yiDzCmVDbhxN7qvMZ |
| 22635 | f7321aee7d9011b7077ac2abbf7a1b0cb7a292a48b3e28a9d25cb9ad96369 | 0 | FALSE | 0000000effe9377cec5bd790f67d2d4e710321abe246725bf89e826b5dd14c3 | 1HiFe2JbcnbrRS4KebcAculkvmWHc3cV |
| 22639 | 0ef4d7f7c5c289c3fc90eee0800588f3bfa12085ae3c7c6c1ff51a96f8c0c25 | 0 | FALSE | 0000000017161a18ec1643fea0911b09e94677ad5e5c5a8569b28386c01ed7ea | 16EmRP7RvvFou9Zdvu88hWQPzH4Vr9WkQE |
| 22640 | c1f83c180a6ed10a53580c3c14ea31d7486dfa0334416b1349f09f07a5912bd | 0 | FALSE | 0000000011e20742a3879d61dfb69b9fb5975b5515ad0f26aea0013c3d6f6955 | 1ApGsrqgnWjgaYX5GomxwuQToKcWbr9Bf8v |
| 22641 | 3acccf0b019931215c0b470096744c3a33c675c98841d369a5b96af9c67c5126220c38c7d3 | 0 | FALSE | 0000000001eb1d95a8bc0f09269b3e91059c946f07bfe97c5126220c38c7d3 | 1GxMTH7UZwyV1TQtR7ackvBoRNFktJT3Kf |

| | | | | | |
|---|---|---|---|---|---|
| 22642 | 8f154ccccd52fe93198f2ff0301c79f86669afb9bc6d3f32b81430856d7ef965 | 0 | FALSE | 00000000596a5171796ad9ebccd11c23b3d17a1e92fe8705b04613d002042cd4 | 17BtbCNrjCn8k7TgkpLqXdqriKyGKziiXM |
| 22643 | aff234f3751c7632c0101c42342d0e20772fff61c948273f16bc56c3c2f56783 | 0 | FALSE | 00000000ccd679ff22763c644708ea47782a8eb5e3745d5dc6a6b781c5770180 | 1BAurWpSwPJRjjo8NkLqD1PxbdLDDTYTN5 |
| 22644 | 26cff8068aeabfbcd45b46c09200978ce0c5bed730eaeeef429baf9f4705ed8d | 0 | FALSE | 00000000d9d8d23c6f4ee6ce6b582c4ed70a602ee66e3c7ae61f3b5829e6406a | 14Ms6bvski3jHkF8saj5jL3zsBH53giYUa |
| 22645 | 10cfa5f0e39d03ab354ab572251720b3dbcca1750c2753c9115ddaac950d7ac5 | 0 | FALSE | 00000008472a8b45f12e385f8ad869b38449ffddd426c1ecc2706f0d0beff80 | 1AZuYqKY5cVeqzjJQiJQD2DcWpMEvNHdFd |
| 22646 | 698e3cf2e35b7f4b4d60d2a0545a3a0aefb8deffc76818a62cb0a7596dcf147 | 0 | FALSE | 0000000bb75c800e0b1220039ee57895b47b30ee3583f44baa22f71fefcf7cb | 1HyYzi94Aez4QmBYnKSozaAovS9YJrZpfS |
| 22647 | 5d46e4f41d33c9951d09e04d5222442786b2965a8d02ae6601edef53ab4cdb5e | 0 | FALSE | 0000000abc14062f9ca1aeaa319a42dbe8e7b3dcdef3e886906ed424394ec82 | 175EpV4rTPNjemiJgRFLwrkyz19bCzwQbut |
| 22648 | c2809bab0598a36f9f87897dd97bc9e2fa4f4122c52ef4c63e2a0a7327b599fa | 0 | FALSE | 0000000d6c7ea6ad1e806745e419616f11d5afb69e2ed9b1d3b0db30cbb8d414 | 1MGD6qVoy7GzffGH1UU7XPMtipCXeB2us3B |
| 22649 | bbbe3fbb35eaf42e95c4f0771fc2411c5e050022b16a5e011951910496c62701 | 0 | FALSE | 000000000159461a56987bff02c66dc6fa43a305bfe87ea18461e1507248f9 | 12uUJYaKA7CTp2pkCtUUHHGViFF95wjuA4 |
| 22650 | 82802ccab5f72e0147a9e3ae4d279351fe39debff8d86d817002fc2cd20529f95 | 0 | FALSE | 0000000bb13490ff12b37394cf03970d4e5a1d81460e27ab4cc00366cf57be | 198FZpSTjuyJmKFaSkK5AU1UZqeRi6nukH |
| 22651 | 327eb19adc78a7103c1a1fcecd021564904daf341aa6d5b37f02bdecebe069e6b | 0 | FALSE | 0000000ae8ea9aa5902833412774a2a0ae09559914a42c4f5c5410844ed7 | 192sGKT3MngSrqXxrt8hUkZg6SbyCdfws |
| 22652 | 1addfa493d912596f6455e2049b19a87ba6a6aa04a7a229ed103c78adfde57b81d | 0 | FALSE | 0000000b4e4fb97536652b2c82efea1a7935c2bd22c98ce837f0f675a9b095 | 1CsaSzM11u5hDBQzvFpEcwndQNqPWng8CW |
| 22653 | 6537d33d831ea31061cc3399c9b2e6d1193667d4b4443a05304d0977899adb84e | 0 | FALSE | 0000000b1da9c6c04f549d1ed565589d7a654964b442389d8b8f2881bd26aa2 | 1PByH2AJxxNvTjlnbVHqVLb9asdHCnpDMH |
| 22655 | 0b305bdfdb7f45c5d812cd852b8a1169ba2c63749d31b857d078aaa7634d60da | 0 | FALSE | 0000000867303cdcb40e0a6094bb0fcff5b4b708cc57e0c6632751dfd268c57 | 13Fia34dtmeaEwzRp46rGbRngWP4oAsZnQ |
| 22656 | 8796d7b20ac9a43d3c06ea3466106adb2bca64b15a4f232ed09ac3ccdd4c6734 | 0 | FALSE | 0000000c87fa00071e200323d91f95b06f88f28a2b1d7ca6ef5001a807544b8 | 136eWpBLMM2AbLz8Wa5Rt73LEsXzmzCbq4 |
| 22657 | 0237687dddf378f3a902d759ebdcc7eb093818405c937f7519b402847dfd54e | 0 | FALSE | 0000000a4e9ecc47f111de461d3b8a171c6ff20073223dd9c9ded195a99b74e | 1AaMjLESJF6QwFnHqZjRETgUKvvZXkpyph |
| 22658 | 1706233d2b93c4fc8991a050c510f0b384166fcb182b991fb4d1c09ce629eecce | 0 | FALSE | 0000000c63d8aa817a3cac7deb229425ae45bd55ae0c10309cea0b4e25ca97 | 1Fgoo1fKEXxWyCAAbaViovpYcjw3jPUk6a |
| 22659 | 0df307c43350700ee9f9eb9a311244598459ea87fe1f6e47a7de6697b1eb0b007f | 0 | FALSE | 0000000c8d0e1167c4254cf9416b8cb5cd21558b7dea31d0b9c2207194ed1a3 | 1P3RNingp3tYUrnNpZRVrCVyqq8iyvgesWG |
| 22661 | 33632ab306918ce2a69a4535230a490de6e07ab7eaee674ef61b481423ea65da | 0 | FALSE | 0000000ac310d3389efb04554409fcc3fa9776468b6f9552397014a32ad1a60 | 1FwfXSjfeYyEXWAoe43TR2kp5fsQHnYxCQ |
| 22663 | ae344dc2d24f795cb59175bd801e1872cf0e1616d5b73164156d6e8fe0313c05 | 0 | FALSE | 0000000988313448c2c06262416bdf50beade02c15795bf57254c74c074e99c0 | 1M7enuX11rsSWDBBuaFSCiG4issaB2iMpC |
| 22667 | 6590f7134fe30e3a97b6c09d0fc29f49c2f410511e37af70faf930782645ef8d | 0 | FALSE | 0000000ddcc08a9056469f26fbded86968f3b375d577aeb80bcd2d6be56d768 | 189G4XwUWuKs5Y5LvmcL2pACDbE964GFqC |
| 22666 | 0a09bd45636e3a62bd26b6d0603ea79f8367c4a9e11ec2a5f92eafe7fcc2e4b8 | 0 | FALSE | 0000000c7cbdca462f94c68b665dc6c3acd705d4b3608aead0ee7242aebc6a06 | 12u3qeUo3nWD2ECDEXS6e4otDr2VMLi5rn |
| 22668 | 54bf794b995b6e8f2e338ef3dcffed33fd3a653194b28ac8c224319cd56e6b7 | 0 | FALSE | 0000000288a2eb1dd2f258b6b2442d75bdf3255e089783f5f342ec5ec95eafe | 1PNFgvUepduhcsQqboDqaPTUEaBD6D1hCy |
| 22671 | e1cb69ec55149d280ee7b10a4003c6bb5241c4880f2f98e2f7bc5ad7e3b9a2b3 | 0 | FALSE | 0000000fccae24278a054ecf1bc672e39e33588ebb7806334ff5272d2a6efe2 | 1JxAx48Ye1fUBdMnBQ8yKohLFNesg55UV |
| 22672 | 8b8e633f702692a31905385c4f82a823beee2ef757bf7b30d9609f1ea764344b | 0 | FALSE | 0000000866d564bfd9e26b06b2612460671c45e8d203b9e6c5751f1a85dc59e4 | 155KLnjdx9ZNUGM8yhCEJ8QgJ7WzLUTWUx |
| 22673 | 7cb2d9a7e94e00e161dddc39d61c7d46b06a925e3ad5ae5ef353bb91d7cf9aab | 0 | FALSE | 0000004ccf5a51febe261c161684038ba45f936f80ad6396ee0871bce0d83b | 12HogAS81ydmKY6FUY5KFHLKiLTudpXytU |
| 22674 | d906996c1538e54fc8c37d220f222231b5196Dea071e01a16f0a7e7c216a72a7f | 0 | FALSE | 0000000af27724ed0cab058aa7e098f716f0eab6d4894788b0e35681f4f9e826 | 1DsW3DcoQibVQc7a6BXqDRh5ebG3zur1kA |
| 22675 | 74cdb469120e5b583e062638d3a0767ea389f8094ad6e6c660cef4a0c71f227a | 0 | FALSE | 0000000522cda0b04000d0580199e8174f7783c4299404354967492d3150841 | 1DwkhK5ZcDvAAvdTvy4j2p8oSUAZ9hGb |
| 22676 | 823f0733a638a11b4213f7ed7443504e9576fc83ae93a07e401342663569d337c | 0 | FALSE | 00000061042f89b1a0181224647da1c2d1f8607f6fdf11a1e3541acbc75ab | 12ast4kiEmtoaPzynaGhaFN6QHNLxbUx4J |
| 22677 | 820f2a46656ae572736295eb6d56bcdbaeaa23663ab23c657d8d0e39f9e60b76 | 0 | FALSE | 0000006d853d7dafd320b0ac369f3e5b4be0fb3586c1ae052121b5373044cb | 1MNaZK3x7KmEwyFFJ2eA8Zpc2RapaW62JT |
| 22679 | 823249f04370f4e44a57f485e1642790a268d3a60d5744fe3d8fa4c120bcc2 | 0 | FALSE | 0000000086dec2b1d205a8d1b2cbb1c91240000c048544e775efaecb4d03a68ab | 1AbtNUyQLWjUEE2JW87pCjREopTzVBBXdy |
| 22680 | d98adc2638cf44473122b800ebdac9ddd3fab0b93c42d70ae584270670e5c2a | 0 | FALSE | 0000000bce8e802305205b703f6043f6d001765ee8e607cc744d055f18f3be0e | 1NE6yoKpWcNgF3V5WJKSz9nyoCnGHGLkxG |
| 22681 | e19f44e4b5ffc789579b90d95c5f8574375d1a673c45b0cea6ffbd73b760581c | 0 | FALSE | 0000000a50fe580bd741637d8c482319171c007e7a8dfe14862dc7ec7e290c | 1HV9CCBfa4aT3BmmUdxJaSAvfWmY7mag1u |
| 22682 | e2f0eb8fabe12ca4d9fd94ab41e0a3cb7b4ccfc7ea51d32a559917c82da677f6 | 0 | FALSE | 0000000e7ec255f9ae0f4383b6e2198fe748518868880be898dd39c655123682 | 1LKJvGvDB6PdoyNSmZuqJPh7QFkXSo56DR |
| 22684 | a9e15f1a7305e7511c6e6ef29d2e3de0e8629ba1e2d68d3568bbcf5cb6fdf571 | 0 | FALSE | 00000007825b75d71dffd067e76b0064a57806060f73ab7790639de3cvimwk | 1F4G6Fer891DV9yMLd3GgwVeGne3cvimwk |
| 22687 | 352f69f15939383d7fb09e13ad7a36deb573597fe33cce8fbd756202b1e7e6a97 | 0 | FALSE | 0000000f0acbf08ce3cc1f341f2a0ad7f2aab770658e1b849334539552t47258 | 127TnYsrnJBpjrptcZr9WEzWp5Qhp6zGMy |
| 22691 | 1b863dba51d913fd7db0b15987462ce8424079c86eeed6ca419155e43f251540 | 0 | FALSE | 0000000f0acbf08ce3cc1f341f2a0ad7f2aab770658e1b8493345395247258 | 13QWn12Cq7GjimPhMLeGEYCfrz4fHw7QfSN |
| 22691 | 7351ce1faed5a026c5e627dfc757fcfeda80a88133d4f3fa70213ca82c357057 | 0 | FALSE | 0000000888e8db9c8202c4b619a57b2ee4e403101a2846cb19e384fae18eeb9f | 1KVEujuc6P9458cyWj7MfBPjdAFDfVwXjGh |
| 22693 | dc1c92e793a0928b1353adea2a233648d9e78750ce518e7f7d20a143e7771748 | 0 | FALSE | 0000002e7ebafc42ad68bd5598344c7340c823b343837b4f5509b825 | 1Fi4487ZLPSc2NYr2y3m1vHngesnD6j7bX |
| 22693 | 6ca1aed98ec1c0916555f22093dc73c75ff35fbd289d4e4a7340822d0483b9ce | 0 | FALSE | 0000002fa61a73511209f7edce42c17f9cfcc3cd80292ee0d5fcb6e376ef | 1P4PQgHZY8knKDFi25kkLSQRQ1wUp6dPPz |
| 22694 | 1c36c4aa3f6fe1d82df45ca7a99e93f60f74eee5e6d3f75496471d4fdacd298b | 0 | FALSE | 0000000719316f89d47d4126096eac7f9ad8c4a8bb3fa8f8d5f2c79bfbea58b8 | 1KQN2yLSxqJkwwiZaFaYSHktEybkdbHoFb |
| 22695 | 5f362e6efad39943380ea5efe7fc00a12f376d23497c472b0213e32831d3f446 | 0 | FALSE | 0000004a177f4163d55bfbd89663df17de13ed730546990a2924f1442c07b3 | 1C4kneGnB8xQoENvzxsf9gXh4UL7M4vVyk |
| 22697 | 8bcb50b733fdcdb4ffe38538607512d8c224b90ba1dd2995855c912db9212b9 | 0 | FALSE | 0000000090fb34ab491e42fd6b50e0c6a114e12b6d7af754b72b3d1e796e087 | 1HkYEB79mVWLr1GptuTGTT3mmm4w95CfQh |
| 22698 | a339e700c70f3a410fae9a0f19cab79eace4e995fc689855b94dd6ea176bb21c | 0 | FALSE | 0000000089dae1ef44b740e7ba9c57b58e1db3d0fc1d8bd341d73e884d4409 | 1ChbCAudkoQqLj6otxFkbQPoFr8bXbomfM6 |
| 22699 | ca4f340f521bfc22a218b0bc8be014ba4e65bd0c4025f60f2e9e0892fbbf975 | 0 | FALSE | 0000000e76a6e5e032a59bc6dc53d663d4ee5eff8d8bf9c9a2fcc554352ce | 1HcWai6kxbYhECUpobMMm339cbTpPZgAnm |
| 22700 | 23e86aac4ef1529fc4efe91bd4a8bdc266ac3fd0387823669c4dafe8ffa5591a | 0 | FALSE | 0000000000bec9c8806afa5d94d7c005804270a1f74d6848e36b26b426666860f | 1Zf8BXPJUeakm2yCBRBnFR2SWexvGJDXW |
| 22701 | 880de2b35869171abe143182508029c6c81b63444c66e79256bc7f5b6fe9c14 | 0 | FALSE | 0000000dd14e7874df00e8146d9c7dc8232dabdf668d2b81bb72ef24bb0c7d4 | 1k2fyGjP741sXgyCPExTcRWE8nu4Z3GBr |
| 22703 | 4a0ceed4e778752d271c27433d9b2335390e847c76af0b56f0cd5tngb7P8suwm | 0 | FALSE | 0000000a289be733492eddad874702763Jb742389faf3ac9df6e88421efdde33 | 1LqYKeR6D2CbfnAUsbtfngb7P8suwmN17 |
| 22703 | ab5e34cd30a703ac7850a85419903b1b866d6cea4ea2afe1dddd3378aeaeddda44c | 0 | FALSE | 00000002595e098cb12a5460860933551586693625faa74330a360fsJJ23c3 | 1MjZdrh93UXBGRGq4bfnGG7Y75dgZSB7yRL |
| 22705 | c0205a4b9e807abcfbab604979f5ed6d512f4539b6afa56303efeb98295465f90 | 0 | FALSE | 0000000410e660c7d3081c9ab290c26fb99fdfabcf7ba62eb2b03ade965ff0 | 1NG2hr869kNJRSgp832848aAfcUasY99viss |
| 22706 | a2e8f38f7f139971d2a86da6ec329659bce89e7296e62474525eaf36b02b4ch1 | 0 | FALSE | 0000005e5362c2f2a7372818a8e8b2b31ee7e0c36301169e87033cef7a612169 | 1BFbbz532e22TjQcnnvz7tJedB1nMFhgyv |
| 22707 | 05b279c560a9c7a10088ddb4a3aaa444f61d5f5c2e56a2e1dca684c0ed8f133 | 0 | FALSE | 0000000004024cad93f1541563f2791530eea8b2181b02bfb3bff3b7d6301881 | 1Crw462WLwtVk1en7KXkYiPCuBkcTTqtGA |
| 22708 | ca917dfb47e0c31ef1ac1866d1bc4bbad73968c9c9ec2e10d58897d4e61882a3 | 0 | FALSE | 0000000a414feec86012bbed3cfa2ef22dc0274a9fad88a5f1e58b2c76b7c4 | 19mvTPLPon3bDuw4LCriTQnAfqvxsHRTu |
| 22709 | ee08b1c272d7aa3636f0524d0d20eceb5c42f4e9fb8e2307a4d34dfc593aa9a | 0 | FALSE | 0000000029fbc135933a862eed53452b5bfb8a20b302eb1054559933a8238c | 1Fh5ZL8qtpxfvJJiBUpDswQ8P9mrerTUWH |
| 22710 | 74a014996b92211dcde27222e90adc8b4e87c14319bf7e73ce500936b3e5631 | 0 | FALSE | 0000000564c411d902e367a0b01fdbfe70b255cdf037f2b595b3d347b37afe | 1CAMEmiJMQL4SXAFGGABbibYwmyWxSNuCorj |
| 22712 | 3b3f326c77c47a2921ab8677d7a2d3a3c68e4d458bf609a74d3889138928B1f81 | 0 | FALSE | 0000004560b559806e1b5ff5edb3d5de9438cb000e7a44d2b8e07a910bc53 | 14fB1uSuZSoLZrkX4UsAgY5wqY2CxHC8Ca |
| 22713 | a405ae3c4258f04682e679e199de1a96837def92acf4c8da655fcf43c2265da3 | 0 | FALSE | 0000000033c8b5df72a060c200e128b415e34541b158e5de4292ead498f24 | 17dCPEX5zTQH1GNK4Md9qRgX7DbjiHibhR |
| 22714 | ca604212736dbb0f934de2abdf6b42b24073b9e508225da9741b1b13d430f128 | 0 | FALSE | 0000004097a27efbf47d5fe76b1b65c14b09db5aece419eeb62de368c16c95 | 16RSsQhjRNuRUWW1FpNMeVDG2qXAazgvtXv |
| 22715 | e3a4c408521f6450b46a5bf2b5fbbb20f2d5f33e75c850c737e305807Ara4093e | 0 | FALSE | 0000000effc1d29eee580803609b0046aec3c78dd8632e9107c1a12c14770 | 161AgLn1Lv3DtUJ2pTVBaeF5vZ1TQ4AT3 |
| 22716 | 5ab79e7525bf05c34316a563a14b7d7ea920fe32e53924d104489451333e3ae | 0 | FALSE | 0000000067ef26f681cfbaa5c1f43257987464341319476509ad01712f1e8712 | 1N4hAb49gmbCbwwgNjUKahs5HLyzVyPXiM |

| | | | | | |
|---|---|---|---|---|---|
| 22718 | 51120b716f22ebec70f59f4f2c8745ce4e6df2b0357e45d0f1d5519f8e2293e7 | 0 | FALSE | 000000005521a850614f98daa9f7423a08893e90ef0303393e7cbf180b4bf0ee | 1Cbpkb8AXprnYakCSKwTLmbkZkjGTAttho |
| 22719 | 620df61328d713266f6dcab5284295e77365ea407ab32f3d741118f9de9863c5 | 0 | FALSE | 00000000c7948eb4ec8ad457bf1c9d2f762fddce844975cf0912cd39b61bfc9a | 112fmajkNJEtZY5JXTfTLCxNvxnNN4kUde |
| 22721 | a4f47207b389d36cad301276e343d39afa05e7c402cddc35b88cc016fbb4b6df | 0 | FALSE | 0000000251069ba31b145e4bea0cb7186c4e719cf641c1db72d4a3A7XUoY9nvtyr | 1DAbRtuPnZW4dv52CgdawAP4ZXUoY9nvtyr |
| 22724 | 8a7578ef07ece4818708e461b1b2b1eba455327e06f174bfd4f9a36e1ed74810 | 0 | FALSE | 00000000a3c92a227464c6e5919e9108f69fb0da71780fbaaf7af2bedd43926c | 1AxtFvpPMMf8mRM5pdcXWavgafVbdhMb44 |
| 22725 | 39f8d8350cdef372ab63c6edb9430d71f2ac70cf3f7b62075e532c272554ee1c | 0 | FALSE | 000000000522fb639fe0daaa3546518d1ac0599907eb5375b0205d6c9601b733d | 1MYGCuz9v7Jq2G5HrEBuoVxmUeCUc5pWD |
| 22727 | 19bf126a902e9051a3e5463742c1feb7dab6a010497b24799be71a402e92c0a8 | 0 | FALSE | 000000008aa5aed823bf086246acbe405490de2086f3e89c4c47afcef01e521 | 1H8e7HiXvcN54zxDk9LTyMviRaqS5M7rNo |
| 22728 | c204e8dce594e3dc7212f47c17d5d3a8a489cd0219f599910c9eb89d85aeb5fe | 0 | FALSE | 000000000044595d6c308929f736c77dfc49bb1d888d7efb74a6a4d5648848ec7 | 142n1pdv15AnbZL5FqQV8LTrhxWd8422Yrn |
| 22729 | 21996fe83aa97f6586739454f2c4cb0ccb1829fd27abe9197157a48e7408c3df9 | 0 | FALSE | 000000004b9b6343a7a0bc05f5bc3c6aa3abfb2fc00422962c1095ca2d0745d2d6 | 1L798x3kUEA8N2Pvi3hKmRmtXuce8EtyNf |
| 22730 | ab34afee19dea1e8bc0e1cc87aa31417116102ca65cdd9e4f1fd215ea76652a0d | 0 | FALSE | 000000099a66104958b2e54751f53d3a0f0a3da66c294ddf6f9d0462173d98e | 186gu9BsJyVY5U94SCpJ6PupVi1pUZkdv3 |
| 22733 | ce5f645cc4f725acfe65e630e464a84b982ccb3f9c15a1c8b0d7f4a05334ed75 | 0 | FALSE | 00000009b353e580c7c4c34183e407edf3299023a7ec3d3af2af93f939c3ac | 1LsDFxn1mSduedFJ6E5DBev8T1zJBZvgUr |
| 22734 | ff1dfab116f35f442fba0786dd645753d0ff8365e2408b5f987ad4181057593e | 0 | FALSE | 00000000bd90ec4d254ff15bff4c2c39981c78791767172c57847be17215050d | 1QDdMghVJFfatGhFrLQE1i9nrNuLdgzCam |
| 22736 | 2430c98148df877fb3b8f475ed07c1a3e7ddd5cbcf2d1eec100bc9f7123b3fac | 0 | FALSE | 00000009c3d6c0132af09f2bdf65de9ba68f3e5336fdf79b49b485fda7c72e8 | 1GgXNQyV6UaUXjoQyZTiPbGRJYX8YuNCS |
| 22738 | b2465c40b78da98d961ab935bdd1ffa46f51aa6a12571c9c39524c7aa0c73e34 | 0 | FALSE | 0000000fe44233d4e656b68861e2f75f114b88eb5686876e9a1f358de7d4643 | 1QFMGRE3Q7zCsKU8vHLWfeZzyqmM77vN7h |
| 22739 | e614c7409931fb387a174ee9cd899d626ddb2bbd24a82c78157dde31b5388ed72 | 0 | FALSE | 000000001936876939d9c1e161e999facbcb8e4c799d83f973e07d1965364d25 | 1L51Kt2H2rougbAHpp36FUWRm7mWFKGvw6 |
| 22742 | 3007086aec813c624922d85c8ad8d227f9735f3c29d7c3c0eb7ae1da308793f9 | 0 | FALSE | 000000001191b9b6352b72ac874c1b6b5ca3b00957dcd6719b48adc740ac4665f | 1NJxYMNFKBkEutyzxtYTfPLNT5UnSJwaUM |
| 22745 | 69f59af1c6f0836896166d3ba0a50574b98739fbe53659d4992bf276ed6410f39 | 0 | FALSE | 0000000ac51 1aee86547e9979884f3aeffb766fc8cfd889b875287 0e491140 | 18VDrzjxpSu89X3Rm9NZ9PQ4moG1wrN8W4 |
| 22746 | 3ae61ca2ed6608aae7749d523ac8e5e45f27ff0b7f4bf19a72f9f3615 3f0df9 | 0 | FALSE | 00000000a05c1ba54365afc5bf88f51bb1117 8db68c90ff6dc87cbb9283d41ec0 | 1GJk2k2jxkFNwimuMJQu2D6mwCKcoGGaoe |
| 22747 | 7ddc5547d696909f7037c1c2cb649b3ca45dadfdc632eeb50a006767cab8596e | 0 | FALSE | 0000000ad3c082761bdf89a4167592f01ee609dc2326c29 75fccb8346d0f043b41 | 1Mo68XftEYgQoHWCG7dPC9gqk9bdCxbTZM |
| 22748 | 77fed36d7162a768792a4fad49f6d124e1995a744eb1851e1a7e52abd457151d | 0 | FALSE | 00000000add8a815bb40cdf313a78f3a165445dd4e16efd1351e26f7cf365cb | 17NoUZKrX2Hb2fBbFw58q41jbqbv9jNBmM |
| 22749 | 406385549142e6def45dc9cce034d5f3a539b3f164333e58799e25cd98f7669 | 0 | FALSE | 00000005c21d7cb05e702072324f5458f7011c615446e80a4c37d59a355b | 1BPLjD6XnhSniZKsLzV8DAS7PDJJe91TbU |
| 22750 | 26bdb655bc35a925271a1de149c4406323091744efabea2ee2473ab7ac70bb7b5 | 0 | FALSE | 0000000e1502d0ad264b3b76e77dde1a26a8f019ff30945508b8b4a0 | 1Uu8ZIxSUkJcdVw9cZze9e3YnXMD3EvVw |
| 22751 | a66a127336743b36f9a3c957359b018ba0225c759d289e5771d23e3b98161db | 0 | FALSE | 000000042627a3ac47850c8422cafa767b7a3b612ca62b780e02b7e940653 | 143e6G76CPCcqero9RsYcsjR4nEeXPCtHF |
| 22752 | bbe351f71943ff8311d787acbf665ddccbf0f6cced400ec71577494947352d3a | 0 | FALSE | 000000008 5195b52ac314f8c8ace907f66f15e5ddfc61899 5c5e6c00bb955fc | 1KQq4NQjc7kJhgy6kpcLHFiaa3qhVB7cvz |
| 22755 | df82bd550f38e26a2db09c8b5fd8fc9cf24a45438136b7941e8513d7f69b1524 | 0 | FALSE | 000000088eb4eaa4a08248493a1cc3ebafdc6a67269a5ce737ce6f638680bc3b | 1MnquNnaN6TKjjE9a6XWpHJtUAHhTZZrrC |
| 22757 | 7c767211678dcaf8dfe2a541dac87cca813e632367d179e03e4d193b47c16066 | 0 | FALSE | 0000000f8442e92cc0bf2e6efe3f73de4ca53d99a36ec244106d294c882e1cd | 14eTN3XbmSyDzMcxinDxx7JwpzUBmnegs6 |
| 22758 | 34e8f69e092b42f76140f56d72a2ee590359ba9a428c392c16086a13f604c470 | 0 | FALSE | 0000000adba8594fc338fc3679ad24e7d8b35 160a863ac8c04f2b869b9556 | 12eJ5egF9YRfCqYkkybFw3r4cVcYip4Yaa |
| 22759 | f771506199c9f060393bb1c354528bb566fb1d6 edf470ed6774203ba073e5fb | 0 | FALSE | 0000000b3e92cb6d81a9d9840b133fe14c58acde0df37819927 0f3aa073e5fb | 1Ksqsko3pq6atxnt6cEsc4KgXAN8ExEQ7M |
| 22762 | 6d7e439caa2c2decc0f9d4c196ea3c7bf093e22f1555aca70f45cdb88c31db9 | 0 | FALSE | 0000000460a8a47d6f3d9529036b7f40766607cf470f1 0f9df1591f91b2051c | 1AAbBVWCTM3g1TgkkWFSaNZjqnyNC3fUpF |
| 22763 | a1146322c7a36c6d3e0fbcaa9d56382e31eedb6b7c70a3f50a7ffa5b2c4f4dbc | 0 | FALSE | 000000086b8909670cbcd1b42be3f002273f3bbe2b1eb806d06cc9dfdc6b | 13PeFT69ornTcerkfaHKV57pMKnimVHNnH |
| 22766 | ee942869dce8159b95b4259b20cbef3bcd35c7f2102dfa81cc4be5f2cc11cb7e | 0 | FALSE | 0000000c05da22a84b2335b1b6fce9f0609ddd5b8f1ce600c68e3fa89259180 | 1L2d7XQX66xQjPoenbRcmxU2H1vrNax9z6 |
| 22767 | 773abc2e7cf71d065754dee2ed836fcf94eea70cfaa994fabd3a8813bdcbd17c | 0 | FALSE | 0000000726d9e8466688ba00556a459bb2cc88d3dcd2dbca5e8f0093e11f0 | 14wLUtn1LC6fh8Tj3r8kE8jT2BctNKFLzs |
| 22769 | 09de0f5ec1aa34f19cf6239edca79d469b547140b5e1e51aabaef4dd7e45ef8f | 0 | FALSE | 0000000006ec8be69407babb98ff3b7a34249d3d96beddd0a0198f9a9e2393ed39 | 1EBhJ34GX6iHG7QvsQWHC1BrmUFn6M1nYD |
| 22770 | 138fa8229bee252757d7c7a599bf6ef12b71a5b98647fde4f68bc27f183a89a6 | 0 | FALSE | 0000000c479e78e24ccdf0cf602aef5bd462a44c669e22bf942af7d8065d3a9 | 18iefzbo7zTEd9rx5a7af2G5bGksekX3Lm |
| 22771 | 1ef9f65bb4840e555339ea703ec9cae62a077f54d1f64bfa54e9ae8a722701f9 | 0 | FALSE | 0000000089cd3f4b21f254bb720dc11a179e92d3ac1b4053e24a5b395ce33e3c | 1KchWDqTfJpczoNzoXyyhhNJHfrcfEEC9S |
| 22772 | 88f4d749d42e49599a9e48565 92fdbcdf186c0e5021be176ed09 8dcbb74a1238 | 0 | FALSE | 0000000e426947cf4360d5562d8ac6324164 8e4f014f9d69ca37f81c593 0f8d | 1H3cmkrecxRhGaX4g5Cp3mn2vqXe7P58JP |
| 22773 | 0fef725aee05170ff7fdf6e7e787ae9db92cddb1c7772fdeb98482 1bf00d3954 | 0 | FALSE | 0000000 8f34ea2c55ba9c7e4a38d71617d10ad9c1fd8b8118c1aadb4b122 | 14uwEHrBR5a7YNynCd2z9QXvcrj4CQBbek |
| 22774 | e52447040e5879e8593281d44524b89f3df34e4ea9bfe78e031de05e69ac786ed | 0 | FALSE | 0000000580369b8e1ec6d4d8fc4b111bbb01a9360680738914dd4bb5a854774b | 1LvYcE5vpiREvQBA3DaEsauUCFjuIExMcZ |
| 22775 | a2d58b93923cfa60ef486cdbe686f6d6cc18457 9c95f8d14e3a2bcf8753f827a | 0 | FALSE | 0000000c060c0388de5b9ba55fd32c1043ba4a99d50e61f0fb63f9b9ba6d79 | 17NjK32jNrrmarXKDkBYBLcuq2DtnwZyKL |
| 22777 | e91e8a245af3495a60cfb7c6e0c368b2d4612137cff0f21ffa11a7745ec9c3f4 | 0 | FALSE | 0000000006a7f09c71e681f8bfe89b10802b126b9738ccf3e81185fefe47dcfa1 | 18UNXsr63Cm3bqfDISruSnNazeUgbaEhhjE2g |
| 22778 | 862b649bea8b8bd113728cc9d18a1406cbabcc084593ad826515bb86286ae3fc | 0 | FALSE | 000000000075025ef1897a6a10b78f23aff8 5f54fd18661 5b4e181153994b09812226 82efa09b1e7f3b3d | 1GaD855KEGJCpkXU3vHrot2FtkRErpW9Kb |
| 22780 | a19404bd47b4d0fdde24fd9ab5f597b875de21495c424706b35aef3a294bb63 | 0 | FALSE | 0000000049f8d67dee665f06686f209d1cc66306b0d648f4880bc97895b24b | 1Hy39nj5BWL2xFY2CtDaPGKDgKg112w6Qf |
| 22782 | 3cab0ba90c76ca43e955a03bef749bc27b3b0561389f63e983 6fd0f3e1418197 | 0 | FALSE | 0000000d7a4e4fab7c55a926e9764240bb7963f1d2652c3993efe81fc17c82d | 1K2ZG8Mm7iCwtQFkCvFSwby7znL52AmdMd |
| 22783 | 300f98a6716cf9e3bad725fd2331a036e6f59b7cdd2fdee546f636d7e9e2667d | 0 | FALSE | 00000009d45a2cd e4f4e8f44b800c8184 3a60d161c1878259f3ea8c999f37e5 | 1LYgAHjjG3znJ8sWvUKgaM5hWf2yCyjEFi |
| 22784 | cd40149713f3647a0ed4767ae6016c7f7f920f5414d7eb3b3b58ad794ebde296 | 0 | FALSE | 0000000085 2b0d80ecd4cbd4ae2ff710dadad43879a5fb58af7f96fd0ce836e13 | 1PEbmqk9TS4CDtw9CQeEKg5gwMVreoESgS |
| 22787 | a19dc0149713f3647a0ed4767ae6016c7f7f920f5414d7eb3b3b58ad794ebde296 | 0 | FALSE | 0000000639a93a3e097c752ed4d5c2a39c03f8a5d55 82c6164624cea614d83ff79 | 1Au1N2epVCCz9TTPGDPEmaKDvWfLrpipB8 |
| 22788 | b8c95a50938ce6d9aa4c21b179fd4bdaeea5a3e177eaec01450a5a9 90d28a424e9 | 0 | FALSE | 0000000c39a6c70e1d37b384fdf05c4bf2501b6060c238a0d9cae4b827e9ef4 | 1XtuoGPQKnRNqweTimudYrKcSwJoX77NGe |
| 22792 | c79da47d8027512e8865 8bf82c17ac62b8da9f24daa72cc15d95164e1a4997c4 | 0 | FALSE | 0000000081a33fec1ece434279ddc7c59a00c7a4ec2f08db045 2bade37d50e7e | 19nEPG69Ynbzln2YNipE5Mc5PkvsvBrf592 |
| 22793 | 3d3da52e28267e4080682699dbac3dd1e0b9c03d3f423c7517712a2e4541d8b2 | 0 | FALSE | 0000000835ed8cb90d33bbdb6c144e18ea0365e1f3c711bc777e6d95e6d532 | 1AQcQ2XPpdaRC2GrRmXGLAPGCicxxfMdnG |
| 22794 | 0fc7fa08d68ee3c9c0c8a5725a6d1833ded630394b21fcf15239e0cd1de7731 | 0 | FALSE | 000000044df2b6eb0bd36580852c0bb6ec00c96222d4c8ccce67eba85f1dc823 | 16LdVoiDLPLdySxSLerWXMMoWJvRZDdhMn |
| 22795 | 50ae7e001e4f36d1ce4ac021c7204f0dc6859481ecf6296e4cc794a8a272071 | 0 | FALSE | 00000006cc2b0907488 7e40445130c1ec21eccb2 5e8afbef424caadf63NsBFqAESaG | 19oKgkzwgkXmXHvGDtSNsBFqAESaG |
| 22796 | c590dc56a07188bf5886c6a8f7b5528d7754362c04da598c270d8f013be7faa | 0 | FALSE | 0000000a59e503d14e7d46e9f033a5f331c08c63dec51e2288808b66b56e8ff | 1FRuUsCBNBwwKNS6xNkSA1iVG9X3ZBN9N |
| 22798 | 65fce8f1b6c350d085e2a18865b8af213d791c76ce88bd1d6aaa4b08bf6e843b | 0 | FALSE | 00000002f2bee619c2207cb0824dc8133ef4eace0183f7c9dc7250d949ff30 | 1mHTkvz4E6XzKytTEJPDyqAThwUbbUoR |
| 22799 | 71ec19d3d852c40f09781605c1f328237f1152147022519b19d49ab988f9ab05 | 0 | FALSE | 000000004a233e097c752ed4d5c2a39c03f85d55 82c6164624cea614d83ff79 | 1Au1N2epVCCz9TTPGDPEmaKDvWfLrpipB8 |
| 22800 | 784de6d8fe11c255fc86c070ae7382d263d287c030d71e866436ae6163c6d | 0 | FALSE | 0000000c57e7a0739ab7dfe15d6c9b7ffb668695f5a3574cb2773691da0bd0 | 12235mayKg5wgH96F25VV4PFv4LncNFgbg |
| 22801 | c2bc65e5d6de24a2d79dcd95c808105ab0fca7a2b8e67e966435f109c8300d6 | 0 | FALSE | 0000000f285ad1ed5631d50bc0923805bd69b 199846d4612c47da4967342 2df | 19cYq6sit)XqLHdoVMrqSyAPhP84omD3SE |

| | | | | | |
|---|---|---|---|---|---|
| 22802 | a6136f79687e6075d918d2153295f3bce7a4f06e93aee18f7976bbb083837c479 | 0 | FALSE | 00000000c70e02ddd1871d751e47bd573f2ae508ce63a4bbc5911be7a15583c9 | 13HRhXs7eGbHrDhJUeG2VXLhbiRDzn62XM |
| 22803 | 05c369c86aec2b126fba97d04cad67e5fcbeccff21cc9edcf08bc2db474573 | 0 | FALSE | 000000009fb2358d3b9dc1407e9ddf41786b9253dc5e48f700eac1ee2a10a07 | 1M65pFdGc1rhCjd5Ba6siZ3AosaaPH8xDR |
| 22804 | 4af0b1fded34b468f37e3c905150164523d8106ae53dcc4fed2232b49b3f427 | 0 | FALSE | 0000000086611976cddf4a978429ea31d4f2cb5bd24d9c00611dff6dba68838a | 1Edd29wvhf8vgEFCALJbXRnHEGn8nY4tY |
| 22805 | d0eac933d0c3d33a40418bbaa06d732963d296e95cd4582fd695b773b42a81ea | 0 | FALSE | 0000000006a9f9f59f3f0260de5a08a8929e440ea88fd455486b20474a74bbcd2 | 1HkUwfBVnYQBQjeJkxPyuj2AHHHK23FnnM |
| 22806 | 39440de0f729eb4b014c0d41a080ee2be19ae0fa1c7a1e1c57fa4cdb22f3e3e | 0 | FALSE | 000000000353560bc4ef9b73eb42186fab4e2fe4853e53def76962c0a10f85c2a | 1JDUad4q757sjUyRf8khe7m1X6s11xMwAG |
| 22807 | 6d2d2416bdb59f79bb06ee5227ff62c7f445c356a94a81df5e6ffc8d63e25ef | 0 | FALSE | 000000004c6278e9f3efdbad50f163c40067ed17a82c9c9ee5c263f41eec5b30e | 14FUNdcphKdkWD4qShcrYDqng1LwKENeEM |
| 22809 | f7cff38ced4fac8554b87eb2aac48e044baa63ce57613fba7bf4ff0e3cab3a6c | 0 | FALSE | 00000000e27abcc18d38512e14bd24a6f32b711e7db1b6db60cac0aa8d4c9ea | 1G7MMS2kfxp1WxFUxWvCjdkie4XTpiUm1v |
| 22810 | cb286955dab13f588a0a2bd5548de5dd2af2acba4c79e6589fb3a21e2978a79 | 0 | FALSE | 000000000a95850d930646e21faff56b3feecfe9a8b0528d2505362f9226a015 | 1FiCZHerFhaJCfLrvERBV4Ts4YmKfDDXMUq |
| 22811 | 89f4b4d2605d9e182093686764884a3cc94488c95a8c949c36a3a3b9e2ccf7efd154 | 0 | FALSE | 000000000a2e3193a73267e91d0b29034e2760e979d6d2fdaf4669339e | 19gVoDLFb8Xux7mUZxZsnh6xjomE1NXhtA |
| 22814 | 59b5fb8a1ba7ce1fe6f571d9fb463ae81e38602bb03c9293ed71829619306a5 | 0 | FALSE | 000000009ea8b8bebe92387d724709697ada1dd23c8595994daf67dd8ca2e11134 | 16NEsXDXE3iXV7r2TF5QPjc3YmygBGNesc |
| 22815 | fa62408b1f4c142ecffa9856f8bf371783606f59a825be51f33dc016f16ec04 | 0 | FALSE | 000000003b7035b0f464e3ba976cdb90ec680282c7789790c977699bb3226dc0 | 17b3VQG5engDGaSx494m6dQnnEotLcu7q7 |
| 22816 | d508c4be5d354cae3081b695c46ce51fb6ada5bdeeea00555f9996ecd73ac23a | 0 | FALSE | 0000000083757260 1a2ff0afd3c3801c1d264a32e4aae4251be68ed593d6d6d7 | 1QHrwqSjRokbjfTekPMQtGVB4qVLZXfP5L |
| 22817 | 18e4f348381afba1167055bf7982506dfc9ed139dda9ad54429d90af470aa8ef | 0 | FALSE | 0000000034f856e02d869e0ad910b4b796e31c22927d7bd3738ed2a42e896a4 | 1NyL6Jttjb7dEgiD8Ca2aiGuydhx3WM2Ls |
| 22818 | d2500a96d33b98e92dd07668b06c58661a3975f7224d551cba0fa1ad2783e644 | 0 | FALSE | 000000000d112b97d5895334205ec81f5e707195fc35b97d01c505a5045b4a4b | 14HB9Lgd2zAuxaU7XLTZdm4Pc4mbwZAcng |
| 22823 | c9eeb626ad46cda26886b38db84e52a8a64274ddc37505945da20a6de93d4f65 | 0 | FALSE | 0000000c32fa7d81822e525ef776ae359efb4cbb0a0a479f4674449585000d2 | 13k1fQPggVEtWBYGMZPSBYBZJ1zkX6gU5P |
| 22824 | 521a76eb5790d5c483c670011522e5fcc7aacd091f0e2407e2bbe00679495d6c | 0 | FALSE | 000000008de64496ce456e21faff56b3feee8802db2518160dae9e95899add4bbf45 | 17psuEb8vbPfXDgdV5jxefGR1vR25hPFYc |
| 22825 | 1baf59b661d3fed36bac81f4659caae8caf3494 1c0169ffaaf6264ad1eeabb4 | 0 | FALSE | 00000000aeb8350f3dec7fb29a3ddf9e5d0319521a5bb761d1174b8a7977ca31 | 18PrZGj7vd8rnc1quaPUgWamRaAsno18bzR |
| 22829 | 9b9aadd6105a971242f865adf683f58978ac7a3f5842941f6a368ba06976 3ae29 | 0 | FALSE | 000000008e25a243f9517bc151550c5addb533ca24af6f72cc87fdc5b59e43de | 1DX742XF8iudAG3W8SWx2kJNVeKKs9hGRv |
| 22830 | 3c9126c1511fbe84b0f3f6589d318a9844821150a9f2b7f19061a0b5aab585925 | 0 | FALSE | 00000009537b0b31970a67550c9f7f1906a1d6 5ad3e436b58f1cf990cda5e6e9 | 1GfjiasNxe1fCQrvJo4ac1XhEhGRfmYdUD |
| 22832 | 92717bc16c71fd546a7b9535a314aee63871dbe6413daa136cbca4515f479931 | 0 | FALSE | 000000004c57d0e43713c425e42daa21a96c50bb0ce9cf67a38d3867656 9f9 | 1N5SppGjJBGDYGAfLMTJ6YKmP8AV1Feqh1 |
| 22833 | 00f9089ebfb38d330367f8a82cba102054 0bccfef907a05a03b99613eb408d2c | 0 | FALSE | 0000000010a0195ecea08f52b1c97ec71d15b90e2f46518d01e72c2fa72f784e | 1C1kqkGtMzdt7piaqBEHBFerYd68sv58zn |
| 22834 | c46f6142e0a491296852ad573b02bb353ae15a0ebb963cc36e76b7907ed173c9 | 0 | FALSE | 000000005984041f2c2f7ff1075e5742 4d678dc0802c13624a281ac654a73a18 | 1ExXR198tqK4NRZMNsbNEibGMf6CvQtYUE |
| 22835 | 8119f3efe56cc07a68e01ec2b2438 84efeb8cb00770 32af5077002a5af0f84e7 | 0 | FALSE | 000000004c26be03a1e9a409f53128928b484 7dc96b466ec9bd13ebe17648 | 17aGuhvr7bJavV9HmwGZAi1L8v5mnmKT84 |
| 22837 | 0f7036e713556b343ebe4a77dd89f67e76c76f8b4c49362f58d620c6222e916 | 0 | FALSE | 0000000e1e3d1ef0f4fd9d86615e6b92605c7161b0f65842d1be6f0cc254c | 17u2YvjrA8424iQZuTLwx4MpZ53NHKeKHV |
| 22838 | 83cc6ea95052fbc737ba29d386711631d0e9a47bb4479ab53f5b9333f4086ec | 0 | FALSE | 000000004c26be03a1e9a409f53128928b484 7dc96b466ec9bd13ebe17648 | 1Fi8H95BN5WZHRBpMsovyuTXoaDUjCecjt |
| 22840 | 279fc2cbfef3f3602ed3a58f7d04b00d1b10c7d1a2cf178006d3d040120e2c4d | 0 | FALSE | 000000000e8c888d9e933e0833395520f3db513e4faaccc89deb8ba7c1e32770b49 | 1FFPKt8yB5Qq8vc7ESCK3yNseWYAvJCSvJ |
| 22841 | e93a1bb16cd3b91ef18a730e6f2b2de0dbbb69febefd0f076c7e39d57e8b495 | 0 | FALSE | 00000000d44b94a75c2ade349358076 1da181a59901dce59ebb8f459377f902c | 1HSP3uxAHR6p8kgwqLCVitfzMA5YxV9RxQ |
| 22843 | 6cd6bacd810826f8718 2c275f840d6257bc6036ef1846335694 2e73d3f5ad7a | 0 | FALSE | 00000000c94f6fe9e9a5ed66e8cfe930339dda5700941beebdaba1d808546f6339 | 15rfpKwZSJKYHkctE6gJbag9HFJ7UffFKS |
| 22844 | c5af6b3cb61496538 1b3af0a61347e49ef0e145df092254ea8771 6a 6e2519ea19 | 0 | FALSE | 0000000006610eecbaeea2ccb5fe247107609bc4bb49d91f5cb0 3e0db8 0e932 | 1BiWaseEsathdwi6DsEqgt1d7G1wKgtubX |
| 22846 | bca1e6001e7bcbb9cce5d6b932b147ae90ee74db4de8 e6de261af5c02d0d70fd | 0 | FALSE | 000000000a639d1989eae2b43e43c620b90e47c3f47b771d938b2da4256c72cae | 1MVFwGgH1xi4UpmT5qmKLjXbdgpBd1qRn |
| 22847 | 9440f20d7d603d570d231605667 0f47fadbbe841c9a5b682d7249ef57fe20c2c | 0 | FALSE | 000000001783381d18e17b99fc41846fe21cb65d44cdc63bef000187eef585f59 | 19Bu4t6wmz5DpQEjpuFYjLRgA1qikBvX3U |
| 22848 | 3095c498a1a0c48b19b4fcee8f75578eb3a0ef72bac1b861941c728426b55596 | 0 | FALSE | 000000001aa2f48ed5ab2b5548b5dc8489d61e94472434c5000ff2f8acbc7072 | 155e65DdG7NwcQJwhiSm9ZykSuBKTenSAv |
| 22849 | 84065205fb4842202b3020d2672bfc84d7b717edd6092834613ee2829e4674de | 0 | FALSE | 000000009e9276 6a5ece2bdfab3fb9eba66e35aac8d2cbf622747 9606fdd009 | 1ENjYNRgeE9Rdjnb A45Q6xJeZ4hgJK1yg3 |
| 22851 | fd618f703062a4408c2a87c1b3ee093c91a80d465f2d39a53589c922b05641b43 | 0 | FALSE | 0000000cee7634cc06556a748e8ee7f1670b4fc886e0da956b0ce0d7703d83 | 1D4Pbc5cnxFuaq9mH73dgKGtsW9mndGgrx |
| 22852 | 3fe8f9464f1a3cf8e5188d6934fd979dc2083c7d3836b1490eb0a84820b585c49374c49d14d53a26b | 0 | FALSE | 000000004a9538bdd32cf5918a65e6db440ba820b585c49374c49d14d53a26b | 1EX483Qmf5xgJ3wZV8TnsyNwKJh2ZHkdwA |
| 22853 | 5161437744fcb30b31af3cc5542e26e2a64e5d506fee47a25476d2b0b975f6c6 | 0 | FALSE | 000000074ec689f09ef77823b536b68c0bddc2a5c613c3f078a5cee3b9e401e | 1AnukSZXSr7GndU5pQJnRa6Ni1to1bBcoe |
| 22854 | 601562eb3e862730 5c31b de97b522b188c24c9c46d463da46979ad454db7db5b | 0 | FALSE | 000000 0ea848cc38f7ca8c84c19b695b75d774e09b8da654da53973e118 2ba4 | 1CdbRG1xTkrApC6iNu7q5ZfpTAPnAjqNgc |
| 22856 | fd57b4ebe436dd7e805a73eeba57797e7c6cb09569e4947 b15249c63b4e160ed4e9b2c16edc254d6c | 0 | FALSE | 00000000 44fe6430c79e94cbf7751524 9cc8354e160ed4e9b2c16edc254d6c | 1SqPuxNDzdR6ZDsiPp1tUkLt8Kbv8ap2GL |
| 22860 | 9d51b260649b0b25a06d82a8af5c5e441308526f7019e0b82750628 3a49c16e | 0 | FALSE | 00000000e094d06cf7acbe445bcf4654ba173836f5c bc3456131f b6c6e9242742 | 1Ean5CdC5FxuSVLkQqWsiKW7DUgXZRu42Em |
| 22861 | a770b9240e02619690f009eaf288a8f258d14733e2395bf5385433c11d4e711 | 0 | FALSE | 0000000f2f9985ccf8a84dd6b3630ee419b750c57f0c73d154f6b8c60b84406 | 1DM7KU98fcHnL17dfqvawSZMM7TTjhRWXK |
| 22863 | 876e6b23b84a018ee08514f4ac4f18ec3c9e42016797 3ac10493feac8585f777 | 0 | FALSE | 00000002a88338c30a8212cc3 9227e3dd9e74c4b3bfc95a65efa0a75e | 139KC1AoJuzpUMd7aR6 s3xEDsq7kk7oVUG |
| 22864 | 3370c8a011c0578decf84d85d6dbf1ddc627463ad408cb9f1a27413313dc3078 | 0 | FALSE | 00000007f47b8f120fa5782524bb78be911534cb57f169db5c78eb6d724ea8b | 1MTgLnGKsZ1hfEG6uPT73dydYxZjDxJSS6 |
| 22865 | 1edbb074dadda50f9bfe72d35e4752a6e9d321 ea5f8a69615887 46da9e34ff69 | 0 | FALSE | 00000002158618b1b5e7b8f11a3408f56c812b40b699395 6f6b47daf1cca7d9 | 13Fi8WKQ1ZcjYMLhoy77rvEjj6YMjnj4zo |
| 22868 | 145f5112c6cf2856523d188922479285501b7960be8a44d7079014 0df1e18cc0b1 | 0 | FALSE | 000000009e3120f83405bb1fed9 be9ab7ad98d5c066a5a3830ec794d8eda04 | 1KCgi642oP1N4gbhX1EwfzHDcu1um7vYT5 |
| 22869 | 4a3db2ee34f1e75d7639abd8e95cfb7d5dd0eda6d6a2964d818e6a5c5c4d6db | 0 | FALSE | 0000000006397859bea8fca5715011c3967c1955a3e4419ff208bd5966194f51e | 14syFG65YvoF QcyeRJd37WiCgnS1nuoh7 |
| 22870 | 0eccbb0a8385e7557c37ca544ee041d703512d9bd0332278a500e002e8bb0308 | 0 | FALSE | 000000089c2b8d2b2af47e21518def459f4cdec0770a7231e31192b39b3555c | 17eb2xWPcGPiZUDGKHgENJQF9988FDBcWt |
| 22871 | a728fe06a0bce8b4e64f15bff74cfa12a85617b0f44e8fe392a3d7b681a46a2b | 0 | FALSE | 000000004132c50c8c0e8ee62171ec3c7b6ec040120b3e345662c3ec7eb643 | 1MS9uXcxpANViNM6vzsjb8WtcMCZX62vS2 |
| 22873 | 3c343272 2e1def60e50721a40e 2a2b642e3566b3d96bad644f06dde18b5d6403e3 | 0 | FALSE | 0000000e4c00c1b03bf953848ffbb785bcc384c4120e3999d9882f3c349714 | 1MKAFMEhYf1dRb78bhssNe9UZrxFvNhJMmLFusi |
| 22873 | 8de6d6adff25d078c8638f29b1a58f09cebd518ebb62669d46499e1aa8139b48 | 0 | FALSE | 0000000be6a011f2217 1b5cab5516b661d3 1ab2 5b5da f2f7317d37498e6f53ff | 19wo4ReB7SGQF6SBxdPdKx4Px1LF6vN53weetwWB |
| 22875 | fc0d87524d0e2c1980bd5c357b0d8829647118ba9a35d6377c3e1e77507a487a | 0 | FALSE | 0000003d111503d24fbd51534aa2cf68e3d47c0c65dd072d69f97dc38c481e | 14oCu3JwgWzc8XtWZ41TYRf1sWZusy6H9i |
| 22876 | 8a5be110d4e87468e87c3a4002e963cb7e6a36c665348c4076ad9dc42c572f22 | 0 | FALSE | 00000000e0ac9b82f3c34c18d361bf61883e55296e054e52a7137b4c2e578854 | 12xk6t5Z6LBew1eFRa8kgG46LYNJx7h98 |
| 22877 | dbbda86a898de375678c9473b838c287f7f6fd752cbd5b8685bf06e51663946c8 | 0 | FALSE | 000000001b38d54523d7fd3c340c1c42d6967783e0d96645ec869e1d0b13b75d | 1Kw8UdSAWCqCDaWazVq9WCQnY9hkh8aUWG |
| 22878 | 29d3847095 2f201cd4a30a2453c29d473a5105a59dc8cec3d607579ab83a31beeabcbf8fc | 0 | FALSE | 000000020 9bf64458cac92db29fb6fc5c8e0c3d607579ab83a31beeabcbf8fc | 129Hwba5fK39v2Gkcd65XV2i1FZA6YCyve |
| 22879 | af518feb5bca0208a113bb219d19f82d6781cc9d18ddf59a657f2f81a366047b | 0 | FALSE | 00000000b68fe65dc4bbf59a8516c428527a1b27c69547974239 4ded0abb34e | 1Meb731xPy3AYQvJYzsCXDX1pKWPjh9UHj |
| 22880 | c7caee8cb76749af1e873397527cd53ed7f07c1018df7be3b2905f f5f9162dde | 0 | FALSE | 000000094 84c290aba56bd21726de3fcebb0bb89cBee3 304d12f f5682999d4 | 14rmz1vUj4prVvPhoHhE5rVMdw4CJLNzUp |
| 22883 | e038b27cebb99e7dad888eff2810b288f278415a9cc6e9090b4b1f0ea8a2768b | 0 | FALSE | 000000071bc1bc8377dcd87aeed7b904352a909a000c1b807291b0e1732ffe7c | 1KuBE2N8izS83FZpNicCh tcGohcudyfJxb |
| 22884 | 09478b3c5194d60e79c75b748e3fdcef17247c70200009013b000336 930290e605 | 0 | FALSE | 000000094a1ef996 0562 2ab13880 1edf7762363151c9bf9dbe8221b52092e | 1Cefp1r9wJQXsNqvrX2rXkk3dgW17CMh97 |
| 22886 | a3bd1cefe914f727d0b81ef7c08d6b99f98c8293c367e6d9f3b56262bce1d3 | 0 | FALSE | 00000000086d4e8888394d5e67e5a61dde605527043c209d0e15a633f2b3 | 1KBsAhoAguSWBadwm5KXrsjhf3hPwFZxRh |

| | | | | | |
|---|---|---|---|---|---|
| 22888 | 7ef111475ed72ad168f3b4796384dee123380a65c56c85fea2dbb8f05e4c9de9 | 0 | FALSE | 00000000b006b242010977b41d81d55828576ef50a523c340ac8c02140fed9a1 | 1FMuEajnKisafmKUR5gFg2h1hrW91MBBPA |
| 22889 | 8233cd3cd8bde014afa1d713ee267332de013c4e1a4adff1958194d106927a43 | 0 | FALSE | 0000000285ca58689deba1463ee7982024b8782816bf091b18dbd2ec111b841 | 1F7aYgMvrz5vtsu9bWP5b3dFYhfoKygGaM |
| 22890 | 9d4e20b68367361f1f4d813ab1773ba6693dacee2c679b8bf5846dbc0efc00c | 0 | FALSE | 0000000324360d2e6c394174b48ef090a89388060e9407dc25a06b5f4e47e | 1MuyB3WpdksZ9w2m5b3ThchWSDzK59gaAij |
| 22891 | 50a74e3e015be7ce710e017f34f43fba33fea4eae1c1b845680b2740f3ef5aed | 0 | FALSE | 0000000b9f2ba9023168fef2d51a4e5fbbfefbece090cdf3c2f3006c58e7c4a | 1J4ZRxfwsH8vqCcsSGi9bvEe9p41bRngMD |
| 22892 | 04f535e0923ad2c5469d24cffa6c886cbf2b8447260aa31c2dbf73b898dad8afc794f9e74cca3cd | 0 | FALSE | 000000005146198029e7c7686ecaad57c6bb47bd8a4 f5e9b | 1AvbYa3mFCE1b5f4u9osLdWZ7cxSLNFc417c |
| 22893 | 4ba85c7c86321c4c37bcbcf567ace6864647758da0a75307086dd109cf4d6b3d | 0 | FALSE | 0000000004ea861935354a8424d270583cac3ac84678e8dc0c3c8f4d7f46c | 1Ko8emf7EE39LNqVaSN95nQwHWpjq1firc |
| 22896 | ff87679d410f8ec14bf3547aaa97edff9efdf88e559cfc475b0bc10042c072 | 0 | FALSE | 0000000041f0b97434291fe98d4da977e301 28ca5bacfd600c3f78f2706442 | 1ECVoEbrGZhcp1ofq13LsMvDiJhUfTwpxst |
| 22896 | c60fe5e11e0b9cc73ffa3d6ee5a3b6640a516a5aed78756f909bf879f87c67d7 | 0 | FALSE | 0000000f5a765395ac4425 1cc796ee5a80f156f8c07fe619e0ad955d466a8 | 1Ak5mJ58YXHVgPATr2Ki9Nd2JeeWNd4CnP |
| 22898 | 07b2be2923115fb2f19415487521052e750bc4e083c1a912271860acb6875b1 | 0 | FALSE | 000000006d1c82291688a50348a88efcce7260d3c23d0cf2bb027291323149e1 | 1NXeYfnbioeBCDBye2wi3nMgmmAZ3F4iPj |
| 22899 | 8d35708661f14881b4ac27562033990a1a37210179ef7a9391bb20a9e083b5d9 | 0 | FALSE | 0000000be77ac21d0905445 2e8c457f335d16a935f9914c4c296147bdd64aee | 197HoAJhsPAgYeVCCQiezV5UXR1FTGsDE6 |
| 22900 | f45fbbb2fd7836baa43bd3bb7a65e85a5e44068be9cbe5968d672365241230f0 | 0 | FALSE | 0000000ee32fababac8d960d02b23f97340315d29f8ba14777f24972987eae | 19cGw1VPBhRtqByjZBY42kpJzn1ReBkd4T |
| 22903 | b7307d89eb6a527a507b8cffe48ce1b46d8a55bccfa199a9f3b5286409e0bf30 | 0 | FALSE | 0000000004e8591a949e929369ba2482d8418d5f689184c78d439fd5ba4d55164 | 1FCSE5EwjVp3hPF7n81tVyeCpguGj9Unvy |
| 22904 | 2f22fd284a127e8b637140843a33b305036ea57c206e328c92f0996ae1091b82 | 0 | FALSE | 0000000005befd5cd02f2ff424b5f64c9e0f3d981c6684f45848be5d45e9b70a | 1HFMGNdL6dr4ehjUDEY7UnPDdsPvf59V46 |
| 22905 | b77f75a6ac06bcb990d5826deded483d920b00f027d01f6d179a2c1f4C0C3D9aypDVo | 0 | FALSE | 0000000cc1998274d006c29441e2925e6938f6fdcbdae32f565d7e0898f8935 | 16KSipgZSsuH9iXN3PLXiQUnCCD9aypDVo |
| 22906 | 708145479a5234359917a32d6a9680cf11f2e32057 2c5886ab6343858321e8a | 0 | FALSE | 0000000009ed3afad9b438d515601df1fb1c794a2621c7775229794d3cd3b86fb | 12gmFi6Kv5wZf8mpvuXuQjzFShVtqUMnHb |
| 22909 | 89701088f3aebaa7c9b8db1622a7adb6fbe72a93a37dfba78e653c41c1c4e10f316701 | 0 | FALSE | 0000000d2a17c9fb820dc193698d3d4f5a91f8e6f76b693ab3e40e1e0f316701 | 1GeZknbLzGELFBKGoTETYaCVxvpk7e5Qz2 |
| 22919 | f7ac89c9fc6e24aebc279d92f819181f83f30ec4f67afabaa0d863539dec7419d | 0 | FALSE | 0000000388d822c9f60c3f3859ab967acea0f603833d7d374446b701bed25b55 | 1Nba6FnxnVmTVXkEkZjkq1RNnyx3LW9JAC |
| 22912 | 707f5f141db3d6e295bea1f6ef2bdef184fbac11d5757f4d555f163a8f205a42 | 0 | FALSE | 000000004 2a8c37c67fa79bfbb85f987159913a3f02d1bd2e88606020be174 | 1FQmfcmd6rQAPgvnDzd69bcnTr68Jm4g3C |
| 22913 | 0df5793afc02b7c56b14d4de8a9fe91f4ba3e3e40117f2b87af5acd89f794218 | 0 | FALSE | 0000000095fcb3bf15bb7ce67dbf81df9f3a57f06c0ce960053f0c694c0726e | 1DNvoEUwKL6Cr4pCyt23fPE7g38apA24J |
| 22914 | 131cfc3e7df6390773c4944d7acaef9c5bd9a1aa1e107860b27fa55dbd0dea77 | 0 | FALSE | 0000000040b058563c61bf95c9b0a09c6c6a031f7996437dfdd023a8c18a30c4 | 1HQKSjdMtKzKGAtpxUHxKTGhj339XS2LpE |
| 22916 | 0e0ba4c5cfc0143d944c9ef22a188c3e366ed23f728a7d3187 2aa06f259c4314 | 0 | FALSE | 000000008c9e488cd861a99e13fc38bb152f707c0eea637b6c3e3d30ef646 | 1Hmn5tMYmQsomtC2qzNp92chYwbZEtep1 |
| 22917 | 313d4657856a531a52ffb77ccb7cd44b6845a60dff1e2d58df740215ac72bc4d | 0 | FALSE | 0000000d5f601cec59e6d5f526874432ff1b28353caa8898e0dd7181207d64e | 16VNbZjvwZSUoPC8zyssqq7nPYH8g9tWHQ |
| 22920 | 739c0d299c1b6deeb7a4c8796a3603feabb4e8f6e73b01437517d0e22528b13f | 0 | FALSE | 000000008 5a9e488cd861a99e13fc38bb152f707c0eea637b6c3e3d30ef646 | 1CrbdG7enpEiR9wozerpPQBCvuCmcs1hWs |
| 22921 | ab4c9f220b38047f0753adba62bad5dde45a6fc06816375e90de92f10eb0cd02 | 0 | FALSE | 0000005f09adf840ec8246f2a30007760f6036793a2660a0df0a943d9fedea | 1NcZ3Kbxq6ibCZoywbkSGzKcgKFfgEYZbf |
| 22922 | 6c44283e361361bda7db51935c9b1c98bb96c25b69e08a809a8d3d130e233d86 | 0 | FALSE | 00000000002a21000424acb1945e734efb4303e13c577d3454b0e36700d5ab80e | 1DJbtmpLuJupuxaGAvxpHHF5FJW2BQk7K1 |
| 22923 | e6afa42e4fe6371a1223ed595deb24b2b65defbd46db909506e0b06f3108c1a8 | 0 | FALSE | 0000000ddfcea5c8a071d682835159e64d34c857a6775fa6e1c68a52cdcfe04 | 17PRYByYoaFBNGjZGTHsAK7bTnXKQUTSWm |
| 22924 | fe37eebeda5a4bd8a8aea406a2f387db34bcb2537b08fe196c80f5a024b0d14d | 0 | FALSE | 00000000283ef284e3153bae4ee3331f8238555d71 0dafe03e574f72 | 13tTLcJT5Nd2cssow1o8MjnWrA1EeMsGMQf |
| 22925 | a363ac62a6d93a721dfd7bbcc3bdb7d3335ba99 9ab58b508 2e0d22 60dad80553 | 0 | FALSE | 00000000256245588586 8c9c6a1324e6bce31f565123db9a2a2b1f133fda3 | 14WXRfpFQ4TQRVYxScqUvYSjxgm6saxhXg |
| 22926 | 6409995d8418358 8e494e9d0c1cb3b81aa94c120eeff6b506c883d9d27adc46 | 0 | FALSE | 000000021 1c6405a730cbd86055e68ba97b49b213387de ddc2c1586 6f1eb2ef | 1CYuvdghzrF89AbEWUdLx8Ryori4UiNFy |
| 22927 | ad69cfc9ffe738854862173a6644e154c68574482a73d09994bb2e2e0519e40c | 0 | FALSE | 000000009a35b2124fe93ef7ee1a30665a27fceab925f4301f79227e88b0e8b | 1JSerXjDovuf6WD9MXtofDpPhVFLVTAwSW |
| 22929 | 35ce3382232f44e6deb5d3aeda53fb7516d2386483c58947c25ebb3b54c7a9b | 0 | FALSE | 000000079 99e51232e68274a7c32993b3988a69d006892a660f2f4caaa372 | 1M9TanqgxBGuDJK13t6eNQaKaXpZ9rm97K |
| 22930 | 4dd474ea191922476f2599051bef0780e789a2ab6727ab411b03bdd479f45ca | 0 | FALSE | 0000000d36244ed4a7ff020e81246928 4aa25285d28985440f6608f4bf1eaa | 1Jo8M5nnn2kJqRPYwpohMbWgd922YYLH31 |
| 22931 | ca16231cbb98e182d24ec9af179af63c8e449263a568968e89ec344402c81e2c | 0 | FALSE | 0000000eb fc3f5413baba92cd9d1ff6c80a4d1424d3b2134e62b5e446fd6f77 | 1EeVWKzTVNz6nYTX3Re56iNte1PgiYUtpT |
| 22932 | 7363d43b10a83394a04526abfc7af1c7b97e7dcf1777e52b2884185a10e36005 | 0 | FALSE | 0000000bbba6e032e4266156c0109cf08e3b1f806e50a0215ae6dfb7bcefe6c | 1AfymBVWfriMZpqAZeDAHNMrWEt1MecfUH |
| 22933 | d5bd5efa704eb6a5026a30f771fe22d233563c05280d1609627ce7b461520824 | 0 | FALSE | 0000000f85252dbddb7a8b57ab33b63254a4d51f255835930d58f9469885 | 15k45jb8SCuytf7zNmKEPmPv1T6KeFGVyR |
| 22934 | 3239924074cb268688df9e503462806a44923d7cb5cdc040cc620154752ce295 | 0 | FALSE | 0000000b6ec9317e3903e196da032833f49a21d2849ae6670837835 6a163debf | 15QbpJj5vf48ubX4jHP4drzszCcjcPLi8h |
| 22936 | 4e3793a21f6cb6b818bf4c9a01199e92855a84d670d6adc4f5c6c19f092cb673 | 0 | FALSE | 000000014800e05b8a536ed74e4f01ed60cc402d28a2a3a0272a57cab4be3cb466a60 | 1FE1hpXntfBqiaEQ5aWS9tU31L7zPjxvP4 |
| 22937 | aed6d73c841b08f486f9008515122577e1dd3c9e37d337f0ac3a8fac0417e4e7 | 0 | FALSE | 0000000cf023a30fee1 7c0fc392ad7437ed6675f3a0cf0664d7c1cb9183ae | 1BNHwZHTgcd8PDpK8Ln8sHq98gfP2gF7cs |
| 22938 | c4d1d411f4ce67b2b52d264b1f4f3a0fedbbee07efea0d17ad154db3d22054 9a | 0 | FALSE | 0000000009289 94ef7ba1422ae7983ea64045753209 03a07aae8b13e847b7c | 1CGt2XG7jQ3cavGRwyv4sREvQWADCuXVLk |
| 22939 | 2dec2afb5da2ef380cee270d0215186bbd7c95407ee86ecf1e87 d6d934876e12 | 0 | FALSE | 0000000053 6d8bda6ce7f2728f9c3b9c3d2ba42ab5fad7acc3ad3053bae fc5e1f | 1J2rFr3kCXnf4z5SToJuZumb8Sq5LNb31X |
| 22940 | 4095f0232 87ab2b58045672f3f8c871947730304 20add483a87f 6da9640d49ebc | 0 | FALSE | 0000000875e03043bc3cacfe02bfd0aeb4688d5d6135745ce2dfad4f3bc8bf9 | 1BrNfsSbxfokap4LSGb5w7fuo9nwWBa3Qi |
| 22941 | e416fb623a49a08055d69374447b40c751e9d1042551bc40915e6daf362f946ec0 | 0 | FALSE | 0000000 5eeb5bc2e904f3b4a4a4ec41e876fe4923b4790f64110c2b0 72f1393 | 13a6qk4DmoAAtFhEvNQAiF5DDeFrmY2JJ |
| 22943 | 99c9beef1fe5bd236394b5d133f7b14af7401e84d0b7e38008f69c972bf6bc48d | 0 | FALSE | 0000000b1beaf 9aff31e2a9b2244a26e5b697cf05a1e3faebef04d8896eebc65 | 1LErp7SkNawoUFDNefvfBi7fTF8Fhksq8b |
| 22944 | f3cebb2388abfec9131b641606c194e44df304d1d867c883a58027e7864d40 | 0 | FALSE | 0000000edf f20adb2d7bb7e82eb4fb381a4c1ad5f0479c949df3b55195 82b00196d93d | 15BJTsDxnefF gW989F5NKehsTNhuZUB2RE |
| 22953 | 24fadd3871d505fcd226359ef227dfdce2fe293fcaa746103d35621343f001f6 | 0 | FALSE | 00000002178d047c27d802fdd267b8773b3c830d9ca1482edc2ba7838795427 | 1P4NVEdE68bmHJHkhuy5nL2QBJCynSTWss |
| 22955 | 4b7b0904db890e8ceff6cbfaf1c0275feafa5dc639220d14fca5b2a6779b8a60 | 0 | FALSE | 0000000abe9cb91976c7e2635619173f0259371d19165caed8d2487583dfee | 1EPW4zPQwbqZ7KMWUHHQePWeDi4PF2uaqJ |
| 22958 | 11ca358a66cec0286 5db9d524e83f3fd604b7d32d676b5e43ac9ad8285e0f9a | 0 | FALSE | 00000048925142ed1b25ee1800d99c76e4791a3c0a036d8c681916ad0e5087 | 17Xbw1uW8V2KCo48WJtLZptrVWZiA1mbLi |
| 22959 | 59de55ee5ebb8a0379 7a9f7d7ba640680182 0bddac2b6cb7699a7d9fb5daa3ac | 0 | FALSE | 0000000a4c5bf932786a4dc1c38b5af58bc1966c7986385f8e237 7b426bce04 | 18y6UqwxHP6Am2CAXRnUz2XsSrnZLz5rPw |
| 22960 | 9282bc6e57b098f8 85a2d51933fff9 1a19bfcc68174b2c537a87cca16eafdfdf1 | 0 | FALSE | 0000000020021813429ebb027 368a855 d4528a99bf6a84ef86F75 1322fdcf0b1 | 1WNuBHVTa8Q6F6TNuMY6K2n77nbVwmUNR |
| 22961 | ff0241331a36 67950507fc0b4a446956ad31aaf49F94c686 02860a2c0640ad808392 | 0 | FALSE | 0000000 6fe0e479da327a707ada545B5bc486d6d4167b425d997a8ab21f130 | 1PHAQLYW4xW9HbiutmBugY4fSQF73XuedH |
| 22967 | 978fbc12a22c5ecbec040a8e3f6187 170309a72773d7a276b941f5c3666af7c | 0 | FALSE | 0000006 0cef28c437a627eee4f74c7181d3d687421407e1ce5b852ece3cb2 | 18pF9GxZFh3NM1EixRwzyvmiihUNsko56W5 |
| 22968 | f209bb591dfa0986417cc2e9805ceb184b1eb6b75e81d097ae6731ee7a7e4cdc | 0 | FALSE | 0000000505 0a25a2d01fba980f8872248f3c2a1214212ea3beb5002800d20e4bf | 1Dn1vvZSWudbWTxCbSC4zJTxbfQHMA56hK |
| 22968 | 2d8bbf3e693584dea424107a770 2946e6a5acb5f2d9a5c817d e9809454718 6a0 | 0 | FALSE | 0000000f6cc1327046c17d793 6fa486a14fe8ba92cf6b0f1317ca8266 | 15k7bSRSSQnxnNP954eSu35NVA32MA2HeD |
| 22969 | 26234bf14cd5af9607d3ab403e487bcea5f4058c387c10fa2d38aba403e0dc23 | 0 | FALSE | 0000000 07df388089a08314f3f46a34022dc5 55b2b89d131c6a86dc5e7d3368 | 1D5dZPy5cDbp2VLxZueM4sTf7ib6gQvAKd |
| 22971 | f147ad197eb20a58f5d3689ca561bb68423c2037715b44e5 2c2b0d63592161afd6 | 0 | FALSE | 0000000b4c4b4692f361b133cc74ee3daad2a37eb510ce3a4886e7bdce7c945 | 1F5ThfWAVrmSyxJH4mzoXjZi6amssFrGUoYiXkRF7k |
| 22973 | 930f5119fb7f05eeeecbca80b098e515c12410f9c13f1113c69c8ee38363b38c7d | 0 | FALSE | 000000 0aecdf3a8bae7d68d36cb40c784cb1edd116a0666a2764d89 21f315f2 | 1G8oYhfxNcFV689F9fVGsj6ktEaBeciM32 |
| 22976 | 8deb80316aa4d9f3b733ab28f23bf4508aec408c49c9a1952ffc050774720449a | 0 | FALSE | 000000008e3d92fc644ac9adc3 1bd4085a7da7b6b5f748b116c88120 e742144 9a | 1PZW4JQ9d6n2URhvPgg5dp5Gc4FZjiaZG6 |
| 22977 | b447d131d27a416d1f0c5151cacb54323fc565dddce543f9c5faaf8cfadcfcb | 0 | FALSE | 0000000c7aeb405f0988aceed86a34b144ff631e886ff99cb9574a90d804c76 | 1NdBifgeBNcZcfgfVLGbcSiBooDc16zpNm |

| | | | | | |
|---|---|---|---|---|---|
| 22978 | 270ebe070de18368cd4ee35b73784984b1ba2ef6d073c868a5853d2b695c8b96 | 0 | FALSE | 0000000369c54980adc9e6d2d3f706110bc1264d11ddd71ac36c66fbaef4afe | 1GoteZDmcBBH9rpGG8Jsr8GGCEMfBJQGai |
| 22979 | 8b17ebe9d53e10bcf6364cf22f464c354e5eceb68fb5749e358905a8b7014a59 | 0 | FALSE | 0000000121b4d2e547d9b285f0fa4683ab537dfb0d4e8956aac5c02ba3a7939 | 19rM4hmGqt6VvJk7hviKE8DBew61uHaneq |
| 22980 | 966ddd6ba23a17a5b435ace25cf74d6d7259e7952ccc1b53f019292d88e320eb | 0 | FALSE | 0000000edd03377e796057d9f4fb9246a46b4973be30b2f4b1ee4f138592f1 | 16KAeZwPTn3SCRMoz6WKVPZ86RnPL57jJm |
| 22981 | eabcfe3fdc809716dc572f5bf230d739a8ee5724b4d75e5959a275ab915df4a5 | 0 | FALSE | 0000000003b42cc593417c2adb6141bf737d89e8ed63e0bd3f85259d941e2bb9 | 1Fe6RJkHWjUbqsqW6Hxhq YQN5VE1r2T3Bh |
| 22982 | 0666a25b1784d5dda3e933defa01fc099e130cb7d183f2af9089b915dec7949d | 0 | FALSE | 0000000e28fc17083214448a5ec26164451585af72521ad824a5b547abc0b5c | 1FHFRFcZuXr8RJYb2HPF6U5nGHZy7gWsct |
| 22983 | be7ad8d5a7a39124bffbc623ffcbc0fb744d486527Sb4813245d053ae1017807 | 0 | FALSE | 0000000002cb0c6e1a345c79538d5ea41e56a9c1022411336a45d4e80739ecb | 128c9WWDtye2D J8FDdRsRk3a2unTZX5kSn |
| 22984 | 25ebd20969f0f5895e7da575748e2a9b44c49f6495eb71122fe67f0a428f1863 | 0 | FALSE | 00000000758 3ba67933871cd284f977e1691e62fca5857804657008d974369c6 | 1GPuvmGjvKxpNksθnzKs4QVijLoQ3jbVqx |
| 22985 | b03383d5e58ded0b232834bcbe36b6229d51dae08973a80c2a986bb96faf06f8 | 0 | FALSE | 0000000373995c780f693cbeca6dffa936fe55abf4817 6c226b3543cf24ccd1 | 1GqCWwPAa59qDifVMiQQU2Le29tBPrfRm |
| 22987 | 46cb881ac08f09345e3f1d66526648bcbd2b311c95416e50b43f70f0ed604ed8 | 0 | FALSE | 000000001f0f6f5a45bc4b2c0b9ca415711e4bbfb31d305fdc8fdc52771c99 | 1KkD6BxuMc4n828vLQDexdriLHUzpZvXMK |
| 22989 | e898d2c737712050077745bbce359858801ca60ca2d063b3282dc7b52654 7f301 | 0 | FALSE | 0000000017c7928563a4930f121c6f189b71bd3abb60d797b24aa74 7b6f66c7 | 18pzUToDbWK6DKR4C63SuYKKBpuBjVfmYU |
| 22990 | c67bb1f3fb7e4dfc593bb9d6954fd09648b0b230de6a6d455cbe2cdac02bc37a | 0 | FALSE | 0000000049ae718deee441fbcf6daa650cbbe02cd462231f7762832bdb57a9e1 | 1KfDP7M3bNCzbDeafHR4pUTuhXiCBF7CPf |
| 22992 | e5ab84d0c39be15f002ca3d05319381cc5b5d41fba79aaa3139b4bda1fb38f62 | 0 | FALSE | 0000000066c248738c388990d44d57c737dad57f0ac97526c2a3a6e6493c2840 | 1Dx4LDMFcoWLF7JCUfTPQC2X1PNsf15n1e |
| 22993 | 63ce3314129f6945ebb243affc5328143a6ab5f25ecede26ecabd5a549624f0d | 0 | FALSE | 0000000006b0536aa8afde60a09f3de0b46dbc2d6e9e3bd8b8fb6439ae89b | 1L93armFwJYPtN9FnMGNsxNykuSJEFB93i |
| 22995 | 1c2287848ab913d4ad24314da6d2cf0e9375d7c899fe5173e0af88fe0393840 | 0 | FALSE | 0000000002a18faf386478e0a944055922d0be8ce004d90cb8093ee941609dee5 | 1CVW65vgZvjqJDzxPcaKwi85Z2bU7tF9Ns |
| 22996 | adbdf08491ad0d1c633dd179c4f4195f2c24758e28cf48aa61443bd0b05acf59 | 0 | FALSE | 0000000057ce1b8365a7df1bc94b8aa4547070610 84b389fec3871326120f65b | 1ErDMXScYHLWkcdE11kraYpfwGYR3Z9dJ |
| 22998 | 8c1b604e2f4031024a42bbddaaddee862723b2e422eb82f20ae6726ad4d77e991 | 0 | FALSE | 0000000095c45885f695ce2ff13e111f7703fa67706b50f15f428d9b48fa97 | 1FjsQQED5WXGt1Ex6skeusdjRCBUhAeDzu |
| 22999 | f505d3241885decb4429b488d23f5212f5fda6a923d2d8b9a58ba525072662fc | 0 | FALSE | 0000000e7bd1f304c2d2a6ca35c8ea7a9df484c60a6054 2f5f632acb9a0906 | 18oaQuNUQs2rNaimawMMWVrcgfkEQ6qTuPq |
| 23000 | f7e81c28e4b8acc2b257a34acbce60275ca010b176 8d157c291c62c7eccd34c3 | 0 | FALSE | 000000004516e6053bcec513c978f3f83fa90f4e560044a59a2a7f3419d487 | 1MkhgbjiQkjQLiYXQUXgDHfDmdVH2r2kW5oY |
| 23001 | 50a98a655bc26d5b64bc4545593c1d6310ba1cb3f6d622c4c0c5a8ec866744f3 | 0 | FALSE | 0000000 6a476e1e8895027c6a523e35ccde517c47af3cb2c8e248197ce9da08 | 18xBLiboh1Utz3B4QGSYEC7geXg373eXWS |
| 23003 | 403e1ced491762za3e1274be39bde2d6c8bd503986e940229e82f2c779c2bd5 | 0 | FALSE | 000000000a7079c0b4d2cb75997633a32a9e37f909e0b3e6d2487d712c5a8a4b7 | 1BZXLPdSVCBvkj46Um1eYKAy3HcPrRepMK |
| 23004 | 32546c7c1e06bd33e1fa734f0fa1ca61f8e63908cd4a9a7c4257dd511a548d61 | 0 | FALSE | 0000000f586ac109e5974c646a18584d5c0211dd95ae2ffdc9e21659d3e40 | 19ZeSBbJg3RK7kDdjFn4MgsDDNfnVdmFFY |
| 23006 | 36d947eeaf2017c4cf9ae6bc8515b644e19e031274d945d871c191031a9f306c | 0 | FALSE | 0000000cf215f00f1ae0e93f47731b2e55ff363c1086b6fb290aa919c8421e5 | 17YQprZKfUz4eQh4d9maWySvFSYitrYfLz |
| 23007 | a5c7352b211a7b7c2600602787sdd0df0ff7e3d12cdefd52f8d4fc419500f9ad | 0 | FALSE | 0000000086a2f490290a014c109bcbe22a0294d57cc3ff8b27aec184c538a2c0a | 1DDRmmNS4a4aVsXNg8zbMoPAFv9xhA9fGW |
| 23009 | 6d8489481d57cf402b016c92d774ea475503180e53df04b682c9c0b1d20760b6 | 0 | FALSE | 00000001375 84f8f0c28dc97b7571b5f3a722ca987fa0f884e2375f617188ae | 1PLJBb7AswWakHFMFoX2TVJqxX17CukxFj |
| 23010 | 075e1a682d743f22f29ee6edff71532940088071119b58d980fba2e57b233f79 | 0 | FALSE | 0000000dd78dc25135f08e2f729a3a28fc19a9b794b4ef1dc39cf46cf041c8a | 17o9VkhDm2V31NpzTDD5rneUYE5awjKpLa |
| 23011 | 3ac64aeaf45349d6152f9175fcb7ad8046ae35a0705aa40f7c588021c472b96b | 0 | FALSE | 0000000a9234a0c13bf541d0c21b20888cce9d99c01723b14e9495c33b7efc7 | 12xSWji8tGP3v2QQeZSikNZQXNqPjLNmGb |
| 23012 | b248ad6f90aee810108493fef0a7b643c5e588503 7e23c62777e11c6131046d0 | 0 | FALSE | 0000000055cb188a60d282246eef174647c591cbb47cdf30014d3cef59f85c7cd | 1Kk5ESZukjMtZKTZV3DxCJHKFmFDky7T6d |
| 23013 | 0385459 70c8dbd028451f6d0183b66c93d765cf ba7b466b320850 4ff97bba65dc | 0 | FALSE | 0000000dce25f b95e57185624228f273ba3c28217a9f66870df41c8accc0763 | 14hTnuHPS4Fw8ocsESbns3guTsaYfngXeH |
| 23015 | cdf78b27e7143e253905817f430918 1a85fe7589b2b2f8e9614 3f6fc594d2cb | 0 | FALSE | 00000000ae80685 1d7dcdf921c86714e2f8516124690486d830e91e4 37286fe | 1KkNwLYmSgwNUdpzKNqU579ejfA1eAzj6B |
| 23016 | 41c2f7a53b5071747b9e288 57c51997520bbb1f7ece0f9be28a1958a59224475 | 0 | FALSE | 000000019e65ed917506d0d8f9bd2d7b0b7c6bf359b3adc9436 9de3f9d43e982 | 1Jq4b7Va6PoTr9UK2mnYvHficpSahW5qt |
| 23017 | f192f3f1817214c4f915d7b8bc7ef9342734abe41599808ec862e39a8041bb2b | 0 | FALSE | 0000000089f1c52ac50a911ba2d13d789d5590d3217103db680412ffcd2d104 | 1JDPUPjG8pU2RDTH3zRuiKaogj7Z8tujRK |
| 23018 | 6df9f816c9c4614501c13d7258701f6d66d1edeba3cc07950 1c437de4e90c3c2 | 0 | FALSE | 0000000008b5abd3a8cf2dd0b641b33b47d78613220437a1f3c6b6b2291c92783 | 1CLuUU3owjkDMdgg24uNWCRMxZEfifyJ6r |
| 23021 | 8860941daa11abaf3e9c42e572526349 18de9342965314a432f0b10dcd469fa4 | 0 | FALSE | 00000000764 7350f66146a5f4771146c3f92d26229aeb14c342625c3a538297 | 1FQH4qktEoMF2h1Acx1hLwEcKoX8GnhpRY |
| 23022 | dff2983809ce3a7e5b941f20094daa15d108175952 51a46377cb7a60040964 | 0 | FALSE | 0000000f3cd80a8cf8a5ebe8ee394e734f254e5b1261 4f49b168c28a4bd1aa8 | 18unEJGqvyenPAobCgei83pCT1SZm5gzmg |
| 23023 | a3bd48bdf58a30f034a062d6cc4ce8909a19d35903c6f3162f22f259317a529c | 0 | FALSE | 0000000 5cefdf20b0800d8cf46c7a7bf4475 3d212f4c5f06f637fa49d9fdd1b | 1PCteNysofNh29vcjMQW7NahJX1SWd6Gba |
| 23024 | ea8eb002f92b9c1be995c866b3a5fdd2a712b0b9388d84213c3561309a84f608 | 0 | FALSE | 0000000e096fb60865 7d173f4af30 4931252ee5d8e1b3f720906e94216b907a | 14jpXARtYfnxE9kACnnoSXCtaFTicGdG5b |
| 23025 | 5abfcf2f335e15c5e166f38042ee016daf9dd1419383 6cd35a3dd14e10fc485 | 0 | FALSE | 00000000282e70f8cd9b88e69e99 e88 25725daffcf89e13dab20024 42cec635 | 13Gci3MEekE9sPCJf32iZqyndhXrfk55ph |
| 23026 | 0b2b6ad1287947305e7cd66ca1a9e0c9b02aecf7d7f07da22d14 99af21254eae | 0 | FALSE | 0000000 df4cd76817635c3284e68764 2e16f731e9f9793d778efb4b26cc0 | 1JiwJKPtjY P8GgcdPbAoV8sxfBpDDNN N7 |
| 23027 | 822b834a6d5011 9c0c66ec79527 2056ad07604b27634 47404959b605e7cdf4ee7 | 0 | FALSE | 0000000ca96a628313144dd56080b56f665e44e4d4e02a5 8fd27591200fc23d | 1CfYv7e569KTsGPKFExWc8EzqnY8GfuWpD8 |
| 23030 | 46b449e785f1a3c231c01419f770ecd17c932ccac69b524fbcabeafe4fc15af3c | 0 | FALSE | 0000000e99f7b88296ee86cb05c13c53ae868ec0338048c509fc0164521e7 | 1NSjvSyNu3ZVQAemRVUGS7oJ1u4RznuDA |
| 23032 | 770420f7a45eb6d40f51f3dd25f357984 8e296f7e033515df6aeefd6c818e9cc | 0 | FALSE | 0000000061b199fc5b9db5e78 41ed6ae5867ef66ba6637 2f631c60964efc9221 | 13E976dACYNGN1wbbgyaEX1z2RkRK7pd8a |
| 23034 | 5341442c7f54ce7aa67e7d8137ed3a1dcf714b26afb991cd90 73f05de9f1c8ed | 0 | FALSE | 000000024 2c97bb55351888b0b52fb694fcfb88a12f368081e6 2785a33da5623 | 1HnRCDrRcBY9DkTsqS9kcacr1WaU8GDNZG |
| 23037 | ad10dd43048256227Saafc967 32f6e7c71298524e7b304c8158a8d77cc d22443 | 0 | FALSE | 0000000c04fb1d7d5422c897c0dd2b55a825b4f44d c8a037109a45f7159275 | 1Nw6KLoQoPjYzsqynVqEj7csebeyndv3w |
| 23038 | 4e2237b44 05dc2d5372a9457ec8197ab00f5093e6dbad0a65b111c1ef8eb96e4 | 0 | FALSE | 0000000e50bdd89 1d285a934047b5b7b7057d1265a4932 6f67 addf65de665bf | 1G1VMySAHC7pywX4GYXMiqi3s58hXWJA31 |
| 23039 | 0b93225d4dd711373b0bd8834a42c887740a4da73e9fc21b32fd8a96ce33a42 | 0 | FALSE | 000000001aba0a610e288f583ac2d76ff87a9b02dd22d62ddfff4613c35d2eb5 | 1KCuqyLdjBqB5QSjE3eF1BKR5cz7jkRRaq |
| 23040 | f3a28e0534587cc3668fc6d0bf7309a97e29ac6019371 6b7daccd12f57d96d47 | 0 | FALSE | 000000 00f2e59111 59e31f28599a3a0526fe49eddb198fe14afdeee89995030d | 1swAEoFbWUPNXTVqq8aSRWnL1QRTdmaZA |
| 23043 | e325203ba8217b98f71a73cd9245856017 6f0fb7fee40bc97ceda684f8cf600c | 0 | FALSE | 0000000c326d1277d2149e05385125ab29ce49c8ec95e3a6cbf43c6f7988b1 | 14sxW93QjXvxTejQ435zVTMztzWu7d8mpA |
| 23045 | 118129e8372f737 9df6d630799e894 99d90a2293cb048ad99d40de21f7208a6d | 0 | FALSE | 0000000c14c110 6bf6b1e52f3f1228993ff19a9e0e8 4601635fa42eb7e990 | 145iNvzw6YHPp2 5MKttWn89d8fca9UC3d3GDpwFDF |
| 23047 | 011dbea892ba344 1b25e9cb9e0286851 68b16d607c3cdc08bdc301 3aa68dbb7d | 0 | FALSE | 00000000783 4e947ba1a7411c2f12444a26 10fcf411c1ecc23 1d1f2bfcaa5c | 1757NGZhcHs55ZA4C5edVVcS2qr77BwYP |
| 23048 | a7d4e148 9fd116bd06e6afad58c84556f0be 61c9baea59 2770ce329fd50e8072 | 0 | FALSE | 00000000b da5472d386a fa6b 514ca0d599382b1d87d53bfeb97ee9553caa0580 | 1F7JeoQtXgDj7eKuKzun3FcQBiPB1xraCc |
| 23049 | 59bd76e6653af88985f109d11fdb00c8b3794f8464b298d79c67830e371ef40f | 0 | FALSE | 0000000b5cf7 36c0d95b14fe81f32a9c7b4ded37ec7250f54a1c4346dbf273 | 1PqPiRBa1g2bKtLRn66dwffmodeL2J2YCqiMxKFC |
| 23050 | 865d6aadabd4c4ddfe532c3067a112d61d4 1bc9a9d0067 0ce5e80e652daf0c966 | 0 | FALSE | 0000000b407faf f7c1b01627193cc6e97ff390f1f37dfbc8fbb039e5486e | 1BDCqid64UTL8GFP6Nk4hXaqtZTtybLPRs |
| 23053 | d89dc51a9695464a54219cdcb0a28833e258a79e b5944da2b59 506333c61b87d | 0 | FALSE | 0000000 1d1cd5cdd3e073bf 75585c05d1dd420d866a01 bee6f c4c998f7f61ce | 139CTszLdPzhcC2JxQyin1 RPk2b5CyYsdM |
| 23054 | f2874a67385e6ce f1cfac4 9a26c1 1009b035f624a76d5fac371ab4025fc0c4cd | 0 | FALSE | 0000000 4f0a21378800 6e617ece52049 86c982baf 2f23af3d7302c1782 6481 | 1C9ZW724nGzdFboNQUkkaLMcYud3FhWLrP |
| 23056 | d924a5d 347b2064 49bd81c24991 5dfb687bd4dd4c2 3bed2d62 80f76222ad4 44f29448c45 | 0 | FALSE | 0000000 0aa92c215d88e8d2863e2c60a58e4e785d882da90759 33e5f78bb | 1CQe8V8ywZKpKXnJ4YUM7G41r47we8qb3m |
| 23057 | 00ab7c4937c1a470ad0f0cda1c2 21971 4f50cdb5de83816d2b3869 4478e82734f | 0 | FALSE | 00000007 7b0f4bc2a1845935 30c5011b68f08e3db0 06eed99d55fe7cec0649 | 1FM2xKTCnY NbmABDvbAPyo4wWhnG1 Zz5E5 |
| 23059 | ed57a512d b66954e96a96de602c50a938e355bcad9a95b90 97f37 9aab15189595 | 0 | FALSE | 0000000 2d018f36 60c5e114c7b67b3247 26f1b5ae09b2791f0225fc59b3c1e | 1Cs58HaYyjMxgwsadZvmSPtG7rZV6u4vCj |
| 23060 | eea7e83ce 89adbec2d12 68c5dac5bbd71 7d673d65e5484e27f1 dbc4c6c5fa543 | 0 | FALSE | 0000000643 19de8e6a8 1795cffe91f72e0e0b0f68f098bba4af990dfdd5cc00 | 18d27hWNJvWmsg6pm2FrmC5v6apL4TpLhq |
| 23061 | fc0a9ba5c282b acaa5da4242cecb267f3a79f2fc3edb8 8edba584712c7fa93d6 | 0 | FALSE | 0000000 467d08cb0044a1c6 b9fc9cf77818c e4eeeb569b32f6ttx7aa8201b | 18JSF3oGz1 2eMsRYdpJrDZFnTbHJfVbnD |
| 23063 | b8e637204b9333ae24d42a9b4d4 54887fac 4b46dfa1 f1ef1f04f6c046 0e8b4 | 0 | FALSE | 0000000053423260 0c628820d6ace630b05cd7aa54036727 1e5ba2d97d9dbd82 | 1MWasXbSSQBTffdGSWFuFCcEH41gFbbGA |

| | | | | |
|---|---|---|---|---|
| 23064 | 6a7c0f427070176e0b1252feb68ec8a6f35dfa8cf5eebf72c5195fc9e8dae720 | 0 | FALSE | 0000000029c59cf52945cd4e23f06b5e7a70e3361466e7463e063de0cd6b4011 | 1DuTcfvVUteSFbVfojnvrHigWNqRH2Y9LF |
| 23066 | 8462d892b02dbdb5d21945f6d8811818a49bcc44b44c4156833d2e69da397dee | 0 | FALSE | 00000000d476004a90a0189666dbe8d29f348e09156c7974df99296695a0d0bc | 1NWfswRMPx7yUkhZRAdRdBiFuXk314GaNG |
| 23067 | d3065e5cb0301d9ddce6fe81d5af9707ac587198f7bbd386de8ef005620251705 | 0 | FALSE | 0000000e7df0d79f756c04bbb7a80df8bdc5029149e8fe0c1708b700da5a897 | 1P8dNz37AXXF4iGoF2CvGW183CcsNZgTMt |
| 23071 | 7eb16d53e2ffbf83ee02fbf520bfeed367a5f92cbcca185458ef5c40862d16e1 | 0 | FALSE | 00000000b58b12d255e69fa12922842fe6437e70a7bf3c271042ca65aa395abb | 1Aj6QeuFKnVCBsEWDD2CXL3YXp5tcMViLZ |
| 23073 | 3d0bca5529d2e1aae777b97d92351dbab85d8f289ef635a3b8495b5ce8fe7df8 | 0 | FALSE | 00000000520e086015ef8211bc35a2bedaba8bbf515a0db244c9d978f58963d2 | 1FJA9AMJMJPhfyfau64dNmwvLPAu27HVMH |
| 23074 | 4cd7a1eec88d5fad98d379d30d8417789c74f859e4017f6bfd61f5f754e8f723b | 0 | FALSE | 00000000f59ed61fe8cdf25e91113abf462692Bafa4ab2b1ff6203b904529cb2 | 1PMcxS7M3DmdFfbVeQqtQSgcrQYQgvruKe |
| 23078 | 6026647587603d3726320493233c33494eed8f4c1e4362cfd3b74709c3dfb460110 | 0 | FALSE | 00000000b1aff1e2fb7ea82fbc05bf55e6930cb9354f524c28589235ed4f893c | 16SgdYx45RSNxqDLbEj61UwwAbKbVPiANYZ |
| 23079 | d9ae2748d1b70f09cd22a88d607e7270bb383cf2a7f7ce3cf27cff579848ca16 | 0 | FALSE | 00000003fc40dc056ec8f1c4f5d1119019c387eb3bc85e8d3290e1b390e35b | 1Cg1vMFa7wKALZmoaJvD7a2rSjiu7R326e |
| 23079 | b03dd2bb01eaa6c322098551ea1ea7fa9de7dd75ad10a1e837ea55b5a65840e1 | 0 | FALSE | 00000000e6bc6f51500e72d775fcb2e340fb21ff9021ef63320be81c1980a4de | 1Ycpi9aYTSv2TjNQ7ygFT76cVdgER4BPN |
| 23080 | a22643775869000ea2a6456ae325c8746b6e78412adca5aa9108606639b15a | 0 | FALSE | 00000000471482bf5ffc196d15717844837879e4a3d03b6aaabd71927c740bb | 1H7AEMqzMATXztGWBvMNWQhZYcGtoE2sSw |
| 23081 | 544c30294f9ec48f7e7eb24ae5ece6c1c259c4d86c2c04fd9bd10f94d1eecdb1 | 0 | FALSE | 00000005cde3b6df864843747b492e3630353e044643ed9247612362742090 | 14iGGWjVYsLneR1in2n8pL8hWyhFPa5sxsJ |
| 23083 | 9f83474c76bead909a39e1e506fc0b024f299667d499cd65802c43927c8b4176 | 0 | FALSE | 000000098605fc9fc48d414b4a650051ce9655ed5faaa7e26f1a0091880bef | 165m59aijVqFnid7f6zn59xbfAzNPNg4XW |
| 23084 | f447993bc499ff442443093B0fbe409ec48c4b5c6dbba525e637caa3ded7b5 | 0 | FALSE | 0000000028f6a3d279c5452a456ae571002e185c3bb72b8615d6df8387ffa157 | 1FGRmqvQ7rPQHPsxQV5wRNsp49QiGEdYY2 |
| 23085 | 6ceda534d0453b16bff38b3eee132b116db4541661739ea37e75f1c3210f53c1 | 0 | FALSE | 0000000f3425c6704c417f9398b13fe0195772925888f6ab9bc11bd5533607c | 1BDa22RdETsR6pXzK5cer6CYQmRmUFHMJZ |
| 23086 | abBc8b66baed933375cec29346681cb5b1c898c7955e7502916503a3e20789844 | 0 | FALSE | 0000000549f8d1ab8dc404208b42c89c011c641a92bedae02451acbc2c90b30 | 1AAQCSzL8zdmbuZw8SV44WD1g483o8NZUfk |
| 23087 | bef9998190a3f641dd41a085de9b947abba4052d8374d3e6763900ec66cb82bea | 0 | FALSE | 00000009cf70518ceef4441a2f2bc1b6ee6f73bf5edac9830c32dafa1a26db | 1bzYUxSY8gqt9U6HLHKUvXJMeiH3ey12K |
| 23088 | be1e1f73c5daf580fd467917f41afdafd5ad42666648d8a6dc6d47295723b304 | 0 | FALSE | 00000000bd456faac3feb1e592f42457896b0fbe5c32b14e64605f9d2f81655e7 | 179BDcY5JhuqfVhvgskArBydGKDsmE9Ry8 |
| 23089 | c1d488f710e4f4474de99b513016B8deca7233e9647f8fe5f50b775da90BaA60 | 0 | FALSE | 000000023f36b900514aef4ef0932ccd6b603625adee49d4774e4ccbfb121a4 | 1i9zJHKQU8q2HqNw7pf4vjgfANbf1Ffpnd |
| 23090 | e9499174fa8a90c2a3f68d6fd97536c1f5b39afaa8eb5e8707379b2e77351752 | 0 | FALSE | 00000000b7923508e4111ca9c693b0dc45aea899539f11af33bb683d05e9c26a | 1CoN8ShZY4UwP18BMknGbb61ysjHW75ojUK |
| 23091 | 72d900d457966da00173244af9445cd124f1b8a36d61450198a5eb74aa16e48e | 0 | FALSE | 00000000761e191bdbb052ad21e9564e3a9a681d823ae5cedc5a7efe5329efb0 | 1LdrniWgUqu2VPA86caNQbYLtqXGah2Uc |
| 23092 | 9f74a536d74f3c4e9e8cbbc7b1cc9deb2475f46c1079a30601e73899e1abafd2 | 0 | FALSE | 00000000a99a37330253b73b0ed090a96c9a5619ee3da853f6e9ebbdb173b1b2 | 1LmD8H22g27roFmhb3NtedrpU6vBLYJWdn |
| 23093 | 7f3ae18ec8c0187b38061ce94fc70a2620de50349a6aba06acf3cd3525db5f12 | 0 | FALSE | 00000000818d87f9dc4b5d5d8f16cd5dc624ea8a6a63b9d94e8598a33be8c88d | 1KQFSEDS93fVBRzPH2ERSzomTWHg764eFb |
| 23094 | 6d77e124d68dd242c3ccf2c143c0fc7da9de43acad97ded56664f08bd9fe0888 | 0 | FALSE | 0000004c983a48f2cadbe42f1d4cc96ecdfcb041319069d204b501a35f2268e | 17hDYzJxQpz2id2GBQ1ms8zyZtcARBTWTY |
| 23096 | 28d4ea560fac908ce45264ba6183fde33aaf47a77b56a24af12e2cd8e5b3fd4 | 0 | FALSE | 000000001e753f8232917523b6581cdc62d9184bc15f7124f232903d8ade75e1 | 1MREDWGC1fiCGJWyWzk9FgUpwkWj1Gks1e |
| 23097 | 6418297f6fe6e8b1cf9fe660ffc6ea9b16b83e37a28084ea265202675966f428 | 0 | FALSE | 0000000a61fa9ccf7b3f14caa220ea2a0faff9fee302dc9ddafa1126db24224 | 1JVXKnXeDVVmATt2Gb4HWj1B5o4QnKJAs4h |
| 23098 | df731c6e6e8e5f21459ed78078da4d1561d7e389f67a6c91125fa2588dcc32da | 0 | FALSE | 000000659bae496965c657d068bbd23292eb7bc029b4ded6d9107ea1c380240 | 13qoVYGzyxfHDoJDEX9csksJpVP9Z8g4mJ |
| 23102 | 4ce16cb06a66a4f5ea7c4594334fe5345fbf5e95679748fb14950860eb3385fa | 0 | FALSE | 000000074ea2a5fc5ac8fc53689a3f4e50ef91a4eb6ee2a904aa62b7c8d1247 | 13B4wwozqQ3Qf1c2016DnM6rm3gofQ8U9W |
| 23103 | 57ebde822a612a8ba79717f043c6c7d2d00ce5093bb1904e4dd50d93115ce3d0 | 0 | FALSE | 0000000008ef711ac1b25a99d1ff1ae58c975844236da1382100550dbd979ad0 | 14sbT6nCsUg4Dr9p25zXHkQ9CE7ZG2maFD |
| 23104 | b7f8759b31fe5e803f162a1b1ffcc2cae1e9c066b9aa4b49bf5316d606b0606b | 0 | FALSE | 00000000842a0e0d41bb3ab28f73b3b1e0d91aa4273840268b813a1851dfa | 15wvh6aajY3w3qN9u17GpdkNpGvrtVkX4m |
| 23105 | fc0ecccbdaa57de556b9eb5cd3d4f17df4b91fc1508760fa7f73a996d36017a7 | 0 | FALSE | 00000000cbbd0b4bdff67222a2758c240bbcfc7773b1cf5ee49de78691a802be | 15jbc4YFShGewEgWArzgRc9kZTtZurugUP |
| 23106 | 7f5db05d34ff9b8a91e920e359ac8407e9817ae3d6c114fa1e1a950e9ede0d07 | 0 | FALSE | 000000007049673968da1e7cc3467f7b6819c213ae9548043b545818dd9314e3 | 15xnQv77VGFWcwCQAtNMepVHadVvCUg95Y |
| 23108 | c936313157eb22da78065fb556c7f7545a0aed29e2998f6c25a5af1ebf28c328 | 0 | FALSE | 0000000474beac3ce0ad72126429f1e54458e0ed86066bd21f058e2de25e1f54 | 198MffeYJi8fc18mUkKUdTvSE9WAKqbG53 |
| 23109 | e423153ed08c184d48cbf6c2a5552018c771e05d2367eba1f64e1c0d93a5b45d | 0 | FALSE | 00000000077d2485eb3fcb92b0e44a075605bd61c8c86ee0b23dd7c5ad427c9d4 | 1MspmQoEvcYY5k5pck03Z1dt1wtgrk4NfU |
| 23110 | dfde51363853cb8d003e2ecc6d99c23f9bfd975b86209ce53bec7268ef7fa9f3 | 0 | FALSE | 00000000e158d14168e07182469865eb01cd868a860551a71c38dfed64acb06 | 1Ki7VH6EAE25bg4FTXSM3Uoj8eXJui7JqQ |
| 23111 | a78e71e891ec5d61cb86248619698Sd1344772658e2e4a6c238deaad8251f0e59 | 0 | FALSE | 0000000cfcfa8cb14eff2c50d182f19f84a6605c04a8b16c5f2dd68f0cbf2d8 | 16kDxpN8wE7EqjvoFoZec5tik7nso1XEG5 |
| 23113 | f7f60b6a431346d316974f01f6888cd3d849db184a7609f78ad17226362db176 | 0 | FALSE | 0000000084caa69632734412cc48cc4aa53e9f3f94369c57fd4a69702a49b9f5 | 1GwcbXLJWPd3XqVguslkALG78e2JZRVVFp |
| 23114 | e25e049d8134c150c133ec1354af3e66b06f11b691b6f449eb3605cfc5374a18 | 0 | FALSE | 00000006663d9ae192ebb909232c350B139de9443640db30fb4630ceee10b77a | 1Pa8W5jSEDWQxd3Y5FX9kMMoGw9VGf2rQA |
| 23115 | 5040f731291616fa01f5871f9bf45ed11190d9c9b5a51e8d499833f627f27800d | 0 | FALSE | 0000000686d8c3bdc361cae3dd499388f2e36b0Baf7c8b838ee5906a31 | 17SPG5RWHpAb9D5HCoziUiab4wBF5p387 |
| 23117 | 6d9858Bc9294e60a706a456aef6e7d8e77558d2d8a6d1197a6d756df30c35203b932 | 0 | FALSE | 0000000c50cc129248495ab2f6bd45049e62e7ab3d29f4c631df4387b319c7 | 18Qgb5mNKJhmrxHWCgiSiHZ7hfh1CMN7TH3 |
| 23118 | 816c914c8f127d2bc91dc9628abc6a44c7a46fb1155c1592ab62c3edf3df8f0 | 0 | FALSE | 0000000a23437c55077c1848a6db921b8b2e6b9f5aebb7faf11737259f6a1dd | 1EFpqYPQNzy3Q1h2r9hb5Yg7tSKZQnQcQm |
| 23119 | dce51388d6360d2ba3095584c834c557a0b31944655c571fe922589759bebbb7 | 0 | FALSE | 0000003c325fb49bfdac798f918c3b57642e35fffe483afd13454bba1822b | 152hYMVLWYQHU2TstYakz8gQAJDc5ewC1 |
| 23120 | 1282479976595dc45ffbd6a26e30a7cacac47e1d2679e40bfc976cb5ddd32534 | 0 | FALSE | 000000000494c73a3f0513157c1cc7cc50ce17fc237885c2e6d8a2ba198120e4 | 1JXSyz2bRJ9bKjVrY48SK5jv5UJTMogLa |
| 23121 | 51db19a00b01522e5ecb6e43fea23b9bcae9a82e231a97d049c6ecfdf7a613d4 | 0 | FALSE | 00000000447599075c025ed71b747db912e4583d939f69fa1b55d114e4e60a109 | 1KCLHeHCwqs5j37tMcBxtDnkXpqrnisM9Y |
| 23124 | ba8cc7b710eb76f7bc78d0fb901ced2c6cdd8e55227168e2b7b5505ce4489ea | 0 | FALSE | 0000000c5cd25ad743d778cd71a0b590960d01a3fbc12f34ff9f914d6f9bfe4 | 1Gm5Ce2NxMDHNhimcm3osQKUuZkGwRzrFA |
| 23126 | 11f5fce550e529ba423ddcd2fd352ad39a9369bf073c7bb3b5807610aaa3c0b | 0 | FALSE | 00000000b64d8de0f664913b372e54eb0b377f618ee18938d359d41e29e6e62c | 1LgqCo5DgF7BA7Ye86FckNqjBhq87SpBBw |
| 23127 | ec7a499ed7495ed91f750c44db841b9ce69299c29dd62ef119dab90e97b2b27c | 0 | FALSE | 0000000039a3637e5b1854472601195ec356ac1d0d2c7418a720548863c0c7 | 1H6swvwXXSdZdtNqLeaohP2f1Srr6qs8zT |
| 23132 | be6a795b8648d04e4a9ab46d5534201b99e09fbc4e1dc66494b1d459c32b4e7c | 0 | FALSE | 0000000d883a1cb88e572bb25b9bd567a3b4a3d54f685651283f20e8e2f884f | 1JWqciRvBiYQEi1JgdRusMKBVJzAAzBCHC |
| 23135 | fce3a0e8c40e287705ffc28ab602f06d821e94fb69dfcb7de85e43da3221621b891fc3 | 0 | FALSE | 000000050dd21a9a9c593e79dc0df2b6c6ab689593f684c3221621b891fc3 | 19NWvpqLEzsHGcfsKQmzESmuLrjQcG4Ryq |
| 23136 | 7f4c6b1d2ce8c43e77836ad65722f52233b1f8c581c2a6d619b54b7cd51f016 | 0 | FALSE | 00000002671b55416af414c007ce2e111dfcc67687af4c1da45eb8dcb9bfbdfb | 1HnvtGeNNVJFFzUjHNWjGeF8k4BcJ9JiAh |
| 23137 | 25e8e1da87553f7d9ff99e3b8e1030a2420e972e1f3af3d8b9d0B006e5814edd5 | 0 | FALSE | 000000004ab890c0ea606cf91111e28c013be114fdb068477a232367f0ef66fd | 1Mkr8no24NcCntLFNdCG6KAoSNn3RrGWdT |
| 23138 | 95b163496daaeb92826e1b80ee3090f2de3e9fab50bdd50dfec6ece8ae5969c0 | 0 | FALSE | 00000000781a0bae3274ceb7db1d88028e4de9ae9553e2f1c3a93f0efd0b27 | 1Q3SL2MoSwoyb6SA6W2Wsm2R3j69FubvAPEM |
| 23140 | 40d9a492325dacfa7a085a2abd2fe737061aa944d11a8f658938d7d2b188f0cf | 0 | FALSE | 00000001cf0d112ca360cba3071abadfe810521919a162fad82dd9ecBda426 | 1GH3v5nKhfyf82XxM5iHUfVdMxnEbQyNk |
| 23142 | ee559bfe5fb63597c62b4e52062d5db80a0c2babe12b4a185801b044cafd61e | 0 | FALSE | 00000004426df328eb8d19ab3e039eb4953b00a41591edbe0398cc4b2b6c54db | 15e182FAHgGYm4CNETKoR7kh2Sh5tNye9n7E |
| 23145 | c4e6cec99c30a0edb71e5e6e7ade52661360b678ae2466967e1e170952e53b0 | 0 | FALSE | 0000000e75e6e105b749bb037a02459be333c5ff344d2ffdbd79296f0584fad | 1QAsaQR5XtsiwxFoaiD1WWZmUGRAeTgdho |
| 23147 | 9127e9dc6164ba0312df9dbafc2a5ea69b58b40001b360cac1f0a3c698ad3147 | 0 | FALSE | 1EUbPFwRh9RBznCtSDAaL9D2bUeaNa188dT | 1EUbPFwRh9RBznCtSDAaL9D2bUeaNa188dT |
| 23149 | 88d7e67e96ca925ba464f0c2ed8a3a500058c91947263ae362556550a61273e3d | 0 | FALSE | 00000000b6a7f5a2d6b47bf766f2b0ec0f6b07f38daee99977189Sec4cb0dc56 | 1Lb9qYGg1JKgRNk4PoWr2MJbrcsrhAP3y6uHbx |
| 23152 | 65fd603c2223aa27c9df6c26f7891ce64fd4816e71d6cb060ef5c9ddab85c | 0 | FALSE | 0000000079175bfe97ba7c302603171723bd2fc15bdb918d6caa26d6e6a5020796 | 14jH7ofesFPkNesVsuamKJ4W9rMmngunib |
| 23154 | e21327cf42e101ee919b674ae7e9f7149f5069c32624f0d8027427f1f7e4969 | 0 | FALSE | 0000003a2d41fd348565d89e85a09988e18a41c09911074f61fb579c7f692b | 16tQj8kkysx67fh70y8kddY4d3FX1Gmu6v |
| 23155 | 3ed1e5b5c8c28f97d4fceba724af9b93e1a0db46a0ef5423b1fcc586711539cf | 0 | FALSE | 00000003eeb0d5d675edf6fb3756f2f8912c47efe962e1dbf808dabe06e6c8e5 | 14vkUAV7yNPR7Un9FV8iPSLpeyk3PSV9398 |

| | | | | | |
|---|---|---|---|---|---|
| 23156 | 3d28c89f9fc3dd7cd6bd590b100ad5f056f246ab205a5888c1726cc6dcf60c62 | 0 | FALSE | 0000000077b9c0372c31ee4fb55102b4bb1bfea34b4966f36d4c341cdf3c96e0 | 1NgueTvx68RjQMg4cLrgbtkgH9aN1LYUHV |
| 23157 | 77a26e8cb2734d728c67024f37df6122b254a80c10755974ef3179b563819564 | 0 | FALSE | 0000000776a5e15390b533d3da2f923498ddfaffda9dd244301fecdf3195a2a | 1MZycmMDkcFKFHXUYxXaH6aKbY1d6NVZ6o |
| 23159 | 3cbec8e807ef4e164b84572cc1dfaebca4a1d2ea231c5f9a6fca1c5fdb342ab5 | 0 | FALSE | 0000000097c122fcdf86fcfbd7851c4d08ca199ddb0efbd32955d1c2e475ec0 | 1GQD4dG3iqHSEFeVELZNCVu8qkf42ARfAx |
| 23161 | a66e0499d084088b98ae9d9d75716ced2a3e4acfaea5f0b58dd3f82c41be01c4 | 0 | FALSE | 00000001668fab7d1bd4587139329de07a1e3406191ff21f827a492abcd1ed4 | 12C3d1UoPybzXepcqCZEG7ZK1BdhJMqpa2 |
| 23162 | 427eebc1c0eafdcca844fcb6c882fc2f12f5d3cc488464cdac79bcf799d0af1 | 0 | FALSE | 0000000be6554032267a16305e3761cfe601e4818f0c7446b51cdeb37496b95 | 1Kjg4hDh8eqe9o9jximoWd7iwYQl3PbElJ |
| 23163 | 1bc948bef01b11172d00b03dd7e780ab61320f439027df42a1d194a6709a70a3 | 0 | FALSE | 0000000062b5d22ddf744a033361 8ef804f4928 1cb0fd9f6e4aceab615674b5 | 1Bm9YrmWGdTt8hD9eRoN8UDyWz5bQjvyRw |
| 23164 | 594bff0568 0bd5ab8e6feeeb2bd627421a80f1b4568 0ee0c56565d7107e867d6 | 0 | FALSE | 00000000253a8 0ab6f763b85ae8c5a61d79235e562bf834a9f60b15341e76c98 30 | 1NFdTrEkzBChuZ8ExvKd9Q9it44VEjsJTJ |
| 23165 | 7f81194f9a20d1b151da4bbc5a45a5aee791463d6d5b70fa0e4045ac31a274ee | 0 | FALSE | 0000000063406 88c93d3914396764 9e5e537e31fb6c8409a564f64bc233eefc6 | 1LD5c7xhR9ZVktknnUmwhyNRqCfy6cjFEX |
| 23166 | 98331418218156c16019957126e72618c48c4ad634bb661b6d8bca84905e7c72 | 0 | FALSE | 000000015701c264eb4e7d0bef9ad7c036211e90c60ed80a66a751c56427d6 | 17gRHfTwi8DmQsTEwJZtBotYxiKLanXYYj |
| 23167 | 4c96efaee565894e7f540b44fe4fb4b9f3dadc0488e14a6f9bbbf3dce264443c | 0 | FALSE | 00000005ecaba0dcf73213190e96b673f7cbf51008e534c35a177fc4a225b40 | 1PJEfkEkH7gX4ivtfZRQpG5BfJicrW3eY |
| 23168 | aa8593000730553 0a227ebc3ba5b7061bb7a861ccb2e5de0d7d3751af7f530e8 | 0 | FALSE | 000000000c3f24cf3e23269110d9417111169555deb5d8e92682fbd597ee428d5 | 1JFrxLU1DFTQTWucQcr6QsRtymtbGAbk3n |
| 23169 | ac431b638e041f805ed98d759fa1cfdd284acb5b35b8 0b6c30f4d315fae86bef | 0 | FALSE | 0000000009eb29a73f5b9ac5a81b79ce54ca727fc3251c94e4e3594578b524c67 | 1GVncb1Y5E4fjtDYezSZiGEHn6NhFWuFX8 |
| 23170 | abe8afa1a72f067ec7e705081980a4c1c28adf813eaa6b714e46d09595eb17fb | 0 | FALSE | 00000000acfa77f8cf5e61727e18968e46d0f8dd085434265 6c49c1768503e9 | 1BqBPRBrS86jPBi499yqS5KHZ7hwWfZGoG |
| 23171 | df4a32e0f21939d811e88be837b4cca8958b0cae096c23d75132f2bad3ee91e5 | 0 | FALSE | 0000000041ce862dbab0f492a42178e5cf61ea6f02b0a5f2ac6e0a3135454a1 | 1LQ9qqzYC9Wi7HSyeWSpS2eDGERjxoncxT |
| 23172 | 01c20daae09ba58cd9b4da1f7b969f00476b862fef806d65505276394b4dbaec | 0 | FALSE | 0000000007b7421bf674ee02543e7c2058607542 4d14ccbfb67a135f079b41c5 | 1CE7puWRKDtaCmPLJWVRnC2vCvkZ1ig2U4 |
| 23173 | 426c676e605dc049689ad7dc9c05593480a57bac39802ec00f6d94067666913b | 0 | FALSE | 000000001ca9e67f8c130907556c3b78ba340 5f332706fb19502e2c7917ee19e | 1M4tbGTb3WaK455JSupX9yPunXNXM9wnkW |
| 23176 | c849121dd951290bced13fd791a6d9e412e37a8c9498a01f599aa52462cb4fb9 | 0 | FALSE | 00000000324b92f4be848b8d05daec8ba347394da7d3e2fa863868 9da16ed191 | 1P46eilqfDUP6QnmAHSSgbexCqblYsmSnc |
| 23178 | e2a2cf7c10f4068d8b01e25fd520cbc0a50d50c3cf07ad5 8d4b03ec8b474f8d1 | 0 | FALSE | 00000000cea9aec41b73aecb01fa8991998eeb637b141fbad6510fc1b1f7cc | 17ppyxZ74whLvXsx8wbxEFV8So49m94xfK |
| 23179 | c7ba54722d0b9545ba521b277fa8b095516c2e77e22d321b6bae4c4ec13edadf | 0 | FALSE | 00000006 91b7301ec9e4ce903ebc76b9585efb43dc7712f908da1e6e7d8a8c | 1Ds829KqcPYgiX5zGFPjem7hadMpXKtYyR |
| 23181 | 40ae08dc4629a79a0bbac78b2d1a11dc8ccc083ab43fcc0e431ac1150ec9d756 | 0 | FALSE | 000000002746 8fcd9a6ca1eadfcca8934950b58dcd04b9092293fd36633cb | 19oJjEcokpA2srnzRoUTkVZ2bzo4YD25Vn |
| 23183 | 80d6da0c4183c22161 5b489a439f3db515017988465 ec990802091bedb30c11b | 0 | FALSE | 000000001d3440aefebb2607d9bf3f0e0dcb6a6ab8c614a004314e5f81104661 | 16mUEcNUd1C7tmw4XcyukvhEV2tDFr2ke |
| 23184 | 58dd06e7aefb4c96f5c3430df6abfd7cb6849e2bd5539a9fe6 f4191e8e518fd | 0 | FALSE | 0000000f230c4f0e83a9f210af3dca471ac3a7b5c775109d 5f5288e8639540 | 1Q2cb8JzCgTiVKPYWUzAq1GrtwnwnQFXaf |
| 23185 | 20a691cd862400d2194103d26f016ad81b9b18052dbc4d96111441 89f6eecd99 | 0 | FALSE | 000000048eddd775dcdd65f91142a2b000612611bc27f1b4a05f27ba3c68f3e | 1AaYPGHbXCZVeCLXjYVi6wATAKnbhgcua |
| 23186 | 6c775338613bd33e0977e1f7f40f9d7577204a3ba2f569ad8a5c0adec62463d0 | 0 | FALSE | 000000000aa5519b133192dc8faaf78a2004620b8f579e6c586891a9ae682f4d | 199ny6Qq3zbRfHuHDSGe4c3tySqR1EiKph |
| 23188 | 6ca1b8ba8ba521b60a92078fb44db4e7defd576fd547ffad35a40f6bd529a06e | 0 | FALSE | 0000000f7a7ba115e26a820f222eaf715f6be62e63abf83ec804280a4cdbb8 | 1Acm1KexWrbewPUuYL7WsQuEGRnBHRGuMb |
| 23190 | c4f240f199e25cf3d2333c94101 6ceeefb023e59f8cbb9583b68400e67430c6a | 0 | FALSE | 0000000d7815f72400bcf6f02c4b373411b0aaaf9418cb3ef00ebedd3916bd | 1M24cgNYAKgkV7JNzCcrs17jsVM3GX9eu4f |
| 23191 | 2d7e22456ce3cf4cb039c0008ef8889e2911d2eb0a8c0a1209db9e5aa5c0e464 | 0 | FALSE | 00000000ccd0ca9b21f6f5479a46c7fc39ac1f9381363583074 1a53757652120 | 18TVncgYz2nQ6bh4vs5hrAPcp74qcyscdv |
| 23193 | 796bc25a378599b5af6e16968 76ea444e4784 5bfacf86717c15c3e6167bf4c2e | 0 | FALSE | 0000000f62dcd3b03eab0c0cc086f40a5bcfb0abe06c65aff b9b13386dc39950 | 1xJB3yFrhTDDWc7G2yLxd3bh5ugVtBmRVy |
| 23194 | 4f8380ce73d97505fa7140f0165d3464cc4e1594b2ce7003a65dc335bc9a0be2 | 0 | FALSE | 0000000b8a9436993a0bf3647dcfcfa71a73baa00636382165 6a3dee375c9 | 1LJFTRkgWhbWXRzuyN9Rf8HtipNqM9CLM1 |
| 23195 | 8928076f2904abd7bd6fdeccd7596378b0db1cca7b417a7c79e436070 3f1ef31 | 0 | FALSE | 0000000aa11a79c83506c2d4d05a0e89b547e7a7bb048deebf29357 44d02433b | 1NLMzCH5nybd22TyWgoQ45KjHf4a9PoUnR |
| 23197 | cc0485e6546966093e156efb1247bc5df402455fe1e7d18f42bb4a724d712885 | 0 | FALSE | 0000000ef2a116381ba71988916b57c7f765d52550e45b23f18d7e407a28c5b | 1NL4a1C5vRFa653XbzBBTMJjaMWxMvuzf9 |
| 23199 | 91bb9482c5f7a9953fbae9a674a497ecfb86 b588fcfef96f984fa652e578987d | 0 | FALSE | 00000000072e1d5e86105271ca9c8d2b52ded438deff2c24af42f256efeb85aa | 1PMkse3NvhjCvzNu9usqi4ezt1ZRVjFfBb |
| 23200 | 0fba65bc7241a61936e360edfc86f98480ab282a7b2ce3d6b75bd92g7L1vijvL | 0 | FALSE | 00000004 6df105656e8c5f0a47fa4253a75fa52e495a98008b16115a4167323 | 1ERyWznxKvDVQ1Z1jVwh7od2gYL3LvjjvL |
| 23202 | e094143b7593e43fd1085b686068b40ac0f5ea13b5847f78a0076e0a50fc4bb2 | 0 | FALSE | 000000004b7b387df7cf34a54fa2e154c6b458ed84f500e2b3bca1d8f2861 | 1LyWU3kWtBTjwzFmippnEtfGu1pFzeJARM |
| 23203 | 2dbe2c5eb0579 4df1e38ce1147ab73f54088926b6ecd6aa12d5165760ab9a50b | 0 | FALSE | 0000000ff7dd3dec9667f15f20d2df61680804dcd11cb8693b259137ad97b7 | 1JbJw4EuW5XvSWupEDZEuGwNhFe38NwoA3 |
| 23205 | 658c490bd5b3b311ec705cdeff2777bd5d19492347d21a2e0b862d1dec5d5345 | 0 | FALSE | 00000004 6fbd235a788e9552436caa751797181eb8c4ec00f7b13afdd897da | 1JyTAt3Xxoa9X1sXjB8P1yhPjnV1PPDaYG |
| 23206 | dae823771 1e719cc4b2a316b80fc98bb7d60eb2ca7fa6632c584 4112f7d882ec6 | 0 | FALSE | 00000000b4f80a8d4025b8d3544166377d1769621 81daffcd87be7057857 0 | 1CtgfZVtuRzZhiQT4vLA9344 1g6P2B3Rn |
| 23207 | f482bf624a18172137271397a9c557ebf06d0973ac13d6f961776be 0d3c0e3638a0 | 0 | FALSE | 00000006042327 6d77e8e1dd6a4e9ccc6449898 bb4581a99515e2a815182b | 182QvYAcLsX8Aju38HMGQvKHMGMUvAXvf |
| 23208 | b1b2f51c72a043e1c49b418e20273 8cf0757b8eb037f9c572 3b874237abd0b4e | 0 | FALSE | 00000000b67f4696cd969 5e48442ae836c0934c23bba9f17c99b0451b38ab259 | 1HqyW8vVXt3hP4iZGeksEGUrM35iQRSf2 |
| 23209 | 27fccfec0049ce081ebc0f168eef80efca1a0c3a591333cad6e5807ac29f552 72 | 0 | FALSE | 000000008f9314d2c1d56e9d03afd58fce6a2ea3998bca3f43bd45a7d4759f5e | 16dvouqmFiNLcFPtWvNhb4UdVcz3KSMR7 |
| 23210 | 4eec340779be35a0815d892ceb97f70dfb2bedc90e3175e657fc3b926f9167aba | 0 | FALSE | 000000074e1fdcf7a8598121aa4cc16a00a2ad6bc616853a80943a7f50d4eaf | 15pwimXafLDosNp4JSev1VzLCP8qM3eAAL |
| 23212 | 0bad5ae5c895a6684 9b7e725e4da257e3a838d797eeccb1b5ab595d98fee13b1 | 0 | FALSE | 00000005f0655d29917d75853f7b174cc779cef3025f3dfd33c08946e9c3bcb | 193FinX5nFrrPq3xBC65PL1WDSWnAwayRa |
| 23213 | 7ed263a3aa525e73cd1c3c8b8e6599d6d9430f3b1522a777 8f1877d632bc4d39 | 0 | FALSE | 0000000d5b4956 9a54d9b3b8906b55c2420d9f57a92a4c1105ca5fbbcb312e7 | 1Jwr1RUtiFoMHNXYu2hkfVLxTaqhWqqY46 |
| 23214 | 24fe4bfd44b6c49a84 47038db8f3b61b6c1c136351b440e44be1c5a85533dba | 0 | FALSE | 0000000d66579bea555dac772 8fb0cb258c933d9a0044cc39d88a4c5b158bad | 19Xf574bX7ULwU41KoJE BQpVRHmnvFnz6G |
| 23215 | 39db9df797ce85f4212081066472cdd88e2109f3b9302b940da94f3ab88bf04e | 0 | FALSE | 0000000056dcab6c66381e61af431e90cdb3073a13b45ba5fe372e8ef55d91c | 13mfPGPUSkCd7oQy7VkqhVKtmL8qiqABgA |
| 23216 | 2f3e28c0c6ebc02108ef6fd52bd0f5f4697b8282bc30ebb689c6ab154309c9cfd3 | 0 | FALSE | 0000000005bb877 5cc680ed19 daf19478424 76ffc7867ce6ace9002b93e9974 | 15cVUHncfqH7ZA2YzmNUix7SW6imXNnEwn |
| 23217 | 169d45d4a80f0dd906a2e29b2642cd2641e5cffaed10c64ca1a09724788205f | 0 | FALSE | 0000000022b13b91d57246d9c9404396 2f86ac9873498038 ae915f711cef7af | 1DXv9jUES31aNeinTDwyRHZxqhcsoSkizq |
| 23221 | 2ad00168db686dce64349c5f8a8d1157ef2b1f88ed9474 8b85005cf02a7aedba | 0 | FALSE | 0000000035eea48c9c5995290117d8f8fa6f54f6c3 5e526a04 73c1000363 | 1kB5y59sysYenUxfTsbsGS7PUYxLbe9GZ3 |
| 23223 | 7d07dd7b90908099d77d2bc97d3d550a7bd 4 54e55297bd8db7083a676c727207 | 0 | FALSE | 0000000535e7ab87fd0cb9eeb197cf9e5a2a61b2c61b82c01568e4ad88 | 1HZV5WtunqikrPbWHkH84kA41ow99LVvP9 |
| 23224 | 7bbfaabbc48bd5d36ef8824dae80 06c76e85 6628dc0d1b63faa71a12b0a80ceb567 | 0 | FALSE | 000000009b9d35e93f5c db7110b71753aa63c6b459b7b15ffbbbcc203bdab53ec | 14Hiwks2PYq46gvY2zcrSowDsdHHctZj8T |
| 23225 | c71b41c307f32e9bb11cc45b093e77eb7a3dd65b844bdb 4808434100c8e62f3eaa58 | 0 | FALSE | 00000002 4d8 9756a3d c5d4d5e449 d0b78 0df340400c1cd4216888a5234 ba | 14yAsx8ByTsoZoUyPbKHeFMefvi1JfWeWfQ |
| 23227 | 1881efb851cd5caf209facb8d60243546bd772 2812d46e0d5cf1ee6371b7b8da | 0 | FALSE | 0000000024 09fbe18552b0d438 90b8464e4a8b5dda50f73757c cfcb8f14326 | 1J2jnA7RoqaZbAL1sGyhEtafpPjGqfdMj9F |
| 23228 | 5a02e91ed475bd611c3a7173 8b5592ebe61b69ae51bef1f75bd6 9250 9f2f6bdb | 0 | FALSE | 000000009142c 87a8f7f70ce03787 30ae3ed2d6f9f6e4 b6a04e9ad59 | 1JSKGWUoM8ej3Q9vxzZwkcF8wm57hJ9Xq |
| 23229 | 87bfbd278caeec98e4bf366 59c28c1b9b07ce461b57e32e37ade83ea9 | 0 | FALSE | 0000000413077cb173366e2b34 bc2bb6 4d7 33045b33e88 9e58c32ecb27 | 1BCNAWE2Jo2z3hQXd4 3jfHKbQwdhh4C6td |
| 23233 | 4ecd62bb394c47976 aec1b27483cb3a521fb7b26300 12b13c5 6cc6b3ff6e4c41 | 0 | FALSE | 00000000a28127760cd0a47288b8793bdb0d1f6b83cf3af139dc7c0a3 2364e | 1Lqcy5mQjyR2n4p8zzm5zZkRV1hf2JjMT8 |
| 23234 | 78b17f782e41d91daa3d70 22ea1b74 b5 9f3d01d842dac 9fd0 4d b31dd1d6e3100 | 0 | FALSE | 0000003fc2285e7296924cadc97af1dd58 1e4fffb29c39955b813d61ce30 9 | 18WDaRMJXHsgUa15e x49L ctkTMMuRf8N5a5 |
| 23235 | 47ddac6a9fc1b62f68bee6 5bdd817e9da5e10d79c61299 9440db dbc44b3f15451 | 0 | FALSE | 00000000058c0a0a2a019fb94fc049405a04fc492f0b45398ebbfc7 73f9deef8a4 | 155BAT42vshZWK2SoxLgpdx2GE8V9hzoCe |

| | | | | | |
|---|---|---|---|---|---|
| 23236 | 7aac77d8d812ce3cfda75626a7545c0f278adafbac4c4072dfc404b0b439c9a2 | 0 | FALSE | 00000000b8a27cb2a2cbb6ce63ab894a5f9fb8f602f4a9a421db50e5635e97a4 | 1PpnACBipMsgGMKAFpTnQUzYsqgd4Ea9em |
| 23237 | f8a7004a30297cbb728c040bb9fe889f8c3e78ccd73dd0d726d515f372c79bab | 0 | FALSE | 0000000519f3c015bfdb8a9f1148aae2046877e16c1078b831df2957c8caaa9 | 1MngxXtUGPfXzwhQEMSYWtGMvggsHe5vZM |
| 23238 | fe47e752ec0b025908442132a4ea3124b8533e046e6e35abf548eb585f7c759b | 0 | FALSE | 0000000d914c24ba561682ebf57e247fd52984a96b1d4040ddc84c71e57c146 | 159497EkSt9EZ7teZgAACM7sEGDcFy5Kt |
| 23239 | 5ae5b30e13fc95781103a18e53cc8906320c03cd321233f4af90fc0f33379455 | 0 | FALSE | 00000000a0817fd0bf1781eee286012804486a6167184bcecdd8e817bab20047 | 1DQ4rzXBBRPRTov7WoCtaA4g6rGM2hynti |
| 23240 | 31c78a5c7d21ebb175e363c91f5969d1ce8413938a23505aed26e3f1c999636d | 0 | FALSE | 00000000dc0d5441fef2585be634281fbc86d6ca36b2c3dad553b6021c95cab | 1CaNUMyPZy76igtbcEgEkQ4C2Q2X46fzsU |
| 23242 | 8bbad34f4337d8843f016ca8e56444635414d645bd064bdd00823acae7a411ab | 0 | FALSE | 000000000533e21a70f39c7b0a928900e83b23d5be99da5c7ebb1396097ca25f0 | 1N1aqZmQYx9T4jUzKUtRry7H6KcMJy4NiB |
| 23243 | c99dcd03a4fcd9d0ae7e42937985 7c80bf1c5430899593e343c0d3c7b015f300 | 0 | FALSE | 00000000231 6f3c52372c716f06b64d116d60eb6279a2bace1eb1a55e69201D | 1CPSW6AosdHxQeUHHNSWssAsSWMHqG |
| 23244 | 8449e45f8041c15df2d7401f17b971c207b621695e2d38b4070419c505173b04 | 0 | FALSE | 00000000f0b89fec043e831710487b4d22b630e6367935a24706e794ef | 192uGYau1fRCQCahWzvYWwgmnmdF2Fq5FW |
| 23246 | 876cd660ffb62a0a0c2a3587aa670b4e10ee801eaf1fb27be29e806a42ac84aa | 0 | FALSE | 00000000fb0ddfef22ff4b3522c2593c066caa235da1ffa6668b6227125 8c63 | 1jXtr3de6sKxz2bfCKvVP4nXRLbpjShzK |
| 23247 | 425ea8a3fd824ce93f6c8eb20d029b5fc22064e552ae681eb14e8f3ed96067a | 0 | FALSE | 00000001f4042966b5cc02bbfd0c0230dc6816b3b5104 61b3a2f792f506b16 | 1L7AgceyU3Be8Rq6VLT2hVdrsQPPUG8eom |
| 23249 | 7d4d706d9e3fa142321b53ffce0598e56a5f07795fd9e6db201130c9af96869 | 0 | FALSE | 00000000d63a21 7ab813d752d43c81f94ac083f3b5ab005c62dd1ba3c4496ab4 | 1GeKj76NncxxW3Gh3TXT5KhVPTYCi8Xws5 |
| 23251 | ea63e7ee231a375847572476ed6dfb97bf8ab97ce914ac6be5a6549d1e3d62e3 | 0 | FALSE | 0000000692ceebaadb06f1d0c85fd62df2a54e533a5dd6069cca1770eac9d97e | 1D9sKXbeH4wzzUsTvxSQBtLSU1Q6HPcgYc |
| 23253 | ff16287e13cc71f2750753f328808e715d4e99c45101464fc3d6cb9d187a79e2 | 0 | FALSE | 00000000b966336fe96027939257bc4b58873c109c9240a1b4f811da0c35d923 | 1AwUT9evm5N2KL4rxPaTVG68NSTE8AQwU |
| 23254 | aaa390e1b9f1d23780c04d76de4fa0b676be9fc98a2a1c364bf487bb76342d1d | 0 | FALSE | 00000000c96a893687301 01b484fab26beeab926c65e98bb9fb206c1d199579 | 1HomgTDis7zeR5iREuyWQLvC5ccdtqj27y |
| 23256 | 0ffd8b52b85ade38345f0001d3acca4c8a961ced337f5238627ebea37ad96471 | 0 | FALSE | 0000000 6fae6008b146b90e2cd93f0e5107a3b0be78a68d9cac2926e181685c | 1K8hmu8ndKiFJT6Tf8yhrVJaACgXKxnTQJ |
| 23257 | 08bdaf2170aeaa1a24bacbd588e4ee54a1ac22ef0e3d1989fbde661883002924c11f1fad667d61f3 | 0 | FALSE | 00000004e33016eb9aead0cbc3d1989fbde661883002924c11f1fad667d61f3 | I9Mak8ZhjsiPJBxnDhaoNYp348sJxHqDrV |
| 23258 | 5f60db7ef9c598cb3a815472a025ef4311e57d522da09e36d91266f0603ce303 | 0 | FALSE | 000000001ba72cefabf93b7307a86a71019bcddfba45689dcae89d8e196dc933 | 17xdV2LDANhi6WSmjCMHZBJDUL9y2iT3yY |
| 23260 | c835fefca435459f5afb17ea3a839ecdbf401f520fc7fc38c62ae7ba680f2c2 | 0 | FALSE | 00000006b14caba72f2c8e06c36d136c070e144ae9bfa620 6d90c8e72047998 | 16cKuJVDLvSR4qrHP7ySAA9Pr7Csw2e9zU |
| 23261 | 896482b15e562a8a50251ea290581131d74bc59c46648aa43246070b385c931d | 0 | FALSE | 000000007a8699b44f612dd93c1186 1db8bae82cfea0dfb9c689a0c2a20e5831 | 1CNdLfWstzkHXr4NH6RP22ePNcyyRoPsBk |
| 23262 | e85e23f75e04c904d746bf11cbbe1ee9ccee62006bd5875de41642807566211d | 0 | FALSE | 000000009f514ec27a66522426014de7dd3d0dc485bf0880aa828f60488614bd | 1D5LmUZxoiYsCNgbTJj76e2bio3MWnn3Tf |
| 23263 | 714268f9fbfb1f868fb118240074f8b93c26eb4300d22a780e6275ed9913f01bd | 0 | FALSE | 00000000f4952161b078ecd6519124eb9f16ebc0c6bdff7ef22698c9cf673d5b | 18xZaWwg2SiMGivvQbEk27xLi2ih881C5n |
| 23264 | ccbbcf2bc390b1d2a512b54b2816fd2c6a306b40bc4a7142f387aaf777257120 | 0 | FALSE | 0000000fe25a2cdf07f44f278e9ca247829dc66df02642b4a099e571d42ac66 | 1NFokFnFXVdZ4sb7Qt3t7jsRqY2kAMnBBo |
| 23265 | 8837e9b4feedc395ade991a1fdf722ce15c32fe6adf88f0ec331efae8d31274e | 0 | FALSE | 000000003db8791c82d01f3fa23a850a4849e82848252e6f9e806f64d123a1e6 | 1NjSudxiMSuPAPhnAhHRZToAJjzPwgvk3D |
| 23266 | 07a08cc23f1ded21f52b8ddd99ac141fa99693d66c0f7cd0709d60cc0c758364 | 0 | FALSE | 00000000cfcecefbcdad2c7214787da2d695b2ede1e0e6b817de6040bbcccd1 | 1NVLDG7KXeh2hZnBa1S2eKnduKvfiW6qSP |
| 23267 | 745cb133bd1e4441b451b085b17a35b0ce991db8c8cda0a7e9d5f8e923993cc | 0 | FALSE | 00000000737802698 7f724e892ffa875c79c7fbcf50c2bb0109c945ddc7e90547 | 1AzMFvrW4ivzirgY8HJUcZpkdrfdSM1ssQ |
| 23269 | 7bee4df1f628ea51dd489d4f547c91131350ed3e84ee887dbe1404d74325368 | 0 | FALSE | 0000000a5c9e164bcdfa8cd45c1912cc704deb8f58bea1a65d93d15a53622a9 | 17sPDKV6STTEt36FCDTM8Nj6hRVYSmovdt |
| 23270 | 77cb71f0b850ad2b125e9c54726d2504d80f348630c3e5c9c507da8c53f3d47a | 0 | FALSE | 00000000e8fc76b97c663b47e88a6ab86387dab96d0070e44a6d0cc53a6f56ea | 1GjQ4MXxtDT72j3NU4kxrcPyRWejtzcrAC |
| 23271 | 2523434ed4c680195f164dcc077e5fad911deaee60258efd8a22a15f93960607 | 0 | FALSE | 00000000a212c15b7c3760ed3c62c49e3d5f3af8e51a7c985b5bc7ed38c12efbb | 16nQRu1BVsLyrp14hN3BDvs3mfV4f4fbr |
| 23273 | 109690a3cc8885db4c5e4f0333fae1dd3b9838e712b876800730c42852005a23 | 0 | FALSE | 0000000033916f2c7a99cc714032 6a20069Oc17baae1376095eeaa661 67e6bf0 | 1KhanQ43TZB2fW2LzRCtP2cTnz2zGFFvRe |
| 23274 | cc7b248aa978e8aa215316526b4013b22495f2a20c1ae1ffbc6dfe4265 3d8b0f | 0 | FALSE | 00000000b56eb92965a3265c172356e71e8a516acf2a6c9d97eb2214d0a899a | 1QAhkpbpbzhzSwKznXZoix3sSDfZQ6UUMc |
| 23275 | ed2ccbaef1ec4baab719b04fb77449af321158e7a846707c9f857f454decda92 | 0 | FALSE | 0000000a85b130ae298d2b3a532bfb16c18e3b23addace92a22962ca526c6f7 | 1AToTT58FErzYwD7XDB8x3dAMHpT4gNtX7 |
| 23276 | 243d40ec6af0ee4752254befb01aecf6617689 8dfc6d76aaa4cc4f7e8c83562 | 0 | FALSE | 0000000 7c28825828069ee04fcdca0c10a301622f42334020677b8e49c5353f | 16QGhExiTRnWxbp9qseFdm6g3aUpXShf52 |
| 23277 | 5b0333e38c53cd1a484a38c34fd9ca191df670b362a08e3938736cd383d0b388 | 0 | FALSE | 00000000e43fc7d5a00081d7000c6ff94114b6a335183cc1135c4b775d51d8c | 18TR9aW1xLv4fBde6tk593BGMMJ6fD9hJp |
| 23278 | 335703 97d4f80b6059fb3df4d34972d2d7043302e24f9379758415f4fff9111 | 0 | FALSE | 00000000f60a26f4f50cba6df1cb15917c24423638a76afb091223f5de7311e9 | 1BNCU1g2cvtRzcisH8w4kgnNjSgD2KbqUv |
| 23279 | acc58f823008b549d00ce795ef687740521 5fc405480952f89874772449e7916 | 0 | FALSE | 00000007ba1882db4812ad1501bf7b6370fec1e55f64115d01475d2365545dc | 1M5JLUgMdvsWs3x2a2DdGSNPb4Hwb96ntZ |
| 23282 | 37e3d6cebba52dbbe9e41c0ed57e426378480b44128fbbcce5246b66c76130d58 | 0 | FALSE | 00000000d004d1983887e27f1d6265464840ff9277 16ecc81d0ecda9bbe51 | 1JQorQ1kT9mWd823FaohnNW4CJ29MamdGp |
| 23283 | 394f54422 9e8adf8e82fbd31bdb1625bb93b3e3a367678846a105263315f0f0a9 | 0 | FALSE | 00000009fe2c9b8912a69bce64 41b7b0e2289605 79fce8ca262e4ff65c1e8f8 | 1z3Xv7nkSkEQ7VHdNtTLBe4FVJbfhW7Gt |
| 23285 | d096914bcd052bbde4f31dda790824f422a19897bac6a049d6b696841bc32f94 | 0 | FALSE | 00000000db93eec578e74a1e8e3327d1552c8aada749adfaf99a90ee80312c3c | 1Ao65xSY9PPPhpp183qYJmt6GNGoN11nzq |
| 23288 | f50df4e0d1dc0c0ecbbe6ba0ac9aa03f5066ff5d58a841e062b1cfa37008 77c26 | 0 | FALSE | 0000000054e88ef1c837092ec7552c3cca10df1ef8475df6b8121cc272c3ea2 | 1N1bNAixciZvbFssNBD3fRihjjMzF512jg |
| 23289 | ef8958ec1615717bd253ed0225505731 33bee21e4790c48bf1f33ad7749d70f5490a84132e29f124f | 0 | FALSE | 00000000ac5b382881df20c9ac0d3e4b1f33ad7749d70f5490a84132e29f124f | 1QRXymTmGcUt4A38JjsKw6Cf3XPkEu5Dc |
| 23291 | 289c729217e7256941d1b765eecb4a5e45f1f76618f4520578 9ded1b010d1fe7 | 0 | FALSE | 00000007e43fc7d5a00081d7000c6ff94114b6a335183cc1135c4b775d51d8c | 18RGMMRacpnjgWLFHfu3rpif1vu9ykp3X4 |
| 23292 | cc5c6ff8d9c1834a648962 7287a5e42656c1ab2697a6cb15917c24423838a76a | 0 | FALSE | 00000000fd931ffa0789b0edbda5ea3fb651288fedc3fddaf9f809556d0a545 | 1JQka36Ce34uc2yeY5bC1bcE4nUk78943b |
| 23293 | b1366f6f921bf9c2812fa266804da7badabf183a6dd33a0e94ecca7c8de3a320 | 0 | FALSE | 00000004 7402ffde43d22a3f0e9a343e50fa3b4eccd3be5fc9036786 0a6f226 | 1L5rqqktpBQRddhUmn Y5aZQrQwj2iJyM7M |
| 23295 | 1cf19f51d7bad2e1ca24560692b0c00b4362c98825bb8053ac84e11462eea564 | 0 | FALSE | 00000000d0e30b1c70efee7d013eb7add078e18e199254384 84e1e37607098 2f | 17qVH2hat9Bj VsPbz5CpnvwVGAgZaJNPKa |
| 23297 | 13ecc36e79f9737966e3ecb37569b43761faac9b3418dfd69a63d577febbed5e | 0 | FALSE | 00000001c7b68f2894a98b188884441f5c9f221d8a1b7f5ffb42681f2faf38d | 1LTeWd54mM4RE5mpKN6W6PKB31Qoa8wUKT |
| 23298 | 777093abf97950337e96971 0eaf01d773d60a00b418f83d9824bedf3c56a66c0 | 0 | FALSE | 00000006e5274782 1b5a2d60f0c63d86ee2cf14bfdd919c9b3d73ef5fee85b | 14U3mUJzyUXSTJYyv2hn D9FuvL9ssmW7cZ |
| 23300 | 47 5e7fafa67e489e7af257b050149e9c6868e84665de4c3037197d38004b3522 | 0 | FALSE | 00000000a608a36a15bc367d5085a8c25ceeb4a2a473e3264ca0ab74985eeaf | 1jqJphssWXf3U2B8o8waDCMqbHiTjkcDzh |
| 23302 | 2875bea6eda5343bd2dbe3084 7b43f5a607744695bbaad86d6743260e964c | 0 | FALSE | 00000000c554d6a1f2b494a58082d422ba15dcacde51a6c297a396453e1bda5a | 1DRizgiv8NjQFrubL8oHBpzvNaPvGe3jPR |
| 23303 | c524b90db5944375937c4457c1a273c7086af7 89f6dcf29348ee24c702be2b4 | 0 | FALSE | 00000000acc805bb79ca14be691f98922b252b2c448508e2a9f1376c4bd63ef2 | 164xpnmBQVLkwU8nPfy7rWHocZGsfY8D9b |
| 23304 | 7b79c9d62b5c3c299deea6e671cbaecd1614759fc2b6651c5ddecc4d0c6457d7 | 0 | FALSE | 00000004e183738143604eb6306c41fd2ebd92dbc30ed 8ffce1e982a842428e | 13XHxHJUoU3B3f1QnhdbbH7HebK4hxU6F3 |
| 23307 | 8c330 3b7bc6dd0dba632882e5195706 36d4ce4abb8f5e3235826d5441b26f7d | 0 | FALSE | 00000000cf3777381436O4eb6306c41fd2ebd92dbc30ed 8ffce1e982a842428e | 14UBj5yG3MbxoLUW3u1NNvAK5c4DW45JJq |
| 23309 | 69315c2fbc924968802e092f93f2ceeb05789f29562c6eca9fc7ace6e2a60e0d | 0 | FALSE | 00000000e980f919630709182ad41602594674b153aa216ea5ddf2c279503b1 | 1N5EDM32ZD2o2UVpCz8W67WLs6N2v1bZfs |
| 23311 | 394f1b5fdee3eaa05470917de2c909d6 42762e0e40503eb279c4e3e13e9b200 | 0 | FALSE | 00000000cf6e3bd9b17069716add529ba3d0d8ef7bedf365292df55927f3728 | 19eVzvSLfyfP5bVPGNjELnugoKPHR779cP |
| 23312 | 57da2a1272ef21f821ff890c4c91ac464092e85295fd04f1d9d4d76b197f7b07 | 0 | FALSE | 00000000e6ffc99a1ee6fa2bc6003b85ce09d1c7a314bdbc9080c589c62d8fe4 | 15Hij4mrs4gDcWSY9tgsbX5Ed7PBTxkRWr |
| 23313 | 1e10cb3f346b7196b21d3e7a5a6a45807eb1a2be34d9c40eb7b0a0a310dbc6a1a | 0 | FALSE | 00000007e883d7256eb549d68c72c1192c0e9e1e814f5efb59fb89d2cab08c2c | 14gKPTF2rWqwsZPHzBkHHwViiBcJgjgTrbZ |
| 23314 | 309421176ec7364c36d47304c3860d0023935886394b66d676fca4753d88ff135087986 | 0 | FALSE | 00000b9794e70f38b4973c896a92100860cc55e027785c3ca1abfb59f407 | 189E7og7sN3WkH7jGbd2jGq3eGiTz8Uqq |
| 23315 | c03d09fd7f866c8535e819c6323d9f45c8b25f6e7c4f737927e0a97363 75570b4 | 0 | FALSE | 00000001e05377817fdc7655ed51804c0c8e8f4037ba1b68396cab014a9bc | 1FwuhfGCjBgPXFAPJv6FoSYTTfUBDxgs3V |
| 23318 | c2b284332f51523 5dfa5347e5b547a3081c4b5b057e3a06c05366f b25d77d69 | 0 | FALSE | 00000b06c562969ef7245afe3fc70fa109f29971e23b9b3cc6ea729c948307 | 1AsESeqwt1 jmJRjSXn1Uq3bBSvEF2JT3RP |
| 23319 | d6737e61e114eb7491bc34f2d158f26fcbe988a5386b03d7bca8f40c8a178997 | 0 | FALSE | 00000006b58c6a4ccf2c91ee1fdc41b40c67c4d53afb80a1e390f2cf88b5af8 | 1Bvq5AUBYaSQXKq2zWZ8wrvYFo3VG6RAoW |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23320 | 77629246f15c1bd8ab6cfab0f741e1ae9d5b0d2be66c4b41b7a88baf92f7f3f9 | 0 | FALSE | 0000000039806d148b93c3bac63534df08c9b4b81d084c222c775c4491d34b92 | 1Njcz6ifXo3AXUEHMyHQFv2xV7sGKRsr4t |
| 23321 | 047436043101edd535de859c8cec9f1e703f6a83dc328a047ec92d98efeb871e | 0 | FALSE | 0000000882b559a79314c26f7977d96c953522ee1214b46a9951f9ec1d25ae9 | 15Jm8iSsQAGmxN9JhrWvKUNK5PfGL44bLh |
| 23322 | aae9230a27053f6a66a7d83ac67e9883c9b7b40775edd12a588a8bf6e6c715eb | 0 | FALSE | 0000000255a003913f2fbfbd696c86e61f637c2c3091ed6ef0b3bf6226b5de9 | 15tbCHA5toh7hxxr4soYC88yDF27ZAJWwL |
| 23323 | d44b416491ce957f54a08575dc552517a7a134f7594629a1a54f05469261215 | 0 | FALSE | 00000000f6b8ab5d6ce73764a0ef26f0d96be6d2bbd92e5b038c1c295ae366f6 | 14tmWBftUe16iUHESWGQAASPGXf4Pct7zJ |
| 23324 | 3722f2e3e291e6ef0de5739c51f863398f291f476aa1df288967a2d7c36ea285 | 0 | FALSE | 00000000b216bc0b401c74ad498fd216f8b6511b2053e7b6d270003f1b22646 | 18RCJEeTPowdUFdcicTuzCphvQbkty65mx |
| 23325 | 5652a50971f948f2bc0cd7165e7a77d33016199b4a4da8ef2bb6d84ab2b03a55 | 0 | FALSE | 0000000e543395e3295c31185a3ea7108868191e5803380a57f1faee32feb5 | 1Par2chWTbyfiuWvqj17dXdDvoVJwiNdmM |
| 23326 | 11a71ed11380c79ad82149d297f7e2f4b5cac9a1c2d256775a914630a2a3daca | 0 | FALSE | 000000004d0982f84f0f580603b60216aba7e65fdf4c56e0ff0fccb2cfb877e4 | 149juJBAd5u9mUh2TYC7mz3aYx9u6mAurK |
| 23327 | 5cc75383d659fb38ed33d7b601a6bc852c7c0335486854de5be8a4051442c81 | 0 | FALSE | 0000000385e354f1dbe0cadee558a553b653818fdafb7c313bd84ad37da4ff | 1DkN2t6YnexB0fsNFfvvp3ffKUXdLHxu5e |
| 23328 | a844fbb6b8512b5dee0252947bf5aa07e2c0fde059ef05abed918a31e28eade7 | 0 | FALSE | 0000000005e7fdcef86204d77179d7c8346ff6a7c3215e56064ba8d26caf36a08 | 16gsd6dnm9iBGcqa5445XCw4RbKNqjHCrj2 |
| 23331 | bc90cb31e045bcdda588a7ac5efca5c3de2aae17420d9c2f46a2040abe8dd75c | 0 | FALSE | 0000000455958851924e21a963143dee07e18f868941160cc81bc371f6ff9d795 | 1KJ1qHGdYr3yfZb5n6eaweBbYbTFxqeJ5v8e |
| 23332 | 2d97f800f0e58c688b169610b347c1ae8e1c63a31e5615c2f8511afe07e8a449 | 0 | FALSE | 0000000006f11fd1483d96e5eed02ce36dd182fc580101b869f2a506d5065d824 | 15n4R3vKHAQPeMMrv5Wnek3bbrNdoE8udu |
| 23335 | a0d5edb677e5c2f309957b373a7d2c9df19a0e4c9ff34d27551637752158d90d6abe | 0 | FALSE | 00000005974dacdaeabc0e28298ad9c6ce51b37a169594b65a6166ef0367272 | 1G245n2suyYg8WyKw99jjPKFAhAwfzAJhD |
| 23336 | 714fbe5f305e92996738e2e0e75b9ec330df2a1cb194c27aafbd0f2c160c2e74 | 0 | FALSE | 0000000e61adf4ee88d71d7a22a492d7a45deaba05c54c1fff527b01a63616 | 16hCVmUdunBThk94hPAkQZc1DBx1gkH5At |
| 23337 | 84e2e3609752c23ba4cf5076c50ccc985391667b9089485787a2271043d7da9e | 0 | FALSE | 0000000688a6317497f7e64ea1b2ca430506ea254f43092d1ce14a8549d00c | 1wFLoR5UbSxy3iiQXg5rpcKdYs9JAyrxe |
| 23338 | 1d718094e0aa40bafd16bad53e2924bc80bb0b78ce664ebc5aa19a71a75a74e5 | 0 | FALSE | 0000000019a513d14933939580fedab062014b292cda4857568a82a2a4831958 | 14tYZrJmPxvDXGQkeZ5TSFv72LGZZN8h9d |
| 23341 | b55f6eb46166badc84e8e089d6d1c2eaf3207be48414a053a61a216e83e00f9 | 0 | FALSE | 00000000448e02f59b1a18668e30440fa980b2d0d13a3da519db3ad9ae42ba2e8 | 1veBkDzMFSHD8CmUDDq7jxFDyeyZN1Cqi |
| 23342 | abcf41560dfee1ff3e0f6453cd434476466bbc415fca870ee822618c1c91ecb6 | 0 | FALSE | 00000001ff635b8ebd070fd68b9f80c784035f0f1af5542446a9a6882a97d7c | 1GNq5VnW1iuUGuj3f92c5Nk6dbdE5FpTuib |
| 23346 | 9b6e0f29933a3a2fb21fe6638301b659e7a73ad597bfc3bc2deb51bedcf2b0cc | 0 | FALSE | 00000009f425359d148cf53f91a11d66a94e4bafdbc6f6b868191949a7c3f3 | 1HDyWQPe37FrtbxTHsvday4XNGbfk2DUrs |
| 23348 | 9de1d619dfba26fe6fedca409db33995d7d757d1b04be4d09c67040c0eb3358a | 0 | FALSE | 00000006af350873e95d00dacf212155096c8e0f985fad3b435e855a998029 | 1K69y5P2D9YXC8mM3hL6MnUiJ4zbqVqcYv |
| 23350 | f7ee1ab43a5a82c3bcc37675a851243ad3ce4344e51541b8e4186580ccaed21 | 0 | FALSE | 0000000051ed945d733358423 4e3bd85abb44e1e1466e1f07e9efaf289536f3 | 131tFtjroZqydvhVmF4ye8Ehv63h51g6yu |
| 23351 | 528da734a4793748c7a0ba2fd410280348354fb2f48ed6d3e715ce1f93cc8797 | 0 | FALSE | 0000000470bdb9304eb45f832b271e823627417b5bb629620aa3c351de91592 | 1NWRKMCq6LUNM1Xrb8KxYB4MYAAGvyygmX |
| 23353 | 93712472519b1f7572f598b0728e39e7af749fe0c94c0490e60a7a05e986a5b5 | 0 | FALSE | 0000000002cbe1ac8f78a7e365f107a54cd9580c3158630cacd5c8b35d2da | 1NLbPHTmK6y6pkP7CKAGEjeEvnQpdE6RTh |
| 23355 | a251dcb974159ab3411b2b81382f05a510d4675bb5540c18ab4221536a61aed | 0 | FALSE | 000000000cbe9c4e1904160e9e0edff4177c58d77e159b5253bb1e6fe5 | 183odwcNaGftotBsrFmfmTy9VmtQ8VMNWF |
| 23356 | ec892e54952c39045b43f3a389bbbdda8af6e27b23fdd969bfcc23193c065792 | 0 | FALSE | 00000001116bac879487980efd6dd01609e6e7cac6ea604d886b7537c243855e | 1Lk8KKubZEnkdnHenEznzJNNF9dHQY86D5b |
| 23357 | 1a5c21cb37308169dced92842210a8b55426ac1ed44c811d45d4d73e0ab0615a | 0 | FALSE | 000000005bf92083b977cf7b66e5d6b5aaae1c8e6fa362687a31c469ca2fa7ad | 1BoM9G82XaGPQ9Pf9uhMvQVY5Qz96d4d4x |
| 23359 | cb317b07fc6532375 67ec119d37cba935ec8afc3d99eb586 9bd54580f192c005 | 0 | FALSE | 000000000d81a3c123cba2cdf9957491d507f4eacf53aee2437615efd3549e545 | 1DQfTAy64MG3jgRGHvhL7JcLpqXwR6nUft |
| 23361 | 504d2715 4fcd2614670baf1b4ecf203279ca7ca2ef16a4d61bc7603b35ca478 | 0 | FALSE | 000000000fc8bd7ba29fdcefbb25828c2e6eb795bdcb4fd2cd27ae3439b62607 | 14RVKeosGkW7kiVbswUNdpSyWooqjcc31on |
| 23362 | e21aff130b66e867874771425487bcad12dbda45668eecc89ea77e2b7fe0908 | 0 | FALSE | 00000000046f59012 6af3cbaadc7b8d70aa4f7801b0b23013bc5596649437054527 | 1731yi9Vcwb4811bUNJeu92sax7danUeikC |
| 23364 | 3c9e2c58d113d5a120141395a1717e608fa55adb129f69c5d8c3ccd1426b8ff | 0 | FALSE | 00000004cfdc4c87eb77fb57b6abf03f0cd9a04cbd1c66fcf46b155a9aaf78e | 1P8y7wm6zDyQR7HCecULM9Go1KNmAco7G2 |
| 23365 | a3d2a26bd2dd61d46dd874629231b53ebcd369a29cd777510b167ffbd63037b5 | 0 | FALSE | 00000001 8c8a73c5a3cfd8b200e8131 1b4852c5b9e17a08ca29e727e12b6138 | 1EhY1PihESuWb3E2WPT381VSGDbkPpDubs |
| 23368 | 6a8429b6550cbd9a10f36b44397ec9b34b81967039 60fc2e816640981e969 | 0 | FALSE | 00000009367a793c9319fe68ae331434f6ac5f7a0b85d7461ffd0dbb3229565 | 1Fe99SBaVbyKsdfsVMbCZFmwZkMtpMaq5m |
| 23369 | c30a7ea5a4fd4819a5647b07d7673cb100c50b9b1de89686db57740 2b96ac27 | 0 | FALSE | 000000006885eb30aa56b7edde60c3b43a445dbda057e62d3dcc2ed0b315d04 | 1HLgKEtUpr8XfnteFx1EXfkU699QVaBg32 |
| 23370 | bc1c294a0113373c9867be1ed59407c9a932353d77e69365ac68ad2acb07aa2 | 0 | FALSE | 000000060cb3103c9383be7291822f0237e86daa78a725bff8ee33c292a165a | 1Hgx4PRqi9Q6bgGZAUDZWA8CZj89UYb2ge |
| 23372 | a0dcee223a9cc061ed6ff65cacc2704ab66c499d2a72b5653cecfcc16cd23890 | 0 | FALSE | 000000009241b2ce6aea6c61a26656eab4684dcbc90e587e5b72cda76faf8802 | 19gBU5Qjyujnbr87Ez4bvuVWhHH7KPNYzb |
| 23373 | 89b9a5d6b305d5b0b3124b64b9bf1a958419e99fd1e668382 4dcf0e2e6e88f1 | 0 | FALSE | 000000001cba3eeaa7d150a05b1c6da7abe7ed10e0e7bfb31859fa4ad1a43af2 | 1FEauLGekkTYvuQFu7ygae5zRRKAr22eJZ |
| 23374 | 82007cd45f2aab3a14fa6ec4f2f5f2b88c649800199dbdcb901764c3c5364 4b0 | 0 | FALSE | 0000000008fe3c87b994e36b23fb70a01e4223d271ff4cb470ec488170e5c8e7 | 1Cqu528DQEXTV8kHyZi5a4nQ9L3TNwcDbd |
| 23375 | def893df76f3e7a96616d2a166302 8949c9ac1b36e820c9f3c4a0bb59 2dfe099 | 0 | FALSE | 1GkxcwmSUAALMWvt5sUD3z75bIdMwKghAK |
| 23378 | 3fe367741ce4d7f11b7f46c29ed8985a909e0d1e 2b50badfe0ab768cdb01a0c6b1 | 0 | FALSE | 00000000c73898e84c01ea3b52b82803f056036bd5c127bcd6b5f2eef6c2e | 17LjDPF8oRGVbeUDbdhNX3XQ7iBz18pnZU |
| 23379 | 82cc3398cdf6055523d34658e83edbc4b9f516341b36a72361 68abcbe591b1 | 0 | FALSE | 00000000e567b7efded387703653 37e7a1829c7ca87b09cd19f8eec8c8ba136d2 | 142MpQTBvQyEqSEsffac6d5EoBudUmneR |
| 23380 | 705e90438d0c58ff83e7375066326aff0618ea5b853250e3f33cabeca30cfa55 | 0 | FALSE | 00000001ab8c18e5888d0c7f43e476ca8406ed160b9eb55a2753c66d4dfb82a | 1PcPL7UXhB8RZYtKwVw81irBiTkPM8rvF9 |
| 23381 | 65b197150ade32e85576bf3261577fc8d579214bd93938fa39f2c5c53794f54e | 0 | FALSE | 0000000dfe52e228a39173b354c5cd1e49a0d0b940 2e60740d88ae674fe8e | 17sH8Y16QWX8XkzKnReoNNxvxyS1WFvpuo |
| 23382 | b4bd1ebdbf67cc29bd9c0e3a72cfba6827d167a2559c8253ee3058e14e41c3a6 | 0 | FALSE | 00000000065c448ba7af0f6f9ec54e3ed404ffd6d73adf85e041005399b2603c | 1nawHkQHPXTH4U6EHgj3csyqTgHobHnGf |
| 23383 | 20d304d295df3c33682fa569e56c6825d7660fc226b941272adf612741326438 | 0 | FALSE | 0000009f967c7dc5cd7de076c3d42b6d95e9bbb470642144048 9eb8fb6bfb | 1GLyn6T2rmmJNQFqwGpw3gamZWp7euiX3h |
| 23386 | 14de611153c29d345986576 06e3ba31661 3613a8b5cca8be814afdda7d74a405 | 0 | FALSE | 00000000e2038b830ca4243cb45ee069d16fa1e5b0166df254cdf6257ebc63b0 | 1947ndRUaet8agDyVUjV1AasMkynqYx2HX |
| 23386 | 24aff64075c0fe0187623da261182374825af903804ea65fe50f31bee4476c1e | 0 | FALSE | 000000063b4f1da35acdafe037739b0fc1a6d3ff17d86e955e0a72008d2e10c | 1765c2ey6RhSmYghtLPiiMmfK3nv2Fsrqv |
| 23388 | b87642a2679fe0c59e40ad93105ae56d3da483bdac4c5c6d583a0b1bb2c9256 | 0 | FALSE | 000000fe2654cae915eb3c3402c98616e5a8aa40af4d6bee8e8926b496e5a | 14i1rZs5ZApc6KzQkNJfSksHV3JGExoB2L |
| 23388 | 4b98fd48512cd819ed2c13b67929d2e56b6598d2668e8bb99f1abc92fccb14c5 | 0 | FALSE | 0000000ec39982d24b74d87bd64755cdb29e57aab45eb5df881f9445624 5c69 | 1HaA1ehXdfMYpsbQmYkZ46cV6eSY29n5q1o4N5L |
| 23390 | 2945bfb1212ab88bf7d687cd24 8b31df6bcad21 83a1c53d63bb3b6afe1591b17 | 0 | FALSE | 000000029fd82a02547787817317841efeb18f5bd32001baa02c61205 | 1EWKUY7eLVRzFUFtR7wCEAnjRHzwPxjwp9 |
| 23391 | 463ea1453f1048e19c6198a5d859193076b57d7206bec610c1642eec9069d17 | 0 | FALSE | 000000000aa86e7badd65c02344b9dd1348b51c618864a6645526ce21d3f5d | 14F8WYz9vHArmsvItSG92EkqxsuD47SHDz |
| 23392 | 214aeb93893 9b5252a0531 38767e5a5398cfd3090b894f7def18e90fcf6909c | 0 | FALSE | 00000000eaeae4dc31da944deed649d6932c0b61a25efba45c88cb6ddf7645f6 | 13NYKM5ikYRNKsKj6kCPYPgppLvBpyoPdr |
| 23393 | 0099847644c06fd01727763b08a39f96e32e967f74d7afb3a60eff71ab01 2aba6726e2e | 0 | FALSE | 000000d8b242707ff83097a8e6dfe71a5ab77e6d16d1f93f5d44eaf d43eed | 1LC6wYkUu3imrPqbH5CXDwd6D8uTbDTuLs |
| 23395 | e694d2c1cab067ca180a4d9adf1ce85e673c57829e9486760 0774431ba992ca9 | 0 | FALSE | 000000834ed99bf7758540a56e048cc7b07229bd0f2d54a4ef7ff8bd2424 | 1DQz9SyRogukB7TyDedjCgKgVh22PVvyef |
| 23397 | b2e78321acaa634c726d607022e381 5fe2 5a5746570b7f065ae126cc31fb87545 | 0 | FALSE | 00000001 56e1cc375c45933c52 37b8866df4f8ad1b4a4433079d5ba8fb32d5 | 1N567oFnJCDcKtbDnchXpc9RKc2WznpoG |
| 23398 | 1a5b1bab0c518bca6566d8e8e0f9b5797015ebc28e487bcab817b99df1a0ad54 | 0 | FALSE | 0000000053227900e3e9066cd04f7ad1da5f68cd 5a1d17a70ee92a56814d6b8d5 | 12mHBxTKaqiz7MAziW B1u7wLsoyeMGziMG |
| 23399 | 0b90f8f5b828dafd2c5dfae6927ceef20bfc616a99 9cccf d0c13c6ac80bbadb95 | 0 | FALSE | 000000a686c4346f073cb5fadd250f4069c96a1bb063 84e3ca6738ed06d01 | 18nwapwW6L5MoWxMe8fACrHtyVgryzRx3r |
| 23400 | efe2bd15ef34aab006fd8e9ce46549e9611c23d93b90048c13fdb6e9a9a21f8a | 0 | FALSE | 0000000bd684af5671f2981c84a2f0862a63e36541046f4d3767ef8315b6f7 | 1Gs1FpChUzC9qEPSG3GEZ1mAGbHxUCwy8u |
| 23401 | 93b66906a689a2e9b8bb2ad3e60a7bc7865a243443014 1c26035605949d8e608 | 0 | FALSE | 00000000296cb4bf9969fffc153edd4fca483e84d3b0c2e316229c0543c191d | 1AjasQznf8AoLr7LiN4nDZPjt9hSSPdCEV |
| 23402 | 3a6b89867d14acdd68138e9f5675bfe09e8eea6a7a7f2cb51b77b4ab5aea569 7d | 0 | FALSE | 000000001fb5483cfda3e7494006db39248df11e58b132b30b092bd7732204c | 1DJcmHxtqB42jcmigixeFqAK81aYYnkZc |
| 23403 | 9f80f7094de89213be46a8b7c96cb14e7507d55ac0441e219f3fafdfced2f33c | 0 | FALSE | 000000bd038b184193d66a7ce5fd43ad6c3c08ceas c79333146948529b | 13hK4jZRNTVPTqUvsLPVsxlpYueJCkTxQ |
| 23404 | 4a32ee67fb9a9ec898e50c3 3a8140b9c4a13b112ad713c9220b19c30402b4c4a | 0 | FALSE | 00000070a50a3dd4776ea2ee4ff6ca76f92 42f69cbb7be5055c3030f4408bf | 1L8VJVfwRo1CLiQaNSK36PxipzaXeHZBdt |

| | | | | |
|---|---|---|---|---|
| 23405 | 26cf79d76f8ba0e992d2d3614d696d46e070d1208df0c14a2d4262191cb17245 | 0 | FALSE | 00000000bb07265529bf0e9e54b8b8d2f0c05690df42cb68a68ebaa563500143 | 1CywkjT3vqee4WBFVAJ1MGm3H4BhS2oBMW |
| 23406 | b78af37de9b99746fe1cb263b00ab081cfa4c0f66d903adfcd92848d27075573 | 0 | FALSE | 00000000b48c50c61fafc402b1f45af9c1db4af746660b23ea37b59b63a6937 | 18LMjajyVRa9ZUerg7dQvwC838adH7WPGK |
| 23407 | 72a1997576558935a1b1da32e46b7781fe04c28edf82216ff5bd61985c0af35 | 0 | FALSE | 000000003899220fdfa00e6579a131fb1ea738ecf8268a93b7fbe27a307281c | 1AUMPrCXHT8jASPEHu3oSTyxutrrt61qUC |
| 23409 | dff50eb97fba1fa78e313aba87d8cc8f191218afa00ab3f97f044d861e728c02d | 0 | FALSE | 00000000ddbbc09a68a43fd795762441c4fb87cd5bef81454bb098e43cd288d26 | 1GZ43bhHCUQfLTQ1HSyLNDB83tT7U1LVCi |
| 23411 | 4cddbbf2f236047242cf987dcf82c912e74cf82cf0aade6737a84a40c7d03f4da | 0 | FALSE | 000000000003ce28ff7f9998c2f2a1fbd03fffcb4c13f65b6b82b40d4a272781a | 1CGT2Bkc26oBHMD58vdXuVcBHpNdUMuiNa |
| 23433 | 6601603223e72c25e7f7eea9c748500f0544f16779e2475fc99f3d6a45c3e3a | 0 | FALSE | 0000000031835cbef60336603360655de55508b537d854109bd1c5709c61aff2a | 1QGEjCzkPnvbRxuTyFDDFzPvbEqKtV36q |
| 23437 | 92e7438667956b1be20472a56249a37fb6a1891a533edeac63d2f80d3af61783 | 0 | FALSE | 00000000005e2cbdfc70f6faaf14f76995874a3829b606f3d09b7660587bc3a2f | 1HXKKDkv392YtpSW4noVArrpBnc4TAwrszb |
| 23440 | cb668c6c61d20f6186f3c8ff7369dcfec822ad2af3dcfe15d0ec63b2b4c860b | 0 | FALSE | 0000000cb46403b7fb361262aab494eb96d9ea3e6590a7b0a64ce2de0bb2a39 | 1G7857V1CsGapoxDGq2h1PR4snceVR9XqA |
| 23442 | 0f480b7becdd9ec31881be115838f1a41a97afead2a3e7d3d833b351b6df8907 | 0 | FALSE | 0000000731116fa4aa114c7fe578b7bf36156a78261d0d3d54f1a67338e98bc | 15xmQnG5sWxZTPDfXTKMkUs8BUY5oj611U |
| 23444 | 42960afcc82b67e67c0e2aae394e338e89d1746f9af7439d7ed190fd2984693e | 0 | FALSE | 000000011136308949ecedb2bd2a805033e4bd601431aaad848c1cfc7e85c07 | 1Q695xTehWUCheQgXvcFxijf8UznwPg1kf |
| 23445 | 0b90f2bd4f79d102e53dd62adf215ebb13395df9ad3dd85a6b1e7044de88a641 | 0 | FALSE | 000000007f1e16efa6d9eae61ef85cb282156bf21e42f040230244bd04b1587 | 1M6oWS7iRjoSLuKAxKwjmL1wq1KnakzrR4 |
| 23447 | 4eabb802e701ae9235fb868b32a2a5ae98363d52ebefb4da49c39ec82930168a | 0 | FALSE | 000000009796c28c05d87081355a9657dfbd7bf11b30d88afc036a84bf5fc007 | 12UzwoELcUXEk8TE36XtmG3M7meQNEqJNU |
| 23448 | 84d677967a950bd40ea57170779d34b31aa2ab965bdef9505cc095dd33d11fdc | 0 | FALSE | 000000000df5d13393460cd859b427d27479b76517ee955d3994f855c7651e97 | 1ETbgChKbScpRGLPbvsFHPDiGfLCf4cZ2R |
| 23449 | db96c675ee080b696583cb2ac6236d39a90b180cf93ddbdd3e9cac22f53b9151 | 0 | FALSE | 00000009d413b31d77caf64d9ded1f300acad75b57a0beb48aaf022e2a5898b | 1Kc6DFQPWdmfnwH1p9ZErFAxNiBPG7RdYr |
| 23450 | d62551f88a859ac05a84508066a97d8d2f3ad5c11a1be713d01acff92b16b28 | 0 | FALSE | 0000000097e6ec818aed9007a005b01ce6f3cd53a968a300a80b22cbff27220e | 17p35FGcjVUKtMUoiMjfXLUg87ufSvWgs1 |
| 23451 | 8c7a7e91aac741c075d25fd212fae9fd200d40a87ad841d9a2c2355bc2df2243 | 0 | FALSE | 00000004249d4a9000ca436858a40b012b11ceb84ca37147fff2ff14aa4dd6 | 1BZ3AEUBkBHsF8zaPjNWR1AQDaPJc72W6 |
| 23453 | 291c82f2b2e081135762ab648c7fa71d65a19328d1e9061000b17a0663800d09a | 0 | FALSE | 00000000da63e099f27fd19ec029859c2d4cfbeed24c8b6daf2de40629a13dc | 17uPtRgEwRz1DmQHsF3CDQjnEXNgbphxJ4 |
| 23455 | eb19dc0b6f7ebcf8852afa3bc25b8b1c9a866ecdee6c7c9bdb326b0112681f52 | 0 | FALSE | 000000001b9a55522ae434533f7da4d608fa887855e7e783ebe4c93fb362473 | 1G1fft66hkf7WdvbifQvKkGg2tXvH2qL2i |
| 23457 | c7ead206fe07ba3118d1ddba8861cf2f700098752489674c6a5ed83c09edda1 | 0 | FALSE | 00000004cf6cb88c23c d8e4630a2734c5856ad3e9d4ed19f80bdd75e704681f | 1PMsLSmTpkXYew47cF6GGBeVWgkwYVg8M1 |
| 23458 | b8efbd9d9c4debb499cd11f5d7bd306b0d7f392c7c917e8013b17ba786213b3e | 0 | FALSE | 00000000b8cb9b668ca5d4c6cad6a6bf1cec6c6b8da31c32a90f6442144a331b | 1CgMSs6rSHFPBJ2df6PWsi9vCRGUw2s33E |
| 23459 | dee4a8cfdb584501c705c1ea8fc3f48430e25e719d0dfb1c32c36b5b64f769d7 | 0 | FALSE | 000000000648e3ae9603b4c829c289af2450cd8ce96efa139959ccabe4661c972 | 1JrLEs4pFwPjjSPy8tNpzE9ZAdxkG7CRGx |
| 23460 | 7ecb30ddc78fea24795d44b9e0e8014c3180905a4f0b8c774eea72735469772e | 0 | FALSE | 00000001942bc448c8e36081feafd5af073bafb9dee7a786190e30b4236d873 | 1Jd5875gZaitKYQzktcCwNsyHRsitUVxkJ |
| 23461 | 3c574686a507a7875c204d11e793c9f7d9726c67dd635226b5fe525bb65bf778 | 0 | FALSE | 00000001cd6ad7b6cde4dc3f3cdcd86c8dd1f47a777ea4a068579ecddffdda8 | 1GbeG2JttDj6Fpic1tsoDv7p3ikVmzMVvc |
| 23462 | 36951e0d1acef2b725471c6db1e9e9b20700a152a1377a29748492d367d45ddb | 0 | FALSE | 0000000293a33654759302576 5a51a26bece01c4980c796306dddeff3379701a | 1JfjZdTDChJ7BiiAXqfXqYMWTMQCdAcnV |
| 23464 | 12997 4b76647b7251e3787919e09b2f334772bdddc33201ebf954f6c74dfcd710 | 0 | FALSE | 000000001140daa3c8bbf4b7d16ad4e088bfeb8aa11260b4f273842c3afaf563 | 18LSgpfreREzUiNCc249XhsPGiTS5LBLKk |
| 23465 | 5b2d03b86b2fc595e98659c0d24751f811e6006570dd757ac92dfc8c5434bae | 0 | FALSE | 0000000fc9d9999e0556251ca99b0eae4c1578c77e0b010320f0b9e632a550a8 | 14Mw6inu8q9mbZzLWCj2eXeeo1q6AznSKA |
| 23468 | ea8686dbc81527ee68f593bab99c003d6ca94ac6da495a5026591692dcae8b19 | 0 | FALSE | 00000003cb50724d6d65c1833a3b251 9fb2af378c321616ef995c7a699df76b | 1Hf4UC9rC9YsLn5wfiF27yH9DGhiiHaBeV |
| 23469 | c67754a11fda8630826afee4cc79e83a059521cdced6227ea5a8a2edf44b2a76 | 0 | FALSE | 00000000258 7dc85ab865f207431b5d6d623a4220efd7c6f3559fdb49ac0f214 | 1Ch86vka89HWrsX3nANggdD35dD28GnHa3 |
| 23471 | 61115566 04d8736cbad97634b8b5359e669b03a18798baa70ee4b302a696b5ea | 0 | FALSE | 0000000778841e717b48e977216815f6ebc82ec3aa39feb5fff153ea0d29cb2 | 1BJrNax3QBuirDRWPg84HJRzvcUiLqmk8J |
| 23475 | cd9e894cfc9f21931b33dc4b28cae055fe10e728d1c41bb6dbd049d504b938ed | 0 | FALSE | 000000007c5c5bbd79f329f9a84 93d2fe2868c14bbcc1c3dbde004af25542b5 | 1p2pkXv9pk8cDoGM386uRMzGqoPdYEwGW |
| 23477 | 1c7e6b1770d07d73e79101e95fd27e3f0367f14e09b3dae519d322c895 9e05df | 0 | FALSE | 00000000b2d7bb08e9d92aebc656b099ce9ef44e90c080d6ab718bed33d9f627 | 12Eszp96RjZ4f4eo2Qtga88AUnSHnJbAxf |
| 23478 | 3083d5a42312a00957c0df21d8f268d993ea9d9cdeba20df0f90d93d0abcdc5b | 0 | FALSE | 000000005f2dc0fb5818477da48939a a4ad81cce12108d86c613c736c15a4b03 | 161VcyxKFNg4ddDn31FxewGWvuKD34YwW5K |
| 23479 | c9ee03fc6380c4312993 0c0dfcf2c7a41832c44b6c12b7940d96d30415ba2bc5 | 0 | FALSE | 00000000693bcdfeeaffcdec3b512b61a935084ebf80f27c77f25f2aca4a436e | 1LXcDAJ72e8m3w4KAuLLRfakDV1MAfmzZ2 |
| 23480 | 83e946f1f1fbd6794c5b6e9931c782bedfc276ca7c5ab49418094d6e3dfc5eca | 0 | FALSE | 000000000ac77b64ee50b0f5977472c024082b03934f7dea557b34d71bd926e31 | 17GEK3ULyaXvAtj4FQxLZVGnLNML83Z4y |
| 23481 | 80f0c24d66a39fd26c3659c56ad02d269147de9d6d8b6e3ab0245f3572d09e78 | 0 | FALSE | 000000005bbf1bffc1df8f2ef867873ec86f752c7b0df470f59daf3e91e6bd45b | 15yHzUt92o9u8aVyK66Tc3EnmVgxB39S2n |
| 23483 | 5a27e34da94f4a861aa1f39b6d6890ebc98ae01ab85cbb615eeb44e8183f52df | 0 | FALSE | 000000005bbf1bffc1df8f2ef867873ec86f752c7b0df470f59daf3e91e6bd51b | 1CkBQajakAa7p6xACktEiTLDisTvmY98sB |
| 23485 | 5d85fe89d7877aeee41b7876 1a68073a74cf6cb7eac6b4c4a7afd9311550 2d258 | 0 | FALSE | 00000000560a7c8e01f131bcfcbd42383e384486e3cf7a81493541b8fbfda08d | 14URHizbkbtCb7pW2s4JgoNBakdw8Er54k |
| 23488 | f624863becc6b8c5bed33bc09fad3d877742632f1957e9d9ccbbd789a93fb10f27 | 0 | FALSE | 0000000e3f85e345bd1902c8a23b75038cc758dd5f6fc98885112121a402cc | 1KbcZEVDUiHKFLDGU4gj8Xfn Gi235AoKxmc |
| 23487 | c9ab8b7e9c12f5e29d91b48b5411b82b4d34b1b3eeace73e30bc362fc9dca3c28bde136fa3 | 0 | FALSE | 0000000f03256ab5e87a59edc0a2d07bea34d4a8e4c08da03b05881458d d31 | 16A8GxVaTJfpEMAJ7bknW77ASHBo9VxC3 |
| 23489 | 4eff693733be4dcb6bb40c92f19bceef9a69f400d2e67854e0bc6a3bb10f02f8 | 0 | FALSE | 000000000aaa80555aec005ab61892886b3d486078af30d060d04b8b11df7e496 | 1bjrUQ2VspuozLHfX25D2d4KxypvMedYx |
| 23491 | bb872a2d0f33794a88d18f93d65c286cdba052845124486b52892989799f62981 | 0 | FALSE | 0000000098b4a23838e0f22302d6b0f4f3691a72ed9e868805aa48daf d3690dd | 13jPFBWvWrKRTk8RdpJzYGXQzmFWtMa6zJ |
| 23492 | 9dc4560655a7d365b1e6c3092fb132894d11f9f0a59f22e21dcd295e313c0542 | 0 | FALSE | 00000000ceb3e1b72a6e54 6da66600265a5a190f3569ac5dc535afa99fe8512 | 19aJnUxe2ZzNhq7TwQc0Axcvkf9r2m8VJHX |
| 23494 | 7203be6e4b3759f49d18b63477e06e756f07d3087b05ff7fe1a33c2bc07c5d9 | 0 | FALSE | 0000000030334e1dfb3e88eb2750ccc7af41d21095e99295fa9f99262171a793 | 1CmAzDEtlvRuwpyqLB3N4UWFymu8LGEVW3 |
| 23496 | 1f1411fba7328b6fd37734efaa05130354759341ca0fa6b10cf6d49011e3082d1 | 0 | FALSE | 000000000e61cfe75854b12f8a2d2aa46f3c5a2a64a9c372491cfc0a66c8b6e87 | 18nzpZBxQeJAvQd8dpT33a2Qe2FZHjrvdz |
| 23497 | 27313f8080bf1ad3f153b8341ef0b0a0ff9c3a9f8b96c8efdc91db42b6380c0b | 0 | FALSE | 0000000f6074a81d7ad8515cd6a2b042b0b16d451bda772d5113360024 1f793 | 13DywEFzXTQV4neQ4QVPedRMLud1TQwENG |
| 23499 | 1b703923a4de6745fc30f68f1c06888e1e47d4af5ac71382bfeb27bd1af7e017 | 0 | FALSE | 0000000195 9c479fbb36af83610536 55e9327719d2f5ff7b513a5c3e60a30d0 | 1KMAuZETn78w5tKuj1fkxHvhZhpzzkarpJ |
| 23500 | bff76b66fac4572c5c6d7cbda3305 3a63cfe764766347b82405eda9ca3035 2df | 0 | FALSE | 0000000b0f70363d1d8f3ca0e736c064c86c4027ea7b5b11846 0197edf85 2c2 df61cf26a0e8cf5e | 1BL2F8Nob9Ry8g8K2P6hhGguTF2NqbbDwK |
| 23502 | 79e783c8e34bd51b98b5795da16adc0738f0c8d7d7b1950c38dc8feb892a7a4d | 0 | FALSE | 00000003cf9a463d3caa4527a7b51a97e64d31ec3a26a43d63b985f13cdff3 | 1Vrud32yKZCC1hSucbd5f6DmgVmpmKKM4mk |
| 23504 | 69aea14c30e9b31c7dfa6249c06d53df57eaaa6fcd29bb71f496bddacc2139db7 | 0 | FALSE | 0000000f6d4b1514734844 8e0f19dcde6a0f5c2eb4abff a4893eb795c076107a07 | 18jj8zprs05AuzPezhtXWnzmNN6A Rv6rT1 |
| 23505 | a51563f003bf20df236b4473b2ba1886eb72dacc132c95698c8ebc175cd90f59 | 0 | FALSE | 0000003fce1ae3cb49deb52e89ace09404570c4b0009c0b3feec182890824 | 18jP6i1ET nS8BwP49d6ahxZMj6GC3KdpZ |
| 23508 | 04027e8bb473fb8e95aa052fd0f7df429a971c18bc4b32569a273 2ff65828034 | 0 | FALSE | 0000004f5239cd99ea408c74e2bc91eb9cf9d08560db3f843cd 28484b808 | 17Xgh7VQo3uBbT9nJRgghc2bRkKBCcGu7A |
| 23510 | a32ebdd20ebb3a00e386 8b04c9eebd4522d7a250489 80b81dc0354eb9c550abb | 0 | FALSE | 00000000d696ea3635d3d30f946b7100a7427c471b89bec8ef0ba9a3137 2fd | 1X1Zm8Kcw5ut59W44La2Pu3I5 3tckaLceKVV |
| 23511 | 77251d4c89108fe7e2 8fa7c9131183631f77b87baab47ceb2ac24151899ef097 | 0 | FALSE | 0000000005f0e5410ef9f4032c1c049544974 8e33d5aafb57b39a71a4e00fda | 1MEpzh26n3aPLT5UbfJwhaxWpovkEjRRy4 |
| 23512 | b6a4047f84b17476950523c48c5d28e49fd c1c436d07a9844ff6fe96382b9ad | 0 | FALSE | 00000001b19c1ba40ad36c11bbb047b2aa5c01c6fbdb4c1fa6241393b85a8cf | 1jQeMt3G1151 0dnh1obc7UHjM4fCGbBi2y |
| 23515 | 64f103cc1302d9fcc3809688bdca9bddd2f3cd4513377441c92f911a423ebd25 | 0 | FALSE | 0000000749067e8181a66bb93e7b11572556 6fe5a7ad7d8b7d6da18830240c4 | 13msqjT6MuAcSCuCztrrSgp1si1PzQXFjf |
| 23516 | 8ec2d19b9ea36f9786d909713045546 7bd666fb2e37ef647d3724c9d467d54 | 0 | FALSE | 0000000752183099762c940e0f476a45c 33ae56cce2940094c4152cc798a4e | 1EgnvAsxLWpZYBjCuuLsAdz2HheZUvj2zAwK |
| 23518 | 50e061564264428e9f25af0aa50b5a5e36a7e f663e837031766e4fc25d2600d | 0 | FALSE | 000000004426c2704d1be34aaab1eb5446708ce30e677039e7e5cd8ebd07ac | 1AfjQWEqEfoekaWXDn6JDfwWvLNAjU1bfT |
| 23519 | 02399392b800598 6df62ef4a65b08b79cf4c244c18c30d977c3a4385677a4 | 0 | FALSE | 00000000642d7ce fb69e1f5b749195 5195cc0aa87838040a93cd0d5c89de8f | 1ETZsNRT9jDWbw6gT E8fHmHeXM4FtzrLr7j |
| 23522 | 4e03898984d2210a6daa8889d788a43b9114f0fc e58f906f41c1084c6e1e9 | 0 | FALSE | 000000008fc967e364ca4b64bf5c45bf9c636e885a6ff9b26b16b2cf4d31bdb6 | 1PpKXXbZoDyHceyyer413CtGRw9aEpwD8Z |

| 23523 | 7700683c8fe35727727498b17a5800fa48cfa90e9e1443c169490fd82547b627 | 0 | FALSE | 000000000e39afe6f17d49bd6e3388ec10e504ba82c8c57d08571e6182021d1 | 1734Ei9MH6vJZZwArRRmxtynt7XsWgJdB7 |
| 23525 | 2fbff1ecaab4a0ed7a8d447eb8968557b8a4954d3233500f0580a281d985edc5 | 0 | FALSE | 000000087284c91df7676cd1fde46fcce0f6dc487ff8cec8d1b1bf37fb0d0e | 1Cg9BoHn5jm7FwKbK55uEPjVC4Vb9noaA |
| 23529 | 44629cd22de6a75db33c4c0eb6f985b44fdfa70e5d84eba1ae9d04e9432fbf93&a2 | 0 | FALSE | 0000000092b86e58cb3e70e8dfcccefbbb2db23a6a1c79543ba0e9432fbf93&a2 | 13mmqwykA7bGuZwXcKy5UtgeoQJCbC1dzJ |
| 23530 | e85b94183ec95b209cfb044060446fb8da91f0d61ae8acb3768fd64396dcb26 | 0 | FALSE | 00000000cfdde5673bb9035b56881e5fae74dbf2a29f5f221eab5bf4af340224 | 15JKiYfFE3RT1o5edHZcDj6En6m9151Phb |
| 23532 | ffc0c67e8332036955f5cb18d2946f7d7586ad35142047c6f36436cd79ebdd6c | 0 | FALSE | 00000004ac4851c412a40104c1020c233055192f6128f439ed1d0e427c01c4 | 1JK88uz88FHu2LYxwXkJ3zVm5kukhvRK8v |
| 23534 | 4c90df14c102bdc0ce00548434 42c4a919ce76a574f98979b0eabd2c88896f097 | 0 | FALSE | 00000002f4ac67af26514c065a974abad0314f84c3dbdd03a4b9e6656c2d622 | 17JirjPfwxfmWxK8ppvrw9RDtqzDyjDL6s |
| 23536 | a8d599a86adafe9535e0694ab18aceb0b19adca0ff71a545c0da49c35ca4a83e7 | 0 | FALSE | 000000000465e2b7138e8928 1d9cb2ed94cadbe5cd7eb37a09d0b19ef85ad3124 | 1LW23WJ3CsebKMsb3iRLMx9pCNYnMJTTBd |
| 23537 | 1912ae3b33b3d6e140dac43824e1277c8b9ae0288ce6d8b7b3fd557d152b85531 | 0 | FALSE | 0000000024d9a4d155b4ebbc95bcc1a00a20d15c058c82ff1a5f9969e16f7dba | 1CgADAcmtBLU5t9ebqERY8LxBtAEi5RZa4 |
| 23538 | 6be4c8da1c99cf3b7f904d879a9929 0f89651102c97bf2084b582388bdb9ee1 | 0 | FALSE | 0000000056610e9f0f283455e0f42daf917bd6ad1a49f5e58eeb8eb83bc15a9 | 1CZUUma9HGCWdk6yzZLb63YCAwUN3W5kb3 |
| 23539 | 57ecb248c25356fb388a27a30d8f5d1c26a35fd5d3a0dd13806d4963c40953e2 | 0 | FALSE | 00000003e53b89dce500cb00c6439fe15624342efcb3487e570 | 1fT6D65F3iXPTe9Q5A39DYRESbpekic6H |
| 23540 | 70ec4b27f46b294d8183dfb4186347de85c4af94a6fcfe74ca70aa7e4c21f423 | 0 | FALSE | 0000000f5bb240b9477606230958874040db8591efb46fd6c9510695bf366f | 19qNmw4W7PvKZQYE6QM7UZ2A1zupQomLVP |
| 23541 | 5e5f1549a4f7f847d2c5dd1886f31d184a4b3ccb5e3a61a5c9f0c71e313c586d | 0 | FALSE | 00000004994b29674f27ac81d3c6cb5ed539fddac296438286b71fe941f01e9fa | 1LC35nZmo5RrnF1oh38PNmNDGRkH65d4zR |
| 23543 | 9b23aa7aca230c9f97a2611a40a5e9c133506c8f6ac0a04fa766068de8e2e96c | 0 | FALSE | 0000000025055 06e8a93bee11ad8d7d6121f037400e89bfcd4f7f877f707e55e | 1HS9xu21xMguXw2MQe62WqPRRHadv8LDwZ |
| 23545 | 54ba5ceb81c8d12ff719be53ac78de50932e26b4b8000e3bc04836934ffb12d6 | 0 | FALSE | 0000000d9265 9b81adf61c01ee834203a8ffcbb45141050f446fda393d5515 | 15Adb4oH5JwPRzipGdnfViqngw798GGiV |
| 23546 | 24b9fe464500d0de05d0f5f076edfbe6aaedf6033dc1f178513ab110fa533f46 | 0 | FALSE | 000000027606393961a909d0691ba55df33326d99c2ccc224076ec81a64794f | 1M4o8jhLZXhR5FF4oXSbfcp9T3mwh1k3zX |
| 23548 | 2ba7ae5f1bdfd88791670 6d4a932729d25af4d7e1b5fe5b49d6d6a54bca4a5ee | 0 | FALSE | 000000047f4717685808 73a52a9d587ee790ffd17c31b971d4704c098aa1c50 | 186yNZ7g4Ur8johuHUe6kft6j5vTeScbee |
| 23551 | 59d3e994c6a473c21d9804b569cef7a72cea22a1635f2d7768503149df6f3956e | 0 | FALSE | 000000085d04bfa0eb999ab123db7a9f271f000d144 4e4d0953fb1f1 4850b00 | 1Ezq9pXsiuCKngSafGrXxRxGbKXpM2jFFZ |
| 23553 | b82c77e41393de486b88d513 8a0e8bd90 3b15e07783e7f41224a7aff9960c755a | 0 | FALSE | 0000000e3fb0f1afd9cc205 18b41f52c7ce1c5b4e10209af10e61c2e702de80 | 14BiaoNT6RtXCnc8Sp58SQLMbUa2n9R92f |
| 23557 | 1df24f8f32a03cd1e847b38c00d507119a71c8cbf21 2a9206ae0d3a4e41349ed | 0 | FALSE | 0000000466860572f6ba4344 2a63dce034677a6caeeb5cee290 5fdd725587 | 1E9kX1HrDjgjKYf2tbuLzVFUG8YdiqBHk |
| 23562 | 78b9d37fa4fe22c0e6e3a941b0f620271516 93d13dd7c1ee70f27d690398b161 | 0 | FALSE | 0000000844 10d224ad6a6b56bc6a5730221dd556c686c1acb1ab8582d065e95 | 17G7U43zyUnZ38xc8ro5bML7ro1ix3WYRr |
| 23563 | ad171bd4be8ae2dc4cfbbbc4b928eff7332e019c5d84e8f754b0852eb5ac2e57 | 0 | FALSE | 0000000656 6c0c4c567de30f252fcd088b4ae111384b94b9c17a6cd3cf63c42 | 1DwBYBQkEDVeVEfq3DXttSwrvHzM8hQtZA |
| 23564 | 5e84699e2de169a3d7325c99daa697fecdd471ec2252be4c2e653073d7964d43 | 0 | FALSE | 0000000d20fc115bacdd9df8fdc25ac084a0917a14395d0bf8019b9f1a180de | 1NgrYKTpMEW4tYduFA3mhahGPi1quKq58J |
| 23566 | 6ab2f98a726bc0625d0c591083a76fce753a60a9b01b1fcd8a63c6232c157ecee | 0 | FALSE | 00000000084 8e1cd6d19f23e0ef26c462403bb7 655a513c1b848ad115de60f0 | 1D4zxAXTidLCSz8P72ByFHQqQLdLbQMfHA |
| 23567 | 5211afea9e407ab9773ff8631d40 10777d76c70547f59b5f910e36d395eb7c12 | 0 | FALSE | 00000006473963be5300446926 6b5aa9543fc0b9a48d097544f1e55a9879504 | 1GqUjsx8mjvhtYViKwgtCYeSJcLSConKpf |
| 23568 | 6b61bf159977 2c22aea47f4b2e86c1edb7cb820b7a749d65deceae8e3b5e3e55 | 0 | FALSE | 0000000 4f2de61c8899a98d084a6b0e800d151a7d781293f02c79cb1ec4c53c | 19FWr7Y88Fi2VHCm9UohEFeh2HeRMZqEze |
| 23569 | cb31f9fabeb41a01c38dac9da21f69c4bf4eecb7830c70f3069b020eda6651729 | 0 | FALSE | 000000000 7072374cb5d14dd78974fb5d6527f7f3f7310c23657a67b3a08a38 | 17qzm8gmL8gFLAo9PkGnAFvafAn8TcHfU |
| 23570 | 77a0d82fd2878d68d4edbc1157489c80601 30f4af3c7dc92c0d6433e7a65ff2b7 | 0 | FALSE | 000000002fb3326 8e2eaaf2682114ccab20d3e5e206532bf86fbffb51847e76e | 1T8gUNAkqcw695a14Sck6H5YmUrk9YETZw |
| 23571 | 567697aef3ff6264d035af2145 9cc37479e023cbd93535c770b76631a035fbbb | 0 | FALSE | 0000000efb88385 23ce39b25bba2d49e9f8a4ffba1de8be51563d72b119c391 | 13zX86phcNA7v1XCQApoyVAn6yrz7yfBCx |
| 23573 | 1adef4f803981fe4094 dc0e6abc01f857f0cc9303ee6c50c2354ab9c488444b | 0 | FALSE | 00000004fc26d1b021117c4aaf5c5df855bb32bc1777c4c5628840e747cf4e | 1FKb1YMqXTfBpWpSemechANgjg92ZdnKbF |
| 23574 | fdb2bccda4d4b267beaf74bcb57fea1cdef0f07ad339b1bce33bebccbacfc3b8 | 0 | FALSE | 0000000abb47298c363e1d984b6259a791 4719df48e73cb1b9d69c430482c7d | 1MKegqBd2MEtZViXqpJjTYJBVjBdLzC6wM |
| 23575 | b3bb2c38101788526b3a6dd135fbd90058b91 6220fe3e61a44f6f8e942167b | 0 | FALSE | 0000000aae7b3e6c159191f51f86e36b55144f5585922f9446c1df154566551 | 17a9dMUTfhTe4c7WbMqoaL2IvBD9FrsTuU |
| 23577 | d81e1d86ded9aff369f2088b556880 7f636f54a68b79 88750454f9a9db9fddc3 | 0 | FALSE | 0000000fdb1025512da53 8a76a19a852cd4059 63652c462cb18cd6dd36a7294 | 197CxynGEfirhyqVWHLnQqbmWsQz5Dnt4k |
| 23579 | 1f820100984f87380096ed38dbde2e8faa17840cb351f7493b338e7ca7953221 | 0 | FALSE | 00000004cdd301b84ee0d50810f83db152197f738a10d016b8fb3a5d7d0a348 | 1A9njW2pyixDWp3m1NBcHcFaaq3y8pJoaJ |
| 23582 | 9475ca92283d9fdf15 9527ec60e2f07d9f2e0e5f3b201c2753fd22f314b65872 | 0 | FALSE | 0000000 7be26ad600e353e95334b478a1a4fca33f13ddfd0250f4097dcc3f50 | 1AuvQNuhQ9JAV2Q7Dqf9LNGKwaZHTEEmdN |
| 23583 | df72f32e5b32a15a1e41ca03cfce380c768b593b0bd27b6a61f8f277ebd5a3a9 | 0 | FALSE | 000000007e197740 9e8dd21c799a008ff4a88f66de87754ca7170cfd83373d94 | 1EaV2B49fqk72FWANDRJWtkGbP5wxUvQBU |
| 23584 | d1f9f8 5fdc70de07aef733dbd102e07d2f92a696679375afbad9f05c6d1e87c11 | 0 | FALSE | 0000000 0eb8b6934 4ef89466d9d7dcf3776ce2ad8fbb07c993e4a301f1874f2d | 1CaxLpyQ6FsdYc6mnMjioiNp9V3RgqPm92 |
| 23588 | 215af946da7c44da5c174dc491886fee54e4eeeaac1cb9dea1871d3ef3c551e27 | 0 | FALSE | 0000000 3fd6ad914065aef5c54f630e04 7c17ca98843a91dee5e091aced03 | 14zZG86n9uipXU1ktGvMYamchtWSf755q |
| 23589 | f22a8f7ea15d39c4d4be64c907a19d8f3f5f665dca4d9a20523fe5d7 1907eaf4 | 0 | FALSE | 0000001d3eb92bdbc161 ae0fd6efb6019a61b28f2b889488635dfa1e429c53 | 18kMsUxSpTrg6jinnoGw7KWzKHcwBKGSbm |
| 23590 | ebd1fc89af1bc127751411 2e8e9766cfb58ae103ee10b51ea6a64c725a7b6c87 | 0 | FALSE | 00000004f59e88d6a4 2f8462e172 83f2ddeea54c6a1d80937a793108ecd2c38 | 1Gsu TRVqUyr5YsXHH3LPYrkdfCeVcLWESq |
| 23591 | 5b9f4587fb4675ae0fe98f0bb36c2a34cb2c8fdd5e4d6ffc04a56374 03329e37c | 0 | FALSE | 0000000b78be207d0dcb04aa6701446f309891 cafa4f98db90daf0d44854b10c | 1XXamk5V94czPNkKmxViWwh1qYDv916 |
| 23593 | f6114111d795a376c89693da35169f17a2b6ae261af86e16b12a5c8cbf33289 | 0 | FALSE | 000000 0601c76fda11d1c12521676380576049b99 f4e78d40a0c8af0cd222a | 17rm6gDRXrnNn8yiHSWgELwDz5QkqSntQX |
| 23594 | 8e572c1fcc98aad6fd5986d4559e0e4c868d0d602b31688918 9e0d6303a8ea1c | 0 | FALSE | 0000000fd650986f40e3bb17a7623d5db3e6079ba 97618bed097f58d6c0245 | 13Au1gax5ZkoS19TFfv8DatanhumZUJDHX |
| 23599 | 809acf5518e304ac596c57560b6 23286e4ed93230f9516bff31cd2392c392053 | 0 | FALSE | 00000004d6c3611b47 76f9f350fef7d33f12c5443f16c48b5fd999513d41f8d | 1Q7uj7qsfiGJM6y77gj8NwnXnyvv9GV3M1 |
| 23600 | accb48d7c78e98a2133db28df7dc730187dffa8b9a5d97cee0974a0920963612f29 | 0 | FALSE | 00000000800a83c7a66e584959b61ee47137b05b65ceddc4d6a30dd940448124 | 143Fi2xYAXzEQ6T1y1Fbx7nArqjKhRKpH2 |
| 23601 | d5d58c53772b8e9159c60 5e74c9609c5f7a5f8608ffb3322d2f3220c36692677 | 0 | FALSE | 0000000e034b28f2c68acdd240484d099e96fa6fbc554649fb917ae0dfc1099 | 12ua22pvmVsoQtttQecuydwo1cGxZMvZme |
| 23603 | 1d77898 6a397 0d1b686019cc038f06f09889d886deb3b9e927210a2a182048 | 0 | FALSE | 00000004f766068fcd37ed9dc8b155d83a74 6802 3a033831ca7a3e8f0064 | 1LtQvrbPgpRGUxn1wwGee22g5ijbHx27Y3 |
| 23607 | 7cc3579f2637c3965f9fd12b6eecc019657f96a3cfcd8 8f9f91bd4a27b2812d | 0 | FALSE | 0000000054169c072186 6af1d50884e64e3037 3ee1 db4f91883616912b9105 | 14N9ukKUziFGprkhWBStQd7gAPjfeV1sHA |
| 23608 | 53c82cfa1cfe924f04189ef2e2181500bd22 7999b395aa7f7baf12ea55e4f80f | 0 | FALSE | 0000000 57df9ed5704bdf52cb283633242f3be3c9a7a11e03366dae5a1fc543 | 1KisL5RCv9xGcEyBzQcoiJ72mfg5 WXw6HY |
| 23610 | 7d5c930b9 003bb4a2c9f67fe3f1f01bac68fc5cbeed47784d186a4fb12386c74 | 0 | FALSE | 000000050e3b7390aab5 7cdf2fcf52e8f15dae4943db455bb0172d670653 | 1Do1cZLgiBK7Q9C455uVRE9TryYQVW3TWY |
| 23611 | 914f72c2e784be0f2a89f27c416 9e57b486b4efdde52ad0032e4e6d59ec9d002c | 0 | FALSE | 0000000945 89ac8eec50c086425ca2166751a5f286256f98e38ce1a94ab2 | 1EySTxKHnvdzuXnkucx9LmgzqnAmjqS3HU |
| 23613 | f3bb6f5b2bbd237adc7fd02 88d67c779edb5242 6e2d6a3f994e37fcf5f385c53 | 0 | FALSE | 0000000 07a2a45872f9cd1 5b1c97a38b618c0fea4 01aee71e9cd1ddef1bcca | 1GA6 1EAc7nFkbHaHDqV3E4n59r6gnf1FRw |
| 23616 | 0a05eaa2c19c631f b84d26a1ef94535c177ca5aa3e500d8b46990d97036858 6a | 0 | FALSE | 0000000e5ea6a39cc139619aea382acff19ab487b577ebf00c43583b7c8b77 | 1AK7qRM6h8kvueakv9R9VMmy5QLebCANUy |
| 23618 | bcc79d1524885b552628f31e7ebcc85cf05f5784a977821e691230c7470fbeea | 0 | FALSE | 0000000e5ea6a39cc139619aea382acff19ab487b577ebf00c43583b7c8b77 | 1JMw1zSKebdSAj5QH74r006pAECDorqdwj8 |
| 23620 | 9ba56d836334145 01a0f55c69bb81b2eaa229d61271a612581a56aa7395a88b9f | 0 | FALSE | 0000000161c68cd1587d28148191f c9521fd2c709eb2e78f3bce1bb482fb31 | 15VEnboFebjLnh4YpENTYqGbYivHxpbe1k |
| 23621 | 55bebe79559289 4c09b23e8db69311dac e6e71baba89342a9c5b478994c67cc6 | 0 | FALSE | 0000000d8c42a4934 6a6e83c7bc53cf44554929c03af650a4d943e7d5d45e4b | 1Ap3Lp2Tu1CcGbYa5KKYiM5Jf6HBYV3XA |
| 23625 | 561315a71eb249a79808dfafcee184c4d59620c1 3df3f448b1f24aaec86902678 | 0 | FALSE | 000000 576769 1a7c9f789aa19781ce708237a2522c5754c88d3309cdee1240e3 | 1G1WiVYi5fzTX9DpdbMiKmVvtJ6ySN7Gvh6 |
| 23626 | 90df dbba57 0069dd2fbdb49acd76e6a7c2065da4c98235de9d2864b43dec1a6d | 0 | FALSE | 0000000 9d17332053e25a81f26c56c0d5f1768cf6732 d0bc1a10b9C97fd85 | 16fuGdLyrDXNvYtpGShtZDxK2mq3nbMKhCdVC |

| | | | | | |
|---|---|---|---|---|---|
| 23627 | b1f771efeb1ef818b1af64052a287d389374b34e9c184d5bece2b5631d738444 | 0 | FALSE | 0000000077f2242dc9cb64116d1f365e03a359f75a96ed85695ffd3672076961 | 1Ky2Fr1qy58BxqM574knjepQRmWfV1YNJY |
| 23628 | 938499c085d1f240cd2ff6e1fdd2d548d83829ec4cb98849c2b2c1c5ebf5222c | 0 | FALSE | 0000000ca8ea05b96b062c8b3d6d5d2964336b999d4b8f6320ce1d2d5b61ee9 | 1AdoVPKS1UVp1eMXZHoVmAfa8kr9CJhzbH |
| 23629 | 70141c158dee5c61d31a51994c2baf613a4ba2dafbba6d7fcf6cc07b5d747e67 | 0 | FALSE | 0000000d27e7d8891c0cb672781125d9379007fe26b8b1ee28cd75f28306bc8 | 17G6JCyQEeLhZgdhbsRSfRxwdi3N9QCT4J |
| 23630 | 672ff3a0e291fae07a3bbbe90fb05fc1284813b1396107ff76e10f414a83e7aa | 0 | FALSE | 0000000033f138f87d39b80a73e2689651f4efc4f5af5bc5583ce841ce75d21 | 1PACiZqymiHWNukkbWpTY7kqoxPjjmpWm7 |
| 23631 | 242e8a4bc7035392f9f4142f70507e96c8d96765c111effd5e2fb449cd6dd3c8 | 0 | FALSE | 0000000c78e6bfa7d2f50b21441f5c2ac511b6aa4eb4bd62431b4d035325a | 19d4J65Sqjt1DLsuPWukni1Fpe2HtjoogB |
| 23633 | fa308528403935244da7b744d439bb3dca8870efea341eea7e5318e4c51478 | 0 | FALSE | 00000007d3f30092bf0204aea0f9742fd98f4003d9fdc8361aa56e614e7f69c | 17Nd2ZrCHFZKXVTebtNG79BfMX6nRDubVg |
| 23638 | e83564c426d7c51c85af5fb5ed42c37751c63f5df0dc6de5e7539af40a3139b4 | 0 | FALSE | 0000000036ac093f6a0c11320bbb570cecde94792081d5269de3f66c3e9d97b | 18ak5cKZfE46h51wgLBVfgSSixFy9ftfbg |
| 23639 | 3ff5efefc52d9c1402d636053b93ae98ae131f1c39adb0a0f12ef3433fd29cc1 | 0 | FALSE | 0000000041fa398bb79827e48da208b415afe4daaa2b04c311304574f9d158f7 | 1DRxJFCndén4LPGMz5Pafd4DaEf17DYURrx |
| 23641 | 0c873dd647761a3c1b205c4ed461b9fc4c19ca3540cad4e3d3bbcae0dbed0982 | 0 | FALSE | 0000000fab1216261d4346f27d9caa424ea2ec1765449014d5551a9d7a26b1d4 | 1HxQ8WnopQeX9UpkQpBLhsXCef9btf9M8n |
| 23642 | 258f6d6af6b7250481c313f1b6a5e23a78c6cc6fa04a5d70ca3105acdbcd6d56 | 0 | FALSE | 0000000e8ea75501f714e7ae13fb6ebb38f52bfbc832f857986acc598c8998ad | 1PFTEEov39Gnnnzu1Ff1UJrRXWepzQBj |
| 23644 | b61a1dd0ee9b09ea51519a0f413d9bea11200e97d8dab8547435c6c12e1b0927 | 0 | FALSE | 0000000000d3d398b83e768c80ad823ff27c763cae6b6b314ff29518e6ef564c2 | 1DfsvM3wZgMvvgbcd7GJXeP7kSSrmx7redT |
| 23646 | b5423812923c1751667b3d91a383dc64e8924e0465cb29f474f057ed310740f3 | 0 | FALSE | 0000000a6736ab31f94d6621f6a89f2207428aa17bd9548bb519bbb1a234908 | 12SNKCzzYXrx8brxFkR4qDY37X8BQmnw5f |
| 23647 | aa999735ca5bf501da96001d1e4884e6df108ccc539386aac5e1a33080a8bf1 | 0 | FALSE | 0000000002da88b525316d1eb0eec3b414e9b628cb7ced849c30946367e9f5f37 | 1NQgAkWyMCZjGdxaxZDEabVnMyherNLzUn |
| 23650 | 8ac69d71f3942d640da7e64787140a6e74a4d5338dbe42ba886961dc07a1a013 | 0 | FALSE | 0000000b4fae87368bf11d26e99935bd8baf6ba18274fd3821ae81e47173bf8 | 1Q4L6pB81pcQ5gQDLDoR8BNfxm2dK6ugLz |
| 23651 | 262572e9d125965169d27c610b7d8a5bca4595c463d79c87d9692e4f8d18ec9 | 0 | FALSE | 0000000086a788a3e77731abbf9769e29b52df229d81fbcc034642037d6378a1c | 1jmh3U7wHXv9oNhqn9nfr7n16gkJnwmaq |
| 23652 | bdcf344b6acec2f30c92f7e6e06c39a9eea4399d4ca15efbd0b29f506c5ef55f6 | 0 | FALSE | 0000000008b7d6e98a9bec793092dee121e43f4553f9dfef606bf30a18205bf04 | 1LEzVh7A3jyCvxoe198UvYhdHisax8gL |
| 23653 | e475a238cb1079b8dc432916e6ca3628632239f147ba9ca9dd690fb5a7a36e1a0 | 0 | FALSE | 0000000021f8e97c21cfc71965be5b913404cb2001eb10b54695f59cc28c780 | 1SznFcYoorAzu3Fd3cdVxwPtho72toFxVX |
| 23654 | 7448483a1377b93865757b830a758f43abcf65a2f8ca0a0e8102d9db8f187c28 | 0 | FALSE | 0000000e382a75aeabe0ff8579cbdfe47b80a57372efb0c95792c9457159c8e8 | 18Fvzwi6w97l4EjZb6bwy8C7121EE3nEVG |
| 23655 | 91291d16106a6c67f23d35ae6b6ec1d1b85ae1013636ca8a21957e38c367d724 | 0 | FALSE | 0000000dc4704933f49f7994211e5a74fccb823452b2cdd3e7bfd21351307b | 1FCcFKSqJY54z8Nxgy1wKSgoLFw4yxCbY4 |
| 23656 | 679d7bd786c86caf0f8fb810964b5841ce8f4473b22be652efdb33dea094e9bdf | 0 | FALSE | 0000000f4a8f8e7e4bd85be7e3cf5eaa7f54955ff351aa35456d3f0cd43eb8b | 1JEkoLXQjyMWR9wyD4y7NiKtJRJxcTrRhu |
| 23659 | 06af01a691bf294a7d3c7a555e031f36a60cdb52aa5edf4eacfd3550757e06f6 | 0 | FALSE | 0000000c9deeee23ed6fb6d06741c7155757f381f8642e3b59a7d0b4a5d967a | 1N9qfhJPgqi2BxBucZtUEk28tv8JfCkgR5 |
| 23660 | a107aee393218ca595a778cb5eba7c2b7b3df59d08e9e1f1abbe0ffcb97a98a | 0 | FALSE | 0000000030f856baf48608b646daeca4c82aad12968cfb66e000b07a65b528 | 1NNnH2vFE7ZK56pdizZ9ZNucEJvBdhKRdi |
| 23662 | 19bc2d48f6ab673cc7896713e85b846a43757f96fb655eadb6d8c1059cea121f | 0 | FALSE | 0000000057c56c5c1cef9077fa4c9edd1820aef1dd1d5099a29c5852b15777c | 14xE4T9jE3JuppPRjjEyvY1MhyVM7XmrMb |
| 23664 | 4d33d777691162a0c856bece0030825416e525d82aa312a5a884563179481396f9 | 0 | FALSE | 0000000080666e47004d8ca12f6008e89237fa251f15fd90331ec528892b7be65 | 1G5gkUEhNySTw6RysYbiEJHrixf2cjub7p |
| 23666 | 44b03c006a0fed99f3736fb44e8c48e217c4e9f14c74ded8ff07c0bae77fe971 | 0 | FALSE | 0000002c01d5fa567db690472d06fd2742f86e89e3d9453e725dfa102da394 | 1KVVGmC9IN3bojVdAAvEYQ8TFjV8JnHKMG |
| 23667 | c5bc800239d426c8bcc1db30d1052b525ec61091cdb73368e261bbd992a7887f | 0 | FALSE | 0000000636177597764d32d8ab0feafe65ae5c55af3ac153ece2d3e95f9448ba | 1FRBcuLiR7axJsmAhVxggktxjaxx66FFqT |
| 23670 | cea0728f25fc3aa9db7905e46aeb938e6132d785b798a908c4c9bec2fa0336be | 0 | FALSE | 0000000e37bffa9677aa9b30cda79a512b512b705a0ba48bccfe5caf036cbe | 1N8SXWRnhqhK46gc9e4YpZyAVH2dz9zFv |
| 23671 | 22176446f6e1ed552f2fae6977d2e77737cbaec9a30b6db6d725562a193d1e1c2 | 0 | FALSE | 0000000b75a6abd2598cd8969ea867ab00077749b578eb41e0a3f7adab05c2 | 18ggWmgGrbw4VAMkb38YtZh3nfriphiyWt |
| 23672 | 59d6fac01438066584c6c290c2d966a0b054becb785c7123ed9db6bed0ebcb31 | 0 | FALSE | 0000000403bf160ab6d9c03c1070621aa8c032d208e70d60bd6483017ee9134 | 1JQZAmNsC89hLzCYqDKqC5BkxnKckwg4mH |
| 23674 | 99be4df258c68e1cee9e43942cc1dcaeee834c582fb027dcfaeb6b28c5b05965 | 0 | FALSE | 0000000066d93776b89652bff135952f56597a659c7ef69d1fef153303e7ba23 | 1K4eb6e8uNkkJardFHdcFUpGPE9XKjRKXY |
| 23677 | 6ff255e0d6e5a20f09110e2635fe09eb3647784cd29964d8ed8b66f283554a64 | 0 | FALSE | 0000000db783fc8d87411b0ee81b798c38bbd3b458f7007ab381bd752f88f73 | 14SoHruf8V3DWmHSbyNCbihDCZWaAZE335 |
| 23678 | 56d6094d25d73897639359e0ef65067cdb0286f35b039034e370b73c7fdb413c | 0 | FALSE | 0000000b988dac6da1225f939635368b181f000d210941bdf154ce52b490d44 | 155DxC6rspSDCxMhTMb76AqfcP9tVttuj6 |
| 23680 | ee375612815d1c1dfedf1d9672619732d35d22cf0520104d0f168769a683ce6c | 0 | FALSE | 0000000f33f74ace7cad78cd5fb95ac85170f1711457f1ef1813be6be6c25 | 1GFx1ip8Dw9irPuLtEE11SWTbNFnqD4PSH |
| 23683 | 998d822d5628cfe48fee586b8b6d9359fe90da99f9d1fad44e5bd337d2152df6 | 0 | FALSE | 0000000d502cfb4d2930f9d2e409e5f2ff1e25bd047e0ad88817cd3d21cc71 | 17AMef7vM17fQ7FaQrP4QPDSz3tnoDMSYW |
| 23684 | d4accbc2d82cea66d121f48403cad2e7ec2df74839c3fd23c855aee11e6a4d897 | 0 | FALSE | 0000000050b158d31fa2ad28efd65066c0601ca7d40cfe16580743209999410a4 | 1z8poz3qiW3DHCre4AW9i6hmGJvyCAA4Z |
| 23687 | 66e274fd4af9089717e7168dab358941bff5b5f48d09ef6be5dc5d5420a330e7 | 0 | FALSE | 0000000b0d50433bde6271547ae620bbeefaa4605eb0e2a22c54bac53e53817 | 1BMEsEwoixW7eDnua48neudY6RPNYUyCj8 |
| 23688 | c269b72c3a7de6bfea2be546193999cf4136b7d38ac49e51bf0368936dffac95 | 0 | FALSE | 0000000d37545d124073b5f1698cc8c4c81de3d65e2222479598Deba3e9d994 | 1Lj4etoDUjxd9V8TbAp9UUnw6o8XqjXmNg |
| 23690 | 7eb1e1a28c30e69e7886ba50a73af8d960407579706184d3fa9e85d68018d9 | 0 | FALSE | 0000000017adb4d850f41bf12a51cb9a010aaab59249846dcd5c8095e429397 | 1KHDGmvaQ1A9Ad2NcfqPaVE7hBCQRyYN8s |
| 23692 | e4d46e730f98e5baf843dab05aa9c06eb9b291b24cf2e292a680d8499edac90 | 0 | FALSE | 0000000c5ecc918846090a0085e6bbf5089032888181a82eba633221000144f42 | 18Ttmns51RcQpqVoDMcrUkSjxgkgYX0XPR |
| 23694 | f4b851816141238c14804a83c8fcdfa4fbf99e33bea42c832c9f5deff019f0f8e | 0 | FALSE | 0000000034ec0cd83318b3e32708bf8ff1afb19f950050b047de28e83a55d98 | 1JPQjDH2WZQWXNmpNgcR99Tj2MqBV97mH |
| 23696 | d292c5109aa11b2122e9badee68d564cadacfc1c8cc57d23f452ef37e8e165dfc | 0 | FALSE | 0000000008ad771d0bdc5f90ce1679a1499a9ae017a9930e712f6849552a56af8 | 17yHfeM5J5gyekGq94kMxKLi971KXQyzw4 |
| 23699 | 9787f470f058d66097623aad2df116d54a0f5560a41ef56239aaa0d38299312a | 0 | FALSE | 0000000d0315ec17ceb1f9aa8904e90975779i535e5fa6e915d95945b4021 | 1DLnQtwgjfZzwGrNPhqayyjDfm28Sp5bH5 |
| 23700 | 72dfd9be4a9537f93c67afafbdde4074c17ff57bd1ca0360facc15639cb6c5e4 | 0 | FALSE | 0000000a566791ea620ca88023a4667cac81386ea9a83125b7d14a2898e69a4 | 1AkVa89P8cmtcT7LLDpzHhJ4z3PUcGDzd3 |
| 23703 | 6c43b7aa6bdea2438169a2ba6b85370273313c72396205d9a66c1dffa3895dd9c | 0 | FALSE | 0000000e2ebad277768e24aa70b3481ba8a8af1d5b099259abb4e2eace2ac594 | 1MnyCzMpS7qZK4bdScy7F2PjdrcTAsKidN |
| 23705 | abf1b94f6c1e3c02dda2c23e055687a836171c06fa90c18a89840c5aec49d347 | 0 | FALSE | 0000000022a7e6915bc7d44fca2dd1b20245920fae66a18c2926ae83b5fa6298 | 18LooYcR26fP3RN6VpUbnze6efVhD1baSR |
| 23707 | ca63efa9b2980d993689727d121d04fc3536712cb21f3d2636ef81c28a6ba83a | 0 | FALSE | 0000000daf85ae67911bd75dd46af01fa02c47ba0308d851cae6d24813c2b74 | 115KUtQKerESMjDYqbxaJpxMEz1UShYmAU |
| 23708 | 9b45526c1c7c4aa503eb0b3bdc5438d70457de09f79f24fbf82e951d0061cd80 | 0 | FALSE | 00000004d2a92dbde6730f32a451b381e87575d0543520827981142ec88ded17 | 1A9XkHKddGF49i8HFLcyCXWjPuSpk3NbhV |
| 23710 | 6fa608631ad44e271d9df2a459abab5ebbf6f26629eb49ae907a456a5df70d | 0 | FALSE | 0000000b8b8545139e7709cd230d6e65602a918f9e6abe7f9f356ef36bef30a | 14YpGUvNAkEofu2RbMESgG6V6Zebw2CkUv |
| 23712 | 76151c63584a3bc1e68f42a173e019fa101196637c9232f4e0d2ec7653faz2 | 0 | FALSE | 0000000a639a9efae6b0168662cac4827c4b0f023cbbd7e86a8ca0b58d52cd8d | 1HmKFNuskrxWMhttQKBUUtEuTQkh28gzrf4 |
| 23713 | 8d4a358159c4328282eceb3a66c26200b7e30993dff33fac2948dc34646b300a | 0 | FALSE | 0000000087530fe46c30f498c4f792bc51fc7ede048cf76e2bfafee1b654d1 | 19fzzsdMFFTCrSsBDmUE5MKh5FRWE46Ya7 |
| 23713 | 15ec3870ec20720009fd8a3fe654c7bad8ae50051c34577cffb704064206e812 | 0 | FALSE | 0000000833798d3d1d61584a16e38b647888f9df335841696B6e3d3ba37539c3e | 15pqG8m1GzV5PUjmomDK2yuJVSkdc6jpCb |
| 23716 | f360dbb26d61c84ad7760e4e01f03897a5cd0874b99d6a572e84992942e7366d | 0 | FALSE | 0000000bca118ec04f252a1fc72c90c9b751770d3a5d0b9754a8c0880bb103d | 1DjdzNwWYZgR88ZgT7toGTocSfpuexsSKc |
| 23716 | d0df1f3c8af7282743435afddda38e20fa72cf34cf4c875cf9b80362c6bc3027 | 0 | FALSE | 0000000b19fc77b7a31893726b4c2c829f26e9a953045abba3b24a2863f05 | 1NR4LVLTgGUekDB4qLjXZE7UfEyXJKIZM2 |
| 23719 | ddcba644981789bf85db5287872f5130557e0deacdf63a1d9638c21a37e513d6 | 0 | FALSE | 0000000059ade5bf17fb1129a34dfe1fbb08c3b527bd654e5c72679E849235e | 13DcUfQT9k8jFkqfy3TU6krKgFdqA9jKtx |
| 23720 | ab46336c13c78f8f01e4473963c48d1e7380d9af366a36594450696f4ef6de90 | 0 | FALSE | 0000000003896f09e87c6b5b64b23659454eb9a785b5006e93448b35ca31137 | 1G6G24c3X4eNyz7Qx4wBVNP8DeJBeFEkrg |
| 23724 | b7942615bbe699b81fce5740a038dad19fcdca46909c8ff8338e1199a9cdcaa1 | 0 | FALSE | 0000000d531016d8c1412b241411015d30c4107eb5da21207022d5d0c80785d | 18g8h4UXLi65fLrm8zeGH28Y1gLFnqSK65 |
| 23725 | 054afac4f0c93333c76814c729091ae2e5477113bcca4b5224f637343fac648 | 0 | FALSE | 0000000b0d2082410a7272d27c79d20d71a09a4e177895b10a5476bf4a9863c | 1J6Ku3vK8UriTyyzQVGrJHWBWaLCba51CH |
| 23727 | 5ccefb4765a3a082a96fe5f021eb74963300b59ae300e7aee7c6c3a4a923735af | 0 | FALSE | 0000000072d2393f7ee85513f4137bdc03e16496d930b167664ecf3eb90f6166 | 1BJdMweg2LnzrXuzQnaw7u4ZwM4QPcLek7N |
| 23728 | 0acedd88df4566eae83f445b724001c54a2d2427363d7add994291b71822fd2aa6f | 0 | FALSE | 0000000eb9fa6c6e3a5674c70950d1991a5d564e30648bfd977f1b71822fd2aa6f | 15eJD4mwfPUjatBjyHZ5Qaon2GRzpiHdK |
| 23729 | 1195b2f00563d25030500b0035d9516bfib75670ef0ffe1e00b5927d5c05bb4d3a9f7 | 0 | FALSE | 0000000e505b95b307b5d3399c27524d89204d74d58ch3e4d2f1b105a28 | 1DC8HJZEeYRfJr8YupA27536MW8AcKKGS |

| | | | | | |
|---|---|---|---|---|---|
| 23731 | 14bafe6621373ccf6aac7b535acafcfddeff4fa89217e3b7acb87661199b0fed | 0 | FALSE | 0000000853f7a6a83f3ece754f7949549bb8959cf759fe7ed2b412dc221fb5a | 1E8gLcTWUbH8due9zUMVLQV3RBbdZgVrQm |
| 23732 | e25ebeeb6b7e8e0fdf9222d5e3d37b698b7f01338c6136b60d37ac8c0ae99944 | 0 | FALSE | 000000001790e8e49f73033031d378d5e86e512d729e6cb1b0c06649e40f3368 | 1EJGErmsvmsWRR8AmUo34xrKJuFWWocJ4M |
| 23736 | b14716796faa72469e2c2af1aa0dd18460e63f13f03845335577fc475582761a | 0 | FALSE | 0000000008dd8ccf2a5ab8aa2392faae2a249ba83bd42abeb0e2ff9c9f6011b3f | 1ANtXRVYRvZPmmRvye4cXENLXnKbesSnBv |
| 23738 | 2896b652769f4fed970e0430464744c3351f1d07176c0b3c201223b9dbaa1b27 | 0 | FALSE | 000000006e995b267c4154695bfe2755e08803e1f690edfbbb5fadc520f895e6 | 1wo5sswQ9LJFjSidFJLcGXiEn1Rd4TgNj |
| 23740 | 016c085809e53e73e2cf51322d3bfdc3efa37a183f54c2760266b9e09f4f9d5h | 0 | FALSE | 00000000650ea0df08143be35291b9f1d9dfde45daf5cff8440127d8a80cc8f2 | 1LcevxRTnZinXj1RqQnbtB2Lpr1of5B7g7 |
| 23741 | f087c13c3af90904f137ab29e4150cad30ae56cafca0b17b86b9e3f5111219c2 | 0 | FALSE | 0000000044ce37cfd5423df66e71993876f549abe5a2aa16f7c2af103cc6680 | 18KnqQtSDQts43qVQoU2LtAV2JQkgpTsqs |
| 23743 | dd89a8eea9155ec7a68dbe9942522824cd708ad7a630113205336c9c1d235819b | 0 | FALSE | 00000000e422bf8d8b4a1c6b51867114b72bfb5afd48443700a414d9928b05d4 | 1fgsTj87wiVZN4fHBiDvgGXqLAYQYmR1qE |
| 23746 | ca0c593aa5aa88b393b0aef525c026ecfa5a099eba157af63617eb2dfe6212640 | 0 | FALSE | 0000000094483338758670e446f13aabb31a0e1f979dfa0fcb5f1c18eb6891 | 1E9yHwhmiTJgYpkwNvZKzl4QehvMLWaXJi |
| 23748 | 991f9fc14f39b00fa04744a51ca624f320466206c969e24865a22e47b92ae830 | 0 | FALSE | 000000000b216d03df6ce5134e458c04e2afc8ec925e336768dcacf0622737a30 | 1F6XjrLPovG3DHwybnzRzaqati8jikjTGk5 |
| 23749 | 4f06efb1e8e304818c5e6238f41a1ec7f292e6d855f5d93c4537f12ed17402e8 | 0 | FALSE | 000000000150d43f013155e95268256f4b2ff7b93a42277c38d64c0b000ce8dfb9 | 1KQd2waXRuzyzPoMow52QXPxaCJPzUfMvD |
| 23750 | aad81562b6bfe9d8c63dd2e210d4c75d0429340ea01991 0eee9e2cfa12c8892e | 0 | FALSE | 00000000d369cac30c0f673971ccc43cd48c41be2d853739c182884f53bfc6 | 16AjJwvPPmXb61w5prrX42dS8gakmjSTDT |
| 23753 | 0c96dfc11c7305e371e4d24689844cbf06275f2fbe5de2ddfe886957d2e25238 | 0 | FALSE | 00000008e66172b8f0484c4ea3481496e59321183923c1af294b20611162d0 | 16zCQDxv4Vfwm7i2nTZUw8zdVb01T9T4TT |
| 23754 | 493089dc99f67552d3202a5508c241e0f9b90f8ad782ce79cb14a8ea912331af | 0 | FALSE | 0000000c94012fee857ec3651640482baaab02ae0a7ae37beed567ed172cb2a | 1GGABJeqf5cwwvbof1dQeHe9xxmXxDnSx5 |
| 23755 | 6a54987b9cb4647094fac9a29e22a1d3c1674bc90328a5e27403 3a6afa05768b | 0 | FALSE | 00000000c7a006094005e3b78eede809a22327a2986f6068623cd1dae8b98fc | 12m9ZCfs2Y2vvqDU4ndr5tCkJmXcCHNTVy |
| 23756 | 07c91760f6b5334124cdedbe31658f7db947b7915a169d7a471aa0050f7974f76 | 0 | FALSE | 0000000ac9c06c51116423e5ca6a2f2c6b40c8ffcd19b2c52c69cb3ff7f582b | 18wREMLmdTcscSWL8rmedTai6G7pvvb5E7 |
| 23758 | f277c318472904bed754eaa163 4ef85544c4c128089b5df7f82ab1b0aee446762 | 0 | FALSE | 0000000097fb1208b5ee28756a427144e7b94267c97bbba7a56db3cf839d50c | 15bYC2QyXLCQWf4LDed6YxHJYuR71QyR5qx |
| 23759 | ff80b3b120f589f41f01ff790301dcc4daaf54a13a5038f1b0214e8acf647d0e | 0 | FALSE | 00000005dbf2bfe69da52c73b6652438b0193afa04576 8ca61f7a83c78e4535 | 1LKkg8YydNXSMA0PCdMhCWe9tXgHzyyBiY |
| 23760 | 0acd4f347eb6e609a9a1b477a76ce570fc20751bb6ee1d5e4752649 8edcd2ad | 0 | FALSE | 000000000143d58ca4f0c6a6ada617a5b276a31c61504bb3986516c6b8f30c7 | 1L6pTQqESCE5eYCvqoUG6jW3m7QqMf8EhA |
| 23762 | 1fdee011ba1dff551e4f11cbcfcdfb200180fdaea975ae5d207304b3c401f9d9 | 0 | FALSE | 0000000045a7c1f95c150fea3888a79b354f3fbf695d839c47f1dcb366526164 | 186ZXBDeNZmpNB9rChJvEhARbsgFG21xGL |
| 23763 | f65b376a65f619736fa69a250ed3f2c9211113b55365ddbe5859101 4f2cf9f5 | 0 | FALSE | 000000033889acd089f4c8cfc79cb667164cb1a7927f287a37db5183fac111 | 1H7swmb8r6ETyEtk11o8RxeJB75bP9aE44 |
| 23765 | dfd0ee294e32c0492b1edda7e22fdb024e7690da275f541fb81b8f2ef2c793f | 0 | FALSE | 000000b53524af01c82e02b67bd27b9a71d82b69ce8b449512600e19e5981934bc | 16HsU8yGo11N8wdQ1HRLkDAshSYDaTUtk1 |
| 23766 | c3c1c57ad044bedff01e139bef5569a65e21a24081af0a5d4fe082f5b32738a0 | 0 | FALSE | 0000000007ae496d11b883274a8321cada13b2bc79e2ffd1601a1b40dadc7a11fa | 1KkyuyFdz7ihhBpF6jPLGZSiCGdCxpG5wr |
| 23767 | 8847be0e6ac88da23bf9350acdf30b50028cd2f7ad6edd8630ad00c190ac725 | 0 | FALSE | 00000006a132affb448960bb8b72eeba1682e55bafa9f343f221eb597c60131 | 1EwMcLgwCHMHxGJMmxuHL9BkEQWNze47D |
| 23769 | 4174ea3cbb8946e11f64d49003a38fbfbc26946e1f597e58515d3eed3adcd667 | 0 | FALSE | 00000004952bde8445918162 1f6faac23f0968a6f69e5110076a3f7d2585ed8 | 1LYrGU96gAFZMiCZFLR4pSxweQEKoyiwtJ |
| 23771 | a088627c151a0f192e081f5f8b32d1d97d9a087df7b583b205bb1da1ca919954 | 0 | FALSE | 00000009fb0d570237cc443b07893ee0903627664b99450b601d64557bf7a0 | 16PJMS15GRNrdZNWq33pyfwqFTWSHHrUyr |
| 23772 | f7e6d3b6163cd36489c7f270fdddebac837bee5c209b6578b9d188494e8e801e | 0 | FALSE | 0000000b70d7ddfaa1cc728fe9354367a1dadc573706f8ef3c92af089027f67 | 125AixZE98aAYe6udT65vJDNKwp7NnkRyW |
| 23774 | 04d37de3e0d70a83a33cc2a96b7a08496afa345483bf23193047a8a7f931a1ccb15f | 0 | FALSE | 0000000d22a014ced9f420f12eaac4d583fdaf7588f19cf6432c35c052d3f49 | 1jK3DTT1NpoQJv8THNeGWBCpPk55XsRVhw |
| 23776 | ace294c7be03e618fb2cc316a4bd760f88f695da49f2860282f3b178eb8426a25 | 0 | FALSE | 0000000011d802875950e9bc7891f666c2a9f38a388e01a913d18455c6fb25 | 1LPR4bhPLeHumHzKF6ke4ZhprQeb4bykJ |
| 23779 | 5654e99e550ea4954524bb6f79cf17d6b1c86bed4da516f2ce1b534c695612480 | 0 | FALSE | 0000000eae2ae07dc7fc08c318f5c06612aba2451f0f43d9e746cd284b9bd2a | 12wNMWBWtHxcYKGfiXTCUTkw9GJZug18iZ |
| 23780 | 4ac3506e62e412a6a154209ab2d95231d3e81ee339aa29b25048fdcda1a71555 | 0 | FALSE | 0000000ee876455febaba20c469c432f087b0495639e81f61f94e74d8913319 | 151zchbEQB4rQ3dgw18cBkSJgpV7X9GgJv |
| 23782 | c0218b2dce60248065c4ecad8d472e7b2e3c994900bd8345b0c767959cf3ef1b | 0 | FALSE | 00000000f19339b500736744f6f4daf6f729a452d08db07616175c078e072b318 | 15kyUDEXCbmV9JxdaPWJ6GRGW4ZxagP8Eo |
| 23782 | b69135185d5ef2d32e0de21a46f8170e360c101bd39d844237c47f5aa421f489 | 0 | FALSE | 0000000ebad06f154abc461883 99cb5e94612a8b8530c446417af82eb8fc | 1MrwL3o5PJ5daQ2L7KU5wLezs8NYCJmd2s |
| 23782 | e8ab0268bf56b87dd4e3b7b6e2a669fc3ea3ba7f2f220afa1a5949174e23c9f90 | 0 | FALSE | 0000000091c8df60e99980896d1956e0240ebbe594ea8b5b29d6afc023d8cf | 19KKFJUeNmDTTawedvxgBeQZK7nUv7HYjG |
| 23783 | 43cbdb969efd2da6e422975daf010fb1fb6b5cd7dd26264c5bc0155fcfc3a1d80 | 0 | FALSE | 0000000e824e864dceef03e84b79428abffd053877afaf94abf6d753f1afd9 | 1Pdh5gHf66cpBzQiEt9V5yssFkdxkRo5my |
| 23784 | dba187d655348b63e4ee9799430e3abce8806119e576d2b68a370e3db6c8b1bf | 0 | FALSE | 00000000015fae63c60ce74704ac1551fb61e57f5f95bc98014ba2b730b302f70a | 1Hzb9miw7GVoG5oGURoF72ca3VUh3E7e6 |
| 23785 | 8fb5d59c5737e5c9b5eab8851a54c0c2aa8624f25208c21152b4169 7b6e236 | 0 | FALSE | 0000000c19489773f90adbbce3df99f3783d2fe64fa6ffe69a31da0eee42ac | 1GmJAtBcievud2RtJCa9TG55gSeaHzJATQ |
| 23786 | ec900ad25ad3599cbaeb0987dc8bd1129bfa57e74e7d2ccb5ff62410b32f808b | 0 | FALSE | 0000000fb572378b9bccfcf4c47144d809fa5de9d185b2a3d0d143e74e77ed6 | 1DQLo6emWRt3tWqD7NHmz1vMpSXFFhy19a |
| 23787 | 039314d2fb0281496015be8612207f3002cb43d56a18c0367 4cf319f3b24dbe88 | 0 | FALSE | 000000cebffb64aa84e8e0f8807ef0db74790081ae4761cd335281f0f0cb1a1 | 195BZXDARyLA4aibPbJ5nn343vH78tRf7K |
| 23788 | 05e0a4fb6b55b2f88cacbb3c49237 4b2f2185496f115a116daba4d396b8a9dd6c | 0 | FALSE | 00000000964534e310464d495bf2b51ec58361bc2bc02f1a59c749b00caebce | 14PGUwgngLwkBgG5hRHy4ia1PEChq3QyEe |
| 23789 | 918c4456fcddec9ac8dce9763f16a9dac07f95b0ffa8712c0381a278de95649 | 0 | FALSE | 00000000ca75471fc96c45d0d207601bbeacfb40db311b939cb2fd6c977e89b | 1EejqemyMfptHGN39QhArxVB4C9hSf3DAc |
| 23790 | 127fe785aba9bde7efd492406cc9d6662f89111d5dc49b51d523513437f0d9d1 | 0 | FALSE | 00000005565c4387ba54a7dbd0b962fd91f93ad0283baa49bfda198615dfa10b | 1EsHGre2KLQ7y8t1p3vRe92g5QmuQpgCWz |
| 23792 | cd6e5aa689d9c76814e2c4f16af5d8d44cf4e01315f9ca7de6aba29366d74520 | 0 | FALSE | 00000000612827c17a5e9d52b2b8c81405d05bd2a2047aafbe945e68bahef750 | 19N9wkxQyCaj3NVqSP4ugaYL9xyuc31Lga |
| 23794 | ecc6f962a80d4338ea571d47cbb67b2ef1a0668 3dd0fbf886805ce2a1ee9299 | 0 | FALSE | 0000003a5b4e196c733a9282e19b58ee436b13685ffc002ebb381729ffbfd8 | 1MAxYh2hBEXmKowXsj6whj7exNTTQoMJyk |
| 23796 | f12d12ad3717d0a0963a4ca232634f730bbad039427b0429214226de5848a7a | 0 | FALSE | 0000000cdb92a8c0fe5fc3803a96aee7438f5a5f3a5d5cc3e1d100c0fea2d3e | 18fyPZbhcM4V5FaeYd9CdhREYb6ev1KQHp |
| 23797 | 48394fa9886817c15f2c6fd6598f4720ca3bc868b23d30e1ab3f7f5e9021d5c9 | 0 | FALSE | 00000003724d0191c81a3ed7052588c664853e9fe299b35be19925c765bd60a | 1HGrQLrz6GkbUKAXBgcLexAjdRCf7bQxw5 |
| 23798 | 26debd169e4630e35c2e9b7c0657368e7d754fb6d3be15115c5d0c5f9d537873 | 0 | FALSE | 0000000f7c3881d30de60126d1a7464e51c7371c9849adf3c13a0517d342096 | 18ZbHstVUG1vAsz7oU6Q9jjm7XyqDAGG6rw |
| 23799 | 3e6afc7f4b091d2b4d3c2e20c0ff8676756b07b0d58d98814266516e22d20b30 | 0 | FALSE | 0000000ed9c9e78ba11972 7cc8be6d4f72d1c372c173385a71753fbb4ac | 1G3T7VR68WxzAqFJeN5zh7x9n95UqtpudEWT |
| 23801 | 5da1791bdbfed3629e8122e54616ba0a335515c35cd119b923fd7d3bb6683f4b3 | 0 | FALSE | 00000000ce34f4bc124f14e620082 1e04ccf7c00a1641c0063ba0d38d9e3c01f | 166fpppsEVvdvVecfVt83fZrXnM34SZ18A8 |
| 23802 | 493f3e56db0ca00bfe5295cba9b0aa30ed392a870412 1e52cce364240f5bf44 | 0 | FALSE | 000000070756935 15bb2ef8b3dc30776d8a12a7eb95ac0400e43b20383f1cf | 1Js8zgitYGypK5gSgnmkktPKbeh6iRoNc7 |
| 23804 | cc1da01f16a1fd5380401456dabe32c6912b4c8c4a9c539d59e70df527939eed | 0 | FALSE | 0000000e4d79cd1b17a8447f9f5b6f60a7847ae3daac1248 8abc2a58e7bc66fb | 1KGhXvFUB33prvnRoGmVeQWyjg5kw7CGjH1Y |
| 23805 | 5ea42c4f5bc851e63ec2aa1e0d051f9648a26490ffcded8d09e14e721ddf1e5 | 0 | FALSE | 00000004916ff5c0f0624c2046b09f0ffca1872fb178cf951c8c6df4c1c4761 | 1KPRJk31hTTJzrnNXqdnbLPPGr5jcj5WSqU |
| 23806 | da1c973d383a8372ff9b3036145adff2bbfa54f3350f87baec96c0f37c3df2c6c | 0 | FALSE | 0000000c9c9b1bd858ea9945823b3ac43b05f1323c22c9342b48b22522a0c120a | 19pUyu3g3ftEm4A9YwVyWxUbRAUyCU59Zv |
| 23809 | 91974407b2e82acd687b0e752ac2cd744f96c9463ac53932d904ba904bb87902 | 0 | FALSE | 0000000005d4f40f05ede49b5ad28a24ca11fa14a3d03795d66ea52694bfdcad | 17kNB8szU2xTqtwwpznqPklZibMphzKnNq |
| 23810 | 1f366e713d77d807355024a1adedb7af39d39acd4bfa349320d03ed69ad7e89 | 0 | FALSE | 00000001ff4a4561c92b7f9f2af538507feb35b3c46007479635e232b99cf6q | 1842WJnK38YeqEYQuGsYRMgEQWZxL2imJy |
| 23811 | 0dd1b56c251ee815d897292fbaf82ca29edd07068dee4cb91f10fa6b815ba6ca | 0 | FALSE | 0000000cc111376afee474830d242a1fd3af24dd0b3e29211d7f119dd47b8fb | 18B7QCTvgeRPZhz3qa33DyyKeSgqgUJKakW |
| 23812 | 257e3c94e0d3841f0276767a38d35e9fc0f21026c8f9ce72d2 7d314104b7b4e2e1b9fe2b23fc4f43d51bab | 0 | FALSE | 0000000c945a86d78f3e70ac3 7a91041404b7be42e1b99a5b23fcf43d51bab | 1PpeHndcGXiQgxkyYgbU8DS13LftngCmVF |
| 23813 | ad35ab36fb1fe047e5eab12becccfe43e1ec4550e6d6acc8145c8133a2cbb91e | 0 | FALSE | 0000000e9521eca4f10f16daca875582670acb852698b00f7ec8811d1a9bd06 | 1NTTEVCxI1uXGzJwh411R4JjgooPsMdK1Q |
| 23815 | b86f08866bfff2c30a839093c5381a51b9f7b48cc89bcf94c275a0b23f5c9420 | 0 | FALSE | 0000022a7bd2d97170205174 6b1e73795d6ffacd3961202652ca67860dc5c7 | 148p3xSGBMuY4h62fpMKVX3RZWSG3PPBSP |
| 23817 | e041c8e89349d2aa6400504ab58e286f602b9e89d17784 26384e992b0097de9d | 0 | FALSE | 0000000006394ae953b3073fc38469749e4f943404e1ed8ff08eed103d8c3 | 16BvR6T9UYrYpTuzCMSw8h1fo9HSPLx5r |
| 23818 | 6efde72e152a56eb24747a99b72c44b27b1e9e5a7d037e6bae6245a1e32ec158 | 0 | FALSE | 00000008559271584ad4f88e3fc7c103f8e0569e7c2b1ed1225b984601fdaa | 186gcv34QqZg29dRNDyCQud4H5u9zpM4Vu |
| 23820 | 06984485760c8e4dd361a35ce99333d398b4f46b35c9c2649dd6fcd485982522a96 | 0 | FALSE | 0000000434174094560d7bd7a4b768e6e119cda4f72daff845f52a53c6edfef | 16Pu0fB6VCyj8hCZneb MmNgKgQY4X9EJ |

| | | | | |
|---|---|---|---|---|
| 23821 | 349c5fadf311e494f907babcba14d9280948a1d0f0b181dfd0f440ffe7aac52e | 0 | FALSE | 0000000052f547eafe470a1e6660485a9750634207b3f574aef0e6ea0e30d710 | 1HN91JTh1bxrKhNEKtaWvNSeWoxgqadiEN |
| 23822 | dd5d877d04eada473ab4523a9f3b266da74d6dd9906c13180f7d584156a42342 | 0 | FALSE | 000000001148f5c5616a6dd61639250a9ec62c091399c6bb479a240214565bb9 | 12c8SWN8DrG8bjDW7ps4eaHez88byqCNBz |
| 23823 | 9bf9272004e21103caf0d81d1d71c62af451196260f78aaf649efbc1f93ac4f6 | 0 | FALSE | 0000000816ea23a437918060d562e331dba4c1f35dde764f99fbd1190eb3229 | 13c7DDXDsn1VjuWYktivzoAJn75Vm4Hqd4 |
| 23824 | 722dcc81cb3f815a9796433594c50bebf88c07ce2e865b9691e30d770b31e7f0 | 0 | FALSE | 0000000775acd231c867b3379f01a64bad030abc4948410ad0c30759bb1d986 | 1F1NwovYFJ6EDqp62UkEMy74AFvQaBRZuE |
| 23825 | c584e0bb38c5f26b0bee868d3fdf2af7522f96ee20f2c13b8a5d5eee6cd71527 | 0 | FALSE | 00000000b4594d15260fc5143c0414bbdb5394a2d1a52b8ffc3207343fbe5 | 16f8vQajBeRuSGGtQ9RvBWRPcvHG2o6S7N |
| 23826 | 475433a2b9b5c7b1b2aada625dbc44bd2ef983cbc41decddbba7e1c3ac83b2c7d | 0 | FALSE | 0000000e2dbe4cbe260483ffc1c0f0ab543bacca1afbb2b5ff7215559e45aaa | 1FGvGMBjL5LK74iQMEixcaxxv2tt4GGQGf |
| 23827 | 81c0f6dc2077b74d0dbdb9e05db00020dfef60923e39a269997b386ef805fe6 | 0 | FALSE | 00000000308d63d51808021e455513f37204fc60f2f133622281136a72db9006e | 1LMcSrwVEx2pdM3xnHoHoVnMoaKV8R86eS23X |
| 23828 | aecab9d2a466da7155307781156e37e5f974ad11c51233101251c4cb028b08 | 0 | FALSE | 0000000797e66daabfb856e90ea2a7f78d34335451395ef085bc1b90434037 | 1NcuGAXGdHUnwGekjjSQw9NGTbfLe3nkrg |
| 23829 | 377f0693bb5fb87453fc2763c6c230d6d68b831a30c7377e0bf83117daadfb53 | 0 | FALSE | 0000000e6581486eb2c41d7e6336f0d1563413d7ee4b6257ab04c9dcdd28f4b | 1KMVn4gFXyFhF9LwRLbQpXQiWZtrgQXnXt |
| 23830 | a738fca86556bc3836c7fe6e57d766d51a3045248f5d1ba3e5000d84dd8782c9 | 0 | FALSE | 0000000e16b0ae2cd690fd099f6e24f623794d82f6f21a7df4a12ff783bee | 1EWyssrx9yLEPdZZis95cybQCtKXiPPUNk |
| 23831 | 7be207b19d078b2ffe4856c4f8de4e4730872ad0f52663ed7969967aaca330d9 | 0 | FALSE | 0000003a48767c0a59eb20763ea98852dc2d2b320cf5333daa044029b635d4 | 18FPqSG836mENspejAPyQE5RMSf4piiJdd |
| 23840 | e2c7aaf49f0b2a1059aa579fb5a17072f855e439560b05d149ba1171c82ce3e6 | 0 | FALSE | 00000000b4f2f6b79332d77a53ada64f29a2b882cceaf4d306fe309068ee3f | 1FKLfRNXSobxDhzq5mXF8373huSjGmQE9 |
| 23842 | df832fd065a69fdbad26082942dd7669b1c82ad59be4c1cf0298009a80eca94e | 0 | FALSE | 0000000671a07d28655d9977018ff77c1b62c9c7a938372752b367480b97a19 | 1LqSo7cyU2C8yUZGwDc3MmKyqDGFdLostC |
| 23843 | b3d3c946aecbb8f6cbda615d7c3ab765370370f79bc54f70feb94f13e40ed38 | 0 | FALSE | 0000000035879863925be9eb468527a0f080e03c4e43f4fd84662c8f1e5f930 | 1ArpfYYbSaPun5zsmwLRKEyckCKbqXKGqW |
| 23844 | 3f7d6416963d54f061262136b82d31ca56e647576411 6ced6dbdf2b63c9eff4d | 0 | FALSE | 0000000063181d139892f18ece81658dec9588c093e488af82afb9f9fd9d77a6 | 1AU9jLz93i9VrznnyKPETyuj3scbG9eRP9 |
| 23847 | 9fd6137b4fa8d020266a6f32b7238ad6180aeec2be1b9ab0f389fb261a9ae1a9 | 0 | FALSE | 00000000f982210c1f84ca12a9c13ccc8925561c6d0cb01fa73d7e7633a7ffc0 | 1TEPfW4XgF3TovmPKXTQfihfmdQnkGVkY |
| 23848 | 7f4756420cc961865684411 55cc2d2c4329be5c6a285ab2a71251a306541df11 | 0 | FALSE | 00000001f657e1ac2b59f733e9d1c1ac1089e7d19e2c5882286fe44182464c1b | 1SkvpfzkAdn31wnRhtZxHG4MDsf8A5wBkr |
| 23850 | b14d25dfb358044a014559acbfdc0c93c27440047bde18a351e78c678a097b | 0 | FALSE | 000000e2f2f616c2c8d5d6c3b4d682413a51b9e640b6c3d333dc179e0d3c8 | 1MYnaYw4juqwTH3Tsj9AsX6W7PBLRBoCWj |
| 23851 | 851e0dcbba7dd100aa1d2b8b39d42ebc761f816a16938e288003c042391 0f89 | 0 | FALSE | 0000000501eea19d943df5b59ead17826a76f57fb3ae58bea76a3e6af041 | 14RQ7xwmk2h4yyLtuWNwQG4Kaqcqr1pzUu |
| 23852 | 4878e0f4bc26bc4c8da8515630c9138fd9c7c0f61d5e6d8d0195a01799a35d0a | 0 | FALSE | 0000000089c43ecaea01381aa3960adf9bdd74dbd013c57f9a4dd7b624398ba3 | 1NK8URrbkRxXAjk6h7rKSDZiHM2yypHA7L |
| 23853 | af370adc37c7893d1d9e8d626fad87f772cc0ca745a8e83ea8e3e4dbbf2030c46dc45 | 0 | FALSE | 000000000a2b1d5186071149cef06286eea5357f832934c301afb69271d6d2 | 1GpuH18vrcvdHcipQPEo681FhD96jrH2XC |
| 23855 | 9758ea28c012b23e8c75f24423efc78c7f7178480d521bacf3604970a5601296 | 0 | FALSE | 0000000072d379f8b1c2e0422b112e407bddc709f21e1e4f712a7aa485841e | 1C3hnq18sTUGwiW9TbVZSAUSp9dZS5Rrw4 |
| 23857 | 938c3c5bd4ae4b59c8caf424e640261d4392e024ce60bc18731 0e0fb111d54b | 0 | FALSE | 000000092d51fdd832b1281d6dc93d7b2ca56fe54c9b7944511131fd7b85fd | 1KhuojLtXUNzajTw7zujqsvt9VZNDIJUEEq |
| 23859 | 2a61c42c0e3789fa720bbdab71a99afacab64b5dd7c172dea95e884cd4cd9a39 | 0 | FALSE | 000000000e57e20a8b3f7afe4d31232ae59676c3edb034689f8a783e7d970e12e | 1HDQPvmqKT7t4Z7qHtcGmgi2wJQBksN4U8 |
| 23860 | c9330e6ebf319b01d1ddc6f28537b2f9230ca235a8f85f500966cfa8f0bd0c6 | 0 | FALSE | 0000003f7d0a9f144776b9585450 5d24f64f9a5c89ae1738081bd46fa9879 | 1CnWR1bAob6Zx5u9ZhvqMwSFjiKmEJZaip |
| 23861 | 8bf7e5f639d4943371 96ef0f2912d204088e8b2b8d8ac3560c0db3d7199c27d3 | 0 | FALSE | 0000000035 28c490578d1527c635c09d234e7329f67d837d9a2394f9764ac9e | 1GkjgUQkvoyRfcMEankxezi3WqeY7Q8Ft |
| 23864 | 85c7512998829d3a8ba74034c28913fc0a85d2ecf8e638a92165dad0d14319d7d | 0 | FALSE | 0000000068137 6a00b0eebb283128ac3132d0ebc8cd56aa9eebc99347b632e25 | 1CjU1eiTFrQPJYUZzRLv4uniXaFRR9fnbe |
| 23865 | bee530b67e8c9e2e899d169243f9e7ba7609151d97272dfa397e57eb6e0513e | 0 | FALSE | 00000000e20fd255b6d08d5df0fefd1155110220a837e2d442e8345e0d3d7787 | 18hM95mefVboGyB8d11ihZPy9HamFvSJAN |
| 23867 | cb3ae9052da489ea0d586eec7f9f91732c1a1887a9762a4da3568b683e2a8aa | 0 | FALSE | 00000000768cd6ed7a0c7e10f68dbef2b95ad4702256c7c2ccdb5b34dd27dc10b | 1GhZyvBhZa9CGUPgU4rt8VBbbGMGfa6d6v |
| 23869 | ccac61baed3f8e90f95bd644a06ed9c0209e0ab005f7ddecf4d3bacb94af68a9 | 0 | FALSE | 000000001f1959d12f58b7219a15fc192cc2097bcaf9e28f7bc220a6575a4f1b | 1AAA6HsEyKtKKpFFs1EEAPRhdT42pp6EgR |
| 23871 | ea50ad574774dbc0ca63ef554fe88115b1fe4f27aa8cf4efac4e3767cbc13ae3 | 0 | FALSE | 0000000a8dfef17b4bbd0fc00267a61ccd8f94885701538f1d777693b5281d6 | 1DkqpqJUt79NKg8hee5837DqDrKAdMBkw3 |
| 23873 | 303726a4c1e7b8adfa7bfd87acf4004a32964bb26cd8bd6dc6b8bff1698175ed | 0 | FALSE | 0000000001b93312925cf564ab969f591711e7c529eb0095a6bf950ba462005 | 1BE3MU2TFXvHXsu2iM3qRQbEXTwzuYhbzZ |
| 23874 | f4c4c0e9ad1ae13dc59d53f3f62e87666cdc4998432d1ed998d21e236fb93e99 | 0 | FALSE | 0000005a3f5c831fa23271c543af24e884b5ec738450d0a7271d1b4074f2b3 | 17Z9qii8iNYEwujSIZuxSGtGkmd6y7LaR1 |
| 23875 | 9a44e7ddb31500a107921c62b04c3476bd5a5306f535ec38a10b596cdfb4b802 | 0 | FALSE | 000000002a474dba25b2c2637a08a644a25b12e468f43de431a48ff8279716b | 1EEie6zdxFw1anF2GC95y1i5dcWumXahBM |
| 23876 | 837ca7dcfb6e56326ad732bdd7799f62bc75b63bca78ebd66eb2e4a04a76c0ab | 0 | FALSE | 0000000012af400b1b369dc7bcdf41ad04ba6d8c6a58c207db7884fa1bb091a0 | 1CGabfdNQzbkWzdRkLg65npER6WLEVUQPa |
| 23877 | fe1838020fbf437874a0255e09c9259f766cddd88daf5f81a328947685aa861dc | 0 | FALSE | 0000000046f349434a9572e08a0912b6715924a42e770276436b4d9e9e88f1d0 | 1ExEmya3tMy3zfd6HfNQKNCpzhUHibTrCFn |
| 23880 | 2f91d04ae9d73de75e4b72776ec98f0c5a5577f3233e9f109a1129b3130c0e246 | 0 | FALSE | 0000000087c4ba758fe8895f59f25fb225e99a869bd9842832a88d83ace62abe | 12xC3ws2TC4G77V6b2oztmHaq9tUZXXeBj |
| 23882 | 441decc3c489513a037025e0b092c1c0b7 5f06adc43fec61d3cfb4aa1c98077 | 0 | FALSE | 000000025c136028801642283986ed7a55df73ae30d3dad224567906e44cd5 | 18ZEVRLiq2xkHVZB6qCwEzP3eKXdx4hUxm |
| 23884 | 23bdc348984eb9abf02930a5810577642db68dff8a6d4e6a5b1ac4ef162a5c23d | 0 | FALSE | 0000000009b5a3f662cfd9584ed6a5b1ac4ef162a5c23d3d20583e7251b595 | 1pk4uF8EdGQCA8beDgHV4gxMBFDdvV7xmX |
| 23885 | 3e4471 9f7f8215b035caf1888a3e2915ebc350850 8cd7401b2bd41d79918e1212f | 0 | FALSE | 0000000559c4821a8e960dcb95a8686b7322a919a44d57d41ac0db11fc9213d | 1GRLfckrsUkXbCkki5492pjhjNzyPSyA3SU |
| 23886 | dc8f3945f09d9da6db56dc097407cd2063ac17332307779266b34cf516601828 | 0 | FALSE | 000000009f3ee147a82efd9c11a035565dc3962e5656e60936ed50daa9c4ff1 | 13dV4sAN71TE86LfafDNrwsT2DJs2MuP8W |
| 23888 | d895ad1583cc40deab761b95e6b1c3b0c8e0c99a1eefe6ec62f2102dc96f7da8 | 0 | FALSE | 00000000b999dae729eb54afae2b14fcff38c35ba6f12b08072eac48b37aaf8 | 128gR5UjjwTRAUs8t9E1MUzEQ4sFsgZSsT |
| 23890 | b13aa2a2c69dde6012a2236fd1fceabf9fe3eb83807ddb520d9e3a72e18b2123 | 0 | FALSE | 00000000057 5ed2981681f0dd24d400a8252417ce2b846f77ba25d981b8acdfd6 | 18iVMGayJov6Lv2wEw1bkiMbZYfAT4GVLy |
| 23892 | 99432c1f0edc10620cdb636c972f77a08cc3312de12850f238184c5b175c2bbc | 0 | FALSE | 0000000b5c056c1c5a42a09eeb1e6e5b8358d37d8e2d17297476934827c435d | 18QULrSv7ehxkNtUpsSD8rkrmHjiH2sBh5 |
| 23893 | d9d13a5508 6ffcfedbff0956653f9321523d77b3c9cfe77c54785bb8264 7f39a | 0 | FALSE | 0000000aef003728581 89c53e20f7e21db97f4c352d6e82f461f6e20CG5CT6T7 | 17GLRsDyuvQSVUg2gASyyb9guQ9C6T6T7 |
| 23895 | f754fd0bb33a288b97b3612caf2826c46eee3d27a107ac4d17e7eff016379280 | 0 | FALSE | 0000000565674451 2e412521a20e87a1f9f6ab2aaebbdbdbadbf34199d27270 | 1EZuu9pcr7nwBge8dyberfreinuEc9XN7n |
| 23898 | 742c117 f9462bd231439799fa5df0b5390b67d96b7f6f8d587db0a12c85515e4 | 0 | FALSE | 00000000ffb23c30abe04037f9a0782364a0afc0dfe3a94d99a650f4e5ea09 | 18axuUAoLx1DVK7ctGCW2QaA7bYiShDRXH |
| 23897 | a8b228725a1e20a60a5a0f58ba09d7823eabd334bd9ed35400cf40a8eb70566eb | 0 | FALSE | 0000000c0be543a41c11f221998b95b6715107c36c3abe854772e0674a47be | 1EjH9ARy5fucP8feN4gauuAXF8Z5oHSZ4hB |
| 23898 | cba052102599374 6abb21eee203a1fd6ebb8385 0d6ee4cc12ca2cd13132dd2 | 0 | FALSE | 0000000a1576c7dae8a0d647e87d57b335b0610fc4928a23c732664070ed58 | 1DjhF3Bpc9zPVH2aiQvuG2y7dacScwr3Q |
| 23899 | 7f677df9a1846cbc9c856e96ba6150b11a7c5ecf97f3f3c786c776176da7e74 | 0 | FALSE | 000000926dc935fe995e67baa672044d73ee25cd156a4ac7b381445e0d5ad | 1wAwh2X3dyccyuSZuo6h6MJn7z1uh7CkG |
| 23901 | 7a62e0814161 3f476 0e300ff1b96b58bec7337aeffca54d6b0063f17a95678d | 0 | FALSE | 0000000737b378c7881 7fd03cef34f0c0c1646472ebd097ddf5f844e358b5cb | 1Eei47RgoPvZQYpU2Rn8yu1VmZA9LYJpr2 |
| 23903 | 4f522a49117bcbc6068b00d38f d858e5c6df484f3721cd525ec6dd470f20503 | 0 | FALSE | 0000000fad7acd311cccb7f80f9ae39536dbb1685f804393f6dcd8a5b44fff | 1Jgg1c2GZgMFY5263Evy0x8qLywtMffi63ENFi |
| 23905 | 9b28b1843025bb4d8d48494 8f42fecaf3a96a520f55ed69f5a0d4b5ba32d5782 | 0 | FALSE | 00000003019591b582f2acda9703bc1f0b76147cc7fc5e392cac163f3ab74b6 | 17iYQwLjibD1RzRBYqLxEWb9XLNDavkwLu |
| 23906 | af2211f830da2e6a01700abf1ee4f56e7037f603830142d9e078298fde183 | 0 | FALSE | 00000001feb219f15d81668645c41a0ebc12ba6d116dfdbfb47d1e04e7b920 | 1PB4zpbC2ANcP8NmquWkGHQ7B62ko4g8fR |
| 23908 | 3d58697 2dd9fb2471a5641c5 1ef29b97c646690068c5bfa2bc311d8fca24d0f14 | 0 | FALSE | 00000000a9e70b38f87a7332e00d333964efaaf06a665c7d2ac4b1028bb78104 | 18XxCuuAK73KPyk6f4RhwxrTJ9wYMgjncxrb |
| 23910 | 1a0eb6eb7387c9cc6302da2d30179591 2e7a8642793c99bf638e17072515 ceef3 | 0 | FALSE | 000000007b842f6c4771e82dbec5358735b71d68513754b66e3140110790273a1 | 19rWcsB2ybcgs222fB1D4ckH4kCEGePuN3 |
| 23912 | 1516e57ed00a4f15e8b3585e36aa062912a6f726f128fb373853477391d570a | 0 | FALSE | 0000000e63885 3d3fd574185fea8856b8dea97864640577675603375 2510e63 | 17bwRJTTVcP11icMUcnmkYCokVkSrdrefif |
| 23913 | c8aa4c202ec83886047 65a4d4d4d61149c3bac0eda6bf9005dab3c40b3466ac8 | 0 | FALSE | 00000000c510250242b947950b1276bdf2ec6cfa0b2a8246f63405b47c81cad71 | 17q9sr9jSX3h8F1dxxiejbE7yzZ1uhr70xG |
| 23915 | a6d8f6924d3a1a5f103f71a9e8a40523d38198e80f981098 4f81ca2ee939a725 | 0 | FALSE | 00000005 0d8aa3c743e78302f4ebb10b440cce86e9bd22a4700abfe77e5bdf2 | 1GYhKgUbE4NpPWmVECY9C95vYNvmLMit14 |

| | | | | |
|---|---|---|---|---|
| 23916 | 23d17b35baa2f7ac4dc704f54526c127d8feaa29b157f747b8a69feba27a8913 | 0 | FALSE | 000000003f3ee19e8cb44423ed146056528698c04c8a4aae2b11403b309e7ce9 | 1C12isjknU66T1mNa8tyqghiARVEaeWhFH |
| 23918 | 5e78691f0be136315906cea6f278e1770bfc44e2805ef799404474f218da3f42 | 0 | FALSE | 0000000089d603665b82cd21730012684accbac6f29de709521fe098f2abbcbd | 14T7JyLUMjhNReEaDaQewsL5TrhLvtENv6 |
| 23919 | 09ffb186b95aa96da5ccdce8105106cc19f91bd4c734be2c0f264a751ee4a009 | 0 | FALSE | 0000000c7c9ad2145f5d19940e193a992055944ddd3d5ba2af2beb3d1eb8799 | 1AphExDFx7TXcYQP5X4SaSYvoUmqYGC4TD |
| 23920 | 37b9deb7410ee64d878254d3dee3b120573afa1cbe753fe5b162ecb6406115d5 | 0 | FALSE | 00000006779d2d792c5fd1b798df2711dd7a2b5de1d0e0ccfe4f99041318976 | 168JhuugSHcDn19gShS6g7Yp1geinDLYpq |
| 23922 | fc77f3a37f1b0bb8aadafdd10fbc76f3db72c948f6a1b5c8f2d1583e0a28af1 | 0 | FALSE | 0000000040c6d6f7281a6bd8d79e2daaf30508cec2d364bbceaa6f62afa1451b | 19X2WrJicuHStWo3eAB34y6BTakeBbwLCB |
| 23924 | 105b888b0a3b684f14338442dd09b46eb57823c22610fa34cfb7d07ac96723ae | 0 | FALSE | 000000002bfdfd0a344edf64fce11dec32e1fffbd13fa114972c06389175Bcd | 17aVD2b3HCYjrku6dg39iMEMtZKktXHQd |
| 23926 | 1160a1eec822c50d0770032d3d44f387d93e911b84a792f5d45d05d2d383dc3852 | 0 | FALSE | 000000022f95fc13701a7083723b3f4f3a285a92179c1aca62438d4df3cd20 | 1tQqsJQPWKnyLawyAhYVSTeiUUeyZLE5B |
| 23927 | 863f3026151bdaffd897f18b9d14407be40e5fda8df4bf56213de943386a5a09 | 0 | FALSE | 0000000aa1cd0708d98116f114aa96e9e9d789a02bbca281c3c018d99a870b0 | 1GXvSZmnbWS7MxymI41kFR82SrVSCRsxBYM |
| 23928 | 9fb50176d480c935767028cb78ab056aefbbed618a28867ffed47ab55ff175d33 | 0 | FALSE | 0000000bf62f9043462cb64387a9b7085a1621b00105702cad696c1b146f423 | 137sYJc1Vxg7YsXWEdIXUtqPdGFarNnUmD |
| 23930 | 300a6508fd4a3c91007cf2647319d03cf064a9e4c3a021cc8281c7f028525a9 | 0 | FALSE | 0000000084ca0a2b0c7183bc79366605d1b6a26e25762f6250267d7b478910ca | 14Y6d721625kExwiBA9Gfj39wQuQdf61F9 |
| 23932 | 7e37c266808f08071b51a49c344ecdb7b929d36b3ff98d50b2d94b83ab2d54d | 0 | FALSE | 000000006387bf8ebf64ca7a64a9f6e4af9e4fd168f09aa621db50c7a94c00be | 1BtaWjFGE4GitosssVL3He7UJaF1Pbj6s1 |
| 23934 | 0993867cc185a505999c7600df1742defdd76a4cffaf00a9d8a1106524a51ce9 | 0 | FALSE | 0000000a98e270604fbb762681f9c4dd10baf448e51e545ce399f3f1e92da70 | 194xnAexkxa98KfhmnJjmqFit6q5mmYez7 |
| 23935 | de9fa21feba5e5ce2ab7f556cd92ff3b3aae0e5f24c3ee91e4c35a9f36e89b06 | 0 | FALSE | 0000000098cad7e5b480cbf1007d168d8e2d55c70d1423e229cfcad3ab224c7b | 1HN4AW94Y2N4nQe4SH8oMRKjWW9rik6222 |
| 23936 | 2baa9fa8a0373b573264fff8f294ce441b069d20a673fa620f9f9a5881e131d | 0 | FALSE | 000000088c1daf96d9ff7708c40d7a3d45ef4f36cda76312273779bdd886db54 | 1PQLWmvaaQBAwTb9WUvCN8cjXCHUob9vN8 |
| 23941 | cacdb2b41be1008ced860212a29162bfb0363c22fc8aa4f12e5411169a696088 | 0 | FALSE | 00000009366f4054e5013f1722b0be6453a656b9b96a7cb58347efc227b346 | 17QTbs83NSA1icr8jatzsZERS6BFmys4Vd |
| 23942 | 4a500b0ba6bd9ea4baefeae592773ba2eddbba949e799c85c2c91e632ee10a2e5 | 0 | FALSE | 0000000abe2af7a89cd496c04c80d9369ba54bd419bd66015422f3cffa36ba1 | 17mGNviNpPhMKoNBj7Q4GjvSHeKf8v8Y7W |
| 23944 | f3098538b103435b8dda3d215b5ddaf4c27947a78adb9819a91049a35ff90085 | 0 | FALSE | 00000002590df3875cd682f66b1d8485f43738a987e306e8c1a3f27e37240d5 | 16ndKv9rseFkVG5gFYAyw1NbPzuFBqCapH |
| 23945 | 74a42fd91a75616311bf0cfc760ac9c538c77043341b7156475e807775322d3f | 0 | FALSE | 0000000e9fbcc45a1b965d847bddd3ec6b51c47fe2273741f9c8e3f42c93b32 | 1DWew6Aj6YnUcSfyaupybD3XZR9qDQq8UG |
| 23946 | 580652f10ae32810f1464df877e419b9218ac9a674d732d0737d38ca5165f7d9 | 0 | FALSE | 0000000baf1ab826070e70a18c32ed3c628b098c5c86da9d41e9d7cbf0105ebca | 197h5iPBYQgtaomjwLnTW5xL7rB3kL4rME |
| 23948 | ea9ce41ee6a3dade4d46b2e4d40241de2cd0adcd74dfbfdf0587e9642e0fc589 | 0 | FALSE | 000000068ffa81576fb73d6c6d7d9df944510c588015fe637f2c6fe8fe1c42e | 1E5WA1jKzBLwRnmCfCQ1DaC3JE5astmeHS |
| 23951 | d1ce0311e8cc41e6c269584dbf9d4e2dbb55c1b556b1269cdcb086080S9281S | 0 | FALSE | 00000000065d26b3c94925b42d5b81b058a2033c05c6500c895b2126d30765898 | 12HXXEyf1k3Ln52e4AkhB169r8uC99LuR1 |
| 23952 | d6e97076c04f15d4df95d87a848f837aba4370c944df4b72c9af9a1dfe16586c | 0 | FALSE | 0000000ecac1a3d84573cbc535fdfde84b083663dd1250d2240d7f5255a285 | 12RDcPBiZ8WWzdk16AMshxj47h6KqdBrFX |
| 23953 | 6bdbde2acd159fb62b63271a2f44d45b532276fdd469b3ab4f7f4558ade290ca | 0 | FALSE | 000000082662314236ac6ccc43cdb9f9f9fcf9f8ed01ea20cd349025e6e56 | 1JBCbhZFGFSZwBZU1J21y42arCLCV4dbpm |
| 23955 | a7f85bf3175c784ab0b4652c53008e178215c2ad87366db1fd93cc9cbd1 | 0 | FALSE | 0000000090700a9e209d3d10e5c96a3a7b9b6a505135354S5af4aca17165de | 17Nv5zupxwqCsq3GndAcKCi1Qib4d63PgnTH |
| 23956 | b4f172286a8d43fe81aced1a6760f6f466e6ca440550e6076c96d9b629e00b | 0 | FALSE | 0000000d07454c5e78a45ceb78da1e53c9bf9302804b95f974d0c07683736cf3 | 19k7NawgjTNBwEkg9NyxadjhDwmvmhRKYL |
| 23957 | aa176772aa7d32e710c20276c32704c26cc26846837b299688f2ac68ebf7701f | 0 | FALSE | 00000000efc0493d4a0966f1cbd3eecd91e394842d83dd5c7e989fd228264 | 1DMco5C5TEix3Y4vVyDp7zc4tLfG4U2Llj |
| 23959 | e6e061b67622ae6bf73b3ab1fb4fe2e7d8d58f9e4893ee417d72ed56d162fd54 | 0 | FALSE | 0000000040e257c0f6738cd12f0fb9c48f465ebffe372f4de6bddfdce9502d21 | 19Vn8pGeXmdGgPBd1p58taDviAnJsAjSDf |
| 23961 | 3baf685f313596c0aa23ca36531d47bc9250f50761e8900f13e894b30aa3e44 | 0 | FALSE | 0000000446e8a5c31a782243d7b19b3f150f2f0f2254f007dd0f238f82fa9e4 | 12rbMJXt2AoTTkje38Xo1fkKoADuoUfi6C |
| 23962 | d6a24df18a4e7e34c74f8490f51e72074d77800535447dd58e2570d81225718 | 0 | FALSE | 0000000b5204012502750722c6cbd7b8b6dfc12b642e5554ab80864203ce947 | 1Hw14uX99yqrhgqumPf5eKQoDWt39qPXjv |
| 23963 | f888b4a7fddd50795879971470590042ba80fdc01c5ffa8a35cdd70633a66ed | 0 | FALSE | 0000000bc355f03fd1eb0635677c3d8bf728179340e85b2c0602404734842b0 | 1N56cLT6942mXs3qCivJsjoh4UDbw5BL5g |
| 23965 | 4aa025f7ca7463685ef4367b9efc32973c922f4bdbda6e0378d96a8aef3b1f | 0 | FALSE | 0000000994eed1c72a393d3874f80f6cc068b2831646f1157bd5670a18e5 | 1KXo7gynGqLurPNB5NcDBgyafbaSs1UrWh |
| 23967 | 8c66f510246469499004b4ec235f715ea715227d7ef58018547f3c458ff748810e | 0 | FALSE | 0000000cf6c1af895711b50183c52be3218d18f61dfbd691ffaa436bcbe2e20 | 1PzpKZJsBTXmQAiAcqb9RsGUVzAntCgF87 |
| 23971 | 2e1b9ea91aae46853473f412076684598545288171966734114701f57a1cc | 0 | FALSE | 0000000066280d1f1b3d66b469399b6bb83d9310bd58bf08a3f3b5fa9ca755caf | 1JAR4ajGfoqSngEJq4t1eb6bzCdsrcjvrZ |
| 23972 | a63faf5d5ac4cd004e944fafdd2b16cfa609a93f92648c36607d0e9722400638 | 0 | FALSE | 0000000f042e6c5a5320608400c2feeecd43391dd5f4ced419cfd0083098a3 | 16YDagzpgiqLFFFjbFpiebs1tpze7PTiP |
| 23973 | d16ac2e891ec176632989bfca4163f33e6aa900f567f6e9fad7d3a3b53ce9e | 0 | FALSE | 0000000ffff2fdc8234eb8414486ae258d6d48d3b3f8d7878d3587cccc499b | 1KwihI4BNQP1Z5Q34zN3j14iXkntwJupDX |
| 23975 | 2e7e811c0bb33ffd1cd5e4573daffba459ef89473454b0b79bf6f6b55bb6af478 | 0 | FALSE | 0000000528045267360b7b2c5f793bbeefacfe6d3bfd955f0942ac0a9e07fd | 1AjarhZMRhK2tT3rBmGA75r4CUiEekeNVv |
| 23976 | 33ff0a0e7cad9af01545522acdeeb55331138d9399357996cc830c1d4f5c0e34 | 0 | FALSE | 0000000b7b074194f6f1e4c2a2e9f7264f850234cb595cbedc3b07592dddfd67 | 18pjAgPTC5inXX5LGEvFhvQR8QSk41QpjX |
| 23978 | d95d489fd97b075d39ab363f8ee7e337327264b52961965ee49e50f7faa41d2d | 0 | FALSE | 000000010987e3e05e2f6fc9da22ae0ed939f7f5d005963266dd3adbaa5c3b | 1J1VweRdBhzU3qmQesjNr4pviaDAijfiZK |
| 23982 | f5868966658f68425fa692a897d7812dbf9dd7969c4b3fe4c83fb71370bfc6d4 | 0 | FALSE | 0000000S992a41f5d64cbe416ba419399b2aad6959fbce59f62f6a548097f85 | 18PBZIH9fnZgLwZi2ZopfijdjGu91pkS5Z |
| 23984 | bf719277cdd2d8d5a0b263ec9adc3be2e78c0087826eb1c9d9f1ed0aed5d1445c | 0 | FALSE | 0000001db0e6b1a87c3a46243448885552e89f1ed0aed5d1445c3693eaaa | 18TxPpP4UvmDuAPSPXoz7QeyTcbNLwjz23 |
| 23984 | 53f6465d3da97e75807fa7c67d91ea971308affec189193f5f4556a33b4ed6b1 | 0 | FALSE | 0000000487c324d043d55391acc4bb52b16b9f1969a36c464bee7d9e1353475 | 13UdquL4Mu2AwytUgPRJBiCb6CqfiBgkaR |
| 23986 | 1533364e191fd0d5bab88a4071ed2d937c17e23a6c6f6c5483d1ba1637d4eea | 0 | FALSE | 0000000c76e512ecc18ce5891e97e4cfe35fd722deec76c8b38d65331382e1b | 1JN3zC4X9aqQPQjZFwZYF6TUvdcUxmod9R |
| 23987 | d14a240bf29d46d04a7aa2f31d837547ff70cdb68cbd900aba39d725f85f0c98 | 0 | FALSE | 0000000b6cfcf8a70ca0a12afe89566727462c92f2112e938c4bd71cc813d05 | 18gnQ6xNqSkiTi4JmqXTMUbMzZCSncmWdQk |
| 23989 | 00b576b4ccc495afb7e4e59790d022bf3858bd76e4689e752bb9ef52e03a8b7f | 0 | FALSE | 1PTsby4RqqsgI14QFAcj18DtYkJ4akYG8XVd |
| 23990 | a129e5ad78f7b8ef834bb2e8b9d03fb27cc79ef020b6ce9f583159db1572a0666 | 0 | FALSE | 0000000e5c9abe876705dfeebe71a22ac8828bc6d24fd5292041dc5f4495b | 18z4jSyHiniVBEM7cketWf287rxWqVfjaHN95 |
| 23992 | 3e5b0bff13a7fc8b1440bce6f1c988718ba3e5e7293808731e0238b40e2def72 | 0 | FALSE | 0000000df248b6d2a05da9aff6172b1c4522dd494abc22a9b0309d77ea3 | 1EP64Qcf6crc3F3thTwcR2S8SqhHdCUSPt |
| 23993 | 848f930ef02ac31b8143de9eaab905c33ca33ca167c2c708a808de1e805461ec939 | 0 | FALSE | 0000000061d86db6c69c69761e90a1f4de5dcbf0775fedcd3bd104be18d5262b | 1CGU39KdML4ShUyf9A7oo83xwMLxGjXkhB |
| 23994 | 870c3fccf54f5f3b93d62fd7fe465b0f6539c2830cef5621bb9b03f5716a9f1b | 0 | FALSE | 0000000d3d0f104622629f2248e9f54741e2784bb8c77b76cdcf5bfff5c3336 | 17juiwuKHAErK7iZu5aT1UgkiwFXEYmcEuj |
| 23995 | 621274f3f9a30db88fadc5834774b183a75bb9a21339ffe30e12e5fedaba1e9 | 0 | FALSE | 0000000b30d386e6937322258f795a34d4d8e9859535c94c86d81af142277 | 1LEd6LyhxmCLgcGkIQWcgwGuLCtETMyQ5h |
| 23999 | df7bfb589324e614352a03c356f528634c6040cf7a8e9d11fd979f7ffaee438 | 0 | FALSE | 0000000049eeca8c19d44e191ae4b45f4b5d1d6baxc763159baac7bac3e1c144d | 1QAJWirTsXgNdvGKiuoWWCoK8xPiuFKrzv |
| 24000 | 24d4633987a766a59c23dff291279452aa52275477da5a8ca020a507419099ff | 0 | FALSE | 0000000f04fccc81f37002707e9501a3f7bdcf25f65531f386a2da8af20122e | 1JBC4AiN1WPovFLGShG4TdZ4pAowHu5sGs |
| 24001 | cab40a61d239ba71a7d6e8ccfc57d539c157a69cc9bbbe6c3bfbb6075029f2d0 | 0 | FALSE | 0000000057136237ef09824c432d8151c23bc0b09cecf49ace17003fe574be | 1DTpdtombndmpp56WkU4m9duRweQN5MLFU |
| 24002 | a108345099ae1d400afb3a799d6552e86d750b88c3ab0bad0273ff585dcd7e0c | 0 | FALSE | 0000000aae636648d8e09003977aaf8259bb5ce8c8823848d0beda7cce61 | 1E5i4gntGSr7J7rNC7nDqzssV2hLbULAS4 |
| 24004 | 9d516016af52c7fd842595cd6d387093a22fc1e2edaab3217250a913974434183 | 0 | FALSE | 0000000083f535e7f5fd5bbfa0405220dec1f637b6bdef0e3aee6e0614fe277c | 1Ca511YkGpEe8pQesVuirhGyr72EiGxLLe |
| 24006 | 7d84e50de57efa16b9ce9f38219f63697a5778d1a7efd265d9362694b92c19d75d | 0 | FALSE | 0000001879ed30319c24f303188ca578265e7308946bdbd28e2556e9d | 1L7goC8sS3UbniGAg8MPJokjyGxsHpbw3Rk |
| 24009 | 7ac9f40ab6d294e13ffeae8436092a4e187eb4a2dd444dc9c73aef32c75897da | 0 | FALSE | 0000000559338fef1edecd50d4ca6acf3c6f51c4dacb2e28accbb865f02ca31 | 197UaiJ3W8JCuZ1UG4CQRUVYKcKuQ4pP93 |

| | | | | | |
|---|---|---|---|---|---|
| 24011 | d05acd749a2964f46eff66b692ed8bdc8fc5c053c53ce6a1476f42d6cbf2e255 | 0 | FALSE | 000000008f5a1eda1af20a233b4ff103f3a818acdf565acfb35ccc7745968d0d | 1K5KBGe4osu4AgURGGUc5fUv8Yi8oTmVC4 |
| 24014 | 49537a4e9b8409e24815c4d59bf7a1875cea81399d6e5b6c635696c002c60d0d | 0 | FALSE | 0000000026dd339360931401cc42f862b3278f8741c4fe3836067f105ce265c | 14BwZGq4Mvounpu2eQ5RFQQrJh31N1xFd4 |
| 24015 | ffc6bb0815ba87ba350314c9857da4336f7bd3c2647cd84e74f22b00f3ce8d | 0 | FALSE | 00000000f248906aca5f2500d6e00b53cbb7d6a1a38d720a31853d8c1d67f38d | 15BU3xGxNLcPTc4glcQhm4eJBGMTZgK622 |
| 24016 | d81a2fae7375e1e6f656e121fdc1b6eb890a46e1a8efff9cb43022f563d4eeca | 0 | FALSE | 000000001284960e07bbe760a278065f9129e1ac99f32aea71c5ae42d07f7810d | 1PQC1DQrZ5vbmaLhByT69ByuUnkebRWCVU |
| 24017 | be887a46fdb6e47636bb5bce39f713604e3c39c274de30ca0eb19785ad207d9 | 0 | FALSE | 00000000149fdd065564049e4e1efa3cc92b8c532bb92fb596f5833822dd169a | 1PRyzBPZXoGG8die45dFaVeAbtSYKBqG2E |
| 24018 | 2ed2118b502f4a932a432e22e48a4ba9a0d31ca2761868800a03a990a3b20177f | 0 | FALSE | 0000000069a1e94ed51f596693554c4cf0f281e9f6798043f7415e38e3626151 | 14zvxLGSSjbxhQJ4BHWJzowTqrcWgz59D |
| 24020 | a6a8445587ec51a9c1efab67b7602d93ea3715258b3ce2549e28265cbf9b52ea9c | 0 | FALSE | 00000000f7291442438815bc701a1ceb7833fec80e6fe4acac25b84143a734657 | 12GA4uDvwHkf21QVarSskdopAjkDwvNYut |
| 24021 | f7317e0c6391e349712bcfbac790d8758fabaedc2d039b4c79d789a80dc58 | 0 | FALSE | 00000000c10f53bc12a21ca5f91f83f60a24ecbf46e43b2ed1cf69b2e6cdf3a8 | 1Lc6vC3PJ2mEHkQtg54ieEEhs6dz6VyWfC |
| 24023 | 348b390943060cfe6b601e8b584b7099ca4247ba0f9639a153f30129905d5ccb | 0 | FALSE | 00000000487f09b8f0b1b24469d6308f0951735fe63b1c348739f1d8cf9128f9 | 1PgmavFRdsQj688Q9ZdQ5qqQrFDsdfmCfD |
| 24024 | 880a4bd70f2e16a3d38c8f6e76837520eb7bb350146fa14dbc20186bbed302a | 0 | FALSE | 0000000043e28340a1066ba4e4e03046ab3262c3bf4a971fb6bc1c1279cc0769 | 1CksRAZLs7TRa4LfNmt8ngJN4Ysftb6NBR |
| 24025 | 3ad1fe6aec7393aa4140853f27383d5ff5b7caac865b42a498a1f67411c70cba | 0 | FALSE | 00000000d2a03056aa88f7565235337087c3e23990b3dc8baac21d79b757c3c1 | 1Dt2VBaytgVoXuPZG31kL31RRRecLUNyTc |
| 24026 | 53ab82b9e595a1c3313de0497173d895292c1cbef2a2f24e83751bf134c26f5d | 0 | FALSE | 00000001e6614c40c7a470725f0d60c459940c72393b06bedbfb3f6b106a1f | 1FCKv8PRTs2dfV3eTcvFPSEHeTSTmQpmsk |
| 24028 | 30abe3dc581ab4f18df2b1c506b77df3f2bfa15cd9e5f12a70b531871005d4b34 | 0 | FALSE | 00000000ed10d04460e561edda77720804aee1d6f786ece3aca70d3d25231d3 | 1MjWEhAucnau15rGUedBCuxrk7R8Z816Fs |
| 24031 | 006276bb46873ad5c97c0d29733e531d8124dd0868ccae57ebc263e28e2508d9 | 0 | FALSE | 00000009a40cd16c4d3ac4911cf514e99811c226734c7e8692609a30cd36c61 | 1ACu7ttpQFo518qpMKVx18nq4QVEuHJJqE |
| 24032 | 2404c43cfb0fc782fa90b73f1d10bc6cacac331ec9f3d9a64033bbf19a7a32e7 | 0 | FALSE | 00000000a4c6ee301770e39e8e76dffbbd97e75dc63280c57308f4584b1b3152 | 1A31EPG2pTS1uvuRoe5aaY77h57ED9UXob |
| 24033 | 35413e61691105e3a5c6427b3b6016a001c29835cc280b41571a3cc56e9f61d4 | 0 | FALSE | 00000042ec01627f090a58c21a9403c31f045d9cc8a6fd3a45be609ee31317 | 188uEkrpWFLYycRf86ZvKkgaWkqGAH4BWY |
| 24035 | e0c8ab794e66f62abc4b2a14cd39383e4311c9e351233580d65bb0300cb28ba5 | 0 | FALSE | 000000008cfd8d5de7ab6beb6da3c5c74bef6a5ba7d48d76d35f03c79709b7c3a | 1H6q0raIGnH4zkuyi2gfvnmuNRYIAQZ4s |
| 24037 | 81d83d00c72892b36d7b9a9f78dc1f79346154998d46c75b1e1098edb7f5fa5 | 0 | FALSE | 00000004143314542b077ae41bd8d7f29bd467fd3af3535520bdf796056fef4f | 1QAYeBRh7FAczdLnbGPjsJKMubebpGDbSW |
| 24038 | 29cf6a1f2e634f2773f7b2d558ab3d55b4097dbfb15a961d2e11c2e2dff2eb9b | 0 | FALSE | 00000093cbc06291f9382017670595dcc856464d57c36eeec28fc129cff06 | 17J2EdBcFQs8PpLW9fdnYAT3U1yhJaySU |
| 24039 | 4c0704ac299c70a0d87383a48d621247351b053a04a05030b5ca47a34deb3929 | 0 | FALSE | 000000045bc49d36315f778e54e5fc0cec4d62cb1f572f294d314f57b1c80ff | 1KxDNX92fFkzBSZmKy9dkSJPuuPb7NucDm |
| 24040 | e34ac3b8a56cece2bc377423f043fccfc41ad3060bce7b6bb1f6529321036930 | 0 | FALSE | 0000000b2e26802b8c8d440a4e951e537b2eea0e0df6a589c3ee0525700d091 | 14t3jy9VqjGwcvfVg2zuzb9FsRdSN7ukBN |
| 24042 | 077f1612469a4dce8b86151ed8848fa2fc51cbf11c94d890fd90477015f389cb | 0 | FALSE | 0000000416e0e3797af87115cf94e6b88dc1728ac538c3ef9b7164416c22deb7 | 1M1GMjNXeUvKrtWgGTSQbxogaA67g4jypP |
| 24043 | 715987efc798b7e8cb2d25dfcc6c978f82c2f4d8ee2e90e12ce4c86476712534 | 0 | FALSE | 0000000416e0e3797af87115cf94e6b88dc1728ac538c3ef9b7164416c22deb7 | 1KGX9MALBEPB4hURMbT99TSGGB1LGQuKvV |
| 24045 | 93fa24b4273fb4c49e1f5ae335827abe9a715b1d73e564b3c9f90bfcf5c575ae | 0 | FALSE | 00000000dacd794989492f0a71233aeba4a335f9fe5dd9da7886e687c7573e3d | 1JYbXbTzPvZ4kknFDg7nkCmSUfTAtsgpk6 |
| 24050 | 3c26cac6b7cd45e21d2f147e8ca90e360ae4669d1fba64a090ff194a4962556 | 0 | FALSE | 0000000c6df2ac479ff742315ec4b431e9159a9232142e0a9814abbd263f21f | 17YWjC86yzgY1F8pr4HtU5evJPanPyGgHN |
| 24054 | 74d4e69d9cf94d509f31e520a0791bdf4bb97429274d51aff5ddb9310ba4ce | 0 | FALSE | 0000000a49dac6fd793d447f1f286749c675fae732d7de2fbb84f18b2bbf814 | 1PcnhxFpc9ZyEAXLdoxfZy5zSL621Vdeeo |
| 24051 | 4fb2c7f610b3b728ffe531085423347a3b2e764254b72f9766c2b3946f31da7 | 0 | FALSE | 000000020b0d747031e56489e256b376d0068b5253333b5e24f901423885557c | 1FVSjJX92pxYD62Uhjn6A1md9iSLiC5mF |
| 24054 | 8bec83b8cc3e95ebb3f562c4871f96373e8a3936da10df94e657c46ca800c9ec | 0 | FALSE | 0000000637267d4b9d317b61de4e81ea36d820087f95321t8aa7c4232fd28bf | 16BpqQGqZfJbVUVpeMU536B3HuHYB8yMzTH |
| 24055 | e1ff3dd51aa371d924a7941f2ef9a64ac2a3cd74c5cabacbab1a2304ab6e876 | 0 | FALSE | 0000000e6d6ed7af80bde34014c0a8b4ca8d4dd4239acc27011b1fcde4ace | 1HtNwXN9NN3f3wm6TRTBKfGob4v2Y1ghCF |
| 24056 | 5c3ac350e16c2c53d2bc7073fbe3592eaed1d8e0e218bdcf8e4929266673137239f7e1912abe73 | 0 | FALSE | 0000003c8e97d2d63f12cd9a9c88dd44fa929266673137239f7e1912abe73 | 1FhpyPsiES6P9KaWPec63inpwSTaGceJRR |
| 24058 | ba0911e47187e7ff57d54b9601a93e916310e86c71d2c580d0bf3a33318be7b | 0 | FALSE | 0000000d0458da900636c5feb78937a823838725ac7febb98b6037b959e174 | 1GNqicy4hcvUUMGA3LpdCqAp66mKWwgLuW |
| 24059 | 29d164d253a7fe75a76c2149f07e2e4306a606ddfbea0af95df15260a62b2aed | 0 | FALSE | 00000001a1a15e6eedfa41e8ee90513a3d09310b0cabf93ec72f0e9a7c0a173 | 1AftjBktMRQ6YYt2w6EWLMSdmH93hva571 |
| 24061 | ec2d1834a09a522efad8d91037de9d1fe3afd8f4fcf5597b49118b0bdf532b89 | 0 | FALSE | 000000837eb504056407c3c6faf50e54ffc1e0789e08975b41a799ee28db57e0 | 1PLrFay5XrYnAhtZPKZ4TsREm876fgCe4p |
| 24062 | 988a766657e93a7a31899757c3b7ccda69677f4452234c1e99144d01a98fc878 | 0 | FALSE | 0000000166ec2a0682ffce4a2380f05f5882eba6118b0bdafb85cbd35c8ff3 | 17VTgdqueMnoEMJphqMwQ9oP7vqpI2UR5t |
| 24063 | babecea4a509237f19cdb8a99b77e7015d8d9d825e51256f26eb4b6f68862a09 | 0 | FALSE | 0000000f74942adb835f8b046912029f7cabd02d955205ade1413a935e1c7142 | 14qU9ELa4JAT5T2HYuR9usX5hbkzaknbtb |
| 24065 | 1f9acee5ffb00d874597653cc9c8b5e172529fb9370a226a1723eb4b96c1bcd | 0 | FALSE | 0000000d28d74ab18532a327f1888326d44a0423b1990d3597370327b6c9f | 1GsyATUvQDKSjDj5FFi4FA4HVM24CRREuw |
| 24068 | df2bc83e69e164b3530dba5751549b66786415a6f18ffecce37471f57fc40b1 | 0 | FALSE | 0000000778dececa623a8b58c0b09b16bb670f0a25e775ddb672468a34c031c | 1SZNy57mj6cB9rv4WJa7xk37hgK3oxDjif |
| 24069 | 0846dc204ceae49ca059fe39e4532af33992c90ea202fa3e8adf0b5ac67916457e | 0 | FALSE | 0000000542f346fecd8bae84fdb5ac67916567d878645d2d62bd0410cf15cf | 1LtSZ6hb6fuMtQR6iHUXQ1KVCMC4g7VEgE |
| 24071 | b4f52ba8537f71aede351faf44e6b8bc217844eab79833a89828b5eb6072f2b90 | 0 | FALSE | 00000000b07421287ae98b7bae07bf13519c39004ead56146144bc1a0c834a4db | 16GpqjLYca5cajjLCC7NwSAWZ7gA1cDbca |
| 24073 | e08c9d361cdbe1d25d48965a503a20f48efb989e55ac97c00146866b40a040379f4 | 0 | FALSE | 0000000996e7cac7a0c2a077cae8972a9d4eec5adc287602163c88021877a7f | 1FD8aFCVYVUDF7LpYvGSvrK81gEWvuN1Rn |
| 24074 | 0a675d56e8302eb5d40c4c60fa76d4ba5ddb2f30dee50ee7746849208a3256b | 0 | FALSE | 0000000382bb4ba9fa4b302e402f9525139babede8e2566e35ef86a2a6a1d784 | 12onNBJefs12yYhzkMHtfQFEKJ3whCKHAp |
| 24076 | 47e1c7d8e3f9cc0e26b22a4d9e20857b85a390e994bb68ef1aafba5d0e9c29ae | 0 | FALSE | 0000000073c4ab169c501050d80d9627ef96ea75a7634eb259f8be3ffc9830a | 1FzsgKY9Fbc2WwGZmZ5fyLg91gC1J8Zva8 |
| 24080 | 5c10b07dc0856b226aee7ab63deecf57c317f1d41dd08431665220001b7c5327f | 0 | FALSE | 0000000a89f72ec0165d811827d4101f8dad3381cf2a453b670c14cf1d4ff | 1E2StXjrxwfBUGVu3SMNL5mFFFcNDfi9RM |
| 24082 | 2075646f08b17ddab8a713e8d82e6df3741d83a45f5aa4836e851c28aec5af5a4 | 0 | FALSE | 0000000c8512df320e82bf04fe82d26302a7e4612201956d3edd529dec67620f | 1CEskwA39kPoKSx41MV8Mr9ty8L5SP2kD8 |
| 24085 | ec01988efd586ebb115828faa5b720ded3fb389fb68231bf84bad04651671fa | 0 | FALSE | 0000000483a3ee6522f5585847ef13f5e8d4f1abb3f6b95ede7fc20db326085e3 | 1ALdY6Wvx2qN7AJ3ecLmgR2sstnW5jxRYa |
| 24091 | 47fc9e77b526c4a3f203f52582fb9aa719698c4836ac246699458b00ab54e4a | 0 | FALSE | 0000000a6cbff80f30e18c61794846c79eb85d7cba7f4123d619246555fe9 | 1JpPd8DRK38rXQeZ6tPt2lN1f9uPHCGh |
| 24092 | 55751c1703d1dfd695da3bb483a743ad43c08f14cdd1f96359233395d0965003f | 0 | FALSE | 00000000753071e18faa4a5694980a38fca6bd83393a164deab49513b521f5df0 | 1KKfN35a4E5ZT3s4Ad3D1vcoyw6WViSRXD |
| 24093 | 92be8697485c27b9aad6fbaf4e55b713182694843b537ca8057590581061361 | 0 | FALSE | 00000000b33996061c7a45e36281e0221618d7908c8c14feb3dbad3f7dbcf5 | 1FKBHGpVBk7MuqQwbj6McjF3nTV3FLR2Cc |
| 24094 | 47c31fc81df7389e35e80879a76c7f509a5f1fc3657517ae7cba983762 | 0 | FALSE | 00000002c534394c0bd6cf1382c02f002aa7975f04bd1556f1d68c285d | 18kawCSHudL9TZZ2p7FvPWAgNZBftRAVun |
| 24095 | 56b1b145f2ff512c6ef72bed4fb424ded01717e3ef32ce4839938a46bd0c507d | 0 | FALSE | 00000087def7a9491115df1ec68f0b7dabcfc5e7844542dc60e5923e4af1ee | 1PryuphpEFsm6FZTS1vqNaNcsy6goq43Z |
| 24096 | 549d8003b87d988da032f98c6ddfafe617497f5855979b6ea393b1d785ca9f6 | 0 | FALSE | 0000000fb7bd3a876b03f18ebc0a631a40ac8e65b5ad434d561e208586b4e1 | 1CpobQFyouXZ2Q5gCqGEr9EEtAYQ88ZvfN |
| 24098 | 18df3689e69e749b178741270d342682c3d0d4c36a61b84395a6cb528cb2e88 | 0 | FALSE | 0000000078b719b1e822c6fbed718395855774af37b19fec963a40f267e4806 | 1Au5P4t6jQkzKzAmSSPw6gruQYCCNsF3w |
| 24099 | f4fe724e7703dafd2a6a8ed99288e272f1ca4282640f2ea74ceebf6ba765b0c | 0 | FALSE | 0000000c71d7b03f9b864c450d8decf74b1dd004dd084784a1ac1206e00167 | 1HuB5TWBCP2f2Ry2WRPZNGcquQ2XAaAFve |
| 24100 | 368f06d72b1e6cf8e4b3e5d792a66a5fcd7ba862536473b7d3009bef6da13d25b | 0 | FALSE | 0000009aabd053c0d9d62a2159b2740e39d616535f506dcad343f11d12f580 | 13wLBvK6qZJyi6mNrCYzuug3kzV3giGtNR |
| 24102 | 42b99e17e337a250192209b5e6d11667fc1ea2525f4550c3d3c73b412c597dff | 0 | FALSE | 0000000eb0a20514ba60b3a66c8531e736daf1981ae042de8dc9c4bba4b73W3GEX | 19yA8Rft6QuQmAgBw88k9uXan8G7Vw3GEX |
| 24103 | a6d15e26f1218136105b657c5410dc9019650dbbf8114b2a401b34e8e97c | 0 | FALSE | 0000000643eea89c4757294391d3af907c83c1b7d339c21553669c4f5cbc2f | 148CQeP9TqG7S46JvR1AxF7oNAnVagWcUt |
| 24104 | 1c75c046d1fe6b7b32bdc86a83fc38eb99989d700a34c1ac7987b1924e878d1f | 0 | FALSE | 0000004a8b1a93551a32524b24ecae3abf525735cadf75c83ec38088cd98 | 15UUq2y2FCagGPtE2LzxfBTpd4FzjtctgQ |
| 24106 | 1800e5b7facb9e4427249145b562c0272dbc43b25468874e34952a6b7e20b | 0 | FALSE | 00000000fb3a0f918dde5ee565766868ff11c22b128f686525133b9f403da2c | 1CQk1yGSxzP2zhGtBydg6ae2zHP9ezDwGB |
| 24108 | 476fe0371a15dceff9c14cfc9dee74788077c491bf60e5ea0d00f730bcb5752c61 | 0 | FALSE | 1E28FEr26qujFCiHCyT26u6czwStgpbe8q | 1E28FEr26qujFCiHCyT26u6czwStgpbe8q |
| 24110 | 486244f63461ce06adc28fba7243ba6407fe92866af3861e901a60765a5ea | 0 | FALSE | 00000002ddac97bf612f2d4ec67220101dcd6616e724f65c788d50c452ca4494 | 1Lmz5kRcboGrSepDT9C7KdVtpH2uNr4Ud1 |

| | | | | |
|---|---|---|---|---|
| 24112 | 304adde91c50e0c1fca24506d05948a146738faaf82b49d97a0cd7e4ebd7336d | 0 | FALSE | 000000007e6aa4e006f1d060024fb2deda7de5fc1eb86fc854f0512a5e833f8 | 1FtmoBZKkH8NJ66A93t2pmGpBRkB3okU11 |
| 24115 | 6abeb6eea8d5cbf72f765fdb3c89726060ba70602d1ebf52411c992ba897fb9a | 0 | FALSE | 0000000e9623d17b43e0400178c435f95691b172935a5be0902d375a453352 | 1NBiqsiiACFGP7McNLFfPD9jCuv1Pq8ZEx |
| 24116 | 8e51572a14903d533ade3c25edfc28edf1741e9de8fade05320647b90c35c91 | 0 | FALSE | 0000000007e757428506d8bce05320647b90c35c91f272bcdd78e44771a675f2 | 1J36tyBAhduGbDGAYz3NwoyYwRJruzcNsL |
| 24118 | 7bf2cf9492cc8d217f4068d7bf992de75313cec4a70852dc8de91f625c327cd27 | 0 | FALSE | 00000007777164de0b0daa071dcf28126fd633848a952621a05af4a00b0a46 | 19kF3KVf7ndJXDCcogatTpcjhkejMTV6Sk |
| 24121 | 705ab33686f8c26ba2aa94c1ff33295971d2adff1f182ebc2b0591bc69b3d7f6 | 0 | FALSE | 00000001f732d80348adf6ae7024ea631cc9d92409f6f9b90740572b141f1c | 19Bu3ZWKcIRv36iXPkkSyZnpS27EK11RzG |
| 24124 | 84bf4271628f28ee0ac85cf391b69ed372e706b3264bea714fc3d9bb32b0fb4 | 0 | FALSE | 00000000118c7e07538ac31f299045bf862ea89dae32de165808725d32433d72 | 15Qi5N7XuTTPtGFEYDwfSo5YT66hVRSAuB |
| 24125 | c55b7d35abf8f105c9bb0efff6e77b81c3271b530f23deeca867a4c366b788b95 | 0 | FALSE | 000000790f4ff0d22ecc50b99f969a24a9028d3af23f90d8f8a5b202eb992ec | 19azSiSswjUKwwdh9vnSGf6nXwheoxNKAG |
| 24126 | ae9b9d37107e5dc63a582da7048e02884e9b3378edd65517f9ae3e48621e7f7 | 0 | FALSE | 0000000011154c6aa4330f2ea57ad7517691a52b0719 7c380cb37b8c5e852417 | 1Gjz foCSc6HVTPGaBTgaEmg2iL431cQdJT |
| 24128 | 3417b764fec74d85da3a08872b12c64d64aa52e8917cc841debf9c5365be37a9 | 0 | FALSE | 0000000006c5d7c4e1e5d13e599f1063197d10c6144814716579c7f6f655851f | 1LxDE6GzMJgkV4yVHyrjTKR3hkDYWHXEt2 |
| 24129 | 50b530e3083399198a59c1d81c2f3c6a3a3fb6960e4e7dfcb0ba4516024c2a27 | 0 | FALSE | 00000000807000091e5c7c149c55a8d811dbbb27c08c372da58a9b220d242a1e5 | 15gCoDqbnyLVezSKtSFHRgnpuySjzMm44Y |
| 24130 | 11dd2a6b2920b5c9bbdde35d41dc65806588f62c59928ceccaff8d833de277517 | 0 | FALSE | 00000000b4fbfebd1924879b69759cd8ba2e2b296b8515cd1e22b47a2d09647 | 18XWLiUjyRmtgwwHgBMYN8h3pLQMs8R95J |
| 24132 | 050d1cdc52a1fa7cd622f58a603dc83bcd7bc1eee452f4dec081530044ecf551 | 0 | FALSE | 0000000059a994f56b15f50b76a482b29fc441769d17c3e8316e5ca80c5debaa7c | 1FkxFy78Q7rZdAWJXwH17ko87JohJWSqx6 |
| 24133 | e1ed59568515af25d852e0e327f39c86a2a7a5da512e02324bedbd49f58d3a31 | 0 | FALSE | 000000005bbc1da992b92a6d6ebc5f863e440d5ede9475e1c24cb9c1929b6e68 | 1AjBw1eEb4GBh1phNTw7DHvgF7vofKPq1u |
| 24134 | 09cd9f85b1c0c296d5399e80e4d6e46a9d14046d19f03c8c435a0a5aca580e61 | 0 | FALSE | 0000000396cac25dd9709447df5243788d9b207eacf081bf60166a2aec46018 | 1J9RwibBSZDoqbqHHbfr4Yz3xsDmTi89ch |
| 24135 | 497ff459cdbc3e967ebd125f494a29ae14acabc12c40b5d10d18fc28e009f36d | 0 | FALSE | 00000008717cd857ac1ea0eb54a02b0227286a44858861df6b70907d48029d9 | 1CqCHPY7vryu5fpQp242GWzozPugD9eue6 |
| 24138 | 2a80ca0b7958ff23244093b737e618b995d06d77c120228183b05d1589a44744 | 0 | FALSE | 000000096 2cbefeb8c11ad6695038283706117c1a3c9894c494f194d3927188 | 115WmPgPenVCPHsrbqLuYcvk5XbvogXqAW |
| 24137 | a17f68221b8b174c20573a8b278875 0da6822785 42dd57b9d5f2111f53a4e649 | 0 | FALSE | 0000000eb14 2f85fd7faf656049b9f28cd21 9e16a2e42a5a45ea99 2a965 3b4 | 14zjKe2LMHWWu2wKQSypvj8pATwvXk1Xm5 |
| 24138 | 06b529cc7ffaac0bb669b1513ac6c91b89f66e321b1fe41a86c6eb20f35dd955 | 0 | FALSE | 0000000005b32ebabf59ceda4dc67e9dbd7b8a84f2a063fa9d05e5155c3d3da1 | 1Nd4LmMDrLsYRrNqrCFLCbA62SjqrAWvWr |
| 24139 | 04b748da2d428f7831c58400Bf3b4278838a8b2e91ebd752b213c78fc564a658 | 0 | FALSE | 0000000a6c31bcabb4a34413b657c5bcb0690e25b54e196c82e08ea6f24372e | 1AM6Dz34NgBD7CVRBW2du3zh4ys5z2Cm7p |
| 24140 | 0e9f8ce6834ea1c69f18f1c61db366e9411e3c18eaebf5cdbabcf906ac83d104 | 0 | FALSE | 0000000005d71ba62878d335095bd7b2dcb20bbcd66dcb61aa104f164fb017b29 | 1AncBHvA6b5EeBRMDQjJQXuhEzcZUZdpmU |
| 24142 | 7212a461c412cca4e4ba44800ea25d56c8933bc0bb2359a431a24142add958b4 | 0 | FALSE | 0000000c13612c96e83e4d84dd6ad30f589989 85231a42d002437bf5493dc | 1FUiyA8sVvxBrLj5Z1gHGfQvAX4uX75WyY |
| 24143 | 5f0d1e3fc3b964093edfb9e33a49b70b544d214e18291692e8e4c381e8ca1c47 | 0 | FALSE | 000000 0f0c6780d3c2ac73b0bda8dae8e6c79d88771cc33d9d8579bf584b9e | 13BDtmiejPjhCgvGehxKTbmxuYX8P3j32a |
| 24144 | 05 95be94a925101138e845f52ae2902524a7a3176f0099287dced41407345f790 | 0 | FALSE | 0000000d8e6cace363230d6ce9a16929728626a93742c1517ec558a32273e140 | 1DDYZsxoMBJ4mdH7GGuPWZLwc6gxWwCSot |
| 24145 | 617f7a632f33ea83b4e3e8e9229afb77a42923359c8bc6568a15db7f37b7617c | 0 | FALSE | 0000000342f144f29daff3e2eb1f624349 3206d18b795c7a1f05ff8a19db066 | 1NSPqTZae3bCdiCNWSbKE4qBxfqjybA93S |
| 24148 | 6800075c9feb5f1ec814f5098fa0779fb98dbc6f4cb42ad8d85e6e650e6bf5bc | 0 | FALSE | 00000000705125e90203e10c5427b27bcc4ab82257d4931cb747ee9f4e796038 | 185ziPe2iMnMnFAQX8DUP28fKxtetyRqm3 |
| 24149 | 8b6932e3e9e2ecaba35554eccc0a29eb68ce014adecaed73e0af912962e6950cb | 0 | FALSE | 0000000596f60fec0f2d201b08ae626fb04468ea020c45ddeb3e34926b6ca805 | 1JaMKS53u2HE1MoBECsEdcWEmrAZKpRBLb |
| 24150 | c0aee3f67500a3ee8e91eb4f2e25df314630f6e99036c2bcd48ee22dcf7ebef | 0 | FALSE | 0000000401a4e7e3ec7a4b92c4d6cee91e34ebba3cd56a520887 4dcced61e | 1BFRFFXDNZhnCMiw2ThkHvYfX7m91n5Zcy |
| 24152 | 14ef05d5325dfc48a46b03adf96dc9b2aef981b2654b0d837198393 4aabb527f0 | 0 | FALSE | 000000003e8fce613da07132 8dae6e3a31 118985eb776e2f37f8f5d692e910 | 1ASmW9yvXiY67paE9MrkUKpqbd6xZZWCodWi |
| 24154 | 2f2dd22d7592d5bbc74ef8fb69eb55404e890851 0e6c98488374 43a601263951 | 0 | FALSE | 0000000b2f9c073440717841 afb7d8310516027c2afcbf51a1eee14afad17b9f | 1JUrEQCvPtvVYgs3ampb67Xj7y44UswPoL5 |
| 24157 | 4221a881899782a6d5f987661448ef242c2f23b8d62b99bfd9a2c4e9a3391dc4 | 0 | FALSE | 000000eaae51d7683 4105d0df6ae4f1e34df05926c16516cc8343e46e7935 | 1BN6n7yBgCXWXrVCYJKanNfbNdircVVjD2 |
| 24160 | 5b7662be2699d201b1c4b6bbe8fd07b557c39ee0fd95e1eaf49e087a12f85985 | 0 | FALSE | 0000000 6f1de3c40b391e1372402fcbbb038a8ec01a375cfe65100ae3992af8 | 15FC6LVfVJeRvS8ymHR3NjWCxvWLKHUCC |
| 24161 | d51334be2ef52628dbf6fcb5b18ecc2b15a9649ba53885919c9294160e895094 | 0 | FALSE | 000000064ebbf2f63ceca0b82ed75dc5fd0158bada2e7f053f7850641120f50d | 14bgVQUuFHzxVWQRQfd1qMeE4ZkxErDUV |
| 24162 | 805bcac041abd5b462bf69dd1481ff654884bfd4ffced668cc541126db1ff585 | 0 | FALSE | 00000000749ef17ef16a1f3b8cd39b2d37d40e11a6747b3d78dd177e9a7f3528 | 13uKRAH8kEQZKrBs8Ybv1UFH4QwfynfTSg |
| 24163 | f22139adf2d96204a721c7bde9e5b6b5a5cfd338812282b6c9a5789964ccd6a3 | 0 | FALSE | 000000097ddb910a967706c596186 4e135262d0325ddfea2ea2443eddada413 | 1KzXrqZerym4KHSGFBe2k1v3sWU1EZv3qq |
| 24165 | 031f6ea52dbb89569a66838dc49c993c525d50d3e1599f52429ac4d8f740b979 | 0 | FALSE | 0000000005a54 0dec2705e7961a8d078ddaa15b78b5697038e0c44a05893ffd0 | 1Hqi3scUpAxc6LdUDqzqPm8J14hMb8mrKQ |
| 24167 | 65468cb60e7b9c816539907e1eeda04ad55744f940344fce0f7668e0b16e082b | 0 | FALSE | 00000002 46f1c93673da260f9a596864b39b08e9fcb48e77 87a9e00c5d6e5 | 1F94h3nxq8vp42LCjoXg7Lva5ffYARXErb |
| 24168 | 17a72e8d75cc6093aa966c4755afb6d5ac67bc86ee58b2cc5fbc5e977cd7883d | 0 | FALSE | 0000000047e9b5540d8345ff866647933d7446c98c790cf7d5a9c7f555cde801 | 1PJwE5UsWWUj5moaZMyKQGqj9eoWvS3fpQ |
| 24171 | e2b6faa9cda1dae6a790 8f75354dd7f04f7c050f4d07a056116 5a6e0b33270 8b | 0 | FALSE | 000000000daba451c7d9550cf5ecbe42ffe1d5ec53d90d089af18bc00849f | 1LUFi6QxERFrysjCDimQYJAek79CEbS5Z1 |
| 24172 | cac0412f4bd287e48fd76724ca93a79f1f0b6a3480099b090e35cf974285c361 | 0 | FALSE | 00000000955f3b8efa8a00d1d6905acb50112 4def5b649a84083ca929ba687 | 1CZpWt5sTZ1msfso6Qa89huLd4nsRyhyH4S |
| 24174 | ef2cc9f4 40df07493c958a8b91048befe67605330c6604f51171426450310ac84 | 0 | FALSE | 00000000b3e2a1f7ca9e2533a920aa447220d48d0c6f6d68304f98ab54729 | 12dRBrBaXFNAFGX6seMm2DCT3CabRcpwgd |
| 24177 | f7a4f22257018d7835976f62e2d68ce5ab142bc6360 5bcb03c52c62a887533f7 | 0 | FALSE | 0000000fc13d433fd061c04ab8c83ad99807bf0b8d6c22fb63da730bc80c60 | 1KWmnD5Nzc2Tc7 5rkH2xWxJdKKhj9hgXW |
| 24178 | bbee2a2228a640495640 6b7a26c36b2e96498a5b8ce6b8d217bc4f3b81f9004b | 0 | FALSE | 0000000450ad9fc2c150cb938f0789dbd1f8e8a81320d703e1e6a3f123930 | 1FzFfz9ZQeb9Qdysbcf ETG4tEgyvfKPwQ1 |
| 24179 | e8e4bbeae91263 6cf573bb6f067827f50fcf74f74a0e3c9453e52b721be755a00 3bae84e5423a5e4696 | 0 | FALSE | 0000000a318514984f3767dfeace455da721be755a00 3bae84e5423a5e4696 | 1PWsMJLKA2ppCNYUtyPQYpTDDffhUZ1yYe |
| 24180 | b0e0144c61459ec6056a87a8c6c631b5f457d0ccf87ab750e969e17cc1521485 | 0 | FALSE | 000000009b954a9e0dc068bf7bc2f5eefbd835d3363 2235ea0902e0b7b4c8c42 | 15ZnCwdufe7f8V7pcuGq8v7fdhuYf4kFr5 |
| 24181 | 8ac680d79e1e10d905f656f0d0532c262fc132d688875b8e9ac7c295125965dd | 0 | FALSE | 0000001c5bc3eacfaf8a751dffb4b9b893c629a1a2a109d9ca239a5894320 | 1MvHHWyUpwQwK4AtgKT8X17nNM6Tmxvua1 |
| 24184 | c55fada59667c8401b9ac7dcdeee61a0747afee1d7b4f0edf94338aadbddeedf | 0 | FALSE | 000000042922c3785d58fba19472de1fba4f26949306309c9eb61eb7e8bfca9 | 1D4q7hdipvJYf8pGft4L4pcXn5JvzXyghP |
| 24186 | fc4538d408e444db2d8717d432f525792502901d9718c2ab91560552eb4a09a | 0 | FALSE | 000000000f041fda1d41ea8a56852674e489fb0daa7621afb4bcb8a595b2e03ef | 17UUoL3LiBqYQMe521qP5NtGij3Dnq8Pm2 |
| 24187 | e89ac1d16e85acee0087d5531e926bd74547ae8261971bc4435b45a5fb208b8b | 0 | FALSE | 00000000e42a48c350755a0fdc94c5c0afc6456b45a57844 7e828d90afd0d626 | 1Vx8v71xaTSiU5wsMuARUxjhbgg6JEZDW |
| 24188 | ba22926fb64ee5c3c888 6d0c2eb0875ce9adac42cd66a38fd61d0e79f41dca3eddf66 7cb | 0 | FALSE | 00000000c04e93126b0b179dc60b916492 06e7e99ac05e9513bca3ecd66 7cb | F1bo40oG21MPu53VN2N8o8J5UhThW72SV |
| 24192 | 27a0215 6baebdbd1ac6e1c8c25f4a6a90a604334c4e736a44935034a6468b487 | 0 | FALSE | 00000001c3918f782e8fc651a488a88e0BcA99ee59e7 a9b3468b9ea61c6e0ad | 1KrVmTPDFQuU97ov8a2Wi24no84zWGWeqgJW2 |
| 24193 | 367b275b0709 729abbf3e169b67e21d02532fbea359623afee650aeb55b914c | 0 | FALSE | 000000006459 0f9f74153d6e2eda13e322bc7 4ff34f415a9b5c4cde6a011f6f4 | 17dFKajWgASgBvUeD5ixNAk9RA2PAtdzDX |
| 24194 | cef6db92fa432fb139578e85c63e3ad300ceffd3a79f49878adc4ccf95cf45b6 | 0 | FALSE | 000000000b f6f47c0624262ecb197bccfб6baabc2d973708ac401ac8955acc | 12xUk3hTuo8XXoBqAwDoiaU59XT4K3bzvM |
| 24195 | 7b07ca17ccbc08fe915853b9912a8ea6dab70467f7dd8d1beae3ef4dcbee55a610 | 0 | FALSE | 00000006 8f51a2283a6e4ea3641f5d9d0a097a70a2c41 ca450a0e014c7167d86 | 1BKCNbJQplygMk3iCmyPu3AKvpWTjyWz |
| 24197 | 11927 4c61ddce847cdde84e1778a27fe4c4a920a695e108a58f1a6efc0804dd7 | 0 | FALSE | 00000000e2047feaf71110215a3ef3c51a87efb6eda2d26ba7b639cd7ba0c4e | 1LfCDzwVr4cbx2ksuTN79TwpfQKD7pN81 |
| 24199 | f467982862d70376252e2171285994d9a127efe3ecd889f244726c8960407949 | 0 | FALSE | 00000004 5b9822c2ccc8ab6c3881e509965a202d7dabe7a8565b26424fc0 | 1NxZYDfBxiNwsGWhdPQV9XiUtDRnRCz1SE |
| 24201 | 00d79c492f1a9bac2da3a2bf4e32db72f544b3a154d1b06a1b6a1a37e3b352b43cef | 0 | FALSE | 0000000c029 f31260b179dc60b916492 06e7e99ac05e9513bca3ecd66 7cb | 17eqHb1YqZM2tvvhAMrJmkBq2GF79aUspZ |
| 24204 | 389b3546c6b262df e9dca6e038fee551c473011469c47aa89f92163 21a282 | 0 | FALSE | 00000000e285e078094 5c710a9513c4d4f47d3285858e15 1bfe1 34b434a5af10b1 | 187JShxBDy5G6Xj6TAdMdd23dnA6QTTYAC |
| 24208 | 79496fa14f67ab2 fed180e6 6d7774267795931309e7ab0eeb29c41e2fad 574237 | 0 | FALSE | 00000006 a3c4c8fd3d96ad21b896fc1fbed9083651d34 2f27cc9933177df | 1Loxf2no6jFYToF5Tu6wnHeiAUWvkz68P9 |
| 24209 | 3e56598da09115449b2800246 503d10ef5d7f7111ea5d0b4350739 2c17566f8 | 0 | FALSE | 00000000e46ca766badb865b1453c3d73af8db0 3b2727cbe79795ed14f ae59d | 1CPzP5CfZTz1VNUcEtsCNNhtuAT TxMKrpR |
| 24209 | a32196552e324f282593 7a8a33e5b48888e1497bfd75 254a159fb19880823 | 0 | FALSE | 00000000e4044 30acd0c04de432b4766f73c8cc982df769e588 7c699125c3bdc4bdc fde5 | 1Fi1AZcYN6VweYHw8dufaJS3dpqVh |
| 24210 | 4d2d96292903ee89097eaf228be 27170297 9f71b026400 3ddfc8a4d6cbc6acd468 | 0 | FALSE | 00000000709c8f9b6e38bd5afad191d377fbe88cc836c76a6743 0d6030 3cbabf | 1M1UdVvbdL6kR74531WWSzZXdnUqTKPC1v |

| | | | | | |
|---|---|---|---|---|---|
| 24211 | 80712d74b6c134d68c20227717214185b3f151ec069dfc7befc1273e1bfbe781 | 0 | FALSE | 00000000d2672ae16915d1ec437f5b2cf2cc7012a4e2cfa61af782ef80032b28 | 1J7zbguF6fBDKBoY1qGadzpiXFRSrGhVw2 |
| 24212 | 05e835aa7bc63b6d89aebf567d51623a7685a6d2bd8227fc4f5d4b30f7e59e65 | 0 | FALSE | 00000000bc8f122a4b6b296b8c13600f1cb045607932639fc36f4d2496723df | 1Dr6vTGq6sGwX6JEZuCZ6p5p5jBJABuTWx |
| 24214 | e40abe20d33fcb0cbc3bf9c2c6def4c79e340be76a97b48889bfef9d0ac3960f | 0 | FALSE | 00000000bbb6a64f77c3f094f5dcf088f821f849a70bc13e532019d17c081615 | 13HUdfEqUXbVyoqGTo5MJGbygxRWFG2k4J |
| 24215 | 7dd641708864f28b91751a388e1e1f2858b39f14bd426334c53f9cee583c75f0 | 0 | FALSE | 0000000bb750506f4283eaa13f43c6ee85099d10d44956507fce46378653e0 | 1QLSvMcSbs9Zk9Wdi4vwCMjqQVjntjxta4 |
| 24217 | 24788e4a58a29e18b12c1cfafb0acfb0570e707e6638c5a2ec585768a629b7ef | 0 | FALSE | 000000009004174a35e9e156194416fc763298afb3a726764a5ce34fc4c6cea | 1H5GMHuWBHGWQSknPB6D5Y38Uy1cibbo57 |
| 24218 | 652a506bf5f02c43ab9b9b3fc36f4565f0348ea3fdf9ce10ef521120c58fe47ba | 0 | FALSE | 000000006274d63193ffdd0cef22034284d3c59b87187ca1a8115d9d32ad28 | 1GFyoqrZENoYrxiZAiXEReDFFAtHhbhm |
| 24220 | 37b9eb306fe5e110f57bf7e559496bc51ac89294969f527S5e283e2ef37b4e02 | 0 | FALSE | 00000000aae693cd7833f1ce2e770d4fc3885c8288b3cb01b41069624f9efc63f | 18JFSteSz5q2gBdkpaaA4a4fGQAD3ekHirP |
| 24221 | 4668a58c87703e15252ad0c9267721e765a65cfc16fd7a8fc84d2d33b53fdba4ba | 0 | FALSE | 000000004099fd6ed5519304fdda87acb48c7b19cb6112ae550803676009847fe5c | 1hsPvkkBJeTfWVS6Y6YPCExpHnxce09ef5 |
| 24222 | 00b7a545c1b8770488e1aca0db1a718d9a2d1a9d64933611127432a2d483143da | 0 | FALSE | 00000000cccb5c79fda96c3de89b71070b1ca7a4994b6970dd733fea5987e39b | 12TnnURDE9bBzTrkuSR9LbFnxmaNwaQjPD |
| 24223 | 2d3b0c70cb16255db6976f63b8774d8c06218c2eaad43a7335892b13f25fd3d8 | 0 | FALSE | 00000000ab90cfab258727f4df2587af84b232ac963445a8e93b0952746ab3e5 | 1wgshE9SSATGNB3YJmC15tWsh51QWnwYhQ |
| 24224 | 00e274b4ae8876b61b35685d125baa358956274af45ccccaef1e9534e0e85a070 | 0 | FALSE | 00000000ebf54b46d750a5baaf8f476ae772dcd905020e91cd23036d6fd7455f | 1LwYt78n61AM9ue383uDqCLdoRNjxueQt |
| 24225 | fadbc1f40e5cd166b2d760dd0410c3d5f17e335cc661c43dc7cc9db7c21be802 | 0 | FALSE | 00000000087dfa21ebbdebeba64dfbafc63c6085f93216713725a533e4e831752 | 1H52wh96XQpz6sKw8gAD1LQ5zSJdcYhuayf |
| 24227 | b176c79bec8ce7785223298ec5d04d183efe079b008944cc495b7e8175592a8b | 0 | FALSE | 0000000b24575e0df699e00d166a11404a4de99b519bb5f4f85dea7afef10e | 1A8s8NCAi721gg3d4JfVPQhmcfeVLZ8dFb |
| 24228 | 5b12a7164ddaae735f0ce163e3a2f45c09cf26c072d3506fab096365e11aa9da | 0 | FALSE | 00000009d8d3077606798e290ca5142f1be91493a2936b37a773125dfe28 | 19Q68geVuZkiEAs8duc56iDnDhWn4zMV3j |
| 24231 | 5a748dfde47a59a928ee62a295363ae521e86d94fd6c1c67ebfe5adc8c3f81f8 | 0 | FALSE | 000000074a4a19ebc6922d3b00b32c3c538e03a483bef47617a7741b290b9c | 1ByDCKYcCkeWMvrCEgMsCQPoH6cpvxn8zL |
| 24232 | d4c4e15b1fda07680d27cabf9332ba75756b2f00e0cd235c5f34054f3f38760 | 0 | FALSE | 00000006ef4585443db51a97330934541550d9d0a15a9b088f5fbe37122f0 | 1LE9kLxaofpoKfGcukphLmwyPpGJKdepxW |
| 24234 | cdd1fb5ebe266071cad113b7328cb33a0eb71b1218320b381a6d36758c7fbc | 0 | FALSE | 0000000ed9f1297b1bdcd6125847891a4913bfdf321c950f05a0d4f4d0fb1ccf | 1MXrnAk13iYPvyQRWy3ej512mD5wfyQMWfe |
| 24239 | 1bc4ca910a93cb0319cf1b407b02d1e712425f4954b558face24c311f036b346 | 0 | FALSE | 0000000a4e72c00ef6d1559c88442c90c12a4d97ddbe4eeb68ecf7c6c679732 | 1NkE4fXVRtQH68w1VWEKRBDLoUkrpKYyvR |
| 24241 | 7e325aa8d9844f561688cacc0d0027f0152bee064a1798cf1de918555bc866b3c | 0 | FALSE | 00000012a8ba603ff61130024df27efee2caabfbbdc35f9515f1c38002b32 | 1KHQuoLWH8Jen6NT8h4mBowFKoznsxd1j |
| 24249 | 7b0e77a0dd18b40fd27012ce06f538656cfcab4f78aaf178009b33b006246f | 0 | FALSE | 000000760de9f5788ac5b130a1caa8e79b7d8c7151438bdb39b2955ea7aa68 | 1Molgq4PYy1ftodjgy5r7kf5w99qRYt1rH |
| 24252 | 74b7bdcf94650cacd53b5e7952f318c984728815700e9fe61ffbe8f6ee3e148f | 0 | FALSE | 000000008494de70c00bfc23d401993e66d0842d691d59792372c6b499e954e | 153rNscwKjM1sK2wb98UQDUumBo866DRM9 |
| 24253 | 2c009be5839e49f01cca0367716b7b6aae486570e808588da63377ee77825c0c | 0 | FALSE | 00000005161f8e07bc61f7f9d9fd5ffdd8410e8500310b568375da72791165 | 13RnbgZuzZS5p9avCHoLlfbSzJwWypzFUF |
| 24255 | ecf8da5bbfa543ee08b3567f90629cc357a188bfcc8d04439244e5e40cccbc65 | 0 | FALSE | 000000003ab805174bc3e9ab73a35e999cbb84d376f17f1c1da41725592f782d | 1PGVKhmhafoZadfoA1h5xzmoDvwAmnsV8m |
| 24257 | 2a0b3fe4eb5f04801003ae75ee02125b7e151026186268753d7035a9fba306da | 0 | FALSE | 0000000c2f70a4633c1bd042e22cbe8dbea3f4740bdf3c947e3bcb8e89fc2f2 | 18j4MiU9n5mCmChbzHGewTUXKwetpMVMiz |
| 24263 | a0ec9a11607b11ccbaa7b502882bbcf7a81d044e99f0d1ab7268580c754ca0ec | 0 | FALSE | 0000000a4b5bd3d664d9458b56abc6ab2cfd041eb41c5fa5a140c93cce50fb90 | 1L4tUfb4SRYgDX6zvVoQAUnhRu8jrRvcNf |
| 24266 | ad21a345acd977708fbedac375fb1068e210b8cc1537d5356d0fe0ed23bde65 | 0 | FALSE | 0000000240c84e0462448b7949fe8c27e2fc2f09f09071c9ddf132bd687da7 | 18DsGvgCnstjrswQEh1trY3GCeb1n66TX5 |
| 24268 | e5a8e78639088e8c2092e0647eeb7366e9d8d2efefa31c1630eb1d4f0fc2b0c3 | 0 | FALSE | 00000004e4ab7d88ecb6b37eb69e9e7c30f9773i1d53abb6c1ba1cd7d2aa7b33 | 129hRZgTeszt7uPGnazMK3gnpKzqaVwE6J |
| 24269 | 5a734a2ab12860c97de21c32eb5fccd3704a7200610e7ac56cfaf8596b734b65 | 0 | FALSE | 000000008ea49eaaa42c3588e10f5e0e933490c4120fa60e5304d46524fda3674 | 1MWZL1cJ9zK1h51acmWNyBExSwLKh5UvYJ |
| 24272 | b0511782da162d411a5c8ebbca9e0b895afc2c61ea4448fc31180fe872bc132 | 0 | FALSE | 0000000f49ac2a86cae40197le80091244ebbc5d1c42a5e3cf11cb123b04620c | 1CaJBrLfH1vXojuepiMjeuGUmAPM2A5D57 |
| 24276 | 3db3a0a66d74f367441e9fc33b1c09990cf44543bf85e3d7e3b8f8427678bb7f | 0 | FALSE | 0000000aae448552b6157c10f5b3272edb606ed9a40e191d5bef1ec02c93ba | 1PvrGLLdmrf1ZCkRieYJ9NwHQLZMPGjeoR |
| 24279 | 25ae62ef0935ebe91885a81d902b2e711e5b653ac6c3881127c02e01465b1138 | 0 | FALSE | 000000009167ecdf4d3b34235af8f05bd933849057aee609d50a35e217d147 | 1NnSqq8Yrxue77PY9GrsTYeyEGhdQzk9JG |
| 24282 | e3cc0482acd7df2a236e5a34dfce033435749cb9fc4ed17a2b2cf231529758c6 | 0 | FALSE | 00000033fd7d8e7841f5af883e0de382561930d6b287e86106887838d2946c87 | 18TxnCS8pTitHnyZXxkYLcaoGH85QYzEVd |
| 24285 | cab2e724eafa27628988814ffe12fb7cb03c260ed39e33d438cbf5559da75f9cd | 0 | FALSE | 0000000fb1b842c2905c3b2d11d7760a79ce21100d828b451aeace8498aaa3 | 1KrA1GvKm1GdJtGPm6NqFMXX5CDnjEz4ur |
| 24288 | be6c5335f3d2f4cf613c48df583f0e2bec3450c713d0552552b5dff69fa43eedb | 0 | FALSE | 000000089b16b0fe389e4e6c628c5cbbe24b41d3749ecc7d3b76b47af833cc | 15Mct27Q5i6bKAxgpjjwZxiwtiawxXvk7C |
| 24290 | 71f935165b31cb45bbb1e5793ee866aaf2e4d020a3dfd2a4f405b1db6eb432ac | 0 | FALSE | 0000004dd6b389d3c9a6eee732c43271c50cb2fa3f9adbb50b02c2c652530e | 1G8q6Vgqf8SG2PCswoe4dPNUY5rW7sre1M |
| 24291 | d3438d8ddc430aa925c75267808bdc0986aed944c5714b9d21f9eb4626d27b11 | 0 | FALSE | 000000006e83d49da2bddbac90dcfb1e01675d3644c9f9fa5d0d78756e8e599 | 1G2EST369vDap7pAAMxUD3oMQGin7Kbewx |
| 24292 | 5fc3f2f0b05c2360a5c6bccfb53c61060fba52094b6a3c9b5d26049d5eae58fe | 0 | FALSE | 000000005b2c9c170f2e9ecef2f48d155d99195915aa058a4ccc16c54f4c906 | 16V39wk4jyJXos2hXbcfBzTnghNYEACiJG |
| 24297 | 1991eb1b5f224c55b5357393a4a66dd325592671Sac3adf22cb3097c9a9367c0ec | 0 | FALSE | 000000096038390Sd9a74c7a73ca8812b5e86fc583b9a9287ba12f72603ffc8 | 1DzR5mVeLFiLInKrryed4yvi2MdFE6sB4e |
| 24300 | 27b620eeab41db870fbad422f986d8b6a501daee3da8d52c6b1f23ae62db34518 | 0 | FALSE | 0000000f982315d0379b00b8af8798316a1eff7730e0d76d181c4cae1b9e | 1C1manLoJT6hJy57xsF5e9Wwsofikk4ni5 |
| 24304 | 73ca70eb15ba18be694acf7e1f23481ee9b0d789ac2f28be26a7d53c6aa6e674 | 0 | FALSE | 0000000287302ca2f07b4cc5afbf728d4ecb2ee1a158d06d61345c7d11bae29 | 1Ek5oqJ875P9Ejtw62iYiLRYD5vzdm8B |
| 24307 | d2aa1709076ab9ea2a47907a16997cf269768cfe2a6fdf2b21174bc59e43b94 | 0 | FALSE | 0000007d645993769f6f6bb0e60faccSc4b5d9adf20e38181e04b9bd11ab34 | 1NbmFcbxAnJYe51nBCjHDKRmkzYYwg4BCk |
| 24311 | 26913b8c95a833ae358c0950bab09f53f49941ae9bd114cbd9641e12022091b | 0 | FALSE | 000000099b8351d738fde0bf12ed56e3eeaeff887864d4b37709139bf19464f | 1DwwdXLGW1gRq9YtdMzng1KpPPMGb9y4m3 |
| 24317 | c0a56f9664766780309825186deed8328ffd007d48ac82ce1a5ad804cf45c90e | 0 | FALSE | 00000008344957016682215968004b44ff3ecb259b816637631da720f250353 | 1JCS3jdgnPMfEBBQU3AsX2Jo3KrYNSdbZE |
| 24318 | eab0ed34102b4bb8915ea7da5d7b479b9a53f5f9beded89573fc579175fbbffe | 0 | FALSE | 00000007efe74339ee7b5c62dec05d72d47ebbebf3d9820096ba91f3cadd16 | 1ErimezmHRuDgNC6VKwT7kqQxpBwhmHBnf |
| 24319 | f744acbd1bea16fa3543f00e6b07dc84fd45d870582a2e96c2107b454111448 | 0 | FALSE | 00000000060355b49530b142797dd188d01483d0a1a65fc093ac5585999fa2ee | 1EJyx9eSytNPnS3yjLtnCJ5Gg41MS5j1U1 |
| 24320 | baa404f7016ca22227b18fd19be4d1923c339df537fafe25713f6415b98401d00 | 0 | FALSE | 0000000051f91b77976d3f0fc89368ea05280fab01f3121b5fd3fdd5960c3c27 | 1C5FZmie4h2RSbdeXhry18rAYweGfQANA |
| 24321 | 0ff85b2f5f57deb5faa1290d56ab8e79afced0c3594d2586002b028c112dddf7 | 0 | FALSE | 000000047fae1c2f915ffed6379e9c561cc28d166baba495b3c7f0f4d8c850e | 1F5zRkm9owfgwQ7J6kqm8oHtLko28E7NhJ |
| 24324 | 8df0e14dce63695e6c1bba71714eb724556e79338fe3f79b391fc9a733d581ba | 0 | FALSE | 00000000073b2b4e3d41bfc54f35106f2f808b596befca92ddd88c715baab7d40 | 19MLXy4f6iLTCT7gcruuWmsZu5ohaxSWE1 |
| 24331 | 242d731b1a4613af5a737de4096505f86d39403c6f7ecff0db3ea499feb63dec | 0 | FALSE | 0000000a57f49e0d823630f3021a08801ab2f2aea7e64de84d86774190ffbf5 | 19VNYHBHQEQ4Esox1kVj3XSCAKac3Nd3Sh |
| 24332 | 495bcc08d5a512328791l8fcc80fee85cb7a1d64ed1d980c79783a8a64228619b | 0 | FALSE | 0000000962aeba8d006265ebd255199187384be13f28cbb4a9735facde55c8 | 1CCnVjPohabjem3op1VVUmJi3T4zCJNiQ3 |
| 24335 | d0e50ecfd388b8a17244e41e1f2b136f645cb65a44351575605adfdc03f3123d13 | 0 | FALSE | 0000000445637bb7b79e4953fca53a0bfdbb8a9d0af4886aa6312f1c3d6605b8 | 14D4nn5q5C5Na3eyasnMbqKsKNZcWQAM3m |
| 24337 | 3fca9a5a1e62d437354285bcde93d294280f1ebd57defa1dccccd6728f6fffc | 0 | FALSE | 0000000008be77fa6f9a80234aeb372d83ec9a6295836f93eb437f4d098fc4 | 16emCqHwbtTWxVh1rLaVrf7Gt89i3ju2Nt |
| 24341 | cc2b2f07875baae56cfe47733eed5b53fe95224b6d49b1a1e9361b4bc965e3e15 | 0 | FALSE | 00000004f87706573b0892c78599b91a811ab48b166d2725be782b1681eeb | 16fCi23Xk5cDGozw96wjpt8HifdWmMo3hu |
| 24342 | 77db63ecfb4504a1ca9440a3053b2ecc73a993ff95542c91bfadd67d7fd8858 | 0 | FALSE | 0000000cab3eb05417eff857045b0e3f097d9b4cbad3035aa1df670dec21733 | 1CQNhXnTnMWxeZ9uXe1gbqrQS1JzoC76Qb |
| 24343 | a9fa556ea77941e4859e4025e95dd521a8c809b9e1b15bfcfa5d3d1857f300ae | 0 | FALSE | 0000000cc9c370760da0107e42ccad91e71768b133ea3ef5c62a42a51222e95 | 1Q7fZkmn8iFr19ZYAp62sWs4UezScMci1J |
| 24346 | 94b7952f1d14fd1157b4a47b9c5763e33b5272b0ab12a0ce29dbdcd13099511 | 0 | FALSE | 000000007b438510611584421f6253b0f737fa1228B2cec494e6538b638b12 | 12DV5KGbtSb5Fle7MjjhjY7Dc7tcgrHQrW |
| 24351 | 6e3e663702bc2956c4c3c2fb7dc1606d1762e3a1e7e21184ddf6c151e3f120a1a819dc4 | 0 | FALSE | 00000006f59384c81e14dcf3ec5c804c64eece0a43736df8afb9f722af2SVh5VDF | 14AGMofWmtQbkUaLbAM9UZV42C2SVh5VDF |
| 24353 | 2521338fb2854dc74a3c0700f8a2036d4bd0e44b4a324997f7024cc8cf3d3c0 | 0 | FALSE | 00000000073debf5869e16be28a43628fbb16895092389bc2d977d41f2528bf | 19JZcCCsRhUu64kqEVoNZSzuY1SpqY1Y3P |
| 24357 | 0e070a19934f5a64e58a25992100dcecfc97beb56320832e1b36b3748913cf45 | 0 | FALSE | 000000075e6a816d8fd5227e567e9e474ef47ca6446d9948d8bd07e0aa7144a | 1CjaMJuU5Bi2vPyg7jgXnox8RiUrEXf |
| 24358 | e10c93b5142afa4b16143023f2916986cec089311c707cdfaf8a987a108e3e9b78 | 0 | FALSE | 0000000563c3c85c2fc71592b01cc30ce89d7d979d22ff99494bf86ea9f66a70 | 1F8rxZXqcZAkpWAJWZkWiD6RM7QQxmpWd |

| | | | | | |
|---|---|---|---|---|---|
| 24361 | f19c2778d18ddbaa29cdcb618290fc97d29ab0a8e3cc194e69932e0a8233cb92 | 0 | FALSE | 000000003edc2fa1c7987a00cab5b5ad8f91ef1e54b6136c89aa8cd60585cb85 | 1PkN2X3SqweZcLeCRVUQuHjNPsRhBt6asj |
| 24362 | 7e36cc76487185f9e4cff0802de636be1da89dcbe8f9cf82ef7030a790384a48 | 0 | FALSE | 0000000a8ea91c8225d76f76ece6054fe8301806d1276bd12bca30f1afb720e | 1V1musd8TVxofLFdPMXuKUVtHaer1fy5Y |
| 24363 | 093163235013c1fc0643440e795bd616486eee629f286b73104cdc46250c292c6 | 0 | FALSE | 0000000773eec270050feaf3472cbbbc0155208351b8065628c03fa3533da9c | 1MCaSkinGsyXSMijHSJFPpa8bhuA416NAj |
| 24364 | c19e00a53b4f455074e544328b044d8bdc3e38bdf8f31c75b67d3035ea9bc4bd | 0 | FALSE | 0000000a59e566ef535c5697e1af31ef545640246396aa853e7e7ea21d11f64 | 16143RjPCw2pkPZzrBov6QDkLVZBTZwYc6 |
| 24367 | 428e0c408d595265538e2a737eeb4894c56b242e7918fc223b4cf8aaf45c4d23917d0962 | 0 | FALSE | 000000000f6e1963776dae56ba38eef57bacb4ac005aaf8aaf45c4d23917d0962 | 1MjW6VAv63871QbdFp3TYbcWGuZ2sXvfxu |
| 24373 | 5e1efc081ceab575baa64d37d168925df52f0d6f8aab017c94614afe18a11a5e | 0 | FALSE | 0000000546272da7708fbe6463ffbf4b715a352b230c1c2a213e7877b329773 | 1LHQ4v67Ab9uNh57xcHQE88tuenAxryNfY |
| 24375 | a4f0a913ee04b5331d73f5cbb9433d6bbd79c25953e6dd0ee49aaad40d6cd8230 | 0 | FALSE | 0000000052b6a8c6df5f532c3dc7867748a85c449421f6eec739fea62f948a4960ff | 1DK6i4w1ANHK89Fcz7fZxPy6mJFFHYLkj |
| 24380 | 4059ca7a4c659c4291695f1197eea252fe6f54eea7f529f26b510914331fc487f | 0 | FALSE | 000000004408260c8b38fc294b6ea2b711c7cf99961a143451b546733da98134 | 1N2F2zPE8RtuNUUXGJSMuyCKrMt1Sbum2ie |
| 24382 | 63f3ee5a678681a98d226401bf5d8f97d42b547a79bf9db89aac5d9199899075 | 0 | FALSE | 0000000009a4e5ad62bbe8806bd42dab99e39ee5b241191d36fda161ff5245ed44 | 1BvprajAMWz5KyMWqKuXg3fC9fZicc1SyE |
| 24386 | e011ccc505fc0f4f88dba8a2cd603da6c8921da7b646c2dd0ab8f9b84143ba86c | 0 | FALSE | 000000008fdcd93b603e51f3f071f64c5861ce406c5c4012462e61d63915dd66 | 1NdLAKkffnEXeKN9737dXVhpgCL2yUuj7tv |
| 24388 | 9af5c5b35408f66827512ed8ad3e4662df5c3d60dcb644010776e5253c569367 | 0 | FALSE | 000000098be22750ae92902268f614d0856e57052a4b03c9abf2ed6d4641367da | 12jynhwffvQL8pd1PpBCYKGdcqDqx4FUAD |
| 24390 | 17d1c072db8898cb65f6689333e20832a5402f90274d283bf11ffe51409a4c940b | 0 | FALSE | 00000007e60bc8f556238d92c27a75597664add4703fe9f6fdf5ae1d95be8e5 | 1FV4oVmtN9a5o3WtLFRz1owXF98VaEwGYC |
| 24394 | 78519e1aa51d46040e0bbc6def478320abc8ba51f57a598efa0537236309798 | 0 | FALSE | 000000006ab92135193ca9b8f7f7f720b4036d1d1bc85920c0cb265944b35df9 | 1APKbSZ49T493Nr3RAPN8PW6WMsZmp5vhW |
| 24397 | 5d3ecd75cd4b4d4daf06489ad7f59f0443f4f8deccf879c27be1cb5a69c9701d4 | 0 | FALSE | 000000005da84d23ce3141ef98f05e0286c74999c9541a4a37e1fd0d4695d2f4 | 1HsY25WgMQ2ZHeX9Wh2gAcQrZPtwiFZjhj |
| 24399 | a4b2ed6a2127a6a7c0f97350d1ae1c8821aa9a53a0644623f0ae3c3cf81a251 | 0 | FALSE | 00000000093203651e0b2700d6c2055bf70ed196f26d21b9680fc283953526ed7 | 1KNq4MbXgeesxorGKDaUrteY3hz2GaFQf8 |
| 24400 | 069bac453540705da0b0bf19ec5d8e74606c01631c3b77bf7d34371e6d5baf5 | 0 | FALSE | 000000006ce5f5d5d5346accf93e41ea7f14912ded1a3840dbe8caec7ae1a9e0 | 1NJFLEVcGJWaRjoS7wVfGAftuHMvg3bJ6b |
| 24401 | bce024acb02903cab5bcf36fec6d93af05258006f1171b042b17506e479fd66c4 | 0 | FALSE | 000000006f391575c5e63b0b34706c8b201a2717b32dfef178c949d0affaaed127 | 165be38h1DUeooUxt8qAjH89RR7QScv8nU |
| 24402 | 4d1d7e1777bf53aef51dca5b6a5a682d170ac8ecd9cad425d2539fac4853524f | 0 | FALSE | 000000005558b597f50c7a9b12268a21726c85329f6b3e0b235664f45bb28d | 12ka4UfPcesn3S5s2yxXdXx4NvjhNUiaaj |
| 24406 | a315953b2e557b9841165f12832f76faaee967a5d6c18e23526efb03008a3eeedd67 | 0 | FALSE | 0000000ea72748c88fb494ac50153abb350b8f7a403fe72e7fedc41b844aa70 | 1D8bc25b5VbL1PttGhfZm5JnE5Y14sLDm9 |
| 24413 | 89f33d448c6b4759699cbf47f261410c2b39205a63fe51ff893c35293607acbd | 0 | FALSE | 00000000daacb0de3661d1929a04ee339ad5f482c7b4dae8e5231b786778b2c8 | 1KQQcQV15tvbnmfULNMUZoPRomzRReUCak |
| 24414 | 0da01a1f9ce5c53f13a102c5486a6671932af5ce1b0bd0e473702fa37cd86cbc | 0 | FALSE | 00000000d167da283d61929a04ee339ad5f482c7b4dae8e5231b786778b2c8 | 13gpqJowVSaKRMdWCHXgM24tyQhuJn4sXN |
| 24418 | e45116bb64f9127de14be9a9d6e0b594f4a4fe661738e4ad8ec8bcdf6611433 | 0 | FALSE | 000000025f1c7c6f88436eedf442f6b0f5c0a0601d83be7149a5c4ae4113f8b | 13LAQKrPLzxL8xYyTybDn6GFZ881Mw87xf |
| 24420 | 7035a0151111b3831e07c924fb1b7cadaf8634869984aa579103fb35925f6fde2 | 0 | FALSE | 0000000091e748d3467849968e5bc88d0e368f6ec0320bf65d94f618c2e16790 | 1KmSPYLVwJgFGy9PW9jjnJNBZTnf1vYaFKc |
| 24423 | bc3cb90f7ff3d55c5ed0e22ae383c0f88814f7a7ce4e06a033155570cd6531b | 0 | FALSE | 0000000001aef45f960ae032f8de77d3bf2612f79774baf98cba426fbb0b7c64c | 157qY8Gp5G7M6HRJaNQsguDM8D5UWhgqNN |
| 24425 | 86e34bde5083cea58f877e131f77e04a134f4b7ccc57b6ac30aeab6bc9373b91 | 0 | FALSE | 00000000fa23a5a59ea56d4a7b38abd7832911f6c5736b15b804b0eb4852847b | 1AQvVCec9gRiEP5svbQ7HLcSA5nMemC9PC |
| 24427 | 2512d2a05ba52bf33004aca73e3f336171f6890492f7799d1dda760c858a5500 | 0 | FALSE | 0000000029e03ff442481643abe6fbfd3d75302333c84bcd0021Gabc0dd79c87 | 1EH8jMcwFbtCjVWE9k3URPl3WmoSSM2RAW |
| 24428 | 494775673021391140041f293f98cddc881920bb93e3fad226af3a8dbca37074 | 0 | FALSE | 00000000ca019051c5f01a101bb013f1f376a558ef270b1dc650d57bc2976bb | 1PufU4Raas7S6MEG9wr1hurpRM6Lhzjp61 |
| 24430 | ac3702995fc7b993f2574edf0aa10f41af763104c0f98aa1ec9d662c5b8843f5 | 0 | FALSE | 0000000688fcd51358e9d235cab0c2e2df8f47eaa52d7f0fc761c42e2ab0446 | 1F3Ef96P1KFhjazwbh2zTpMHpcpPzf8bN |
| 24433 | a979110071784fc53478736abf95043a07352194762994ee2419fbc5acb4da2b | 0 | FALSE | 00000009bc6e60450f1e6335d21890cb31dbccaefbeb0eaa62328c78bd1124 | 1TVoRxYZKRWVpWKFn2TzowQjpf2sZmxAE |
| 24434 | e6902e9e2a1943147201f7b0d818328c1d6002991eb3522dbc51a6418ec631fc | 0 | FALSE | 0000000baa26191c1247114e3aseccb69d581d6d274c5af4a9691029cc7eac21 | 1DMxruDmrcd2XyT3wyt6fQvFN2u1gshjt1 |
| 24438 | e16acabb9ab1530Sa12261117a4177a9fa1b3c67ef5d8552bf47be0de643819d | 0 | FALSE | 0000000a53119b5709d519592d02d72b1c23eeea12707362aae4d992b0c6fc3 | 1F1Y94RcUDZiHMuUkHNYoLbdsYfjBK7hJp |
| 24447 | 3374ff41a94e2d7af97ed7f72930400f368f33ab356b8eafeac65f58ab365b8 | 0 | FALSE | 00000000e6cf6df0f8470ac0031b1fbc9eb9982814151b16fa858a4e2d0100f0 | 13phXeWJ7vvYS6V2zHKTYJEujHmrtuerCc |
| 24450 | 673fa6c23064b86694263d668cd1634e3ad429025673399adc72b484c749bf618 | 0 | FALSE | 00000009d2d246f048c99c418f2575939f1e1c608720d3ae3f095fd1784b41 | 17D76jSquSF3VkiAxvSTQR7Fm5nnaBkqWH |
| 24449 | 0555e4f8c73b6591eba8b8358ff88342a7bb3c9d77321b85b7110id1822344c4 | 0 | FALSE | 000000000ce13b1ad4f54ef72eb3ecd1fd28cc5540487ae40c846da96481e815 | 1F1yQDmMtgcjw3dPzSpnU16hNPgAQvhDohm |
| 24452 | 7b9e36e361bdfeb0050ef62989701bb8495577fc215346bf7531e8c4e737423e0e9dcd | 0 | FALSE | 000000009848526379370d25ffd02d48f75b56fba2ac6695f949eb2e1ded592bd2 | 1HPcA8qNsmWH1Vg4WseYXbxbjSXWFHa9Br |
| 24454 | 0d27727725383f4e4d63c00f53100b5ef0d2f3ffa1276ece6f018abc57b07778b | 0 | FALSE | 000000000fb43f886f79ad31ec3df44bd1606016566eeb75be0e72ba4288f5620 | 1bLiMfaPw7ikyU137EmvDqfFem GVcWhVA |
| 24455 | 051e34e78688e31b86d6b2e5cbffd2d606e286c8593ea36eacb60621ffbc6b31 | 0 | FALSE | 000000002d61383943c7b037c197d1079aef2dc78ddd58f4ed92dff1a8b560e4 | 1G6t1C1xTWsaNX7n4rLzSi1qVbdQ9oTN2w |
| 24457 | 8fccbaa2c92b559cfd88c77e8a6918ee7e18e2ae7fc6e77a4c319cc3c74ef9d7 | 0 | FALSE | 0000000bf12c578a7d212492dddf5fe855355bb65d194d20d8736c8ee573507 | 14N7QdjeJxPU5suQ1UqqLcNQEkmVqQHve7 |
| 24461 | 5a281c2ebb7f36303299e52c408f05fc626bb14b66ac572a88cb1106e2372d0 | 0 | FALSE | 0000000e605f6301d2d357851dc4d4da4c9c83c0ec57ea7c289261bb5d2be21d | 1N2rN64DuMTvYNkYeDPatUBxDiscWG8SH |
| 24462 | 4ac59b8a336611c05ee546c9528c7dd08651c476d0ecb39aac8b9a4735cf847 | 0 | FALSE | 00000001dc7febedd93c41b0027b6bedcc6f78a7d0649b3d579066634b4535f | 19kBB5WkGUW2yWQYm71kLSGHi47hUFKkpy |
| 24463 | 34bad9bd5cd9acddf7e483c28c138e86ba60560ffce524ab04085079c701a3f92 | 0 | FALSE | 000000021503b870e7b9b0cbd6c3a3eb47a56ec8590fd09e791a63eb33a6e22 | 171Sfpv8q1QSJN7cAGCy6z6SefnHfvbvfr |
| 24464 | e7d61b94dc0f397f1748fd7e44ca0c80140163de830a1673406a90b57c9cc50b | 0 | FALSE | 00000008eafd6de90ef296f23dab35255b689093ade39aa39920b9879b525ee | 14d9wvVh4wN38JniZspeDgAAFHJrEkUmPf |
| 24469 | 732e558237e86c45ff4ffedd348cf83dfff5feddfbf3118d0cc7b2f34c093774 | 0 | FALSE | 00000000ff007698efcf059806ecaaaa6ff768b683c39c60534e4884c254b8 | 1M4uHq7U6rQLTxFeRwwLBMAWscgSmH6dcyS |
| 24475 | e1cab6091ed0dc3d15067ceab550fd83a6f11098481a5c5c125539e3aecb0542 | 0 | FALSE | 00000009f4a916f23e3c7b6276091170fb0c7b796d94bbaf89c4c91470bf8d4e6 | 16sWiW9bE88TiYdq8Buixi7R64rbp58B9a |
| 24477 | e5add5ae3b64ffa5864f163093204749a555abe1b567156bab6915503e3b791b | 0 | FALSE | 0000000404be2350f7dce4ac9f25cbef7bec735d0b7229b94cc5f66380777c386b | 1DKkckzTRL4SPG1H86aV6oSovpyMnd7yCZ |
| 24473 | 10d47b3e21238535565e474d1cc24c76e7 ed19cc9f09be0ac4e79210e2d57753 | 0 | FALSE | 000000009e55d88cb366f4a9409864442885162abc80797 b62812e2892d8c4c26 | 14e Uw3V3Kjb9fri75TSqmCkkyqUZHsGrLc |
| 24479 | 0d16dbcbef60550231f842678f8ca3cc18e46afa63cacb5a009c88f43e467bb1 | 0 | FALSE | 000000016a3ada96249fed21ba504Sa6f382f622bbd4e3a5615de8477eace5 | 1EC9k9LH2iF7WRDN1weas bJwyCMcbDDBoGa |
| 24482 | 3a4bb01e6999d65c05adda384f4082b24e07084068176814e44b8d4b480ebce2 | 0 | FALSE | 00000000922b5fe687c937cfd08da0604e8a4838d0505518248a058a557044423d48 | 15VdznTgCTdXYi4mZz17YHUADadbNC3Wmj |
| 24488 | de076dec8a8d7d251ad6c0be42e7b882b18183d3937b4342273e65e9504f6bc | 0 | FALSE | 00000000b20d57a51fccb2d544da4838d05505518248a058a557044423d48 | 15dhD32JoWQB23tCu8fGdoMjyYXe2Av7aR |
| 24490 | faa00007ffe7320c700316b41b973480e9c42296ee2f1932a26a60c11b1aae3f | 0 | FALSE | 00000000a994a7f7fb082cf53c3ffa74f22f917aa3cc72d41792f993928460e | 19Rvr2eSDGQWQ2LG61ViHAR1eWHrazSTt3gbH |
| 24492 | 262a7ee0a946579590eebbdda3d2de6bf53dd75c28081fac3c6ea763f4a2dc3 | 0 | FALSE | 00000000f5a301915392da61d482ea2ab72ba64faf24a0c34b2fe6c1da21c | 1QBSnq5s3pLUvZnqdY6KWuERK7wanPEss8 |
| 24496 | 7c8d194e65f2850ee773437815874828270a71c89a944c96b6f8b2b1114db | 0 | FALSE | 00000000b1e2c1442900ebd31692ee3c3edd1e5a4b5c4e4ef80300482597266e | 13pSEwuGK7pnb9fD9stXrxhiEMXGHW7biH |
| 24494 | e d5bcc37f04f5963e4b35e820994901c248a3e8b8da3b4d432876068decbc26ac | 0 | FALSE | 000000076fb29e0164cb58cf3b49f4def07004b244e3c54b42fb51f7a6fd55a | 1BWdFktqzfreFzjk469M1azGjRAvtN8d8R |
| 24495 | f450966b9639ac7d40098dac771e07f304f58bec3d2be80fe324454628179222 | 0 | FALSE | 000000002c62fa1c57d9143e158836b21e9656cf24e24dc47dbacad427e5b7 | 13v9SZ1uMf29xSVL2veQ1uJCDJoKHWkLR8 |
| 24501 | ab48826aaf a86d0784f39d69c360e06b1b44eec94411c174df98160623db1b033 | 0 | FALSE | 00000000c9acb370a0ad6cd7560e13f8b0a95c0fa06bd8b0135292b92c | 19ygQQf4v9gQPEKBKZQRWwAHrazSTt3gbH |
| 24503 | 822daebff87b0a5ce9d4c6713f4226823f82b082444c c480dcbcb069174f6d4e | 0 | FALSE | 00000000c4079d79ee29c99b418516f87cef866eeeb84d4337ff90930d3f | 1HTxm PjuUgDxterz2NPTCw21WrE1uCHYE |

| | | | | | |
|---|---|---|---|---|---|
| 24508 | 7447b497db7386075eab683edcf1b9ddbf94ef6a1ebe648446d9620e341a5cc2 | 0 | FALSE | 00000001dba580df32f115523891875a330461a28bfa33a95b670159034dcfd | 13TtYNB7Pmh9tCq7mewK2s222hq16pNEV7 |
| 24510 | eb30db72eaf91df9835607bb2703754a99df031ed3bba95a54e03b7880a56fbd | 0 | FALSE | 0000000361667314417514861668b4efc7f3fa4179cbf243ca9b0fd1a07b14a | 1BYjTCUAZDKUxsgMD8imVsQPV1kEZ97XCo |
| 24511 | 8677fe26aecbb813c0e5a95b30b8bf8a663711a733196c1271089be7eeb6ac0 | 0 | FALSE | 000000012f744f917ef13e50d1510e62415e7788998943fc5cf153efec51bd8 | 15pysVhLRdXUzYLejRaXKwf9eSRuC6LQbK |
| 24517 | e6218eba78d424ab145c4fe447b151de6244067608974748 af419f2bbf47b4df | 0 | FALSE | 00000000766cf1f3c7ceb74585a2a3d17e958fb5a432cb719c616c18ed07c5e8 | 1ND6hqWzqgAkLc7Tc5FyJr4FHs75b6LXf3 |
| 24518 | c483e2a05ebf90aad724750a0a265e61cdac81b8f81538f2040ffbaff827f8f3 | 0 | FALSE | 0000000091336a9c14a3177ff62110b7276557 6a88582a8c699e27ddd0866a4c | 17wPE88GR6QRnJihZZgm8W33KWr8M7Mqtt |
| 24521 | 68780f758fe40a38719b48b4770c4a858206d6bdea81ddeba5efa8f9dfa0b29f | 0 | FALSE | 0000000f7c6027ef864332c7d18f62c8f2c5b3514a1b6f0a1317890ad72f48e | 1i5XrjxK91pKPLhW4bLCzADK6exAZj8Y5e |
| 24522 | 9e5a7d7eaa53fb39fc3ff77b1b29172df36b6a8bfe0b836ec2e5b9c8216&a3ef | 0 | FALSE | 00000000020d06df12af537d4f19112ce498352407199c6b0cdf32691570957 5e54 | 1iGVe7FNnwEhRC6gz1Le24YeCKA494Laui |
| 24527 | e428f0279d139d3d9164e938cb09c0176d946c003f609f187dc3c9a68f71095e | 0 | FALSE | 000000077eb117837667286065a8af2348c3e7736ea7fa650be0e421ab73f63 | 19YkY6p1cmBEjiYmHUTM42ebEEwoLscQmT8 |
| 24531 | 5ac6ddb7a8326666f921ad0ff30c79dbaa9dbb57adbabb41f47531019fca2ee9b | 0 | FALSE | 00000000f8bef776fedfa3a6797ea5d74fadc8ae9fcfa4fb8bdaed8e3989a6e3 | 1FWnVirncFkC5xhfRZykKN4RfFf fa6cJBZ |
| 24532 | 0fe617ec877d56e5f62c282228e37a1d04f8929a6071ef55a047020243d8f0040 | 0 | FALSE | 0000000d833a717ff6d749a5086560c41ad9bf3b6715468d26d10e16cfb9dbb | 12UMC9KC2LhcVQwedJKpZ4denCsDZad57y |
| 24535 | 7ae1f59d1403880f4f2ee2380202a2e4e19410314e16986f3c43179d91796f9 | 0 | FALSE | 00000000cd60ea8f2be906581aa42a1c5c7f95f6d19cf3a17cf5c85512e8156 | 1BhvFQJcgXNoAc4oqkobW1Ar1iohHNaw4c |
| 24536 | b0682e3f51021a83f515efcd794af17e1162aaadb66d504900ec0f0e261fc42d | 0 | FALSE | 0000000d78c90445b373e682b8f7321562d73897c3e30ac7120a9a37319 4f7 | 12K47uEfmZ1BtbEEfWwvt551qqY19UtG3L |
| 24537 | 921ac39f80161e7407eabf54a2e85dba7aa9c3d1c387d2005d44e6a7748fa20b | 0 | FALSE | 000000012d8e9e643fa4d53863ac1dd2c1eef9a318666626b2c96bfe626fcdff | 1J4TxBv25hFWyz6VFiFVBXiotS8KtLosNX |
| 24543 | 2aa921d494dc5b7f45dc3039906fdb5612c7f67452f039381d56bef184188e695513 | 0 | FALSE | 0000000041425958f1ec9f5128cacf716694f6b4fb035962180f53617b6727 | 1LeSsUixvUABGPbTi9qxQNDCXPJ48joYA8 |
| 24545 | 83ea487ed23d4c712bfd081c62ca1df71d98d4e5e0b2c36a2c9cf00323e72b4f | 0 | FALSE | 0000000c586c8b085f9b4cfbae34e355b2f0022623197f7edc09277214cef7 | 194BbNHmbDKbrVSSSUspwG9Cy4JubCVWiw |
| 24547 | f795f1b23ad7a0faceae43e4dd10bba47bb7b8b90c6fd9ba7d0844bc1c5a6c92 | 0 | FALSE | 0000001e47f1658fc83ee6af28ea57751934 78b7cd837fc19ebae07e8827fb | 1P29euAUq8VVdrweTfcXcmLe8Q7HqpmRrp |
| 24549 | d95295187359aff8062c520ed3dd948b03b01545661cb03db5f1429c4e1c8ecb6 | 0 | FALSE | 0000000d38200a4f29a4194c9b3c0c50481 7c5640 8e8eef72a422584718837 | 15QpbjMBy1a5MsPtqbfwZzNRdVsAZibJQN |
| 24553 | 94b44127fe542eedbf d040e1c471 3e07aee3f5 fb096f041ecf810a9b4e782e0cd | 0 | FALSE | 0000000ba2f200ab15ffb3b634e9e25b9823 6f5147d28a69f4a37310231 2ec | 1485qjXv8ZZpg7drenupLfGxMB2w8oXQQX |
| 24555 | 912c006ea06dbcda84919c2395960960 0541d3c0b981378af709676d9d4418b | 0 | FALSE | 0000000a944 98cbd556861900a4a3c2677ac581d4c7ea1c05d0e396a3ce3b5 | 1FpkAae6NZfngALxEi2Uzio8L1EyPuQVQH |
| 24554 | 71afa349d2f8914422656ba3a6aa4176c370f7782acb2d5ecec34ebcb2bc99f7 | 0 | FALSE | 00000035e63a4e29ad23704917f8683bc67d7249bf0ebb20a30f0e74c810a | 1APogyuYCsQ9VpXA986r1ERWhRRhduVdVk |
| 24556 | f9e54c7aa76ad0507954e48913d91d3843d9be2730cc6d5b85baaa5afc1d57f4 | 0 | FALSE | 0000003f7df5eb7a9781f8ec6fde237 6fc5e2d394a7a095d3614bcae83fab | 1DnHfnyQxnwoizF6t6GvvMAN74YZb77XXT |
| 24557 | f91de8b6417380bb1ddb16bc146272fc6eb072a14f353702a1b8aab5da692801 | 0 | FALSE | 0000000e8946087519a561c459ac1a903f3e4d0f606637719903d4aaacd850b | 17W7dk5pka7Q8Wfj5RrYBaWqJKjtk9H6um |
| 24560 | 768498719faed77fc6e2e142a6dfcefdb102047f76e5a368d4a71bd8ca490088 | 0 | FALSE | 0000000f62e2043dc ed4ff2864367818094e7f2ca708cce4c960aa60c74730f6 | 16mKipFeDUATc8z4URPFUYPPgvZ2GjLvGD |
| 24565 | 9ec637875ee4c444454d460bff8a4b79e799a5f6759120b235d6762b415e5a6d | 0 | FALSE | 0000000e6ab5e55f49ddef534c024ce6276f1825f9172302b9064e76a6d1f4a | 1LH3NZyAsVdGwLubR9G8t3ZZtA3VQeTomQ |
| 24567 | d9028442758 eced349d4c2cbf5d1e1fce8b943c2709f4a62099c482b5531c6b7 | 0 | FALSE | 0000000f4af4598cd8fb0e5a8c51b878b9181ce8bc5f0ff4e4b8b4a307ee698 | 17T79ZAaXWjYGjR5XrSdkdavdFXqu1L8gA |
| 24569 | 4dacfa78f50e34e9bd23f9e64850f407015c50627f0d751af922676ae3dfd523 | 0 | FALSE | 0000005f314977d036 1b8b2290790b7015ddf3c2140625c319674c75d96e92 | 14zACSeqiq9T1pnzhQLFiFwTgmQw7qcybx |
| 24570 | ea037f23c09 96eed5158362cc76933c67caeee73c2e4f06eee225ba176cb0b17 | 0 | FALSE | 00000006051bf149b491f416bcd83b3ff53a92ec6be86ada7b9552552 4d95f5 | 1Z96oAjLnB7EKhizhLH7WcFbSkLD6d | 1LURGiKWnX6n5enrjVNkR1ppnCMajQn2r |
| 24573 | 6243899fc1644f696fb00af5186a570bf0163c975b2cd89938715e0fecca5e2d | 0 | FALSE | 0000000242 8c172f059c9b6e5f6f2a0013e7724 7f3bc14318888 4672cb02751 | 131GK1QGwxrk8KPBByRjoT7guYP9TxJ5na |
| 24574 | db71704be7302759 8978b240ab92f27a980c4cf32cde750ba2895177ae2d9f9b | 0 | FALSE | 0000000c56ae13318e54a6a78f527cd2b8467a343aecafcd0e1fe0034bf76b | 15Az4db6tr93Zfjtf WhKhBQSSdzzhLXSxW |
| 24575 | 1533d51658cc7f1df22f6a28532500d7c3f461b42a4ceeeef5035acd1232a424 | 0 | FALSE | 000000080db18ced175316ad4e63ac4ff855089682777 424bdf07025 5adf242 | 15HJYm15z7SaCoYMTq7AEquvRMHfPG4SPY |
| 24577 | 7ba6232ce73700d448ca480955f2ad96781ab969d66ab1a4128b2d081dd4316 | 0 | FALSE | 0000000000ec1f cea3e229235367f16ab8d0c3683eb51b8b2c19d18a5c1a2a09 | 1MmK8hmLUE9XfE4X6bnPndPRX18Z mZg59VY |
| 24578 | 60e2eed2bf4d4fc39aa4a1680bc1ba83f8ac5fe88a88435286 49a5672c443d59 | 0 | FALSE | 0000000d3597128 2e866c3be7a928588fc2c734c7487fc1f1fee39f2fe5d9ba | 1Mm K8hmLUE9XfE4X6bnPndPRX18ZmZg59VY |
| 24580 | 3df0c7b6cac78d74b2e153b7cbb267e7c5c07390b1b022c4b468696b1ab02768 | 0 | FALSE | 000000039cd9185 2fdd6c6f77bf27884452426d6b173fb57b285706 3fd2cbef | 9fagcHQcptLtAbZQSpaas4yXTDBgDWgom |
| 24584 | e44e6cef124a5940b96b42dbf8f6fdd24dda77cbd7f81a959a27d938f27f71a | 0 | FALSE | 0000000 0aefd0fefe6d905e6377e68c48b65064b719f3317a388774cd9325e62 | 1CzB3TATpCH4fF2uqoka1BKx2cmbtW2Dmg |
| 24588 | 6c511d4da24d48b80760df094 2a3818119 53079d9b26b2608de06584433c9e73 | 0 | FALSE | 0000000b481ea425d2d7fb7cf78f78e9a564cd925ae1533d50b41d7ba3078da | 1BpPnyf5Uszqyunj173m35418twpGVYmNJ |
| 24587 | 4a8259d45731 2ceea71f26efe1be6e95c3b6ab571a58fe95eae3c9447117bf8 | 0 | FALSE | 0000000262e5c6d2f6be90e0c3e683fafc6632906300ddb155fd3a5a99d48568 | 1MrKToJ1rbzT7CLzSkBZaFsVzJGvGSskj |
| 24589 | b8af73993ce2f53b57b199ad5693b60f580db5abb585fb480d9700199 9e13 | 0 | FALSE | 000000023ad89d7067e1ab940eb bcb31d334a5aff1441dc09160016cb9803 6f1f | 1JsS2tGsfYs8&wQZmestnninmoKJmndZec |
| 24591 | c90419cff7838869d1c503f03fcac8e3397defa5adf24b7287922e0548fd3c23 | 0 | FALSE | 000000054 59c0acc35855905f9c360a494d2a72c486c694bc9b8e15a3a2b50bb | 1EtecxtoJ1UaAYhsqeHnKi4SYbAkraQKQA |
| 24592 | 2c75069a3ef42e065c9a13222eaf4a32b9fa1770dc2cc15947edf897 224496f2 | 0 | FALSE | 0000000b13f7dd0cad116f81634f1dd966875 490e6aa275ae7e125f499449939 | 16KP6ZCkKqUiJ9hQzHc9jqHJ3RWfMuTS8Q |
| 24594 | b6f138e8423f4518af1f08f91a5965fe34d82fe8bbdf611665c2599770240d62 | 0 | FALSE | 0000000ebd1463446ad8a0695b343b9ace6c259b707240dd3f94fcd43a0bff4 | 1EKHDfjcmSmriqAeTeGNWug6YLdzapn3ra |
| 24598 | b6e559b1c2f71792d78a6db0ea9c0e67ddb73363f443bc44fb570fe7c5dd0a5c | 0 | FALSE | 0000000ea65b7fd2f0ea528319203 2f59b893795e8871b9157d50855926 5222 | 1AnEr9UoujDGbNrtwqW2JN5zmqfgave3fj9 |
| 24600 | 7afa9e1600347de72e2d229fff50b6e377f65961e3492da0204177 8ece4622cb | 0 | FALSE | 0000000033bc743b6fe89f6693cec154f569664ff66025b02027 15f61d85113 | 1NH2xWycSxzF1VQveEm1uLvB9g5p H9VTGg |
| 24604 | 59861850d2295f70157326f786826196e222844abd3ebb1252e174b9a0227f3a | 0 | FALSE | 0000000f220ce136b12188dcd64c3202e6b96190a4802e2e2ec6b89bd9e8d9c | 1Bm4dFj8dHnLooKKRFztsDnEpMJ k8Xa9Rz |
| 24609 | fd8da2f29bc4c5b93150c1faea221cd770a71435c9c4c3600e00961d737e862 | 0 | FALSE | 00000000288 38f79e048696666733811cdc75a6b90537b18b0374390025 5c1afd | 15jesw2eKDLECaMedyvYb344FfA5MeEEC4 |
| 24610 | f79bafac1a67db23d192b16763e037b0b1a09dfa9e9da97fcb35a1e749ddf8ad | 0 | FALSE | 00000000b0104ec33d7ce054cafb b7ad3df7e71f228dc06d35e2b85219b259c | 1PDtwsTr3126QteqYZaWUUFgCxetovt3W |
| 24611 | f3e1282687 5c23db53bbabd1f44245b832d27e359a74eca70ffc0943c514e5fe | 0 | FALSE | 0000000845998c9cad51ba343 5dd7e97b2e29eef30b04f33e7fff5f54b6b7d70 | 1E4wT2X8ombV VP5TEDW4e2pVFUVcL652LX |
| 24613 | d061a6daa32d18ff2ced00a3777fe5109e5dd1b59b8835901962020 5e9941 ca | 0 | FALSE | 0000000e5eff7f1381fff94dfecd7938 ba4c5ba053337da3217c1e420107 4d476 | 1Sd6UuFLLcMpUbF2wZqBKnPgvqb9xP9JL | 15KdUuFLLcMpUbF2wZqBKnPGv9zsP1QQBt |
| 24615 | e5c73e9d42cd71b6f3070750160cb1925296692 58a44fe052816ca4b593c0ed0 | 0 | FALSE | 0000000f0 0006af c17c29662966825 8a44fe052816ca4b593c0ed0 | 13v8Qxpb4roYvsyy7zbTj7jjjYUj3z7Dcd |
| 24618 | 0995daa0db0a3ba2e9fb84d8b2bf26d33f884970f2acf4563872608b3bb071a2 | 0 | FALSE | 0000000039a5e 6458303b569e2ca6b8c0b8badd77fae98f48be39f2b9109da5 | 189bUZKT6GuDf68piAvCM4doyDuEbrzKkR |
| 24620 | 58a5df122d44fbf836f627035654432aa46a3bdf3f4dd2e85ace60239e3d5e | 0 | FALSE | 0000000e1492743be09353cc1b67b6d361a3ced1ac3b577ce0af56d2f16d2 | 1FaLh5xKc2ZYov8UCqaD5G6jKPU2oXVSbe |
| 24623 | 4b5165c8612b53cbe97a480d9faf478bf916426204d9b19e37d528389f0b794c | 0 | FALSE | 0000000007fdd1ed813899262cc46fb652abd93c99520 3a97e9d655367b8e142 | 16tQjghbPmr5WJ1FAmJp8WffEKBc3KQEB |
| 24624 | 03f779e45f654abd11f7e0c8a3d9ae493c744110f3bff5dd07082117c6f4a12f | 0 | FALSE | 0000000caf316c122acdf7804f5420c360248169028 4fc4be003afd82d3fc0 | 1bDW6j3e4pha5nLnF5k2uJjrna3eSqKH |
| 24625 | 2b8f40c204a8b2444e410742 6f194c49f3e731dfea00c1728843a35d8432edc | 0 | FALSE | 0000007ae409e731ad1898ce3d48a30aaf8f313a7d6ac5df379be8652 2d7e | 18Go7J5XhvZ3tuDMzSnKfiDN rr72684ULdL |
| 24627 | 7fafd30f19d27e33331fa03849c8b0054340d43ad28f0da803 0fd6d0 6ad06c97b9 | 0 | FALSE | 0000005150 9f67579238cb032e3b6d73a672705f8e9234924ec6e516ea6bfe | 1L5EQ7xgoAHFNwXkug4avZTTpeMhFmnHtA |
| 24631 | 054ff3faa5efc614eb135e759f67801be1f5e18afbda726b67b130c17c920aa2 | 0 | FALSE | 0000000967efef339407c739d98c17591257c6a ebfb5a732209df5d28 6d7bf | 12bBot8qKt3sPY4VMSMcMJ5coJPNgGDo2u |
| 24633 | c38bb3c30e246e75ab3725e1fa3d73def841218ce34449b3ab5f22b1c5e64b33 | 0 | FALSE | 000000 06f0c11aaa9798ffd4316075bf08e4e9c30d8301ddd8368e25435 | 1HLWuwg5wM31U9yaUcmVc0Psz3y thvJQWs |
| 24636 | 7dda22272ef0c85aae5ef54532 5e83bc6365a5620678 3af013bf4f806722 0ad2 | 0 | FALSE | 00000000e2091a438c9cdf745433c75ed0d1e85c6e85e9557a6819c6bc92e67f | 16haUDGPWqDzyfINZol8GUKAfttf8Sz1bJ |

| | | | | | |
|---|---|---|---|---|---|
| 24639 | 0dbad5c68ded5cede548d023b2a1438c11fcf29dc41696dfb4d676b9a91f1bb8 | 0 | FALSE | 000000002267b9071a81dd132fc2c8325d339f84a6646cf81cffd0c17fd7b78b | 1FmX2SWoKPeWPiPK1RQXMEZgcHDTVwBBYS |
| 24640 | 43081a8e0462a12ad4b2d2d6995b8c16f23942720a1e6fc993a63893da47eb78 | 0 | FALSE | 000000007354bd28f5ffd660c70ad4e628b3be06b555248dcfb36cd0339a6afb | 1KLKr24rZxZFR1dC6E3467ozCPRTa3vxFs |
| 24641 | be4f1e2ee12c3b1e3fd436a0146faa758113c4d749462de1e9cbb79ccdd2716c | 0 | FALSE | 000000050c01badebc00c95b4448f853a71782d0222a40c053e86fc41712101 | 18zmkgmc6eNjQ8P2QW9eUPdnEZqCor6r3A |
| 24644 | 2c4855387f812c4595b658fc1d30a3acee073901c749e5964e3a27c801f392dc | 0 | FALSE | 000000005f9c45398b6f27ba6e6e9118b3c535df4ad1d1c8f046761412e26578 | 12jA4mP2fGnQz7naV7a8t5jnGSFBXUtLDr |
| 24651 | f932573a0cb2c9a1192ce36863c928a98f040483f7a26e8d02da7d3ceaa18b24 | 0 | FALSE | 0000000fc1edc0f4080dd1a83e835b8bb1da7d3ceaa18b2414dfd33b1b985702 | 1HKRQj7K9W4GghULbfNjMzZ2ZZpGUa5kg4 |
| 24652 | b217c433766d0807898bca8dcdc6a46b1d138a764f8e6e857e6e061bd7e483d | 0 | FALSE | 000000007cc204b821df271baa3c6a8389d0f1a53efa2e6003bf803830565050 | 16CtxwwBjMHMnWwCNqSRrjyptwbDNXL9Axf |
| 24654 | 4d561d532dd3ba2632f953a0f0fdd678f290f835659e63f1e7bb6c6fe46aee91 | 0 | FALSE | 0000000a09187de1d328c655711be481fc5bacd9b98b58e97b2d8811eb2454f | 12A6nlCtU2Vs9oRAgBuThA2uBaThXGVkUk |
| 24658 | 327c6f39459c9e84bf78446768cfe4824b1977eae98b767312f9ff4d57fb806 | 0 | FALSE | 0000000074d87bef8db54c81a319447259f90430d1a1ebf946c6fc6f04f190ee13 | 1NhJN1iehmtBfmV8Kny7zrVKG7MCHV2Fpn |
| 24659 | f368ec1e0b7516bcdf64998275d5d5fd09a9abc702efb9ea319da1d9cc63de32 | 0 | FALSE | 000000001562f8819926b9e992e9358f0efb48a6332260b36cb0880358614 | 1LRk7nHraVwuigxQLPsjPbKrj6J6DHDUin |
| 24662 | e4bc8b7411696627598365beeeb38a4c524391ba51692a4530b71b081815f4e50 | 0 | FALSE | 000000036a2d0e183cc0f9f25b06ceffa875dcf2efd16d5e0c35c39a63be2e9e | 1BYEP265r8dcFv2FgzSpoURjE3Y2kxen2q |
| 24666 | 5c25447d9314923d11b2b3c563ffa7f7276229e4a767a76ee8eab28d39efe239 | 0 | FALSE | 000000039a9eda6d84d3fc2c4afac15bf6eeb7feec38476e77caf75a2c5a0d | 1KSvyzwjGjUCjGoAzFnhAvN9Pqcezk2Vqu |
| 24667 | 17561d39b3bbe851b2439822ecff67ea5cdab2286fcdd2f4ef3bbb1fc97505ff | 0 | FALSE | 000000005444e3c0fcd734d8d5d2e31aeda9653003142ee907038f4b42b38361 | 1MNSxdpJmc5oM76rSt77fvS71zQj6dCrSL |
| 24669 | ba3088ba86dbc756238636fd79a37b151b47c7071822ae32af3a8c27798d0091 | 0 | FALSE | 0000000b694043f708bb5e94a83941360cfbd55dbfa93fba3c84a4ac7830477 | 19V1j9jWwxPTGbEuzgPeRup3PVEXnqbqex |
| 24672 | 0d23c16c085c49a585647a45fe798c3d768ebf3ccc603f71faaed5f8c490ce14 | 0 | FALSE | 0000000009b487fdbe566e8298e48f1aee9addb7d07d3434c8dc1e3c5f3c3138a | 14bFSXF2VFc4xiXu4phWuo366YTfWQc36V |
| 24674 | 245ae06b2dba505515fb52a1152934483879adc6b657001442bac401d08ccbef6 | 0 | FALSE | 000000000e0afd6195727713459ea1a2044ff46b7bf30aac8e6ebc41283e6ead2 | 1HSLH8YmQkeP6c6aWV6P2GBvbe5qGQVf5e |
| 24675 | 2f0ac2c14a8b2a190502b2efef03ac501e92e669b7972d2f384defb5707689 | 0 | FALSE | 000000000ab7c43138e1bf90b3298e326148c308a54f8ce7b90f6ca34a76385 | 1NWeCahWQFteT17BjaQZziK6hmr2sxH6q |
| 24676 | e5bc330e635df2dce76d27204b43e77f95bcf6d45b56bf68850215e0e9bd80 | 0 | FALSE | 000000000e2c82acb5402f387089b7849ee081f9ba961d917c614adc63382f061 | 17F551HAPGPDeFXbCAyJ6coVMUsTUVLbG |
| 24677 | adb589acaddd7396047d6bc38aa3511e3819af3c72f276c2b97d1a4a8d3bd3df8 | 0 | FALSE | 00000000c7e6c7e7c40a7bdcc787349f114028634b92398ed6a1d871f510deb | 1A4pcxbtWfe3vxvwCqBeg41kgUzenkY77 |
| 24678 | f24d6160c6a17c6cf0267bed53e6b1fda86a1a61de78e7511f96e83dc046ef | 0 | FALSE | 00000000e4164991a9180b84d91a603bb0f8a0f37f90c57dadb7f709a9fbc2 | 1AP7d5XMKBm6vGLUbFAyFMmjvcrVngsATR |
| 24681 | 8d32447378fb7c2e0afa90e2fa421b75844d89f4e0c72df6a95ab1c411f42a9 | 0 | FALSE | 00000009b4ff06242e774b567191236da534673c06d6924379ae1edf44ae8 | 1F5TpXH8M2pnQCpb6HQdfgfey6taDztrCY |
| 24682 | ea47830145de73b27e09a4cadd455cbcdf345a465011b6076b0490ba220ddb0c | 0 | FALSE | 00000003ebac86727fae3392c69454ed4aacaede402111b00f0327d6fdd44544 | 1FGEcojteKMxBedKSoPTBFLGGMewiycPAV |
| 24683 | 77cfc63b102cc3aed404289b96d3635df325ada4f7014547f3d81c1cea0877c | 0 | FALSE | 0000002b64b2d80bac963acf0579f2f172c1c89dfc39ea7366a818a403f389 | 1LEaskYVG4mCehj9Pn3TAQ8MbcHBFQgknE |
| 24686 | 964d405357afc39c0ec0fb7567b3e5ba23f3fb5f10509b7518937348af905574 | 0 | FALSE | 00000003568754b28b00281de49a8e8f6a79c682ab22c780e81b67127007169 | 1VDKpBevFamtYwiiD3BidjhCsYjimziLS |
| 24688 | 047477ac763181269675de2bce7e0c72eaee8314f3e6cc4f0c5756aa7944857e4 | 0 | FALSE | 0000000a1d4b8384a246f5994c50afa2ada572247fe18c7fa9060d2a8fecd39 | 1PtEJiHGSuBhWbZeK41EcmhD1TP5dmRuRx |
| 24710 | 1b14a6f68e28a0ea5af72017c86b2801009e28fddd922afa3e37bbabded9a2 | 0 | FALSE | 0000000f52970b238909b9c4c3ab6abe74ddf4224e730dcdbc1296aabc9d6ac | 17ztdgf6kf2sGRRf8ZYh45NVVeBuTTYLkg |
| 24711 | 867c4831bdc716e8eca8bb7ae66d4510a03a0a3bfe1bfb2bca8af3c375bb80709 | 0 | FALSE | 0000000c9b9a50933342c7306ab316fe40b18eb79cdc6e88dd3f86a45fabe54 | 1CQEd1WD4KzNnZwhqkYGsRudupi9h7Zmua |
| 24713 | 41816af83fab9ce675cb484f71aa3716b939fe681675999ac673915d1832d6dc | 0 | FALSE | 0000000014f2f5f06d8647f29cb814be5ab97ef02697caf91358dfbdd6b510c | 13GFHscMKS2UyKVyyz1MS1Ysf9iC7ka3BM |
| 24714 | 08e4252d90bbdac374b4b74e5c57ccf5cb5795ce63b476f8c30624e64793296f | 0 | FALSE | 0000000094d346a9e25f46121ab91fc5b9806dec358aa1649e8e73b4bb7545a | 13ys7ClV6djG5cZQLCRVU7389DHo1UJMMf |
| 24721 | f19af6a35867222479cedd37c5ffd06d986c5a2acc614d280030250a9bf2c469 | 0 | FALSE | 000000007111bce8786da160b75209fd9daaee343aaa49a8c0386965695d650 | iGvuAK8aBt22cNrAtxw2m8RgekZv9kjBVkn |
| 24716 | 4c2353d11f8df313b91a9c73d23d21755f0d4b0bf5e9fa3e42462c07f182d8 | 0 | FALSE | 0000000604bf9e3caad2b4ee2a46e4986c13f5e053be7f10a538cf62c4270 | 1S57q5iZMffpWGoTXGwgHNHgWaxumPtECw |
| 24721 | a472a61846257496901c9da33354236da3019b6997baa0cbcb2cb9c52a5c30cb0 | 0 | FALSE | 0000000005542f663f094582f04e0ea9cd467681c0d92f8a6728Be78a6a863c78 | 1EK9K6NfQpVLUoD6vx8fUHhmTEh9nMvAbA |
| 24723 | 6499fe1a86d76e667782a3201e5ed5b5df3418b520f482ec1c86f0cb2761b558 | 0 | FALSE | 00000089c7e1bf19e6d2db1e6101086df7c5e36d642f4fa99cfa7605fcfaec | 179sPhrafbofftg38Fz8fm3XWLhVXuYsmNV |
| 24726 | b35187185923c1c8167c8127c1e02d7f92c289364efa04eae4805f9ee668fe5af9 | 0 | FALSE | 0000002c6cd8fdc2564b7fd4889f60e532f03bbaacc0da5ad5b34650a6129 | 1BXu8hKLhATS5z7Kdd6gm9DmVk6GCbkgz |
| 24731 | 16255ea124e69ce483198e8f3fa8af799773af5297e098112108d6d2ae40b0fe | 0 | FALSE | 0000000dbdeb876d127952c145f7c3884cadddb0c9f92a8e0a7a62192a701449ec | 1MCTuGidxqEkDmuxJ2XQR4yyJKejbwGz56 |
| 24738 | 10170f906a6fa1d6a4153e8de77c0470bfd54ef923f1f2c1587a394c2b493252 | 0 | FALSE | 0000000da02b814cb79ad0c8c8922ce4532531351f2ee0b403f75519501fed41 | 16fbsJdDZBW85gfdhb5hkd1PGfgTAoYuP9 |
| 24739 | afc02a46d6dd0d19ef4a1aa25b7c92d5e709fb9a40dd1594095zcdce093ce60b9 | 0 | FALSE | 0000000cb8e38302de5200f688aed8555fb3dd3ff5a47e0bd3e69c6c8c82658 | 13Jwk5C57LY6dXeX1x8oa1dMixCQZqAhCZ |
| 24740 | 5b02c6de934dd36dbac5eb4ee4f24da471dcb339b060d97bd187c00a43fb84de | 0 | FALSE | 0000000f4d076d48846c423590d236f615e39ae8a0f1dccc7d7077703d4a | 13bi3zKog9KCvkjQTEhpNKQnR8k8dwcAtz |
| 24743 | 5161bcd87b71aee5edd9deab9d767efc23af08c656dabbaf5e8941cc2cf72f0a8b | 0 | FALSE | 00000001563c1df1df c143baad15f606362ae402c202a6e2d33ac51c1c743122 | 15p2Up7oriwfgLxrANY4NYBYqjwCvZ9zGL |
| 24747 | 8c67e412e8e319d78682d919496ef5da7752beb19000f4866f20d6c2e82a8b3d | 0 | FALSE | 0000000323bf14fb58755811749847 7c10dfac987d84ca7c39007704df465da | 1PqTRAQjN61nYTEfyamJNa7QRswMU8Urtv |
| 24750 | b5a9c4ee86d66adea1737209456afd2ec4d680c7cd0d7079a9c111790b42d44a6 | 0 | FALSE | 0000000087b7986c8a3d70089f300eba1b9cc82739ec0197e7d1d75704a7b45 | 1FT8Vw9SKc2b8PSx1ga64Pbk9X4934Wrw87 |
| 24752 | c33e204bfe9760b3b59e0b1bdb549918bc4901a3b3c0ef0787f3f085eedce000b | 0 | FALSE | 0000000f4e07eebe9883f6c77401d68fdfe766bd7eee6c59c1c4fb0d96bfd34b | 1EYnAvqY9sCbtm9hdNr1Xv862qQRozGUc |
| 24760 | db27e4296389cfa74602791a2cf733da789420f764443248c6c1d75d53db5374 | 0 | FALSE | 0000000ff83682a545aa677398f2c6e276595d84d5daaf565696d3af6b1e2722 | 16Sg6jP6FeNAYB2n5CojaA6Tt8mXJzchY |
| 24763 | 22ef99c3148956ce8c07a363fd5b1f198dc7f7bdca050dc251f01dc3b1eb2c1 | 0 | FALSE | 0000000ddc1e36a910ccbf6a9b89799a0849349c4d67b99ec176336fb7ca6369 | 12sdjbx28cP64dGi6dTbEJdAfpuDbeBxbG |
| 24769 | 636af554a5d8debe3aedb89ccd8c8bb1389765b5994a9371c3090d0798191981 | 0 | FALSE | 0000002695253de600e562a5c25a6eb88a6a5195120b089f706bbe76e976599 | 1Co4EdYTAZboUXc54yWtwZiLeqyCTjQZM2 |
| 24773 | d768db2ec4dd93a28ecb438351dd5bd21529a299c70b0731a8e3bc8c145b4d5b | 0 | FALSE | 0000000fc1d561059d3dff2a6175e5b6d3138164c35ef27dbdd3d9a49870872 | 179aEht61ernmeU4QgmBHuAfLg78fUYvCo |
| 24774 | 8a5af0cbba94043fd1feaae3c930705c0d713126ec49865b79a54bfce75d57a7 | 0 | FALSE | 000000cc064ac129294e31f81bd15e79e82bef34582512e1bee866d4f38e72e968 | 19SGVmPdEA3Ppv2EBwMaCnqBwb1iQH6VND |
| 24776 | 91e36018bd7fc5e899f7abd2f7c1f0488740dc6e87fc5d8031cc574e6360db33 | 0 | FALSE | 0000000991412fa92ed2c58212284f845606c65df83141b92092a1959c9dc69 | 11qkyreEGctD8Vz5QsMj4yn7zQYCAvife |
| 24781 | 8c31bd5eb2464befeeff4fae349d8c9f6104a17ac1ecc714a58aa374e01fe3 | 0 | FALSE | 00000006154ace0ba4537f1f9acb99fc5214d89b6f5c77221d510299005b26 | 1EaNMG5Ner1UxgRp7mb6b8BuoCFnwMadA63 |
| 24783 | 4212f4c382db744fd1787b71ef8e55b2ca4fb51fd727f999cb79c2e204ba7a | 0 | FALSE | 0000000029cd012314f8d22fc456db710719ee42ad417f7a3e0020935dd529f4 | 1DyynKkRDmggoiQCCZ3w5uLQT73uQqjxBx |
| 24788 | 23d45c5844d8723388afaa68b2b60e4bf2f6b5994fc6e35f835b4a100e9400a363839a4cb | 0 | FALSE | 0000002f9151eb3f2b1cdbf13a56d5f81b5fdf5eda360a59dd3eecdb01 | 16pwAnzQxq4K9utzeiASbErEzCNm4M5Vv2 |
| 24788 | be1c96b97e4230e66649c73f6169f30e17f7749eeef3db81e38c4803201547d | 0 | FALSE | 0000000adb4acc3061f17bcd34fbb26f6e3c73da61cd0ba8e9d0146bdb09e1b | 14F2N8H1Baty922H3Ws6e2wQSvywMk7PbX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24789 | 27755e6631508282442771dbe6019cc600e92ed2d9dfa1aa08829837026cc5641 | 0 | FALSE | 0000000537f4351762402356d34c0c5e5dfa082c85342f95c06c443d2596247 | 16G2Ykbkvhh7xcUYVJXSeoKmFDHMbUvpvt |
| 24792 | 670983fb1a3624390d013602f04ebdcc4a5f8ea7edd1cb65165199a30e0c130 | 0 | FALSE | 0000000731a2cd668ab48a118ff22fbcceaa27c418e3aa4bf85cda641047a7a | 1N4WvecSuoHa9YuXu9Wat9UKietnniAdmM |
| 24793 | e0b5ea13a959082e4c08ab02ff9df5b951c41bd16324b0bfdad5022b1b43db3f | 0 | FALSE | 0000000a62cd668ab48a118ff22fbcceaa27c418e3aa4bf85cda641047a7a | 1Ar81a9d7FaGjjdszKWF9LwjweGyVdchzN |
| 24797 | 9b5f9b4fdcf10d89c12ff7658054952ff515b28467b4a1154e13faad2b9bff8 | 0 | FALSE | 0000000d3bf13168c0f1938f68e97a5889683ee15833e22d347e508bc588ad4 | 18nqh4jL4NJJUDQu7a7qxBnJ5UQBZTKgDk |
| 24800 | c03920c0c664c0789965763f317da0761dc208b415a07c258a094cdb69493f | 0 | FALSE | 0000000d3bf13168c0f1938f68e97a5889683ee15833e22d347e508bc588ad4 | 1FrzrQKKE8oZJqZUYiS1PnNUjZjUxzjBLz |
| 24802 | 0ec09c36f2753ffa39fc7a7e89b3eb2edba0eb3b8a34bd86c2638c00c6456 | 0 | FALSE | 00000000c563f895cb238c9d257e56f01cb01e7a30de463d8cf9d68a2d55e2fe | 1CCkq2ksYabewcMhQ6CU59X6d7tmFb3vC9 |
| 24808 | 42fd65e592e820ebab6aed56b968b106ef67801f078ac30f5b4f14803fe7aee | 0 | FALSE | 0000000bb77c9be736b61f6f89acc9d70aaf1319a1880995309e4d2d8784 | 1HkZh8LvFoTTH65YJiDbey34Vpv8H3kSVz |
| 24809 | 1dd85cd4bf3f1160e94b4087b986e97ce02e386af6f18e9d2d50a8421f4100ba | 0 | FALSE | 00000000c6372bae0a0e8b3f315dec59c112974372e003fb4ee4da9bd614990 | 1HMbB5Dy5ZK6B4KixY32zrANMqkg8mQNRB |
| 24814 | 82afc1b5722df41c8a865e16f0b5bddf723afb25874430bf58164b9d9b3829e6 | 0 | FALSE | 00000001c3e1b1ce816a115d450067d0bda27ccd0bf298dc64ee817da50283f | 1FzR2UfKu29VLWoRcxhiG64DHeWDoLUmKc |
| 24816 | 988e3a9a930c67bddb8425f4d02f4568cabe223ce8dec63b7d293b29b896b8a | 0 | FALSE | 000000034459f824683ed9d155a72928f723e17405c8a8ec76eef1071e06334 | 1E5rjx4zqbcVYvxLXCPA6ByEULXqVgNu4D |
| 24818 | be2d13ec8c0a6d951d383902d5d78b50a4b59c6f46876d9496d8c7d95025c6b8 | 0 | FALSE | 0000000daa6582e8773b1dd227ac8f4f3ffb167242b612da1295a718716b830 | 1KndgxMq6yzixGxoV5WJE7D7sfv9yBcHom |
| 24819 | 1595e25f38df25af417796fe0757d10e89eedd2918be85af06daf49d3c0f532 | 0 | FALSE | 0000000076479e4c1736a23107b33e979ffa826141e6b4bb54eec394fdd82c46 | 1GFP7LcEVn78pri5bkLy3XY4iiyGi4fCkx |
| 24820 | 1e303dc2227c389985ceea36851a6cf1f02c77ebb7ef0c0d8b32f17b2083d0f5 | 0 | FALSE | 0000000a0341ad0ce0722f6f7856d9b3ea0610add40c188708d0c786fa62cee | 17JiqQDvatn4TyaWSTtqvBw7NXwDT96a2x |
| 24826 | e3076851457f608df38c10dbcbae839d33a40411dde402dccad85da23407b6e5 | 0 | FALSE | 0000000f488ebd61a5ae632061f169c6c18de9947f7d17f6c721c3c3a4d2b | 1FUY3KC324XZVRPKuUoXh5FGuLnyMi9Y1c |
| 24833 | 40036b23c67c5461fe16038da1582f238f80244a642de3acb569a5f266ae1b25 | 0 | FALSE | 0000000f41ed77ed601a87e83c2a800613450b4a26172220a7a479a2c650a2f | 1HdwyWygMQoaq6LyMtm1zqHdEjjwbYsYaq |
| 24849 | ae767255ca28dcec0c3dd3e99ee4786d324d3bffdebd5c7e6e7f5f18d8b6bf785 | 0 | FALSE | 0000000132fbe8314fc571c0be60b31ccd461c9ee85f42bde8c6d160a9dacc0 | 1DoepxXK8n4pqxFFApvsccfnoyeQXcEHxr |
| 24837 | 14c018c4edae9302b43e367e56eb18ff22bcf52ca63299bea9ea1180ca344ce0 | 0 | FALSE | 000000087248664783ba292e35bce1dc3b47bbb78de020f7edb7e4bfd0c6d3 | 1AeMY2Wrp6KrwRPxQDgsftFcfHvGYuHNEK |
| 24842 | b71ff89da566d6c7b5984af57dce51187d70618070a6137b1d0a445ca80d64c26fe2f | 0 | FALSE | 00000000fc4333ddfff99fa2bf47c75bfe7839858f1bc4a818307aa2243 | 1JB5s4hfU7aCuDHB2FwxU3jke7QEVrXt5K |
| 24843 | c9514cef5a6ad332aa649731c312be026f1f0a0b17a5af00a94909aaafa6e7c9 | 0 | FALSE | 0000000cdb73f5efec667005d7cb5e9d73884856440615239166bb5deabbb04 | 1GUJqq6htXAH7Dm7tdU8JedznS6kYH884v |
| 24844 | 0f741b5e64ece27afbec8e7db6d52e1f820e0c6920d28fba2f31dffe742f1b20 | 0 | FALSE | 00000000fdc28855a75559df4e1aaca54d78409909b97c365d6145b6a46182cb3 | 15CEV2hVbrjmY7bDshSSSSo8HPaHDrgyEw |
| 24846 | 6faa5f7d7bf1b97c718f79f1179a3e3997024c743f39b420ffe11555c48e6077 | 0 | FALSE | 0000000f74a57726d8c5edab20c0799759cc04aafa6f04a460ebe4869df148 | 17n9ENNELgDsQGaEWFtYefXKLGHuvefcAM |
| 24849 | 19c43534a3d168145f2b85731d5a8f2f3c5764c7d468da6513a2536164b48c88 | 0 | FALSE | 00000000f100016abb45bb1618c47e1a20aedda6511a25361648c54e173be06a9 | 1Ew93nBw1mS2rv6EQrgX1Lt85peA9b3M7m |
| 24851 | 1e1fcbf949cedb842388adc9ad6aaa29dd97fbc0f8c9f36837327301153a4d83 | 0 | FALSE | 0000000cea8fc422cb788f701e6147d04319d63abcde3c55bca60ba8718c2 | 1LQxRckAoeeAQmsQ87cwtwMSat3u4Cuv3z |
| 24850 | e2e201b13f79f1b47a4ae95be9c7df1f48d2258b69c31deccaf80350180c23a6 | 0 | FALSE | 00000006689b69d06b0a2f6f86fffe0cef3bc8b231a1c1105c9cbc29b0aca22 | 1wQ66iGSK7voVVuPbk1xZRk9Uj86oaVq7 |
| 24851 | a8b80ab5774d024723e30477d8cf3f188b27c83439d3d1c4abd6393138adf63 | 0 | FALSE | 0000000a4712c01f581cfa21cd4beea961bd8b987bbd0f6e702e4495914232c | 12B3JHUkdfoVSkrbG7J4tMRbeaRPDkS4Km |
| 24854 | 4ff58ddcb12a3ab6aacccc3f89c2250e287c331e7b8a6f05bc7f0d01cf758c1 | 0 | FALSE | 0000000b60eeda675ad73db10eb54a1d7811b54e985002df2962d9a126444 | 1GQdPsd4LQUcfwWzPufkqAW658e4ey5BCC |
| 24855 | 680baa5985fd162b6cc509379c9ab74f01222d607f9c00d285a2cec57eb7442 | 0 | FALSE | 0000000758900748Da1fcaf04e19aaebc6166036b9794529367a82f1cf50e | 1Q1S793vdzp7eo2EUbLTDXkRTMWiqf97PG |
| 24856 | 3c3dfe9da06c5119762e07543671212eb404fe166fe58d47595ed7072705cb6 | 0 | FALSE | 0000000be7948eb4ee2e66b671817b544af786df2d6f6f6729eb2ec187cfa | 1MGPRkwByvraXYVLCdgE2E5xCyVarL8Bvu |
| 24860 | 292ab50231e11a1fbc09ff9992721c5cc3250429a7030c6e2e8a8eb9adb2504c | 0 | FALSE | 0000000f7775545be0e158fbc94ed5ffda87f6a9483fbf2ad4ddf8eaee78f8 | 18qEbu2KpofoVPqEktVyXnUDrnYd4wwscV |
| 24862 | 1c588f4cf1386327927280a2365c8275b2833b28071d6ff0fe4413693fae09498ca | 0 | FALSE | 0000000ed41f925f8f5593e89e585a96f104f77809a401eeff9c0722539361 | 1QCUsBqtmXBiJNCQLMhvnrm5GHKMnr44Si |
| 24863 | 76c99ea7b8f7736fb81822cac6d1b1417c5686cf6618db88357565d98ee2020243 | 0 | FALSE | 0000000060afa6a3f1e7f9c2c50b1c519ed7fbbf9a856a2c82d0935dcdeaceb37 | 18db8CL1H9QyhsrgyDBHs8Qh444DqTQirW |
| 24865 | 151bcedeb509636ca75eb0b022446ad9300a6ac69bf9994b7387cf4dd6ea6f42 | 0 | FALSE | 0000000deadf9bc60a2247136d03b0224bd4901d59c4a5e3713e9fc82331d1d | 1K9GYWNVJeZagBDi78bsS3tvkrfjZj53RH |
| 24868 | 06c9f2a30f97fd638d75706c0dec73dda70c40aa8efeb08d7d5b7361ab02d40 | 0 | FALSE | 0000000065a8f1f38a4e87eb3a9f06fc7031ca3c34781c1668547d0e7048fe18 | 16fHY66JNfhZEodgNkEV9cuY4yNKAfXSCt |
| 24870 | 6d2fb8e546234ba17911483fc440b927fde4deace609b9f9e9145c63d20fac1e | 0 | FALSE | 0000000e4f158d02999082b5b71954527e2affe96ba043d09b1b756e55b7569 | 18keqyz4ExJGEEsSSbTugVxkx3FA3XDWYq |
| 24872 | 63f1d5cef6e6be201cdd8327c6cd1d90a8f3af5d4814de499eac2a2e624a9f91 | 0 | FALSE | 0000000029f6502028e4f820117b238c65bff9780a6194b7b737902820c1d248 | 14LwZ7XYZkzb49CqcafCVEo3XbSbHPaFMW |
| 24873 | d2681fbfc2b01675363669901e4cd94c4030975b8c63a454163049a928449a9f | 0 | FALSE | 00000000563c149e8f5a01c43ae1ef77acf3af2d358cb323429c865e4279cb35 | 1IfUruWf3vFvhCMyVgP43AumALJFsnYBk |
| 24874 | 42a1e64b8dd38cd86df62bb9de2410259996fc71445e9526b4101ac58469ffb18 | 0 | FALSE | 00000008e55e03ac8426c8466295606092f2da87a0c0d502695247f8bd1a365 | 1FA6PrF9SVsn1z4bWj4uk3nCuuj9xt95oj |
| 24875 | 7241f7ebc0d1308c142a84157e4701886ea05dfc2e3fd089ca348997f5d77f11edf0902718714 | 0 | FALSE | 0000000e3448922f93a1a778d104ac3489f975d77f11edf0902718714a839 | 1FyLpzCexmNfXQx6GJzGpDCzuCg56qhgMf |
| 24876 | 29df32c4dffe19455b13df1aae885b233ebc989c30272a0032033e25ef946d0da | 0 | FALSE | 000000089904305b1ffd5261c03b2b4f8e188f083d32139b32a6e40d2 | 1NUhN9LiSLZrmaYMgNuG8N7FNM31LSKZxP |
| 24877 | 405021188eca1bddf622909a1f0aca9451b9edbffbbec82e2f5fa33fdcda9df | 0 | FALSE | 00000001113c4e5eb2c2541bbc9549db7d9c167cb4b9294e8771b7c932ae5a | 1AcsibuiqtcXQAPHrnZVKF1MULYyNn5KNW |
| 24878 | 372063db69fb2ba90021cccb069cba072b92fc29ab60d8231f1e5e2c0adfe7b6 | 0 | FALSE | 0000000762605518efa28e68da0a8e7fcdaca9de0c1487ab9a5ab65b72520 | 1D232k2MJg4hghoVwy8MVVLNeyoKaAje6A |
| 24879 | 440350680e25afd33fcf44cc704cd7f8b53d9dcec56565551148a21f0a2c189bc | 0 | FALSE | 0000000022f524f0ae67eb15d23766bd635af839a9520d5cdc20eda8dd8e3602 | 16h1dxB2MacX323GyK7g4P55ykwgws9Lvd |
| 24880 | cf7a0bafd6ffd0aeca008e4a4e4f156845f67d403c3dc852d82122290906e04 | 0 | FALSE | 0000000007b4ea4930c051d5e9e520efc9c26ed227a7d5281b31c103faea3d433 | 18DPMJ9WPjHtrtgf3tvN788FRPnCAwrSGj |
| 24881 | 7329d803bd61c1ab38b7e6ceb8bc112f84579e82f8c3b217fabfb23d1f614920 | 0 | FALSE | 0000000c6f1b61f5675762d24c06bbd025f4e1492aa5958b374f538ac7247d0 | 13BY91bHkDiC4eUDCmnUWoDyaZtmBp7Fis |
| 24882 | f8593984a5f54b2699183bdaaed5acf32b31b34316933c30db503917653f7aed | 0 | FALSE | 0000000b4d67a8cda95d5df1c7f9c10358f9d101ea5abcbff71f620150b438 | 1PLZodi8iHfnmCYKRkVggiKtgk4iSjgTaF |
| 24884 | 7136f9d9a0134ff962c75948c9533a525a8b5382e372e3e4b3abf2a27915cbd7 | 0 | FALSE | 0000000072fecc43268524a601085a2732538a96419c0e588c5045e6e95d7a | 1DKN7dTfsXGgafqB4o5WDiyxE6n1q1mkH9 |
| 24888 | 80fc1406fdafd50619f7d7db4cbab7890b74967772e94ad3bb37ee94135cfa38 | 0 | FALSE | 0000000d50c46db08d0b1e00a77a73e7e530f752cfaefef2840942339bda815 | 1C4fvqbVxLhX1WEjyFntx7p3kXbDFWjoqT |
| 24889 | 2f2bd54694d2bdb50019f7d7db4cbab7890b74967772e94ad3bb37ee94135cfa38 | 0 | FALSE | 0000000c77ed15ee069235216baf2c9800b597f671977f5e637e8e18e4f060c | 1Gm6p7WZPkrvw8XQEfqYVyjjEU603esHzn |
| 24896 | c25cabc0d29f3ca0c15af09a1c1620e5de38e9413100b80fce6421f26913dac4 | 0 | FALSE | 0000001b6f73259c5834741a28a85baac589083ba35191b5f7a3c4f8c | 1AeeguBAQU4o8fyRZLGPnFyPgwt8gnMuVm |
| 24898 | 43fe0ef73e0efad6fb6c80a583d55cce3b8ac8bf83d9869f6083d2d11aab5a72 | 0 | FALSE | 0000000cb122ed3e524dd3585ee0bc5c562af7521865a46fa7d3da3c6da50e99 | 1AyYnnuxux6b38ZLS1Z5XKwMX619pLKLxF |
| 24903 | f9cfc96ed66c39c342a7cad50b314cab4a7f7b2f17488536b759895910852690 | 0 | FALSE | 0000000e6e35ca0d51720307c2d100971676630806aac9bd6b9b1bdd593d77 | 1DPpjin3E2D9QDzzT8EBGKzXF5GSkDbqT6 |
| 24905 | 22c410512012ef3de3206f77f5dea5cb22d2769a155a1c90065c6daf1f0b11b9d02 | 0 | FALSE | 0000000ea802c6b2ada6df92b8336167b5d6d62bbb485e49962a388abdbace | 1C7hfLfa7tPeZ84nLoN9fmZtcifCrdfS42 |
| 24906 | af1c462db64dd03e8c5fc3ca5d92a5337e13fcdf1aaa7fa2c0b141f04abf27 | 0 | FALSE | 0000000f5be91ade36d25789166ae1f66f1beb7127dbd754280afd28be67d | 1BqhkaY96AfsCzrNjk2pQL8zuDFejDcz2Y |
| 24909 | 0951398b194a7d7922aa887e0c7ca8dcb6b141f52cc1f2b9f838ea6a9b3690 | 0 | FALSE | 0000000540bf0893e8031e11a0037eab0e2378a49d42e190bf01d225be35a33 | 1CxJpXndnkjg4LiGDKfBPc3UoM637wG2he |
| 24910 | 9e64f4f5f4af35074923b231b373e97c2a12bffb72a09367c8ad5fb6741fd02c | 0 | FALSE | 00000001426c6f6b8c8914c6fe7c166c22eed8172beaa2309c63abef71e0d1 | 13sUNiEEVAvSnjuhnD1QvChGv57xni95UB |
| 24912 | 1ffb64f9180857ce21760a77b99da5e3708eee60b830485641f6b54691c95f | 0 | FALSE | 0000001426c6f6b8c8914c6fe7c166c22eed8172beaa2309c63abef71e0d1 | 1A6WR1ZMrQzA6c8Icw7h8YxURsWbxGpo5L |
| 24914 | 4c4cab5f00ce37b40c5a924b44955ca08b536af78d7b0eee5e7ca1c3d3d427 | 0 | FALSE | 0000000601ca2d8e524dd3585ee0bc5c562af7521865a46fa7d3da3c6da50e99 | 1EQHfzccZhpuBZ8bJPDtj9ePRiYTg31xWS |
| 24917 | d479d7e3c93f5d2fe686bff01f0d4a3d5e67977f404a66dafb178eb5f05d2048 | 0 | FALSE | 000000003c7cd1ba500794Ed0fac3f951cd95572bf4bc2c786b2825445 | 13mhYqXBRyKLTUzVNNAwxbFnaqvrporzkZ3 |
| 24922 | 96536007552041423e5e44b210f5307cbdd13cf0f0e907120eabc0f2db560122d | 0 | FALSE | 0000001fa23b2439ad3e440151b12e198e9365e8d56db9f5ae65ea08d587 | 114BaS1VmqHkEeTuD5VhFuYYdAqcLZoaA3 |

| | | | | | |
|---|---|---|---|---|---|
| 24926 | 45d2ed3ba684ef1074dcee12f84ff975e06b769ad06fe963182e9a549b121c3 | 0 | FALSE | 0000000017876cc77bf3207ae7e25098dbf60baf4acab04f26e1fe7626ac1492 | 1LiZfdcDCQPh6pVx5BMc26fwPYLBEcxn4B |
| 24928 | 48b0ac6ade7d6d0ca6cce000a3ca9a843243cba8e288fb6d1d73e2882688436a | 0 | FALSE | 0000000ebddf70010b2afa928410bdebb7d40c8876b0596a02eb51518fdf519 | 18W7UmF56pxy2vrPp63uFzGBLQsBusnrvD |
| 24929 | a8e2368ca3a9ea2d76cce4e8f267948e1213ea1a8bfadac1a622fb1e2b135630 | 0 | FALSE | 0000000096e7d4f24b9211007afc24b0838e118094950e387e8bef8f55dc1c49 | 171UhC31GbhdJmrF3kEZyygMm3YDVPmerH |
| 24930 | b8f522476d635ef23bff1a8d9d0bb9b73393203c451ec4fd144a7726cf3a000f | 0 | FALSE | 00000000005626a763b1828bd08732574c2133e70ee0a10ff4620cd8d76847a | 1HnHGLvvSowmtbru1LbgLiiwxuX29doVGs |
| 24934 | 2fed720f011bb73323d51641066e78a3fed0b0a2476ae61000d9784d0e344de47 | 0 | FALSE | 0000000d0e96594b387ead55d90a0fa035991398b1f0e5164e70d98a344de47 | 1KB6y4W5P3UGB9bkVyACJy2BhEKzdvxLnE |
| 24936 | 10602545f4d421d03ae1d97f7cd4201a7174d9dadd7f230333ef967bb1596ea7b | 0 | FALSE | 000000026a1e4f80b80314f7d3406de19ad8a8a1d61e5ca90f494a0b5f42e2 | 1MgyfMHuSciisbb5eT8bixBE7WenECAbfDeK |
| 24939 | fb4881abcedb0fa6968953a4425be73bd95d932f6c6e5010cfe2b0a83c6ada6 | 0 | FALSE | 000000000c97921c6e58cf7967accb408a547e32d87427e08e410edb6b5a819b | 17jLHRzGxmULUdtYrqydetVNQsoH1UBCJbH |
| 24941 | 603ab821981c9cb1c135073d5b6157e68ff5189d257d3a6e29da2d5d25b38f5e | 0 | FALSE | 00000001a1bbe9467cba499d0509eade0295514476abecbc9be9fd9bd6440e2 | 1HYxddZBXYyQoe4PBQPokU4b5CLGB1UxJ |
| 24942 | bea32e9d688dd5cf08ba90965995c0260a0345907d762e5207ddf2b1d97f71f3 | 0 | FALSE | 0000000043bc79761ca31809d07864ef47ce00c24d553bfa640641809cbd6286 | 1Jdg3cQDQixL2UoNhKokNQFRNpcvHAk5Dv |
| 24943 | c0cc8cc5ffb4f33aeda0c1da06a947de1691ac99d5b4a829c509ad870606e699 | 0 | FALSE | 00000009f881f8f0bd2cef8a0d0751811998a59033158bacddce46f27059bf0e | 192PMA9vkLuijdiHxCWNaLANGjSwtBLGFA |
| 24945 | 0027af99be20972085eb74fec47907c0a1b1aabf50f15669b19f950a9548eb9 | 0 | FALSE | 0000000853a205eadfb89403350ab620869e24f043028a3dab985a64f4ac8bf | 1Az7vhx75tnPdcpBCQBTdFDhAPqmangaKk |
| 24947 | d9bd91675d41096301b2cfe69ef75915b0139fc000cae24e1b9dd7099e1b3a92 | 0 | FALSE | 000000002e179dcf2a781dfa9abefb9fdd1d39e52a69279cc2c3211abf7d3de1 | 1NM5teRTHH5AK64evqvgXbunItJSBNXe621 |
| 24949 | 89c423068049be679beff9cfd02e1eecba71f76d5cff1b716c1b934c79e1b279 | 0 | FALSE | 0000000094d3b6764a52b0073a63db181f7c0028f6abcc401ad1d7c91e2b8471 | 18MDBuFpEELqTSQ7hCf5EFHx78bVPgVG5i |
| 24951 | 7734b8dc4931084b5871b75d90b62ac7846a29d7306c2236716f0eaec6814a2d | 0 | FALSE | 0000000c86667a10beccca9fe96dc5f449489f1bf8bcb363badd35e7419095c | 1Gwzkfyu94HcV8udekXNvCyodceaqfPPXS |
| 24953 | bc62e33d1a0aa7f83e7bb8f5db238cebb186a91a6e0285c5e6490adec376edd | 0 | FALSE | 000000000baa7f0ca0d977b53839d3b8f2f1f337f61b62c040e5793654ba6513 | 1Cbsarpwk3tk3MHT6BhzVreVYAMY97Yxnm |
| 24954 | 0f88aa155353877cd08ecf30ec1482c4f9e722356fd1685d529ec155c4746c42 | 0 | FALSE | 00000000699f6b191456b0d16a57c7ffccfaf757d0268bdc7f18701b80f282 | 12zsyt2wFnTUSiPut3y3dRUwkax3T7yeio |
| 24955 | 44bdbdb5c9fca6e3d4a3a3f2f924edc98469d02d6d7f7ce7c93173be9834044f | 0 | FALSE | 00000002f1e2494700d946bc248bb807a50e87cf967d43cf0345695c27c88d8 | 18wf3n3q5XjXQzTayBQZPh7AwESgzacmYN |
| 24956 | 0e10539987b518e3fe0c979300fbbb67ff425f4b64508a9b79cfe0e5effa16d5 | 0 | FALSE | 0000000c0a496e346c066360a6513beaaa1c004339a7053dfde4d8ca701efe1f | 13v3T16DpSGdWjwcNFrQMUAwBvWQ45uYkE |
| 24958 | 90a95d7bb0acf550ad588f8bd7e8dc8ff7fe6727ebb12693f2aab9691ebb0101 | 0 | FALSE | 0000000c702b8ad484d6c11113883c1bb394e57311147a74a7910f9f980ef3 | 1GTcm6US791Mice6SVz6Fie4KdRUm28jSH |
| 24962 | 01699078bdf64afde4fd0dc3225ddb77331444973232ac42b109a271bb16102 | 0 | FALSE | 0000000119ca3c9174ecaea00fe230cf0b014aeab47c71ea01f7f3bed66af9 | 18mHzg4skazML9z1X6u4J2ChWDpw44Lytu |
| 24966 | 58c633adb52ab956fed7e461c0b7b8588f2c71af09a7a1a894dfaaaeb1a25dc0 | 0 | FALSE | 0000000041ebd553d0135ddc560bade7acb11a8eb5b6463e9bffbabc23e682c | 18Z9rHFp1ucjShRsk2ATmyPev9rTaF79Ub |
| 24970 | 7852515587e4e22f4987a7a92bd88344100d9d1b20c33cf7e142312ae59b8 | 0 | FALSE | 00000001668876c70e4ef0173a7413edb00f399051f8efb2e65a85aaf9ba5 | 18ULpDm7fmGdtv0t6LGsjJ 9q4cnYiQoGSTj |
| 24973 | e960d0ed1703ec5e416c89fe3581a678cc89545fb3f80125e300dc45165bdebdd | 0 | FALSE | 000000009886901732cf7e9c31f3f369c1a361e7b15860ae074b383e1ec0924 | 159C3Lz1Ar9BNXGcHnAvrzycCnd14ST73F |
| 24977 | cffc17dd95fecbd78cceb8dbd888799491196afc354205236305ac179ebc51ab | 0 | FALSE | 00000000a3f762cfef9abed719753a54d061429afcce7fd396f7c432cbfe2798 | 1JZckwBMUUfxTyuc4FmBXaZ6KVKiLvCGPP |
| 24978 | 780117740d5858903863db93854d69d895bb2d2ef7af24c605dbf5ddf02972a3 | 0 | FALSE | 000000042afea893ce25b8d925f8809cd7e5c36ab41a073f4e18f5b13116dae8 | 1DwbDCddG5462w1FvqVDdZaQYhgeL7Xx15 |
| 24981 | 4e05a583dac1ffec9143b61addc535a7c3064cd49b508cedbfa1c4b40a4588c | 0 | FALSE | 0000000c2c779718119a61e55680542a6d2a61ba9146612bb910829bbb141 | 1jks4Ejwrjc9w2LBj5kPZ5SK3hVdm7J73X |
| 24984 | 21211c5a57701bb1d9b0e0a60f4698b92e13e2afcc0b5e2910d879bf5ac43e5a3 | 0 | FALSE | 00000004a308100c3e6bf55294aab411e31231d6e1ffa49c6263f9751428d91 | 17SSn8bDWEyD7hHGk7ZarpnD7pCAXb2swC |
| 24986 | bebad45050e14f3921123a37e6ec961f6dcd345f7f143a73358ea7061739527 | 0 | FALSE | 0000000016dc1c5f301b8b85e2dae976ca97a6873e9dda520cb143afcffebd6f | 1M6QTzNinmpFQKJ9h1AfukP6dkesgZ2mTA |
| 24994 | 3345fc3a2b9436d90fabf73f7d513bb2a272b3d0b41c17fad868fffcbe1d8b5a | 0 | FALSE | 0000000363a52122c7eb7359a647346d10a48b42247569697ef16b1c355557 | 1GjVyozEVXZVqiWvi2oc46BFnP9Unnwa3h |
| 24997 | 9220defec65b9bb9ad2bbf19d61d522be77655d4ff003f83f6e9e381aa1f9a15f | 0 | FALSE | 00000006c31bbbe083607489474b69e381aa1f9a15f40478868f1fe28c48299 | 1DoiEQQsdzJP1RR547bwmTimfXpb1RcVMo |
| 25002 | 0b04d82fe20f7f615d66241df3942dc24f344e145a4bda9178e0e09cca8e2e7 | 0 | FALSE | 0000000057904311861d1b58e459a320d5363d409d98647f71d6d49abe18fc | 16ktuF85WqYAtjfPkHt7PiKy4ohtHih7BS |
| 25003 | 4843574dc78c8eee23726d772cecfa6ebad5a79049b25dcfb5376313a0e7194a | 0 | FALSE | 0000000004a0739e699d9885a966ab1f5de61beaccba899d6e65ceb3abb65a03 | 1NJ8W4L6AbKW5bK1XG45Xq56GMLGdiiTjo |
| 25010 | 52036827c4379022044a9806ecf8c7d616b5c4caf5b8335338495cc59cbc2b17 | 0 | FALSE | 0000000e2850491084289ba456958c7df5116628271 3df27b3d90f3518e4e | 1P83E5aPaSYZk4QPqH66q4PKyiePkAkkip |
| 25011 | 54e95433ca5c541d819e017d240d7875e42c9a4346236a39f69a33516b087802 | 0 | FALSE | 0000000702350f0fabb5caae2278acd00b8ae1a56b9a27d2629ffae04b754ad | 1Nceqv8C36KdRgyyqx3ioek17dp3XCQ1w6 |
| 25013 | d4c4f75ce0c0e3557c6f62b25a176a58ea7f186deef5a46dbe1a3b2a5629bad6 | 0 | FALSE | 00000009b6210e200908fb7a3fd4a87edb0f9b80e343178921 9a4c3204baaea | 1PaBqqcjVUbB9WQgoFm8hbEZvE3bqfGy4Z |
| 25015 | e47f18da70fb5f33c80b736c48ef2b9f4489db90b5e702ffe429100c8cd02fa7 | 0 | FALSE | 000000097bae7c6f3c41255247abccec7dc75f6d8751d8f96d58502764d73c2 | 1EvAgUFp4p8K1SHn3U15nUxwCgGKnUwZ6B |
| 25021 | 0c983c07c264c9d08844bc4113da3ad6dbc488816f48104245dcdd46b03588c | 0 | FALSE | 0000000097ae23d1794c6748c8784a8f7edb00c34d18509c2448dfd3cedd0244cb | 1553a2zcTb9arFFaepphctxBEPcUYYwfAw |
| 25023 | 1d234554eb567ea7ef42b29c0dda2f4586d9f44509e781041cd3a7c60bdcf67 | 0 | FALSE | 0000000ffac6ab7739c3fad6f683396887c631fdfc886a6056806c9a66469 | 1VuQfRZa9zHhUwmF4YPsZxuyrgiFA85qBu |
| 25024 | 6718b16451a0df15d9eb83a32c9ac1270601e53a7357e63d45450f342c6782a281 | 0 | FALSE | 00000000773d696dad82c61f147d86049495b8117966Seaf8f6e0dfac0074cc | 13oBXGs7EycxkAbKPMwXuqxgpBuFaRbHKU |
| 25031 | 2533986c3c27c1b98d2806 5a7543df418b41de127e463b9a8a1ac814371 60af1 | 0 | FALSE | 000000bd89ab731680664850603609efc352d153dae618c2fe689c3b4921f1 | 1E4hnfUuTNhaAe4wVQ4Cg1tDTLN6niRKRdSc |
| 25032 | 6e542cfb2f0e853513baae88b1b0dafd60f78f5ddc170405913ea608ff05af460 | 0 | FALSE | 0000000b9f4f91356655c8efecb5708037d6b4673c57f04e2b97eff6f343a4 | 1CR1Zmq4ztuvPgStHn4TQnr87Y3MyaChVz |
| 25033 | 48d7557250ac513081fa4ff815e8fc953f8776ba0ad9b03f68f2bbd409ca4a5 | 0 | FALSE | 00000009700516a867599cb6f85869 8a83311abb85f63bab46da7a048d | 1MBin5OgepwbNfDTKC4Q1D4vqimWz8iKS |
| 25034 | 97038b042fe2a4c19b197d1829822d0645b04a13148505ae00e9475d16eac81e | 0 | FALSE | 000000fb44737cd0b9823dbaf71d12902dd3881a47f0b161223e38a5ae890e9 | 1AfQSHgGaitZNmoWvFCgYYUgAzSNuYsqLc |
| 25035 | 48c31ba3a97997945476963be58772d8e6ad3eb51f1d77f67ad15b012a84208c633 | 0 | FALSE | 0000000a0ccdfbe3d7601af05118ebf6ecf9b6ee44cca79a1f8ea2009f5c77 | 1B9TKEiYQKtjZNKBPS2FPZszJ7ZvNxs5Ac |
| 25036 | 0280e8b80a2a17149d3ebdbab727afd5e71ee6f910aa120b7c26f8127fce4971 | 0 | FALSE | 00000000041926f80399731a33e203f59d1b7f9b8968aaad4c3c933c4f43c9deb | 1DskqpmApbn6oruKT2RaTcCD5aVo4Rt1SL |
| 25037 | ff5fa22b381084ac02483537490114e25621dbce2c016e4df38f7010afbd633d | 0 | FALSE | 000000008b99891c4f41684532d51f5cbe1a402b30f433a8e8087cfc41ced31 | 1HWnT7Dgh5QD18qmHJGD2yWJLVVFHYSS3H |
| 25039 | 830701b279e9d880560719a88729a82923dc649db57277fa79de0b1cedf6587 | 0 | FALSE | 0000000ca6c6a180ed64df4fa87ffbb137fc82acafaa3b5f40ce74a0da9e2eb | 19TsNm6qJ3Ni7JtEzw59SjBDH41hpqzV |
| 25040 | c065ef6382217a543ed384d0cd037acce520e865d424ae40a01f029f4c7063e2c | 0 | FALSE | 0000000972349030d4e5c548d9d5a21c08ec2353e670ef65cef4daf4091ce07 | 137gpUyjhMVXAMaDD2hZGVAqPryPJXgx3i |
| 25044 | 2847b12a6aa21c126ddf8df55c782d7061ede73eef05d3c1c471c17d30f3 6dc4 | 0 | FALSE | 00000005ee5dceee1a33837a5d3e06b6f64049d116949e7c355cd0d89b42bf1 | 1JhwaiZKjhz8KPgvg64BnZnCNbxHXuavfd |
| 25045 | c0c2c75e110b5892d57703a3510c17c482742d9e560c46fe6e73a602ceb7b1b | 0 | FALSE | 0000000b4e3893dcbd9c411e6b180587fa98fe1edc232a4373838c8c6fc3dd81 | 16hXRjBjDdxM1VG9Xqb74YR6QtD6hyZSJ |
| 25048 | b9b2272fc36dc6ca3e0ae59b3cf8dbfd548ff446e9a23b5fe5e2c7cbb2e977 | 0 | FALSE | 00000000021b10e3ba9e4bfdd4eeb21ab396e33522f53d07a6eb89fe833de25 | 1LPek8n5cr8rpXV85acWUmM3XhBcBvNKWP |
| 25050 | 626c9973452e5d3c3754e29535e9845c7f616060f27673043 4be13e931cee512 | 0 | FALSE | 0000000a06c1497d307460415caab72765d3ad182656 4f319f0a623c1f614 | 1FRhW9n798Wri82Xn3rmRswvHmqDiujxsP |
| 25052 | 9769aceac4e7ded8d5c45fbb6288b017ae50710540b91777f193eec90ca4bd52 | 0 | FALSE | 0000000711ca6f5f2a0ebd7d5fee7debbf525197024ac8984a644c739cf39f | 1JYHZhY2Kf5P8cKKZynyxZCwogn24yltd |
| 25053 | 1acaef85a6682a949fddbd983e3fb6f2c1c158ee44bbddaae40e7236270283a60 | 0 | FALSE | 000000079afbf2a2510a073793b35d765654ee193f985790a4bf2abcd78083d | 1HPmaB99K4AtZEyATn6E4srqmPSUetMcAV |
| 25060 | 408553936f96c9cd2d8d262a82b3ef7b36a06a0e58f497236c4602c515ad037 | 0 | FALSE | 0000000beb5b2c0e77ed75af4aed5ed25494644 60192f7df5576533d771a53bea5 | 1NGTyzxufoWBv1u3ZA2LNU65qUsy2vJrhp |
| 25064 | 6ea16ed97538d7bec1bf866d8cf7fc9146ecfcb9a4f82f6c516cde73aef683cf | 0 | FALSE | 0000000e6d423bf76979fafebd32ffc7ad674ca6ceb7afc20bb4228cf2792b18 | 18diNeVSjsu3sMXxCLwXGtag7VkDrs7NQ |
| 25065 | af9b0c9c0f6ba8c16b05f19c06dd2f3ef6766dcdf8afe4af607ad4208bf14840 | 0 | FALSE | 00000003cf7d49ba75cb8f96b326ceb93cdae0a9236427b5bbba667b551facc | 18mADbGZnYqAV79rsX3RTVWpcJZ3FS6Ju |
| 25067 | de502293ca8db587866649382782bbc285c1ffdf5961832fe1be3c87844d0b0 | 0 | FALSE | 0000000aa5fbf2795fdd67817310d2bf9872ef68e86b391474a94a9e75f91ff0 | 1LarjCcU15KoSz2qsxJSzLeQWT72Uk24jjh |

| | | | | | |
|---|---|---|---|---|---|
| 25068 | bff2c9c9febfbadffbbc7fa1977bc93251c1d6dce2c617318bcad86572618586 | 0 | FALSE | 000000007782c2fdf21415a6df375a7374cb6f43e13949dfcb6d6f457dd2a526 | 1Q6zhFtgAvQNA2wC6xGUHYUehfN3qf6hFY |
| 25069 | 01b9894f73f466288aba636d72d337a68656303d89e2addd6861e7dd2a43fcc6 | 0 | FALSE | 0000000026ca8bfbc25ae12a7e27b49e577759533200d415234fef4f6190e2c6 | 16gkQNUZHbwTmgxgjdicTmbDa67xJv36H4 |
| 25073 | b47a89ae90bb1c9cba540b4f84fc9eb6199dc038ee9c00744d6f3d930305e4871 | 0 | FALSE | 00000003b351d77c8cc335a14d3aedab67ae035c491730ec082e01910b2e85 | 131uMYvUfMUftHJvA5k5rGtr24TKKV83U1 |
| 25075 | b3d6e9d30402f1d13e121769393533a859a341705a497d0267bba049c060c2 | 0 | FALSE | 00000000b73297172b836b156fe673ca7e7fbe0abbe6724c5e4ce3fce5276175 | 18dsUC8Zf4f4ajZrQCcx2AvMpFBE71uzo1 |
| 25076 | 50607ac7185f4cb7d521ce4581d39a23eb98b367ad79bcf24d4662b6e0e8d6e5f505c85 | 0 | FALSE | 0000000fb04c79e16bbc675972831db22c6fd71d6f4442b6e0e8d6e5f505c85 | 1GaVKcHgMDQNwaxEnFGAhAviHoJW7Pfwcfb |
| 25081 | 22bcc0798ddf4d6fa5e9f29364259a3d3976cad691a86d70adc9140b3b1f1e1f | 0 | FALSE | 000000001432349423120646161a81e16d1145fe7e766cf74f6fd56237ca368cb | 1MdwSVZWRkXc8CFce8NqHbkZ233iKn4h2j |
| 25082 | 6abfcc8da7ea27260f7de4cead9fc06abfc40deac50092617427782775841be752 | 0 | FALSE | 0000000dc0ce776e7d6146febf092236ba6f511ec3bc012fd6cd5705c4c9d30d | 14tBYGCpboUSVx5sADAhydhHmcRnFY2KM |
| 25084 | 8a41827f8c1cb9377666c63f2811eacc774da8748a3bdd33bbb16121133a4dcccb | 0 | FALSE | 000000004433d805d5e92d12f4979bf58308c78c22892af443bde2f1e21b84e2 | 1H14Skxugndzvb75hJtzmEm7yjaNfq1C3S |
| 25086 | e6da800da0dadef4bb1c720d82937aec4cc6c2435fa5ca0cc766a5b2612f90d7f | 0 | FALSE | 0000000d08181c562a1f4deedb15822022f26d5946ibfdd0047554c3d7b2c4741 | 1C4UGRtGJBW6sxCS8upQ8eSbuVEnJkBckf |
| 25087 | 727a69542a6c27ab2135bb5eac0997f560547b71c2f09b1acb772d5faafe5c2d | 0 | FALSE | 0000000sb53eaac480eb4d7e0855c5fac4473517901857057c0cf895P48BMRio3hB | 14hXsinYxJPTnv5orqjDB95Ph48MRio3hB |
| 25088 | 2925ceecd8e448c5b5e9eebaff71a875e72eba74001531476545ae5588167935f | 0 | FALSE | 000000003ef1b5899bc9109e5391344Hd73c952fdee38eebb1269b89022999fd | 14PKmy9bMwn76nvDYd7KAiY7rMSYqtBNHc |
| 25092 | 2fa94b9fd113d1bacfbd6b0e45bedec5ae8d8d93f7f93f11d8de5f3c4c30611ccc | 0 | FALSE | 00000000fcba12df5f9fc74ad62e5be75dcfb85a44369c122400b9e67d29f885 | 1LVsn7UgJHrF89QD5xSgRvUQEdg5mSfX3R |
| 25094 | d603adcb0df96a3ad77ffa24222f22d4bc2b3949a7feb975b06c9334f9b31f8 | 0 | FALSE | 0000000078046ce82ebbf7e36cf4a818cfa416cc1d6f344c0b0a0eda78a8ae | 1KcU32rKFY4iPq6pY7Z8rfbU3iQdJhNnTc |
| 25097 | eeecc5785b13d5ceaa32bcee7f67eed112de9ba993416752b0e5cbeef0c4c23a | 0 | FALSE | 0000000c2af08bdc99005733e6e10060ea42a32118fa7f025164e680404dbc83 | 1MCnZ5mY5G3XuMwmShQrE67f26gxkFg9xD |
| 25101 | 06c4331dadce8eb16d62f0328ad395e9de90a20b70f0f4f8ad4c178734bd0985 | 0 | FALSE | 0000000af2647cbb9dbee39c29f100a4f56c0485d31bd4fb014faffb00df50b | 1594ojMuMzvNtKzJDDMsirQGqFXCGJnMos |
| 25104 | 771e244a3e160a87c2bb24ca9b10e945db27c5bad98b3532da6bbf4e7c57feae | 0 | FALSE | 0000000041c61b137db5d15fed04b07e853441bdebb5eb43d104934ea61f7344 | 1MxfBdCHrPvQMUTe9EKbojmbo32ynjUDTM |
| 25105 | e80462bf5224796538552771d0896b7273c5863a71b15383a14162f3ecd0abcc | 0 | FALSE | 0000000046085fac7e49c18b7c667dfdb1ee22a988ea1f2e71bcd0c2203215 | 19eWeRrNdcVTGreN489h282C1Bu3vMJyKG |
| 25108 | 7e9c7978808d5f97bf48f016bc7c445824c54134f82ffc1ea4d0e0e2bda2402f3d | 0 | FALSE | 000000027b48811e18202bf190f2e5d26e860333cf4c70d0b0d37ab3f78718 | 17rs9dxHTW6jme5kksRfYkGU95UwEV7YGx |
| 25109 | cc6d7d5cdc6daa576e9de5fbd01f460b1ed4120dbb55976a40f7ac7fbfca98c | 0 | FALSE | 00000008970667f8f8886f02cf0ed7c8dd60b70d303f9f8e45709a3bc648ae12 | 1DiQMPBvRvZSib7VWWSw3R1pZr7LUhc3Te |
| 25111 | 0dd8081eb876fcacc27dd65c00bceeed8cd201e23895e96aa51eccf2f5c6a03f | 0 | FALSE | 0000000cd3f3c3291ec813c5df12f6d090d4cf7f1e83ccba89319a4d878fe6 | 1BQXEagLEGkNkiycGLFFUKq4AyghPh9dZd |
| 25112 | be6ae5df25abece400609a2e6574c0231a67b495a490e7ba3ba28bee1a1f3744 | 0 | FALSE | 0000000004c68b9ec9ea9627170f8b52f3dec6a4f024fa5f5019cc3eb91abee37 | 1MU63hg4zXahh3GiVwmyUj74A8ypvvaHTQ |
| 25113 | 0e0b6bbae9cf8cfbbc715ff42b877a645de0f2e16c19909b12bc993abc60946 | 0 | FALSE | 0000001cfcbeec5308f36e7255616db26de8f985b951c1b3fe28e22182ea5 | 1FGuYA3UAQMLBPTdbK66HG9FcQ786NJUXf |
| 25121 | 6efa4d685d2f4f9545e449baabe8ae6ea118e9739b4ec4d7cc2eec1492dce51e | 0 | FALSE | 0000000ca591b2f20a7c5729f008bf49f0fe1373a7f0935ca5061f45cfe9c3f | 1Dwg3SeTxMWrvZUQE29Ch5s9fNyEofvnBr |
| 25122 | e2df8dc13a5f0d3ba4dd06dd27e411083c65779641358b204c262289148eb237 | 0 | FALSE | 00000000034d4f7244bd4b408cdd34c07bb2578946ab86079400aa499ca130d3f | 12hUZKUdWK5k8nABGksLg9Cc5zZgSf824k |
| 25123 | 3d5558416c65087c0b27d5b3bdc2dfa359a8c8b8a3109417e6bfc700400e41c7 | 0 | FALSE | 000000009f4022b58cd1c683f70ed8edf6a1f184aa308c5b8eff184403506c3fe | 1PkZ4XmCtzBKhExVZC62aEmMJ3cgtPuzHr |
| 25127 | a7a4509df3ff84deafb2975a7ea3034786b771ff42b1d11609b79ee01f10fa25 | 0 | FALSE | 0000000bbbead35ac60f077cf1f0637f35d92fbbb989c4fb23dd27a587f2e38 | 1LvcyimwtVHEJH5v3kJREjpqCrHZ2yyekZ |
| 25128 | ec76e6802740a95b84913a351da1c5f5ad4cb64441e8fcd10497f2b1bfcfb9ce6 | 0 | FALSE | 00000009fa3c265e31b3e0aa35f986444a1f5896cf7a1491e0093c03ab836769e | 14Xx8Kbx4N88pdBfouNwBUf6S7VLDEsoWP |
| 25129 | bbd1f83dea1da18173fef0ff7c1ab144ee2cad344ec1938f0e62c8dc10d059d5 | 0 | FALSE | 0000000069316da438e2c1de43fe97d604a4bbcda43dcb19ed0ec0d6b55041c | 1R3BnfWif6D5Uvu2wiuSMT5szvKqPpRA |
| 25131 | b2665cbc03bfb861fe7bfe5906a445768abea74f24d87aef6e873245c7bcc56 | 0 | FALSE | 00000006a455b6e2d2838f2942ae3896f9136856600f6c985be751606b2ce2 | 1GPtKXtyvAbtPJyNWwsGEXUAn3ul72a3ET |
| 25132 | fc8220f957acc5a3396995ed4f11126388af2d53d207cdfeeb227a76e986d6 | 0 | FALSE | 000000005b8a14c28510e35529df893d73cba3c4f1c78c68f6029bf50c28ec8e | 1PRX2kv2duHQ5gQtXmuw2LFAofS2ftzsVB |
| 25135 | 73a2baf39c784a8f4d6266e9264e2b9a053577f70905e75d4a56cb90ea0ac8f9 | 0 | FALSE | 00000000f5a22e84006d90c0291d416debf9ba88421c78e8ac1196123dcceb8d | 1PNEecjokYHojxVvmKqfR98jogLZMV92Kz |
| 25140 | 74a8e9e0ac24d78e681136a1d1f2cec3393aac58a3546aabb108d7cca2f64071 | 0 | FALSE | 0000000bc2e723caa9d01e166e9616debc7c37f8d443cba7df060601e1ff9b4c | 1LM2rcu17gBQBJsZ3eXqfcVceFvJTusbJ6 |
| 25143 | 0215297ed77962e08f04e6fef8af4a14bcf5745d4e44112e4f7ae847dca50582 | 0 | FALSE | 0000000075b34abb52dcc0381ea958d6adcee70f8e24132333a9ea1273a419b0 | 13rhLTyPEyAGzarKWWMfpsy2moEXJTdniH |
| 25144 | 20440933f0326436f7d4b46073ee93bb597bfe09c59951163a10834951ced0a7 | 0 | FALSE | 0000000002ebc9f8ee02c1460d5facf953bedbe629fdce2f2c245912a4415a80 | 175TaLXGo7YJcPaZ8WYJ1Gs7URh7L8kMM3 |
| 25146 | 46120e25e7061fbc0b2588136a5610aa82f490223a31088f45d0469b031b5210 | 0 | FALSE | 0000000082e9d6547441b0019e4822eb6eebaa09dcb39ae8c3b8ace918a9a49d | 1F7LyVVD6fpzHjEK9inTheQjuYDs7355Bb |
| 25152 | 390831de4030b61386fd2de05d3023e303abcbd7acd1de43304766e133a8c235d9fb5oe | 0 | FALSE | 0000000002af6a8b0afd351f34684de6d9f70eda2762696138a5c235d9fb5oe | 15JnomxDhNcy3P4f52qfDXsWM8CX2FzU4q |
| 25155 | 465c55a954f3821661b7aac1e06dc0f553e39b6ab26f35872de51cee7415139 | 0 | FALSE | 00000001442766f7b25cbbfed5596bc2103fa640bc10f2ae0e6c0d45606b9 | 1Mu6EDxSJNc64SxfMRrfNTr9Ag4ViChY6 |
| 25159 | 829da3e81b183dde85333ce9f806992ea12ed9beff3c53a47a8f6e1b8f99aa8 | 0 | FALSE | 00000000415da3d149924e3ccd51a05535164fafcfef237f52a2fb8d09f3e727f | 1NTSWVTZfVrhvborPNijmJWehaWBKTDtSR |
| 25157 | 0ae2e07b4631201b145fdcc26579d4c91c27ad504b961c77600b1bbefb6018 | 0 | FALSE | 0000000459fbf7c1bf6a551c11c8db4fcbed5bfb8cd45dcaa78cc3e3432f37 | 1GfsNrVoihZFZenqSkeAh1VWgCzYk9PbAA |
| 25158 | c97e9a53093116dd2c1ac70cf9ebcf3fd650656c57df2c06883b0cd0d3bd32fd | 0 | FALSE | 00000009198d7261f9ea651c111dbceeacdeaf5fc74cfe3dc5668ca4f550e | 18eC94gNkjNufFrYKkhYniwkunnUktR| |
| 25159 | a58a41065652748440494d7543d7b3881f5e8a886a007b416a3ead77ea79fdf75 | 0 | FALSE | 0000000e3e211ab357a67bc79e6382e78746c7969a42006803554fa261fe826 | 13aRdcSHLism1Uq5TSp5zZvKBhpD1fa94Bu |
| 25161 | 7462f08052e284bbf739bbc119602dfc0bcc23315117925c7ef3163eff9dbae1 | 0 | FALSE | 0000000cdb704e7df70d95b47231843bb29096ed399e49efbe37da3a3c6632 | 1FNh3F6C8ayvTSXMfnpK2Wz388DmFuUWxm |
| 25162 | 6cf4394acf721e25e1c50847eb1f8d115b370c53fcce0f549adc51124417c5be7a | 0 | FALSE | 0000000b5a38e6bd36b5b5cf9f937c4ae005f9d1e32aa9d473e413fdcac52b | 1Q4Zax2S6qRJww9DTpsVmz5Dy39tP2oQohr |
| 25165 | 93335bdd878435f87f51f2a7f9a0ce9c60d2315856c881cc9f92f3ea2a93a28 | 0 | FALSE | 0000000c7ff1ab91c7feb9edb8f2720b7b1e99aad1e1355a659b07c0f740de8 | 1P2PzcY9bRfs5nXr4FtEwHkWtbPFLS8Eat |
| 25168 | d2572471fed1895906448723a7b5d1a50b1f3a9e9dc5761f5f9e5e37febb47aa | 0 | FALSE | 0000000009df71fd5d6c3c49c23602038d8bed2fefeeabf97fd92df1bfa006ec | 1JdwrHuZs2FJz9LNcd4aMwjjFny1JRgf |
| 25171 | add5391413a82ec4f11e60ce07497898c8fb40e4d339814526c2cf0d8c44e504 | 0 | FALSE | 0000000f89203602b85f98d64efea18166dae72b510ab3613b596a3a5c25f46 | 1CUf9BP2prq1hUtM1zoVnwmsdrCB75GVN4 |
| 25174 | 33f8825128addc85a5dc61694e72bf17da802684d9521af54f7799b90c6b18ac | 0 | FALSE | 0000000386adb326d2f43b026f2e7e322cdcbebb6e253c838c3a5d4934c1c | 1KbYyZJNW25fWRE1e22KGSSpKL6AH67T3pP |
| 25176 | bac4381502789806054d39b0b9b832e6af1804b9b7b5ab1fd621235bc23940dd | 0 | FALSE | 0000000cef8249985d80bf5b56009d7e4f2ad42654a3b6b1f6c6411c0ceb7703 | 1EL2sJ4dQbgTP1rMNafunejnfkpafWBWXH3 |
| 25180 | affea3687095391fb1a60f8fbd290a1eb95624842aefd3f4e853147a74cb44e6d | 0 | FALSE | 0000000e950c6db90de56e5bbde34501043c7224abe1bb9f2535d6746e372 | 1Ua2Mf2bqRTK3psTanByUXqmMChAojeMs |
| 25182 | f9dfd2257b6298aa6c2b736653a1c27362bccee3a6214420d3d77b169eebde56dbdf980f3 | 0 | FALSE | 00000000805b35fa1b552942e3dcd47f684f77da932161c2fe6eceb6fb1380cceeb | 1A9pKWdQfA11KFGgKdAkLcg8mh8voRMiez |
| 25185 | 7e51dda6765da81a936e177e04b11cc9385cc88d6b7647888df81b7ffdd6658 | 0 | FALSE | 0000000918b3715a7a73264ca7ad4f8e1ef208992c4cfbf888a58fa9d9628 | 1Pskz4vm6VEtvfZ9gmoTsAU4f7gFt3f69X |
| 25183 | 998b1ea6d10f90d9667c860beb511a60b73bf2d5642 effb5c5238f140fea1cca850e227 | 0 | FALSE | 0000000bf25e58cb0882a9350a318b8c6b9386a440cde027d96a1aeed5295e | 15qKUySejHHRKRXCnR52yXWtj1dZaCH3bv |
| 25184 | 3c2cab370cfe1f60b3c8c288563f0934d9e22d3dd9a51240acfc7976555c9cb1 | 0 | FALSE | 0000000008a07912331371839585ba5d5bd89b83f60454c29cf683abf790aa5a7 | 1ChAgzfLSgyEww4VCC3f8c4Qt5do9sLcxrn |
| 25158 | 9151b01a35bbdd687525212066953cfd893f0131c313ba5db43480c1846453d31fd2a | 0 | FALSE | 0000000f8a8f8e222923e2f791dcf662e8ac7800316b7b68fccb9d396cbc62f | 16uhYhMFMYWtu39Xpack9kc35327jRwqvhs |
| 25187 | 6b766cea4a5e267771b1f2c31aa476863e46184022ef98e9d96bb358fd60ef54a | 0 | FALSE | 0000000033a1e329e03cbd60ab3857442277936fba092e3c4e9162d3f4d11e48 | 1BhHPSmD2mkjYEyjur2oQDAs9vBrchZqvh |
| 25193 | a2e2c393d9eb03a399a5c882276282d6255d9d23c0cfb330a1f191c107c8498 | 0 | FALSE | 0000000298cf98305b2c83f77eba62425d233c0dc40a1b12e87e8b7771bbc92 | 1Ju8y3zicRvtygB1uTpwATuYWhX4zPSx3 |
| 25194 | 615801f1ec1b81bd7fe9aed51965a77801bea679440fd76e733269f323daf0b5 | 0 | FALSE | 00000006d6d7149e4cbedb5749b972cf1191508a43b7f06f789a71b70709cc | 1CEAwKq8jCiTWgiMBU7iLNSEgPgjUVKLtc |
| 25199 | f4ca48983aaf5de223c0c4580075f01afeb3315d83936746774e655016cdb8a917d9 | 0 | FALSE | 0000000423d981e66da4b31639742d4140342d92261da460e97593fdbb43 | 145ygxDsvmtv41YNVUykW8CpmjpEMbe87N |
| 25201 | 5b6b81d221dda57a48ac60c9d48fdec260455f0b6b87bf74d31592709f74ae40 | 0 | FALSE | 000000b394a3bb728a3cf13d8ad98674692ba5acd7f7474203a57a9cefaa | 1MkfyedyEq6PBAydAt954VxafeAXnHfu9x |
| 25208 | 106d94b2780fcbdd545abd7753df02b61333f67fa7798f7ca92e7bc9160fbea2 | 0 | FALSE | 0000009c9111d7be5e946518cd0b5e4312f64bfe8a55a458ce8723382c16c0d4 | 193zfsAHvRnaVpr9QTZT9BvyfDe9DoxVy4 |
| 25208 | ec67e3cf02ff1ba989dadb2d409e7cba9bd580b998637c4dc158d48406da88a3 | 0 | FALSE | 00000000256fbd848d0f4b8ee27e86e2e54a68256337c59353e387dac1f6a0f13 | 1A2KErEfQrGeyQgMw3C6LZYdxS83FoofkY |

| | | | | | |
|---|---|---|---|---|---|
| 25209 | 8a6b1bb2ee368df41056bbfe63ad09241f8a66678a230e38764dfb0375e054bf | 0 | FALSE | 000000005fd2615d0c112386b2ca5123a85453c22be3f92c907af626a20d4301 | 14Gfu66fnkoC8bR1v22bpi5ULmiX4oWM4i |
| 25213 | cb3b22475de4a5c0d8c55f3ce1c06869745ab476f55662296b96b4cc0e35522e | 0 | FALSE | 0000000c3f3070c906a99d4dffe434dc419eb302472abf465d1950001a25d5e | 1PHsSiTFHsxbARVtHCynw6thBV8ciixry |
| 25215 | 76c65fea2d47ce7314b779e9ef3e783e8bdc356f143cad07edd71cda81ce3361a1973 | 0 | FALSE | 000000000900c7179763448df874f35667acc0b9e43de367622bf2656fdf7935 | 12nimLVXWiLoWEEYXoEPd4Qtq1Uz573LR7 |
| 25218 | 353e8be510c58eebfd7f8ebf9b8aeef5149d60fe317e5d8af95878523e8f1d2f | 0 | FALSE | 000000009ea4a9aeeef38839c0231e783d66b3437d1665e612d1126aad71668 | 19gZzxeK5uLP9GGY4CiAMCEAXAHPraRVmU |
| 25221 | 0d756399ea26b2ac59eaa35ae7800c57e7f93e72ccb357785550155995abd21665 | 0 | FALSE | 00000000086e1902d0b1e3bbf3baecfd56ebf9c4968e1ca30f5b95ee3fa1d67 | 1NT69y5xw7unq9De6LF6pzze2jsb6HhEXb |
| 25223 | 0b8135bf28fac78a83a377ce33a5e3aa79157282d1a8b35a6b79987607a2099 | 0 | FALSE | 000000002cd5265a45d4cc65055b3c9ff7162aa67c545a3ad30058054580823 | 1LXW1UNc5Kn9xqrF7MXWNqPrUrRcuJRpKv |
| 25224 | ed2269c81be74763fd13542b43fa9b10f731c06baf67b045b31e49d721ddf86 | 0 | FALSE | 000000004fbcd8a2002918663b826dcaa2a88b4c817810b3d6653ce865e02d874 | 1N3ZUzCza0zZLr4cRkTebpsrLVddDdnwu7u |
| 25226 | 0c4aa9565ce9e65b04b5e66bd55703d0eb5ff42337a0c0aa80a4f4915dbc3800f | 0 | FALSE | 000000632bb63b1b8b9f066a221fEfc1b86b7f33e5527510d9cdb0026ec7cd | 13bFayRjBiFGo6cagKZpwRkwVsZXqPP3x2 |
| 25227 | c0111439882e9fbd7e0f000c3ab1829b534196e3bfeba8ea2e1147af93fd7420 | 0 | FALSE | 00000000bd7e52a5312d0cdcec925fc54784c9460a084c1f89cda814835b66f4 | 1MsJCABmFe9zLF5JqEuEozihoSAwyTZjkp |
| 25228 | 223aaf2d4714ccf4cc8b6066e430b9175bbeeaee264e1cf2bc592fe88843a72ee | 0 | FALSE | 000000006119d27373d11143e2f257a75e47dcf34f819c6ae746fde2ecbfa62e2 | 165ACrtvt5B9f4trUruLzaSK6cY2MmEoKU |
| 25232 | 3f4f0fd02b5b2f55dddb601afea0af5f1c8fda6eb2fc043c76494173bcab94e5 | 0 | FALSE | 000000004833aed22062134c40aab81c85b08b60f1e4f972c6544e5eda5e6724 | 1M7Lc89ByEs2RH1jyaA5prDFT5QQY9Znvp |
| 25233 | e94ec8760729f1af61a0d098604763831005f60e5565a28e904172d37dba8580 | 0 | FALSE | 000000002d586b038084e10e2c05d45a446b0db57f0795aefdd52831fcafda6e | 15XZn9tx6YXBs86ecLd8sngQcSeRzFHhZC |
| 25235 | 9df49ed900b7a38995d504d56ca52ae002c4547bbb208a58b14f9c458088a7fa | 0 | FALSE | 00000000033f6b3dec9d7c5da0dd136cc373ba0e96f31b733dc392594f3dd23fc | 1MA4eRXxqWMPBgMvqqs1j9iFP8aeTrGbmS |
| 25238 | de017f48c8ae155726c05849a4e67f446fa5cb9ebe93a0b873b6d64c7da8eaf | 0 | FALSE | 000000004c1e4932d66e2142ab7d09a2b276dfea21adefe8a3c087631170f6c2 | 1NF8vyawFn87t9cCMSp6exceEQ1gHYudhN |
| 25239 | 3e81ccc739778c7b58a5ad30471f05310ed79be64fcbbe24230e0278e1c08cbf | 0 | FALSE | 000000007613b7deba424017b40d9ee540b17178038166852d998907bd8d37c75 | 1AQxVEA7He9rUmPGWRdmBMUkTFRbZvLfrM |
| 25243 | 10268d9cfabaab21f6fd5388a9262090dbe2a87e7921c9f261fe9e52edea0a0b | 0 | FALSE | 00000000ee0a264a3e9c58e545f33a43524a62ce44ffbf66595c6a8b1f0926276c4 | 17Cz7o42FUrNVreF7cFWDYvevf3NLimLy1 |
| 25244 | 272e8c8e101d0814a148849c3c2e6a13609b56167f7ef6deffa4e8d12267f4585 | 0 | FALSE | 000000000438ab2fbcb70c41ab91546d807f0329b2fdb49305d7460cd6ae704e | 1Jv77KkSJjNuPUp2qGxSU56DXSan3bE9qL |
| 25245 | d2b3c5cbe80b9455459aebc398e3e252ebec068491f47f7ee5f760228689fe2 | 0 | FALSE | 000000007555f8fd96a0f90c4c7d1e542ccd408ed770c918793b0c59ded8f124 | 12N7jrkp2LKKzAWj22RyaHyvWDAcm25C8X |
| 25247 | 7a9cde5b1e614d0a5038ee0d15bf0e526af4b013443b1d752396bbd451dd970 | 0 | FALSE | 000000001cef5df2e44a2e720cd3d84e032d0a35972ac7b7121c91ab9ee363d | 197rsyq2jZu3MVVDziBJAPAMFfytzBo8SG |
| 25250 | 036fd86c758d755436895cff60566e8d8a06148f4425a93e5c7e638e4ef283dd | 0 | FALSE | 000000000ce9b42edeb64e3c96416a1805ce257390f121379d89d41cb7267a6f8 | 12VdTyjAwSooqtWeh5B5K3MEziFy5V4cVN |
| 25256 | c8641ad337dad863d036489760cadcdc159fc624b552ca83304febb6e664be7 | 0 | FALSE | 000000097e7da40887a965bf4f43a85ce6d78ed2002d5269a6b809f7b8aa603 | 1MwGjS5q4Bog8RJWJTEKp8FGvMUgYos5uo |
| 25257 | ce15ea874fe0e15fcef25abdf9d7e4b4bd47b5eaa602427f788cff980019d8fc | 0 | FALSE | 000000000eccb28472aba9baaccc92c3f1d6e2670cb24f8a2c27e3e4abead4942 | 1X8C3cWH9uhNA6iLpkwgKm8hWDi4Hkzh |
| 25259 | 9aa70948bccc5b8c54ae99a045e56d420077cae399a70af3831416d51417c189 | 0 | FALSE | 000000f0c4382883194c24f7740b4643ac9e5dd44f94fd15f8084cd71a5d28 | 1KJEZXd2ZfqfrFLZxC6LCdjKK6K9GY6Cey |
| 25260 | fd16074ce9cda63acb374496910b99ad4541887805b1f9459faddd1fef11b846 | 0 | FALSE | 000000001cc5085898fdeb5f3980e73feefc9030823a36c61321c521f36ab69 | 1NjaPoKAPcCpxavr2fnFyQ7YbCg7APpnGq |
| 25263 | 3aea8364b0bf0d41340a38059c1a7c4103c15004ed8808893d53cf9cdc3b0f | 0 | FALSE | 0000000034f2b86b33857dbffa9aadd8e4426d095ca2b0298270d1c2d9783e | 1M2YvtSZsAZTMgWUebEojmhF3Z9xdCExa |
| 25266 | 6048eff79f05e8026202cf15df3128ba97898b5215fff4e04fbfe95b9e5a2c79 | 0 | FALSE | 0000000cbe8956db69ae13ea24329a798ca9d63e4a49c8ae260312679678261 | 13uc9y5KX5aaPG8beUPNqMg7bnnbkGKhyp |
| 25269 | cccb6db9f4f3b16195e2560ba27ac084cb271f86fe6f416267f62e4885301a | 0 | FALSE | 0000000b8a2b1663e3059556fd972fd9f5905a7a5915e1ad29290c70c96e9148 | 1Eh8jFdQkwjCpvPknz5mbfA3SN6hQwGKay |
| 25285 | c8c3d1b0216d5dd5bbf58c381bc1b8e4948c05271fa99457d4807afdb166f2333 | 0 | FALSE | 000000009580d6ab1b159ff05af6eae6bf9c3af52e3ac4a23e8d3a29e34690c9 | 1PS6pqPh93g2zXBH5hzKAbQm7oDBaXsgK |
| 25266 | a81d3846bb07302702dd839a2b91579ab1d945eca7f587112e66e940dff5f2fa | 0 | FALSE | 0000000046104bc6518be157de97ebbac94bbbf3a3fd74c95756e6d4b30de9c | 1HEGZLZADL2sn5FxY8oz7RAgDfFDT53esQy |
| 25270 | c967a6df9f9bbee5fa5d44316d2fdd2b487ee82cd32f41a990c660796dd5d8ec | 0 | FALSE | 000000000125e0ab2fcf22657d8a3147ce23e33f23df67c23ed2858f40652cfe64 | 14Ui3g9gkaYo8VfuJhWGgpP6jQaQL3dkT2 |
| 25271 | 85b446fa78c8c2c8a4079aae4a11a7a6efb246d471c370a138fa5702323cabd8 | 0 | FALSE | 00000000bfe0dad7b9307b61912c8a53e064e0257245633121b291f7f3d424376 | 1ExBZweVsHav6A8nkDg6fa2sL4BztpPd3E |
| 25272 | ac447292c0dbce21947c1410d835a4ad568db2e053b90d919d8e0b6859811452 | 0 | FALSE | 0000000c2f388b05dc98aa5570431eb599306e8853e563936550855528ad07c1 | 1Eb54XmBhA7bn43bvXcGgqh2UwzJ8ERtxP |
| 25273 | b090cd93b9f457b5a1b01748852a9c915cc7aba4662ddb790c6f0e8b4afcaed0 | 0 | FALSE | 000000005fca1af7b26c58c0509a6f75c7a6d78f40b4a6b68613c9169deb18ac | 1MTivnGBa2jYLNkGuwLUM5bViiKYivEe3s |
| 25279 | da38c48637d205deb7dd5762582c2e66ac43353781cfe9ad6e1e1ef479c25589 | 0 | FALSE | 000000004490c4508a3eb995ca7f82607da26433948a999ee98f5c7ef19e1ef32 | 13XG7G7sUNQPy4bhMJ128mUiDbtoKcwfWW |
| 25281 | 0be3d7aebf25acefb0869d66217c6f0f3c7187c3f3bb8ebc9e26eae6c423fd91 | 0 | FALSE | 00000000858073f8fe3dff5f95eca5c3a7e04417bf1db5169a15c6cf5b49a8595 | 152fu8fpjrmtkSySFv1uS8baN6we4z21xQ |
| 25283 | 249cd6e1b0ad1f3f54838929d05df0f66b2894e2103a8b039ab1b9a89c6395e1 | 0 | FALSE | 000000000e5b72579741d69fef29f5533abde8d6258601b98e5a8c68a422f716b | 1LMBvwNP3bbsAZ7fRe3LTmb5eYwC2DRsoC |
| 25285 | 6fbdca51e380ebe3438177b8f8f00072a61a7c4d7d67d6d178a2e6ade15e790a2d | 0 | FALSE | 00000000ad01a65fd1e6201a0825d1dfe74005dbc43d053a019fe1e6fc29673 | 1NN1zGmW6a1ASec465Pt12zpMCrn4vMVe6 |
| 25287 | 59bf8d10541424f7b00450dbd0f488c4b8ef2264579ae76dcd167fa3a82051f9e9 | 0 | FALSE | 000000000a685c6f49d966b49806cc5b81b3df565f9fd683ef5dcbdad5b0c2d16 | 1KEFPjwDi4ZVy81jxg1TYEhdimAVN6EhqBH |
| 25289 | a99767568e82359f8f6c7c231b7b4f7d35050309bb4797f30d5152de7403e9a9a | 0 | FALSE | 00000000b47b50a51520b9136fdbfe36418a88a34ef46bb3e5343c269 | 15tm7Yt860fBW76la2xHYtsV8R9w9fuSu |
| 25292 | ac2f81a8144cd388c6fa56c92c4cd20e0ba2cfaf720e843ea766382e57e4ae55 | 0 | FALSE | 000000007724d01e73e32451c38028c74a61748dabd46d9cf7e9decb2b287f1d | 1AVk8E7NgnMbH7ZYcJy8WLWWDvrg9jazmC |
| 25296 | 56a03907ed30461dd70006102b0e8030b3fd7619dddf57a1014ed77473d6f08e | 0 | FALSE | 0000000cf1c187918b74e454014699f2a2cd0722f10d38dfcca500fcaa8cec7 | 1CRkoMKoLzFA2MyXu66tcyYRkkbm8gLzAY |
| 25297 | e1f48c56fb46195cdfe4a77a561c3381c1ec2bf9c2ca7a85ee213e33424a5fd1 | 0 | FALSE | 0000000e28ba0343630f1daa5c9e58a0f25df7c950a37e2fcffa8fe64d29 | 14PY7P9Tf88w7cVD1GFCTwkgUn5K9M9tjb |
| 25299 | 2df2ad422423d38415d923810c9193c480aae7917a4674f3039de391ef93c | 0 | FALSE | 000000000e10df0e3228c7c509e93c6970e6e51b20dc61cbc104fff7955813b5f | 13ywa2KY3gGimo4f7czgZLEfiG9eBzNFs |
| 25301 | 7f9889f204677c114465241303fa5c4063494247ed269e69d9449f42fd61444a | 0 | FALSE | 000000015a13f56b906b70fa5ba1d6840ae1dab2767299cbe2bc72a7b777099 | 1MxnPTL5E3bMxbDZ12UNpax6z6bPsSPPy9 |
| 25303 | d4737d9c35dd311d3bcaaae67a53230e1523548e6398e018fff2901706f3214ae | 0 | FALSE | 000000000e26221e495f9420fb5bad2a263169dd6bc41d1562ad644485d36b3 | 1EAMboh1qVSNYyDYnAKskDzrK9UYBVTxRc |
| 25304 | c1ca647d5f5c8f785a13f4a8b763239f263d7a7bc0523ba90188b8618760d6a | 0 | FALSE | 000000068181d7f33212037eeda29b641734709da2ccd87d8074678cbdd550 | 1NkYmbpoQe1qAgW4uitq6fcPcDJQdt3GGEV |
| 25309 | ebe733f5697c4bdcfbd95bae366e86420d2de5150a2c9fa8a70a4bdc61f17502 | 0 | FALSE | 00000000427722bd6cb4788c8caa25c91444c75c23a9deaafce676344286abc01 | 1DAoTa8dsSQ6iWbCzMRxN1kfcH8KQFJuqT |
| 25311 | 200c6d4f8b30b21b4227a1a18ce6011a0d3e749137e691eb275e58c91cd20b1 | 0 | FALSE | 000000cbcbc1f8715389150845b4b0a3c14ec08f35d1319e010109e6eab65 | 1DC2zon5d34QPMeoXuKeityWVG41bsdwhG |
| 25312 | e9f103453eace68870d0fb8db53e10ac4fb76b60e10bf322c068ee7b217ba9 | 0 | FALSE | 000000465bbe78b362b09981aade53082f90a3b5326bc2447b1fc02da | 1F7jpwPt54j7Um5vY9bs9mRsYvnBMwM7sS |
| 25313 | be61af4739012d4a617dc9c7666904428595686388428b624cd09e3b80d05a484 | 0 | FALSE | 000000000884b64e5b474893d5dca0e1f2aad9edbec26c2a16e49ebe09f1f2eb7 | 15PSLxd6jVVoBPSnhF3KjdEeJqmLwEUnby |
| 25314 | 8dc86f146bf7707946b579efd7c49dceb788bb02066b02aaa7b701907fe7d4d | 0 | FALSE | 000000006f510f1ac205408e342f61c2c7d0f01f047b1595a21489d5536bac7 | 14SKfw45hvaWHXKMNhL8HisdBzgGhKe2yac |
| 25320 | 2850f5135089f2ffbcd286438bcab52ee0fa3e68478d7974e2625244ae59d93981 | 0 | FALSE | 0000000d96e63a1ef27be84f4e046ed21b5892b29f27920fb1600340d3e584d | 1HDRgJSwBaJK7wKiRW8H1vFuqQmkbV88m8 |
| 25321 | 1783fdf30d1127795a1f9ca365dae852125190cc5c8260995e4bcca50a06f0b90 | 0 | FALSE | 00000004f1686d95d4c149eeace923349268aee60d5c918f3e20a9fb277d12 | 1BhvLed7bkkKRQewQz2EvVmGgNNSr1k5hN |
| 25323 | 74fe418bbf1afaea6ec767773c621f905b447a03ab7f89cb9e04088ed5c0d8f | 0 | FALSE | 000000038d93a26eefb2fb53d49b28cf07cee03bf90143eda6f65df80156654 | 1DQAHfpRhvK9RFBbvVS62FMhHUzvjmeQ6z |
| 25325 | 2b0fb8d7087814392fc3a20eadd67aad08fa69430fa18a79f6ff6d4407a3f4301 | 0 | FALSE | 000000f28a435bbb2fec8c61725f66acf1884e8212b7eab228cbcd73f7 | 1CH3V1NwTUgc238qALQpBEpHRxYDR6AfVH |
| 25326 | 8ffe0ed0ae9c3eb58430a64d78547ef380fd61e0099a1bd86a858acd50056d4b2 | 0 | FALSE | 000000b084d7b77cccd0fa804bef120d83bbcbe1ea711253733b35953ebd17 | 14eMMCMA4nEfGHKh64C6P6NFzvKnw99W1a |
| 25331 | f9d64dff93977c234a47fd1c463e2e88dfd7e2fdd6c3bee840d846c374f17a5 | 0 | FALSE | 000000b25cf8719cc7bfc7c4565cc2a106f800b18641b402bac5c3ceff89767bd0 | 12hk8jPdpdARai8zngfetCo4j5739vBGCp |
| 25333 | b31d6181497674d8dac5776f83cf60376b586c61954d4b8fc8c786187b5375ad | 0 | FALSE | 0000000b28891532c51fa2456dc7344114ac8f03d8e56b17011e2439b17989 | 1icd2196mhqS1Y743wknSh2nvFFFbFv7CG |
| 25335 | 0932bd6e3ba790806ac1e34f4a6e5b54pf9862782b9c32ac3a34f7dd873dd35d | 0 | FALSE | 000000e31be42d0bf2d7341186393009df513b5b62a2a54dfeedbaf5c53d | 18jnbK629UcxWprQkbr4NbHFGQ2VN5YYu4 |
| 25336 | 6b6aec896b3965a3d21ed20994483997de2cec41b05a66d46a4d8aea2ab9a45 | 0 | FALSE | 000000003801d6ef68f09fa2e5882b480a1e49f13980b8e4792df2be7cd8ee7 | 1CFmEzujzSuf48c9CHeJb91vEsw8PeK9qw |

| | | | | | |
|---|---|---|---|---|---|
| 25337 | 0cde24e86ca57e8c5ab649fe2918d5fb00097573f9a97af3496688391325024e | 0 | FALSE | 000000002febf99d3f8061f09a471b7b5997d02350ee427528bf62c10f3ceffc | 1D954irN821vYiWEU9rNroQiT46HC7taRn |
| 25338 | 0a6d7d19596a8ce8ba8750b3e60930d4294e38df65bf87f4ade458c33cbe7403 | 0 | FALSE | 0000000604b8378e1477db2004970eaea57c6a8f2dcb4545cdaa02d1631340c | 1GBajDEFepQNeqkcK13QWyqhsqQxJWa35T |
| 25339 | 2df82cafa86f7a45caf4789955ce77652913752 5c5e94eec94a5f0912d9638f2 | 0 | FALSE | 000000067f769d6389a8a5695a496d19c7260dbae37ecceed8314a320eea109 | 191dws2vAqUi6THw7vBw4L15hDwVSoG8U9 |
| 25340 | a208a2904f0fff0633f951732a2b5eed689cb362e640c7fccd94a9c8a4c05052 | 0 | FALSE | 00000006a4fd281f6cff6f9feb9568ac79216e8012c34c273933a2b49241d9 | 1Go4XWxVDV3DtGKxNjmtUotP9bHUQkiMAK |
| 25341 | d016de6ac5feba6a56c08c59dcc49c22f1d4ac6c54a8d324ac02baf25015488 | 0 | FALSE | 0000000732907b4834a3627f6ac7aa722a771dbe992525c133b48ea5645a07 | 1Fnkpz38XGxuyZqZ1Fs73oaJaWvyrzwz1o |
| 25342 | 675907f5703da22918bc45d490b1274e452291d06af4e2ccf5a7f2ec1f62eb00aef | 0 | FALSE | 0000000a0fdb586cbfdd9b06f00d2f7867460fb66449ae71a776050831214a0 | 1Bem19TWby15oEniLupmCfYKeEaX8jf3uh |
| 25343 | fd038cac20c022c9fc57aa3ca3f109450b468a4f2c3155c6d1bdbe2650b243359 | 0 | FALSE | 0000000b17b010bcfab25e86397e7c1b6430216da6eec1090f75a94a12215a0 | 18zyU7WGscEEPvTKTAJN63ivyBhkPktCaQ |
| 25344 | 012c0f87b615347 3a020c3b51bf631a1dcac8e358d34aaca3f14b59516e5ff1 | 0 | FALSE | 0000000094118 5ad71c19317d516a186e4ed1a28aaac4e88a9055acfe7dd78a6 | 1JKQkt3vpxc657mo7GAZHrNNukaWfq7Ngc |
| 25347 | a357275685efb7d6a2379cecda275142cab4e4ddeb0aace5f48504208271c312 | 0 | FALSE | 0000000a3cd8c325dbdbc4a7bcff5e62d82ac051faa6ca146458e87dfc78a55 | 1LdBLgEQBLoR3Ws12vUGoVpxxG8zzPD6fY |
| 25349 | b83a21b1cc89ea61a9bb37f5c3af19e6c8d533e183a897ba286a0ac31934761b | 0 | FALSE | 00000001509cb015d1fb80adcb0d7fa6a95de3e809c2d6705ecb75dbd7dad76 | 1PAWrTS5P1eF5D4w2wCsq1UpGFiKEZWDf4 |
| 25350 | 7f6941875a577dce6b47223e07bf2ce68bac3b780daf793eda84463c3e3ab19 | 0 | FALSE | 0000000098e0b38f92ffbbdcde2cf3a08e036385c919c61b328c273908f45d6 | 1FdSyYcW4YpDB3JKiWRpCmvwsQmYMoY9xs |
| 25352 | 0f6392cc2f2fa834e9be84a1f69e86b2370377c198d14eb792955d762ebfc58c | 0 | FALSE | 0000000f3cc46ee5994a8ef16f0fa28678004f3b56cfae1f192936bd26a9ffb | 12R6fT8jHDShv7pKDrqxGix3u5avXMvS |
| 25353 | 012bbfa5b91afe2947138a26047a1958d9a9d4b9f7616ffb244348656b4a2109 | 0 | FALSE | 0000000a2b19307e7296ddcdba069f10dce7c4a85f064dc96234014e94beacc | 1JwNMYwABeTfi9sdmmWhaJUJPADnK5XV9R |
| 25355 | 5890964a969533 8a44ecd8402c9e4d08db21e8db336657d485af1a31b0869e15 | 0 | FALSE | 0000000da9f6bbd43b6e743c875fcb171534ba83325937 43164e24631c272ce | 19NVT47GUTr2gXxjE8x3eUQPiUGMFGYYfh |
| 25358 | b6e855 6f0198ed9bd4ff9b217f564642fac57868d9e03d02139dc0ac4a02125d | 0 | FALSE | 00000006 1d605b4604e510a12cb5bd1bca08f16903df0b06b981a4f3c7b0d54 | 1JdroKXAmZjybbniAEkG9dxEoBHYr9TV75 |
| 25362 | f1a894eab462a01da199185216c32d6bf577e035f7e493c2834ae6c339588c86 | 0 | FALSE | 00000000818a08285e83d7363e0e9d0869a122fc05c1be3971e2051ca7b934 | 1AoNFon54h583FCno6qevSWTDWpxGZ7tm8 |
| 25364 | 33bbd1e803feef4893672dc0688c2c4d007de5de7 25b2668615c1d68f7470a | 0 | FALSE | 0000000 8efda0296d6d89d3616 7efa1eab35e4455c638990740dc8e14f45a3e | 14NE8axPJg1zAid3cpi8wx65V4ePdKR7o |
| 25365 | c46ee4ba7178c5b0cc45e4144c40832de5271d2969c4c665ec3d47452430adf7 | 0 | FALSE | 00000000b216ebcf3f1555d930c708f210784027184496b804d0d86cb2cbf4d | 1CG9n9RKPY9qQrztY1n7ZNNFaDDqBvJ2W |
| 25367 | fd668bd42fba60efacb499b8e57d4eca2f80629d96226c42f72806b3138b6cc | 0 | FALSE | 000000001cad710d0461624 7fef434adf551f7c5b15730380083693b4b810b8ef | 18NT6K8823ddk8tPXhtSY3RCWvftcyw4CD |
| 25381 | f0b304c9b9ed41f7ec20a67d127a492da7c24e962 8f7650673d85a08e7591e0 | 0 | FALSE | 000000003797b7987a4f7beedf54505fa76a7157ed057d360ea0b7676a522ea1 | 1F2jWYGy79sV5XVTLd3omXBBvHP5qzuUc1 |
| 25384 | bed47bfdc1e6d3 11b683bcc3d985df0204985e34f5c224c201a9dc1de41d3a86 | 0 | FALSE | 000000 0e23b2c58fbcd4e0b8b8af6120bed63a109d064ad9b61edf3b5aaef2 | 1LLe7HHFohTjiBGURQ2CT3vKZKXpwCo9Py |
| 25387 | a08f7443a8d39d162f52f6a983a94c1327fb3f8a8e9bc0878b63d8511 0abf9ca | 0 | FALSE | 000000026671cadaaca81eb4dbb91942a555410225cbf16adebc1ccb324284e | 1EGhw8Pm5RzP7ofmNPVnYRY8xDNkKq2Ndz |
| 25386 | f8714ebee044e0301 91d203f2703c9e4049f9bd3f83a06f7f9c0c1df65cf44 | 0 | FALSE | 00000007f3e51c18feec8c7596e68 14765c2b0c9fb389878709c7fe0c1cf5c | 1Ke6GmL2natiRcvgxeVofpY9JzodGFqCaH |
| 25387 | 58b39d9baba3464 4da8 7f57bdf0408f535e370a8bbe1a0c37 8ae456e3888cc | 0 | FALSE | 0000000 5d4450bc7c070d15f66 8ab46fb53a324a54ffae678fbcaeaa6a1 1d8d | 1ShdWnRb6898z2axf9UuxvSPFRV4F1UqH |
| 25388 | 429dcbacf456b7d29c1a908dc6fee0744d828e1ea7113b4c3a5a3732c c89f45b | 0 | FALSE | 00000000ae4e520aca68bd34c2369f64384 56fc4d074898b70b35a04e26fbb52 | 1Q4w8ygwZptw2EauCfCxGyCzgWgyBPfHg |
| 25393 | 31e0bcf5ea08a0c7ed74d8f0f124e52ed32fa6b1466ad20725cee02f429f74a7 | 0 | FALSE | 0000000506a96da67cec340ff02b765715f7f9a8db1a49b4cadba8b2eed0fb | 1KzCLpmwWTTxdVyo1fqqj6i9bZWdkynUXp |
| 25395 | 4d2425565b763c5a327a1c3b0c26a539b26ec371de9eb2b3254a1da7a452561a | 0 | FALSE | 0000000659d0883e3b65e1dfd8474a05d1d92817767215f438a055fc6447f02 | 1C8JmUg7ECzjd8w24WUX97GbZN53A7it7w |
| 25396 | e59e53ab4621b38d224a54a13d5168bf1e6691bb11c5f152f65c3e5bc6adebc8 | 0 | FALSE | 000000001cb6618f853a9fba22dae83631d62ee111645a3ab0427bb78eb158b | 1dyAdchpR7363NLLPuxvmYwoFYqfr7dSf |
| 25398 | 6eed28ae49909a1f5e62ae62539e42558df33f79288956eb1adab7e3cf358883 | 0 | FALSE | 00000008f1ccc862527c600528cc67a6128424a8d0f2eb6406ab29d23a840dc | 1CneJJEbNzj2j24RdWaA5vu5a9Nwqf7d1C |
| 25400 | f3b8e03de901d0f8a036d7d5be4793d4004d55a8e3731f6be937cd499a6921752 | 0 | FALSE | 00000002f219f104ea3f9e407c2801649a20f2d7c99b4e799fde2bec5c0f | 18d8NfdccCQauuH1Ug8EcVQ2UDtTz7sSeW4 |
| 25401 | 793672dcc8bb254f3de1dfc0c859adf076fcbd40af3c2bb4a7baa7c399b54082 | 0 | FALSE | 000000053fbadd9d400b4b7e3f1452f8492e39f11c8b19d58f4fa5684fa5019 | 17KJxoqdk5YqXgM8L9bCQtGB8PQ1DMixmD |
| 25405 | e600b7eabb39317f6c38c9b4aa68739243d20e2b690ad1d6e2eb1840c37e0e7 | 0 | FALSE | 0000001fc58da650e780329c12268d96993e95e528d9470d12cf20e8a584f2 | 1CUDhwE1XXFJT8mBKNkgppU4xbvVamXT49 |
| 25406 | 0bdcc372ae215d8cfcbd8f725d4343aff5abcd0331f0e524cc6c7c37f64be08f | 0 | FALSE | 00000003140 3c41128bb30b67362de021979e6cd34da0e38d7fd448e9bcbda0 | 1KArvKwk1TpNLtDz2icWSz84TGoijeDWTo |
| 25408 | 23f67f13df59e219b3fc5b3c4be337f5dbd432f0BF551b1540B7ab1e6d5110c5 | 0 | FALSE | 000000e0fecefc75c8cb3d2df5c2f827b846f3c534a2bo a34oranzpi820SS | 12ZhQLAK82avucSMsDbJi66kwrzpi820SS |
| 25410 | 9438213917 4d06397a53318895d70955f04a9c605f7c158dda978b686d01 0f88 | 0 | FALSE | 0000000 4c9905cb7e897bb5fcfbf92658 3e21f4601c76bbdcb573e8f9b8818 | 1NfAfZRMBEVSnRz6YrNN7ouibDNSxtqcXt |
| 25411 | 4f0281021 9f96edd68ea20e64e8460476 4ec83f2d906b19c20f42c8778a7c6a4 | 0 | FALSE | 000000002b46215a91 9e256004 1c111d1cbb3f31705 3eef662de2fb9f4289101 | 18eu15bDUq3j86s1j2NUaf5QvByQgagdg9 |
| 25412 | d303d7702b841ada694f3f3a528a9b54c6073 a7b1c6b343b07c65ed5c4a85a8855c1d0 | 0 | FALSE | 0000000 0d664fe5481de55d7b2bedfa5dba01c57852d40642962b1d9d2466951 | 1K2qpbqAgokKAD2GjDdQEsL7q9BiNFtW7Y |
| 25414 | e6f7f9529ba81b3bad47d7d9a41c66d3fe692cdd8f15c263ac3c7797b5aebe75 | 0 | FALSE | 0000000cb912b051110698ac845530 1204cc2d284deccd7b529dcba0db9adff | 16p8sPx2KcXsyVbSKzLy5vWm8UCyNLRUZY |
| 25416 | dc90c9e9ae5a7185ae02483724685c701714809c4cf9f05521c6e015f46925bd0 | 0 | FALSE | 000000cb72f34e8afead174ce1fe193cbf3393d936dd0867297a8cd2b14865 | 1PYYo4sG5jQg3NYNVRg69h5e1huxSoQ8moL |
| 25418 | 7be2a8ee709bbc0785ce6104e791e77a8007027ae5ff420e480e050a572c9036 | 0 | FALSE | 000000073f22adeb84122bf4be33813b3fea31ff9ba4a72f35f7db860d9d0b8 | 13BWCGwrQcoo3t4uUsMM2VEyVpGjpbBKgV |
| 25419 | ac437b8c0f0683431104a69aac6c9024d63c71f3eaaf35b7702401a04bdd59016d | 0 | FALSE | 0000000d27bdc691da8a68f57171463 60d01694d1f7be7483fe145f495e58 | 1DgG4p1KfduM2JGBcXoxtFUnbdqs7iYgwW |
| 25422 | dab37e2b602ba11e33184b00368b8bbace532c42401bc98350b0ffab26588810 | 0 | FALSE | 00000000cc57b045402682cf8895b5f7e785e88a29329c746f20f7b6a6445fb9 | 164V0d7Cf3ezw1uPPmQTxQKm6zgW7fhX8M |
| 25423 | 7a1f77909a6f3f63e0fc47cddeddd1c53457a512 4f0cbce9d6ec065f288105dd | 0 | FALSE | 0000000990f42a518957f4522ccab9f943f9431d1d0a756396d466f9e0c349 | 1MhUcYXo62YUzvbqNE6VNBVrDvr572H4k |
| 25425 | 8fe0b461c97d0b673bafc3e53f2d95b9040ae09daa34a96b4711d7ca79ffd9c54 | 0 | FALSE | 00000001f80a0339b3d6c487cee2d4da40879431836a56586ff3c51f0272064 | 1AoyzRg48udDQFyfvt2gHAoJvfsdNqzbT |
| 25426 | 6402340b88d7b86645c3959f24ca6d73827a9fc1592d1bf83a337dc4ff2fa2caa | 0 | FALSE | 0000000d5a730521ca5a81f892eb743085 2a887 6f25a073daa073daa753c | 1NXTzSBfmhzi5uqGrNQxNuP5JpYAqQZDns |
| 25428 | c9361d6f79f702e801f9023460e86a50f1207ad6538ac50c3a7414d11e16334493 | 0 | FALSE | 000000008cf38a33a60f7a4482d5c30f8fc9b041d3d0dd65211d53a2c63fdf1be | 1Hu9kdpMBg3pttD4f5ds1yHzkiSP3KF1GHu |
| 25430 | d0f854376e4519b60725800b7773a9eb667f58fff9fc041333da28207a4f4655a45 | 0 | FALSE | 0000000098116211e124509f07e55d35fc3aabc22c3ed716ba4feb17598f6e060e | 19VTLCZmtveD9wSHour1GgQe56Ct2XdthD |
| 25431 | 839b20eeb0bf2ccaf126224b45a494e1ae386 6e8b4694bbacf56977edda4f174db | 0 | FALSE | 0000000707d0ad26b76ea51ee8765557c9d31a322824ad77edc50279d3 | 1DjzKaU98LQXtae95busNTd1KVL3Lr3mN2 |
| 25433 | a00460bca80d0a0f0c6f36754a1aeb0605792c0f7ffc60c21d712a8c7b08884c | 0 | FALSE | 0000000669c6785ff7eca8b12e1aaafb766d37c27dbfac969414a01f8ff7417 | 14YjFjgAkLhUGcLUCQuYoWrEqeqxy9tkSg |
| 25435 | b42cba456acf55e5652b24d2f3c9ee319a1bd503012 1f03b61258fdc3efc9548 | 0 | FALSE | 0000009e9c657a07d46ecfbfeca3f6 62d1b8df0f7dc48ce779153fee6e8a465 | 1BbzMjZHuaewbnjxzNqmXoWPBfgSCZTtqS |
| 25439 | 44076baef65dee2e7577fb09ea15376477 0df8deb251944ea4170 6a3b41463ca | 0 | FALSE | 0000000fcca84594c56c1e238eddf6f4719822b4cfa7e25deb7ad8e354413ce | 18rWK4LkRe1nHHCX7Gb3RnwM9KH6ZCVDXCL |
| 25440 | 6f276c2e6fe4a46511d823705a1273315f3da009ccc495155947cd898be0472 | 0 | FALSE | 0000004d8862 5aa0f623f6062e66cc9607cbfbb9603dc008d3d57b86b8cb91 | 1Ed6q72pvK8oNSd838KZWzhAjoSVYBk7v |
| 25441 | 4985 33f60f81c13915878586d028e6f5589cc7974b3608bdd813b25333158a56 | 0 | FALSE | 000000000e72be14bf019868d6e8dfe397cba58ed48a308ff45db20cfba6c2df | 1GXWZLtvUfHUjUHMug1LQeDr2X5oz3LZgQ |
| 25449 | 64c04909 4e59e3209deacbac7bcc77bd6453f239cbcccbb0787b5b76aa9373460 | 0 | FALSE | 0000001de1f7eeff1c121a2f08ec5186ad5aa1eae0bca5ac1188efa90c123 | 1EgRpaTJgE4sWmoveRj7jhkQGA5e51jDDN |
| 25451 | 70be2850309a08 97d196515f002b9fb4d8f50ab048e08b3ba0874 ab522b0a9 | 0 | FALSE | 0000000bbc0305a2a3311606c6ae2adda0bfa76d9 5a5034 a3c2f64d69a9d | 18CGJAgwpcCxEKzLo2DTWrsnG4rizQ2BV |
| 25453 | 5a4779d5df1483f639232225d52d6b7824e9f1dcd37f0a3b1ec446ccb19ec02ae9 | 0 | FALSE | 00000005ff062265e5fbe1b5675bb0a2e7bb3aaad45904aa71245cfd97b51d0 | 1MPMBNZv6yBwTtE3KQb8NGswc5xJ3Lz |
| 25455 | 4e7a626bf0b22646f20573491af9a004a97e869a00dc05922f3922e753f535412f7 | 0 | FALSE | 00000000acf8b2dc013972c12e8115914529fe6699f6fb49a352a7f9538a13 | 1Pf9hvpNWz3PM4YUBjNBmUriSsti4mKUF4 |

| | | | | | |
|---|---|---|---|---|---|
| 25457 | a4d145431c9dc9403c9afc2a463555af6218f1bce0b6021398cd49bf5c66c7b7 | 0 | FALSE | 0000000ed318611e42f974921125840173727d4e203d1c1d2fe6afddd3c6514 | 1FtLR1XPN52vZGBt5rYUBjS4RsoWUmd7T8 |
| 25459 | 9556f72dd8ed2eb0e9b41ee56307b4b1dadab76ec0c5e124de654252d6c79bf2 | 0 | FALSE | 0000000ee1773c662b40607a1a44f6e64efe473fce16639575842a1a77809c7 | 15Wxy1dNSHbicEmoCZN9XEWikW99CNfHHQ |
| 25461 | cd7bc932461f72a3e5284969489cd2dcbbf0fbc6e9a28fc0cd8ae7f21a77a70d | 0 | FALSE | 0000000fc7d3296501e85ddd8385671052aae286c0bd56293a2e80e5bd64797 | 13AyPZPZjgmuBcDmYvxuXq1N5mknhD6Rin |
| 25462 | 240040f4abbd5f1d82c006bc38d24fa1539d5bc86cfa4eaa82c1dc9c632a4dab | 0 | FALSE | 0000000077ef39d1103bcdd90ec10674b731dc2ae4c3680aa0c9bac830e9024 | 1F115Mfg5oo9VL2nFBtq49xNKSwCLaBE8T |
| 25465 | a08ab4ea85822b029362023388f00e9a875d9b42f56820d3af3d82873646aa33405f1556dbd2ead649ce1fc561 | 0 | FALSE | 0000000fbc287b8d62f56820d3af3d82873646aa33405f1556dbd2ead649ce1fc561 | 1DkU2Zt1GxFm55dpoAQ7PF2HTCh3hhjAeF |
| 25466 | f8d09f14d3d0866baecc0ded1f3508844f76c0c28f25352690946e9314e4c96d6 | 0 | FALSE | 0000000adf2529895477f0a296629cdd82a1316ae617658667f11e54e4bb0191 | 138Nz18MJbmNGh6CDPnsXGtNKaKNRTUe2H |
| 25471 | 01d420f405951d6d8c37434bebb09210oe0e9d33bd3da7026d8e04f9559d0340 | 0 | FALSE | 0000000050a4ba1ba99f9de0acc7f545ce10d00ce7b653bba594b37ab4a96e163 | 1MoDmyK7k2gvDwEboSZqaKPLwXST4qKXV |
| 25473 | 939f07a66dd6af1775c85be9fe3e62b61142bbb4bc450ff0221e14af00ba7b6c9 | 0 | FALSE | 0000000obec2a232f3b3a6c569aad35606b2806b2d2b43fc1bc4da6ec9ad49 | 1H1jsfWsNpsE7EH1Z5wtpT2oDY84vity3t |
| 25474 | abf96ad45eb92f6f9c76ea4b1ee640df397883bb898ebddfdfd2596696ed76e6 | 0 | FALSE | 0000000098d6c7b57f0d67916ffc0f1da85953f23ec63a587049ac81871e9261 | 12f9tMw6k3JTuiv1LD41b1HKZoy5d9Ks8o |
| 25475 | 9805abe08f7e6f441bd980add4ae207947a5b260ccb2c5b8a3f61894a8a5f990 | 0 | FALSE | 0000000984a96b618597100cdbfd89135c41ed765c7772c4ff8d3285b9e7c2 | 1KvGdwduyggXjkGUXcEkAQFjdfevHy5vu4 |
| 25476 | ee26c2070c40081bc1259eac4c48a28e5cafd897c78e2457bf83e04f1c9b3f87 | 0 | FALSE | 0000000f9415377016d42ef5c13118881e0a79d53194dd4f354dbabbfdd1b30 | 1Lq4L1P4iEfrqnopDraw14PmRVJvUmBN9p |
| 25477 | 60cfef921d8c105adb6cb3a659a61fb25f2a5af7a21d4308a6d192c92482551c | 0 | FALSE | 0000000bbe75fd32857f6f6a09ebdaac0fb867bde67f647f574a00b15ba4c95 | 1HjR7j3d4rPkM1C76UtXB6bp99bcb2MnTN |
| 25482 | e8fbc414b3d49cee7b18003081fc5641f53628c70c8288ae2c945268f0fe9bef | 0 | FALSE | 0000000004c4cb42b0ed2f04ea35b66f63b14bbf95e743791657b0c7521d89df | 1Crb3V6ftS9HRcyuPFoFYCZetQEhXVE6xG |
| 25485 | 9fd6304fad37f01c4e332ed596e94481335e610795bf3368e234f4308d27a93 | 0 | FALSE | 0000000e08290e528f08cab511a9c55c503d3355561c5df42224e5406e0481 | 1HVo4Wyj9SWRLGxdGtAVEx36Gq7ndSbi7b |
| 25488 | 72106cea94c064f9bb8066da0c7bc6bdca6e37c3aef265bce083939b9772925 | 0 | FALSE | 0000000060437751b1b365ab5e849046c4b7565ba4a5c28e92d7992849bef0 | 1AHeDXeMXMphm3NATRQaaeD8EjUrLqD1pG |
| 25494 | cf76baf36e96e26bf43373ff5d053ef0765cb7066f857d396a1a187cfc575d3d4660a3edf3 | 0 | FALSE | 0000000019c4bce5c7b5cc39928eefdfde8d8ae1a187cfc575d3d4660a3edf3 | 19W3xm2MP5XA9cTehGm116qqTbuSGm8nzG |
| 25499 | 924854c8afcf7801c250d61832d7947d47dbf7c43f880c22b1df7d916817d1d | 0 | FALSE | 0000000006a1c267c5ab1f98bd7870ceeeb6bf6b1a864ec6d0d5b7bd41aa1350d | 18eGQNE9jHr9ymYKpLbiPwm2T1eScW80Aj |
| 25502 | 096eb0d7b834e22c4080e876d68caa7e5fcbfd0c4b509455b833f0c0a30debb1 | 0 | FALSE | 0000000d2af3b8b103ebfbccb8dfb5afd31761a02acdbe1dbe1eed20738341ff | 1Fk1Y8nrN3cVSVNQuTqkoW67Sci1tZZu2 |
| 25506 | a3e98f3986112aa2415d3c8cba83f256153ad4872e01b3342fdf28963f892e30 | 0 | FALSE | 00000000610749281e53a9f48e9eb8e9375f391cca728ea27c40d13812700c | 12yAQPXYa4e955fHtdreW85Qws4NyRmuk3 |
| 25508 | 0827f72157b5d63bc5465340bcce61f1be499841d8548052b8cf2aaa7f60e8af | 0 | FALSE | 0000000c5ce6267bbd7b5014a108b0011fab9d6c7684ab767bfe3c07643e44a | 18hJhPW3SoMHw5QenaRijB72joitfiVFuK |
| 25512 | 66f2f5d957046c898c68390be9beaba009121d819ce3eac82c57c589ad559257 | 0 | FALSE | 00000000041d329fd050d0262f9d74beae81173392b905b3e72d8a3568fe0de2 | 1NFYBbk2NYK6CCoUMPCqkPKzSDkqD5uPTh |
| 25515 | 31655082c62ae5303b74506ceaa58e4afa51d9e46158189b18e6816ac7aead50 | 0 | FALSE | 0000000da9cdd1693e9ef611c8fe61b15925bbfcaf13e2bf6a51a00e76dcdb7 | 1CZ5HJRqdBjxEiTBPhZVdhq1fids3SbvX |
| 25519 | 97deb318a88890a54250837decc51f5ad7e2363e0983aa61c8aadb8413b273b4 | 0 | FALSE | 0000000046229ebc4320f13de58b2655394d3512be41e53ce86a31063a3cea | 1FAGiGfcmP38MUr4RSN557RXqygxWM8TFy |
| 25522 | e9852ae3e04bb78e131c5c46ec697a8e5ceeef331e5082b951e0d0c5cb845480 | 0 | FALSE | 0000000b5680ad328225e2ffba58c4b60b01bdbee6a3d2706740dc5252ebcc4 | 183n3SpzCtXvmvu99yb7v4HN5NaL5unZcS |
| 25523 | 0aebdaba4d223f9de26af0c0240fd45bfddc14e0ab607cc8b961e709b9e35055 | 0 | FALSE | 00000004c75342c5789b0d811bb01793ffa327b74c214d08f9ffffb0971f4d | 1BhyksLYt8qy6Zokcjhkj1UVHdddUW2mWc |
| 25527 | fbb43515e2888ae3e74256c2a9a109fda102a140356307e3aca7b14820210bcd | 0 | FALSE | 00000000002af1aceb45f9cc0b7e055efc5d0a0ac09b96da636da31baaa6aee71 | 1APdBnEAxP8NisTk8xbn4YHrFSGkheAEKw |
| 25529 | 22c002ccfde69117d356494fdc0ddea4b5d7304a05e2f4774c6da41db32c8a4d | 0 | FALSE | 0000000089bdce0a05115d0bd7d8cce44d2433909e6e9bddb99b33b0019300a6a | 1S7DKhfdPFUqvLzdyQQuanVjoY8QEMG2i6 |
| 25530 | baf195694c5ee50e7f2bc80699411a9eee3ed15dc7082ca2a4fb9819d3bfd97 | 0 | FALSE | 00000000058ee18efb60f403d3f1b4da31bd4b7eb4c989690e914e0877e66668 | 14kQ2uXM9miJWX2hsjGPGSoLcYSqHm5XMb |
| 25533 | 3418328bbbfc89f322839154e006828e07dee7921ba081eaf9ae6931f502c1a3 | 0 | FALSE | 000000091539a1eb66b2151a91b8125cadaa28f45710f63355f9a9673fe67b | 1DgEQSKM18fsCYbyJ75QvxGVg9FTKpjCQU |
| 25537 | 18817362cdafc1743a18a0e834ead194edb3301b8e864c4b28d9896298962e374648 | 0 | FALSE | 00000003559ce43b2fa94d0f421c4917c6627c2e27312a95ce6846f | 1AdrEY6aUXzaWWHf5YDiKp2VWC3K3HvGyV |
| 25538 | b59d4ea1ca3a510f41fa559dda1053370af0a0812509ae97665c71ef8a8643af | 0 | FALSE | 0000000ec90133ca78255cb2dab93af2456c5b8525c0f311798b4af988fe6b2 | 16n46L8yoQ1g9bL56M8JWMRLSdoLLbEzpr |
| 25543 | 9651d662f791986256d5a23c56607af7cbbb237bb538c73b7bb4358fc65db655 | 0 | FALSE | 0000000989ff0e86ee72052acc6c0739552c58c64779fee8d14383ad15d88c97 | 15UwdAFw3PkkahpALaGSRJVUDB6iQyHaNj |
| 25542 | dd6ec4d48c9f9ce903b66fd14d01bf6d12439202604cceb0984fe48d3ae8d254 | 0 | FALSE | 0000000419051e94c3867c3eab4ded9c6ba214c58db6ff368a61aa2047db9b7 | 1HEjY5BzDh33tDrD6AXW4DYPmSDKFvvzXK |
| 25543 | a2ebb69add64a68e6a1ba83ae41cf0b7a32b5ae302532a9cfe5cdd0bdb2e1079 | 0 | FALSE | 0000000b6184b028c2006ce5a3d9ffb91779e64d7d569bcd0417c189cd294dd | 13N3Yf6HWGjgnE8V4df4qkEF9nzAZRJ3gn |
| 25544 | 557ef3c1726252339c3dd076564c2c7212ce3ce3adb6f7ea235a82dfb8343a1c | 0 | FALSE | 0000000c4bfd42cc07b66ad3e684e65fc607753d5b8d08a1aaaef02ef80b7cb | 178ETMShY8oXA48vVbv683q825iXXreJ2e |
| 25545 | 19d1e9c7c957116695f15dcd8417d1a9387b11fc447a7f197f1f444bc4406a4 | 0 | FALSE | 0000000a6b49bf286cfdf840ad5c0139ec22b3910c29375d31cd672b3adb7fc | 1PVqiJVzBi1XQsuyxxBUr45Pk4wM4wcroY |
| 25546 | 8c3aaa90757957bcd039b737f2be89df071744fecc4477fc2044141fb2a76c1 | 0 | FALSE | 000000089062bbb41dc79af47cdb3c41ec4214d50f59684a48d966011fb0e94 | 19DkhTaP6PEq5W6dV4YksGAf6bnVeKDkmf |
| 25547 | 451368e540a616453d6facec527d9ca5956f7e02596ff5a90883491601468d420e | 0 | FALSE | 0000000844f55c84340f5ce864954c3dafc6d6c7484a5c79f5c34feaa253aa2c | 13M4o8D5x2GZTyYnxuLWGCtsCH4ozaXp3s |
| 25549 | 0976b7de98fe8d94f4bf5ba1b5e67f32b30de8192d21d1cff9befc99746b805c | 0 | FALSE | 0000000fb00a0c1a2e9da2bf70be204dfd3217741bc90f27c51d32c832333b | 1iFe2QsMFNxBCeXBPWuUq1Fv9kUdYQ1mGL |
| 25555 | bdb1f942f8ca5909294a1b20e8d6dad0971c9ddb1851cefbd565c97388e2a4 | 0 | FALSE | 00000007lcd979722a64da745cb243789690Be706d5e9d0cfe34d55ba8c5742 | 1ChF3K1ei99iiUny8qo8PrmAkSkn9kiTz |
| 25556 | 20b5ade79e00eb93e520a565cf9e80cb0e3165aa32a15e308e61e4ac88c24acf | 0 | FALSE | 0000000e23456c1c2b3d87f8249c70B53e7f9ca4184293c1c5b40634edda | 1139RuBna9wyj3cc1b3a3pfto4JTYk588TD |
| 25559 | 44d28a9a16911341ebede32913aa43614eb5800383e590a738f587913711230 | 0 | FALSE | 0000000fdc9824ba4170bd071965a8c12f4bd3027b9f535d1abab9ae6a0f539 | 1MAGwhZxERNhqxFL5keyks5n7xptJ15a6B |
| 25562 | 8fcda689f6598f5a797a206b8cbc656abd1c99fc2363189efbd931a6dfe85162 | 0 | FALSE | 0000000ceese5c8cab58be687137d5e2eba873880d684da1a33d409e7614720 | 114vARVFzEzez3dFgmW2uajL37Lia0tiTt |
| 25569 | 624f0032417d3224f05907a4a6266619cd4c53bc58f952f2e98bd219c5b714e0 | 0 | FALSE | 0000000606e970b6c9f7de908dd6c81af831db2fd0f2e3f91f95c7e602eb51cb | 14NG2ilEcaBwL7GDwj1mxQisKoYt3QpEJE |
| 25572 | 036412b188a2d313753263252c0cf8c2cf96ba2344403cdaea88f7a4ae5625043 | 0 | FALSE | 0000000c5b9f57a5f1f4315418eb106cbff9147adfc9a94c7fd57284848846867 | 182oo7aHL4YiSxk5XSk49XpW51R1AR7j41 |
| 25574 | df01572a6bdbafb9d8698a03e8b5c339238a352ce1fec560d1d7473f00e4c9b1 | 0 | FALSE | 0000000eae5c16fd9a33e7cc0f3adb36d10cda7731653bb0dd36c7e730200a6 | 1CwTsTQ1tSaopMtrygFiLzGbYfQ6CZ6E2P |
| 25577 | 3d793d18632659b48c7a14690eb685855c5136dacd20a2e178b018193ea3f028 | 0 | FALSE | 0000000888dd11537ab0d7f1dcccf09e1232fbd7995a0e336673a777e50e29a | 1DpdqBxzzER5piC8YYFuEpSkF7oU65zc5K |
| 25575 | bdb1f04526c30ba730b4f5ba1b5c70f3ab5c33ccc4aeb7838b418e33a26c7c | 0 | FALSE | 0000000b41d12c30678c222a904fde40cb116264260b263d030386b9980daf | 1EP3apY2efggGnkacGvVQwgHPe7f7VLcYD |
| 25579 | 83791bd7a4c388bef88be117ff1a17951d0a69540431ff210ace468d6c29a21e | 0 | FALSE | 0000000c71d76659798fa50ea3839b7d35b12af7a7ea6dc61b2bcc1f1ffb32 | 1CpT1xm9yVgQqdgqhyNg6ShWMExe1EiKBXB8d |
| 25581 | a79a4cb5957f26f868c64f0a42e314ee18e6835ab524f0962ea7ddbd5da8c8b | 0 | FALSE | 00000048ec751f8f7af5c84d02e35ba27152340e77fc3651c8c5d9f5d1ee6950 | 1DWDgMAvBUT1bMnaBs6hUufHNyd9jSLF8y |
| 25585 | d05acb2b196a73824d80ff1015a03b38f14fd6d8ed55d70a3bd18d4d09d84dc57c | 0 | FALSE | 0000000f2dce13c5b74f1911a3716b34da9318f4cd125eb6d94173c150720 | 1G7cmbXjuKra6c5kNrzQEEwe57ZfLLeHyRf |
| 25583 | 08a0df5268ba550Bf0cb8b83de8e22315a46442fee8b686d0bf8e06eccaa15b7 | 0 | FALSE | 0000000070877ze011133e3f1b96ea361bd7da802537994093a7cfa793d8f57 | 12UdtFbhUc7fJYgyGMQQyoxTDV9DaVdeg |
| 25585 | b59be1effd0ba66d88ac7dfde4404ba07a77ae4547841dcbdf634bcac92783bb7b | 0 | FALSE | 0000000f132fbe8f0b9bff77f8abd80df2771a86b99c78fe5ee20f5ebd02e33 | 1P5MyFqN25Hmy64StXkBAcFVHAMfzHyE4d |
| 25586 | 030e351337934755f9d09afa626449178cf0cc4fc473066526a9d9507afdaaf | 0 | FALSE | 0000000e7fec2c281f45f8251e01ac55633ba66cd1dfbf3af80d683177921a80 | 1EjZCJEeAhzSrwLjR8ddcZSsaPjKTVdtbN |
| 25588 | dd8b6d7d98d08a6f8851c552932c618743fad6dbae015c98ffe173c07f0e064b | 0 | FALSE | 0000000010f89a3d3e19d1e6c0225ded1df9c28ecfd87053e5aca3c44fcd893 | 1C36bQwAcdY4Hmcpjp62uoHgMme3xA5j8a |
| 25592 | 5201020b6a25f86d0de6d8652108f5237d03f32293d4325617947946a245a4b8 | 0 | FALSE | 0000000ad885aa3203ffc7d5d564db2fe4bd6381a41db42e98d5e0bf27c73fc | 16owQvY5PLxBpV4CKUw5jaX3AT796EBPuf |
| 25596 | 1ed9bcafb72bfcc37de9d8f7d7411e11bf6f16756a5aa7cd42fbad504d6df1da | 0 | FALSE | 00000003a3072621c79d631d7868e6abe9c7ddf18930ca4405c981f135d9780d | 18Q8P2JuE2J7cofjdnKZjQGttWi4JdgGTB |
| 25602 | 5a0d3f3756f3fa34df0ba6ed0e95e97b08ae9edf91b7ba8693b5f3e7ea8791fae7744f2 | 0 | FALSE | 0000000743009d7e7d83e809313437f3ea7648791fae47f5f1ff8a00229103 | 1AWaAy4GC1buBVBc8n8ppuduu8HwAeqZu |
| 25605 | 42af9b942e6fa5935b182f73fc2231d18778f8ca2fc49849e52620f67ee2f17ea1 | 0 | FALSE | 0000000f2dce15b0374a3534a7707b20ddc22cc631f8f523b4fb3219965b9991c4d | 1NfhLhnrRKcPqN5AanD9ERg9v5KptEuPva |
| 25604 | 20f4d05555c4f65ea33615117c83c92b0055cfa74131fef96d0b7a86401fb8fc34 | 0 | FALSE | 0000000b0198d83f4a0059bf7bd28625e9b4159d2e0773509d0332c0c551f4 | 1GETqymuGt2Uq1srTLEm5yF4eHaANuiv1C |
| 25605 | ee506f3b03df16210ff55e532ea64e2c036cf1710f194e5cab979d0dc71bf28d | 0 | FALSE | 0000000002ac3f583202608f6f6610cb4106c6b06b96464f942173bf8b04945ab | 1GdAcsuxkRzxvg2x8B2QkGTsEcCjRZQTJCU |

| | | | | | |
|---|---|---|---|---|---|
| 25609 | 7fe3a6732d606253cdfe14d23f85ec9bdccdf7e3f5b475d29745d9426e068370 | 0 | FALSE | 0000000f1eefa04561df30c79b2466fda87ba58ed61d4fe2a36bfc820b20d77 | 1Kozmg1EiW3HoqoSqUX28niSduZJN1ApAt |
| 25610 | 3271e279f4476837da93af2576c48ef0b26d6aa011555c42506a3dc91e520d45 | 0 | FALSE | 0000000d5b7c37ef068bec534965bf1fedcfd4bcc233bbef22b879a379b6052 | 1JtKw1UhJfwR57VDjiDbGBiVsqh8auzmQz |
| 25611 | 5b16d2c79b94e32707b92f6558f0bdbf64631e18476467df21684cff8858acc | 0 | FALSE | 00000000615750556666d47880559d33c615ccda3c753cb372271b9f9095582c | 1FgJtHfgrestRueeNKkNvCuMsi2aRrQpb6 |
| 25613 | 235a989e3cd641fe4b6d5b314ddd492a9fab2a14f902ef21e97a0b278638d174 | 0 | FALSE | 00000000c1b1bd839cf48cbf4253fe456d8002f289139ad5f27f921f2ad1366a | 16ox75nLV7BXeuwE6ZYzR82mx8zUrssPPy |
| 25616 | b3fa8ae48e1b8f49c1853f8fd1441837a3b6daee67361797e4ff8a4683099ea | 0 | FALSE | 000000002cbaa57cf3e30c00c012738ef8cc19c8eff6d879c530f3b7b3b | 15SBZnnvjiQMNWVK7RRFJe7kQzp6dBeuSX |
| 25617 | e0dcc41cc742d5335d4f5c447def40ac4387f982bc5b76a7aae8dcddaccf9d | 0 | FALSE | 000000000c09c1709440e2f5659719700e211046e5ee6a83c392c45d93a3e | 1EGDSNwSkiXNymdts2cUg8MsCV9hKTzrap |
| 25622 | 64f92f17060ac89d71683685e9b549cbf7679b1079d65322eece4b0fc870fde4 | 0 | FALSE | 000000003393070e613e3991778b348f47d297202a29b846801Saf98e5e4d1f | 1NJZXXtHwSwUfh4mH9NycV92pyUATd7BAY |
| 25624 | f68451769396c4ffc03216a2b0d9190a6608fa6bd33036bd1d7b0f29c603dae | 0 | FALSE | 00000000563634fbf846deefe57a489d853d6a45b83d04190d6d42243a2df001 | 1LWtar1eJm5FN2KszxSqd3z89a96DTF22q |
| 25628 | 4e1863d9c37c9faa88666766b831874a9b4d5abcff55dcbccda4a4a8e3264b8e | 0 | FALSE | 000000044090d3f68d655f418d0d3353e7d10921c8a864ad96296921ead9b0b | 1JNDwNsNB12pYV1KRvndDxKUAWzumfRApf |
| 25629 | 540bbbc9354b6f82591cc71920b794c11b4943344814ef4a8b947bd829874839 | 0 | FALSE | 0000000044fa898838f7d7da4d717485a746bc4840ce590023db554577e9333 | 1ACuDW8V9syVu6KWJ3UWW11EqMg2d4pmc9 |
| 25631 | 73f20342731b3120834138a718c558Of15be7738f3a22b40e5952621949f13f | 0 | FALSE | 00000000233bc1d2cd63612db6c7da0bf4d332d6ee4c0cf704a566cbe0effe3d | 19SUQoxobDIz3gtK4JJMAcLbV7Uz54igd8 |
| 25632 | 228302b8cb459a6913140120929a5d9cd5afe1972f10c1fa60f6d5dd6cf8674b | 0 | FALSE | 000000000874e47ad218729eea0d03a554c73ea2d8d3683a837ba885da0320039 | 15R1dd5zXJM8JPEje6SZ8EKsjMdLrMSGat |
| 25633 | 2ea95b80dab0651ff8e21b9cc9cd7fe1ce5849d296752d3afceefa814759c804 | 0 | FALSE | 00000000bcbb459e5d3f8e4c25079cd83358e6d9e651e90fce056227e3edfe5a | 1BeF6VK9AoFXBfTwS56yPu8ffauxPaYa4D |
| 25639 | 0551cc66f7416dc654175ddb8468f17db4c920ab73cde382708c17631d243c58 | 0 | FALSE | 00000000e3bc43995782925d3083804afc8024fe50766e30av0c331206ad | 16YoW9GrkTL3NzkFKB4jsEw6e3cjmPNNgj |
| 25640 | 5bc48a99924dfbaa5d2b267b01b9d35a5fe7f0981a5bf20adeeeb733cd13e1d1 | 0 | FALSE | 0000000603c0671e960f7fc2c1efb65670f6f5c5745db5e09db7d5fcb26813ee | 19NaB3nBMdbDQKSmJZnaxxpaXwVTDXYqeb |
| 25643 | 735bfeb9742c22aef4e7a1b00bcb839e8175a15f70749894e7bd527b719393e6 | 0 | FALSE | 00000001b89a27e6d3978c237600cf2f115f1aa4ded57f0b67a2f4a3525f9db | 16BEWzKdiFocrN2Rh7sCVCa2osP4gXDadT |
| 25648 | 7709c5a9b6ab275af71695d12f8f729e5e01f63d23675ff9ebf21e727ef54d69 | 0 | FALSE | 00000000f5f2f34c330f65c0b5b850fac5c5a3e7eb687761a3fS5e0ba8db263d | 15NTqG85K3gSA4SQL84HbWTkUYtAWifmdCt |
| 25648 | 59e5ad247586c8d9c5b29b375ea48dfce648e1c413c2888030b97a7383f1ef99c8653 | 0 | FALSE | 00000000503d71e5fa5d90c181f7fff7961793f6f27d31ec662442e85a5aab2ca5 | 15d6x3bdYQLq5FMi7C7uk8MjM8gtSZfuNH |
| 25654 | 1e1d1a2d13679fbbb5594e53214a10029714eb130647908b1c1325324900a826 | 0 | FALSE | 00000005c07bd5e37fd3cabec946c585c3e032e759fac9f03b8f3ebb206a361 | 1AzEn5hQeXa7Wr5JikXtND6ayKhJARW4Gg |
| 25655 | 1e0eba830d991f238ba7e3cad7926d2ec3d5a1fdcf2c10bac8598c838b9ef27d | 0 | FALSE | 00000007e6a48c697916eb7c08b94c4582c2d542e70dcc1eaa565d4854f0786 | 19FZXtQxUCzZbNKRNv5ECV11FfmCQm4nUz |
| 25659 | 9b41cb93325a3839281d03dd589b6155ec26f67987c85d52bff0d3c59e426982 | 0 | FALSE | 000000023c53a15415284e359dee994099185c57lab8b6c8f985c0f743e64 | 1QGZAdDX53XoZEG07YXKenBmMj43Ffo2dV |
| 25660 | 2515c8680548fe340202f3431f141c7c62c4c5e586b1e0e8e0476f1ba7e77f83 | 0 | FALSE | 000000000127b4acd79e8fe72fad2e331e3bef20551b2e638eb5e07aaac89c34 | 1LBLVeP9Mf6Q31mMMWGhNRHbsfTvMfDYf |
| 25667 | 8ba3fdfd3c2db2bc8c523315928b423d08e1b046bc74267f8c2a59d54d915866 | 0 | FALSE | 00000001970f25781d470b130651859a8fe0350b70bbb1eab0273b6db816e41 | 1KCUCKXmrX7F63rpWtSkG73jhpVYLEuFcE |
| 25673 | f3e057fcf1459378c97d33cd1b201c79b5bea81fd478ce6f97975d6f60ba3c3b | 0 | FALSE | 00000004accf8f17f524e39306424bc0c136304dbdee7f67385e02915e5232f | 15oPNprsuXvoy5py7eCRMyMRrwuXu5eBXW |
| 25674 | 4e32a29a868b3df9a49ed31743a18e5e3cead500fbf122907493b972316188e | 0 | FALSE | 000000000155a399c2dc5054fd48ada5cb0f2990b0a2bea39e8b98071e1f44d4 | 1HCAQJCf7bbxUgcLa1Da0tRvWWRJb |
| 25676 | 9e5a360d932afedc082b6f6057d054cc6e53521245680cca21380e0ca8e73c4e | 0 | FALSE | 00000000ad512a93a45ba1947ae5a90a4c0c19b367d293d57b47ea1ec849979 | 1H3Ciu7rVNVsgncgpP78cbjTAE5PpuZF5t |
| 25677 | 34708872432ac7b831ad8db7721f425bbbdfdb7dca3b3c1870429a99b92b110s8 | 0 | FALSE | 00000009944a2f7fb63e65ea2db0999377b9923b4187a7131bd3a9c12a1f020c | 1Bw8VanLbE3R8Megy1iMusPY7snztXLCv |
| 25678 | 6833a5437da871b2dfba49523909da30eb0ae22a02cc6e90d6da43e115d4d408 | 0 | FALSE | 00000000cf627558e9382f4ef29c04abd1d6a079ce2a7c8589c2612e833f5e2e | 1LBEz7soDbq85Ryrtz4Nvpdn6bF6jUQQTT |
| 25680 | c3bbcb3caed5334443b9c55e7cef5252f2ce3a24e3fddc67bc2148b3a7d2d2b3 | 0 | FALSE | 000000003277f5cf1200f0a05cf083eeeabcc502245e7632cd8740e451bfa086 | 1FMHEt2GGSuKJDksJGTb7Q6t8Yy4Edcoq1 |
| 25681 | 60647706f1f7c1b656741427efc07e6d9aa66ebfce3bf1c2e81420d8c8543ca90b84d38 | 0 | FALSE | 00000005dfbd92c11a1e81420d8c8543ca90b84d38bf7dabf3e9d00909 | 1tEJ1WYsMYR96TKsUmEeLhUFiGBnLhk2E |
| 25686 | a9a9a417da274a3e4c44e4895aa86567956f05dc3900a21b31e0e07811f59b28 | 0 | FALSE | 00000009860a465da6e3883deefc56e3145e7d1cee0b28ce89f7d01779aede8 | 1FL8GFhfvgUXSm2VG88F5tYj8dUE8rt1Bx |
| 25688 | f975cf106663498a0145e3ad36f4b8255f949bb893115b6023df6ed45df70ead | 0 | FALSE | 00000005096e593171b62005c4e4d61633d1e9d8be579196cd77b72b338e8 | 1rBfu2kezfLc4iueN7KgZSNdp5zh9HPjF |
| 25692 | 7a06c445040fbc0b4151d3ff8a9b59c4bb66556782aaa60e80c9eaa5eafe782c | 0 | FALSE | 00000001dec53fe7d3848a27748eefd7e84bf8816209612be1758e79b602856 | 17Vc5EspsJxGGjk1LnoYmbEPSrNgSfGkhZ |
| 25694 | 550572d0bb52bb0e6297f61963d0ab8491e98069c33197341706b232552c787d | 0 | FALSE | 0000000f189a245a625546df6b5c39ab4b193d97d3eb12fa4b91e28271a43c | 1LxvFerjFcDnrMmkwKD3BdQ9jk6tJfpBVg |
| 25696 | d08ea7c3166a6bc111b6c4a3365c261da33404ea76260ba0f7233f1f4a6458ca | 0 | FALSE | 00000000b774dbf9b583b479ba34f4290528f79677bd2d5f3f83208b804a4e6 | 18Sz81GsTHDUnKrSG2b5GX1sa5ka1Jba2N |
| 25697 | 6e818ec8a50a9075f05715c466217769f8e76ed50fb038b7fc4ce0da04cbc85c | 0 | FALSE | 000000ef5d91369cfdbd868835533db39b43c2766b8cc62d5e71a7ec9effa992 | 1g6AqqZ1M46Jp7wASTLwgzNurqKPtM8y4 |
| 25698 | f2d78227b1a1c5bb73a14e3ff2d3dea71d99febd6e94f94b3f272112373bc03 | 0 | FALSE | 0000000022949222e36c22e5d253a082c3cd5658045ecb36482feda8662b8825 | 1P8Jm324EpkZqejqDC8SYsYypMfcCcEBpR |
| 25699 | b587915f0ccfe35f8015f28e23c36d49a3f7465d451d401a7f20fe7484e188c | 0 | FALSE | 00000000ad41f6005c8e053a75bdbdb04ede46f7ca1d9e80c8b3877f99c76d28 | 18DKWtaxfJ4jZ6oYAD1J9e7rjJfdtMj779 |
| 25704 | 1d0077ffc53f149850l1a21b08fcad85ee3e10e9519d10dded115c7cb67d664ae | 0 | FALSE | 000000000a4a0a7634389c31a3eb43cd1cb86d4c902db9f1ede8cbac0c48be09bb | 1MqpcCQCwffTrwGlg7PKFGNGfNfDhnhfKxf |
| 25708 | e746cc3cf4858ad96384f550b5fc40b0a3b7188564a23acb0e3cfbec72d9577ee | 0 | FALSE | 000000004f7e88df986a5957863663657f8e77b495c28d2a7a2f4429e8161d | 1HL4ZKdHXXQLhVuJLcyoX8RHizprWTNbUf |
| 25710 | b15192e0e75e12fd9b3794bac4a96fbe7a44c635c7d279478657fce865f86eaad | 0 | FALSE | 00000000c8e65cf3447b1482ffded3c56a38f1e1cded17dda497929ead892f | 1726VaFjNSLYuCtVL6ZZRt6ZFGJuHBkkox |
| 25711 | 3b7345da46a211756Sa8d93f81f21f17bbb7b64fb7c7c5888e5db3b57b1c0602 | 0 | FALSE | 000000003ce99840498a8e51ff521ee23d67205d4c4d117cd88902ed78f0827 | 18K92jQtpA5nsKvuFXPAWd19YgUCw1uTbm |
| 25713 | a08d6256b7b65762902bd2fe215a055efe4bc6c95c996b2dd15a4247b82bfd47 | 0 | FALSE | 00000000351ce898ad70ce1c433d61408d210dc3fe3744fff174a58bb16d699 | 16G3nSJ8GaGMpPuTmjK2uyRis53KKaf7iZ |
| 25714 | babbde80a82d3f1355e84f06c3ec3ef6364dc4c7c21bf2c57baa21cab9fc9333 | 0 | FALSE | 0000000318f20d7b45159ec456af2f4dccc8b3c775fc9611a9b6aa1ef1 | 1E7m3BNjUhkU3x22y3F42r8jj7QXfD577w |
| 25716 | a69f6c591e6a8094f38ae4e761ffb2749c4a7a580589f62d89938fea78f1602d | 0 | FALSE | 00000005c733af5083d7d3c9deab69a408b46a0c567612d13f701ca1f1fd5216 | 1HiZAwgFcfLVg1KnREdZxAN9bPkpsSEkV5 |
| 25718 | 75d68e428131e6ee7ebb981dac88439a5ea5558a849cd6f4b11d610ba288391f5 | 0 | FALSE | 000000023481d8a5e9ae8edaf88a32815e3739ab11495af96aa59019eeab562 | 1F7386fBdhLWNcLpoFBQ1SvCbUXjBtSijs |
| 25723 | fbc8d86006a2a30a37b721edd8833480a74d4632cc88806e57bc7c977f0e7d02 | 0 | FALSE | 00000000c729d9cf63f868a30c9088118618a744c5883aab8099144ede617a | 1Dj895XFec8sJ1f52dDrJowycSoKXVrzpo |
| 25724 | 383fbe28c280adc9c78394f4b8955f603e14b2ff36ddf5f28ffd744aa93914ef2 | 0 | FALSE | 000000003d588c4328db1e3de25df5a6d58145856acd3f3d0f6e1157b3996de34 | 17gyxyomdhWtdpUmC4cGPVSX52DXhjjiQ |
| 25727 | 89466bf8894607294194f61faf92c5cc291340bc53313d0eb40c3e6963a84d7 | 0 | FALSE | 00000000bff62e1c25982e1ee64506b5e68fab162fb55e68a001643142e4c1191 | 15fcU1BG3V38HfhHcf29AjgEEDszx2PV4WF |
| 25730 | 6da2d0490a11962bdb94b998159c4e9f0f334bfd337084133Se674b8f972e6 | 0 | FALSE | 00000000b058a1b61b80a9a06148c1b70a6a0492ae5c56b772009604704982565 | 159E5JhELneKAKwRTkrYj9Nryh51y7knRS |
| 25732 | 98ea2aa979bf2b99aff780abbed17cc10d359e59c53c62Sbdd3a4bfb455ee3bb05 | 0 | FALSE | 00000000ed957674Sbb2a185f8d529315441ffSb695e3a5e57d76dbfa991fb | 1EMwYvTgg9KjpkbJHUqoewWByaDh22bTdo |
| 25735 | 9d304e288e616ad3cdc2e0f8a71d535a248b02fd613b03df4a49cc861977f0b08a0bf7aa | 0 | FALSE | 00000001c1e27320c8b10f4b352cd59624e56da40bed91f0b08ba0bf7ae8e | 17zytHh8u8BECBJRxSMZgPrDbVa4wfUKcW |
| 25740 | 83bb37589c9500c5f9ca60d2ae50803644ee6d681635e5369c338081c36c716 | 0 | FALSE | 0000000600620ec54a2a2d640bf1a46fe5b06644a4e1e477aa274d93070c03b | 15aGj9K39zwtEutwi7fdXdPvfzJyN2ggzL |
| 25754 | 9881195a75318aea12fe1ed1bc7b5b570e6e86a7488b98b0084661d8d37b8978 | 0 | FALSE | 00000004c1a9f9f960c00c66f83c3dc6e3a9c1983eeb154297c3b61b9 | 18p5FWMsugKo8dct3gsf5DQAVuEoF98AKv |
| 25758 | 30603317a757f0d11b274e4611a8970f7afacf13da62bf4f4728dfc83bff60ef | 0 | FALSE | 00000001c10d5208629929ee70b8c7907e2ba6e16f693e3b71e2033e287fdda | 1EH3vgFfxmfmrZjbwewwhPNL6SgrTSBFBD |
| 25768 | 5e79863723d4e6280752ba07790c4957c365611e53807cfb99a307ddbb2023e8 | 0 | FALSE | 000000003937c8ea16a3480f5cfb9c4437c2adaaf5803db6f5291afe26ca712 | 1GF9P1clLqaDobHZ4YW2ACF9uAvHjqcCwn |
| 25788 | 8a4fd281a20a63ef6062f871298b4ad26c9b35fcea081c1f64c3f8942410c990 | 0 | FALSE | 00000000db9a786605201a030095ce5fd313a79ca54ac29ea4747cebb3b953e6 | 1Jndh61y45AuFHtCrU7x46peSFLQNZVTfA |
| 25779 | 9f8b76f4238d4eddc8dadca1a6cd02e91f8ba74bf76a3d9a0179e52f667f4164 | 0 | FALSE | 00000006bda3fbd7198a85f4050627ff645279f6cf4e452ed1c1073cf6f10d9 | 12pEAmWegeA9YkVpdT23S1yY2i5npBjCZJ |
| 25781 | 6a4d0caaa3e71fdc05e534646c3e249612acde11974bfd2edfd934816358f810 | 0 | FALSE | 00000006abef8dd440d64740ad8bdcbf5f79847333ba283f4d9c581463f025 | 1G4iUKMgTVi47Ksu1z2WxjqJfZoUhE9t6 |
| 25785 | d2432f90561c07aa21e32999364739728052a9ea3b4574aa96820418353ffc7 | 0 | FALSE | 00000006f686dca4f319d12f64207634334cfdfed24c211e3c5899b4d10005a6 | 15w7rnvCuRwae1zzszJWzcmTojyD95fhrrB |

| 25790 | 6b6deebab821d3fc4e8653545ccf2ab885f9fb89ebcf0899f4ffbc3bd5b344f2 | 0 | FALSE | 000000001da698c4e216271c7b9a824e0d5ccb4472742635ca24c53c5f0de4ae | 18P6XY4dkqdH5umuS2dnSj64i9cDRGADKZ |
| 25792 | 1ff97564e9b5c0f5e1e00d97ee31a69ba96b1217cdc17b21358153718a5b0653 | 0 | FALSE | 00000000be9c518f0cfd399793dde74d679254ba60fd823c2882f1e3077c106d | 1DUNAD9HTgq43ov7Hnaip77YG71d29vo8P |
| 25811 | 034dca14fdd8f6b9b0eac7529e682e7fc80d6f4f9e0de9b3a825a2114b4aed62 | 0 | FALSE | 000000007c7aae845d2be0f2e2daa573d6ed5d30c890d21c19c17284111ebdf9 | 1NYCMXvdSShrQZLjPKHWW5MbKiTX2iosQK |
| 25816 | 833a5eb8f68da258d3a500b53347f3a1050e2f540e63652a7d104fcd177de8e8 | 0 | FALSE | 0000000008f5978eb2de44564c1a893821ff3d2bea4f6f9b3976499ebc9d51ef | 1Hh2CaM5BH6NyUQe3vQ7mHYoCvs4FxtBVd |
| 25817 | a31c9b05cf8c4e842530e4ade5105627bcf5b051ac1940e13994c6ae010023d0 | 0 | FALSE | 00000000a92fd4cc6cd800887696801173e6863d3ccd4d4f3cfe5990b0d1f0e15 | 1AFoxuassALYfqFrC8EjJGLteIZp6TFCkK |
| 25823 | 88668b897af0709aa248f60845756181156ce4478d2e128cbf7dadd3b9cf09a2 | 0 | FALSE | 00000000f02d59c8b0193bb1f0f96d82db98a9b801177641060f95443799683 | 1HAptefTTZftKMBFSDERWV4rPZZqGn2kjN |
| 25829 | 9a1e3a49049b09d3fd437f864d62954309240990b78d156cb1410087a7698f89 | 0 | FALSE | 000000000ff44131a0fd1d2c8dab3016764e5e8a2551ee34a337b8dbb67fd338 | 1NAAPm2fS5Zsau17mX8VQmerj19cNKYZZRZ |
| 25832 | bf08d6ae71c364e0699036251c6b5ec48001942ec97bf788c9ed6f0af4faf53 | 0 | FALSE | 0000000a2a171dc81f227d6a1fad84d998337b1d2a56e2291d2a5f5d8e6d48b | 1e3gDw2qmSv7dyMkinrcuYCWkujy9EK1b |
| 25834 | 8269d924aa652277d4456334483c21fece7f753c3910abee40024addda52c0f74 | 0 | FALSE | 00000000765728eefc49c29418e9dc6455e5c90ab92c10b366129701b9507f25 | 1K8KHwz4mMqZf8p8uq8V3bo61tr3dbyib1 |
| 25837 | ead67d1813b4dabcb0e963dcfd8e9519e5983aeb8e3b23a49ee88c52614f3bb3 | 0 | FALSE | 000000086cb41ded25e70a8d9c25a6db8e0058ebc7719a2968f9961bd95576d | 19TUn9VcHeePvHo6FkC6Rnuwnp5n4yT88 |
| 25841 | 2419c815d02c10007dac1e5f61f6a1836d57a1c3d473629d9b2308d5a5593e19 | 0 | FALSE | 000000008e00bc6da309cc3c31479576e2341b4f3229773898ac0dc3a34506c2 | 1MH8NVeFyLnEo9MqVxELBFQUhmr4ASo4FW |
| 25843 | 09a345847a2273b72878706aa65b0559b1c1e8ff7cbdb0e8b0cd6c356ffbb252 | 0 | FALSE | 00000000195eeb259f65c53e092896a5386637ab52ccd0f2c5ea842e61885d0 | 17wCUPgm3hoZUHUQbLwdps1s8YpAh57aer |
| 25846 | 1a6807804d44315a6ca6663c3307fd2ee521c020d67f63d424af76d2f0d6663b | 0 | FALSE | 000000055c2cbae7d6c1508432ad00f7d92e98331273b97fe5fb7efbe0b8558d | 16cem4xmAdDqetTSkhNWQYaiaxeKR8XrK5 |
| 25847 | 27fe7e2c0fe0a059ad8df81798bfe1e6fb833fe30a0dab53f7ec11e2162d875eb | 0 | FALSE | 00000000bb316c92087b420b81c23802d833c51ef848d851ae553ba874f7c42e | 14BjriK1cLoRUvUsye89yWSchChtwZJRsx |
| 25850 | 84a2d92e555e2ac92f742bcba59b62d88a9b955212259342b894ed92b89009 | 0 | FALSE | 000000075b3b14c8af3390c5c35cabad8a904fdf68ba619e01acf14a46c5f870 | 19MJArRrPPwKDd3vUJhxmaJqAkEFwf5uoP |
| 25853 | 3c4f5b5a0c912b79a9b143e146dc5f1aae26af81a70538b5d887491e1f0048f4f | 0 | FALSE | 00000000d0d496e32cc0546a8ffd36b89f47024f26a66fe3563e8d87e3a9a50c | 1mZ2e6NcBCjFcaGoyN6Lr5MdL2pKm3If2 |
| 25859 | 98c9c5c071ab0c671fb408d7a96fd86e973a51c791d5788b231fc8387f9f2add | 0 | FALSE | 00000000de7b3a13ba1c496da61172bc2fbbc4c5a5f8a67782bb8133b5dabaf | 17qiCZcTHb01qdk2brJhENBxTwmZk3KMsY |
| 25863 | b65e0c552739181bfcc57eb016a0fc52cf3906fc570d44d6fdb0f470e1e1d0ce | 0 | FALSE | 000000003d344840e57902dff0809a6bb3b69490ea0949747831a1ce651ffcd8b | 1222o3uuyr4uH6nSXFpiu2whY8JuKh7gaH |
| 25864 | aee985a50ea829b1739dc73eb7e681c959bb71012ea3cc1a0886c82fcb0d7001 | 0 | FALSE | 000000004437dc005fbec2a03ad069d494d3e23b3b0e88d2f60d087f8017a72a2 | 16aG9NpWgskfJ7rb1vZcviVGK4qh4p8mYN |
| 25867 | d2e7cc73a194c9f6744433272b079c2807df4498e6c4ea654b9fb94ee755bb59 | 0 | FALSE | 0000000616795509ba1e50b037d9c59e0178fc229bf9c6801695760c6ee566 | 1Wumq7zdRu56cPBfjCISeFot7jCe9VtqX |
| 25870 | 6b5a7f70bf771797644c47b0d8c2fb256a38854e2cb21d94215edeb1872811ff | 0 | FALSE | 0000000091db344648a46661b592853f584d38d566b315c5bf5b325320032443 | 1Fc6Vh5h6Dnxr6c23j5QBDudtFDSzXmjUA |
| 25871 | 40fc1fc1258e0d6ef35ed8cd8873cabd6e56e1dcab1c4d787633833a876453643 | 0 | FALSE | 000000001d927386bf0432ae8410f47ed83ee0af26ad98a07ff2c6494fd22dd3 | 1LKiizSkMtGdX2CpwnwD8chyGt2uoWPtb |
| 25875 | 3c4f5b5a0c912b79a9b143e146dc5f1aae26af81a70538b5d887491e1f0048f4f | 0 | FALSE | 00000000bedacc2be841e9219cb9af2dd62caa98271bea78634b2f57daeb47a5 | 12ReDXsgjJM4Kg5fBzK4NMFfvyvsaVyPiH6 |
| 25876 | 1f95a9bbfd1d394f0f21ece43c0cb969e538828bd0dc03eaf3a61d8efd2be74e | 0 | FALSE | 000000000879931c26b355e86f56bfefb33512e2770f3e6da90d1cc2f56fb7b89 | 1C1PIzdo7TMsqpECR91QC63FHyYaVE4TE |
| 25882 | e0a2563daa4a94beeb709aea54e068d1879cb3427af2afd02ecbabb3feebcf7 | 0 | FALSE | 00000007550c231893a4950df0c83ca80b3aae6b80a740f237deca394db0eb7 | 19qAELDsLwCufiw9NCFVCp17Ic1mGPCHY |
| 25884 | a7ca80289dd7f2288d3cd4395ee0d94613cb8fd764d2853e60b780583c896781 | 0 | FALSE | 00000000050a0ae7604041ee03b7b0258eea4238ef3190a217593e07b7e36878 | 1HMvHiWadhjntjbWJ7xuYaAfkzxGH54Fe |
| 25888 | 08fd1c9662b1fa88b5d8af7df2b3b4292831b133395l8c9976b81ad27e09ef87 | 0 | FALSE | 00000003f7d70bd341213251ad910d2efb2ee55ea9d0351b552aade881ffbe | 1CJKDsFTEfKGf4lY1cXnJ57dhsSuixeuL8 |
| 25889 | 0d3784e91b15baf524bdd310b52cb15102c77ec007ec55d1675f553db56f8be7 | 0 | FALSE | 000000003689d97780b0e6e4f6d93a27770d50c93cc663cbf36ee662df14188 | 16VcZxR9JG8oBKAf5aaTuCWMoAz66HEjZE |
| 25893 | b4730f21d70fa8ff1995e10921f0618e5e94321e888c28dbed116e77db678863 | 0 | FALSE | 00000000d8c5854cd91c1dca8f6c7789ba370464ee3a3ecb5fea1a079a7b8961 | 12u4ufnD3yptexGGwrj8pPMuvJng9R3KNu |
| 25894 | 4826f29ee1332513b8e00b618d049eb90819a611cf68c6feecefcc9daf9a83ce | 0 | FALSE | 00000000b97d4793e79bb6da3d0c7981107180daf74a555a9c210624b05779a | 18cSYSoCoNuZay2UPBLjgKJ7JpSQ2uFCJD |
| 25895 | 4838dd68227545fd4b19d5fd26461ad82340f100c4ed12d985e7691e1c201879 | 0 | FALSE | 000000089000ae7bd6647ed7c255a8ffad5185704d936612fca0027468e45ca | 1PGwk1YKGxVYfKySmb6JH9RR9xt2XmMwFv |
| 25897 | ed29a70475de8849ab58cfff4b02c27ffb9a04c06b43f9e840351cdb93d38300 | 0 | FALSE | 0000000961a1b717a142c93e9393905366ea9a903ff8793101993f9426c753e | 1AreEtuMjALUm85FRk6Sto67byXbFH1g5t |
| 25904 | a9e28b68e1403512228cada7167b1f199e14236383715fcd5fa548c238caa875 | 0 | FALSE | 000000002c96abe89585fcc7ce7f69792a19fac3c4f72f5c42806dca1df2c16 | 1AqbGHYR7NLcEK6xDAm1jHr1AwZrMcPzYk |
| 25909 | 3fe8c77d01fc66cdad55e35f1ce9fe526557ee3da1e1be1c2977a2ffc79dc76b | 0 | FALSE | 000000006e65de1955b9b31856e08f7c5000b7a657e5e6b0935e5f3a232fe3c34 | 18ZNKmVsZMp7ZTujnbXqFu9HvoaAPzmMR9 |
| 25913 | f9a9b2bf3045ed2860d46d6c3aa5e1c602503e9587333aa85072721cdc2d44d | 0 | FALSE | 00000000fb8303f5538db38a5f681a874d6ab58be24cd23e830142864ddbc0c2 | 1E7CiC7VENNvBZSzbnG2BxzaCh6C1X6RF5 |
| 25917 | defdcdb529ce18f2312e0490db01c900d07304e257ad8752f6308ada0070bfd5b | 0 | FALSE | 000000002660f4e73c6cb7b857004d1516d3559966743f2c7228fad281c4adc | 1Dy5R8LLtedDCvPEdGMXxWwoAVQeke24bb |
| 25921 | a38343747a53350745731ea15c58ff276faa6554c13b36e0db7a9b7d73ba78e80a25c6ef77d854 | 0 | FALSE | 00000005a2f811650628fe9ba5ae00b5b7ab97d73ba78e80a25c6ef77d854 | 1N6H87fHXmLi8vKh8QCfXXikwrTm7ZEa4p |
| 25922 | 9a739f61dd8adbf6f11aee81e0e9c4f17d10e856106fa2058802b412b9f1eefd | 0 | FALSE | 0000000378208359521.7efefb1c1aa262b37577e3aa0903bc0b4b7786a92ea | 1KFh6mU8yrCYwNBrRqpMzzcB3uofCCPtUQ |
| 25928 | e11a30ce839fb0f94af1d0d57177da2ce04a79d6b569896ea294a046aaafb00 | 0 | FALSE | 0000000011dbb90bca13d340c66fb52671973be6a37700441c861d01e4557a24 | 13AsPhaeYMNebNEziEHVNnVbQMVruaiQmx |
| 25931 | 1b07d760b7635b4dd3131befce30a9b0d30f5aa0a51b8f5a075f7e4204bfff6a | 0 | FALSE | 0000000058f1be3eb6f391dfebcd02413d3013a363a5bf74ebde6742c1f050cc | 14ogQwQhqMpa7T8AZV3nH7KujJdrefSugR |
| 25938 | 1c2ca2667a782da18547389753e742def945dafa26594f1be03fa9bd11df121b | 0 | FALSE | 00000005debc3fecf178cc0caf84b697f7ef370f5be99df3dabe599376469930 | 1LCSEmQgzdM7m55SeK2i9141Ep6wsYWkuKS |
| 25939 | 7fca812e2d92bef1ed41ccac1035b30538b5d3bed049f9080f0736706c535796 | 0 | FALSE | 00000000f47a3ec97c7b6db6e5ba69ca2bca3abe66514cde50321b6fc1684ae3 | 18gNkg5cDLD9kVgKqTj3qnRuZtIqHNsXCh |
| 25941 | 263d1ae927c88fd7ae7ca0fb5845b0ed4e81248b921d92a47eb1cb7a497aff71 | 0 | FALSE | 00000000b91aa12e69fb419c26fd81ad085bca9fea51c3fe6601009c7d2795baf | 18HBsCBByDXAWE7odiHY6VaoJz21f6WZoZ |
| 25945 | f4aad03ebf993659ec420b498c6e85021ea0e2bed48d2156fb07ef86f953bd25 | 0 | FALSE | 00000000f807bfb7258728a67887f935e626437de104604ffd123a25d3386eb | 1HBXe8uZadQg88z1MnpxJW8RtuQWPMGx9g |
| 25947 | 1e369b0f7d8a834460ad2c598ebfde0185719b82a4c0b7d4f4dc775f9442791c | 0 | FALSE | 0000000013103f6c0f6e0aa77ec0913f8a41c95cda5c5736d6e7b570aa2e84da | 15SehgwePYWcq1jCEy3aATmyxa2meyzaCB |
| 25949 | be364f985be167bcf24359ea139af54158a4731c6885c642d49fc1d69b7b371 | 0 | FALSE | 00000009fddb8ac7515845561bde2c9713937f0b6de4891ba95b32c1562e8dd | 16dfZNnapt7us9qB8qgTYLf2AwDQxA6sxW |
| 25951 | 8bfc95097ac788c6bf5225a822d7764af64a2889fc7f1d819a0f8509f94b313 | 0 | FALSE | 0000000b29c8a926fd5819c38166ba23715555089f06bed88b4bf342bdc65a | 15141ZrktVxh5SAv3biSS5WinE1MpoaXB |
| 25952 | 096e0369a379e3ee9baeb51b0e34090c8f959f2dd140c4c621800901488d5056 | 0 | FALSE | 0000000a6dc26a3162317b2ce858a25459c0415c861457a0f32a6ecfe3bbebe | 18V5j3ZqCqRj4KN1L1Va9SXPi1gD6VJ5FWU16M |
| 25954 | 15c63ebcb979d01fe4855de79f860e5908a635fd3095075a3d1834f66143d084 | 0 | FALSE | 00000087dfa9485b1fb962151deded546924e71ee42af05186783719f06ad2 | 13mxhLYn5Lw1UqgZfFepw9KpTeCXG7VjjR |
| 25955 | bead17a40061bfa957644332c64ba7a0e987da5d87a5372fba49b5d192098e87 | 0 | FALSE | 0000000a3eba91ebe7f861dec53469c4ea00af11680643f9a7a999f5c0f56 | 13twjtFpgYVFqtH12m8aH8euELwF2VeewGZ |
| 25956 | a052f1cf5c3ea5ae17a72c6d5c2ed69a1af89cedd0041d5e0a4c65d776a9803 | 0 | FALSE | 00000008257de14fdc2b69813c539453b38467d703a590e4c31970a2a5c460 | 17YsRdKbzerUUotJBCNqXKLZLnVck2Tsm |
| 25957 | e86650e29b19e720289c6c401350a7f7aaa09680b59cdd95538e638b9487776b9 | 0 | FALSE | 00000001a15df035d586b4540049c467b5c72f0ad6631e243ad4e7eec8d8 | 1Dt6hsxuD7r2tFwURd6tSPfESfeTgqvWgz |
| 25958 | 164f9e816886d502139a66474b9f4f2c6fa783e4b1dfba5903ad8cbd20f6145b | 0 | FALSE | 000000005dbdd63511a78f20d8df49fbb917763a6cce9197888484da09704 | 1Mw5BiPxC9akKX3oFGknb4sWXxcCEkifd |
| 25961 | f1e83ac2e63ec0e978e4dcb7293c1386c3a59455d1669e29477257713a42780 | 0 | FALSE | 00000059b83c7a97ae9281d353b08fe7682fb6b9fb5827acdaad06987101138b | 17Qqt4pfNupaPwG5yeRfMAdPzliACXe7SA |
| 25963 | 2d33405ae1212d5c3a0a38a05dad2a603a6d36dfd610defbd03c31015f1bc726 | 0 | FALSE | 00000000f45a635b746fbb3665723268ac8f2cd710655cd3a72d504c50c0ca4 | 1GYekxbs2g89pVgDLbcjJo6eGuiLjA7b5W |
| 25967 | 8c5c49c1c86e28098001a79f6a5e99681bdbda7cec6820b67b2a2481b1a34c0d | 0 | FALSE | 0000000066724932e70f7af2c580e5962a32e15af124e17bd043d381854 | 1AurnK9dHkMXRfKCjKgDWTmPHBVZWffDc4 |
| 25969 | 8dc8e52e4e525c77bdb50abbc4540a59203dfa783bdff3af2e31a228836a3d84 | 0 | FALSE | 00000088b838664e3bc7ce7f28617dbd645d66c1573d8bf2ab8158f2325f7895 | 1NL3AJAzwFT9Wv1waZhdtW82LeVdW4jm4 |
| 25977 | 5b51dca3db7861a3d81c50e42444d8eb4012bf97fc2f0b9b345ba1e2241da70a2bda | 0 | FALSE | 00000004ee124003ff1f02aaddc3aceb26bf5d662f633d281ea57a03b70e12 | 1DWL3ttZngtgvpC|KEdz6K9NTa4HyEMyBP |
| 25979 | bb1e2ced7689b34ea9fc41b4a0ff9915030d088d66fd02ba3f04dea25b9bad7 | 0 | FALSE | 0000000c0d1322f62115fb924b48c8fb325f0dc29edf3436961bc282ad2c569 | 14YkyK9uQE4VtkJ5peudbu2eFXvJtEKExu |

| | | | | | |
|---|---|---|---|---|---|
| 25984 | 326745ee63ec70ecb36ed3e0c182c252ac9ec568641df391637f2af5025c8eca | 0 | FALSE | 000000003c1a1082fb121cd3cf7383a9fbe1a7fbb99f90b9dc1e5fc112a64a59 | 1J1csgEQvUnVnLcW3wSQSScrqQiJgjvZKP |
| 25987 | d55bbed021b7dc287158ee82b587778d97d5110eb4649e37b79bf48f52936307 | 0 | FALSE | 0000000c646821cc7315a0210052e750e1cc2b22edf554d2a5415f706b6d15b | 1ZKzDNcWa5j22Z3E9TQMDhTzZ5HdghF6qg |
| 25988 | 4ec56f55c4fd52cd3dfc0b86976cde497949f4a4b00c2b501e96bdfe0fb5547f | 0 | FALSE | 000000008505e8f8420c651e8755773735d63d80701c59c7ec34c7c25d619bcf | 18TDNReDQM2WWrVHKnXC83ykeFLtWUTksY |
| 25990 | 44e90072edee554b8f0ac4a2fb64e6c32c75d8b0da7c3f671d73be381b577fc7 | 0 | FALSE | 000000005b2cbfc0e8d37e7ce274f22b0c68cc81452101a7b474f1fcf9894325 | 1Q3BwqGAbaXyj9ne2gXpn8u3u89p8wETy2 |
| 25993 | 67e721dcccefc480b3e90500ab7c078b89ecd80ed0dfe9af4f4415fa7b5edfb3 | 0 | FALSE | 000000003da739a178c5c9c1192ca8cfce3bc1091ebbdc0a8d67a14b0647c04e | 1HH8JFxrgWv1H8Wgob4iZ2sbnjGreVjJud |
| 25996 | 3d8ba5ae0e2f4710757645905264b918d25463eb37ad38eaf17e0c41e51d36be | 0 | FALSE | 000000003c68bb79ea699637cae36a0513cc54bdfa57e68f8c044af0853e5be6 | 1KGh99eV5rSnvbMKbrQYpSJNG46T4uAQA2 |
| 25997 | 2e30519b9ef9d87d76795fd6b0bcb81a9a3d070fc5b2d0ab4551105f03afa577 | 0 | FALSE | 0000000bca34e24256e94dedf18494279c4ba6eb5da8e3be3b1bb0d15a6c02ed | 1A1Tof9pmLRFDMVWop7Hm4du7YHqHk5Ftx |
| 26001 | 9874a143ed40dcabc7721976190c57575a4e3157ada4d79a186cc2761298d1335 | 0 | FALSE | 0000000ba6e62512f9c9ad7ba7930b89c80e6f22ce4448d5ebdd8609fdf0a3d | 1FjXptuQSyck4DXEeM75yEDKiLAyHv3Z6h |
| 26006 | a0272a3493b6f5960e27cf02842151e67c51110062d599c3c6ee47efad2272c7 | 0 | FALSE | 0000000043133746999bba91925d7da1dc9f60f8ba6910aa8d020331472c613d1 | 18Z98UWAZt1kWCozC41Y8d3qQjCBSNU5Bz |
| 26009 | 819c75587d92fe841574664318d25adf8e5ce0f73cc4128a9d8c068300cacfc9 | 0 | FALSE | 0000000035bfe7afe0b443edd40f28927d4f820fa6b2e3951fa754077b8bf2fbb | 183SkAp8F4VC7Prwr4H8fC2nWqSCMi1RVS |
| 26012 | 0629608177287c4fab271731d81579847859c90d213550090a11e9ff6fa936c | 0 | FALSE | 000000005674d104317647627558152e6fbe3e59579a926674b004a5f8897b2 | 1JFJrTGGADjZ2oSZoWrBaqmgJaYq72NDSA |
| 26016 | 1e42c09bdfe65c895263469da39f188f97fb487ceb672626e5c5dee1298571a | 0 | FALSE | 000000011e38ee608a1670376b62100511c375cb399a62b3ce453b7310cd988 | 1MTo5kjjGf8ig5rKntBgKN7zfFDSZhdnoX |
| 26018 | d504982643b96af59692d1a0d08463d8a33caa30ecee90d074f4545s1d88763 | 0 | FALSE | 000000119ea98dbde46f8a2467696530beb77d424181ca7458f23fc52a041a | 15SUGpR53owyULqogCpzdp6htyMTRdgqYj |
| 26022 | f26bc587d5db27641d87e24712034b929614a0fa6c73091c6a8537764f60399b | 0 | FALSE | 0000000fd743102df763f74c90976d772a340c5c409d5430dfde830333dc354 | 1GdRWwYPVhvqjWHC857zGqQM6ZpaT5V6ZX |
| 26024 | 7d331e445398e9432146a8291bd82c9570630fbbf6742fa83f3a8b08b319bf8f | 0 | FALSE | 0000000c28e4f3eaf8f7b44bb1220e99c0da493d73eceafcd68db8076a602f | 19uepwKQU2kw1cct3wfPpcpVnZXmXogFPJ |
| 26029 | daf80136cf405421769c259acdd818e770401228d7149d4ec9a76c4b820524d | 0 | FALSE | 0000000205bc809ec73ae01a946ca4cd063a2eca6a3db9c5fb8a932eb826e | 1CNzNEwtVu3uiZDgZBLkoGJyv2gcFjdTw |
| 26031 | a76cf02d662e81af1c432da7366ee11f75b8777cdae5e991f168e474f9c4ec44 | 0 | FALSE | 000000006850e01583fa92673326406df72e2424dca6f10563416ccc12de9e2 | 1C36vdexYDQKYxrjdNP9mNEdvugLDuUczw |
| 26032 | 7ae1a2b61a21eaca2b1c6db7d7e1f9636c5b0157839f4a2f59f599c3fa811fd | 0 | FALSE | 0000000e16a62bde750d655aab6aebba469de5c5178bda6ec977bfae4ed | 14EC8eKbGCqClDQRzCashWiTRWBhRNhXtc |
| 26034 | 32206fc4d9fb5fe48349f87a2aa90da8cf3a2592ca774ad14a5c99233c5f33718d5da | 0 | FALSE | 0000000060cceb2d2322284480a2dfb0d9a9213809108477232205c5f33718d5da | 19xmEfbdjzHABdhZ93yJmsWDa5KgfvJr5o |
| 26036 | d6e5cb388a55729ef5bef8c21de8e672ceb4acc435139f2907421f30b2ab2def | 0 | FALSE | 0000000a3413c9059eb51435802b494278d96e9d224f5df11b4b43e9e636f9d | 17AZHowpzDqkP6E1L1uDLnepkPVBTYd5Lw |
| 26041 | c7bbc18869be44a5b699831480680a44b31cbd19ca8da34544bc0394bf9a846 | 0 | FALSE | 0000000b40c1e56f2fec02c6e253c594d66ee972d83dcc57a6f1f5da9d0d75d | 16MBv6SLrLhxZ84zPBZHyLZA8kmZzv6Cw7 |
| 26046 | da48f343b3d8ec483c460ab395eb9f8cc78d10bf8311a410367f0c5dffc25e13 | 0 | FALSE | 0000000508e9e8c9c111a492f3befa05416d01954541eefe58315cc5a048250 | 145jX8AjY7aPGU3xnhXKKeHBCiQ87A56gT |
| 26049 | f1c6996f44a900b5f75568580ff0332f26be9dbc505aa151154da5c02f4f2e3 | 0 | FALSE | 0000000664220121213187c9e26150be4f43e363ef0d6b5e161795419c7d912e2 | 1HcBPvSYaY4RE8JzY6kS5fJaQKEuVcBZ |
| 26052 | 32f6928c4c531a50fd2153ad7d0f8e6f93a36413b2f5b45eecb024515b9e503f | 0 | FALSE | 0000000ba4ed9f826fed1aa85351dbe21ef6fce520ee10b6965f10a338a2fd2 | 14xd552eCDHCYm7Kt1K4PFf44Pq4YZwZpj |
| 26054 | 2e0f6a2ae6a4726f7bf95dbfbe571a22e93b80b230ab438575169b5d786971654e9 | 0 | FALSE | 00000000ca92c0ea7abf639d649fc9202a63e2ec5c5c6d42082444bffbacd37f5 | 18z23hyCL7yoPQRtnecQL35eAK6CrI4cRq |
| 26055 | ba606ae7a034ed43acbc8bdd0c9ac656f3ffa24c879dc23f9923d7b6ab034d9e | 0 | FALSE | 000000a06b1d78f8bdd3af9bcd7c804bfa90011cfc64e6798df721dd985f12 | 14ytjmwLRuvPV18v2euZEWShYcnmLQiPNB |
| 26062 | 856753c3f8e09600dea920c38f90b39313f277368b06b91f7b1bd5ca0dee3d9e | 0 | FALSE | 00000000a3529ebef84c1c3ff0be72456373394aaba02ad7f56f6d46b909da84 | 15jKCKNdEXC1fMR4GTFYLE6PxY9Ej3YV7S |
| 26064 | be195415e2c6fff41ddcd5926ee5bdb870826ac9d1fe1e68ac8e31e47a7c920d | 0 | FALSE | 0000000c094123b1a9e3160c775d3b22ca011ff88024d2258e03ed938689187 | 1K1P7LHZcRcHJ8NbxE6fXnz7SuV9dC8Hm6 |
| 26068 | 67e0cf1cbdf46817426a11de1b33c58983f0c02f00a2fdd4016503a991a9f8fe | 0 | FALSE | 0000000a8aeddfed3ba502e0ceba22079b7ac13e225be09c676ca9633ab143da | 1JS2VS2xTn24A7p4hvf1fN1AgvatMrNmfN |
| 26072 | e58de4b917f722b75777cda91b73fe2fcad0bac9e9de233f8fc9eacf317f6a34 | 0 | FALSE | 000000091e859df15bdcb24d38f0120b0f21fcbcd3210ae076e1fd9ccc79ac0 | 1BGSgk75S52Ya16ibj3QB6PcsgMnbPKjjw |
| 26074 | fe5f04e191df50cb61d901e849e665d351449b336f768ca5149635aea88f1cbc | 0 | FALSE | 000000005db36eb248da4ae968f8a5d494a221d3164e4fd50f2a2a258d9fbd25 | 178i6aRCnSbpbWYQKL71jPFf7nBmvRWVJ |
| 26077 | 5b80c31df4efa8ee5acad7c7f009147281c95dd856054c1e3cbf44e95d13dd72 | 0 | FALSE | 000000003228a4f4f612347c615c02a82da8963ca9d5eecbd117e5cdaf0c0d2e | 1CRau7aaD3bXV1PV6LdWUb56KPcHseVTtk |
| 26078 | 10503bab4e02ee814028d6d58f33e0cf255ede481b1437777f23b15cc631dd38e | 0 | FALSE | 000000020d89f604d2374a65b693150d6ed98fa317bf8609297715bf767134 | 125sMR1tY3K2NWpyFF6Ur8uy9381i1b2AD |
| 26080 | 3eb9d5618e87ac3cd6d1d901d97895f2017fc92ff2681d06adcc17e73e092e40 | 0 | FALSE | 0000000a5046a96bcf3cb502abb3b96ae1e7b412e8126c1099d3c96590748 | 19xS5ZR8sQBtjiLEMbTaKDGgGDXqrke658 |
| 26085 | 818f1d5e64453b96d1919bbae248f07cb27d345a5aafb35634af9054320a6d39 | 0 | FALSE | 0000000eed5ea124d314c7d77e3899fd94cf3f5cc7b1b0735dfa76f356e717 | 1J1XCBFsq7GiyWaM4JDM28h6xGzqTBJbC |
| 26088 | 699acf120a262ed446ccc4f1825c8ee813f5e1e16ca8f8533324c7dc5666acce | 0 | FALSE | 00000000de675e998a6becab31b0560d9ff03822f200af4f596697143b55 | 1Cb38PHQHrjYtCh2iJiuuFjsvHt8CrDsE |
| 26089 | dcb3b9a88a2576b8cf08b7e12e274b3928a7f08d9016Sc0c2684939b662022a0 | 0 | FALSE | 00000000266171b82ceb1799ef4e64b29fdfa3449ea8ebc5f9c389257b933803 | 1C3pP4U195G2Vt3QonZimRmbcaFVcoMd7 |
| 26091 | 9e340adad52d0f7faab57f5525f0b5e1b73f61a80cc8e4d626ce78af17cceb6 | 0 | FALSE | 00000000f4761ce02b97eca29ea9cb38d3c551aba51e7740fd639ede22e8142 | 1AbyqPLMCm2hk8PfDyry6fDgtC6sgyqEjv |
| 26092 | e395b0ce8c4efb3eb076f18b19e38caf55de669348bd799ede6db6e8b4431b73692 | 0 | FALSE | 000000059409158c715cbfaf15f6373131828fde96dc8847a243bf9a4165de1 | 13yX2SxEAbdspW4aAEvbLSfc7pfttbkP2H |
| 26093 | 49cb29f13cd6a79fd3d17930f8b1a4b45ad31884954859c3500d23b204bdac1d5445325713 | 0 | FALSE | 0000000b2c81c4533c60e74e056b75e403f029dd523b2004bdac1d5445325713 | 14KAuxuQEYQNob56CfTmtfmRzjVPyTMa2j5 |
| 26094 | f4585fb8bc578687205d6273c0a7db6b8e8a260fec87182236c4e597f4dd58025 | 0 | FALSE | 0000000b8aaad53e15bfe3312928521aa5beff8e6aa84c71cb5a94093a3b80c | 1JEnpFU5soctkPABuuXujCKzgPzo658jWo |
| 26096 | 04a9ee8f5f827c979313018035f654ca71ec784d280a99026150ca8488691ca9 | 0 | FALSE | 0000000055ca0e602148fbf69e927044d4a4b2a757cac1353d7ad9682acde582 | 1HfDvWZGKmHhajKMSFZM54C1CyzdxtMngp |
| 26098 | 18e650286eea171f5e8c6f018f41d78ea4d6ee013ed5c8b024a0d45c44bcab9f | 0 | FALSE | 0000007eafe18d576958db58b18224483a7c50bde90b786d160982b1ab79d3a | 1JZngVGK8qw6sn1CMT3NP84gqnHh9jQfs |
| 26099 | 0aadd9d29d2af7227b0242eb204029f68b892098d2d82c14a05d9574a18cc4a8 | 0 | FALSE | 0000000018ecc846e285214e370c51c81424eff613762edf1f0fa3b634b5ca72 | 19NDA59UPeTsfeKRoh2Ai7Jeczkdf4sxX |
| 26103 | 6cd4aaaa8383bfcceed1b8a22787c7db94c3d10f1297197efd604fb967840108 | 0 | FALSE | 0000000f33f0ff163c63c2d0e5e8ff2ddf0db21835924aeea60cf62fcfc277 | 12iUTtGUfgQpmz2dd7PHhRUPrV7GBxKfYDW |
| 26106 | 1c431e4e2f3399bde22b759320846433668e3ecf8beb083ba15c7438a73fc8a6 | 0 | FALSE | 0000000136eb399744d1d4ac4d4c44f4a3a059602e1538a79960ab81fb7d | 1N8VXho2utYq9DwhQ22brxMuzY8gdHkug3 |
| 26110 | cc17635fab07eaf4dbe9df8dadda372509de766fa81bdfa7e4cad825e3cddf2 | 0 | FALSE | 0000000040b43cd36d58aca6c8f0c21b9dfd7e39a6959942346f6097a839dbb | 1LYTNLqRiTkXatM5TeAdJnA6PaQ7g3DXbX |
| 26112 | d84d97030ca2b99120d71b2bb7baf300813a0a6ebf2f259b2289348e7e406680 | 0 | FALSE | 0000000a5ec628ab7ebf616a3b5c2ce0a82c6a2b97e457a9c45534c817384 | 18D7WeAk7K2mzCTVsN4qgtiDz3Tna7qLCT |
| 26113 | 9a041f3153877595ad5974a6729042fbb9baffbffbadb6757f0a0e85d463a1bf | 0 | FALSE | 0000000190dfe09a1f11db0c48cf6c346d24e186d923412c41c531632419e | 1CTqHAa8ckxNKykAoR2GWUVK5hAz5752g |
| 26120 | e4ac51cb12537b65a493b10c1313a26b56ba70be21add8ff9a290a5311cc2002 | 0 | FALSE | 0000000023c41894f49c0a86b6bee9aed6f8d0ffc3b5aaa0206b1168e4e5c0a6 | 1MKDoza6q6iH8bZfC4p6QHJTbCTR6gsFKU |
| 26121 | a349056c7c976563bafa447dfb267e05980b6f46014e698edbb117d74ee4c8324 | 0 | FALSE | 0000006f6d31557981d127ae1f4e386b09aee76215dcaba881381ac0964114c | 1HKy7ycbpPfDBaLruh3aaB7M86SHX |
| 26123 | 7760dddf77ca7ab71122adead81902d24874e0e51edabcb5aaf06bf905848ac | 0 | FALSE | 0000000008c692382e32a3f1edb5325ae9774bb01f15795a6064eb496ad987e6 | 15qBM1tcKwQ5GGgjSFDax1SWKahZPY64FX |
| 26125 | 0e84d2e1a5e984af6863d04b2117c0233d82e8b239a71c7c8233a6e1a0826e9d88 | 0 | FALSE | 0000000ba97713c73b372201f0fbb13164531790ebe74cdff59a24c664 | 1AqNBusPbqdE9PLXgg2DRaJrYW48pkD2wU |
| 26126 | 6ebfb352d20ff4c7f806a1826cc8be23519e2f593eda30f79adba9fd89306b0a | 0 | FALSE | 00000005f37d92551bb516ceba5f3d23f89811153bade752a8fd077c527236 | 1o9UWvqb4DGZcZf6tj3ChM8fuUhfyqYit |
| 26127 | eab721a802724bc3de28c6008b3e417827e4547a9add743f7b4eca27d32f66d947a5 | 0 | FALSE | 000000003c6a1d74766acb8caf0e5852c40288088e79b45863e303c353e | 18pKw7cGbYhoVr564FJc4WxT8nUd5DcLGA |
| 26129 | 16d7d1513bbfdfa5b7cac0d4e339c696e6244b6375017e4ea3de3e5e4dee731a | 0 | FALSE | 0000000012d90299946b1b89e455714169485e0f0980a99150dfd07ed9b36b54 | 1NpzuTqWdgboqLz8mKctW28tumQ4GNuBkj |
| 26135 | 3a234e3ee3c2543d3d78896aa9fabf3a815f35bb22f7079d20b6d83e22841270d | 0 | FALSE | 000000003c49c1537da3be5df9bb4b72dca866a6e00017cb8442dd | 14pRczMEPJ7AVGVE5cisGxiJnAThz2NziAy |
| 26136 | aeffe504d2428bdf601cf78c957f1a919db7766d9db83fec07aee073e0d3ef8 | 0 | FALSE | 0000000364921684fe523cde4c651b23c03b612f7266bbca6e00017cb8443dd | 1DaDFvcbnDc6C9S2M37bwTUTABSeyFPgGR |

| | | | | | |
|---|---|---|---|---|---|
| 26137 | 515b1e642a763fe5d9cb69aa901018298a4380263439f1014df41dc522b36731 | 0 | FALSE | 0000000010455cad1485f3acb419271489b550a2c114966c7a1e61fdf862dd96 | 1EjmS4KGRwGiizNnMzWh3Fkj64cYgHkpQp |
| 26140 | 6ff270424824457713290004e978ced878a534fcc29704e093a7731c856982c74 | 0 | FALSE | 0000000014dd965f8295ca378738e8735296ce1b778caaa4b0247fc86256a5e7 | 1MgGUcvb9pQWVpFBi4Hmm7p56oEEWRKNtT |
| 26141 | 497df4a8b43a7eed20a8d82f8f4d14691b050680039e78dcbf22f7a57bf6862 | 0 | FALSE | 0000000388e3cd4c7bde80b7e331c8a6ea9ce1f0192d2efe498e873843aae0 | 1Ld8osGL4KBDb6M485LbN2BV4bsSAwsqR1 |
| 26143 | cfe922b2db76a69084755c595e0ce1a791f3102e4952e5635b383b123a1b34e9 | 0 | FALSE | 000000077de823315ea12a7636c534c3a5bfce7866dd571c48288bdeadee37a | 1DsGAYW3HoY7ruufxYnNHbG4KYZAcmYMEP |
| 26145 | 751570e8780777728ab9b411ef69d2f851217db9a817050826d09833a59c82a3f55fa | 0 | FALSE | 00000003f43fa8066d9d61621a33446cf2dcaa5d0f9833e6cbea313912dcaafb | 1J5TGxJpL4Ca565Kq6uPi3LtMRHPvKosAHQ |
| 26147 | 61b51de551717a9e9b3785bdffae711f1f2bbf6fa8960681f1a31bb3e0d9c95847 | 0 | FALSE | 0000000c90ccb93710d4cf3adeb7fd85995c92939a1e27f695ffb27e23843d49 | 1HZbHPZHaLsgf6cdrg7XTKwFEfkFzvbPTv |
| 26149 | b18c7c328b219109fd445baaa1efc6afbc2bc038d8d7d059b4f8de8d5955e8a9 | 0 | FALSE | 00000000738f354603808205018d88d2de490c859937d0e54266fa5420c0056c9 | 1BwDT2oxBqZXCHLwjkbMD4GFnPHwScTZQV |
| 26153 | 6f79ba3cf6ede8e9fc26a3ffab4e4d6936c0973086e7ec1c441cfa57133e41d6 | 0 | FALSE | 0000000b7f2ab77c7fbbd9c584551c8a80f121f7453107c2013e9e311ad10cb3 | 134DdRUjR5N37xHQQx4ZYpj21opqXkVJah |
| 26155 | 5edd419e6397dd550cd9e57a139671ffcc92b8573f5a09ed32dbece89bfd1090 | 0 | FALSE | 0000000fa479755896081b7fd3303d22122853121c138a3c8dcb6e430190e8 | 1G4hxjvpzc8vZPk34Nc9z3xfNS3j9nW6hx |
| 26157 | b00ad32f9faf66e017833b12ddba923236cde4e3a844f484ae2af9e0d06346ea | 0 | FALSE | 0000000cc320834f00b6553612cb16550ea82c1c5996e3ad71457ca6e441bf | 198ZVGXuUC9vEu1sCRbTuHysjHj6b8GRep |
| 26160 | 63149d1c958bb81d47611143ca82b58cee6817d4454681f30a72b1e3b2c010f3 | 0 | FALSE | 00000000731a19159614d13b2925d5783a3fc2a104ed98842f1f6fd7465c87ab | 19yLgH82bqxPgoMVqwMhtocuyZyao5fshs |
| 26163 | 94d494071cdca5ad8c170030e18875400da6a5a9be013cbc72be76ad1f5beb78 | 0 | FALSE | 0000000cc6ab78e908ef825152cca2c7cef0067e44655f27699f3034b63793b | 1KqHJwBtmwgEA3DWY6Djfu14uRnw3Lc2Ar4B |
| 26164 | 2e422bfe95213a42343d68f9ef8f0d55be1d2f265ae36f14e7b7778d88cf700f | 0 | FALSE | 0000000061a5aa5250ba9d9427610c2c2587c3749571ca058fdd74670f5d3f1e | 1EzvgaPTKrRP8SYx2hXEKDCjEU2X3CBgzp |
| 26165 | 48471dab394ed32212b4f912e0adf36d0292ec7d71a2b023984d71p01159075e | 0 | FALSE | 0000000061e9fcfb034d1e559b5fb307de3c06ca5c47e9f29bfda4891db2c3d5 | 1EEkUqmH3Py6zggWjYgrG8UfETFLppRFVT |
| 26167 | bdd99c377902fb1f71ccd77478c4edf9fde500880cd41f5e8d2f7c15714e8852 | 0 | FALSE | 000000036d08858861db3404a6a25b4dd0d3528218041c087b75d60f2cbdd2d4 | 1BgUSej3AUVeN8mvR39b5WQCTeSLAWxvFr |
| 26171 | 07f47b30e84b54544c582e4569d8544dd0d95fa6a844eb2a1991a7f5f0c68d4 | 0 | FALSE | 0000000000640d8bad2d9525e3d8009a09e9a00c48e9106a77be14a9ef77941 | 1v363NX85zLNcBVht41NJSoRd0fQtwYv9 |
| 26173 | 92b577d240e0c0849fe88dcde0d6d38c24e9cbfd32c2e7930b101a104e223bb2 | 0 | FALSE | 0000000ece1cc2477e325db31f3038d138f8aeee92f01c3bf21270f3df68a03 | 12epNG7FSwqf5dXVGYSJ2tJFYk3HuGeKEk |
| 26176 | e972d9e98443c5f84ba8da69ce839ccd2d1565288db437bbe21d7081eb5eef69 | 0 | FALSE | 0000000024c2c5df1d2579a9e220e56558021623aa11e97cbc6aac28f17f7d23 | 17o67WcHC32keNrmXZpjcdAjoaH9pY3THA |
| 26179 | 815a93fcf487abc9cf0890bf09c1e110efc21c81efbdf4ea564dc23f2630585a | 0 | FALSE | 0000000426d5695bad6f8c19642b0c5b4d03610dfcc3f9d25a6a4bf386ff6 | 1Cf2Uk9gvd1RbwDeFF6j5NNY1VVgf8w9EZ |
| 26180 | d50cec636c94402d642a4f19ca962c6fc96323453d20b8dc7d0c05eed18d1768 | 0 | FALSE | 0000000373cb38eae53b2f220a749f64654bab34308e7ead4211ca7d31e92d | 14ESkasST9fmkYx8McmRGRf9Daf3xr2nK4 |
| 26185 | 2dc7589a8b27c7f222fb25e934b2b4e550b10b78c588f7180f9ffdfc41f5d62d | 0 | FALSE | 0000000012017eca32e7d757c70f5cb05cad4ec241b6de4d71cb1a5e415 | 1PaAaCC3jk4fR9psQvoy9zeCRbhcXXHZpU |
| 26204 | 87b34afa52cf0a7970136860f5e6223fe222f0ab9064c0446c2c0a3d566bc032 | 0 | FALSE | 0000000014709920f2d6f30224ec26ffa22dc90d6b602482a502f7307aaed2f7 | 1FduybAqfcKFr5kYfcKNqg5gpvLjhZjr4F |
| 26210 | 2cf41c9bab3dc59f37796a98694c0d4d20951f167eaabb40be2f9820b0ac2351 | 0 | FALSE | 0000000039e7824dbcc78a3a10036e750e2432721d1dfd570a2256ae723c0015 | 1PdHBKMpV97Ee4Eaaiy6mYQj6poUfEBxrz |
| 26241 | b03ec81afe9255c638992fdd0c0307eeeff69d27e34772c4e18f36e25f0380a3 | 0 | FALSE | 0000000cb2f5853627c60e339388998e0f4fc71194e6186aedfe1b0ce1ca34f | 1HD9hz8e3mHZZfCDRi3UzwffyE1GmVV2Aa |
| 26250 | 23a7abca87fccd38861e5c67118f170083195f4bb963bc01aadde907f0b6b0001 | 0 | FALSE | 00000005086651f2e6cb5bc3b63ff6b6a7f46e7da5850b3c4797b569154c07 | 12wRydCXVJyGx9wE2HPgEp4pi4Wx1FuEnSrH |
| 26251 | a6c0dba4d5fa011fa6a7b7f1dcefafe580abda7a4764e2df36fbb05ea22f30fe | 0 | FALSE | 0000000029c311c2e9c64c78e4f9ea739c5552ebdb91e9eed7dd38ace2e56377 | 1Nbmmmz63Pj8MxUjXQnLzZsL14hsHsDepU |
| 26252 | f3bef562e97db376e178084580f028522181c92514260e6382293a07cbe7cc77f | 0 | FALSE | 0000000266010700b717ed226825f54d3b9e392c843c6eadc912514e7e7e4f96 | 1Q3vLrP6cEuWDDyPRgLnYkr98tCHFriKEZ |
| 26254 | e03194ecb10bab6c173d0c5018cf5b7c3dc2ffbe031d23643c063d33f2476e9b | 0 | FALSE | 0000000f66d6985 1a9b21a716652bfb7fe4c108b759600810852459cc983e6b1 | 1MFvyZAyziimhnSyFr80vjXq0YrrzF27bV |
| 26257 | b422e617ce357341669468cae56c6b213c9d081a91e678a80f9d4b5b41df2d07 | 0 | FALSE | 0000000666d274a8b411861a1afb91d6a8d40c94a748121b6c765a62aeb9a8f | 1H8vNYcC6N7MTMEQS3d7xHsg87SnUKVJy6 |
| 26259 | 7de1d39a5758a626bd742235399f7ba3f82e7abeeb63a10f6debf1b61ec3802e8 | 0 | FALSE | 0000000816a1ff5031b773a9643f251d71a20b62984f7dff3cd4f2d1fb719e | 17AoMP2qWT74Z1P8Sv2ydJGfXxmQgStueA |
| 26260 | af47b943974a65c1bf49f20bd4292f3f9e716c10718e55ac957bf9e7210f60c7 | 0 | FALSE | 0000000b81559fb0db01e533d357bb16ae3d70ba11c0d89625c45b2572f6b9 | 1FzDAok27hfrHEDVzonfSVrYwzr5LCXhZH |
| 26261 | f5a385d7001be97ed523be3507185871d57af4db1015eff7cc184491140ed0b1 | 0 | FALSE | 0000000c6408d3fe64b1d9aa79d44b17aa458ca74e5c6a600a16ee8c1cd4e9a | 1KN8XYqGamBnyRsjNHMrSUByDdKpdYQ7Cz |
| 26265 | 78a806ee6dd2e18a6c02473367cc6146293d717966f6f97bd81e9db1afb6214b | 0 | FALSE | 0000000005cb6c73e7c4929839d7d3dec7ec51f1cf5259bb6f4267dabb83f0331 | 1HZfuvJmwY1XGNPigjyRA8WU8PXQRH83RY |
| 26267 | a97eac2b9cd93e9cd04da82c9f36aceb3cb081c196d45069d3194fd89ea18cf | 0 | FALSE | 0000000c6c998b588230a29eab2fe2713e4de8a75ddf7cdefcbe593546a5d7a | 1GsAQ5cjHRLdeQjrhXH7hfaWL3tDKBKKCq |
| 26270 | 769c40c6c3b6eb5fe42105bc081d2c2ab480996a81e5d84f88f7b3532caa5224 | 0 | FALSE | 0000000025d3e4010e118a1815443278364b735e37e44a9076c1f9d0994deda | 1AdyDxiTPPC6N3c6JWhGAfiBV7aa885yGF |
| 26271 | 84cd05cfc8bc48b5546ccb347ff95604a627eec623156b996cdbbcd793c45eae | 0 | FALSE | 0000000cea9943799e738d83eaf52f3f8becda3d73e558324a5760d91dfa09 | 1NLuNh6yyV8TW127vRMv7avu2pNZcYUJU2 |
| 26273 | 80d12f755c4c5d6581641c174d6f97ed15d5c095aaa98098c88876f688c5e9f9 | 0 | FALSE | 0000000e9a54b3da5390f10c755c17861adb1d34f8d7c568517295e028d9656 | 1EN7TncQvHisYGp1nMUCzdinqxX6Fx8mn6 |
| 26274 | f0ba02d1b7a5015ce8f75eeaed37c143d6d29d5bddad749f1c011c691d4e853d | 0 | FALSE | 0000000c1361009211b892b84e3b23568e47317c25b848053a6d4388e2d1b2b | 1EfpMVJUNib7eSgufEs1Ye2MguXxwvGh3 |
| 26275 | 350a2062b178a41dbd63dc950f638519061fa2272c596d5f573bf864d79f5dd65edf0996e2fe9 | 0 | FALSE | 000000004256155491fa2472c596dSdf573bf864d79f5dd65edf0996e2fe9 | 1KUduaY1G4nLv7SSievhotzC1Jhoxwoo9 |
| 26276 | df960c9e43cbee2bc8cfabce3a6771f6a2be7bdfda4360aa9882e17aabf9915729 | 0 | FALSE | 0000000dc9ef82b13115a35622937682eSb15919ce38cbc0a133b6a66489e67d5c | 1Px7FjCCTuihw5v5UVV7me6BBFACoHGKZ |
| 26277 | 9f69f6bdc84666858f5849d7bcdc4c9043374b18a50854ce598206667 01b321cb4 | 0 | FALSE | 0000000042846d0db683b61b7433990757 1f2ee6a0c3f5f4a83097b7725da1f1 | 17nNepD1gbrUk3HjoHGzmpcjXLNZbdrhNz |
| 26278 | 3bbfd24f10090303c935a08c7fa90bf08c2e2fa779cb64e9619f5dd3703a35fc | 0 | FALSE | 00000001 83e434ab6440e6d2b9aee00215f4cdea7d83a217665ad061b7836 | 1At3gxuhKMdig7rq4uD3U9tzDNC2cwkj3v |
| 26279 | 3e8dd45920474686db8bc604eeb9ff20641dab66af8afc939b6ec4c46034ec7f | 0 | FALSE | 0000000c0b626d425215f5c0970ecd7039d5de611916521 41dfc4f85c3d2b | 1wG6x5zx64Vyt9rTxoolWF66kS2fj4H3f6 |
| 26280 | bec563c84511c1c918f3d4c8ba98eb231f17edfc97cc50ab71f13f8bceb81a8f | 0 | FALSE | 0000000a22879dec2e2f573672da7d6d75e690ef0e1a7da6517b04efe56e97 | 1275xUZpGeSinM5gQybh9H32chwJh2ongx |
| 26283 | 2654600760e00dbb3964be4 8ab727609dd0ae0607cea4a9f8c2c2282e8ff2f1099 | 0 | FALSE | 0000000ae209763f0f384f35ae89dad6ca9fbce8bd62efd5a49f38d1bd69e365 | 1DQucm7cu55pCs9aE98gTnzZ7dEDrAuMhD |
| 26285 | 3fcf0b0f34ae66c61e86867694af1a95967a875449f0d7f0de82c0852e0a | 0 | FALSE | 0000000a0f1acc059b736be4ad5c0af0a0c269eac4b9f837d7f274c0852e0a | 1LBVc7d8gYzhPfTB7TR2GHSqwgSD6siXnvf |
| 26289 | 3ddcd144e4829a182b41b1e55caef444c5f4788809ed83ba3296a3b64aec5 | 0 | FALSE | 0000000cb4357fb4dce19b71af7ba6f66f4e0a9a57824de2596472461fa6a7b | 143zL2W6QawrH9MoRqTPzMnhk8kMmA57FV |
| 26290 | 233ea4cf49d92ae74105710331082 10b163bfa7741 04c1c0e802574543858967b | 0 | FALSE | 0000000047a6b641e785a29c6cb1c4e7f2d3a5aee31e05eafe5339b29c9ab12 | 1LP9M8TziHgfNd4KSxriByCwdGkoGNXN6M |
| 26297 | a7b7144e604be1f0047d29db84da59b232f9ff5f98fee1adb7704988dd3a12a2 | 0 | FALSE | 0000000052db3b6ab10da5f94196b47baaff7b9ec6ae6b06ad8a10afb78a607 | 1NU7TTUBkcj5eAjLKNa69sVCw1PM4uRmwZ |
| 26299 | fb36ed5f8b3cdca3a678ac13167e00ab78cd60dc1c2b792558c38e7319418f3c | 0 | FALSE | 0000000086d0e606ea2d78861128996794450d4e050c1204043 26cd4512c08 | 1Cs9EWc4Dgm8XLWKWC3Wg8sHXuM65sFjgS |
| 26301 | 2adf62618f4bb007bd7a302d43e7ae525f1a8eeb1d69cbb5af5c8b271d1f1 1aa | 0 | FALSE | 0000000077da6dc461db8a779b116c82ffff0fba204dc56192179935fae2cfb1ea | 157nUV6Rkhd9C4rX6NsNUCsr7Q2aAwJ1aeQ5P |
| 26305 | e00c5c841a306baa8fd9eb2f14fadd250a0aa572a32d98d372381fa0eeb4e2fe | 0 | FALSE | 0000000b5f8c65a7909f9516986b2ae2e9e48fcd13ada52fb33b2324b18385b | 1Mi9FA65JgjZjmYdttuwKgVAJkYTymrMjX |
| 26307 | 1928b471cde0f0eb0012a8c07b894ad0906d2ceaf37695edb1c96b85936a66fd | 0 | FALSE | 0000000030c7afa9d9ccc61a325f7c517fb47efce01d737009c316f11c204f43a | 1M6wNyBLzENEm8R4XvtYvZDX3wsblgaT13 |
| 26308 | b2f32914a3aea36bfcde57bf19e8386965a1c8e283c855b3745faabea39f6ff6a | 0 | FALSE | 0000000004e53ad24faf578889e13761f130fac50d644e34655bdc1cc4eab8881 | 1PN8dpvccAGN33ZLiKiTa61gfDVDEeERNi |
| 26311 | 6fd06dbc4476562853869978ded5cc0f1ea7e186a79bb479aadadb5beada2645 | 0 | FALSE | 00000000ab17f05a4e155c14fd85a240e646150cf31b99bc770fc4317481dc0b | 1CCC2X6V5B5agn1KGhosa15mQwbyhiUqVB |
| 26319 | e4ab7a056da207e794524025330e1a710363f3ba1cf19cd68c2ea0b4cdb2f59b | 0 | FALSE | 0000000e08a6b09a06332aa8ff68f1e2516e81ef4418969c6d5449b5295b7 | 1DApVr8qnhykqT6A8h1y2MvANofZaKGUod |
| 26323 | 2f3fe85db12760517a7e145dba5eda44c23a378af11599d8ad508ffb3832324a6 | 0 | FALSE | 0000000823946 3edcf707ca4347198d3c4696295bda085986c3b25218489f80 | 1NgPaW1AoH8A4CXEkoLS4xKG9q7y4tSjbd |
| 26326 | 2ca70032f9001d1ca6c862f3b55a4d41cdfb122856e8712242536b7b26cf0a34 | 0 | FALSE | 0000000bcd386c80d408a09cc2d9f4f420ea93d550f2bab90069b85b464dc4 | 1526VPHp5jKerqygXG78jnZo5yL35deqNT |
| 26330 | 6c171deb51b074a89b87ad79d5f3e1ee98fada55a9c4e9ac44511e9a560ea2b | 0 | FALSE | 000000000d12b1ae1b92e9473edca78066a38ef839c5c4e9c0d084c0 | 1He3AvDBDSkUb4sEPUSp6PuVcP8xdWy6 |
| 26332 | 273401cc9b0ff5d5e1b75e9e3686959087d81bd1e096b0b1663291337483ea8cb | 0 | FALSE | 0000000418f9aea44f0452c54eab8932b0427f0ba3172ff41e1e17ada6476b3 | 1GVwZd2HuvHfdsgvxyvSu8oxGCqTQpaqy2N |

| | | | | | |
|---|---|---|---|---|---|
| 26335 | bd871d6dada69e02850b5c181f5fc176eed76aa4904651865c61b9d03a74ec53 | 0 | FALSE | 0000000088e8ce44ae5e6aa11831cb9de8ec02f0ac80afe5fccbbcaf879608ba | 1Ai6dHuAvmTCQv8Emy35c2DPcWGN6Q4yA1 |
| 26341 | 973f5aab162a6b2e30b3596560e5cff0c2a2b4aaf0f6bd83ecb6bc83dc2dfa9f | 0 | FALSE | 000000000216b3f246e8afd6b9eaef43c1f77622d49866254742fb75e2e12fabeed | 1MjiK8HoD9M5NmPD5E6xNTpEsERULHAMGp |
| 26342 | fb8fde0a9c0dd811208896f7fe97ebf4913d24ac91dbcce489b74b1a74fda1cef | 0 | FALSE | 0000000926dc67d974aaa9186ebc4eaa424061572f2cb55da819766e3bb8bef | 19DyTmvn5ux8jF5h1erY7Tp5UnxKiDh3ken |
| 26344 | 71d89a14d38ef88dec64621402197ec279b30f0d9478de5bd57251118235453d | 0 | FALSE | 000000002d64d1be2e1eded8d1732ae531c7d2d9ec537aec734a0d49617d28a9 | 1F8EZzFYkAr7KyfpAPwP2yZSWLAXnBx4K |
| 26347 | ad62778ca926c48a896a226f69b486ec765880024db8d99f5ec587b6935edf33 | 0 | FALSE | 0000000852424aa64e287382c97c1aba472565d2c722b5c2fe011d055ee197d | 1c85ron9jnZ3Pyw3zpg7sEWmWqgayhkra |
| 26348 | 46fa7186de916fc22e54313a57ad4d16b2ea814c3068c99ee9b8b353981529c | 0 | FALSE | 000000023870775183ed665d3d541f86d5a1205681fed0f9c209eefa2329d06 | 1AyYYBA46ocCgfXLwjU4P7NzpHRZ29VKv9 |
| 26350 | f383a8625b56d5588cf067084de9977a4e46a3a48d33b8174859ceb92a2596f4f | 0 | FALSE | 00000006f475ce1caf2d080aec6a0ea6e531ba197b88583f0c80c0598d95ef | 15PqkrAeJZMJyD75RHucZ2pipUsLPTR8etd |
| 26356 | ad1f56b14caeb06e2cde7c9ea845882efaa4c12841e6e49e1a7a7dd2169b684c8 | 0 | FALSE | 0000000068e45d70c635f32e0e4a8c5d7f5564acfa10344be420ac73910fc0b7 | 1H3ovefeibx8LGizYoZ6UxK8dv6oHSZwM2 |
| 26357 | 5e99eddc9aba6178e321efb6497f7ae0a3b32ef59c0774610197bzd9e7beb2eb | 0 | FALSE | 000000016z7bdac8f946168274a0e487e177688721d46d2c5d42f5ec3eb16a5 | 16uKnrny8aBSvUz9uE63EXkBAs1vN3zuMG |
| 26359 | b4c3c14d524201d7cf4e37a51d0cef562bc72d66725167bba85fcdc887daa700 | 0 | FALSE | 000000004bb734b23897ec41ac05e573684c446c01d7bf981f7144c2876072df | 1KwLwEXtvHHTbvn54rmeXPSAvZ5USFuS37 |
| 26362 | 2999b15e84f28b5205fc4da4630c0f402ab42b67f3a9ecfcc502549d8b33e646 | 0 | FALSE | 0000000b5c1cf6debf3e15d30f99df26a7d52d08209fafeed5a69156d8626f2 | 1FQ4VqumyEr2m2VK8QXxbpx9Gkxh3Gq19L |
| 26366 | 11b838527f39abc35500296f75d7c417734ac03028bce1cbe30ac178e11e8d55 | 0 | FALSE | 000000004d516ab4c3f0be27a34f3e6e626b087f5f967af8906cc487600dca | 16L11wgTVe3PcNCdMHcTVditwTreocFADu |
| 26371 | 92bdc57e4e9217f75bee757ca91128314c8930ee1ed0547219d4d29fea9f33ce | 0 | FALSE | 000000005777a3652e470e6ac48b4092f660561c8a1c248fb43cb7e3c54eb7795 | 12Ntf1qe8gCafa6AQkv1ffNfHMBpXCNst3 |
| 26373 | f4e7f0b9a088ec6d75df7b0d2801e1ece543d0f0155827a0a294b4e24222015c | 0 | FALSE | 000000002c2078da10db688c147b4f665cd7f4619fb4ea83ce8de38e13f399b6 | 18AakxQuw5RxTVdFHwq6peGgdAVezTzrKe |
| 26377 | 6110791574c941e6a2bda610e52da9d34c3b662682d89dddf30cc883730b35d | 0 | FALSE | 0000000c3267fd32f2990a97263e086025251eb3536e033e49e9eee3ac32547 | 1DxcGeRoJWMmUYAxdQ6doZXFJ3bMFVv8Wb |
| 26377 | 0803049c2c53e4c2af0080bf11d5d9c73ddbe4ddea9e750d66ec7056dc2a841 | 0 | FALSE | 0000000caf88a3e49b17290f9a0850bd06e6744f7130df978af534a45092b9f | 1NiAnpbTbQPdKKZupfBZEafFJ3FBRRJTa |
| 26379 | 02d74ab098954a58a769927cca53729463899d69328b06f04383d37756fd293 | 0 | FALSE | 000000cecf2c1697aabb0df5be222ebd1a65f00f0aec9d32d7149714c840ee1 | 1PcUacfwrWM48ZwZpKCU7AqjPRNprfA3naN |
| 26383 | 4df930a317671e5a9330930d55f9f9f27e70090e8fddfa9b660845e967235dba1e | 0 | FALSE | 00000005a2e7c06c2d221839033338b247f9dfd7ce4397751747b4b276db3968 | 13tXUxza6Lnk2e1Y2PWTYeaaHKWtSW2SA |
| 26383 | ba0ec4993879e14cef92ac3eda3e228acaf3458428d825f7ddcf307fa2193b3f | 0 | FALSE | 0000000b087f058d71f4842d4f44826f908528c46e51acd7d3102e2d1a579 | 15Exia7eZWxc62Nd3ekne4V7hpMNviVSjrxB9 |
| 26384 | 5e9704301a4af5ac2fd10a73403c530c10b151f7cee981eb4ee8d4b7328f5a9c7 | 0 | FALSE | 0000000bae7643dcfc8a687983c6df5641229c625876f310f5292a25a8476a4 | 1365vvPoaXL31PCJyNpr1CdTzZVD543iyf |
| 26385 | 50dcd6fb648eee00edecc350fb45250eaf504b46d91abcddb09296432bd0fcd2 | 0 | FALSE | 0000000665661588bd047b741275298c56d8435b02d17deaeefecfb2d8b6b2c | 175uCW7Pzad8pWou3Yd1P3EGrxXEeJKQvG |
| 26388 | 0ff6e2c2b68d15bc7baec2e3923feea1978b7d4492c3334eed0b5fe91c83e0d9b | 0 | FALSE | 0000000004c4b65215f23c74c3f6478076567a5197d8af51ac791c20c72417621 | 1MK9q81J14VEf1hfARxVRr5uLRAHd9DSKs |
| 26390 | e822f1f2fef9a36640bfe9b6b8d5329fe49d7977a063ada202a5579c0e01cff2 | 0 | FALSE | 00000000ae7603a45a6ec6f9f82cd8b139290b356ca2962bfd1a71606385c021 | 1Lkn2oG8qLmh5aaSsW2L9fkKASi3r1u5FN |
| 26394 | 341e7dc6cca23e8f9cd3d17760df3893dbc61a1db9738102b79983db9103e6ba | 0 | FALSE | 0000000017afed043079508dd830e1df192bb94361a04e5abc40801bba485712 | 13Mvnnhf9X9DxzxPd571LCvZ7qkfbH5cF8 |
| 26398 | 6d1563c3aa9b6128db7a738375429d40452a15c55ceSeaeeeff10fe2893b8dc3 | 0 | FALSE | 0000000590e4f04e13af41822fc7a15f5b863dcee9611e467abf663e13ef397 | 19Def3nCLLz6dcEeqb7qNYYHZredqVRg59 |
| 26399 | 9332b02eb15e48133228930c8186291c1bdce6edfd7a13db515455527ad15c4a | 0 | FALSE | 0000000058d98abfa3c97dba27b0d4370f4fb9531df02001a8167e63d73dea77 | 15djtK7hyGZJHNCY9PiNzQam3SB99pgWcv |
| 26401 | 9f26f21873b722b5f1eb9022a501aa154dfca7c6733ab58285cd87eac1c040fa | 0 | FALSE | 0000000d138437d143347350af763bd9ca7cba6bbddcbed1b63485b9541a | 13FTEVMboHsrCTYQcXnPqYfETSPxX41An |
| 26402 | 8b0cb2826723a3f2f80026e01b0a754a28c736c4769d7eabab01ab441ee1e71a34 | 0 | FALSE | 0000000c4ace881b3d82195dc6a4a5e1c03755cc025a8ab53244db6273342b | 1KpCU9ukaQiikqWoqDjjdmU4Hphh7NWayi |
| 26404 | e086551a1327cf0975f9db0d407c5c141c90f69288e93003b084034be5ac0c | 0 | FALSE | 000000068d1fe48ca773f24a7edb0aac6caa9efe0d2eb84d9d7343e83b7c58d4 | 1H59mgSmn8YX3FgXp7mzsFXrG9N3Nkc6PN |
| 26410 | 32c1ad8ddc138acf4cb4f6e0046ad7a369862a10a16733e278a6ab83529bcacb | 0 | FALSE | 0000000ec41bdc0bb3af99f6e81bd999f514c77c14549cf677fc201fe72fb9 | 1iJPTDE1yEM1jTTg6DcH4trq2TnjueqRcf |
| 26407 | 55a3af3c699b1ba86e1b5dbbf07845e36516a9e0eaa02469cde290fc8cc228b7 | 0 | FALSE | 0000000671666c2c23235680fdadaee951bbb2ef7e6a3c1d7691516bbf57396 | 12vZnC6CM91aCFT1ggQbokuuoSzqAL5mET |
| 26409 | 33821b984645ca4cf15c59393f23cb3f2e193b3189bBF510dl6c1706d02d4d31 | 0 | FALSE | 000000052348c4ee9fc0f9c029ba2cf9642b5983a580f70958a9c6b3af7823 | 1D8fzghHmbczBW8VVvjd8sBW5ise1V4m4i |
| 26410 | 45d1a41baac8b60d7ba9745b3264b411381459959d6a661b52eeb4b974ec827e | 0 | FALSE | 0000000b90c6338dcd9f81257e7cc5a9d550bcecf1e4c0a91884b91e89d901 | 18gdANLMfgM3x5MEnFWcQKnoiNgnoi8q8y |
| 26413 | 5825486aae4ff0fa874273f10ad02028bfbcb263a985eb2bf942abcb0c51c25d | 0 | FALSE | 0000000e6748c942217b831ab562f086489b11436b99d1469ad587f70713191 | 17GHG63goiSwaQmZHLrCkztoTWvPo7FL4q |
| 26416 | 85e6bd1a7efb3e6e577d9f39a780c7261f003091e78af409190a3d7e776e57 | 0 | FALSE | 0000000fbddd5afbf2e04735c9ffaa1118a632b3306e5c8bfb1a9c6933ab863 | 1DJmk1dJxhixRnYawtyfGQVCgiLsjpphTY |
| 26423 | 5c9606f99f4aead696fc7a5b3e51f74b455a39f64b49a9c05453b768715beffa | 0 | FALSE | 0000000feddf0295e00a1fd09a810535500db3fd4e170b05ab6caad09405b4f994 | 163zk77SeEM8V2BQUYcMWisjBGjuIjpZuz |
| 26424 | f28c430e6efebbacce17d1cbc71bc53c3c4d3c77e75e7f69ab6bd2653f09752 | 0 | FALSE | 0000000b32b29c61d72dafdba18b0585caca88313bfe8771e6c171754f9973b | 15j5AC1hQGqczcvi7vDCQZKymq1p39dUdj |
| 26425 | d7bb1d36fbf4ec0df8f59443c7f37d1ab45fe4a0e561f965b3ced5740b624e27e | 0 | FALSE | 000000008d35d9ff8151d4e5e2586a3bcf854d5b1b7127640d3374c810250016 | 195LxVv66xz2wXN7Wizco6oy4fxbQK2dgA |
| 26428 | 0b6daa7cb495a656e191e12128688fe8653c6999SeB8fa7031f6b726caa4e65 | 0 | FALSE | 0000000ab8a99b22575081277c5dc3bebf3e37678f5808bf916df0e6e37d7ddf183df5 | 1F7TxHUJAjr1bTDoQzvCBDWva13vt6wJKD |
| 26431 | c782e0e45fbcebf7887610d0e17346cf5895467ff1b1a428744470afa160ea | 0 | FALSE | 0000000371a2eec596731944a997470a0ae3412145d7a70f45e089298530328 | 137fboAYrk45Sa8SBDqiXnCY4XrPgze4qt |
| 26434 | 7846a17281d74a83889d1c353e24b27431629a6c856faf57012661aaf4924e9c | 0 | FALSE | 0000000e18f400c6ce378b3721ce41c85a3c8aded543be9a9572f6b346f27fd7 | 1LuNx4CiL6n1T8gK5rZzuscRsEnfJDs7Nh |
| 26435 | e554f7bbb56893b304538e06e92a9a1487c98adc01b36b0c55059ad750ce4deb | 0 | FALSE | 0000000f24343c874041e6a2faa818c32b489509a2937d46d1c5566c47e272 | 1NpYusemFEKmfLrT899VcST94BHLX5qRpM |
| 26439 | ae74f2ec0d9fa2e0e9915149215576e08242dd6848657b9f5355047e73e149f6 | 0 | FALSE | 0000000ed56288cea138e5c7b1757b6b9d610fd801b6b6bbc1308e5b001a95f | 13418wMS8bDPyD9h3zHvUkQCNvzmnn72vu |
| 26444 | 80a5de5bdc89b8e3163d201d9c817e5ec27f26d5b37b7de2de05c72bf398ff77 | 0 | FALSE | 0000000e29bf5bed31db08049ac494b90bf8cf570307002a7c48212406c1d32 | 1LPvMsWhvN7wyMCHaSrMDuDrzvd2kMCR5K |
| 26452 | 055e6da2cbefbe5d87f78d34fe50d215d88e5951ec96f11bf89aeb7f0c2d2050 | 0 | FALSE | 0000000d61d2ab3f5ec1207811ofad7a78a290ced7e64d318623358d32d20b12 | 12SjK2uAIfi67wycRUA4jyFHq2vDCddpmz |
| 26453 | 0e3de3f1488561675e8342139da2d6d4236956d9f38b52e9947f19f0d89dd86f50 | 0 | FALSE | 0000000e873ef276067ffc982e7ff865c4e42b9aaa8bc1faf091ea4cfaee37b | 1GRA9D5rvJeWzJnFtfQmnkABiqzEi8KpHS |
| 26453 | 26c5b15b15b66126eacd5f5d349858733119188bba64dc0690efcdd3ee46f6a7e9 | 0 | FALSE | 000000081aa5994bee74ef9c41a054c60902d841a81f7ad886594413f3a30ee | 1Gd98G5j8hVUjyFuEZX8kcvxy15YpFRYPg |
| 26457 | 71d03efce430156586e9e6f49d565585615e5b4092ca85fde190f56177648c07 | 0 | FALSE | 0000000643dbb2064821807ff8a8675c45469073d6a508426c9b3951969d0ea | 1Mtd1nEHNDcSbdTQTHgVGDTo9MU1akxfi6 |
| 26459 | 5589bf967f3d67cdf4f77d8ddf5519b14620d0891c4e453525070674d4b462a25c | 0 | FALSE | 0000000e6a8e419a54d58d93a52f534e0f149b8b7c1ede692464b4bf17be87 | 14C2PUKKvjkrnsqTxqFskceYuH13U7cuUPp |
| 26460 | d3484a4a5afe8552c994eae4af7073f3ef5240b89aeecf4e4a8f8a32bd8331 | 0 | FALSE | 0000000874021dc9bae3c910e6cfcb0d43bca6a3e6342476dsaa8f3928fd1415 | 1GLCZCzxBmK8f77b2oQE9kha42nFKMsp3UW |
| 26463 | 1f508df744f38f6bd0649b0e58c06516378a23a143be9b8c517b46f3df2de585 | 0 | FALSE | 0000000018f01158212bb9449159046a56d447090d07601bd9af6bd3cba376e16 | 1EHghaRSu71zUffzzfHmP8UqRhQTjttfng |
| 26466 | b9f832f1ac8ca33e08e1f4014ebf5b638c1232b1acaa56e9533c6c7331fe690ca19f85e4c89eb8950 | 0 | FALSE | 0000000b2f7c2eb39203444440d595e1cbc4733fee90 ca19f85e4c89eb8950 | 12eyMHt9H88DEu6mjFGRqyQAB8kcvxy15YpFRYPg |
| 26466 | 2a3a38f732ac0c89561db44fd9ba3af5ba2a23123ef9d64ac235d8b5e90671c412 | 0 | FALSE | 0000000Sda81ebf628bb45d1342d3fb245d077d9af2786536a779bd7c35b95 | 1GXE5aahQSjY5BFQUkfi29FBNc8g9VyxV6 |
| 26468 | 544369cad8edc81d6cb771a582a60295ce18e0fb9cf02ebe1f0d8c93208df86b63 | 0 | FALSE | 000000004ca9c9f49eaa57fe6c4329ce69cd45e7413c607146df5e43e60cff3c | 1M96aEcoxPmDXexutZg8m2nJjTy5vGFGcf |
| 26472 | f70906711a3d57ac88eee2cf255ee92c09955255b1015ea2c2c8210c72bd14fc | 0 | FALSE | 0000000f09bf9f3bfd48f903d777586702bf6d3e9aa3832a6366534edf6814d | 1Nf2k3YecbMoiHwUEKD7vCQBTeyVENMyLJ |
| 26373 | 60183c25e3a60437f1a2951cb10915a15563f00f876962e27a157323d12b43fbc8 | 0 | FALSE | 0000000b469a19ec6bcbf0c47ee372290aac692302c7b4ce79921f8c97d2ea | 183iKCpoXEc7bJJKBR5vVUB32KKH4Hc2xk |
| 26477 | a4ccecba88712e70e2668a816e204981d194701b70f763bb38d9956553f4da4b | 0 | FALSE | 0000000a189e5c759fabdaf1bde205ae5ad3944dee1ba3060008c0479a735 | 1AW77gvrfXB4gggzT8jkA4omKmGFDEHoG6 |
| 26480 | 9b17494dc7ec78888e5da31314169c6e329dab448db33b8768184b7b515a72a8 | 0 | FALSE | 0000000bac0208e597daeba6e28e4855f588447baea5537c2f52a0246d9d418250 | 1KKRhFGjhktQSurt5aZ146SXBjxucJP1G8 |
| 26482 | 40a1746ac74d0542d141fda1a1c4f0135088b299f1b5a0b6c0531e8637d76 | 0 | FALSE | 0000003daf008e7f9f9a6ebadc6ad181b2f736d5a55069616c5e532c27a9b8d | 1JZNJX3TPZSc542SvPCExCxiPRmCezFsW |
| 26484 | 07b107fa9e3e3644c84245130d69f78c11a77df9000f7a1c593d5c3fb8c2d4a72 | 0 | FALSE | 0000000ef5b7c749ef41fffe02077 2dcaba14bb9a9442d29afdaaa56f3e9201b54 | 1J7NJX3TPZSc542SvPCExCxiPRmCezFsW |
| 26486 | 8ec48de468404e0299812b56f3afe7d3ba12081ea65af9df1106d1ece4d1c72 | 0 | FALSE | 0000000c01133d2de806a3131a1f0046222a3f9e5a4183ac63578005d6e1a07 | 173tfk4iCxiMRYQVZsPnCdVrHFARJ6Qn4B |

| | | | | | |
|---|---|---|---|---|---|
| 26489 | 2f905bf2dfc4e97b0353d686bd3d3ff4728509bac258639e03a682ab8c65c5ea | 0 | FALSE | 000000008c427dba7cfa6629b6e2f5ad42d7f553017b213928e4c73b2cb09135 | 1GdQRRmBACBV1AiYApJrv7BTpQvM2ohzjU |
| 26491 | ce6999d5c93f94e4f3cd803a1622381261268d635e3c986aeda71acdbb23e20e | 0 | FALSE | 000000009a7b80dedf4b0399a6c4a7aabbf69c6e6ef27f6726ebdb7fd89082d | 1KES8qus3C6aYCSECcELyLjX3PDK638gQs |
| 26494 | c2faa2fa9fcd1a357fdbe1f206967fa356af8190ac081cb6a2c5596f470453f7 | 0 | FALSE | 00000000e0c80298a4998d559e6a184a3fd4cf02cae73d8e81734a9e0ceb56d | 1BNFpfC5K1EgbW4Gu6otKJscxQkj9ETteh |
| 26496 | 9e70f3cf92ed6cf31aa068532d5cf0ad5b21f6911d9f79170c88924a4169505 3 | 0 | FALSE | 0000000227123d9c149a37fd103b5ce4342f2ab8cbd4c29aca7e0d743bf016 | 16gNQvpKVQjx7AZWxfssV27xnrkSwtkD9q |
| 26497 | 50596d08c4c92be401c4334071909edf378440aa609930c13c358c96b90cb1f9 | 0 | FALSE | 000000003cfd25b506264f07fa118eec9982a610db7e0172427f67192cd0fd16 | 1DrNeULes4C6TSwMQTfvC4xsbXGuxPJPe |
| 26499 | ac461248091bb789a387241a1ac1591c971a0bac2c3c1647df7ba6331c6f19aa | 0 | FALSE | 00000008cefae194cdf015226 4dbfeb5e5ea398822106f4201fafc11f66994f59 | 14Vt7bTDEVDaNZSq1iD5yv4Ehdgfkqfdho |
| 26503 | 7caada7fd7405e74aa9470a75055294c55dac9b95874def060b4e68665ec544b | 0 | FALSE | 0000000058ee2763fabff5b49d476962caef0de65e5546b0a8b4b794cec2bc | 1GZdLmuziURLUwPjmj9sepgf9XHRcHxtyL |
| 26505 | ebbf99300251f535932712328af07ed8af1be9f7541cba6ba797c180fbb5a495b43 | 0 | FALSE | 000000006e224a2a53efd8fa1c4b04b1f707b139c439e201e12d35f47d5e10fd | 1C2mufidsxbAyACiYnX6MwUiD6ow4U5fzH |
| 26506 | 55116145b22afac4aef7c4c2bd1da17ea5d90295eea3a05fcb92266e23742b7e | 0 | FALSE | 00000002e4ff03f9c8292637783b44022cbf96a69f12ed96174fc6f9b57638 | 1AZau5ts87GVe93YTVZthmJ3qQCb6ZnBL4 |
| 26507 | c793ff8b59d641b16a9a75b4fa2eb50b3812c75a5cf14636a91e7b5cfb5b0c59 | 0 | FALSE | 00000000041fa0df32bf5d6c61d6ceb9966ecb17418602b216c14d8a96d7837e | 1NELRjvrX8TpdSM11bFH53gyKptoH8QDhh |
| 26516 | a2a599d3b162a697b4a6f787becf27e7ff80468436e5ebbde074fe63f117c56d | 0 | FALSE | 00000000abce48633b493302d743259b567124d8b8c2fa9c76797548cf899d0 | 1HprgtW6cy4V8mKdLQpy4sThvhXj3iFUr5 |
| 26519 | d8b916ec005b5654d2a45eaf3daefaeb435a918879a199540d6b98a2d51af15 | 0 | FALSE | 00000000db610a056fc14468db5511f36a63aaa845385149696b4cf1c1e178778 | 18zeDh528QUiJ3rU4oHdtg1chjUHFyU72H |
| 26525 | ea54f203daa4d679cc7c68f8812035df0bf4730c3d808012449a96d71b3724 | 0 | FALSE | 00000000e66b05c9c199db66a4a3ff925f57c03694312a7585bc7447ce4c4745 | 1A9j8FpWphb859oK9f2mjSXjiRGC8H3tf |
| 26527 | b33b0b9994b9ead33d6e63d51461e4ecd7eebaa86c74932d21e0c2a6c20250c0 | 0 | FALSE | 000000059e6d633445c131bfee72a854f7aaf7c6d264913fa7ba975359075 4 | 15K5HdEXTV1PHXCnSq8Sosi3pxoqgo9vn9 |
| 26527 | e5a6151abf328e815f4a3d37816ca0f440d53d3e6ef95ccbaddaf55ad95e5a96 | 0 | FALSE | 00000005d467087a7e33c9533d681acbc5bd68e52903bd77a1dbb06e118e9a0 | 18GrJPdr3PyQdDfTt2g1MNEWygy2byVBbW |
| 26528 | dcc66d68f2726c3abefc6555ffc24bb23a2d53f0597d8bec7f692002e04ad1816ba5 | 0 | FALSE | 0000004c945236c7eb741517a01fba948432df814eaba57adecbfae88289 | 15Y4Uu3o5ihwMzvdFYtgxaWJSDHib58Djz |
| 26533 | 72f580412f$f699552fcca6bafd3e028e7dbdfd59c6a29572774329ace7a483f | 0 | FALSE | 00000000200ad28a29143ed96f9eef5412dbf5b547417853509774 5fd | 1EAqnRkCKphRAuI8XzvTRn688d36q7wr9 |
| 26536 | 2aef03b7a3c51255 2ba421df813ca80a2f61a16ac01ccb47d175979fb1f1d3f | 0 | FALSE | 000000e67f91b3c5de04f9924c876a9cb648e96dbd16c68d61124035 3b8cd | 12cFnKN7vp6S8ntypbKnb2boPZjaUYVp4D |
| 26540 | a7cfaea226fb392696dc7a14f15db5b8660101baa866ad7766a418a21d9918de | 0 | FALSE | 00000002d44e229bcc876476dbbb1127b18885fb71ecb8b95c3071d0469241 | 1K3nP1sSL5pjDUiD7JWKe9mhhHT4eGaqWQC |
| 26541 | 77415f4b1e5780cdebf98ab7b9b8b1d07e909a1073bac08aa1917d6db3d8843c | 0 | FALSE | 000000032a42cb3269f503414121cd6c28918f97e5c9be6b48a9141231257c0b2 | 1NRSP7Sx8oJhzEdZz7gRhRgH9DcQfMVfnJ |
| 26543 | 4e590710409eb644792e58c4407ad9ae9c27d7e05d75a065c72a19baf1bb41c6 | 0 | FALSE | 000000f56dbbacc7864c21c3bbfe9f3f1d76d14b30ca7fdced1d8d9d377b5e | 1MwDJTSt6N5vieyS9N3hoVL6kR8UKzdNpp |
| 26549 | 993fb4e934017154112a357e5d0fd9886396d90797cc6d2d1b09d693ec1aa24 | 0 | FALSE | 00000000ff3a16b9e1f863f12ae0dff1434fd9514f1cd01b7f921ab4c4db3d30 | 1AmKD9iuvzPnbyuSQV7f6iDP1igQge4t9 |
| 26556 | b4de2a8d9dc39510a3ebe165a3e6840d5fa2831a4b13d32e69994dca88860e31 | 0 | FALSE | 00000001a94caacc17b9cdf090701fcd4f2b8d66fc46ba6a7942e0d2b0f756 | 17wHPgesdfLUYid3aAT21FVCiPwjyCNRKR |
| 26557 | ab9240053afff571a97ba170084a901d7a0c3fae691ed10d2617189 56d805b6 | 0 | FALSE | 00000000368ebe07b599fdb45d16d6e07e4668b818d897e281dffa7ed0e42be | 1MSRLKHy9zak3raBB7W4eo5i8yfhVqw7RN |
| 26558 | 9f7be4070dc5e842455bb64cd7c5dc064b4ea8b76f6b019fe4c117240e33e17 | 0 | FALSE | 000000023975ba1f5a8a58ae486146f10bf07fca5899290bf134095711c22a | 1BBPEGYeppr9TfC8CcCHzjmHFGBmExvPCu |
| 26561 | 296aef14b342d71aff131d708ddb44601267804d7cde3aaee6c9cc33bac20007 | 0 | FALSE | 0000000006f331e9d9d8736bb012fee2193cb978f621fe9bd7e181a1a5df95 | 176fRahiTHQum5qUNkwemYozq8xpJjWFYb |
| 26562 | 30108fcb6e184416b10ff46b15352ccab21206fb4031c8d3ade039133982e7c3 | 0 | FALSE | 0000000ecb6525e50f06e7887719b5c3f767c98ba42db91933b1735827e6c73 | 1Ne9VgRxbC9mtuXGbL 1jmGtYm6juUTVU5yc |
| 26567 | 9977b27b24f5526c42f1e658d404ad4f19b36a6eb2a635f9b37f98e36e8e2de535e | 0 | FALSE | 0000000d2d3a084d9f6a615fc30e9af5 4f85231fff287ae36e8e2de535e | 1Ktdq5rZPnNT41irs2d5BDoQd2nTDofksv |
| 26570 | 30be8fbbf36da92dfd8c2e54c1205cf728a17665fba82e5c07fef161d566 0fea | 0 | FALSE | 00000000e289da88f162a9887f8a25e5982b844e12805 0f642c172d0b0a5d16e | 1Mo84zLhpJYHdWLZbHhWoUgjq9o4dYFpWe |
| 26574 | 28ccad7d77ecbb1f5ecc456168831818ef2f1bf27d3e8859c8310c880ab50006 | 0 | FALSE | 00000009 5d27443f3592d1486f44f1a3773a2dbde637fc8681b096bbe2b744 | 18fmP8aJvKZin4TCuwgRAf8WR7Gw1mNYjW |
| 26575 | 278e2e248f7e6abcd3f4b8c253b436a36602792 8e87f76c43c6c222ab46f74bb | 0 | FALSE | 0000000a8b6e589da507dcfb8f62029c78facbfaee3ac1dd3a5370fc4e7ca68 | 1HxMQhn8kMcATty8yFhL5cUn6SNvbAdkz |
| 26579 | c535368 2e1cc94dd6fb5a67017fcb013f57e41a0519e7bced5502694cbdd32ce | 0 | FALSE | 000000005e37cc8c23ab44d377c4f7ac96bbad1d79b9c9fbc86b46ee5f42d928 | 1LYXbE8g5pzNkYCZHvZnCyJdxShnguSV8H |
| 26581 | 916abbc5b0192839ddfbfbbf70618e467fafebc3531393bba0b6371d0fb95ac7 | 0 | FALSE | 00000005ad84ec703002eb15befe33efd9e830f0742fb5442a5b94ea9ccf339 | 1574Gfm2BHy8f6JiiWBhzgJnvANfhwQmM3 |
| 26584 | 6d7db4c2c67443d681e0ec67e77a2037e2aae08501ec269cbcd21926610b6bf8 | 0 | FALSE | 00000001abc2503dbe1a020f8603500e71590f2008d9d0a407642cd9070d07 | 15ngbP3zDb2XPSvBjFHMUk6SRj7tDWgGE3 |
| 26589 | 77785fb1e6d0298c4d1378d761002ec2ec063084e85753b42f1239d4c2f439f5 | 0 | FALSE | 000000006f09253bde39e402fc4e1721ff8e2fce2243792cedbe4d58f706b73 | 1FoYLCpwFcBiTVjTYEii5SL2qkQt8VunMX |
| 26591 | 77f8cf82b913653ef386a7a497b0e6058d9f19b7b35a1ce31 3ccbb655d737ef32 | 0 | FALSE | 00000006a31e7e5864dd4be100ebc9ca2ef8b22e6d009363ee614696 3224fd7 | 15DkKvELmdwpRxhBY7a6WDFRvHGqm8zKG3 |
| 26593 | db7b971e66dcceb687d6bb8ffce02a6fa56336572a8202 6a504e96ffc9f304d3 | 0 | FALSE | 000000001e0fbc3e55c9be17d63f5b33b6a9ea8df4aaf743d4a03a154346c213 | 1384ptthgrzXUay2oWYXBReHMzSDMr5Xdb |
| 26595 | 797a5ea5c7beb85c7d48014f304a9c732f295e3018bf4bb97dd7bd6126ba5d1a | 0 | FALSE | 00000000c8665d4036 5d65e57e048f78ae30ef3d8361ce9e8b1238b8d0afbb5bff | 1F5AXTW81oFsHFXiC5eRGiKTkaQ6f63vCq |
| 26597 | 6320 4a7f18f727114339 1a829ddf7b2b543cde62dfb8461f0338f4914c7be81 | 0 | FALSE | 0000000b999ed623bdb6c3b43bda78767e81f6f72ba52fc7cab2f3d7b69606 | 1Fgyz5FyCo1jGCrSpazRNiT1bzwPEG9xduvm |
| 26601 | 43c90ffc90e7d2fd3a9c25b0b13d6a792ad22b3b39c31cb8c88c7405d32860db | 0 | FALSE | 000000001fd1eeee683994936 36d865ed985c82488af96622e37278 56aa9df422 | 1CKLmBbzZKtLACRzPLo2ms2vCuxo9YufAb |
| 26605 | a97ca137f8c71a0bd53b1b8bcc23c2d54b870a7f8c9a16788278bdb07edbc286 | 0 | FALSE | 00000007b7482a65ee92a577dfa9814238cc9f6846ee81cfd011728dce5793e | 1CXeHXzQ72puVSFGCCeHkoEFrLHFTZX4fR |
| 26606 | c232f9e1c0331939107830a61a614b3db6745cfe8c0219238149c21f459fc22e9 | 0 | FALSE | 0000002c5e230005bca8774ecb80beaebeb6b6197447200636d8da76f886d4af | 1FdotM2zZ4cRW5JrhEXw2bQakfC1xxuNLq |
| 26608 | 909a86ed60170 2a30fd6ed60573d93639c359bc607a91ed2500d9f9c73c2ec18ea | 0 | FALSE | 0000000096a311918 3d1e6b60bd2b7c914d867d6b7f237295c5ecd47b0732 1f | 1HhM1WLThxkqKD6gLaAiemTQw5jsfeTDXN |
| 26609 | 25e5c2c3c59d0bc175c17a132c2e0db7ca63d9a17395613fbaaf51ae9d05f8851 | 0 | FALSE | 00000009 65ef532c2e9adc0c12e2ec75bfe867efaacde03960da8ad30c4e7d7 | 1H3YeJ98fYKnPs4izT1yE6BVHmSnR32aVT |
| 26611 | 4eeb3cb35351f1f30b5285d9734ffaca4 1b934468ba28c1dc6055b38053a08 | 0 | FALSE | 000000075686cda0e1aec58c899930ac0e4b852ec0378f95afa3de89cbccb527 | 18eiXDuVN7PZHHL8hvQGdsH4W5ZJPw4vjds |
| 26614 | 1bf61651111919fcf22e551024bdaec9ba318841d0e29ecf769a52cd71a492a87 | 0 | FALSE | 00000000c88b37442e776bee2bad3bff54a50faed9dfc43dd314502597 9433a | 1KvezCTK6Y8hAzNDPy2UikUbKmiQa3Sc5H |
| 26615 | 4ff3f1a0791c4aebd5dcd498452cf66e39f71e4b7aaf7cfbfdc85852172d897e | 0 | FALSE | 0000000df77d8d175b1223767466 8a290cc19ae42efc1fb4cc2054e8c7b61 | 1ChZJChmRrqv6MxmdEFF4PeZRgkNpLGd6x |
| 26616 | 9fac18cff55821fb6a87c431616c8a6012458054 13e9e9a891c4aed1180fd0ec | 0 | FALSE | 000000009fe8530e0062712bfd93841b392f31dcccdab9653e89039fb83a2f7 | 1DsRFTk2DzfHx2ve51ekYpXTppSWP4FS2 |
| 26618 | b25bcf293afced4616f1308f5073730ec1249fe202758ca9d601732e0666443a1 | 0 | FALSE | 000000067981d72 45a3e9445866 5d99d5556763e4a9dab63dbb3afd4e2a587 | 19PcjqbLjfBz4nsqtMwta8S9GTrh9NvgRi |
| 26621 | 9f33b7fe5c3e5229ad52962432a781fe7332b3bae4fb2ff095dfba7377057dbe7 | 0 | FALSE | 0000000 9d80a5bd944ab704d0b5bac6ca91b30e161376ce88ccc0a0ad2f8ace5 | 1D5wfBpR1np8ecuDzFX4MfmFd9b1Lcwdowo |
| 26623 | e11131d93e9ff5f616b0705cfa3605c3af718d2d2827de9d04b016f7e088e4f5 | 0 | FALSE | 00000009f4932fa0c32e74ed4772561f2f138b6 35715e02af33f08edb10517 | 1E6QjTVifbKGn2fCVAgHayiKLShDzSZw5d |
| 26628 | 2f25fc0be24040f5e23ed6196722cf27b8eca9eb1ab547face06a84e497c25fe | 0 | FALSE | 00000001c94516cd75230bd5994996 82ba83e76dc2ea758a1b17eeca0504d0 | 13sWZYv1VBrAr5SLxB4A9rrJ7FAwosrWY5 |
| 26628 | 92d6f53b2e3f128c8a416c15000d78214af85f287abecd052e687f5ef9987553f | 0 | FALSE | 00000000fb5727 1d099a7735b2c10f9bd4e2e19d1a479cd7f28d4265bd | 1BYKRXm6qHf6NV2bwWQnNoZRT8r3WnfqLs |
| 26630 | 39234c87a8bed9a39cac775e067694bb4e372678c8c5855e503433717f6110bac | 0 | FALSE | 00000005c54b24090f8a6d505e8cc7d3d9d46149916e594929c1b5e8b102de53 | 1HXqVPjiQzV76vQHGmFX9hYS9Umm8gNiS |
| 26637 | 4f722693348b101529b4c5c9fc1369929450ca3c5 57e251ef62af79518 2b100 | 0 | FALSE | 000000041ef425ad9b66763e27ef20f16862aaaa31feb79b3db7443d904c9 | 1KSCUZLKp5g6oXaamSQKaz7fFq7HEhStFv |
| 26641 | bd757552e195be5fefaca558dd14452653eeaccc025baf41d7a5ff5e3a8a3456 | 0 | FALSE | 000000005c2b8aaf0728279866f25ac258d5a3060ea5754fd2103 0b40f6796e6 | 18R9R9muqs14XnkByVw3R1SzDXkjeg7YxR |
| 26650 | 5d610e012622bbc9e50a17388db207353c27a0085bcf2fa14aacb3647ab3d66d | 0 | FALSE | 00000000136af79b461feb67fcd956ccb3c4ad9e16399b412c201f872beaa5b | 1MB3gpM1dtRf282FiMWunTZtDFRnwyaykv |
| 26680 | 7fee055024ce75d7a13731192c0a970f23b71ccac19cdb9066e6d0bac5b33dba | 0 | FALSE | 00000058c0e38615f53359c72d10a2bdd90ba879516449664 8be73be8c134a | 15Z33x9aazjbGtUj2HszjjSKTwEXtoVHTb |
| 26650 | 71bbc4389d04d2992c49e349493 4bfc00e9e0598b2b29441701e84794c6896c | 0 | FALSE | 00000000 7fc6596c832ace80b84f6344a62c44af6d6 7df14217d949102079 67 | 1JKwosoCV2UoRWj5vNEpW5prt HiJTJKD |
| 26652 | c6bcebe67d135d2d42fed983c604504 b77531d386aac83f0897920a27e09affb | 0 | FALSE | 00000000aa44fdeaa4022c8f96356f2b681ee2563a2f0a744d69bea13686805c | 17pNKnXiCpaoXKr3BPDRZ43gErG8iRPm4z |
| 26655 | b89ce02b4c460e19dd8e30df51e7b96144076372712c68805e475da844d17943 | 0 | FALSE | 00000000efeb1b6fa6f7f911a6f129125df551ae3d24f94af31e7179168290 39 | 1J1nJV2mvv3smhJ1cNknMPx72RpUfissSS |

| | | | | | |
|---|---|---|---|---|---|
| 26658 | ca6ddac3bcad5940ef00530d46933c19bb0669fcab6aa9cd7ef8cff26c5d3656 | 0 | FALSE | 000000000d1919847ef451e2cd29bdc6dc16bbebb002ad4dc7a86f034dd6d74c | 131rkZ4twvJB4HKb2g3GCzf63EkrskneWe |
| 26660 | a145fb9603236206caa85f6d82a42a4cf7f9a0ddb1b810009ac84004eb195f20 | 0 | FALSE | 00000000fb06f6b1c54f8e71c96ee1f9542a6a1c3b644439103bc6011cdfa5ccd | 12cK57WmcwwmyC9ybqQuxcNeNu7Avka7ET |
| 26662 | 55eab2c34b86daa0dee1affeedd9f55f5c47560069086a6d617f25b564734b7e | 0 | FALSE | 000000058a6e1eac3a36f0298919e80c5a99717d1add78288506ba30ad69f2 | 1cFAqBchkY9v7Tae2hfL6SuUKx3i2D6nt |
| 26663 | b98d6adc4ce05814a26f02dfee0ad606705a46da6fbd49a8a59c7d1ab8cee545 | 0 | FALSE | 0000000028a75ddc3be55e9f8a25a2087bfc8547fdfd034af8e337f3a9e5049 | 16CW75ANdnnruAyFmYWVwHfDrdvBSSGAf6 |
| 26666 | fe0cfc7b0918bee3577be31f114e93fe4b343ded82757e9cc9b35523052 8aeb2 | 0 | FALSE | 00000000756a7895538ba190250b2a83f41894a0f85bc0035bab9a5438120e78 | 1EkpnjYZb1rgCGidvskB6rdN7fFsVG11e8 |
| 26667 | 3385a767e94e99b56468db8e6b58996b7f8a6e359ec13859dda0af32401d895 | 0 | FALSE | 0000000018bcac3c3d100991 2be326dcabd90ffc6b6f8186b2489788de2 18a2b | 193krTvqJksGeJrN84s Lpy4YA5MGSYF1b |
| 26668 | 15f1eba0c0d8d28c7fc22da966c69bb2a10e5e9cd238b99c242d3dd61333aa2f | 0 | FALSE | 00000000d9d8c59418539428 2a7a886bed88ce70b1cdacf9fab04a95b86da6060 | 15SEzkFzDeBFmzYtkwjjcg1jyFJRfvLFGF |
| 26669 | ae321da4a37d669afbb9d5fc8e27d78ec92cbba43dc3c6e61 7064e05d6e6061a5 | 0 | FALSE | 00000000 2eea4e5cb170aa07095dc498 2847c0e2313763326701a98375668186 | 13Fbqj1q1seKfMPLDrPP5Jf1aaDjS5E9QR |
| 26671 | f581d393751bb857969a99194e0d276e2a90e883f25d5c99eda2ea84fc52d72c | 0 | FALSE | 000000005552 71d1e036ef2b7b4630e31fb7deeaf377c68526966d1876070c59 | 1HhpJaUMcBAA3bmEbswEtC3c2VeNaZu5Sx |
| 26673 | 7a8f8de19b948bf7cc272434678ffc8b2600ead1f9b29fc8e7f674ea6f5577097c1 | 0 | FALSE | 00000000 5d14fa9317c7c37ccf5afc1114d3f3a07d5cc354d35a3d67e03ba46b | 1JG4fHkHWN6k5dnZvMmcHZGwYomyxiHNEx |
| 26677 | 4442f94a23f43d1dbd535fa2dcd8982f3085091f74b610cc550a1533c97ea0f5 | 0 | FALSE | 0000000a8df8517cd4f5a5bed5b53300aa90c16ff7b6af63310f6c034243da4 | 1BhqfpM5CBiCtvGp7U2bGiSYQeA4RK55vJ |
| 26680 | b0076d9371a5395ad9257e8201c143f5753fa646a29cce0b09bfc457746affa | 0 | FALSE | 000000005c5290210106ad923e5e318356b54c3431b4361f75cfb9640ab02f9c | 13vrc4KNKk3vFQhnCWd3cfWtUSk3ThFm1q |
| 26681 | cc31838c4f9fef003adb5f367cc12deaf1fbb59a4cbcd0ade285cc2c06588e1b | 0 | FALSE | 000000065 1fcc7b665541feff9a6d8358b491af432cd10d2c3b469521b21cf0 | 12kavFoZbJXtYC7Q4N6wgmwH5iA69Jzcjn |
| 26684 | 0c869926037195e46b8d7fe2764de5342 53eccc079a65b0f15f07334a56e268b | 0 | FALSE | 000000043f491e921bc2a3fb7baa63fbf86865a3a0 3e0b9f9527bcc78920251c0 | 12kS6naCjbUtLAkqjWVBoLx4oZgHrJpVor |
| 26687 | 225b899044b5bf81e9b503ee0c679130b0c9adad129fcbb9ffe13fbee50234954 | 0 | FALSE | 000000007b051456ba5fb544503403 62b273c7e26d3b41bf0ee78a20b1120715 | 1QEmfam83FNkwYUyggMdRzN8QUxetXby5J |
| 26689 | 46a6bbdcb6c4ff7c06a013a2aeee072639c4d741e744c9a0743fee5a65e4c8f5 | 0 | FALSE | 0000000487ec8 7ac657b592ebeed7eb910964094e1baf44c120daddbb4d25db534c0b | 1NhL4EyC9LWAgxy1K8xqJgKt2gn6JoQjs9 |
| 26691 | 9d14eb99f93385336ccfa52cec2e60fb93f2bc04cd41fe7e7e4cd1dc490646ae | 0 | FALSE | 0000000594e9b1d8 6adfd9fb76d6ca05ed7ca33a0da5caffbed7fd95eb30f4c | 1Hz9EoHJmzg2Y4ntEPIPugtbRz9bbuc7aZ |
| 26692 | c43744c2b4e986a5a5a7c0f938c68898449b3d2e57d99485655475df414b851a | 0 | FALSE | 0000000e16ec35774a24c636c3ab8f9a809fe82cfa3bfc4bc1578113 83ac771 | 1D4iDwBVvxJTYbMeYUYae3nPbxgnAN4ZJy |
| 26696 | 85fff902f9ff98e30f11f63250bf51d7908e4c9acefb191b8d898d71099d23b | 0 | FALSE | 0000000070333c448304941ce9f6e6d435cc2d3 2b800170c5cc2db8405a0394 | 1PDzWNyLpFgmTZnam1Y5DQ3e7LYHkAiMvv |
| 26697 | 190d6fa1ecb50f11269128506d9e7a9586 00ddd7afc1c3bf2e2dbdfb0a5f1892cf3 | 0 | FALSE | 0000000029822253300db7246639348e5affc111df1d816ab1fbe667633814a | 1Q3B9AfmxYBBFsvHwpVSHeqW1D3XzVxuuQ |
| 26699 | 62273acda5306712 6ce2fe3288bd76dfe76ee1c0e46ee280993d9d52b7e2461 | 0 | FALSE | 0000000022 6837e8f600e3d7ffed76da7818d484d4fa8ffe1b3e1ffa20709db1 | 1NzwiRYD9uNtwe74YYnF366avQgsrjgjNN |
| 26700 | 1efe42f32b818163fbe9b2ffd8c720ae2394f121189fae6b825263cbacf8cb99 | 0 | FALSE | 0000000 2e984cf2b1167e45c2ba31616 48dd41dcf44f4094143719959462a01 | 18bafk1JBe1tcm1e2Eup6qvf353whLBKg |
| 26701 | cbd2a536a111afcb1b976e806dc923fdbe588a76bc3afdf36e5aa3e3a96fc7dc | 0 | FALSE | 0000000beb 2cb29ebeed7eb910964094e1baf44c120daddbb4d25db534c0b | 14HKfnJT91otqsWTudq8SNPtLAk7xjeWTT |
| 26702 | aadd19bfd345c0087d72de8be073a6931ec0feaae2cdbf6aef5bd9d8d92c12a3 | 0 | FALSE | 00000000 60514d2b883e748a925180f751b896ab3a81ff7d6469f5ab909043db | 1FrrdLVjTibgukUMTE9RTX5hgWttgpKqqo |
| 26704 | b74d642c3ccd8ef74d8dcbbc8a16d0837789 93d7009b7bb4608e9cc33709322 | 0 | FALSE | 0000000c3fcab303d5098621604ab1ecbbc392b187856557 3fdfa2ad0892ebb | 15jPwRqtHmGAmhDyG96oqg7cAXpJWuL2py |
| 26705 | cdf27575133bb4621890e7e30d75f81dedd323dd34420515d6bd129b577a2031 | 0 | FALSE | 0000004ec63d82141c262de3f8e980452d40a3441042d9e154a8b63211252c | 19FFhp35NBJXKft41icmPdCgxwDtacSV3Z |
| 26707 | cbb705c3bfe89868accd6a9a2b8fa2f6cb9ff6809e16d1 8f92ac34d4cdb7545b | 0 | FALSE | 0000000a5175961d673b58f8bfdcacc822cc60b0e57c38fd102b148ba149abe | 1AzWsSW9PGLCvfBdrdju8zwkuJaw8824M4M |
| 26710 | 9088255565f3ecb68c7ea052d147ea192acb050f6f295 69ae319c91c3fcb0a5d9 | 0 | FALSE | 000000000655ba2f0ada41c6d43c8e196027562d0d46d0b241eacd50075890c36 | 16tj1qAnrd7Q2A9RTfhXwZUsvr29qA6Npg |
| 26714 | 05935e12af467e277b8a03b3963d96205 7bc77753be90dcb3d87554b777e5783 | 0 | FALSE | 0000000f77bf5 2aea53cf3713f2e991d47cf3d6ebdd9adeef87452778a86f4 | 121tfjj9jt9EXyHjordxjS35H3vopHsF9A |
| 26715 | 8b9c678151 94f9486198930fe3acdcbaa4715be02938ff29838d52f84bafbd6b | 0 | FALSE | 000000029592aa23027 4f843a9ea6c40490a7d3e7ad00d01424 7f8668018511 | 17ADG8AH2zWJpSHijaoLnhwu9XwTTvJBkV |
| 26717 | 1fd1240380a061f2659126 33a0101b8083a92d046504f0fe26628c8e4e0f74c9 | 0 | FALSE | 0000000624e3cabb02a9ac71 5633bc1e4926f11666ba93547b8db4d8e9657a9 | 1HkTRFjb3bEFaugu6o2iqVBKwuX72QftZo |
| 26720 | cedab74ecf6d9cbe7a1654853863b8e1165da4527a8fdd1da83b39c0c26c00a2 | 0 | FALSE | 00000000851 12325c1118006cbc7f22e06ee0acde3d3ad59180f8190fc84d348 | 1B8afDJrWV7KjJ7LeigpWwRqF1xpFSosk3 |
| 26721 | 3d7ea0942f0f273a69309f5577812df80bd246dbefea2e19d4d43ba3061b5b16 | 0 | FALSE | 0000000abf7c6d097090530803066 40ef29c84663d7777856d3a1c2fe59968b | 1ExX6M5nHB9R1pg4tHrGmAYBdC2xC44mTs |
| 26725 | 6b0167e84bae7e3dd1aaae328a84 80a60b809f8643acbefd87c7c3bcc85155d6 | 0 | FALSE | 000000000b07d19cf42e5a9c9e7437351c24d386055a3acb0e3fa89fc9f367753 | 1Mvkm5Uxkg5Vkz RvFmRcWShQGdDrqMsDqQ |
| 26727 | 8801980413d9da626d382c33fe0e0a13c9cf8f3ac8b7aac596a1c6a9683 6ce1c | 0 | FALSE | 0000000c5f83f0186cd3da66 9ae98e0d4bc277eee3a0d5a71ed30a088a014a8 | 1SSAHu5fnyecgGxWbgteSeEd6ByentGG1z |
| 26728 | 3b7005f6276d4ec542 6270f968ca276e6a5e1219c7824f43628b98b2d8c5c76f | 0 | FALSE | 000000061a7b914e6e7d01d8c3f3fcbe16b166cde24553e1dbedc5ecfa53eb4 | 1PsvsQNTLCYrqPEkJ5eC5 2mUXA8yzSNDSw |
| 26730 | aa93059a43dea366b277b7079e5876788746985e796f7dbe825b29943c9a08930 | 0 | FALSE | 0000000 4f32d8f77f3c013cd04f0967dbc02e08dfd81ef2d9f48b9ddc20db6fcd | 1EsC1aD6if2cxVH3A2sn2uDKNwvZ93nbxD |
| 26731 | 659f3c2876a3c0946e067f10dae27df25a837e517d818ad6c0b70a57204 8a1633 | 0 | FALSE | 000000dce6234ed16ad93efe814f939e92310d6e631cab7305b516602ab5 | 13NjPHHSUh8aSWeVqoaYKdkfbixHJhvWGe |
| 26733 | 773b78cdbca81cc09a7bfecc955b89956371 7d4f3c51ea82fcafdf781a63160 | 0 | FALSE | 0000000446dd03b b4a58f8b4582182c6b2205dcd683f8e5b0156abb76440f0384 | 1QExoFERDw5Gi7FUomMiC1iKv9s6FZSxAh |
| 26736 | d4a1764e3034ef106736ab25b89783ae9b3b6e3393ec9a0f0c9025816e8e5142 | 0 | FALSE | 0000000 8efc1b26d0a2a33fffdcd2d446b1503f47236f1c2265619bb28913 21d | 1K475K9FUwhbXsf PcgrsNfB3qPuNxAz |
| 26737 | fdccfb6d46f04cfe3a1810c29240323 16574dece05b5944 9f1cca55765fa7d21 | 0 | FALSE | 0000009ac3797ec99867a7c38a912 69d83eeb1640a299d4377d76cbde275d | 1GZCbq41PKiE7ztLCaVt6ZLng8gQrmHew5 |
| 26741 | c5d01bde3aa041163a9bcda776eae6f1bd99d90da28859c6e14c9207ca8fb840 | 0 | FALSE | 00000000d54c13e031d992b860d88d9e6eb66db55e7c797f97c2e98a67aed78c | 1MmUVkv3yVyLoz4fmGrj3PLkJJcyH92YUe |
| 26748 | 8e5f839807d2c17a2bc4871a2bd1c43e366eb2d483add00f2c8e432eb146d6ca93 | 0 | FALSE | 0000000027 4bfd84965866d940f0740964 7d21960cd5feb8ae1686989a5b54 | 1N6mAysVGXPE46QuzYhxpfozvydEFexsXN |
| 26749 | b8cf47cbde5271111c09481edbee63a90ec4831523f221c70b850295cdbf940c | 0 | FALSE | 0000000c407b8cc02a2815c94e33acf9c30faffb59f3941e0948eeff61719921 | 19Fg2R1xK1faMzh9zVLr6GbWxCXyQacBpw |
| 26750 | 85be014b8bd1008efadb4a35aded4865499a3109ed15464d0656f563a60212e | 0 | FALSE | 00000009832fcba7c5612585f338d06d7eaa0bb13d8e2bc9258500b9cf72025 | 16c63j24bswCWUDSHPKrLFB6oa9 bQ667Co |
| 26753 | 7faf908fc5d1a0c61ad0cd926a0f73001b9c23905d19d223b63e58a55493c6e4 | 0 | FALSE | 0000000016cec23e486435b1d6027ce116b3637594f0e6d f178d7ec51eab585 | 1GqYNxaB8waxzEhYszyx2YU17fK9s3GBmz |
| 26755 | e90681 38eb85018bc3426d62 2206ac128f34dc731c1fc31a3c520af22dfc0167 | 0 | FALSE | 000000006b6d58495b7ab880f90abb25e74e1dbfcbcda091adc8d0658af9bd137 | 1Mqa3cGu1Ps2ndU1iYoMm4wt7JNK2NFebF |
| 26756 | f7bca005e75a43310c0077ca44c8eed7299bd1f4390448cd5c12429001e9743 | 0 | FALSE | 00000000d829c8c9c01ee6d 8be6d3b72b058d84fd78169b72ea728c7773a3d8e | 1AZtZHIGpp7kRzNkkMps1iuoy8KJWU4UNd |
| 26758 | 43ce8c1312aff0df9249c0763e9f82948f3ec5a18560711 9b4eef1fda8b37f53a | 0 | FALSE | 000000754ae5f64f60200af3c432b4119def47410c31325e900207c2b5d38 | 1AFiPdusPmHYDMqxcUw2gDYsSPSsk9iKin |
| 26759 | 8096613113d2bdff0df928fe69b567dfc60394889dcaf9112515b5676ac37a2538a03196 | 0 | FALSE | 00000000c5cf35160f8bf1515b5676ec37a2261b43 a9 2b1cf5b43ecd2081531 | 1HiH5nsVNJuSMsVx9xFcyFdCtd1UzmBEBz |
| 26766 | 29148201a0b9e3f58997f20ef89b5f1d10c36159c8ffb23ab676c19f023210a | 0 | FALSE | 00000000 68c001f339a859df082e68d61a7419b1d1f261 2d31e991f2d6d9e | 1PCcZYYnAaZNLQHXKVYvSxy64NKNqLPo |
| 26768 | bc2071a3aeb3cf6d12afea529f7205f84be9174c919c785a698ca6e9e93eaef9 | 0 | FALSE | 0000001156d db76143587b20a32b88 2dacd040c377ef24b0846d5e92f13c6e | 1NJbFFsoKEZQF6Wcf6bcha8syvWVaimSbQ |
| 26769 | 8004b2f10f51b518bbf08ac63c6630088474507e75c5cc36e0a02f7c17630e5b1 | 0 | FALSE | 000000c3a71a6dcd4b1d3c59127091e4179d528881c78397dcc6f6265f7dc2 | 17p9rWKEA8ZgsxBwBiMBW1xbnWCkmq4ThY |
| 26774 | 376ae05487a3b12f06e7afe4aa50624ac63bdacb4e0093c2128cbf61ade541 | 0 | FALSE | 000000d645ccec3fce4b5fd40def5e4fccb25678bb6b0daacd4aed5e110090 | 1JEUkkNhW84Jr Vz3YxMbcNMrdCmuZMDGw3 |
| 26778 | 813965303b5330d9f92da5ca6e34376d61 2648dad6 2380ce0cb842a8ecbff2bd | 0 | FALSE | 000000042873fb87b54ae37ae8f2796788eb77e9c0edbd3227b9daa230e7c2 | 12gS4Zg4W1 ZMeikk8r13dtV7CF4T8cfdhT |
| 26782 | 29e086f47478ab012d319aa2 12194c6d59f8d5e0ef48d8f7f5059f0373edecb5 | 0 | FALSE | 000000a0a247c56cc39c82c46 7c a80cea5593d1ecc3aeba98bada94249e7 | 188GKs7Mis2eNFDg8XvJdELJfc2szNrfg |
| 26783 | b24f78516838ceed0331fff02001a6179caf00dd59f07fddbb53c2985711c8 | 0 | FALSE | 000000004baa20f8cca74b12a13e473542db915d43784dd4467fe7cd90aed78 | 13QyeskNexJmr5pGqR9GdsKDMpRHSL4aA5 |
| 26786 | 7bbb062cd876fac42546e00f23620c7d318a36088 c182bc263540902cd860574 | 0 | FALSE | 00000001478251a29d0ca13222fa957690f e07de5eb2817111a9fd1552f54df | 1KFgu9GfNBiN7UCSpQ9uJH6JviZZ VbeNd |
| 26787 | d407183b8c8e727499b1d5a1b03b01f4bee2279c888 3a0e06f9797d67161de | 0 | FALSE | 00000000b5f1884c21597b660590f1ed426a6a3b2c657 5c37ffe5a189e6d4dd1 | 14PQBDAgoSW2hA5hQLKx1YaymKXQJZ5HdF |
| 26789 | cef0dbeea88b760b60cbb1667a27b1f02326f1ff148aaf46783f306bcdba752 | 0 | FALSE | 00000000fb6c4107cbfe90cd60e610de37bcba3ae63a4320d9df3dd904b0001 | 1LyAGGnCf5NdSUthqgppHkatVLci82fk9z |
| 26791 | b177af18cd00463dab16878652 2e39f186f1d3ccc64456441787c9835a39ab6e | 0 | FALSE | 00000009e579907d385bbe3c27db7b7ffcd8d22d3779a8d889697ab68b31da | 1C9Q3ukL8VLcVKi7ygxLMCcdbVp9UrgfmU |

| | | | | | |
|---|---|---|---|---|---|
| 26793 | 45bbeef74c7d056c97242054fee00d910ae6049f7b7ed54ab411704fa5cd5e03 | 0 | FALSE | 000000004289d0adf42a7323ea14308400cc50aa5d8f90abc7f25de0218efed4 | 1HzKg7p8JiAVcebGYThpDyTpYbswDbbMfF |
| 26796 | 088b9705a82b01df8724f0f715fc7bd0252e575c323aa7c356dec947b2873cfc | 0 | FALSE | 0000000026b2a1ec8a76f46562414ecb23a109892b732083473a50206b0f4bdd | 12XZweXw4o6TuJoLjwD3x3SSFEgfqkxY6S |
| 26798 | dead068af70aee2012a5bf3a32a3046ddc40590cdd6268904bac48feccf62391 | 0 | FALSE | 0000000064429c2a29ca1096c74629eebb115218987c91484e6fd8fb3847b16e0 | 1GwGYkghyy3WPixHLSyZ3EoBzt58WJuqqx |
| 26801 | 67a56cb5a35928aa6f7290ec5944e8f632651e136773a4db965adb6b6078ca03 | 0 | FALSE | 000000005494f6a43f7d2f28a1a6354b0702a246417837f19ed3993c22f66758 | 18zPBjBRr3ay1xz8SLpAbSJA2SL3GAfAgo |
| 26802 | f51518745786fd22ba0e3368816e6884c2aa47f73807a5340e1c60a5cee246c8 | 0 | FALSE | 00000000015a7e37b68969f1cc7ee01efa7e8b76b7b0h7c473a27ee702cfd4e20 | 1JsCkX6unkrsDiLuYZtp7jTBZmbyd1aaox |
| 26808 | e199f85528472506410bffffcb1607b3126d1aff7557c6cc328072f293850ba3 | 0 | FALSE | 0000000086fe60f2840db99c7d4de1b228b2607def13c166c07661ca30066e4a59 | 1SC7BkNrggHPwc7AMqefEiKJBqEPTSmM2 |
| 26809 | 6acce5980164bf469afcab4fdff962d0040da5cd372c96551656d0a82c406a20c | 0 | FALSE | 0000000026760805165406daf1863e7296f0599d43b4c16318d99b1a3b06e575 | 19s4Tyk8i4dcR4eyPau7zae8x7qRSb4F |
| 26812 | 41ed4263998337c21d9c91f3ddf0f666bfdf9b0f8a5f279e0ba8966f97486f1e | 0 | FALSE | 0000000008e8957ed0c49499e30fd0b1d134856b28d92f67c14f47c3d4a7481e | 13kbLR7eXH7rGcdb1ebBFxaq831G7jst9h |
| 26813 | d241353fe5ba3c80b6592d8da9990069ee7b4eca66dea6f857d365bfa3d3e7fb | 0 | FALSE | 000000000c4e44ffdb8b852cad2096c9faefa4440f7dd45f672d051c0369d141 | 17u7ZjZKfafbGYwMoUHZLDeoL1qUAXqzEg |
| 26816 | 93bb4362c56c388d7b329c838e5f704cc48a8898b20a7df9053cc72cfaf9758c | 0 | FALSE | 000000005ec300d10e8dda3f80eae0059f61f3e1c6d67c6b4b2d9cd57e1a40f | 1CttpjtTv5s54qU1gREi3XaoxAo6H59Yu1 |
| 26817 | 2e6e9dc142ec6c992f7a2c21d5f17422a908806be183f0537bbb0444506e9dd0 | 0 | FALSE | 00000000153f1baa38eab6904d2c55d49cb9ee6d7d55ebfc458447602cc21ad4 | 197TVHwPvW2tGsF7bP8AkR6Gcg3K2rNhUb |
| 26819 | 3e9c8153bfa678875c8ad2bdc9ae7ae5c00f23b04df36380a3b0f3814b97fdf | 0 | FALSE | 000000002487734aac9983e3e7048c272c87214f5fc1b8c4c58bcb50982e52c | 19Sn1T1V616jAWTCNUsZXJv8oAELR8mmHh |
| 26822 | d9fb949cac267de8242478cff24aff06a60102f60123591d0ed287552610e0a | 0 | FALSE | 000000012407d01c11eea5798fca6790fb54b8cdc1f4a452c3b7f5c14c9e183 | 1N8AKiRzCr1d5qKCgjLvP4EqVcoxxDFGxW |
| 26823 | f311c254731b0314aee8434b9823d300e0ec480c79d287050427c4c7b280fdb8 | 0 | FALSE | 0000000b271e50ca0f383dd268c6053bbe3640966d38f9b19be0df0852b0b48 | 1LWoR2TjYXm8vA3Gt12WtDHGvXNni13Vto |
| 26824 | dc163b0919f0cc861b78c36dbe835e7194003294108c4302fe952f512857cb9 | 0 | FALSE | 00000005de69a35273838185077cccc1cb781cf72148e5c891fd50fc589110c0 | 1LD53cVRtxb3ysX66G451vwLrDhtboANpH |
| 26825 | 151f15a2df7fb8cb00688a70137cab7d59a06ae56eaf82dd8d85032965sa21a83 | 0 | FALSE | 000000000a882d8f54322f6bb7b1b28442fbdf6df3fe81ec4421192067f4cac0 | 1JqCmKHqt9PA3TUiecwUxwmU9jKpcFKEkE |
| 26828 | 6049c1a2f8d49b1fe7dc7fa2cde2b62a723e3bf9a47432df4279c4360271268 | 0 | FALSE | 0000000037a683283a139eb83fb4aebedbd7cd9f2c538e8f84aad47880fe57f9 | 1b7BbXHEdwoM494X7CtEfMUP1kvbycHur |
| 26830 | a2b3e146ad562d4bdb5212706f1bea5f2046a7af0a1a5a8794eb379849e4075c47 | 0 | FALSE | 00000000da503abbfceb734dd332b766d94b5db43af0ee683cdccdef89df | 1HxYixYPdVwAC16ZDVc9eDASszo6M8K3Xz |
| 26834 | 6d672d8279ce5701c6e81502be2bdc763849a65b4125aee9a9d5b0fcfb7b41ef | 0 | FALSE | 00000004ceb8f463f42f624a924c73d6550567228270f55884ce760a1bbfb0abc | 1BbVyw61jKVCpVi1NVGguFJ2QbxfFkXhtv |
| 26836 | 8e6ce450f09bb61f85941e9f2f359efe08c306fcef63d769090cf5294584af5 | 0 | FALSE | 0000000efd6c3d25fdeb6465f3118784de40baef5fd129bea7134cf4dcf28b9 | 16pP4K8urYp7DUgFtZNm9sZ1FDB2Efsn2m |
| 26837 | 6868cd5bc9d679e5c7cff00981277f20ec41e7b5dde2a194cef5950305b4d9902 | 0 | FALSE | 0000000878cc36ba51c7f63b99d34c2a0ef83535c93d36f9bf47a2bd8642505 | 13wBR2ZgAQWqkLHBDWYqHRkx4Z1XqZnApT |
| 26840 | 0cf5ff643e7a188b51c724e51b1e718c13ac644f791be16b0602c417401b01f7 | 0 | FALSE | 000000000d027a3944ddfda2012d96de6ea14e0e1d4fea5970ec7d179a4a844e3 | 1JtzHcTYyVbrYp6cA9y3nGXY3oJZ5EokDR |
| 26847 | 52373970ed22cd2f29465d1e2282e6bac222bb04907e9c50890ec92744c3f0e0 | 0 | FALSE | 0000000f406a81b08d4ad2215313ac557b7480316e079485694cad222103cac | 16Cy4s86oEgInV5kW2NYYDU5v9zfM7d4sy |
| 26853 | 62e14a9936278e0ae8e1daa21fad9b19b056165671f0f98d529a66ce594eb6eaa | 0 | FALSE | 000000090ea6b78ce0425893a5ca1f70a6970d541338b6c041ba26c49605a8 | 192SNqafWyRTTWjxXxyn5tZJGcjzREWVEZ |
| 26854 | e4629fdb235b948163000dc8faec4eaa16d9e359c5639ced140d7dc9ce383a472 | 0 | FALSE | 00000000a3d9748c3ceb209d755e3058a6f06d73dba7d5b6d96805a177 | 13pyEEDP2Xo3ZLBdEcGsa6QpsLZfQ5VG9S |
| 26855 | 01b525527ea067454af0df632ebd94a223bf91d3cb0637f3ddb40ea51d15ed90 | 0 | FALSE | 000000000a032ea21c13a872751a1634b5bb16052c7cc0caaacb811174bd9532d | 1EK5xarnPRa8gZGP6DWxCMPEKUsSnaJYgt |
| 26856 | e322933abd21899482f9f195bf3cb69f1d53891b15be63d8babb5c6ea429725c | 0 | FALSE | 0000000a6f15970baefeb57eccd1487484517ca78aaa5e1d9c24a90074845 | 1GBBfo8Egs1hSNZ27dW37nJD8thbno7V4m |
| 26866 | 97584b03a92cc8b3f229bfc160e2240488887d8d6aebe8b66dd0f7680c5c8ab | 0 | FALSE | 00000000cccb7a6fff8ae8eb3f8cdf14f399c99b1fc51794280f8e408a682e3d | 1EXDxw3TKzqzT1QxVoEs3M8mkUgFQfMW8d |
| 26870 | 3dbddffe573d78d210a768324457688688280889c6764ad93dad3ab1d1ec75e5 | 0 | FALSE | 000000000b10f3a0f45dc0fdfdb6aa4758b7bfe1fe69b5a411a174f455433251ec9 | 1JxQbCV2KipvutuaaQmsVa4t6W47Xywc5b |
| 26871 | 029eb77de14276b8bd2f1137b33cc50855d869abf454d2d97b75fcfc83327a8e | 0 | FALSE | 00000007f343e3dd4e6a01e1c75f3e5f556aec9256726f9519cecfc3674ffb3 | 1FxgbRVBwk1NqHV7H3iZCSnMKRkFo1rZS7 |
| 26872 | 9711870f84b2d27987f7f173763e13c1c315580231197889f3e2c3c38e8154 | 0 | FALSE | 000000095d6e9fe610720b7b736015e7103eaf33454b46ef8533f054ddf8bf4 | 1F7k4XWAa7TCsDqoJk5tbKMLDAyTv1hgFn |
| 26873 | 27a70b78d6edd0c7dae484fa852a5cf9dbb099e36a5c514d18ebec9ea612c1c1 | 0 | FALSE | 000000e532dbc17ecc1c0cccc8fff3885b616265b0be997b424725e2edfe5b6 | 16Vu2Z6tb13w51J88bRPgB6kF595U9VQZk |
| 26875 | d2fa503bc3969299d09aedb34915b877a09c25ea3f923c51c29c7c8915e61347 | 0 | FALSE | 0000000b74277473b05db3740821514009e83ca96797e1e987be9c7a912e37c2 | 18MHdVDpPV8mo89AGb4xFpVvTmNaJrr1Er |
| 26877 | fc41228e418d748cd7fe65362d400e68664628be5807961c8c528d9d97476a781 | 0 | FALSE | 00000003bb74dede6f220024ec058c0243919dfdea21f7d82f60d5a9341c91 | 13vDPbX83PcBM2UyP1Dk5ksVR9ooBLpTS5 |
| 26879 | 5f45e72e16d0f14fe8f2a945a40d334c4ee92dd8ac01d5d4114ea91df738fece | 0 | FALSE | 0000000b3ac6c5b4483cbd5153c5db131ae737b1b1b0d084a018882d03056b8 | 1PdJhVN6XC9P2m1kaxyb7eSMq1YCsGfzuE |
| 26881 | 58d089afb985c772232e17dec60c9eed5c281d985cace881fb1f6b34c43e7500 | 0 | FALSE | 000000012ab93639166c4e0d1547a9b051f4c7ae662fc8fd3af0f864556c6b41 | 1DdjpWRsvm9SS3JDfyCL6DDuc29G3NzRn |
| 26884 | 5017a1197e0e6a6b81c9c195b9141438f2eed720c0e41dee7374d6cbe692c1ae | 0 | FALSE | 0000000008bc9d70f100a8b90e72d766c33f8efd3fbc3f761699ac36bf83d21b | 1PvwzUGiiMURD3TmngQBdrFM3858A6Rea8 |
| 26885 | 2035e367c719f1a538077409d03e064bfc774774d238463e8b08a947bc187f | 0 | FALSE | 0000000e3a6dfca884246bd7d1044ccdc2f61c3df875cd976f0d1d5e17e58c0 | 15uBKkuwnMgoXe9p0A1xNZxpgVFtVbQSev |
| 26886 | d964c5047cb08c3048eaf344fd740606696d2e83c55a9c51f818d2c82b64fda7 | 0 | FALSE | 00000000321114feef3e66aebb97dfbfdb6281316225027c3027debe03e76b1a03 | 1K8goH3m3hWrKKgK8xrANjowgDzvQC8ffL |
| 26888 | 08f4e5d291855777207fb7d16c2c6f56ab061c7ab41cd0e1534ff9ebdeed5d8a | 0 | FALSE | 0000000b98bd51c36438a52deb15b051c3158d2cf035bf00a74792e3e48f430 | 1A4rrDSFpoRPor8MTZ325mhu6LeuiHecTh |
| 26889 | 56e6c6a6c4aa7845040a41c6af9a26ddff6e4ab7c63c49cf3f2795479b2decef | 0 | FALSE | 000000c885f1d44273703875bf7c52c89af7b90fd9a276db2fbe9e82407017 | 154LbfHCvhUrfwZBwZJdZdGBb6Yc13EsZk |
| 26890 | ace65d2a2332027f84989b21a5e708521422e42ec6dd214d4c611e8bc7c16d76 | 0 | FALSE | 0000000d4aadb44c28770a7a0c894e168d23c88eba16c65a62dbbc2c3af996f9 | 1HG9BAdPZs23Cvht6trRupZgpQWBQQGrvT |
| 26893 | b57d41bb7841c56e9464a3c7c075d4ea00f364d899f9d77f253b410b94834de | 0 | FALSE | 0000000c3dd0ea58aa5b0fa0c520e1fbdad693b0d8918cf715186c914472042 | 1FmEgjkjhUtWLz6JrVD46NfqpNiytXEikv |
| 26894 | ae6b2eb9f8cbcd80e6519a04709d923c8ce4b2776d8251eee13183777e60d486 | 0 | FALSE | 000000009e4500a3ed486475a75059782774c6907a34912bd0aeb39d7cdd443d | 18zZxMvswpTziENMtXgZEDxwawPUGJJeAx |
| 26898 | bf8416518621fceffef80da34a7cabd71f47552b13a7cc4428b9157ba5e16dc6 | 0 | FALSE | 0000000ea6dfca8842a6bd1f0104ba4c4b1f6b192f3cf784b0d19c6acc71e27c | 1Fmhuzvg5cHWVQ8kuNkXQCYa8sRaMUGTFx |
| 26900 | 4e7747985114e195b373d42198de812f70d242a1eb273a9161bc960480f0388c | 0 | FALSE | 0000000b7b426c4bc2c6b9136b1b1607572b0971a65debcdda0e64f4128acf | 134MaRW4egamuFhpKwa7GSPvHhHWCpwAbz |
| 26902 | db1447b3a864c8ee6d7b7f5ea4469ff804b0dfb2be3abaaa66945477518ce5e | 0 | FALSE | 0000000042978e6517ae8b746a4485d554ae40570104050c55623406997a8d73 | 1WUvePdPkdeCm8DQ3PgR6PjNSPYyircom |
| 26906 | df414ff880c6e0bb1650224af12399cef261116676acd7b544d1a0bfdba13f30 | 0 | FALSE | 0000000df0f07e30163125cb7703e4bab0a4a51a53c10b864365e2e5984944 | 1EKmac5DNxuSjc6zNCQSSRRuMP4QytYby1 |
| 26909 | 9685e20b2ff91af82409ec5b8ac3e876287367214174e60c9446ce7ed5b51208455a | 0 | FALSE | 00000001800d8b3e44f4377946900cb015be0148c43c96ff9e06f511b6ed3a | 19fDyWtYPjbSRqr2yb5bie1gfgeQDNbsMnHn |
| 26911 | cdaf1220d1d9358f7f4ec2898acd0900cb39842ab3bdb8b60eba6d55c43e84c | 0 | FALSE | 0000000e8f1c1eab71a3c290bc69b8d4fde0aaf455ad1d0170cc6da6763f9b | 12K9bNXpt6gEAZFps3sCo833e9iYVUQZ |
| 26913 | f11ebc947dead731450ce8ce5a7453b1f6bb9731d060300387fe283cdd57dcfc | 0 | FALSE | 00000005e7460e43730600d6c420e59a6b1f817eece79408be2e61eef570ba | 1QJKp7NAAJWCkqH6fqfwFzjAXA8w2BeY7a |
| 26915 | d08dac389922803daaccfb463b94b87f8dc304a985a6811ba6dabc4945c2e5426 | 0 | FALSE | 0000000d6b564129c6d38f0b055cce1ae976801438cf68129a3b2436ddb465e | 16gxK9T4GN85c5guMxWNMMMZnJ6DL7a5NN3 |
| 26918 | 7b38fb54bd42295057ef738949e2940988c235530b1f699da856c15fedb33 | 0 | FALSE | 0000001bb5b33b2311623dd4ba3858d932131b93267f1d8e50d481c0af5cdf9a | 1KxEAajxnZLjsyFGc43T5YsRmAKzm7Hf39 |
| 26919 | d8b2ff3c78114efcb13a441acabd5c3653efd5b5307271a3412ba59174b0acd | 0 | FALSE | 0000000020b0c5281b955475434d25cca26679fcfc7807c8f78f994e4c9dd9c9d7 | 15gRq9D3ugLS24vgdJyckEFBmUhf9XZoWU |
| 26921 | 0f9c3830a6865e6431ab0b30987e8ea4c5d766301a030c5afcc4fec547aea857 | 0 | FALSE | 0000000947762ef020fdad7975d67eed808593f1cf9dc3b27dcf18fd5523d | 1N7xu1Wsm7HyubXEWxct74Zkbxgyqdz7Q4 |
| 26923 | bbfabb948b86a6c3b2ca350fc03f02b829003b0e90e0225279ca83cd52878c75 | 0 | FALSE | 0000000579000d23e655bd43df2f8bff1320c6c108939b9422ec745780d3bad | 1Jmh7RTygSqkauhKTsc71MEaRCPWEyjJbf |
| 26926 | e1a081126f531cec9e061051bc157c3853d5428b07b2e719ad09b4b5983d9d0 | 0 | FALSE | 0000000c02f2dc56c11d04692665622c1ea5ba76737d4e457ef0515c8c099dadf | 1559RShb1BqoWL3eSZ8oXZegWXLaHLoACm |
| 26928 | 37e32861b04ab562f08839eb7f57bba77468aece685feec7a0f4d0b62106e4b | 0 | FALSE | 0000000b5231bbcf4fed7359e5d2d8028a750d38971b76d8302f6f035843970 | 1L87ZtLQ9jekoFt1q3xPp8HCrmodSL3p47 |
| 26931 | 03864a0a28fc225cd5b5f88bc523234a0ee992ab9a468687ac504f12552b9abb | 0 | FALSE | 0000000e89bde3105528597bb3baad473d14e6b41a72afde9fe200a185ad7c9 | 1DEidyCAFKoGRrNABwv2Q4yKr6iXeQMguJ |
| 26932 | 31a35b17173567e7ead409b0a61538a6899820c9c1b3f4f448aef4567c3ec5205 | 0 | FALSE | 000000000d221de80c618d307d0f8b99d00c1069db8d6cd994e152e4a754541b0 | 1N9fgfFZxxib4MZE1bEP665APrN6zQ271T |

| | | | | | |
|---|---|---|---|---|---|
| 26934 | 2baf586febd374855a011f7e25a5c14bf050adebb4e95c498cb10c02b8047d98 | 0 | FALSE | 0000000a62e2d8d1f31ea4b609c4084893780b354faf01923923a6fead27e14 | 1BsmDk4JaYWyWqwh18ynRKmkx45CTUU8jW |
| 26935 | d143571e63172e72c83cc261d51da36c2cb4cd8ebd9d6d994a508edea6e7c074 | 0 | FALSE | 0000000125be78f1ad57084565f279dad3b5abff36902b18f56935002be851e | 1KQwtbg2XK5QUGPQqNcvBqSwSJcv45zfAx |
| 26938 | dac14f958dff4aa6c22ecd3288cc9ba3c9638a9c56d7d4140e812302970a374b | 0 | FALSE | 0000000d35d5466afbe9017477ea5e8bdccd4209fa223214840d0a414e7900 | 1FaNHfkWgeRtUxz8goLzP7BpgMA2NYoeyF |
| 26940 | 2201be4e363b223c3c8f9dbf76e13a9cc3ed9a327eca9ca1adc5184844c4ce24 | 0 | FALSE | 0000000005ca2805c597b508f58c2ab745ddac3f8f602b1274e7525109bf88be3 | 1J9MyMCM7PXz6rX1N12qLYMC3jbe6vpRid |
| 26941 | 606cbb9ea08fa56866716e162c0cac3e14e339222c4080189a9689a7be244b77 | 0 | FALSE | 00000000c5aa17fbb9e60a86cd06c788a994c70ee1fc641aa919854f140edc4 | 19fZK8XfwVQKBUrBhvrrHbeuzbc8yyRdNo |
| 26942 | c9730e0fe934435a1a389a2977e0469e93256c6a2dcbc9cb91ef89e017e97ab4e | 0 | FALSE | 0000000e039f4ca501a83da763f799b511c28fe35f3b2a4ade5dbdd8fe78978 | 1KyXPiYsYEYs1Y66DLVG57EEjhBpH5HXp4 |
| 26944 | 6a1ca42e8af62af793c0c68177839359ce96bf7cd8b163c430f839030b7b5c66 | 0 | FALSE | 0000000962a0b724237ad3c4bd729828a6310d041f499c0767e866e2860a8d7 | 1MtPemjW6HE78tyqu1ABB2RU2fxfowMkd |
| 26946 | 3b5faad84236af8d4a8f91cdecaf9590ac177581347bdf2d2773a9c77c266be7e | 0 | FALSE | 0000000e7824345c16cd95b02bf9a9f3c37ed3c83b4f46dbb8ef68bff71d665 | 1BGTxyb0jE8uzJQCkPAsjao1eSWPmaPfVnn |
| 26947 | b4344877376520addb3eb717bd089b9ac07d705e81d89d8efb85a49e28370e84d | 0 | FALSE | 000000002382030605a3cbb863655d74ee509f710b0a9371fd7e5e3e3773412b | 1KyyFChdLuvHHjgj9Rw91iSBJ2kL1Zc79r |
| 26949 | 35d1fd8a21656329d267601d6aeb5549f045bba56fc5249ce00043bfa95ebc2 | 0 | FALSE | 00000000c60b08d65e58fdd14de3bfbe31df4399b089478efa73113075ecce4 | 14xSebyzjDJpCTh5PADcPCR1jhGfutvnPn |
| 26950 | 8abdc68073562f122e9821a15bb8f2b24408b145c6e5d212c8cdd7284ea3554f5 | 0 | FALSE | 0000000097e8d6ba289116f1709eaf4c9741dd3205fb92a06d68766565e93eaf | 13BmG1a2j5Fx3hD198E9w9JNFDije7R6Dy |
| 26954 | 964cf9fbeec7e7e0fd89078a6e647944c0e3379d27597b5a54a946d709fed60 | 0 | FALSE | 0000000efacea78e5a3ca5c1d0517a70972018fdba42356a548af355799c03 | 1MJ9z7kf7QMv1tG1FAW4oGpFNZGrWpXuzp |
| 26956 | eba527e540c214597c6ee94a3d3a04db0f8a5d763c2bafd244d488e598de9920a | 0 | FALSE | 00000004017e6c633c20b551900456a077fa6b8508cb771c2135e0797d3ed04 | 1LD78tRudWFYhJaUZ55mWYZNCyjHqiHWQg |
| 26957 | 836c516fb5f2dcaabec484a611d8547cb956e1a57d921697f51f845a3a1d82a0 | 0 | FALSE | 0000000e6ff5643d5c35053861388d99c060d6c788a9af1c5c6327c9516190516259 | 1EKi1fUKvJpxyQzABUfQY4fGuSRCVRXFs |
| 26958 | c6bddf8f61316bb3af091181f4ca4ac619428f14cb7bf557a9ba1cd03eace1df | 0 | FALSE | 00000003f429ea4242d5111d5be7317d14c1aa04b04455aba8f9c4d04848804 | 1HqaQcDYTQonNc91uvwEhX8MLtEEiAkBKC |
| 26962 | 186b6e40969e275ba7dad380ac182e089d6e6cd017643dfedf8eb040b74b039e | 0 | FALSE | 00000003ef58c77298ecba299288b1f24ae1d9c6e41ba6c5315948788446ffff | 1E2wb54B3XgywP5VDWSsSWTmDhixbY6AuP |
| 26966 | 5280d96501f4fdd756b795dc14741f340da90911e086a5150921c4ac7f82782ae2 | 0 | FALSE | 0000000005fe1a027f56f9304078993b62a7f6a66cfa9f0b31fd2a76a9c235e2 | 1PFSMpTDfBXrFs1D9u2nSex83SpJ9Hy7dt |
| 26969 | eea16079c63b2fb6474baff1ebc0a6a58e69e65ef67eaf120d548d989e21039e7 | 0 | FALSE | 00000003ca81c463868deb2f2dac768093b7f9b7da07c12d9814947ac699c40 | 1BD1nmNeW3jgXZyhWAF5tMbkpFZsQih3wM |
| 26970 | 39e5a52682213d53975f5b0ff57e3d3c33665261281a5a26210fabae9e32a43d | 0 | FALSE | 000000059532887403003ba45f50f43f205c0df7e33723766bd0333d6fedc8c | 1FVoviQKzejVGCdqyU8QWEJi4zxDPpL3y |
| 26972 | 2a994ca91731b8b59808f27d358d4e99eb45e7a2276efccef83cd2ebe37da3fd | 0 | FALSE | 0000000e514aae4a03a81f0dfa8fa60aab809fda0f95e552f784b2d216697591 | 171Xu7ocq2GHRzXx3QNa2dvBqkVjAZtYC5 |
| 26981 | b27075869247f795925510c95a7088f3abc8d2e4863f5b1a2b556caa18b117c | 0 | FALSE | 0000000c7155b54bf466da64e62527e357cacd3fd56642f6f778f26c56c | 17oJcEXtT1YfXtMmkRb2aAMufsiSkLsDKu |
| 26889 | 98e9f38bf0e0e55ce1c5e6c308ec9d404a30d2839bb5712ec7ea3df2fc4640 | 0 | FALSE | 00000006bf0af34e7e9a54d554e9eb281142bud3e5b528586c2e294993d36c1 | 1MQbawtPS3HgfNMxGJCyVbSbycDeagNY7p |
| 26995 | 1915828339db55361aea9f1ce84e571f267a64ba959ab1314678e160ccb9a215 | 0 | FALSE | 0000000200e14eec80338609ef69fbc240e8823cdff7312f803b46524ff91ca | 19nwpa8GHm7XNAxoKPNvCN119X1YxMnXME |
| 26996 | 87e2851f4b4ed2564271d209798704b8dc474cae4bd0655d5a431233f79b2f70a1116a700aa9a7b7f | 0 | FALSE | 0000000a8f4cf10b94517aa4de0655d5a431233f79b2f270a1116a7eeb3d6b | 1DThfFPUAgb3Ty99nWTMmf2QeESE6XGqHe |
| 26997 | f13409d07b72545b32456eaad807455ef4aab071e58e5ff4b6924dc456e47409 | 0 | FALSE | 000000004d5978dd81dbd88cf1cea895128838c7d942bdd90b3d8cf8f7cef153f | 18MXH67aJWcqftYUy6kW2pgXw1uUq1xQVN |
| 26998 | 22de6f760a3d810c9294a3893a054c62da65c5f2b0121d4e04729ceca492e1e8 | 0 | FALSE | 0000000aa8909595732e5567271fb3feff54037598bf8e4664d0c2b4e288dad | 18Wap5fjCfAGLe14SyukqfF3UEKSoM61fj |
| 27000 | a8ce78a08c71aa6f0f197ccc1b5ffa0c9118893e844f432f8f86f00a140787807 | 0 | FALSE | 0000000002cc4a38b7e2e9669e41cc22c2ffee16af8d6dad37f229934dee794390 | 1BZAK3xadU3SfF7bKBvSh3t9c7J7t3bum8V |
| 27002 | 09e3246cfe8565b010c50f3e80f2a1f784076ef86cfb9f15aaa8bc0006fdc242 | 0 | FALSE | 0000000dfa4f31e9cb52e8ce0d1e089f6b767b3dbee0af152444e33ec3106e5 | 1DxhUtW3o3e3M38oZ6iJed2kmvKsNDCffc |
| 27003 | 54862ae80ea171e7282715b82851e7f5763def4d656407e6bb68faebe6d23893 | 0 | FALSE | 0000000009ac5d49b945771053220a9f2dfb08a0f5a980aa2ab62a44a3e66ac4 | 1DBFAbkVohPgRs3CqzbSdNHyxtQFXbyDVs |
| 27006 | 0b9e4fb5646e2a4ce75996121181338b33428a43a640756f864fd083a317cd | 0 | FALSE | 0000000b60cc5bc3f933cb5f9d69947a8cf31ff00c689978096660041c25cd2f | 1JrEMQHwsEgcWP4pxmjKjLNc3njV9FtsfK |
| 27012 | 754c450fb7aab509299e7b507bd5134e8e3fb1a5a251fd8dad3108fd25d5f18f | 0 | FALSE | 0000006666cfe5cad9e669e41cc22c2ffee16af8d66dad37f229934dee794390 | 14UFJit3Kq1J1BurjtScxowki3hYonDGChJ |
| 27015 | 63bb0249e7d8e13d4a75f7326f73e63b4e337a2aa99356abf69e01a5db6dd75b | 0 | FALSE | 0000000ff91f67bdd45f9e46995f5c2a77157a8a415d8b9143a9b2295a542a0 | 1334dwR6Kv2RkUW88YWCcqZZ5HSSkTSTgA |
| 27019 | b86b61edf18f2b91ae2d15f20bc869365fe69a31fb95c09cee589537ca9fee2a | 0 | FALSE | 0000000d54fc92995268701974e6d47e2b59ce66114b33ebfa88400644d351 | 1PCwy2YDyCJfvBEaTJf6hqwbHS39xJG2Ck |
| 27022 | ce1d5b91fd070b938aa3a65d0e2a84cce078412b62c0f95f198510b6e3e93297 | 0 | FALSE | 0000000a05e472945791b6451c26c8be9eceaa5fb7ba84cc22046176cd80b | 1KfmtfosiH7ypffZimWTyHRGBK3Xz6ziUK |
| 27026 | b78760ab5e05e20dd1d997381acdeff1d9e562d05fe2fa90fa4n11485953e4f | 0 | FALSE | 0000000d95b33bab263d9c051c2fae7b30c67ebf9990cbfc2de6e335bd234575 | 1CCiyvn9nMF2qV8gEcf5d4NpyB3g4KdkB1 |
| 27029 | da656dd764b62e3e2ca72c1d17012e0e26bb076ec52347ffcc1647ff6f137537 | 0 | FALSE | 00000006ee7122a4c54c547d6d9bd36b39554698e351b4608460d97931b93aa9 | 19fFAf9taUGvL4VFfEffWgSUh1fJd9aaHGFF2 |
| 27032 | 1bad2934f8285f81da6adb6eaae116e5dcdeb3fefacac4c51d39f2a80766059 | 0 | FALSE | 00000003e03d66890e66ae067d1ea15cfb52c3f79b91391901e634154f9177c86 | 1Hj286QCfwiyiFNzzFlenjRzXo1h1b2Yq |
| 27033 | 06544e899178763076bf67a6fc9389e2ba1c957ff0221cfba1f0645c6c18b3f765 | 0 | FALSE | 0000008bdb9ecd87e7f7461a9cf7e5620e4e9b0cfc4c50e7f1846b8d2ca09a | 1DCeJEgmPbYEeMZH2pY11byLaQtmNQaZR |
| 27034 | 718f1d1e749a5ac4e4991189cd28808ce99058b1eecb643c2e03785e25963009 | 0 | FALSE | 000000000bb44a62b9d84db04866a5317c27b5316f29a465fc4a65a840468dc61 | 1BRKoqmu2a8hv7ams2ws4SsFbNfrVcLe4d |
| 27037 | 61ca19bfc777095476be68c2f6e081300541a6963cb504fb0f9c34392dc020f5 | 0 | FALSE | 0000000015aab5f777963fa605a5243e0a968ff2e67c88337803010ec3c143e47 | 1Pnc4ybYcdrrKtfysXS76JfWw1yDoa7ARR |
| 27038 | 0602d8635af28217d3e668887d4fb61e8fc6f5ce90c1392e146cf27400464521f | 0 | FALSE | 0000000010eb1012c5e107fecccda5b6d8af206d13e4fa7b7070110007c3e1ec3 | 1NSfFuTQaDEWt84sqCaFKUAMzEePEdAG62 |
| 27039 | 68e912db6e71b03febd1d454e8c73f28d5bc11bb31fc797a1e87184d44f589b | 0 | FALSE | 0000000f6c617e8ed963a1368a0109826b31aa52957ad61b8b37f9f7fcc4e2b | 1G3cKiiMfwM94YthYFpva9LL21CMFv8U5a |
| 27041 | 7ad2dc0cc350d1897affc1c264f7f7347caca20464096bd68d46da9562edf983 | 0 | FALSE | 0000000051a730a2f75b380f0bc3e7f6592b850f1d30bad373c64370b4a3ca72 | 1L1MkAFmdcV1WX3abQHapJ7MrUqJ6sGL2S |
| 27042 | 02b29691b5c8a5c90386c44440cbd8e56ca56cd94a2135d88315fa27555cb173 | 0 | FALSE | 00000001017933508ca9c966f4427f47eff8c8cc14bc4fd2a255cbd2d226ec7 | 1AZDx6t9XBi71uDwNYRJfbknB9ueZBSEot |
| 27045 | ca75f7c960b5645fc2c059fcb79d4608990fc1010d0f09b8a3c9d9271dbbbbf0 | 0 | FALSE | 000000003372929e5bd3f7dfcc265dc50d6924655a338230910b1e9041541acb | 1CSY9bsyyS22a22QWPE8eEBsSFcmo8BSB73 |
| 27050 | 437f9a316107bff2a3a1beed943ba7514457e70221666b4de6bdbf9082ed8c102b | 0 | FALSE | 000000c3bcc41eaf09c13917566b3938ae72354807d1768a1b44658c266f | 19pWQhK4HrM59KCHLVNYjufQNTgwoZKnZF |
| 27053 | 024ad5764506279be770e76c64e7fa28b0cfa08f8902900acd0ef0171ce0790c8 | 0 | FALSE | 0000000049f00f3e9b38ebbc459 e5d3e35b0689b7b4b994efd4c5a5c96fe60 | 1CbBwzeu3pdVZbzPJ4DWNEpsms2Q39aev |
| 27055 | 9d45fc92c3be9bcacdb07627d7ebb24ae9cccccef40e9ef8ff332b253c5b58d7 | 0 | FALSE | 0000000dfdbe093898ecfdda5d5971304e641842aa34fc3c549b56605e9f134f | 1HXhnWuAhQtyogMMNLnKSdzZZFYWpqs8Vy |
| 27057 | af458b0bd76e70c88353d648aa78ffb064d282901060d67081074f37db0fe2e4 | 0 | FALSE | 000000029031312999d071a5a5fb758da5a98314b8cdbc02c733380cf40bf693b9 | 19p3HrKYY1pzkpxSeFNLgoiTPtSXrr8cwG |
| 27060 | 409baa1451aec229ccb1bc2314b313e8cc37fb17dce1d154a23c40f10a33c466 | 0 | FALSE | 0000000056af7d54b7311838b94707cd6dd9f754c3a4bfc7d07f0c579ad68f0d | 1GHqCnt3MGHGTkkNvSDvh2sHS8cTKJAD |
| 27064 | 0f693edceec4524f7086c40734a001c26d104d0703f52066af087bee942812 | 0 | FALSE | 0000000ce3e71af854178cc2f1c016aade949314ce13cd7cef91d42ff406b5a | 12NFkhw8yvt9DkRCMfARSxF1eqW5fyz48 |
| 27065 | 162bf3c48573e681714f6ffd4db6cf1644a57909c7d6e196cdf6dda60696c7672 | 0 | FALSE | 00000005800444df9e05b1edc41f27127b59148b3fd79f4bdbbc09cd9442b667 | 18LZ7MAGZciDiaFngFRrPR7J146vHnyMt |
| 27069 | d4730e3e84a474d1f7000235472acd9933602d26a221c9e69e6c20b6a075b833 | 0 | FALSE | 0000000e7e158698fbf67e498f1ade8dc445236909e38a21b551f061580d7 | 1CA8LyAyeZq7vFWuFJTZJBSPwbpRqecwTn |
| 27071 | 3a7cf1c57a58ffda37155ff69a144271a4a074ad31c9c377bb9b0d304d55a7324c | 0 | FALSE | 0000000ad92d287998483c9bff35d2cacb61639c43bf4e44c80873904d4b0551 | 1KUiES5HxJpuTm9VsIsYDQCn1gb8a2wFjgq |
| 27073 | acb53e8f22c1cf3c93896a4f2d44cfc6d4c02215efb6cd7f6cd781c48e9d5d89b1 | 0 | FALSE | 0000000f0e8eeef721050cbeb83426cd0142d61c5c61c0b4503f0b8f2935e | 1UedmYyzhTQP1M41VMTL1fQtt3mw9JAYN |
| 27076 | 6839549a5d97b678a9e0686718f20a5de56922a7a7dd3f5195043d768e2cab | 0 | FALSE | 0000000d3b4903f7c402876852166837144e4bd104d8e1fa83b50db18e10a7 | 1FMqrqLxeBhHr2yG4RpSTqER1ymHiGzTSN |
| 27080 | 0aa78e1735f1a87f7c219b4105c04f338a1b50516774f06442ac326976217 | 0 | FALSE | 0000000b5609119638beadcad9f2ed2f571714847bc11076f9cfe46dc9e9566 | 1Cr3nGsUv63RFyaaevMuPK6Xci1C8ZAA5 |
| 27082 | 186dd5b87457c51b8a6b52d05e1bbdd2c28a73905538388b940b3c1723b5621ad | 0 | FALSE | 0000000b5b54e76a8c9f3a93e87 3db5ceae8abecca7e6c9566 | 14e4ZZ84AYJJg1yD8jSSec4wDEMQ5RnN4J |

| | | | | | |
|---|---|---|---|---|---|
| 27083 | 336d46314a06a03bac7a4b461c126b5a5e058ea1aef434069dfc38713d4f65af | 0 | FALSE | 0000000003b2ca05bc635a32e19a00bb57d8478f3954e2ad8aee1686b889e783 | 1BaxEXPiTCCEj9BueddgP3cBj17MSGWD3B |
| 27086 | 72fdadf4e123dd11cf3f96509333b6aabbbdee6fd6bbafbb0eda1e5a4eb180b5 | 0 | FALSE | 00000005848afbb14050250313c9f4caeeeade0c9807aab1ea4ba4c2dbe4eff | 1BWkLCP1EhMzmy6w7jr5x9jXZDwr9SkL6v |
| 27088 | e1fe592ca6f329f84c4c11d62df5da6269842bb9aaf7779c6e9758acd2afe660 | 0 | FALSE | 000000065776308853faaefc7886a861241a7aa6372d3bac14e1c5bfcf0f9be | 1BV44LCdeaNt6yQ2jwm5aBPaUMC9WPFQmJ |
| 27089 | 18c04f1c30e01681d4633043d7dcf7bb54a75fdf38c66341ee5a6eb7c48cf556 | 0 | FALSE | 0000000085e6a7d61494a28eb64d91875c9ae1bf5d08d56d5bb7eed3ecfa316 | 1PHtAGdzjExzc8p6zW7DVhRTp3cqwqskEi |
| 27093 | 8a0f80af083b8132fadb9288cac92ef9e85c65e74c11cd65c7e5163cd8f383499 | 0 | FALSE | 0000000036687c1df0df2d8dc0401ee6115d837eb365a7f15df96eea48a7d88 | 143ubuBmqWmJyAZGSvhu2AimykWN1bge3K |
| 27097 | 0cc7cc201594f8fef43a550b9cb5798c95182c41cb66d293e86c6cf4d66f3b61e | 0 | FALSE | 00000000d27dcd710334eedb3eb6266abe6a50e1ac57858ee5b58a7da18f2b2 | 1NKgAAKgpbzz46MUhKrmPcBtaWRunPsG1Ft |
| 27099 | e9d2757fd791e26bc360df40e30a73f703a21da293c72d7f2774fa7f62d8f508 | 0 | FALSE | 0000000052e3ef480b80d1c8c1244930b30657b22afbb58fc1e70a6ccf6d0d | 17T2s99jnBkF9GvUcyretV9f4J8rdsAcWL |
| 27100 | 14a55d798711a44f8b0ee4ae07c7bc3081c695ffa4433d97f06a4e8ced6ffad5 | 0 | FALSE | 0000000005fc9d585503fa5b1a23c73cbfc9d6e4dc6d6043af2b6b34c002d3f30 | 1CX7D2gWyczJM5cfipCUEefNNSQMAV7J4T |
| 27101 | 43bc11717813cc64eef0432db9337b98cdc07a998ee70deb2c8f03bacbf3267d | 0 | FALSE | 000000037ae36b226bd54b3994855b81da299aff9042f511524d348b5d934cf | 1PtZH8dWmk4E6LhWd2xs7obRcEquLzYr88 |
| 27105 | 899e6f57ab4ecccbf808a9db788d035ba0b1797f5ea7a35cae9737de38187a9e7 | 0 | FALSE | 00000000f0fa491497416fa9de411e073a9d18c37fb9e212171feb08afd796f | 1GB5xRTwvgxHTP4EXEDrgZ4z3hUJnbeak |
| 27108 | f027504239fb399026859e74cd74fec339867d73b3db12883cb99bffec2d0e37 | 0 | FALSE | 00000000777f528b44ea3cc0fbb24c031bef845c644c30ae70b4ea5e5855e03a | 1KyrCb2wmHU8fsezkyJXS7ftKYmBEmELyW |
| 27110 | d402dd46c80cd72d7a62bd92c4f3a90a685cbb35cdd4cf54872ec818071b4c3b | 0 | FALSE | 000000008ddb7065c42177bd6d5cc013f2a338a60bddb426cfd1b916d6a20a5 | 1DQWQd7HneY9PJ5iv9yQhXgKAeNUqzuafe |
| 27111 | c63899dbb2aaac1814e05e80d3f66924b4e6ac850b8e6e5b6b44bc2c65316052 | 0 | FALSE | 00000008aac0e765ae2dbe9b034d6f291f495a1ff283204da4c4cf2ed3c74ed | 1G7e8mnN2fMzm2g3ozWs6t1apVFR9DfGKp |
| 27112 | c0d87c6f8e00e63707d37fa5fc66e9e957518ccd7b331b8118d2db3f94a5dda3 | 0 | FALSE | 0000000cc37fa1a70b39ac1eaeb0f90017bcd72bd7fc9f2bf5cf052f2bb146 | 14ig1AKBzDMzrPPq6Fvjew7jRdLmDvTRtPn |
| 27113 | 5f4824e20356ad1563bee454e1d006cd985836478fb8f78cab370deea0e3ab86 | 0 | FALSE | 0000000042e7e816db02874e0257325631c46725511d0c58eb093e20ecf3d6e | 1Q8LP3sNETqjvhYz8Sq53w94D1gj1ya4Hp |
| 27114 | 58ca9251e37dfe1e02f2a6c80fd8064a828a7e32c6f4005ce6acef7f646bb624 | 0 | FALSE | 0000000e3f4ba2a8237f84413e07b854287107f08e15143b18bed7abd1b3149 | 18n3SHwGnzYueBgwhFoFVcLzR5VsvvGBi2 |
| 27116 | 093d0d1ce4411e04b5f08e3af6179d96a27c26f3abb4ebc61d817f34f0d49ff | 0 | FALSE | 00000009f498cc00c9820c77451aaf2ecc10fe11b79a3d98c3a604d165190f | 1LarAA9TWBhUH2T3jx6kRpJZiz2scMZrgG |
| 27117 | 798ea70cd7464abb23a835513479ad66cc0efafea03a93282774f5a4e3bdced61 | 0 | FALSE | 0000000c5625f8e5a1a9c9af44bf6f8445aa3e3dcbbc9c6cccca49bb3c404 | 14RjHvFpr1nWzK73NhqcJJPdcfw34DLmA |
| 27118 | b66a46050bc553df7d1b59459fa0bf462b1193e03a9360d62baa1458af4a334b | 0 | FALSE | 00000003547e07d3e3e19b48cb67c865d4154d71f81474f1ed6b3ceaad7357 | 1LiiMXH5AFoeziTZaBTcRoCWH83BMbTiKC |
| 27122 | b408e9ec3ee950427c20912aa0347221f56a288413d7a1412bc25e3f8321dd6 | 0 | FALSE | 0000000c299fbced36e957e4f4e92ced3c83960109d0e67bac361096affec65 | 1BSNHnkop6gnarGiZKH8AAEJghvemtNU6V |
| 27123 | c8bd129377c64734ae71a454cc635af47b3ba5b803b573ffec0695c6b6ae5303 | 0 | FALSE | 0000000596c01c617d0083453ff6c5e2f1fa4127962193ec58e357d9338ee8 | 1BkM8zMdVdRaZ1B56iQ2i6Q1LqqPSTQWUG |
| 27130 | 55079740b54eefcd14199a1de7227ad80d24ce2a84623d069284558a134d27e7 | 0 | FALSE | 000000011185f82913761c092c84165825e3b891328fafd00d64e74330a998f9 | 1HHVzCWKSsQU3ikYAx8de3AR1ryXDKWXNi |
| 27131 | 26036378813390838f887eeb96b95310b2969fedf3b5af5632c615833ef499b38b | 0 | FALSE | 00000003f90155dd031ef12c1bdeca07468629cbecdbea7df201290e7e3c20f | 1Ni2sHDMikvLUH2cKv95RDkvQ7twunCgcs |
| 27134 | c8b79a5a49f95b08d650a0f6c52501f96fa187b2a2ed7b091418c56117389bfe | 0 | FALSE | 0000000039da9a57b38e49424a7aebfe938ff42e546508b23a6062d80d212839 | 1NxjcNfbzSWLkNoWWFvC2ugs88kgyftgMT |
| 27136 | 7e0106570c1dbc4bd83029c57ce4d3c2dcc80a03cd9a44c1828abc67a8df50c6 | 0 | FALSE | 0000000907079270d9264f102eb4e92f4b9237d96ae2e3411eba3bf451062b40 | 1AXpf1teAxgwD3FpVBu4fFEfHqU5DWUZ3F |
| 27140 | e6bc9bdf5eab02eec2179949d93d614d45a798d82af61190c76e5e2497f77c42 | 0 | FALSE | 0000000004b46851dd66e5a4352aa7c6db2811192b515757f0ef3d28bc292966c2 | 1DgRKWrxjQ1hc6MwwbvYzDvvg5PWnQeDc |
| 27141 | 6125e582b2f8b1b93b945ae54887fdb4a78ff0d0ad947cb169913c3743c2b1b4 | 0 | FALSE | 0000000006a4c7904a7ab3b6af3a0208ad0834e3ce498357bcc8a506047e5f | 17K5ZcNKmR4FDzUdRjHt2iimqtgi1gKhXF |
| 27143 | 2437bf4791259b6d4942adbdb3051bb5c4d0ae739ebd4bf8c470b349cedf888c | 0 | FALSE | 000000001355b18f04eb705119a33a447b0a67a9093cdf888c19cb13468cca5c | 1Ey3DqUmCR3dZVpsVzoqwjmqVwrnaTBG2HD |
| 27163 | bbb7409503c447cf8833905e555980e1ec4e940285fe7ea3b44a9e06eb3e8196 | 0 | FALSE | 000000004976022213a3b29244836f4f269a2a74882813a57e2bd99b5075ecade | 18yzHmvpPKTAMxFpyaf2Wn5G1Qd98NTkaN |
| 27144 | 9952f2967a9619e8b9afa70a6effb0f5c4c2ab739f396f085546b24243763f6d | 0 | FALSE | 0000000a935c7403ace0af95c2154fd569be728c2b9e0ba1f2cb219e6fc7bd | 16rw214hthq7E6JGLbHzjnLTrb6MThUju |
| 27145 | 783ee4e009acc07b16080fe591a70d4a6d67e5490b39b058e5a29a878a59cc15 | 0 | FALSE | 0000000cacefb279cbe97000690c1f8cd1346cc4d5143d224e3ca368e17a507 | 1C7xuzHQ4AGuNfwXyw9NDtc98Hk62bAz6 |
| 27151 | 1313018db9b583ceb7c853e5452e8aa3057fe2403ff44381423f596251c15427 | 0 | FALSE | 0000000ea94085d8f370d10b007b527fb738ceab71507c6ef9007170477ec1c | 1D47ecwHP5VLXR9GRCZK4E34f23VtWoCri |
| 27153 | aac16f6c5c4be9fd8055beb929f817a31575719c59fdc983e878f85adccb4b01 | 0 | FALSE | 0000000c5b89624dd01b67628774370c5c98ef66e83d0f18738ffe63abb212 | 1LUPXV1MWiQKC9CEU2QSTE5dxYTuXafNF8 |
| 27154 | 540c33c63adbc0b571409ba962dd043bb3804ccbaf72c4e88b884201271a8169 | 0 | FALSE | 0000000704841d30ea3022c2c788f71af9e96e70eb5cc539b8f556d34bed631 | 1JUrfVdijs61EhzrVSjgkqFy4wzGcnuia |
| 27157 | dcf91aa381637502029339b806765a22cc90666ec71b72debe4fabb89d0cd0 | 0 | FALSE | 0000000c707302fd799f343b03ddcb83c2b080d1ab441d8d7b5a684dd86c2d6 | 19APviLxffviuNb1HgDUBV1UECZGpHnui4 |
| 27160 | 1cc29dc4350bcd41bc91e82ab4b760fa74fcce908ea6760c7f2d47ba7d05c804 | 0 | FALSE | 0000000041abc14766fbeb30c88327742a7aa56297539e5865f4ca1285fbaa71 | 1CDsrbo2DxEdk6aaukk2gjPK5STsbAeq96 |
| 27163 | 83395b258dbf0a74a3657402975e9296d2bf494b24572062b6118126a81298f9 | 0 | FALSE | 0000000149zec7579c13c0b3e716406dceb6fcaa73f9b7cb7dd5319cc7f587 | 1Fo4X7AiJXRPAoz2A9NKDVGkNjWG3x88CRj |
| 27169 | 1b5e43ea4d2995c5bcd576f2059398b28dce6eff1d86304e40263d5029a15be | 0 | FALSE | 0000000009b8128c3e97a25f240c7ff01aad2269763a8bdba15d0df020940f9 | 17xoj9aPnAU4yoCwXFdrYKnqncWCVLCFoy |
| 27169 | 6a65ac5c3fcdc375cbee387ac8ab7dba35d950799e979a5f99f5fd2c2bb42d60 | 0 | FALSE | 00000000b9711fa0f59a1268e140978cc3db4fe2974d55850318e0b913da9Bf8v | 1KmhhUWZ7UDw28DRPCBw3mqGYMFnuAY5MV |
| 27170 | a96ac6a04c0fc6b9280a86137526a5acf2da4a54b07a4ff1a61d02ee41b92339 | 0 | FALSE | 0000000026f47a458cd23e1a2c1b3f49bd0aff014eefb888e1ba7f89600bb4c0 | 1QHnwH5K3jGszFRe3egxaRcpbfvKh3c3R |
| 27172 | 35255925bc30f427974fa5d5bbbe8b51b95dbaacec5f4fbfd56204cb9cd6db5b | 0 | FALSE | 0000000aa160232c2e3e281ddcd40f8fcaf1c0e52474c335d77dd7de658f3c3b | 1Dgc6tfPFse7QMTwCnz1pGd174xMnhcX4b |
| 27175 | d7e1d1369bd01f891d26e66a1b2e4ed932478caf86bb0839203f778a0566aab1 | 0 | FALSE | 0000003fe1660cf8e1eb27ff1a92ec799e4db11c09fbea0ba63b907715423e | 1DEodTK9yWbLQ7Td49qXCppCZJ4m3jneyV |
| 27178 | 187de0120dbdb2e187ceec6a3bf6ca9e4f020dbadf65ed13e7fc471a8c714e82 | 0 | FALSE | 0000000c96df4590bffe8a99f03f677a5bc734edc658a801b397467126be4a56 | 1KAfPBuoNeLA7ryV7qe7CHaGcnvdJDY1aJ |
| 27180 | 0152963a84528143010c6ee4f5842ef2d6d8f9c9f6a5e2bbd22c448185b2f66b | 0 | FALSE | 00000007042fd1ad5a537296e6aa3498194ef8d127d5683a1ccb69441675794 | 1GuZdHQ3EzHu2CYR9xr28hPThvyE8P6WZp |
| 27181 | 17f717d8006d61a406f4df7978f74d521d3850feb9f92d9871bbccaB5dbe4fb | 0 | FALSE | 0000000af204bef22a206e89973fc32fic92319d24b071e222b0c01e64fc571 | 1APUBgn6ykfQdTNQRTgZJ2d1bgeD4CKVNG |
| 27182 | ba1366bb926983884e58f78f885c1e3c3006aa9f057afbefef09e39688c383a4 | 0 | FALSE | 000000008324c376feb97fe98823458S4b16dfc07679d7ecfd09dd61f26df32 | 17mQ4Ta1uqDbXgTegvoASUqCgSJwbqbwn |
| 27184 | 4e08779ddc42d7cfab334117a66cc9d9483f810344c79216a722b0567978abb | 0 | FALSE | 00000003218117433e6d3f235e0f9a82ea72177a0e26ecfc8a629d3121c | 15xwBsz5r8cCrv9iQ2o1paBavFoEHKa5Ls |
| 27186 | ee40ef07b69ead3e7aa37bd51fbee34274ca76027a94954be0838b21ee6e9407 | 0 | FALSE | 0000001efc0e34cad08de1c7af60a61b52228562998a7bf0c554144a5d3413 | 1ABSKP2fNiiJWuq77hV4uKPNTua1N7N8nT |
| 27187 | bf91ffb145143d63644b47ab0b053c6266741f52c9f14f832c80eca8895c9735d72d3e4 | 0 | FALSE | 0000000793a11dfcf870c5cae5916d2c5a78b32c80ece88995c9735c9735d72d3e4 | 1HK8jL9V7sY8297piaMWYjCfhxtU9XdHt |
| 27188 | e6bfe07d1fccfc437803f4febbd202ac6d699b0041fd597bfbebf1402828c46 | 0 | FALSE | 00000001c2d5393da43c8a5f724f0411406e7d7ef757dcaec01a13cumhje | 1AX1juC78dECF2FCrYwsT5b82R4a1L8cmhje |
| 27189 | c74aa9851e61b9ab4125b2f75395977bdb8040ba9aae3172bac885580100154 | 0 | FALSE | 00000067fe279be7dfe2152350d24bf38d7eff28d3a9b15c9c3b87034f8b8 | 13qX7PV7wyrk6RYVnVoCQM1ioHkF8bvuo |
| 27190 | d7c8f58153ab64e4c3cbd5b3d418ba4237b07add6b88a1204ac59b4e1b6df8c19c | 0 | FALSE | 0000007d8acd5a614306efe70fa4ce3db11775337402fc477f438f2917b31 | 1LwEoBsqbcwE1iLq8mcCwxNwnN6MztB2jxc |
| 27192 | fe476db64fd90d681cdd82b7e24f2764b7ca420a87175562f33b2381c8e0aaf | 0 | FALSE | 000000feaee42b674b7d2a2210bf13d6176e2f47f6e46bd76b6d4683b11f92 | 17hUztmDqrHuHKp1MxiqwCKQ4EXCicXqzx |
| 27197 | 0aa24f7acb15ee6812ff1139068d1da2c17f36910848e70521b05ad0d952eaca1 | 0 | FALSE | 00000ea0d192f13fb1a338f189069e792e9507073769bc0cbb3e2ef2dc8 | 1H6xZbTpBsRt1iUbVLGNHhwpFKQY6kGN3 |
| 27202 | 12e0b1757404bf163ff464412862311634ed9bea7e8148279d02c43bd092c1 | 0 | FALSE | 00000008359cc3220fb4cb310bfb88f6d6542c37e1a42d7444c99a07ab892e4 | 1KS4zTc1YtGBy1ng8oy6K8DJ64FkJJM8KS |
| 27204 | 3368059489760071 19bb0af072b0080055f9d8c8eb389ae8f9f3929009bc8a80deb | 0 | FALSE | 00000388bfe9a0c3bce127f6999caa0cd855394bdcd1c4605ac4f5515bb | 1EwCM6URzfaDohX8u9ZHw5Sk5WhcjJDud |
| 27205 | bb24fc47d7b5da3d378d5d208878467948c6eec850b305c884eed99d19226d27 | 0 | FALSE | 0000001fbc073c7945aa16ac4076bec175c715e985e9a9efeb452fe41ebad | 1DMtUdTo6mj9aAEYlznacnsKE9xNAPfk |
| 27208 | 0e0693594423b3f535ea0152019eb4e384d2980cfed1425c0b4510c0a6d2bfac43db4d | 0 | FALSE | 00000000a3eaa194b8127929679a1612f5e0507bd732c3ff197f4d9cf19 | 1NNZW555b86oCmN2Je3VAAggDHy3FACYpn |
| 27210 | b08779ba2facda834de1772cfe57854bd3431ee63f0475cdc41b29c57e0638e | 0 | FALSE | 0000002961181713b47bfcc9385aeea10227030f137b6c6e1244e1c6e6a | 1KqmSoccKmtH14RCRq2gHeZ9GmAu2yPa4P |
| 27213 | 999ff7b87d3850c5a168799fc76dd6590f2b142b1cfce4f00262373afdcefe3 | 0 | FALSE | 0000000ded0a3fd66180b7d6311bc8955331d042265fb7f4654407b020e6fe1a3 | 1N17h4u51mgaeJahscvwb5wTwBD4yapWgY |
| 27216 | 3beda3abfcbda1768b14b1bf6fcec1d54314fbacfbc306a1cf5fdfcccb235d8e7 | 0 | FALSE | 0000000b4261601a44f0ded495b49f7d46c0ac0f858f292e269fbbfebd566cb | 1Lv46oDMRodYs2UUQ2ofX61vusyZdaLs48 |

| | | | | | |
|---|---|---|---|---|---|
| 27220 | 1303c0690d2021b5e13a283e44ca8a8b0aa396a73b3cafb8429ee9d94964be73 | 0 | FALSE | 00000000811b661dd2eb6a241e6ca7f8806a6c37588e88fe962a4d51ddce3358 | 14x775LhZgNFA18kppBEGnfen3mmY8NU6w |
| 27224 | 444eac1d5ba0af603505a68c4456708914cb8b86c91cb98e75ec64d2076714b | 0 | FALSE | 000000083a465851212c35331b25b161d32c86c9b751c603c2932a09f4dc2c5 | 19U593NCERfBdssxpXQbnDtbUSdTuZovnv |
| 27229 | baff6fb9e6386c2a6ca70852d2b5309453c57e262a3f2e0275b7f8724edf674a | 0 | FALSE | 0000000644570b85790bec74b6417af86ae7587114e000bbbe17c2985be8fbc | 1JYzZcqDrurLhNpY3dW9gzYrhLNVcbchu3 |
| 27230 | ca065e68dc6bc88790b7965dd929370c6018dd23664278956d3f2ac5afbe513a | 0 | FALSE | 000000004b14c0314aaeeae2aea4cc9140e6066ef0b05c47eaefc29f90060b1b | 9yJ8cqons21Cd3B5azkHpr8kwmwPbiAGdf |
| 27231 | 7f0c3a9787c0d7c8a63c9c0a3f5ac487fe8b548200b494eeb5d7f23d8c2db441 | 0 | FALSE | 000000063744bad1afdd6c0b50f8b70ad16b3047a96a9e5c04a8b7c55fa33bf6 | 138i8XbXiYSptCKp7vezpva1yHedpigevd |
| 27234 | 1f2fdae1e07ee5a29e18093f8ade412ec7ee630920b2f4a82effe347add0c58b | 0 | FALSE | 0000000c95d72ebf2def3dca3363f39f1495c6daa83166ff971ceb182a8500bf | 1Lq2rweHBM5S2RMf643xhfbbGiX42ZneaA |
| 27237 | e4eb35c85a545eaeaf3a0759d0dacba0d6cf9517b74d82f1a75861648f936bf9 | 0 | FALSE | 00000000048c9df13bd4b5cf9f2b355e55c4e02cad45eee513b942d831fef5d92 | 19nJnf8H6534qwnIMR5K6i6WSpmUNUDKr |
| 27238 | 1156a20586aff2abc8b5018840b1f4d753e001eda6c343257e4e708a021fc078 | 0 | FALSE | 000000081d35d69d2874a88a4cc6b63e6a3eea6328773de1ffcb9466a3b0 | 1F0iZFcv5K8897Dz8eUXeEcTzGxSvHJD6a |
| 27240 | a9dd192c4d30e026d9ebeec2af6f4c6d7569eae004888f6c17a0c6774bb70d4c | 0 | FALSE | 00000001d8fdd72d484656bc51536a601611c8eb8c6f79562f0f6ec42841ad5e | 16mLEyD5AxS1DyG3gW2i54xdF7v3m8Tbz1 |
| 27241 | 80f59e46b9b16b17aa24b886f0f77e2b8648134e7ee4414a6077eea04f55a25c | 0 | FALSE | 0000000027a275b70ce89d92ca1a283ed04e758096418afd2e2a6e3e7c9546ee | 1PYKJdonJgoUPWCS5i62q4gBwa54cutKKQ |
| 27248 | b72a1e392cc0d8a748815fb4c3585d5995534f82032051b633113f5bb53cfde1 | 0 | FALSE | 000000087a65333131ab04d706009113a953fb4748588fc8f172127f1304724 | 15taMcTqjgoPBVkP89buPkakiFxKFFL6uq |
| 27250 | f33bca8c1828fd79f06075160f2d158964f2f53dfbc106ee7d00fac8866daef | 0 | FALSE | 000000000d0c3ea21d90eba6633cc5ddf6f3604ea12386ec6dcdf005321f8751 | 1BwbZaKdzoTp92dGPbovQMTMsMkUU |
| 27253 | 5513c23426b9cfd824184a3e349f33623d0fd3aea54d61880e506f0ea6fcb553 | 0 | FALSE | 00000000a7ff3611c8e03f8b557e62e67c7a9a7d8a47045a985753cb206a35c6 | 1GXYnCuayq4VseejEAwKFFKrduMfZ913Ue |
| 27255 | dfe24313af6aa9290b0e800d578a3aed193d6eb5844f0b14819189b4a493d2 | 0 | FALSE | 00000000679a5ee8ba20a27c95c8e56320ff40b753e9b30bd14aa31d37db1efe | 15esUPzyD7DzQpaYG2NcUTZhC94tzk52Hf |
| 27257 | 248aedd9a9dea03c0d53e3a5f3f1528fcd39736168884b98bd2f67411774fdb3 | 0 | FALSE | 000000000df40170a619ba950a106a3440ea781a78608e3f0ad5f4b92fcc79855 | 1329YTXhw82p5n25MsQiG39hFCscSFwR43 |
| 27260 | 4e1b31dc137f48ecf472cb6f2d5f0bafbb8d92e28f3ada2471789f657e063491 | 0 | FALSE | 000000001ceab2639cdf49c93125d54deb8972c0090a96a061ee117776dc6a | 14tv6H3BmZXgFyARAd7NvvBPCwUxyjfKST |
| 27263 | fd69d400065767afbf62a2c120fd705353d3c21b8078c5bea76e98520e88e04c | 0 | FALSE | 000000000777bb376e5521ae888c756ce5df69055e586f65a9aca8d3056d5ad3fb | 17Q7PpzWnVE7wdaFNH7t5762z62E2hoCmG |
| 27266 | 25d9a28f1a0a48b96e525a500008658e86e4fe28271ac6e14a6a9ab5eff7d235 | 0 | FALSE | 00000000514163ed1d0378d93c29ad041c466e88c4c204e6e34e9bac2d74aea | 1G48cxiKten5d9mPs1wQQ4ygCNNk96S25Q |
| 27267 | f8739d86eef0c1dcfdb02f7110c20079f57a5c856d34d5a388727e8de0d9dd1f | 0 | FALSE | 0000000c53c8e915cda28bd814a528db5ccf8ab9b868b24a4201f50a0672f | 1C4Uf7Fw78xsmX2gd6SGcGJ5Z3k2wEtgif |
| 27270 | 8c328308ea4ae5c8c1bacb68a7bc32d9ac29fdf10ac6f8f4500137c8f3aabfb1 | 0 | FALSE | 0000000008b37cd0484692bd96d91bb7d64bc99f018071eb6ae288cebf154e134 | 18VNtnJG5AwSnwoQpFN3SBonByT1iDfP2y |
| 27271 | 02031612f5a3e251638fee43dafc89fe765fec4c779fe70dd644d6d132dd3c7 | 0 | FALSE | 0000000028a595cd88b109598b3f2c371195f115c29659d606617110c18060b | 1KKpe4QRKEaP7kyE1HZax3B4Rg6DdXZE2k |
| 27272 | 7f4b7f608c4c52ae0bbcc0b1cde4e379bf2af6be1e09ba0ec5e8e2d85eb51128 | 0 | FALSE | 000000005335a096b27636be08e7c514790ec4ce8bcc2b5ef7fd471b18a3078 | 1D4SspEwk1FcTsJSq4UovHkHXwoiseRoNH |
| 27273 | 869729de78bbcf08abd1bdcfdd54e2fb4b9493792749d1d8bad32d395d0c1e95b | 0 | FALSE | 00000000f6489145614d7cdf49c8f7d71b93359a8137d112f953278e223eb9 | 1Gdra9VPftwYLyUKm51bg87bkfKo8asteh |
| 27275 | 42f5e4eaf3fe96b5c9193353f7588e1148ed98b364b76925498f938e217639aa | 0 | FALSE | 00000004bca7eeb0f32640a0a746fd193c4daffd1e6707cc6d851e7d93b058b | 1P5tT5S17BeeQAj8X2jDjBQ3fUSbSiSGx4 |
| 27281 | 9b6582cb07ec40d9bf3e947d39f3bad8b69ad778cc811fc4f97ce23499e1a8d7 | 0 | FALSE | 00000000ed4d2e5206ed372df0e1e872c101b6bc0cad7b9d06c063e4a8b18a2 | 18hvWKHT1A2ir37dYtgpSKKSC6b4syxCLR |
| 27283 | 366217beaf5d320900d2cbebca9713328aabcc0a277a4a305ab6f3d73de8143fe | 0 | FALSE | 00000000867e221a6c6a98a548c957rca2bdc0c23346f9f99bc0f938cfdfa5e | 1GSDX1PUyLSza21SrLjCK6CEHXToPgnBKe |
| 27286 | b3908b70f60778b1ba985ddda0e62fd9185bf8a0bf1fe13fcc9cfd264edc9159 | 0 | FALSE | 0000000fS97531b434f8329889181a5211bf71e4487bdd0b1f46510a45bc3a1d | 1SAKUSvtJcHDnpFAogDdx8jXoqmved8tWU |
| 27291 | cd24172cb24fdee5c19723ce2e3b3e642880ee772883f4d3d4fa792d1f54f967 | 0 | FALSE | 0000000012172ed2dce787e7c3837628a21f47a568caadd4cbd52179658ba64f | 12UEcLcgPzATZw9bW2GR8Q6iTb7YA649TU |
| 27293 | 7209f6ef19b8a6689b753550b44a0121b0a24b2e436cf7051331a63731119da | 0 | FALSE | 0000000c0a7ae16539a6111dc32b0aa3bee8cf34f0590132cfecd7104a50075 | 16LVaTiw0ha3L3fNEnUwb3YQM64wW4bSuv |
| 27294 | 8e201ba37652a201ca5d97c9bca7729e00c698adb776b6ec234059268b20a5c | 0 | FALSE | 0000001f79ac870b430f234c6db23fdd6cfeafb27c904b3f778b2dbe04b467 | 1DNtVEwri8u9ggvHsC9VaXHW99bwBhqMYE |
| 27297 | 915349eea6c5a4efbe035808e5ac96fcb3dd55a71e6c1d5950c2b1ee67e01d3a | 0 | FALSE | 00000000a07994d0fe333aa828de4bcf0c4b1bb160c31c00519bd1fb2e48893ac | 17dLZMWJqaDpKxcyeJe44A4t2Df3ejM27b |
| 27301 | 1b785b8c03c8fb4ec07139525f82ade83f1c3be29757277fb9a1a755c9706bd2 | 0 | FALSE | 0000000b796bcb5449f493068270e690a397e286bc3970ec6cf0be7b2f15cb5 | 1GmLbCzWqv438cxU4kVCi85YaUyCzmpkys |
| 27302 | 317a3964c3dd78558f808e3b75e903c78750dac977b154db3591f75baf3cce3 | 0 | FALSE | 0000000ffd9ba907954169f7946abb04f507ee1f6170654ffdacd602e91f34 | 1FYNHfP3GPcpGMHfsGXVY9zfr6Axgis1K9 |
| 27308 | be53721821ca4b23dad316f55229e5253e30d0c1c53b7b54baa13d5cde3bfaf4 | 0 | FALSE | 000000005a1efa5b0a23a8243a1c972ea5c3f82e77b30cbc594237c37d429b27d | 1HewSTEAaEhfK7a8E8ogz118tEW3RAXtYi |
| 27309 | c14b4de5af84db1fbe960139c1471f46aa445a88a850c46a7996c3934a030e30 | 0 | FALSE | 0000000ba7e4b0c23187591d9bb5571bb34f2ceb7f2f0f2bb4325b257393b7 | 1EUWB5PrCT4yUiG5HJ66gxHXNkRV6efJkN |
| 27312 | b66448cb72196de0f3623918a7fa5704d1926a3ea99f33cecacce183d5b6312a | 0 | FALSE | 00000000031d49b4a4680063009e57399b16827bfb028eb3eff1fd9540ca647fb | 115JW6emw4FtP2H2cvWsN5kQWBb5r7zRkg |
| 27314 | fddaeb2744b2b46beebb524386e78deb4c524daa902651daffb391f759125fb1 | 0 | FALSE | 0000000098eadS5a364e09f218d5ca05854e7b0168405d5bbba6907be246d42eb6 | 17NGTbrREZeaiVqmwx76feejpRBVR2HeTg |
| 27319 | ebbd566fS5e7cfbb8f7f5e7235a9f088a0ac0f9cb7e2a008acadcce28675ba91a | 0 | FALSE | 00000000f523ddde0afa1084e4f6961646d8b35d8bf1d61e782868b4eab00bc58e | 1QS8uMHUrQ8d6e01re8ZYjN8 w85mpci2wVt |
| 27323 | 86e974788145948561473e1bff069c6f2e582318b01daa781ae71c8896bcf2 | 0 | FALSE | 00000000b1e87bdf99e84c2a709a7700f4f01478a9128eaf491f2a5b63aa92 | 18CzYc8VhgKcwTidWdk1iLqQ47sbXu4gqe |
| 27324 | 106893ad4443ef73cbecf9f8f4d8caa662955c9e4cdb8b4d4aa452cd14cb4bf1 | 0 | FALSE | 00000000bf826b4f88b40370fbf3c7f960cd969a46e25ee81dfd6aca784d642 | 1pP92w6dozvdzXkrQb3uFN2PQRrtSjMYb |
| 27327 | 27c07847 3aec7c25ff7b981a2efeaeac96dde27e8c5cacc3ccbd82ce1a33aa7d | 0 | FALSE | 0000000e57eb4ab6476f876bf7d8a322ebbbb1fb88b14a475918086045 | 1CLVQcsSWDqT6GHDcmAVD4kz6u3BNnaD9f |
| 27330 | 99e36d609be86abd09aea44c77d8df1f0134a637db932b7df30ac69e4423467b | 0 | FALSE | 0000000d920636462c0a3b63e0e6878164c763307fcbb61c34ad769cec2768e | 1NneEawgornTuxozEhFJkJ7ni7BVkeU7wU |
| 27337 | 3962ff13ff424046c70228f2fdee5166b2704f575247c61cd2ac9b85ff95f425 | 0 | FALSE | 0000000d26c10d2504e654aee956fc8a740963db1f2ed64a6b431cdd315c0 | 1K8vEfsKZEoU4mR2L7qcYFvU01RZBAn1Ya |
| 27338 | 1cae5db8f3dc99a68407b7eabba1c02eb3107cb78f4d1cda75babf168b14be90 | 0 | FALSE | 00000000cfb68d768916625752 9cacbdee509d75b900d775ed9332a3d36b20 | 1N68VH3rjqGAoLnkUCHK9jpwZDigoHosYu |
| 27339 | 77e253acaba76493b1e4810fa0b17432108dfd78948db830837dce7a9616c5b3 | 0 | FALSE | 00000000094a6315f31caa72ab7bb3dcf688fa1d4a143ecc001a66b31c476234 | 1Gj9TZgke44z6upPdExWyA1c6g4nWHWisr |
| 27344 | e177734c7a241b1a19adf7162876fd3dc1b01ab76894509d995c2340bfb96377 | 0 | FALSE | 0000000c43ca46a7d2bb1ee7e9c078d9a2ae6de1bd42b1aaba6a0777a4dbb2 | 1KZMXG17wjurndL8Abb3Xbw9FGXev4sHer |
| 27346 | 2180c3a854a2923394e165b7390182e18993f3e4228ee7ff302741fc21ebc93a | 0 | FALSE | 00000000abde4ec27078ae9cedf0cf2e4f081b98c5443e318e58c50d5f04dc | 1NoehNGVx7SPMPC6ZYopxdJxaB6HaSLcA1 |
| 27349 | 7348dd43418ad5d08a1b322b87ef7f99c12da4dddaaeae6ab526e2b076f70cbdf2 | 0 | FALSE | 00000002d6846d016e32d9676e5463614dee80f3e77081000b56ce553e8a | 15MYQgyhzrh7UHFZCGHa7zc2w6dDzFBgWG |
| 27350 | 4867d86ad3fcdbca0315606b007144172b6d60dced914374c890a4ec1501ad1 | 0 | FALSE | 0000000c567dff8bbfe34115580157c66aa73292bSpbf3f9d403a9752 6c6d | 12pYrtZc8Q8EiLjufEVtSADjnnH1gPPEMX |
| 27351 | f10d407bb8aa9b2064c6c3832d60f3b3234a3b397e83b8825de6f96bd503f14b | 0 | FALSE | 0000000de67 9df74d0546e405e5afe217b70316de881e57b105867cd4582 | 1KcDFwnP8PE9vCAC4w6wP93smj5mWxpos |
| 27352 | 8d3a4c50e29a34de3f4da2b8e857d78ea7c53f1d03c1b090351f7bcf6051af2 | 0 | FALSE | 0000000535533cab6207060c175fc0e526540b3fae7395a445c5d0f4487ccb | 1JUeN1nvqq9rCsWwYiTCNSNJmLsudbH43 |
| 27355 | f58e973bcb3c828d77ae85b013246e6db8ef958158dfaf7fd14e150dedd69244 | 0 | FALSE | 00000000664745439ff051f68663a8f9f5f34b44ccbe6e28bea51592985f7b | 19ArXP3vG2wnWYueXaQpQS5 4ouBnzoEZp6 |
| 27357 | e13de64a58d721d4da6a82f477439d55e60cfae2220ca26b533235d11e5b6bd8 | 0 | FALSE | 00000000ba1dd3925bcc4837c6b30d56c98 a2798896b1 | 155yimfNRzZqeFQvyNHhaPWjUVDEtSDELS |
| 27358 | 705ace1eef19ccdb6945378dcc3a49793a1556010073dc3e1cf28932149 8fa8 | 0 | FALSE | 00000000606e47f2055 f073020636721aaf0a8b04f150e887c09f888ce415 | 12jQ8frvZXsa22CJtroNYHyjUj88B9m4A |
| 27360 | 09a766ecc275a5bad43277201b9c7c5cacd4264d1edcade19584c1146f1c6a6 | 0 | FALSE | 0000000a212b17f972 1b685a999333b2988884a69258e68fdc0dcd61441ea | 1A4yDHdYgcHivyArjwZKrM94oSLgfZaroV |
| 27362 | da24faf103cb48f99896e9982584 5ee57a1e677f509488fe1624f1 bfee84aac | 0 | FALSE | 000000049e0846161a41c5314ad7bfc0bf0ae6e82911d6a6a9649af09de4 | 5gJip7R3Lt83dVhv3Xr8REdrkNaRVe |
| 27365 | b5f0566a25450 4ad0043443d46005be8de366e62695d415c9d62298013 7d2 | 0 | FALSE | 0000000bd8db0324e8990d67fae2183a9a6fb2c926a135fa09fc39d28a28 | 1QJCRHtccDbvGBPMVXgzYArcFxnv4SGJX7 |
| 27367 | f4e75271fdcafdae40d2321e286b727754981294d335427151 8e4095307828 7e76b030baf0c32299 | 0 | FALSE | 0000000c36b382e5d7b6315028117531e864095307828 | 1Pi8Rxy9Dy97Cns3GEsFDjuy8LWjxZk2jY |
| 27369 | b74f6eff218bfd694bfb89d21cb2d06c608f08fcc7c0dcc6 8d4fdfc1c0102167f04b3 | 0 | FALSE | 00000000671de51c56ce a76a6541 f3fb26b05633cfd36aec82e3866b76d06 | 1KQScSA86fMx4UwbUqimZFVHke8E1wSz0 |
| 27371 | b6f934b8ffe0b8856b7b75f541eb5b28a2a49f3dfe9 ea834945b6f19e5e17 2a989 | 0 | FALSE | 0000000b69e9b3ac7c3d45e9c36a3313e6bb501f9a884fe61ca2fc16ad91c846 | 1LBjwGBSG6gFYYD28XcRo CbezVcGQzBsJ2q |

| | | | | | |
|---|---|---|---|---|---|
| 27372 | 3a908d7497e0e40d06fadc41500f94bfb7295252e0fb2784e21ea32e4074a7ea | 0 | FALSE | 0000000042a5faf68bfac14eb7f941ca5ccf538ba065194a171e379eb45de63e | 1BPzLZ2g8t11qDoQLdzLostR34uALetkzE |
| 27374 | 9996306c218475cd540a91503123df8f196ddcab2ce11bc1dc8e6c5154ec98d6 | 0 | FALSE | 000000002b98c77e92db91f7b4a2e1dfd60cd07b54c2fb010530eca8606d05cd | 1NaTXeiAyWXwGdy4tRr7jHb7JxfrRz6UL6 |
| 27379 | 1a95cda7354744c3d677c647b4a3973e1293a90b6cb09e836f554fa7a22d16c1 | 0 | FALSE | 0000000003ec03a97c5756c81cc10aed778a2d72b09c818e75c1c5f9abe6f665705a | 1Hd3ShkLJKJqA1EgQjpKsWkBkhFHTA288Q |
| 27385 | 69842f27b2da625e857db371d5a768b07e9fc5f9324ea79d11ddff21bb23f4f2 | 0 | FALSE | 000000001c82bbef5d21c103a4b22730a72ccac92d117fb88901a432fad32acf | 1KdgJYyLaN8gSxxL4rcZc5Zf35j5QBHgVKB |
| 27392 | b3f22e4920bbb19ddd851ad43946907953c62f486c30e9431b6208fdae28785 | 0 | FALSE | 0000000b7a5ad54d1df475d4b774e2e5cd14ca4d700a0fdc45923fc4f705008 | 1731XRequH4xMEt81jNhNAdJR3gP1nNXfH |
| 27393 | 0bdb3d28ec29c278d81ddc43728377f56ac2710041b3d152d378d6de255f4c6aa | 0 | FALSE | 000000027822333cc649478c75ee95cf091e1d3e082742904fc7f1e5ff5c4 | 19Nnb5QW33dEQ6FfdTS5ZT8yRWzrDUzB5zU7 |
| 27396 | 26b70fe7a7cbb7fb5d6cfadbabfd0aa3d910daafd31ff89e7de7582449ba03e | 0 | FALSE | 000000000b5755000e9aec0aa1799c2cef96c0095f2fbdebca9aca41356d7bb070 | 12R76ymQWAuEZ2yJnCbQYYm8wfRxaGkP |
| 27400 | c4f3ee4698ae14ddb008157759eec37f0675754e01f684fd65dee3c8e82d4e7b5e | 0 | FALSE | 0000000002aa75846897fbd33a13fefe796cdb0e1e0acd974b2524d776677db7b | 1B8zWZTriAkzyLhFWvoYsUorUPKd96Mmu8 |
| 27404 | 690609270df1639d9365250db210a3bb242e29526ec281f39deff28d690114 4d | 0 | FALSE | 00000008e6577705431a66ef4e3581ce038ec5dedf298d648b7e673acc39f2cc | 1PE9hN2XUpdtrz1A5CM3Q86e7gQDbxySXf |
| 27405 | 464d3b2f8f5b31068582 5bc737630378f d5390db6cb5b6c804046de6c93d | 0 | FALSE | 0000000043983052748782e6094a0a080c6fa7aded7f9228c9edec60e8f96d6d2 | 14f43VY37Uq9xSRoeZMqupt4JrAGxyNEDh |
| 27406 | 5e34632bdae46dc055c52b4bcc889c267deda9d8d16d21947dd6edaec4e6ed14 | 0 | FALSE | 0000000b011da6c88e52a79499b4a88918a588083cfcce0d90db5024a3f8d21 | 193ttmLgkiCp5zVWss75FhySYELH5H5TY3 |
| 27408 | 96235aa145a309ef25b41e8543c7b16ba2e45402d212dfb249d7b07f853a085c | 0 | FALSE | 00000001668788d9cfc4612500b7bda6ab3d8122112cf5fdfcb73fa40f313dd | 1FvMGDdY3hHH5rZWwtr4hBWHsJLv3nDxsZ |
| 27409 | f55771165b9770fe701856f9ec11ad942105b8a162bca360c1d1b49e1db1aa88 | 0 | FALSE | 000000010b199f13240c309595ce91dc42c72ae5654e581bb32d404dcc083c | 1R1aCgShT7QNQ4ChQLWFJ8vHRJoZhzPxu |
| 27410 | e1f3b77cc444f00e9d2d8d6735babad4d814d9b47ef090a023b28f09385e5a1a | 0 | FALSE | 0000000082a389a9025edf531ab6f553c2fbe5afec427bf7c05c3341 7dcb139 | 19tZMFLSfrvXshPCcFCPn3tA9HgXbYQFpS |
| 27412 | e9b8d7abd501ac893896cf7f4e24a5eee0c9d3e3cca6184533f4868787045a3c | 0 | FALSE | 00000000005799de7da8facf11bb8a0bb67e39e5350b6bffa98936952cca087 | 1NU7PWFsGLxgxeAaXcSBRZoZKzfxcnqpio |
| 27413 | 00399fab0861c01ff6aee481634a3ec7f3f4946562d5ad8dfb9b57e9f8e356d30eef3c6a04 | 0 | FALSE | 00000002 1fe801da58269101047980f551b84bd4f9b57e9f8e356d30eef3c6a04 | 18PS9An9XDrRRhe9dXhQJnfQj3oveWedzp |
| 27423 | 5b2a249d450f2fc7b6e6441c0b4a94245dd9c8ffb2f83b5ec7fd0ae5616e5c83 | 0 | FALSE | 00000000603c84b2b538c0db11b16376e2eb7ed4f38141fb9058dcf8551bb46c | 1PUvPRh2dRU5ikixp1QxkG6Vsd4Wq7phCV |
| 27424 | c858279a6b3fca1559f7f68ccb152c7dd07ac776a3ccbb9f215434770 5a08d9c1 | 0 | FALSE | 0000000abd6553038b0f9face73d2a4c10c5e84a185baa9feb76d251b32fb29 | 1QHjR35FapMPAZNVW8k7PJtQurmCVcB3ZR |
| 27426 | 28d62b6d54d627729cb9bd37171e4eb60c2f0f2b1edb64d0784ba57c9c0c224a6 | 0 | FALSE | 0000000a45f57392965a7fb24036e9a34ee10420aa43f6ebfcd15150a1d9f0b | 1PyUiEj1Uh5Q4a8j8T1R1JjnobSXkUBjua |
| 27428 | ff72769b4d82d966180d94cb84102e7ccf539f35e8638cedbc33cdd1f1068870 | 0 | FALSE | 0000000cdd4ac2174867683 7f112d1d6b464b130cd3ab5cdd903b246624e1d | 1MHH75Fg3CS2vZfzirRggM2GhCuqNWy4nq |
| 27432 | ebf6d31a8ae473a2c5f49975a9f802d89077 0f065a23a7003f05fe0ef779388 | 0 | FALSE | 0000000021b413a808572350b2cc6de0c380ef8aefc2ff9a5d4e907a86869a | 122LGGXLqu5joMDXzwERydaMjcwrEuyBq6 |
| 27435 | ea65d6d638e90c4f74cc2a75dbdbd9dbe9ede4827b934f6ba5aada6e290051896 | 0 | FALSE | 0000000f4d4b2ae93fedb21a59e51d8e9a9d36cd8bd9a67867b5645d396a154 | 1PVH9xag5wXWLfn6awiHUKQThqoAWA8ipD |
| 27439 | 71c2c39e247970fcd91d12c1261790 8b7a41ceeb94f75aea9565a4eab13e3da7 | 0 | FALSE | 0000000ffc1afb7b5b9cfdf428fe8485cf2601a9fefdb053bb67c88f2ba0ac | 1NDjJZJ2FPuBjCazmTJ4pmihRdUeWG6KGS |
| 27440 | 0c1034985becd024c23ffffdd459aa56066062a78038cb689c838f509cc888b | 0 | FALSE | 0000000cd19fdad6c74987dbac8bd19b01088959861c3232bf38c15989003fc | 1FZYQ1YrCQ7bHyQJhDkHp4L3XDmroAsvLQ |
| 27442 | 1a31138e36d96ab4c5db1a9b958f1b19723c3e480149e7845606a4bd0a23ead0 | 0 | FALSE | 00000000d24bcec781157d02d02acfd97137 5f9e850cf8f401fd1076270e685 | 1Q3fLQJtvuh9pPGRL6ZCo1TppJgVcGMCX5 |
| 27444 | 145d8e5dcadde72cd0e492c2950ccbd1a97d4e066b78d7548a5c98809f3dfdbba5 | 0 | FALSE | 0000000d1194a019f9e0422d30b6464a053747e027b765382d4703867 1c54d | 1FaTMYMykgPKt5gD692Pi5GLT9yKWpGXpz |
| 27445 | cb99d803fc2c9f55d63ad983e63b9fae3b92a173b04c175c7ef6b7095961dc0a4 | 0 | FALSE | 0000000487 78b500f03fbb4bab736b1cfee2d5ebb80596c042d0b9b74f4f d6f | 1DSKkVeVuqDcVHZ2LVshqJTbWdVUgC2Ejs |
| 27447 | 3b3fcd3eefa2a558e9f422ae5798dc717170e7a246b715cf5d6346f90693c502 | 0 | FALSE | 00000000c816357231fc2ee5cab6026d7a28a6521b47cf185a7784b0f62621d | 1PRwnqrnRgzW8d5A3yPwhiGezudPrjWHp |
| 27450 | 7d710fcfd76f6fd07bd99dd862489da3c1259b836ef21800f4249660c60b73ece | 0 | FALSE | 0000000 9afc0866a227994efcca7ed5c2efe7babcaa409372c6aee4e6da3eb | 19pbu4zhiPsKAQHieFmfcHp6c2m3AyXf |
| 27452 | 877801046bc99f2ef727020fab106e12813990ca4c958141c41558b4853a8a6c | 0 | FALSE | 0000000b934151d4f01caa35851716769 2bbf2b26c8d0a711cbef9a959848d8 | 17rmPDTZDKnvDHJNipxYG9xPY5WxPA2mAi |
| 27453 | 79179bfc3bc86ad8ec8035f03c78c0d284fa8e79f045e46ec78b5e19428963ceac67128873 | 0 | FALSE | 000000058b4f8f982a83e1aeae4a19de61aa67 6f33619428963ceac67128873 | 1Hd2FbgQYXoA242rtriRQbtL5gHpXhmBAP |
| 27455 | 41961602cd9bd364a46d1da3ed4c69c72da5cec34db18360c159e63f5d4c9544 | 0 | FALSE | 0000000f6343aa1d4f860bbaf8f0bc57b56679f588a47b3debfa8eb0ed60715 | 1Lx447vwt4PCs4BvErWecKhuutY7EBf1ys |
| 27456 | de0caf12cd0d5f27b75bb80369ca3a7dbc167c32a0520a7e93ea5080afac15a | 0 | FALSE | 0000000de129ee24d481a9ec88e6a81b46909be45de3b6e9114c359c1c98e | 13oDSDGhZPg1N1Wd9PWmYTELWW7tLpPhkq |
| 27458 | 5ea7132a0cafd61c34bf5d5ee5f866daa4967fb6be2746cc7f6e4b05f22a5f | 0 | FALSE | 0000000024410b26373b939543f7781b0b98eb287dfc290e740985dbd4a4ed6b | 14VYQALdBDMp4JrQ9JmX5VWwVATkgFpNEt |
| 27459 | 6865f3c3134f6dff4fa0234a5558d1be958a234343896946f94664bd418816a371f0 | 0 | FALSE | 0000000c32c5fc4e1cd315549d87d9f40ed7838e603fd3977093d4a053b667 | 1FZz9iHGd1aJoG9KTQkog4V5MseXTWHRDD |
| 27462 | 71bda2465a1afc0fdc6e2be5cdd3d03b1bd1e010 2ad3fd737cc35e194cb8a275 | 0 | FALSE | 00000000c5298c0086de5a82912a881b3194b0c3f53693f6f165250e2f121349 | 18iEGyHsWExtgsb8mGXqA539vDVrvGJXh |
| 27460 | 47b494 2d3b3549619 2d126ddc5033e5dd65dbdad6588a3e99d126021451 6ce3e0 | 0 | FALSE | 0000000d6038095e8508e6511e16f2105e542d67c66494ad58 8d7bb840e8e21f9 | 1CbuibC EoWsgjnJXqu6HhgeFF8m2f9wSEXY |
| 27473 | cb94cbca5aabc20de3a77d5f283b865 d6494489 8e3ad15485761810101 9cb89f1 | 0 | FALSE | 0000000ed6626c79f e5e9d78d553a6215f332cf39024218e9347e0629a16001d | 15yPuUH6c7hSFAnsU1fNYAT8mXh6aAdHdjc |
| 27474 | dccd5a96ba212336 7d5a313130110 2b93d90717aaf9b55840231c76be249cd7e | 0 | FALSE | 0000000959e2269f1c9fae1ff29aa126d53761762 97b9478a5c98c886767 | 1NYYnswWRJHgfYRWamacud4sA7spJ5rjNq9 |
| 27475 | eca0c6e756b1cfc1f3bf06563eb36af418f27910f33ea6919de849f97c447e9f | 0 | FALSE | 0000000434d457d8495cfdc2f5d8be22e85ec62da345b0fbda86dfdc6fb1b090 | 1KaH4LsVBKowSguvWw7gfbKXHp4EKR11wsQR |
| 27476 | 9c12e4832e53a04c7fb73b48b82d3bfc76908f1a9fbf89f217f5e3e53f02d9a9 | 0 | FALSE | 0000000c9e15cb7ee4f3683c2deb5756a1c5a2c5f3694db709d94f6ae50bc37 | 1J7azJNYwFCqVKhR8q94PTajbY1CNZV9sG |
| 27477 | 4b2fcb40c7019cbca73b8d336b106fda4ba23217781d1ab14e4a3ed1ed7e5a0 | 0 | FALSE | 0000000f06e0efab3e1e10a69 58dd42051db76e79cbeb1da52406d3d4957f8 | 1LuR3ukymADNSKa98sSqknekzcZGh4o3Td |
| 27478 | 43d6b2ba97016e5af138f5db323915ae08d5075320d9566c8e265a99b47564 | 0 | FALSE | 0000000d03a3e3dd760072769b1c49931509b9 2af9b277edb00463a593a9c | 1HyfUBsLsnwr65z4d6MLS3TboWmiWFmLK4 |
| 27479 | 6b4b8f36b7abbb23a4547a5bd61cea31222c417331581be40b49251bda50b716 | 0 | FALSE | 0000000c485ee095c5153bc45764e32ad007414823e3f3 3b73b5054a90bda44 | 1E6Ve3NeQYNzidw7zQXQacwScMfShKcdw8 |
| 27480 | efa7b0d331f15c81d2b867b106ca0a9d9562 5cd305597f325b951844 f7bbfb56 | 0 | FALSE | 0000000b46dd0301920 0cd7897a06c1be118e66ab94532d05c2f43486af06ce | 1BM8mJJXyvjErMN5FXjhiSB1VoMMrcY1iG |
| 27484 | 83cee44c2b6fc6aaac375211e984bd68c06feaf7b0cebd5cc1a2a28fc1504490 | 0 | FALSE | 0000000dba9f041c9456beb0eaa83ecb69a472192863b34 7221da1909239b4d | 1EUTwhXbYfEv4fQqxvLAtobbbVeWJP5V49 |
| 27487 | 0fc1c982c4c475f3f76c80499fd2ddb54db0c57e1ee9d75cedf089d111ad5c0b | 0 | FALSE | 00000000ee69150fd9353e4b3bfaa243b5f35facb14c79787886455c3d3313a5 | 1Pz5tjcv1KvMDjGbwwYRXmRaZ1kVNeCJkA |
| 27491 | b7401d6f8e6fc21dfc497a5f0ab840c300c5c919ca33fa88b68970b7cbcc32fd6d7 | 0 | FALSE | 00000001 49e5908dc3b3848768a0873c4e842cc59d9e1aa77a95c10b987 0d3ce8 | 19YNtpZ7dMXtNyr58G9Z5LiDo6LLbBYFUM |
| 27495 | 5d8616f817f9f d5841084fc9df5bcd2fdbba68b08e124195f2535f457 4fe5eba9 | 0 | FALSE | 0000000b832705de1109 3eaa929a645543111d2b37d0fe18028e9e2cc742682 | 1NCHrcyRLfeLpd5UqogJcshH2C2JJJ7DDH |
| 27496 | 3d2 9af0c07e732848040bf6655a3dc0b0cbd45ab81059ded7 5470e8cd2b77496 | 0 | FALSE | 0000000a1b09252a9fc6c81dc0b2393f0fc4989cc835520a2da2c3cba84a1b | 15FQDo3KCevpvdZQhLwLMbUCkj4YJxHyC5 |
| 27498 | ed754be7ba973eb40f8b53b33a46d760bcde3a3b9be4866a6539cc2e01fa8dd2 | 0 | FALSE | 00000000c32439520c52cfca7ccb7b4a21156ad9375c0bd83a8326eb3d5a0 | 12bj4QDkaLwYYxoM4HxBkKSaE5xN4rUbG |
| 27501 | be04a38d68bb59da8478fb399cd8d6c83f3b739bbf96541d6b7e734dbd5a86d56 | 0 | FALSE | 0000000 2baf632f35408d4bcb68b9d5d738b902c66b91fc731c76e8da5c5a | 1FBeUSRx2mZ9nuHfm7sTdXS1WKFedqzCf6 |
| 27504 | 33e6738112990885a31a0ffb3d878a271 1e93d368dfc2ca93d9a59a5911fe17c | 0 | FALSE | 0000000547d0a5af8636bf11576948 1ce51b21cbaac88c0dccc82413e3af8 | 17vnQpf4wyWWXuFfnECTnzmtf2DNvjoVWu |
| 27505 | 6eeb95259a235d8c95c47ee4dd6d7551bf1ec17d69ca1daa71ef9f70a9510478 | 0 | FALSE | 00000009639b92b020 d0dd3955dc804823 3d159a41e19efef7995d53f9620ecaf | 16AnXNz2cdZY4WczHvkf1KCXivdZ8x8 |
| 27507 | 2012990fa4a7569cb39b9e9eaa436873134404af1aaa501e549d60ded50b098 | 0 | FALSE | 0000000 20e2c65cc94de22147f80c87e37bee48201a8d48f869783a3d | 1A4oxjqySCNLFM3o7P2w55HWoEeLZ2q4HK |
| 27513 | 2427277b87fda37eaabdade65c9299ee2a57f529 40e9f15a84760 8cf52536a7e | 0 | FALSE | 0000000d3647435000dd7e42c372d325e71249430e53cc16c96f6c97188a80424 | 1FpFPhqhaJJxk2qeFHHP9dQG33CZrS5Nys |
| 27515 | eaded6c77509d6cbfb30f8e2ced2acb1577a7edb47ede55092c8b18e e125b196 | 0 | FALSE | 00000007888d3ab0a1b9621ae7b3f513 da9bf813a032918cda71d20921d585cc | 18SxL9n4Sjpp8tADEhvsnfM2ncog96ex63 |
| 27518 | abe4514a61c9c44809b63e19a4ca116442c74f15a5b27975e65b1160658bc389 | 0 | FALSE | 0000000f62f409c877d1a0a2a295c7e5c62a1f2ec02251c301952 9c014ce35 | 18vsGwgEg5Wbt4x8UrfkzAncyHsT1tY8y5 |
| 27520 | c507d02cb50f3e89484d2ec3c353bb00a8f55d6e327b65f7fc66093d157b54a7 | 0 | FALSE | 0000000c6f4b7 5bd9d200ffcdac4a3b4c3430d0fd5d786d7fc66093d157b54a7 | 121GKqteAbP7hw4jaYydY8fBSFxfDpZvim |
| 27521 | 37e861e4ecefcb64296 2b2ca2a4a40e0ac81ab4891 2cfb0c59a38f01caead71a | 0 | FALSE | 0000000bf8b6f8b356ab3c5a3ad2a466c3 3dff9cc7005543 e2a203efa11a6c79 | 19mQ3pdB29AeadeAMcLA2DHa4WJ8J47v7M |

| 27524 | 819b7c7a57876e36305c1ce2c0ac1953a2e2082d2bfb17d0701c4109e3843b92 | 0 | FALSE | 0000000aa859242b96548925e1548d068fe432e0470d7a6fe86030f509b2b15 | 1KcQBpgfxjrcrLybzv7h8q3rGJmiYBaKyU |
| 27525 | a336cdb9b49a3dab29ba314423b4e72a007273b2f7aedf28aaf229d19a62719e | 0 | FALSE | 0000000ad656c4c04e90f5beb7f24a96e7008175aa8fde43a30dd6e09ced867 | 12VRopmWAv35B6XVagJS1y8HG5zxSgprDS |
| 27528 | d423c70934b4694d4534b2316f77d0dd959a9db4e73d6eebef5fa9f4b528da6 | 0 | FALSE | 0000000e230033db7cd9d9a0b86fed3e4f36c33274f9c5574d383ecc0820d1f | 13tGf6aR5YQyPwmqmn3xnVjgEvY1WSNeE7 |
| 27529 | 53093785003061c216350913e92daa9faf61b1ea2b924715c0c0aef3d263fe6d | 0 | FALSE | 0000000fd3f8b7e975645d0be3e8060f0a5ede41541d690b46dbc1bee85c5 | 1NrV8FJGURJTpQ5oTWD6mgCHH3kBZ3nmwC |
| 27531 | 7f14a6bcabb71c301c10d7ead6793ba93d851e1c3d93077342ad01126182287a8 | 0 | FALSE | 0000000ea45becec6a7d9b210058b2e71b3f67cfca3dcf6b79644f1be0c66a | 1x7S7up4UBCi1KiYUZTA64dYeImmr3XhD |
| 27533 | c0e6bf0cb0f109a3f05b1a5ed7f7dcdb85a97ef6e29c0b46ece7c1371d25edb | 0 | FALSE | 0000000047ec1abe2ad58f2114a48fb179942f23ad8c839c4ae8794cc03ffbb | 1FXHci1C85jkcdD4CQdqtjGzTUgJbH89Rb |
| 27534 | f0b372df2d923495f77407c7606a890b9d244fd6017def6b494b2bfa931982c | 0 | FALSE | 0000000002ab407e7a3d63db5347f220548c4f8955b0078c0a5893558174f536ac | 1m16eB8kzbbLixukcfReWLVyZMzeYX4bJ |
| 27539 | 19b94d007c727585b020f0d80f8f5a74b4ee8439e7a1adf2fd1418d7d77ba047 | 0 | FALSE | 0000000048a80f4651d96c79c21b12401635da5ab5ba5278bb2aab83466e0691 | 1wYjgg6LueWxHH2spmJdezZgRvvK7w8tB |
| 27543 | 66accaa9ab743e88fed6d492256f57037b4175dc2d26b91b2f171346916e9c6f | 0 | FALSE | 0000000078bf23716c0fd105534eb8fbc89cc39f59701503d04141eb5e3c2ec7 | 18XbhhvJSKnFiaUECzkAV82iTX1w4jByxo |
| 27544 | 80fe702abf8fca7bfa49715283294f10efa5d68d6c66e311583cb130b5306405 9fd | 0 | FALSE | 0000000d4b3ae9bbe58755e9ea67a85dcc05c01b6a90ce02f5073f181 | 1DU64wGLrAFjkmqdbPH4fK6HxW73hV64jv |
| 27545 | 3f0e0caf3c47e9e42bc573bbbfa7a70c3f49752256f5d5a38d8a9d24cfe349a1 | 0 | FALSE | 0000000007fdecbb1a26dd9dce4a9cbb72ad689d8053a54e3f084f6ddbd2d305c | 1GgGG7z9A5cHyYp2hXT46ySgbahVHUGQX6 |
| 27546 | ad31a422daf6d2d3f8634e11011901582a65c1d8a7d07953020234463a3124204 | 0 | FALSE | 0000000004f4c70dec4ce256a632303b00205811d88c5c24c28fbd4fad68335bc | 1Fx6Ywhsp7Sm1dRxzBF5k2yWp5vXsPZXd |
| 27549 | 8aa5b12ad2347c9a5d1caa827fef4787b5965572aa9054ef5aaa5062cc55bbf8 | 0 | FALSE | 0000000f2d3720b43571110ceb7b9374755c3f86fb1a2afe843a41def720176 | 1DSvCbVTrgsHqLFzrMu2ueLsxqBfeCg4tk |
| 27550 | b205e9bd4649bbb1f409eb5e28773cfe892a1836c2c838f638dc1ec8fb749c4e | 0 | FALSE | 0000000e2e8452bf5927706ba0f08d7f7d42a011b599fa475f6a4215c1716496 | 16ukYkyfnSeUv3uhtngxeB3TvEaKznPk2n |
| 27553 | 28852b26fffbc172247b9b4c584aa6f4686f40f5eb21a59a17f32f97a9b4d91d | 0 | FALSE | 0000000dfba3e50e606d2fb2d34dd3c538e3ff7db5e2912968f158d31585f91 | 16gCTvt59wE3389cEnYpSuroPf393HrxC |
| 27557 | dd5443555dcab29e0f9321ab23d32c006027 5c7bca454b38adcc55da229c3804 | 0 | FALSE | 0000000abcf0d11e7c046bfa96b308c66c671af06705f9667cbb8d23e8b355d | 1NYemL1UC7M4EJei39tyqADztVNpCnY4uup |
| 27559 | 65afa9cb0349c24adfc6fc9f8102ef1cc1c508a5293b1e7a91a6c352c4c0d38 | 0 | FALSE | 0000000f9e246b4703ec4ed74d6d84fd7941b02e90a9fa0d212106657b7c1 | 1EAHtNAvEasGYoz5DG3K1ekSTU8KxXXPoo |
| 27565 | 1fa565faaa75a641dae8544add94e53a180617c77a1a23e3fe45da4d582f7441 | 0 | FALSE | 0000000070314f4ed6b561e955c6674999594119b64e4480e65x264299564bd3 | 1JD74NXtdAQMVANgjtKGyXgKiPwzTmHcZ |
| 27566 | 349fb4184b7a5b7bff1f97a368b9cd0e22971dc9e317b796ae0a0e16fb319320 | 0 | FALSE | 0000000e8f678732f63a1a17a12b1eb815c3258aaf193ff359bf227eec05dec | 16MmrBC7kLCi6MMUbzg9uDUrTX1QYps7EWRX |
| 27567 | 8ffe28d24ea910f2ecadc8046ef4d3fae9ed9ec45cd5194abe86d45ad084bff | 0 | FALSE | 0000000306c6f0d390d36fec3130af2efa4cd8c2e940953343a13a21dc869fd8 | 15AVM5pmXvQBHKKLjAW2F7kaMQgsRK4HBr |
| 27573 | 61e5b161c43781365ee645b6da7475d17973ec838a1bfccb722af7792ab677c3 | 0 | FALSE | 0000000e87113e8cff98d533c2fe6050ed00a82a63bbda141ed6729159 5d33e | 1KjJ1Aqt35YGTVZ4Br1x9qQC9hGbxLdY4w |
| 27577 | 98a6bf6add776c92865132050af325ea1c3f77222bdcb2ecdae4879c498a8856 | 0 | FALSE | 0000000021b6d5e15770bae8fe140f8da0ef00f63e3702e1fc1c352f475f8651 | 1AJSx23Eltdk2aZDKk4M5Z8nZ6XH4uR1Gf |
| 27579 | 33e7347e7001 5eb425c9f2e24eef472478e98220774 5c548a1d4893212098561 | 0 | FALSE | 0000000242b03d19698c85462c0712d7cd3172d4e4c2c0e1ea45b0ec053786b | 1GNadrhxDTVJ76ZoHZWBV1vQYHHn5jGZvM |
| 27583 | ff8f8a0b0e7a50ffb1c2b67b658b0442baa973f40f21b072a6b6d08c66c47354 | 0 | FALSE | 0000000d4f361590247bfd11f300b1e92c9ee8f086642955c3cb3af9a3214b6c | 1D8Dm9HLBSdZWi8Bj5atthS5mwf7DAfy1 |
| 27585 | 1c8189c6454f08118a87bf13f4d9fffcfd7571522 9c98c840b75f2e316484483f | 0 | FALSE | 0000000a25b530095093fb9585f0b0f962a62c42edb3330432 6ad49afe44408b | 1FtNkLefnMuTemo41v9msoR63Y36oLCb |
| 27587 | 8d8df3de5ab74a0ced873a09b5bed515a252c73523c5c0e6b22d3d527d50a72 | 0 | FALSE | 0000000762 7e6a148cbbf6e03a1b01ecea7074a5d2cac33a084f644dfaf890e | 15L7zSSBflo14nGbmmLrhWaZjeTgwLodRUY |
| 27589 | 94ee1b349a53e78545d682cc0863799cfe6d1a01e9f5a150ac27e816eSedcb29 | 0 | FALSE | 0000000befa5370d6ceacc2d79b0a833df0c2cc0303e6e9af1c6cd6a3ffaaf8 | 148E6kPSBTwi82r uaTmQ9DkfyhkWbLAHUz |
| 27591 | 696ba75c18786ddeac86de307f1974f2e517312562d21d5fa13755bb4a0a281 | 0 | FALSE | 0000000000dd7ed73efb62c867a8b92f332f678664aa4b76c2d2f1a43735e2864 | 13fLo8numkwHF2BTtJ7w68WYaqsm3Q61Sn |
| 27596 | 215c274714ffeef7beac2f352ce48097098c321a92d188e402ed43bc0b39f2e7 | 0 | FALSE | 0000000067c389fac4ab2b4ac88d2481a035dfedc11edf013684206fc58be27 | 1KLEJzrNgSmH8aGTKF4MbaPAiHevqSrTUs |
| 27598 | 810e9f77adc76db9f2d58f423ed7afbbc8085b172e5a4da1691732b61ca428ab | 0 | FALSE | 000000000ac55efde175a25446b93f1493b1ca49f0c1efd45e8417ac1f8f77fc | 14Nvx97rGc9pBXiUAirFh9X3n7gYe5pPM5 |
| 27602 | f66253c83747a9bdddd36cb8d7456e8ab6d0d275dd39a42703d1f535a9fcdbcf | 0 | FALSE | 000000001375044b0968502382313b1b9744fc3ab82613b31c3211e8ac10036 | 1Bqi8g4D4Hv1i1GAqwJMtv5B3okckqjUUU |
| 27606 | ee922e728dbddc1c50b7e9cd76f0d63477fadf2225 28b4b5fbf00e38146d | 0 | FALSE | 000000001b19d05dd654d14d00bac544118416d77dd80f908f2acb7238f1c7bc | 13HV1xQ658YSgmrW1hnRszHbZw1vjSAG2x |
| 27611 | 80331338ee4603067f34694e2add79217866720d377 90447 48dcfeac08d43c1c9 | 0 | FALSE | 0000000b7f4a3373a59cc405ae9ed6b38175bdef2814f9567a89064440b33c | 19Rkat3ciS1gfF7xSdVr9CjNE3YDYGNpyr |
| 27613 | caaeb5b5abea80d3174c1aa9feb2b694c7c404cbd2e29c35f46707e97e72b52c | 0 | FALSE | 0000000a02eafbcd9163138e3e91407c3cc70cc5315b71bd4a6ce128aec91 | 13wQkwqAV6WnU1nuevRQaNHhMeApAsgKqFb |
| 27616 | 7e33b5108383ac265f5599e80f99677c50b43aec5ee20717 6b268404d3c0e26 | 0 | FALSE | 0000000094095272ecc21d36335fcf775f1c4ffdb7878e76383c1b4173ac2c | 1PpyKGrqi8gP7nRFjfHH1SDX sVmqrGANdB |
| 27617 | c9bf8eb0571ca9d4f18db096d1f22d0dd50750d3a32b32353d587ee4b471a23e | 0 | FALSE | 000000009262a95135a31c35a661d411b94b3cb947be554471 9fcd2793e63198 | 1Djkye1CEbi4wekvtwxzzBraxnZD7DHYow |
| 27621 | 7cc4892722daaeaf8b60e86e5b6cb83e3cb0fe3107acc251d9381e7cc9c1527a | 0 | FALSE | 0000000d3471ce4791b9844d85af743bd1fd6fe91cd44dd1c2b77065d2d7881 | 1JrA1VHDyjG5gYnqH8Jug12cPNTm5AaJ4P |
| 27625 | 633830ac641d088ffae69525bf04422f09131d7ebbb020b3201baad407670863 | 0 | FALSE | 00000000083bb7df7a24f7cf143f88634dcffd354ac1d98757869af448a9d2b6 | 1H3cYiTZ1mq877x7vGYUBfZiG5DWqpYsaL |
| 27626 | b3a0b3f80471ef058bc54c0f1c83d0744fde4c3d3487ded96fe15c3b6e4d0f6 | 0 | FALSE | 0000000087b293218b513ef4638a2035b3ee019c670d4f2947d02679 | 1JaeKTVZxF3ER2Hf1swRHKyBSvZkWgqyK7 |
| 27629 | fd1fe1512f42fdecafa902100f453b36126dfb2ed6f7fda916d39a1e7f53e0d4 | 0 | FALSE | 0000000a87c61d15c1b9a0836361fd1c956e9442d3108d781be1280f185f430 | 15xooBLjzM6muH5FnLSb9PC29UQuho7cHS |
| 27632 | c9ffa68dada6f4b7a29dc090ab16a2b1f158a6f35b122fa9dd90eb58ded555d0c5 | 0 | FALSE | 0000000fa0afcf4053db856e566a93df59a4e7c95925115f556b696e18f0d15 | 1NviGEwZryGn4poyBnYN2Am4CHtpDqJ5ry |
| 27635 | 4e9383e8564e34d1ed9c85be34cd565c50f9d01e4e70d64034c350efee06c54f | 0 | FALSE | 00000000959d56eb130f786d5615e3419533 5afb521bb0dfa37277e3ef3fa030 | 1PWvBLwm7ToPEePqq5KXKeSnviuYNG7DxQ |
| 27637 | c6ebf28d533e4421c3d3e068673fe0094cdb584309745daf9a908891b9ec8a81 | 0 | FALSE | 0000000060b0a7b6e05b6930b03dbb808bcac686bf3476a84fb8c39eeb7e6a9f | 184vQ36snXKUmRDziZEZqq3Rm0ggpNzV7t |
| 27642 | 271e4063526be60df4a43b96aa7abe748651ba92fb4a734852e89a2ed5199125 | 0 | FALSE | 0000000a830285fff46e5fd26991f617ed5a853cd0ba5234436a0f7685a7062e | 1FbqXiqxQ9m9GcA7So1zkibEvBP4h2bYK8 |
| 27647 | c9bdd8b66bd0ff5d1ccfd448b5f54bee705c1c5048aea50a5f55116d44d057 | 0 | FALSE | 0000000033d4f45a1aa8b23055270a04740cc19f09c4d4d34fd65a0bc48498 | 1VrHKXNy5Vjq2Sg65NMvAo7BaDiZx2sMg |
| 27650 | c82eca88a96ba48097a4b1e46a0310cb25426d5097aaf513234000ab1561 6f089a | 0 | FALSE | 000000007385dd8a90787 2f8f6c4cd26235 19dbc260ba3712917d652255b8 | 16BrJYYUFs8DipoRd7rPibsbDiGJ7eNR4V |
| 27652 | 6536117e4b069958d72f5260edc688c6b50fea36f02b3ac837c38 96a14c94d6a | 0 | FALSE | 0000000056fdfd398d0ac264460529df6d54341 3ff6a2a49725dcd24641b606d | 1NBAj6CdSEaPxWLuhhB1V7mBE4smBLP85p |
| 27653 | 507a19bcfee0C90c9c435e1a4b0d6419b06d01bac9b1b722940ea9aaedffb28c03 | 0 | FALSE | 0000000d569e1ff5024084 a8bb79984 23c35cf2685dc5ca7c3075 4aed9ausyRek3yA | 17sQE7fTPV5JWzpRFaWUnyHbwusyRek3yA |
| 27657 | 8929d1720f36eb3a78ad949cb687a1cb678b951ed5e07261147b5519a43e8924 | 0 | FALSE | 0000000221b5f2260d0563862bba54688c4486062cd f50dbc5539 2c273f7ca | 1E8TNRKS4JoZNRtZKE4iVGHt35VqhTBh4M |
| 27665 | 7c71f01da23f417021585f7a0a2f9c1a3426358382f24b0d4ea04fbd512955c2 | 0 | FALSE | 00000000705fbf2fa7f338654a45eaf04b69d7aa9e9d456ad069b01c99e221 | 1DWx9AKApYQLNjY19mxVCR96wJMVm28V |
| 27666 | c699106f27fd2a30a507e4af9ba086be0ad44f79badd591780cb40e9b44a1 | 0 | FALSE | 0000000e10bc2833f6a7864aa70a7d47c08414c0fba6c5342420054e82228 7142 | 1CuZn8sqE8v8n3mKzrUMyNzeWZhseCgt9P |
| 27668 | cf88aa3e33a7f98c5883c589d380f52dcc53802de734652353eed653fe087b81 | 0 | FALSE | 0000000008adab7053abf727a22657 9a2e2d1d6fd46bd078a06fafc1fa083f260 | 18954bd2kZRhrKFVRouZo8iBCnE4kLHBsz |
| 27674 | 34573b8bf2adda30d868eb9cffc8d03a9b78b2ba68caa7d70e216a98414341a5 | 0 | FALSE | 0000000e217f50916e800fcf059925187 6b550bd1f273289f5b4849a3ae29 | 12iFpzLXJ3BkKSLSKzfgGdaZHZVUJpD64 |
| 27676 | 3c9e66030a600e826a680b68267ac7a2c0457bc3b9cccb5073dab462f2f703e1 | 0 | FALSE | 00000000509d38a69b62abbc328940cd695464 633a1f02a5fb2 32b4d68915e796 | 13mqf2QzgVusbuyqrBQfxZMF4QbLCGc5NX |
| 27678 | 28f1a6df439cf018328266fa91232 edace61ca0c63e67c669ad3f7e889d8ae | 0 | FALSE | 0000000ead0a2a207373986b58cee1 98e7c5f268b5d5ca7c375 4ba6d62ZUUpD66 | 1NPSwKvqHohdom16NEnAvrwWNqB4St2dm7w |
| 27680 | 2b93bff4074ad1fa4607ecefc7b663b5 7bfe2b5dd6d3191d2ec028ce9db462c2 | 0 | FALSE | 0000000692e9fbc7c29716334b036022490 8ac8fc0d7e8c6b706a1fa70f51f7 | 15HE8hmPtwNZekqqWNYvcNYBpbgAXcbEJP |

| | | | | | |
|---|---|---|---|---|---|
| 27683 | 75b45302daaa8b1d6bd6c9ad0e6338f36154274c10f549e3b8a8bca957bf33af | 0 | FALSE | 0000000936ffaf26a74161f9a2b7a208ea5e3768a158a9ce98fb891f7afce | 13KSZWgmjzVQw8oLCNRk46maALCaMk6wfA |
| 27687 | 8876a4a5994c26e2ae5d5d2532386159aefd60475409b03e6b0f4a73b9995ac9 | 0 | FALSE | 000000052ee0eb0e9933ccae230ae01a87437ddaeead486632630f95e7cd63 | 19YFZEvg5sMj64LspQuYKGJiFhGc2ThEZj |
| 27690 | ba60650198e59863a3e2e97993087b82c36c490332343ea55b9a8bac4be2d4ce | 0 | FALSE | 000000000c74bd2d363b02e67ce8cec89ded6abb14f1079326182463e81011d4 | 1GC3cFz4Y5wu7C44PBfd467qcercKuRNLx |
| 27693 | d614e6ab261f9d03664f8ffd73c831b5ca778eb9f19f42d8961ca121036af511 | 0 | FALSE | 0000000001a868c8eb5931a84b053a789571338f30e558e8f71a72e9fbda066cb | 1AefXTGb6ZfTuEvDqVAGyGHFSxkSzmavuC |
| 27694 | 4d54a9e4a93f4f6bc53965982a9c5b066020f3f48062103436760d34402b1daa | 0 | FALSE | 0000000fc549f552c30434c7220d9b6cce7b14465174eb10ac87046543418cb | 13NwknCnxfCunGC3NqcLwycR3ua8P9rNLf |
| 27696 | aaa33831813f523049ad9d6fe2ef5c787b4a6ab20742712edb144c79a8c0976d43d | 0 | FALSE | 0000000007fbc5345b34c2391f232f8e812241d0ba151e8955bbf0d5870869f6f | 13ob1xMjsSwLvRt4opjxoDk5aPksiJh2tm |
| 27699 | dd6988d2d00b9ae7ca412856e8a6026da3d658c1678a85758faed750ce8027ee | 0 | FALSE | 00000000029a59785c6eb128f0ff283e8cf57bf34a7b0ca0066d00cb24c3ccbf | 1GUfTiwqiuRsJtDEYbdaXYziACLD2ves4P |
| 27700 | 9f358dae61a148aef1ab73863f0da634012f9e0a271cb815212825979fc4eab85 | 0 | FALSE | 0000000ca22f224d5d5de7cda6bc476378548088b85099a0f80559318a21df6 | 1DKWs3LUjKhc5Jv8BhzhePtYMcjHRfKY2o |
| 27704 | df638895ec9b6b293b958673b1fd6e95d9d4821f904e65b1131e0ea702e203f | 0 | FALSE | 0000000be29146290e0d019d6bb88695d070449b50bea4c360a9cac6cd2b3b9 | 1Eh2ENMtHVvwbFdNXfxwfQf7dQhTS3Kn2f |
| 27707 | 4abea59ad60760f57ecaa925acba3ee44a3b5d821d1d4b6e2658b852b5d4d1b3 | 0 | FALSE | 00000001d0f596ecc5b1561082e81b20417ee1cb9d75e0d1f377f17c8fc6f87 | 1GcfHVywVouNt2YDM1zdU9oB2ftLVUsaK |
| 27708 | 6ce0f0a1bfe204894a6aa3c7456863c5b3ddaaf28fe37fcdbc5e34d89b35180c | 0 | FALSE | 0000000097b4bd434838d157a55ec9ab83f5c927d10ee1476bf280f7b188df4e | 1B9WX5ru59GmeLFo3Gww5P2CC6bYEWjj1w |
| 27709 | cf46705fe1223c7f61e2a4aa433a68127cec8d04340450153ca7d73f748a92a | 0 | FALSE | 00000000b49bf095dab451af9ed6dc8fd199a4a115a2730e416e7835edeb0a | 19X5caCSvivXPXrvPCcayJNHvBUodwscoF |
| 27717 | 037a47e80c9b15c2907ef76dd887935b59b35c80b887ecdc5c7786bf86b5f886 | 0 | FALSE | 0000000d6597835561b4a64f800f2b22f3ea56098f25a95d336ba2d79952b194 | 1KDqxsUdpripx9mPo5w66grWWGvuDYjtGR |
| 27718 | 76b3bd3843e66f36c99569e865429ddb0b850ceb95b0868255539b206c876b5e | 0 | FALSE | 0000000fc3207dfde857e442e4d30b1d34eca2f0463db1d0e7f5abf78c558cb | 1KcZNrxedbyvFx7aX9g4zXpggK7Guh7RCF |
| 27721 | 6e334dc960fdba6ad23693fce368e0e75f6a884db8c14a228d483543e2cf3a330 | 0 | FALSE | 0000000e86ab1c182d3c8d6e5b4b29dcf46bc0748a59b849a8234f2b201d3f | 1Q6zNNuxfDmHecsYE9zHWEGtcbc77nqX5 |
| 27722 | 6f2428d81b4ca62f5b65e79ab4a9d967423ca1f0b532d333dfaa3b22ad8916ad | 0 | FALSE | 0000000956b9c8f68ff5921a185ed67e9ec0cf74b98ab3d781be2e565c5f7f5 | 1jCy99NPBh8g8N5poL1pN5Xqy3LvW7amr |
| 27725 | 347bf374c67890e84d03d5077377adc3aa7fa41337feb90d8fe679e1f05e63a | 0 | FALSE | 0000000a98d26ab591f5fcdc4248cd30837688f8ca831eabac42098e3754c | 1CJsXHKCPT6bdTn4KU2Dn8JqLibG3bVFSi |
| 27727 | 53d3b330e8f233f7f9784aea97c5b882001a4b9786b1ec172c0f787b12baf2eb44 | 0 | FALSE | 000000a5ad70d42b02dc84247c123c1ab5ab399a31ed22fa0b7f84f9963c18 | 1FQz66Dtbo2brXEK9JfeQbaZSkZuNEF8Rx |
| 27731 | 8ca676a7d129f5ca9d59555d1edef30ad972bd6b8d38ad08eb8fe4eb14d1044b | 0 | FALSE | 00000000e54ee2908b7c0ba72d4d829a86424567c6f78e0c2c3c854f8d9452 | 1Mzmu19K7oCBBXMz7F5untbmW72C9W6D6L |
| 27732 | 2481838ef7a98ff8643a365a03817a2d649aa201dbd4cb5cd8fe3f95cba48f4ed | 0 | FALSE | 00000000405603d411e610f177c728120ba26a529f440def63c8a1741b95135b | 12VXcmVvvVHCfP9blCeoSYiKZ6wELLHNPu |
| 27735 | 6c40ea063e81ecefcef901b9666ca2d2a594924830c3ffd8d62355d06c237d9e | 0 | FALSE | 0000000673f08d8722a12c4777deaf8c9eb5804eaabed2918b4f9bd1093500 | 1AkqzdD1YTQxyV6D5CkrT4rAWG5BKY1iEK |
| 27739 | cc627f3bcbe27126f51dd0eb514943753ae6edd7e8f7cfd738ca51c0191866f8 | 0 | FALSE | 000000005e7036f109f731a1da8ff159dce57af3f4d769f225a3121c32b6674f2 | 1BoQt76bq4BaJyvKdFJGwnBSKD9sy2yb2x |
| 27741 | 3ba55ebb3ca5d6dd0f943bf423363ad0a39f8d45f5624b37cae2d0fff6764e9e | 0 | FALSE | 0000000b94e7ae018a5e02271aeba3a9baff6abd4998a393728c0cb1fd2fc2 | 1NKWAWEfCn4cMeVAaKLf7igrKdBv3ZyN7Q |
| 27742 | 193a02a041859f33a8025e55a49c349941abdd9a9a87f5def5c6f806a4fca2f0 | 0 | FALSE | 0000000487d0dc0ad30a2c2cc5565a8cf9a820c6ad0630e6abd1442e5fc2b10 | 1Dt4PRm22rRbkX2yiwvtPNT1gRyJWQN8dx |
| 27747 | eccb5ada29e679caf109494b897330007e5ff0feb4b5e5a1f5e4838693b627c | 0 | FALSE | 0000000f9f9794e53354158e536dca41b5083b04de1b424458e2cb24a3ae6e | 17HFm69bLhumyw5PuuN5R21n13VhieCCKno |
| 27749 | c2b3eeec93666d5fc65a5dbc1ce07e4d6f141fe97f90a2be3fe5e003f87fa357 | 0 | FALSE | 000000003b29a5b5aaa837609623498fb811551cd97b27c7442a973adc6edba2 | 18RrgpKNJMefzfrW9M5bQRd9pCK96VCwMB |
| 27755 | 969e01d834ffc3c2edff0aa17aff7d5868597e4199432d3ba67e16358253d811 | 0 | FALSE | 0000000adcef261afa2c94beca97ccd79af17e8c042f11ae8b959d9bf8ae774 | 1PDBFFfZTNRf7xEFF5KS62UVf2W3fmveqd |
| 27757 | 83c86e494565b25f00103c37c59a47c860c1ccb39d14ffd634e941782619af22 | 0 | FALSE | 0000000bde7753d19d012b521c16d114c5727ac7e07929206fabac7f1e48290 | 1AmFZLSJY65rMUSSCV1sVq7obQtEkuNin |
| 27762 | a0db442c4ac928897574221a8f221274153a58262b407b0534Seaec926c3fd2 | 0 | FALSE | 000000004f90118385616a2130b94c876e42a2390471lfc55c5b895e95ad4916 | 173K1rsLFrZHKvSHntMt8kLaRtSgLdUxoj |
| 27760 | 5236498aec0614d0117acf530184d510237a85ba61759b4f21a92a9e20490ba9 | 0 | FALSE | 0000000caeeb01ae5c54a5cb17d13b4e9f688bb1b7e93323ef00e2208c06e1 | 1EvU3vGbrjFEjvRT88r3XTEieRaA9mCWNi |
| 27762 | 83aeb26e032d4ebffb8f99db806f9b1845d471ea41d8dfd4f13ff5d6711bb06f | 0 | FALSE | 0000000072a052e6e29a99cdc80f906dde25d53ccc1e01b5a1a5dde4d004e7d9 | 198MzLjDYSiw8sbdFeRCwsjNyuHxysvyf8 |
| 27767 | 0106b5bdbf11f596965e92c3ce2ff9916ffe2db6b4723dab03173112a66433682 | 0 | FALSE | 0000000bda1eccccde49a7c9295e6138c272f2e48415879d5f18ae8c6b1b83 | 1K8HgqfYXrQTfL3VsNzEaaUerWVN6MSmYV |
| 27771 | 17e03919fa5bb366684e2da5d508321c7f122f3e582a8cd4573d1b731d6beb8c7 | 0 | FALSE | 000000001b29b01903c717ddecd3a742bd83ae0961746655a746c1d3b0c21824 | 1M6rDXGD166qYvK46RMNy1gPozYsoTn8cM |
| 27774 | 5a0a11d0ba547e78dfc19bc7ec5d2d5dc3876e5887ed523b3b947d453d1bb4c6 | 0 | FALSE | 0000000b1b29b01903c717ddecd3a742bd83ae0961746655a746c1d3b0c21824 | 1BYFoSreLA2tTfveRMhrCC44LXnM4MoF2X |
| 27775 | 7abdee7e40883b9df7d7410043cd024aad85ac77440c73f3671409148666664f | 0 | FALSE | 0000000b8ac0c2c506b060ec2179b721ab3af23765b4a6a6bd94d6a1bc57608 | 1DpHLRMNGChbijXJKDg5M6166unRwSW1mg |
| 27778 | 510f35eb3b9a92099ea93fe792f5bf325d558aa84f51441c2fde114367eef3fb | 0 | FALSE | 000000018b4f5ceef9bf742ebd2a54d62f931f8b053ef529ac9f4654bbff594 | 12ti9u59XMWk7tCXxuCo8mVqDvoBVHy65h |
| 27779 | ca25d8e06ab502b04148535c4f33f006e826fe934fb0db8bdaab4bae74af5269 | 0 | FALSE | 0000000c26e0aa6f1ab6335eab165f703caf4307ad2c06140f223e65756fd4 | 1KkonRrZMwFzFSUoFKmczobVJdZyFwob5D |
| 27780 | 87b2abcf4d419a656e0757b8ad4c3818bd5b01cbd69888a2a99200b0b1117e6fd | 0 | FALSE | 0000000a512ee93243c4a0035015a51af99629a6ab99b1bb4dbfbc8ecb0e23 | 17QHfPVN1cud2vRxKKpEWcCBz1FX2z4ijii |
| 27781 | 043f6f987817b6bf721425f73a7a4a1c66f06f004a2149baacd82e1bae005f471 | 0 | FALSE | 00000000f79342e84f7c6d6897d3fdc665a4f1ad77e471d35c7c5e8a8b0ab | 1Jh3fxwGfx1RJfXbCaRigNHxxriRxuSc4R3u |
| 27782 | 2efdc4f59bd36a23c09949a2b01baa5aee7c9bee6acc1d9cf64febb82248bcc8 | 0 | FALSE | 0000000a1eba3d5cab8b9aae806079fb1b696bd6a44c79a909ce50c98f6d3a7 | 16mtVKAJ3sYC8vhzz9HTSGUhfUJqC8QDMnR |
| 27789 | 6ebc698c6695cc17d25f635af38e0314c96d738e4ed0ea906384189ddde6f7a6 | 0 | FALSE | 0000000b9b04e2bd8f5b8cb14b84b9d13c04686783a682c4d7c652cf2d7f061 | 1DNbEPX1GjEkHHU8CgZbCpiUYu4KcUL8Di |
| 27790 | 4cb2edab689c559bdc395efad1085c3c02da33d2f17560e918cebb0d0e1f1c57 | 0 | FALSE | 0000000b8b3aa8c745355 7cc4735217395 21b0f69d002ff7af0981cd255c2f3 | 1LvoJFMVaoQoUJgcDN1MtigcEjeGo4esmK |
| 27794 | 7240a7e5509a7a72e3ce8480254d70fca75b994c34b5bc94d3795815e88b1d63 | 0 | FALSE | 0000000d6533b57dc5765067f51cc37d39b13be6e7fb8db7a4aa956d3942114 | 13zxoaqqmBSNXRSegEyZQu2nLZpNFxXy8j |
| 27797 | d728ab8a77523586748a823cca1f1d404854022e2c8f2db69ba4e179146d1a7 | 0 | FALSE | 0000000c1565a76bf470db4309e6a2a82ffddf913f68625f14c73e3448bdf1d7 | 1B9AmaGVzySd49f8faf5zHQKzaXBHjWq3 |
| 27801 | 39fe94c85a29e8419f0b47179f563bccd49df79728e5815386cfaf8251264286 | 0 | FALSE | 000000009370f48d150126349ec68073a29cd17e3c637b2f679b4a714c1babf6 | 15fCEshPknuqmEa6EKPzWAy6MRNUnc568s |
| 27808 | c2e12d87332dfec3eb0804f2479d88cf5d48df685943f0f41719d68c9f21bcee | 0 | FALSE | 000000000a10ea5c76f2b99d3a4e5c8f7c00cbab1cefeacaee149f93fa026bee9 | 133C3fy9FwiXB1JGsUkyEDg4U7MdevifC5 |
| 27810 | c342fc4a1ef598d67829b74ef8c82a0fee7bf04320eb80dc577fa8efe1eade34 | 0 | FALSE | 0000000885e960d3ad4d7c7b84f97069793dbdd1d19d8712816ea05cfd37a7 | 1AiCAm3FneDWbbmLj6eWUA8JkAbZ97cAND |
| 27812 | 3ca4644aa80a70a92142e1a7d1783e4685cf8d4bf5e719e4efa348768400018e72 | 0 | FALSE | 1CUe12WDAo1DadWj1Y7XMXV2iBPiGn1dP1 |
| 27813 | 3ca4644aa80a70a92142e1a7d1783e4685cf8d4bf5e719e4efa348768400018e72 | 0 | FALSE | 000000007dbb231f172490bf314a12d172ce4101fc492d87a5956294405d81e | 1PrVWWjhM31D0VkEM5pbfJYEYNjvmwJFSL1jiX |
| 27816 | 10e60fc44dfb9360b631538ddddd6c68126702de812eefe8e68d31ac21e7ab546 | 0 | FALSE | 0000000b01b956dd4e08840e6784e0f831 3bea54b524d354a831fd5cc4379 | 17Lb2DRFGvC7qf2tHeArgXb2ngXZu6H8s4 |
| 27825 | 198e1801526e8d26b9d80d0b80da48431d45081d68776a34f6d583f3f0e652 | 0 | FALSE | 0000000002fc75ca9229c82599affdac9270a9c0b02849a6675fb4329050373b | 17RVXsHCyHMJQwMP1Ygbvxr8RV2Zho YjPV |
| 27832 | 2760556563fe35b1026b69333eb2a63a0bacba1fe3b35c5f81d33b04bb57ee260e | 0 | FALSE | 000000000b3bdc85b1ddebd36c0963fffd7243634411062ed1084edb72b457d8 | 18gPR5QGgkPw2aX2dtsdMYiQvoqzqWvXTF |
| 27826 | c13a227081buf6dc656b5cee0a0abaa1a4180c1b81d1ad5dd91924cac83c6ef | 0 | FALSE | 000000017ddfde12c4b4f90bf7e2d195a4b5808607546d7ca72953df78fc4 | 1F5Qvvd3Yx6ubS4C3QCgv8rrBDZn7iD4DQ |
| 27830 | 6dd4e2a109b94bc2b8ed9e1db90d9f11b7456c81af45125e8da6b1565557df8 | 0 | FALSE | 000000023dcd9fe26953ec0a3e82796fb26cd9c878dbd8797e5d4df3e6d518f | 1E5sK1EXySzszDt6KsqtcahJaQh6svPFK |
| 27838 | 8b0d924e306303a836555e570d62df27b4bff463fc48bb8efc64f7be7611aeaf0 | 0 | FALSE | 000000229042e9abab0f0fb9a946bc1ce923381ba3240058c8c33f1f3d12c | 1AvaRWUM1H6xh2m1fn126qNDxuhrk5ZoUM |
| 27839 | 6216e40f0c9b68680f5454e78bff9650a947e2f89023eeab9fb71a440ead1357 | 0 | FALSE | 000000000e25ab572ec831db000f7325df4b3e68bacc8e2ae9427e88fda7cbea | 1FLCpSruysLjkFSkTQvyjyE2FrviKVBW3YP |
| 27840 | 17c73a71d98c241d5d150acb46f527f93bb889e79f670ac4dccb0605d51973f | 0 | FALSE | 0000000a64d7fedf99321 8bf07ecf27071e01ac4a82feb2a5381ba36264699c | 1JdD1RgpkUTqn1GNvW8eMXAYFmRWABNYV3 |
| 27844 | ab1bfe73f97feed648c6fa28f702dfa278e0d19f2e5604b43fe083ce4514e35 | 0 | FALSE | 0000000283492cff15de92b1daa04a219a15d2e80c8e73a3617ca363b4c6f8 | 1oQBp96cgD2f2K7ATo1pGQsbsGxVVgtal |
| 27845 | 32f817ecea8c3335dc474b6229b45884fb365428589efd5ddd15a0080bf7164 | 0 | FALSE | 000000001fdaa5f09d315a019fc0fb8154a7704111dc | 1HDFDXETz oy5xiWQE1uFJP4pgTA3fHFAmT |
| 27847 | 4607e7f51d19907ad74eb2b04e5151431617 8beda13c1c852fac536b6c46cd7d | 0 | FALSE | 00000000ef76c91f9ecBe8ebeff1ac5c65d3eee2eccbce4e1c9014caacf7d6f94 | 1PRuYNim5dMdy2Hytxmju VgVbh7PaqNaoG |

| | | | | |
|---|---|---|---|---|
| 27848 | 3bf385cbea1194d39bd9c075e9b5d3503b393ef4a4f84fc099a7d94cfa108f8c | 0 | FALSE | 000000003e91e0b753392643dc3578a9f3fe4019c4564c42be3c6670d66ddab4 | 1ENo3L4vnnfcm9we7GyEzD14mqQ4Vazifk |
| 27849 | 36af63e089145953385e8f0fc55ecb9bd8e62ebddf32a543a95701d01f3c012f | 0 | FALSE | 0000000f83f21ca412f9b1fa482c71bbc02d8cffb28f3b1a300a5ee22467a9 | 1KRPESD4bTthUvvZ4BQds8kMifGzAonCcJ |
| 27852 | 5aba8f02d0454dbe5c627197dbe05dbabbd0d8f5525e9e208abb548bd5eb089 | 0 | FALSE | 0000000387f4ff38cca71bf414dba1f5701348df17c8236623fbb95922c0fc | 1K8iR63vQ9LH7aqNpoWuHhwiDD5UFgyT4z |
| 27853 | a22abaee1061b046a614851caa90974a2052713420d589ebcdcb0ee205fe2864 | 0 | FALSE | 000000000ff535dc77538f1da57d9c0cac3d857bf0fbf111777819bc6c798043 | 15Y4LTHunh9gRSyCKyf1Sq5ybyBDykHDBC |
| 27855 | 02f6704a9665af0bc845b193e95cb37a1ddd5c0eae7d05279ae7ef08cb70e8c8 | 0 | FALSE | 000000004073b57455074715f21f38ec6d52aca4866b2df147323628482349c | 1MCJ2RkkANqmphng9cU91bSStHNj1856ro |
| 27856 | efaf401a50a50048e4510050ad1d50cbfc7ec307118b3f73c1d2ca695d0399bf | 0 | FALSE | 000000004d5e408992602a178766b574988b2d13af214c858d68e5d95940 | 1MCvmJTheFX1LER5g196d2fmBJTpJJ4K1G |
| 27857 | 54512ea6c45ea361db355de638d4a0535476882bccf4324431dcad67c5ca1df67 | 0 | FALSE | 0000000078a7dc00d77955daac699d6e3a140b855bf13efbde5657fcf139b20 | 1C38y9w884ywKNimAuV75GSoPueXWcGv4Y |
| 27859 | e2da95421c169cb60195d1db3a085e68c4ef6c651efc9b57897f3541feb471ec | 0 | FALSE | 000000004dc9c34aa0c10bc42760c9d81669c7ed5ed0d32d3fe09ee88d857aee | 1Ap9tjiNKXYwe8LymofRLXpHaWyQgrRNvn |
| 27860 | e4fe053e60a45cf04a4b3752e013705551a095b8da487393d4aa0b4274e9dc53d | 0 | FALSE | 000000650e9707bc1c85d030fd127ada866461ae573fa485bc54d1de3951e1 | 1EGjQzR5WP3LD5MZ44vph2JGuB3SttQyXo |
| 27862 | c197f88fd80a6ce0f9a60bca909e36dfaa102466bca9c106328856ef0b6fde9b | 0 | FALSE | 00000004a6f2ce5fe9c790aab3a239e98f679a8481385ff6e41d8ac48890e5 | 1D53BpYLVTFkMszat1JFw8yj1LVqYGHX22 |
| 27865 | 92cb9eb2a8981b3a6d3793e51cd5dfa2516eb6b2be6076a9bd064db3bdf456f3 | 0 | FALSE | 000000006df210705101373f3983863d27f420de595a228fff42a8f25e3a562b | 18HqHdKWAcfi45hPAr4def7wkXaXzhwdC1 |
| 27867 | 9cb0b8dd97317736c570e0ff02651ca33dc1b789da48f30686c7d3822882e930 | 0 | FALSE | 000000004761f63545d400eee69a24255af5cad0700ec594439cb77e7470688b | 13LUZn2WekQoVhHQ2mrmwW964H2yednpvg |
| 27870 | f0ee1d35421ed256dd0897142c378b264c934cd99aff04ce726b432d8e377c54 | 0 | FALSE | 0000000c321d98b2af152deff51256b6dfa192d72869bb86f8da3b473158728 | 17PwQo2jsrHX9PZ8tHe1QN8YqKpjPpfra8 |
| 27873 | fd7ab165a99cf866935ebe3d3613754bfbb32c0350ba7d5e1aae8eb9e417fd7b | 0 | FALSE | 000000974bfaca485838f0aa6576b4744a10426ed51a8b7714437c72c99538 | 1FhV4xcJWoK2NTyvBjiYfuXU6FYbmXN6Cu |
| 27874 | 00c6c55eabb47d8f44c3f247a33df41b0c9b63e4c1bd797304395 3ec45478a3e | 0 | FALSE | 0000000000bb7b94ea2804b56d062cce02c56250864146250153 7e250b0f03582 | 1a8a1U9jN5ZmVizBCtX6nXhQCBnVy47zL |
| 27875 | e40a6c71a784babf4d4b7c1b1d44eecde65a05fe943f3a0ab092bac2a7ceb805 | 0 | FALSE | 000000009bd1c6f85b50cf986523dae4c70792c689c73a520e64db1bf96013d3 | 1A4YygGr2dykcbj68yD1jwqPapbccn9Ji9 |
| 27876 | e50f9f10a0facec45ee06ff8bcf51c6259c7dcb1e14d28f74f74568a9224402b | 0 | FALSE | 000000026b53b3fc159196c2f2ab5823b9a24610a5390e428dfd708013 0ac29 | 13fi4i8uYvoHa8bDcZU6iQ9Ya6Gw57eh9v |
| 27877 | ed6ba0008337 5f2abb4fffaba81d65ca9ecbc33bd8639474c07c308f189c6eab | 0 | FALSE | 0000000490c85976c3a5eadba9d55dd4b9f7499ac17fa0b6f2d7f0f03d1d871 | 18eZbppUJwhnVVnTxMZaZxgLgYAolSLIksM |
| 27882 | d78d534bba83838e31d927b804ddb8a37b66278db6950bc8b9a5fdd5d6e01fabb0d81 | 0 | FALSE | 0000000e90982dd6a367734b230860a2e0c8344bfa7fec108c6c92c8d2e1ebd | 1GPingkeP6QZ7fqiWfzVttH9xpPPHC5YQfe |
| 27885 | b638797ec30ee89b1888e4320aef45e15eac9afbf8d3dd17d4228d698bb247ce | 0 | FALSE | 0000000b4cbb5d01ac5b819475a4447d5432d7cb6f3a43ea9aea8b5ba15d595 | 19RuN5MtzxcMTRCdM2Enjk29ndFcKDdThe |
| 27888 | 682e5b39fb27b7002070064a963a9c35f3bf5519882b979419c75af3fa7e02ca | 0 | FALSE | 00000001480091 2cd3d38b5fe1d537c409c1dfa5dde0e0f7b6b381d613074c1 | 15ejeJb3KXha4yhWRrK8QUJAGt7uVEXeh |
| 27890 | 0cc1183f978b018027dc79ab8e7e9c8e52a5c88ba408c468602f1733603416f1 | 0 | FALSE | 000000074a358af506f881b795c76688033b85ba53e79bce7ea96a5495c1bd6 | 1MSchWmTMA3PjCp1FSaF8QYbk8mm7e88Ys |
| 27894 | 69388e6603f3cfc6c8e28d7c462b495f426a56772e4791b89e07093fa1f43e2c | 0 | FALSE | 000000000ca28e688d6cf1a28b1e7272e748eb7313348ef93c635eda182ff5d | 1Hx9sW2oEA6rk5bu4VzLMz8g6S6GijKjDd |
| 27898 | 8496dedd259eca1b0f91625602949b43709 74e91a36922773354 3a1e5c03212 | 0 | FALSE | 0000000006f4ab37a31aa85ce5f1bc3c24b5d21abef5e9034ca273f4863 24ee07 | 16doPB7R53EfZREMRq9cyItbzoM4FKQaai |
| 27899 | 803122d653aaddacedfaf74186c905924f73a5bfe5ad46634f36cc2f405b8716 | 0 | FALSE | 000000078 8b764b29c924ca6c31fbd30fe8e9908aa7aec2e9dac13815cce41f | 12ajaTwa3qubA95MSfEKSFgnr8VACgqtkq |
| 27905 | a8c11df0c458fc9f18217790 6af5aa4c06b2636f96d8702338eb9137a55763bf | 0 | FALSE | 0000000bc052b78d4e5f782 4f57f93525c65b50c4cdb72d6b8c0f9f9e74y65 | 1GZ5q2CGJfPBREN eZrfji77QBV5eKpXP4m |
| 27913 | 690729 6d84bf4ab1547 0fbb4346058742 95c0aa1cd0119e4d4b116ea0ebe9bd3 | 0 | FALSE | 00000000e869525 2b45692f6bcac8a2e2ce140026feb5293e24234693edba9d | 1LuXwb9BQ6zUNwHN6NTQaLcH31Ezhmc24q |
| 27917 | 974ced2cd85bd966f03ccb67012f3c91f6916c73721 45e4e1f8c254f383530aa | 0 | FALSE | 000000fc4aca2b2ed1e80cf22643f0045aed8b301c328364ce6efebc8b3f2 | 1B46bzd3fGhVFggUNYTHRmUkDAVK1Ep19E |
| 27920 | ea4d90b6c53096a7a7270c3ff49877e3df442fce7ed869cb9f80f5ae78f0fe8e | 0 | FALSE | 00000001096f1b9fcf4c9ef655df2141823a4ca72a79f4e102f1e3be8642ea9 | 1EyAa6eEkYHMmCwCzGFagsU9HmV4mEndjz |
| 27921 | 36175f395cf7e5703884 7d78e71446817 16bb308b17c766327cb824373e32d4c | 0 | FALSE | 0000000eea64d44f7afa344b65a7d877d7b2462e37f1b1bb01e0d1c73d64dd9 | 15jmxnmWAXQivXMb1Vayzi7dkQTkTZeWr3 |
| 27925 | f54434a7285bfbaba0ca462fb50a4087ab5709eaee3d28541caf60f0d2db6d7 | 0 | FALSE | 0000000f9c773938ef9343b4fc76aad7d1517c294e0b883a440 f40c157d8eb3 | 1HP6DhGEenrdpK5mbhxBf6oQE5W8agJs3N |
| 27926 | edffa57154725bea79a6bf25c82b054369cfd9d08f1aeb89434 2b5ba0cea2883 | 0 | FALSE | 0000000d422b0e14cf827f93c02bf3e03ac713f9e205aa23de2ba21c71b2a9e | 17PkEBhHFWKGD6oBt9dL4rzUaH93SGudzU |
| 27929 | 356c63c01f062b50345e5571ea3858449cfe9a9377278babb63ddc485dccb440 | 0 | FALSE | 0000000065dcb0f9541561572582a6ad6a0e5afe14aa09ed75409b9c7580ca7d | 18S2YVTQTM9ZwePBZVESeDaMfQ27rrn8vv |
| 27930 | 1d9bcb71e1ad79e4443baa3f67b346cdf1a754289cc3b619006f2faf564cd643 | 0 | FALSE | 0000000e9980 4b414b00df681 6ff74eb58d4b3104a25dfd72256d3aaa07d9a6c | 1Q6zg7LPkY1p9pXfo6Xcux8sBnStCPJezW |
| 27931 | 8ef3e9279cefd61ef5801f58d796c4c6ce5e45af619bf1ca865 9d377ec96e582 | 0 | FALSE | 0000000004ca73c824e83c93bd5407 8e20a9cac50fd02db5e86cb215acb97e09d3 | 18MWXJ2vpVS59Xy7xx6owpUstwuZEiwQZY |
| 27933 | 1cc8f4f7f2cb7268f480d35f757bc1f509fcecdd1a9783388b2807d7887e638f | 0 | FALSE | 0000000292a547f9bd6fd608abd90159f1f1843eb60be5e7f543532e1cf7c3 | 1CPhfcFoKHmxnxEqfwuNRaJKf75c2qexJo |
| 27940 | 61591d7af8786571446a1c1db6bb738536 96e12d6d202fcdf1bb448e87dc6c2be | 0 | FALSE | 000000001e2f8bfff141d6ee585926b1bf7403ce77777c88bde6452ab4250 | 1JFqdnvGAqCdREtSgf3UqKR8o3fNEVDMKz |
| 27943 | 042d40 4aa9ab5f9462ea0a5a46c858 70ea2a601bd0561702 6a77a199fe563465 | 0 | FALSE | 0000000b479700f5cbe9f09700b5b5aacebb66d185171 0d4a229 5aa4ee37799a | 1AtPtY6iUCuqPEXqWFd8eADhK5CN1Wo51F |
| 27944 | 2283 8f75a0ed989357c0e7e1e6ce1b6ec5f7896627ce731d557eab79c19f0dd | 0 | FALSE | 00000001 3fc819037fc1155eeb3f7811 79b87490a037e97a477f071a4636a2 | 1EMKLqYgECEoToXyDaQwqcSkmt8UngwZGf |
| 27947 | c4cef9953c4bca00444807fda0a1e6915dce883b652c364a4d072b60e96a5b9f | 0 | FALSE | 0000000640432bc27c5cbesb1 749733f0a8818b06fbf1572dde605407bbce2 | 1PfApqcpCLYiZjpPUpiL9LQn3WvUhnoUpM |
| 27949 | 31f6ec9666779273ccefc73e6ae34bf4ad34d5985e7a1cbd94732037469aa1e4 | 0 | FALSE | 0000000d75073dd25bbffe7b8e2b233c48415f40eebc3bd65091 3f85c81773e | 1NtgjUmkXPMi68sFrG4wJH5hwZLy5Dqq3n |
| 27952 | 3573efb05b886abc3556b962355262c11420db11be237ed8eddef3dce1af8adf | 0 | FALSE | 0000000b5f81d39f7e61b89d11c12eea36ea581e583fe29217e894eb7444b5 | 16N5u8qGA5s7CGRHZw7RMutZpEUxUSUgNi |
| 27953 | 8755d32e5d6eaf19fc2c5057600de72558f687ae69e811e76deab633d23b073a | 0 | FALSE | 0000000 6deafbccaa06a52ec2823912e496dbfba006faa5df2477f4f17f0cbc | 1PDDyLAV7vtNgewMPtsCDV8MW6igtfzhwG |
| 27955 | 67a9d4af44df8ffe66eb91079baf5dc436a3d9780c69a540b74c25f37f973b | 0 | FALSE | 00000006777b8df41b84a42ec9b3e520a9ac50fd02db5e86cb215acb97e09d3 | 1PRqvvzge6y39GZPq5tA34dAeJEbr3ewNs |
| 27957 | c961d31f69f90687f1e5d3c6afbd6c51bf265ea408eaf2d33a4d85d0582bec29 | 0 | FALSE | 00000008064f1a1a29f65939bed8ae3b5b5e559b037e185c7ca1fb8e554693 | 185QxGQhvirFZ9nLZu5dtcgpEnayUeMS7N |
| 27962 | ae9960e4a7866dedafc80d4aa7e5f3a7fd6dc7fa2f414e9e0ddb012746b9e16a49d | 0 | FALSE | 0000000c66c82a638a9b701b11b753348684fa82d097207d8eda0a1aca8535 | 1KNxuSiVxa5ywFmmXZdKFNU5MXuGGHeRC |
| 27967 | 4b37 0f252c75e76203e62c6b2442 61c5e286 62f868dddf53f00bb23611 6a9e32 | 0 | FALSE | 0000000cdd3273 1a0f40a1d2764d7d895991 86e2f91 0abf7d6407c6e0318a95 | 1GW1XQSnxYTHM1HwS3FFxu6vEoH9uzscQo |
| 27973 | c440c42f463220a2fdef3b4737e43efe17e 7cfa44c6002359 5dddfb46394 4533 | 0 | FALSE | 0000000ef835ad57a7b87 7fe671a391fc9a177b613bf480235a8f28e1fba3b | 1N3NpdCayaEHVEPR4YF4cBdmm6om0xq1JD |
| 27977 | ad474648 1dbe1a327752de1a512fd7319bb4528785726a1284 2cccf1f376c6 | 0 | FALSE | 0000000067 5b3ba4736294231bd475db218be0c4e30d9e52c6f21f531 7y5EAuGj2hm | 13GDNgvA9r8dGTpp rcCS2T y5EAuGj2jhm |
| 27978 | 113e51c12820ba1342ac54742cc0c2cf700f8db7019c6f6face8fcb9ace4ec0f | 0 | FALSE | 000000053c7086725a0e99169757314de498f1797b3a4c82fc1 5927cbdfc4e | 1JM9cd6XMnZq7PuXhqHR9srjr9rQe8HiQ9C |
| 27979 | f3f961bb65db6a5c8b740dd6225041c0d9d78af2dea04976 3d97c220e605d39014 | 0 | FALSE | 000000078a654c42e452cb8ba606acf2db1a7ce920f45e49e cbe153e1dce7a6 | 14LPxt4cDYRNGvy81Rtec2GAPvn5vUv4dw |
| 27980 | c783c45824adeaa59c63b47c6ac128af98f11c79d0b44c3ds4 33e82c168475f0dfd | 0 | FALSE | 00000003c56eb7ff922befa6dac1e5adf60b09a5e6a7f9cd33c5facb6adf8 | 1tMMZwmcdMD1eYa5paxr9ttcLKamFUota9 |
| 27983 | ed0d9b0e41b0242a2df2b82186cd44cb53105cb0a580 7d34188533e208fe36e6 | 0 | FALSE | 0000000038 4177acb84c2871597aa933d3ae84a8d574f967cd558354370f935 | 1Ctxfz9HC6R2yVhaV JJCaPUxfjzPTTF2GC |
| 27984 | a1204ad78db3d2aa5c0e276c76660b88f1e8946 2aa7b196e2021bcde66fde09058 | 0 | FALSE | 00000005a5eaa261172b5e08e3d969cb19c267a4f17ba2ceca2d5 7618f7b | 18zk44b6zCPgJXCB4rUFE9StoaVqxq2sZTh |
| 27985 | e3380e6290c6e69a722f5b888f0ec0c78a69b094d21b3c17b8310c4ae19bcda4 | 0 | FALSE | 0000000b0e4bf026b37fe19390a591fdda424323 37c0687f34b60e1d061e3920 | 19aHrhTV8k QP5GpbxxVtdVAcRP2gCb2my |
| 27988 | c3ce40e827598d870f2424525d796feaeac76c0b89bdebee62d32c68627a09fdd | 0 | FALSE | 0000000074e7ac75d26283671c0f447996127 81c01a66b568f7c54555c8b | 1LjmMtzwHBM94 2PNuqfAsmGgvsCZnQRm1h |
| 27990 | 6a4bc450c54efa8127b4782b5eea4a7ccc62c7b470a7d092a33b12 12e61cc928ff0 | 0 | FALSE | 0000000b0bbb694073dc18c52974ba394288e76 72f42728ef3e6c695601d4c9 | 1L1kAtzyPAasWKar9DZxEeEbEw9td6jxc7 |
| 27992 | f599e6a81e7937fcbb2bd2ea006afcb8bbb53c26a468da610d9f31b0825d1e04 | 0 | FALSE | 00000008496f4d3f2e9d4a300a3d6f355546613c96d27473dd63af948877 9dd | 1BeFWeDUTSmQh38dFagFXTsA8n8u1 |
| 27995 | 89704f302d01bcfe0e83a993a794b226c2b89c516c9b923aa0be9310c376026550a | 0 | FALSE | 0000000fd8c9a051ddd44f9f35b25888ba80721c7f1760 e0a29b485f0a165 | 1K4jut56kazN4f5VySN8yhkkWELuVS53g |

| | | | | | |
|---|---|---|---|---|---|
| 27997 | 77b4a8e0dcff979222dca533ec7a31491078ba51795cfd199e7df9fd1fc55712 | 0 | FALSE | 000000000bc1d2aea329075952c661d19e6ed951005c9129c12e57879f3f6d1d | 1H7k961jKyGeNxjjxCaet351wT7S7ZfyoR |
| 28000 | 927dc41111118d8eed8cb2a4aa88f1d41f9de80b9c61d2249e336dd9d2b08a3f8 | 0 | FALSE | 0000000172c5ed49d7dfc29bf9a18a53fa2d050fa37aa210d6d4080fd0c7e67 | 1HwhbUvr8xW7A8jcDW46Pf6heYcErQMd3B |
| 28002 | 254b50a306e1bff6b1d25a4eeaf42211acaac5217536bb0016aa9bccd5ef58b5 | 0 | FALSE | 0000000be8cd19164ce2a04feb1625baa52cf221278c81b2a3095b4e524cab | 1Hm31TwZypcSuNUM2BysvNiTB36rVKeMNG |
| 28003 | 87f06133670742d3f5e6618c94e9e0ac35bc1d318d7917b4e15b78c485c30789 | 0 | FALSE | 000000006e719f526af7cb002d5bf28cd39bbac492d75b5d5f8d8cdd31b49a88 | 1Pw75DegjMgwMQAAEkdCENcC2eBsQPi9a6 |
| 28008 | c4ad9d91bf84c378cb477f711ccb03f92bf95ba611eb326a00b206a9b221ddb63d7 | 0 | FALSE | 00000000ddc0eac1319e154c1c6a026b41307c2fb9eaabd64b7846fa128fc6 | 1EEcxxSMr5pmUXDYeJHYgTLvuzSMZSTfeW |
| 28011 | 8b46cc4ca8cd7df0601eae55e209702e4670a3146d1004880d4a7ea69a871b43a | 0 | FALSE | 00000001c3362d7a81c5770ef91cea424522bcf284bda66b4dc4a33381bacb | 1PgGgyWYzEzpwTFz9gudspbbAK6BSfDvEU |
| 28016 | b3971ef62bb77a496074cb38af6e7b8058337aa0044e2da47417841817c5c9 | 0 | FALSE | 00000000c72c14473fafc3f177cd748c1b7f62e57092ed53e7b9a9019a2108c8 | 1HdSgH847LRyz52KEw9TYEGsM2s7gFjsj4 |
| 28017 | d226279aa9f809b658bb20b6924351b39eb03086f356e4f5834b519910e9a16 | 0 | FALSE | 00000007e3c50162de3126efac2353534bdf2874c4f52278445a604397a964 | 1MkhTiuz9nMWyXnakiKRSbhviqr2tcbciD |
| 28018 | 56960922024831915c6ff71d061f65d60af8f719e2cccde96b02739a37051310 | 0 | FALSE | 000000028660613d5b866742ce90d59f3821301e42466f4dc5bf6161f5f37 | 1BFHe5ZEgfUKPYBVwA6LBK1A61D5DLCPjK |
| 28019 | 5392662bcf625a3e429b6b867748b00613d07365298efc1b5927c649dfd59a | 0 | FALSE | 00000007f4c0b80096c48dec72464f3fddc2e4c0e9ab0dffd18ddf0e6834e1cf3 | 16pKkhVLWBo9esDSDHYC5wcaKoecFT6NDQ |
| 28022 | 1a5a1ce29028c4b7dac8ba4987b4929429a50b252c5be7387c539ddb25900cfa | 0 | FALSE | 000000009fd827da006dfc8cb5bb495b28d19c49371068cc214fbccd21411fb77 | 1GGcTxy9MAyiMCKxAUMxG5mbN1U3pJQmdX |
| 28023 | 898bfb3ca460e5d93ec6dde2869dec4ff5f4e962d393fc5b0010502d75c95650 | 0 | FALSE | 00000000dbfdbb59baccae9276cce41b82481e3e81216795ab5ba69dff4373710 | 19r7QA3p3hh9s4dULaFbvvnKNaJzAeJcAk |
| 28024 | 63878dc2a6371ca679e9c818888571d2cd05381dcdee212810e16dccba088019f | 0 | FALSE | 00000002c73dda25ec4c3518b1ba3216c00bfb66b31725a43a633ed75fd6ac8 | 1LFXLyubKrb93gLhcRbxCQviKcRxnT5KeV |
| 28027 | e563c819a753aeb63354b187cdb74156b5c468c0c3f02e28901eefa4701dcd3f | 0 | FALSE | 000000000c59e6ff110f3eac8f5a3a3f2d20281745fbb9d053bf83f532353cef1 | 1FXbfF6sATJekP8RuAw52j6cHcmMLi27R |
| 28028 | b331e71dd013328188c3a3143ee9cc2c8f7efe17e0a34a70fa7e44f861e61a08 | 0 | FALSE | 00000000070c4f3d762ec3b749f276d2183df03810d3feda5b577fd2e2dc6ca95 | 17tpnrnLGtpNnhX24RUfa2Pvrjfo396R |
| 28031 | 636b02f7cd62ecb5d33af1ba609aaabeffa40dc3f508663ee3d0f8ddae2b17d | 0 | FALSE | 00000000d628589f740ec38c96ce584251051da6fe5618bca0aa5e682ebd2210 | 1BwpUmfZKEi31GqL5QwbU8wCn8LgyB9Uet |
| 28032 | 0bfa48c0c82982241465f7a130af6a651a89a462b533361e6eb5acbda94c2f8852b5199a0 | 0 | FALSE | 00000000848846b81f8a6843697920fcd3e309eae5cbda94e2f88522b5199a0 | 14sLaP72kTWDLpFn1CetCi8cdzRTGqgpxf |
| 28035 | 0c27830b46ddea79241713bf01a8c06c6f257dbeb59f7c3cf922a41d163c185 | 0 | FALSE | 00000000c55811753a812d9d3c76d6fd04949cdc87423aae923dd7f2419c06c | 12sfTRnLhajHqk1Gqtz3o5LEwDwasgyhSU |
| 28036 | 23448e1c8963d8743bfd30085edcb3bdb6e5d24e6ab65bb89bbf320b151353ff | 0 | FALSE | 00000009af9dc242b3e24c94a8310feb26e32b86ec2d601fc06f90fe92dfdd | 13o2RoB1nYPNmBZZeUjxzKxeHhde6Ffsvf |
| 28037 | da97b43bfbe4efb488b0275de2988240c5c4c0a0663d5315b2fd44eaf570b797 | 0 | FALSE | 00000002bc689ce317350b38605561249377d2ad67ecde9661630c0cdd70228 | 1BKsdvZVgyEA782c16hgebyquzfBtFp97f |
| 28040 | 91c1f048da9e6e1621ba3b9604df917c3e2e72b87fad1d5f70ac397e89696913 | 0 | FALSE | 0000000295127e4cf6184198230cabb9a548e189a0a391d27564989d4fe685 | 19K9DoMhcVrQi5RoZgAq6j8e65ABcyLaAa |
| 28042 | 12fb62db3477a770f7e47a8035c9c2c61d90e1c3cc9e764aed672a419ff5c47f | 0 | FALSE | 00000000c5dac8ee13014f672f367fd1a9a251f54b70f96f5784fa7304d9d | 14NCzy3UQzG38rJt8MyFQXR9buDgbd5erK |
| 28046 | 49c9c8eab702f1c43eb557bd4e1536cb34e4bc209a56ff4dbbb842d02dd4e2c3 | 0 | FALSE | 000000023a5ef2fba5394eddbf3beb5d4332557dbebe3877e152dfda14744e | 1Cd2rduEFPJujFiMMksDGbVC5fBj8uQVmj |
| 28050 | 731c65ee23c8bbdb5e3312c434c876fcad5c000ae252e500717d04d68f11bb47 | 0 | FALSE | 00000000c3b70dd429f4a82441e0ca8a0420eec0823bf997b4eef659bb895feb | 132ZFC8itSHtaZNG3bNpbdh3vPh4egAT6w |
| 28054 | 1dc21a4c0a86066d5841def74cc67030673ece138c9ed42354717129ae2088852 | 0 | FALSE | 000000009c5925076734f0bc91424ccab2876fea8e9b8e1e61334e036d43d0ec6b | 1J8fXUe26FR6yCS8fV3HrSoeMg7zySW9n6 |
| 28055 | 13d842a5956565906d98bdd1b6440989234ab7db1f17129f1cf3225ca27297c61 | 0 | FALSE | 0000000088ea759e5c8446c9e72964a340835b37108863e2588ee1c71be10e4e6 | 14vnGwUhiPC3JHLiEQ971d95EMd49ownyK |
| 28068 | 652b4a47f90d257dac1ae47f02e97e0435f4ca96052da308b4843b148dd115d | 0 | FALSE | 000000000ed6dd5924d4ba00ac95ae95d0712e8b01c8ad704f1e6c31c65f4898 | 1PDQ7ps9pSwRAK7FppwU7T58h5eFWRSuDP |
| 28062 | bd64e6ccd6562e9a9f250b4f5dc8fa0ffc96b847001c48ad3e8403431dc86d4f | 0 | FALSE | 0000000083813f3b650bf7237599093751d62634a67acae58e11ce3a6531d91e | 1Frd8DESbSrzrSfCAyHGoRaRw21yCrbnr |
| 28064 | dba3ddcb613220a0b3e2d075b964f0658e62235a089fd8186aad8c67be02b | 0 | FALSE | 00000000ca58f3b7f6dd20cb717800d7ef7c31de8c3f371516c9d55f9c491b97 | 14MnhZnNyaKLvMA8qDsk9fN8dHVCFnnY7 |
| 28069 | a971e161d35f38e9133f5b4bd5236f07f6eef82d1c0367992b66f6c13f54ee2 | 0 | FALSE | 00000004ecd17a0dc84aaa587ac80c9729ae7d3d9c749e2d23a7c1b0667138 | 192Ca78m9ujggVeiLDp4DeDxCjsVxN2ua1 |
| 28072 | 3656d2b443e0fce83cbbf6e6fe035a219fb48d79092de51d1ffbee132fd8e59 | 0 | FALSE | 00000000c1e6896c061d80dc24c85dec77a7aad13b0d4ecc1d8174805008a94c | 16XKjziKT382iGfbN31uAWrq1L3WxGg5Ut |
| 28074 | 273f2b48324aa62945f2f62610f020dc117740335bc845d39383966011300d50 | 0 | FALSE | 000000008f9515f616152f51d41352c6cceb1c510a5a48aa2170615c3c4acf1 | 1KesNFFTnqUB78g6cfxcwzoPLJPxWAgv9q |
| 28076 | 631212d35ba7b6e87c89818f9e0d8bd00acc43e372dca69561b606933c87e1c1 | 0 | FALSE | 00000000c08d8842e9203310e784099254db8c001f0c5c966b441b5f44148d | 1MRC4EYAQCgamp9TikSyEY2Eq4M5ZiDhsH |
| 28081 | bba2e122ef84d132ba27c57e389006dcb330bcb062aeb561439520fe49d4554a | 0 | FALSE | 0000000a96d5c8fef491e009e5eb81a12568051dbf4105402d6f93ca7d5d2cad | 1JWt8pRXmXRXPwRW7mjvHPvTJGCK4ic7jn |
| 28083 | a3adac799b181139431ee47718d7a4a518e3382b8bf8eac10f7e6890e98991 | 0 | FALSE | 00000000040ea077b7656e2ba66a897968457143603e94611fae4d65530752bc88 | 13iRoSryqqPV5Fqq9nHhoTVHXC8FjuvZh |
| 28089 | aae7e2d44394f7dfba3403b4a3adda9d960c98f141ac6016fc7066c5b2698e53 | 0 | FALSE | 00000000ba052e7028d847f0cb0e24a71e26c911214c923395840d23b87ef7 | 1B4qjVBQm3u8K63XBqxFLCFNMJYhMshc8d |
| 28091 | 37a3074352db1731d8b9064d76056ac176a8e93d15a6d6619b82ec2ab9bcecc5 | 0 | FALSE | 00000000066a5ddcb0453f4f3eaaffbd4153cc54d046e3b880f9b3bc2c8ea0b9c | 1GDDTSazFQf1sFoejuu2mwLvkSwHrsg2BZ |
| 28095 | 8c494f202521959e69eaa2aa5a74b2c98f54e85b3afa2295fb6f72c246d5337b | 0 | FALSE | 000000000a170afa7d88f87941c63c2fc98b50c61738e7e169908104c5cd4a574 | 131YJ276MZJfMXs1VvdRBALfmqa7Pu6xB |
| 28098 | 90388877c573abe056fc21d72d9d3a3c365b94faf53d68dd5283c5ad394f62fe | 0 | FALSE | 0000000019a813f36930d06db1e214fda36d89d7d23e0d1d7ede98bb7fc1d0a | 1PbY37CJnki2rJjJbNqSyPSubSaTRVTS3 |
| 28099 | 53f123c1d7cc4c6c6c9cfeef8926c9989e01f29efc5f76b233bbbbfb8a07f7d203 | 0 | FALSE | 0000000175522335f115ae8fc51a0bed3f586d6f6eff6576df4393a1f385e7 | 1Q7FALNgGDmntc1cg2dfXCUjhHGEqVG3Kf |
| 28102 | 2e35a1e3a8dbcf77bc3c899e732856c337fc1f2aa1c2fa904ea1e474d1fded0 | 0 | FALSE | 00000000c4fdd397b9c8513e4c114c028d290df44f00bbd1fe56d95051623584 | 1PSya7MaPNffzY6Re5fPGLoN44JFTviSWR |
| 28104 | f478283b8eb100f2bbfb5388fee37baba51ee7e67433fd3e9a11bb014689f35d | 0 | FALSE | 00000000cc3160c29c91f665fa7323c7d6b46736cd1d8eba5b979832c666eed | 1Q8EgTynMvmivEofuSpiCDii93rXCFKcHZ4 |
| 28109 | 13651475c77cff1def4e5a6da97dbf54a0e9f85dac74537b38a8e9b524898d967 | 0 | FALSE | 0000000102a820ca24715e6a9b8c73168deb39034185acf96bf41fade28a8f | 1NYv4ARgHfhbJyL7trLrw419mbWT47c2Y |
| 28111 | 30dd588ccb8abb9a0a1aba65967e74bc3f1301b2410e9c39aced68ece1ca8053 | 0 | FALSE | 000000009bea1c366f44009364411b8a2284d5f59bc0eeff501ca2e30a61f986f65 | 1Fr23uEDvvA57yB8ix9kd5vwtR7y5N8Cmf |
| 28114 | e372c2d114fb49366fe8fb73649963534aa6f6a214a9e6b312416d18f1e52d54 | 0 | FALSE | 00000009eb429cc62325125c2ce2cfdfaccf9f59baecf694f7ef6d5caa7f80 | 13D9HWH9U6cXxBcXJUHHZU9GtdPMQh1LMc |
| 28119 | 7925bd54a19591b318b6b01a65533369c6d1e4f999e612fb2bfacf1858486f08 | 0 | FALSE | 0000000ea29a807cbff28ce23f26eb6aa47cc5b6e2f364f5d0475fe550decbc | 1NKPka9PLAErbU6UQbnKTiygbAqBRnMnGe |
| 28125 | 409adec88960e24621abd50bb93cf5d4e3da40b3bc31a416e93e663e5dd9bc8c | 0 | FALSE | 000000009638f680c426d2c2d80c6371e78c12bc0da7b388ca087dc875fa6449 | 1NTjYqjNGTpn5m3wrtAsSuU9HdHQ5aLDXSMF |
| 28130 | 4994d1bd39230e44f217a6299aa62bc63cb439f386dcd0fa25d0815d4305d49 | 0 | FALSE | 00000000b3915a40c9697846b50416920c4ba904ca8fc325b51c4d7770e70c4 | 14d2iz4vCa15pXKHm5bG2YAr6T2t756c3M |
| 28139 | 1602d5d389bcc267ab1e75933425aa5108fd4e174828e9e66f3c5fafd1c580ecd0 c2de7f | 0 | FALSE | 0000000b847a74bc900f9e62de7125458ed7f5af1c580ecdc20e11e9e9fcedba | 14w25m8qgFqEmhZ2ego1zMWfHD2Pf6b1mm |
| 28130 | 01ecec62eec042c1ac28e6e3453a3c81ee10fc7a858758d6c39a1540ac139ae3a | 0 | FALSE | 000000f7f8905c11fc939500d0492d5ad0c69d2938c1545988b9f98a99def | 1AzDgEoXpvDYQXBNEvtX7SgTAQ223gMrtu |
| 28132 | c8157ff7c6922b8e17941841ea8f0dc7ce87dffbd31d3c2f584885f3cef8c799 | 0 | FALSE | 0000000221f42184eb69e108dc19101520705bb6ddc57ba10e437573dbc69984 | 14qobpX7uRCGVgrF6s1u9f897D8mfHpKev |
| 28137 | 11808ef51261c66034ea6acf2c88325ed527e87b16d6b820770c7bf3ac5bd35e | 0 | FALSE | 00000002badc3d9d9e5f3028fe9618065147f291e59dfd69119ca8be777319 | 1PbwYWf65swYLoKHqx2JkhmFJBsszNkvhS |
| 28137 | 0883e2707aad784bd7783f494406cf386e658d7e2ea397b03d6c809a587d4f3a4 | 0 | FALSE | 000000a85593eb6f984eebacbba4eb88556eaf3cf5241a86bfc9277e0212c5 | 1q249m5faH9mptPwqGY9Tf3i6v4RHUt2K |
| 28139 | 6e56af93e385bfd09f6a11bd8b07da75771f06560e32bf8907f941cf76b7fc9 | 0 | FALSE | 00000006e1c83b4bb56f603a4ac1ab125e83fca21157a2e5a897e81aca7f6c4 | 1KUhUfwFTG1TPSuoeuefCqnQQq7ZsVVWw |
| 28143 | 6d64c02f96b22e404694339936d43f6ca141cb1a2b0075762249c47e812c8f | 0 | FALSE | 000000048348c14e199b82c07d10303b22181df1f8e4a67e1f45c7d0d85e6c5 | 15ba4rB28Vi9vzYYf1RGi2NowDGmLfcEiG |
| 28147 | 7ac1a1704c989dc68ce98151436e5001b6cfc5aa936dc3e986e2e735854ed176 | 0 | FALSE | 0000000111f55d5c6641812b25322d83cf0fdbfd1ce781a675703321d4a6d10 | 1A7KAtUecYaRn1p5K0tZLfR1B1T2dzXdr3TUbM |
| 28147 | c4ab976646fe3870c51272873977788bed0326041a2c60573172df1a0d8027ba | 0 | FALSE | 000000007da8584c195fad82e54481de0313ff03ceaa85b0b0b1e2a43347399aefb4e | 13GSYVQxe5FFVWyLeU1CV2hUo73fs8r7h |

| | | | | | |
|---|---|---|---|---|---|
| 28148 | 44187dc6387c48c0848aabc7011fb040b1245276d925e860a29fefc5776bb701 | 0 | FALSE | 00000000d63d96d95adfc84e8ead13be8001f1f3cc3416d235e524b2173651f4 | 1P2Y8EkPER1udBWMzfQVNMseMx8f6FcMaw |
| 28151 | 1d040b455a03d718f33e3cd3a75f60ea7002dbf2c59118449364e8a6ff108bb0 | 0 | FALSE | 000000000804836d1b7448be1dac22d0b6c60977ada1e6e59fe760a5bcbc9defc | 1MuHxVh9RdZcfy25fWCZ5T1u2RoUrHrEYH |
| 28154 | 716abfa165a426587ea09f235ef573ac0ba169a72ffc0160677c95dc185157c3 | 0 | FALSE | 00000006b1a457bc595c4da5dd9f9e55896a92f0fd588aec84296a8511d1785 | 1DfTDAd2ikxSrSTf8SHqZs6AzWef5QVA1v |
| 28155 | 25c52ad738461d47edab9023d73145380661d6461d1fef24637a913fa339b4c7 | 0 | FALSE | 000000003342307f20af10b9721c2d04dc4d81835c230c1ee58255eaa4339e5e | 15j6gyV2w7ppryslb3WSf2fR8PfooQhMu5vP |
| 28158 | 8c585e2dace6267c01a9acd8b76da316e4f0386b5dd17e50e487a5e2a438ad0 | 0 | FALSE | 000000060a001febbc1e5df0223a1c0f3140bdfd06d45297c1dd2a3e4f0faff | 1G7a4zr15uGn9vXMZiw6YkQ8SDKqPaVpUt |
| 283f638c9ff81b6e02a2b91423decee4a626c6b634a8209b4727031375bcb36834 | | | | | |
| 28163 | f3b68fa35fee187c00be3502dfa5b770c8454bba0c7464da08c4f6d2404903605 | 0 | FALSE | 000000061bfc873bff647478be1f2ebaff246d61691edfa45860c6768216ece5 | 1AFpFpXUpGplT6Bm8Po1JEtAmpEBHkCZdq |
| 28165 | afc92136348acf271a2c66ddafec3599da0bfdce2c6d99237941529f05d7bed1 | 0 | FALSE | 00000000caf44bbc2ed51a78560543e782b7d7983da6bf8dcac323b31063953 | 1LEg9FgnT1hfy5q5r33z887moNN5EfeZMW |
| 28168 | 1bd3aeb8046d37ad1320e87a781d4c1d6667f8a45446fe0b78793ee4280d52c9 | 0 | FALSE | 000000013a35f71d05f1db377f70d4379c2033855ba86bd688f1021654b1c26 | 11sggbxiScQ9gzwpKJrxakS4TKbdWKGnn |
| 28169 | de7ffca9e672ee2628f13400592a0c635091d269eaa9e9beaaae0258cb2d47d5 | 0 | FALSE | 0000000e4ab3c90543a337029f619ebc2526ce1838b3004908e69a421c88945 | 1DECRLD6htAn913uqUAWVjCePTdo6GekZ7 |
| 28174 | cabefb46cb692cbab3d6baf86aa015c3c520aa9be2b3e702e78be88b79bde1f | 0 | FALSE | 00000000b557b2c0fb5fa1666a1ea8735446e1d07cc488b5f8b25f0d7e5b129 | 12K9X3eeBiQLXZKZGHz39XRimM8EhjtuN3 |
| 28176 | a34cb8e8843cdb1b812e3f69462501ee37284cf693e229e27fd09a7bbf7c2425 | 0 | FALSE | 000000000047358d0ffde5d7dbd3e76e02ced8820144c5cda86c4500c07034b26 | 1K8zJBoYUARTfYUXwZgrrKeaks7zYpcsbr |
| 28180 | a4cbf79912fa1509a679c1528e0d74ebcd1679591ccc15e57a85762c266a6520 | 0 | FALSE | 0000000e36aa82c81b2f92d1d54e1a7bb037912e3c2dd43fa934afc33ecd2bf | 1GcezGyb28Hi8dgBqKBp468jNyEb9i7Tqn |
| 28182 | 39da8c19dd4db1aeafec79e3c630363c1ed48348830e4780461a5c903778257ac | 0 | FALSE | 000000008f7433302a1c34e2ce581dfb308ed8fd39817218b6ff7786d26696 | 12JspgCsTwALS8yFuXWhxpk1hSyCkzXvC6 |
| 28182 | 5c16895a90dc1a62e87f40e580d8ff63431eaf76e1d93e36df5b377abedc7970 | 0 | FALSE | 000000005bd5f91d817bc5a56203b6da85a240d9ee64b8b83ada6d6f02206616 | 16cpRCsKejky2auvk5MpEuqYu1YmKhph45 |
| 28189 | 3bda69afda5a11a61c706ebc5b91cc672cfc4a47925c9d1a4ce42b09b28dfd39 | 0 | FALSE | 0000000fd2e95b64cce5adff77f3e1c97d555b4cea6f73aa37a01b7384ec064 | 1QL2CdTTXv9o8pFgpuDuozmWcb2eHRsZF7 |
| 28193 | 206e7e3f442004fbea01ac8c6405578912268a1ee753a0fbd9dc228ef6648385 | 0 | FALSE | 0000000c2cbc6405578912268a1ee753a0fbd9dc228ef66483567c2e5f00 | 1JZvr9dz1ZD8P9XhdqyhGKGm6JqwYBiYMs |
| 28193 | bc78c617a9c44e3f78191d0a39c278ea631f6cbbd44a8c12367d8fa25fc766ec | 0 | FALSE | 0000000e75e9b5efe12f6646c5e74a8f16e5c341c19159824437885f1aff76f | 1LjcMUPFMJjX5p1x5YdBvbLE15rfCB1HfL |
| 28194 | b86e0c9e0f66c31c62cda899fbc538d9779b594b6ec8573ec9218119445b37aa | 0 | FALSE | 0000000f8bb89202380a361e2f3f8a36cf416084c139382de1b507a7369b95 | 1CrdCHwL7hJcBb1cmtKYodMGra6gNGm4oB |
| 28196 | 697a544ffc5f18044a7c6702269be2719d0a5d333e819b96de7af636e5c40c41 | 0 | FALSE | 0000000a44fc1bbe3e40c1b0f0d61647255fbea47ac38190958fdef3b13a604 | 1Eu7te73omyQjgGgJPGvb28UZtQZxmEa65 |
| 28197 | 74d8e99cd2179ed7c4f1e8a6820ec75299acc2b53c91e25bfe05a8b778826f86 | 0 | FALSE | 0000000bdeb226f56f2f524577be13e6bb8e6fdfb5c0b3666fdae8c97fb4741 | 16xoRvwgDqBGL1PuYBa4twFE4xC7xPTzg |
| 28200 | 8c203ddc12e50f29a98f409881e740f36ca5316d8e6b4bce8d3489330c9bebac | 0 | FALSE | 0000000b96255125ade0737a08eaa0cf3dd5af4485902a9f158d55154634a72 | 1Pq7AFeZdDWhfEQ9aC2zewTThaq8UYYqST |
| 28201 | ae9b4f121b82880b7cec44fcbcb6f18372bfa837e6b1aa3899fc71e6024e04b4 | 0 | FALSE | 0000007cd637d39cef7e401adf2e0661d39e63dda1cf1fed77e1eced10f664 | 1Pi26tM5Jg8JSTAfL3Sqc5L5CJ1W1iKt6W |
| 28202 | 58f7e19b1e887e5bb7b0753004c8718e50e94bacb0322bd9d87285c4fbb56ac7 | 0 | FALSE | 0000000025e2b0c14bce3ecb4c31a9b20ab2a1a9165b5edc3f5b09e8ac8dcd79 | 1GNkkot36qHuXw6KHKTSs3ypzTBurRgSTz |
| 28206 | beb7d0467c2b9f378201650c33865e94461cb5b7586c1edb2f923b7febf1c4d3 | 0 | FALSE | 000000024853f35b3fef780f2ac50c6f08b13c89b012f9e49fa8d6f70412db | 1H8LYsgiLSqRcXqiYYdDYAjk36HbZLXXbQ |
| 28209 | 395aa2ee5b163681bd756976f1bf6e9e83669740823604a1ba383387c216904bd | 0 | FALSE | 0000000004eff03aa855e5fbe6f3f2c827213bfef29bd470fbb0ef83d8018df0 | 1JPgXG7xCHWHRVc8pVDg3LbMqvabMMUSPX |
| 28211 | 8272be38882ba6f83978f5113ef6cb2098a229c610ba9cf2dcf23637695b91c4 | 0 | FALSE | 0000001d1dd29e26a2cc13c007ae44f17eb7be4293b182c2ef13ea84673dd0d | 1927gAGBEMaznjst9h52e2cf7XiiGXDB9xS |
| 28214 | 13b882d3e6fc977d4376b77dab19efea9c9be6157d4e82a66aa12cf06e4eb35c | 0 | FALSE | 000000017377371f291af716e2ef45964a1fd9547b8d239ee6ca00d11a854ee3 | 183rdiADYjBcSf4ovbWbxdCkoSefPn3PC8 |
| 28217 | 27b9fb99cde219f5230bbe7c468102357168d6f07ac1785d7403fef83b92a9d2 | 0 | FALSE | 0000007ab1184da208dd3656931224439f0c9ef4b264632154727291c813ce | 1LaVTT1nrRSxKSyumoC64mYLidQhZiVUMH |
| 28219 | 801bcaeb9562b1ebaff88d0a6870cd6f3f8cfa1366beb40b2ae79a68a584ed3b | 0 | FALSE | 0000009cb34031aabf9c19458d4b908f0d1fb88b354f50143aaf2fd5c16e28 | 1M52swqE6HS4jBMdiQaHeDFCAyRTiQeUwq |
| 28220 | 117030b1dcc54b1be2379d47699d18347c605541ddc4f5b706f414cebcdfb3f | 0 | FALSE | 0000000ece389901585160cbb799afd02c90c0ab80b2228d8b469145ae580bb | 135g9q7bWEKakQRNLAa3y2PgmhZS9M2mvd |
| 28225 | 3ec9f1bd3efec75887c6fe0f1cb6eef6aaef9204199307bc9142bd4d6c6f4b4 | 0 | FALSE | 0000000036ce4c4b3eef5371d9b21febee5d50bb6472ef4fbe15662f938ef378 | 1A5CrsAvo236EPtDNQH6Hijg4cFpxwcVQg |
| 28230 | 0e8764736e2ead030b28aa6f11f55160883abe31817e3952352976329d529d79e | 0 | FALSE | 000000089b150b0de9729c7b1c3a1dea35d9ea2c3e35202c95b11563c461af7 | 1LtB5c82p3Ybh5K5V9BptwNJLQpKhoFf4D |
| 28231 | c9abf12ae6664388db11309a5ac8cce03b99b5f0c3a77415555b9197f9fa097 | 0 | FALSE | 0000000180ecec7d6a39b23fc00bf542170169b535524bf86b9c2d2fd7b426 | 19ehEQfhW4syG6PPvnbA5ANRbz4KqLpRM6 |
| 28236 | 4fe00c06db0b5574005657a27614c0ef43bdd88effaf098b806c234dc9f4419bcd | 0 | FALSE | 000000070025bd84323faed6fb21ae85ba3bb3eebc18ae91443d74dacb65a27 | 1KLn4BYxCL3kohzksxcx1y9datFabPjwke |
| 28237 | e9a914c372eb5e30b40843b61a3ecaad90fb085d7b78253b1cc36d0c7cebb512 | 0 | FALSE | 0000000647cd86f7d758e4c9a376fa19464b33cf163d30784d13fb94926f32a | 1Lqz4oPM37pgSw7Woz3JW6W8xEoc54Mv1m |
| 28241 | 6765866a7c9b2ef97c576cb0820136b287ccad414cd2804fd483940fcf01ac9a | 0 | FALSE | 0000000a31f3602949139929c6d7557b3426597f97d2d7f6fb56d1c267b760 | 17FUcdMJWh11zVkWyT7gtgPTNmVoAd7Sqs |
| 28242 | d5380890b6a582df1b093a9cd8dca932e87ec4865d206b2849e5122a561d34d02 | 0 | FALSE | 0000000de0df2355fac67a71e36e22b7e894e75edaffbbbd3cf2203c61df49u | 18F4FcCP5ze98Q32PAvxgHsNXsQSUpfyXfv |
| 28246 | c4df8dcdd29868683896f34126b38aee20c2075b95c1e2ab28bf78e525716cd5 | 0 | FALSE | 0000000aaced835c60d1217248a6835d0149da588b3b96ac713d947d5 | 1LAUJd4oQzs3qzBVQm92Hxutb8bkkFDCLq7 |
| 28247 | 7b0dc1b0d3f31d5531fe5f3089717e9c26300250070e259652f4d6a43c6412ed | 0 | FALSE | 0000000004de7d210eba9129fbbe6f4a570457f55b372ee51368d8d5dc026f26c7 | 1GPFfBcHXiZ5KtKgoSJqNYRuaMHVVKyW |
| 28252 | da5d043f68cf65d523cb42eaa5b7b69d3376157c1f4740a27f24847984f9ddb96 | 0 | FALSE | 00000014fad32d7390ee93f09ac65d82032e7612f856a3b9733b72468576c7 | 1NhcygoZU4eYL3JGREUfBFgiFtEdxaMdMn |
| 28252 | 44855b828c85e9d261f9bdc97b7dc855b9388fda714a049f53e3117e38ed5c96 | 0 | FALSE | 0000000b7af5dcd63c98ec9b2af8d4ee7adc53745c412e965da111d068ae3e8 | 1AvxPH3xBY4vHhWTx332wBu5ioHG7hPh6Z |
| 28257 | bab733b2eaed54dad6bf3e362de960dda2bd375b068225f5f26f4d4fe968828c8 | 0 | FALSE | 0000000e183110bb5d26ac75df6bf0140554337ee3864fcbc5ba9a67e28bd | 1PuJC7tYjZXjX1Lr8b9H2i9SRFr5qgXm3u |
| 28257 | af44a85837c27af84209b1c0f5f19ae1de8693babc6bae58388e1d50aa1c6f11 | 0 | FALSE | 0000000b486405f8cb427b083290ad59b4686fa91b6a4ebcf6d2496b3f9ab2d | 13d61BmggUswwgk1F9KAPm91ugZxQznSCg |
| 28262 | 6e67d3cc5d6eabdac00acf522d2a5843ce989709ef84a3e7021aea5e5892443 | 0 | FALSE | 0000000744282ab6540081e3c78c1469581cd803bbe507442323a5540625 | 14EVMFF7qMWdBuewGrVRZjhEJFCbcJGbNH |
| 28262 | 8f7a37bb4a763c2b894e3800dfd9a82d68ac80030d47ba40757f44db8fcf4240 | 0 | FALSE | 0000000072f24f554c9e9e9d2fe81c95082c118c03dfc2dc775efbb646cf2d1 | 17F6aopGFTmLpqs1MpLj771ECiLzLW9UED |
| 28265 | 2c3093c5a0dd0e5e200a1d08026b5e51958e0cb78882b7dffea9338eb953cdd8 | 0 | FALSE | 000000026f2ec8f01fe069e2e912fe549779b95045e935848ed63682fcc | 1MnaMbm97z7m22sFzxKLLgHgC3RapjQnZoK |
| 28266 | 130fdc16e172b3d820660fd83f1b0988dac07e3a6368a663f6f9557756257ece | 0 | FALSE | 00000019f6d619d794c27da5274466c0c36e0b5eebf00e98eb3bbfa24ba | 1JSPMGvj8mG3TzznLZWkFzarqbK6Yctb2k |
| 28272 | 8d099c3503466a8b1b23e8a2799b44bf0f2eb1c945b6a898209965eeb72f2670 | 0 | FALSE | 0000000baee80a264acc1ef66caefc16403962f5e8796f3823e0914407d74ca | 1KvYL61BLJGQc6vP4eHHHjxsZLpb4qW7K6 |
| 28270 | 0f391be6a4567acb383381f5269b585a9a26c350e4134442c4e3f6c8f0c0807bf1 | 0 | FALSE | 0000000b03597f91e1e5348ad1867c684b357b9586ea0178a0ae23af8b3 | 1LTgjNJMu6ECg4exA3DsKbK6vx2bTAgZ7ptk |
| 28272 | 98911103969c236aa3a7036c5e552bfe0c4f0ee52595d13688c7cfe911a0632 | 0 | FALSE | 00000000042b9b7a57227862d7fb7c1bf97a2c29c08186da61cdf005e07673 | 1EPAosQ5pRBCPxionfYXPb6rhxf5rMFwez |
| 28274 | 0fe49257bca03c21c07027c5df9c5e22fe79c01c51c97ef82c98f47fe60f1600 | 0 | FALSE | 00000019df55a82eb750dd5dd94f31e4fadba38f4ed6629f510d8e9a2acca | 1E2hARCudWzdmMoteP12w8ceYruPaqyrrZ |
| 28276 | 41aa934864035276e53c8832004ea627f1bd7723f77b2f9f1b8bd4d673417a78f | 0 | FALSE | 0000000bce477234d0ba24a1ca1083419407f719cef802ad60429b5168b9 | 1HCW8skfgVYFkH7U3EFufvSAf9Zczqjhjwz |
| 28279 | 9ce5eebd3d42fd92e03bf5742a4a59ff3a143f19027e93a03ae02a2b3a64a4d9 | 0 | FALSE | 0000000c08a59ea7dec6f879e273e233bec9809f70224e63c5cb71bd3b0 | 1MjmCUGYyEgbXV5Gb4Y97KwWKct4JkUjUD |
| 28282 | 782bea905e768ad380cf1e89f44c84c1ead287ed620156cbecac845578dee5ca | 0 | FALSE | 0000000a4b695c5a5c04f27f6d544837fc47e1394f68434437ce3bee7361aa0 | 18be8mZWLR6HQFKgmxrP5ivxafo8zkkvd |
| 28285 | 4f7727b60be5607be2691ad10b42cdac395f25550bd63ca2883101789063e17ad6 | 0 | FALSE | 0000000009fc76492c39dcf5d6493358b52758f866d6db84997e83ffe0a | 1CbZwKrSy6U1v9zdNKSoeyn49f8jeCAhi1 |
| 28286 | c9400e98e44e9081390cf8a3bf695f3262aa94d4bb8a042b97c1731df7ef17eb | 0 | FALSE | 0000000004febcaf349e8dd3ca0b75345a0edbf4420b5bae5fc36710a0a7d939 | 12aAWNukjrgK5p3cMziFAe4iH8VAP6TfyC |
| 28288 | c76396ea594ba47412235fb69185b63ab78d7c9a41987d41b5e8215d935fa744 | 0 | FALSE | 0000001db589ebcaea937bcf2fd7b4abf234561e325840d22e8682c7fb29f4 | 1F4eQbx5bu8Jtu1roH8ov3S7p86FFChN6 |
| 28289 | ebed87ae99c78def8d3b92a5a95c358762b23127eefb797e9fb1a5e0167235c5 | 0 | FALSE | 00000004e4a5d7ad5cedb446469209b7fa7a5111160b95f20ea09bdef7b1d7891 | 1MbL1xFAjoLNVuEQTCVVjTEL7BFj1Vepw9 |
| 28291 | ec060c8c54b24962625c494293668f88ec7ca7d0e7c7d19d8db70a0906cdf9f31 | 0 | FALSE | 0000000aaf1a5943263c6281c69e0ba2a70634e60bc30c2c0e091e34cc2b127f0 | 182TDnXn4VhYRmq1HiPyMKv2hYCPJHuMiB |
| 28292 | 97c59ba8059803ab9a4de25598bf14e24940f40229b60217bfa45c831d47c79a | 0 | FALSE | 0000000d1915d068677c0d156e2f8e5a784dd31cf0b22de7381fda23c4a48 | 1AKw731ZmRUwoggzgjSwipaegBXt57jSFf |

| | | | | |
|---|---|---|---|---|
| 28293 | 0aa3d055adcca88e16e6d2cd6ee01d9fc146f9b1ca38303239563fed69e66e2e | 0 | FALSE | 0000000a3fafbe920890b376f0767bc91e9b2b60d65b2a12ea500db4ace1ed2 | 17KcGaZpL2tk9EKv9uMduUqyZSxJoezQjx |
| 28296 | e6f7a4563f205c4287c7944223cb08483980664316928520670e6c55e27cef3 | 0 | FALSE | 0000000a63879832b1077cfa60995db4e2342269124956f192fc0178446f4c | 1APck23Asv53G2HS2pjv6FeH8dvrpKdEty |
| 28298 | be9928f550599e36cf88ccc603c5de7b40c4ce201e25efbe2c5a6e579f25162 | 0 | FALSE | 0000001cdadbb315fb7d9575503026a38bcdc25bceb7c030ccd1976c503c0 | 18ghUwxgdymA3HALYcq2Fi2u31pwxpTUPt |
| 28299 | bdc0200c73e612951c23c8dd0528d9c2b62f074c5ca55c72b7ef94f18bce3f15 | 0 | FALSE | 0000000053a660bd56b4065133dbf247ed4961939e93948f2d561d351e9b4a40 | 1Gn7VXG8g6pQz11MvzmZWAYFxxRJ7uBFaP |
| 28302 | e6d7426f1a650d53cd2cdae9d4c2e5dd7278ef955228bdfa951a6fef7618e45c | 0 | FALSE | 00000007c8856efaece6907277037845c0b582b42b5141a6f5945b74wm5 | 1G4zgpmvgoFPJYSDRMJktY4h5jw6szvMgx |
| 28304 | 542936550adfc170446afd08d86d0c8f34ac5335ae4489913bf549df050c5c62 | 0 | FALSE | 0000000049ba2f4cac935fec2e8159682a42b485be16c925cdcfabe1ad993847 | 16Mvbj4AviXUwdrM9EAxG1E4wTZUAPZC7X |
| 28304 | d23773228dc67eccacd4e23e5122833599bd9ad46d7810aaf61479f21587f4b1 | 0 | FALSE | 000000009d14bbfdc2c9835e377f6e43904cad9f8ebb70f95a7338de0acfafd | 16QoENHmnMGsQYrXMZiMhwg4LRzwsyPYSSd |
| 28307 | 6940a7301c4c3fd46348cc2e02b093eb96c0fe100b3d9dc9c163fcb4a7d81622 | 0 | FALSE | 00000000826007760e6e5d19a7adefebe72877f18a898f95723d056c6e1522f6 | 1MN9XNCaL6nMZ1oy21m6LuN1561hv85W9C |
| 28308 | c5911826151bdcfc37f0698ff43d78bd84888e2daac5f946129293cfc4fd861f | 0 | FALSE | 00000008f97a3d7b92f0d22950d5f267baa62d6c3e36d0bb43956367d7a905f | 19NUNeoSgFXaoFUSckYdubgTXiuh8tuBF7 |
| 28309 | 089c5693e1fe5d417227a2c12bf480cafc6662fc8f5597dea0af808edb4cf62 | 0 | FALSE | 00000000f083a92b46ace469a8f05009e7c47ecb1f2d4e01b02b629249f351a9 | 1Ej9tHkGeCeauCTvxsZg9rW3R9ZcFCHAww |
| 28311 | 4b8d99f738832e5161cd4f765d1edba3cdac9b1716c1dd0de3dd9013811c6a59 | 0 | FALSE | 000000000eb9bcff30a0f68824a8c2ac670696a2a81679f724cf4f3e9f16ff7c03 | 1P155Dx1hAZwqXBFhUSCocxUvs3YX2YcY3 |
| 28316 | cad33bcf7ef0494de142fcf00dc7676947b6f5551f4750f7a71816356c080c8d | 0 | FALSE | 0000000fa0fc23a14477824e68e03367233a5aa31e4e78302b898873ee33473 | 1AP7AWurTgP8QpE7poCUfcLjc9VEkdRPiU |
| 28319 | 825701269bffe512914c91505d0df986cec38b86e3529afa856ee8397129c8c2 | 0 | FALSE | 0000000d5a50c0c32a847368e0a2ad9653b311a0b7337653d93e6167a84cbf4 | 12dQQFHV6bTj8KXh68325f6wdatYyeVtr8i |
| 28319 | c7c4692525zab9145ecafb71a5c888a7c18059e4b84779273326bdf7117f808eb | 0 | FALSE | 0000000008a5c86ffa17c4a7b7965aada2662392cb3c6b709688444f3d641d64 | 13nXGPoJTRSjyPFSKwUCbkiuVq8hbim6bT |
| 28320 | 6feb5a51141efacf6907f9c77390a8e9722667507740e0c6c75ec65330653bbf4 | 0 | FALSE | 0000000bf0a123e861517523389b9a314b2656ba2a8c5fc458937994329bc5 | 19cFRjq4GjkTC22ZgxTefga6fW4qQLVx8Zr |
| 28323 | 397c144746c19f5ab5fb1decf6738b00a2cdcb88c9c02a8aae98998d3095fe73 | 0 | FALSE | 000000032cfdf39823e865a1faab64d1a08065486b11cc308a6a71e98abb729 | 1AeSrhsy2Gin2MVR31WLdduNby98svSSxs7 |
| 28323 | 1a558db60cf3960b0b9d76fbe8bf8f8fdf054f10ac4a736b5b8ea081195bf261 | 0 | FALSE | 00000000ae311c0dfa33483c41d7ae2bde085981789859983c5cf7859175 df706 | 18CiBgrAAtAqeHAeGbojHuzPMhaM21cLc7 |
| 28323 | e3f60d0771fa5e74552d747b9919317051f4f4ae94bb93ca3550f2647c8de4eea | 0 | FALSE | 0000000095fd23ab22b18825e38bdc94568911774cdb38ee25aa7e5614291930 | 1CyBbmib1fQ2w7SZk9tCrJWCM6HaZzAdD |
| 28324 | 964c49320a6c009dd02d9765bf0fb8174a9001f63d3bdebb2d92afbc3c6984c3 | 0 | FALSE | 0000000c309ff14b92e572294022d47c81a51c23f65593a3da9a3a868e5c87e | 15EwFUrdnLFmGBaY7BLus3cLXi6oox2rNn |
| 28325 | 50a13372c7d5f755990dd878aff2c08f334f01e6f2b829ce353dbe85b85f153a | 0 | FALSE | 000000048fdf40afcbd2235bbacaf3182a211e3da5119b02303594a7964dc9cf | 1NuNa4sXyzfQ8fEaMHPym93G8UKEZGc7Pd |
| 28326 | bf508b9929dd69c8b56fa9c106ca9a2a8d65786ab312dda71eb810dc71d5a89e | 0 | FALSE | 00000000c8672c193940026837dc8b4d563d157ecf8ff688befc8d04146e4d243 | 1J56X7QJb2XBYyYDV2XLMD6MsPafnCApG4 |
| 28329 | 5a71662c4aafd729fe29dab3257bf714f2ee71ea7bf841f9848225d8177b3477 | 0 | FALSE | 0000000b0745a13399d99255c3fb7e51441d15d7c40c2419ae5ca4286f6ccb9 | 1EbouuWFspTbJYbf46zXyKzWQD8K1ia8de |
| 28333 | 90eb26ba70f98c4037377191aa81cb093b95843b12868e7d1ddc0ba63815f752b | 0 | FALSE | 00000004be3c4437b1ac67b5922c936f69a7d9ef335bc116c37c41df19a5685 | 19WSBCzQfm4yWtSRjhGnhGhdkkXWtGVuTQ |
| 28334 | 3c1350c3b22d1ba77513e97ecee4c80cced540ee33584cf229d83a7ecbdffb4 | 0 | FALSE | 0000000029c1c36fe2af02df0e41cfa06cd80c2ce4d8912e0c1eedc1263cb979 | 18SEJcWKMNYDCaDuvMLjuRNjd4zArwcGYH |
| 28337 | a6db781a2edd47c49dce31b93ab8d85a909efcc68abd7772f654e7d0e212d753 | 0 | FALSE | 0000000089f91c8718a05474f9e3adc2db119216e637e2fcb7fe63673863abf6f | 17mXuQqEVv6C6TFbv3ceBZ6Hbo7c1kjcru |
| 28338 | d54edcac86ebffce08fe295d3b0f407deb0adae8ba49588dad1e802b232df034 | 0 | FALSE | 00000009693410385660ca6b7b35205386b277b66610b6f8a64c8b5e23abc97b | 1B1w7fmc1uGDidiqSzq6pr42PPnx1bTMxCA |
| 28340 | 591e46d5fc33dbd0f3b3838871cc4e939d91db329e0e8ea8df10e687de919607 | 0 | FALSE | 000000070ca5495652a06f4e02efea744a51c9735a1048d7470d4645b83591 | 12uZS3KfsF6ocr1wGKqPN98eKCh2PuAtur |
| 28341 | eb3a7187558f31e26540170c1b328320f2120ade2202843dbbdc071c48dcf00c | 0 | FALSE | 00000000ea975562a9fef368905ab45478b8582b4d031f518337275bbec3cb28 | 15yZtTp4EhVQiEmPFonMAFEajH7duT9hrC |
| 28342 | a48a9eabb1a69a168b5a1e78090f7105e9470bdd6b9597b877a85c67c04e302f | 0 | FALSE | 000000520cc469b8ae98b826670b848ddc271a5e45e8b02a92125345607237 | 1FQ9cUXAJoV3inKcJLExUEdD7WVapyJGCZ |
| 28344 | 89d97ccd550ea21cd08a6d3ffa1a609bc4f9588145b3baa022f7781f06bfdc107 | 0 | FALSE | 000000000da59ad65772720c1c689eb27a92f4981ac6e817f0b0d25923f94f885 | 1HtzjELmtftsBegZyML2z7GDpEmDacmy3a |
| 28345 | 89996756fcaa6e37f6bd9918706d3239c891370044abf3eb06dea07f5f1ac5e221 | 0 | FALSE | 000000001e6868e093f635e98d2a13cdbb50f2dc29128b9defbab2a6ef5f1c1a | 1GTduEknvnRgzcCzyV29WUQinJYxKRFsec |
| 28347 | 44f8d61bf1f4afc69e3cc603750fc1313e3278eef5a5e60e9cf8642466edac75 | 0 | FALSE | 0000000d6d7346141cd8634c93a4bfeab76dad86488222639b20cd673a863c | 1GvqYHB6VGpRuxZuqtpwHzao7iXmU6g5We |
| 28347 | 315814989c9df78c586c287d70b7d4ce8282ad904bc51c614f74957a3130c19 | 0 | FALSE | 0000000cbadd890cfbf0f05d9101b87fafc0abb7b0b15b4f6f70f1c7d378e68 | 1DYQo5CfXazzfXZPTNhv5TFhYMTiSkh2Tt |
| 28348 | 8769b385bd62d1bf31f6bd8f5868dfcee7798d2f0afb0f535e38295f4aef8203 | 0 | FALSE | 00000008b9e5f7ebbf97965bb74a3f4e1a20584cdcb734849385008db8368ba2 | 1Q6KfHpLkzazNKGfTgXRV5pCwNCzZcABRU |
| 28350 | 803307d773f1b914bfff08272dca3e125317d59fee253702271943ce46eef968 | 0 | FALSE | 0000000d7148ed67d4805296f1d0aed40162b8813c961fb8ed61429b8743d75 | 1Tr37e5xn5swrv3KwPtUsHhwLbVKbPzg3 |
| 28351 | f11e2d9bcf458ba6121c8a55b5c3d130dd9c301f1occbd4ccf8db27941500ac8 | 0 | FALSE | 0000000067a2ee5431034cf049b685d7929bccf95117133665ze02aaaac09 | 17AB247NRbUCMkobYiPhBrM39RCRbnmRcH |
| 28353 | d8ba0c32e00993f15cf5dbabebb135bb29d79395860bb39f1c4ce30a98eaecb | 0 | FALSE | 0000000e4fff630cb06c446a00b269a9081f81a641e68caf5b4591857b56c1208 | 1Q39wE4wP4DWVx9UFy1Lxtqh6kxKi9wCQJ |
| 28354 | efed3aa5f393c471a09ca6d1dae88a44e526b610033621a98a6405fb3fb94521e | 0 | FALSE | 00000008b5df1a437ed70eb6b9f881c5ee1ef8ff9a4589345a1525b25cf9195b0 | 1QS6DUuRwnezgCpnxjtKjvz5mvSmvEyFCb |
| 28356 | 5c57b7b8930b6d8751c8512570df8e49a6fa501037ec769e3f1abdbc80051e2 | 0 | FALSE | 00000005dbe9cb165306f115a317e1bdcc96ccde390591a1c715c211c557ba30 | 18uehasLmiiQXPmSCfN2koS3DrE7QkFvsAP |
| 28362 | 88831d54587045ea54001df2d2bcd5c722526b193cb26ade425325647e13b273 | 0 | FALSE | 0000000 a1cb5a861f6f6f678bd7e06cd6613f5b1a1cc1a23487a36aea8106f | 1FdLfUgajwAKeG1EphfVaYZB7Lfs1zRbU |
| 28366 | 5646z89777f8c7ac1737f48247c4a76dae16f048d4d096959 1c14536741e510 | 0 | FALSE | 0000000217651885aeb6883018d429c5d375db592a8e864ad170e3c7304ea01 | 15p6zfTv8aSvPdfmvS7FbUn3C9HRkdnSvs |
| 28368 | 88811d54587045ea54001df2d2bcd5c722526b193cb26ade425325647e13b273 | 0 | FALSE | 0000000 9a1cb5a861f6f6f678bd7e06cd6613f5b1a1cc1a23487a36aea8106f | 1NgXs8uXdRA6CYG3sJRbYDq2ufghdaNhP |
| 28369 | d9555eb82b5bf6d96bd1061992228ef46253e875b120bde61797f96e2241420d | 0 | FALSE | 00000000 5457041 2fbddebf01129a55d57d352b37e80aba1001f8e11d2fe9857 | 1Dm5v922N6M8m9HnLsgDvwfYZ8hNaqotXn |
| 28369 | 3c95d5b08683beb35f53a0ba7cff74b311735aeecee2668811ffd51de23840d | 0 | FALSE | 00000000 4df48c577a813d8394cbbf187e19650ac9df4942c2716179c8282 | 1JAkR6uiq4PfKDmrKAssErF5fbRCQjrPqb |
| 28370 | a96349114138cfb672edf4c90f0036916769ead05c79a7d0e570af6fd8620957 | 0 | FALSE | 0000000fc2ea0068cd6516122e62ee6adc494519a6ce936ee641f31bc4395af | 1CgNMESxRnKwtY1AT1juiZDCEv4kXQpdoqp |
| 28376 | c71115a2ab48fb4c98dbed5240e0a6bf891c0353d0b910ffd0b9ca6e37a2dbba | 0 | FALSE | 000000023330a375d52bf1ad9aec85078c0d417e4f4411690eba85168a5874 | 15uEkYfTvSzHjaSle3Kqh7wJ7SBpfkqTo |
| 28386 | 0728f7d5a9a6f01c504dd742517557686c4862e7e4988a3cf189b8c5961487c1f | 0 | FALSE | 000000002a2254eac2006b1b307c4e982553488ceb6b3523dbf2e7f03165443f | 1NwM4ZVqnUkv4oab8E7GNwoB6kHc8epgKyx |
| 28384 | 23339b85a062c9035e411f8ff6e0caeb0d894e92a901d16c3739cbc4949c54e4f | 0 | FALSE | 000000004836685ae0a36868b5fef9b2e559e50f470b50726393372721c63r | 1LwSNqE312LPiGhG0GsuuPiVa5zRpxIj1 |
| 28386 | 92f168dd1ed833d48ed482bc2de86b6a9a754439c951 0a7bb30f10663c700266d9a8689 | 0 | FALSE | 000000004d64f a9494bf7c4194a2de9669df5bf3a14f90dbfe59ed53166464f1 | 13gGFWy2QbfXmQjzDKLx84oCgyOr1Wex6u |
| 28387 | 90bb4ca79b2fa747ed3a2e794b89a973d444056cad75ab94e28150404e03615 | 0 | FALSE | 0000000ff1568f959ae89816223c57fb387883ae4dbf7a0d744e2b76b7a8919 | 16nTWs2KKQXFgFP1eL1mkC62StNkfvHPao |
| 28389 | f97bf20929228ffee77e351cce31df62a57555c0d1443d9a560fc229e96122e2 | 0 | FALSE | 0000000c774a5d38026b24ff5df5b15100cadd25655cbb57eba7bcae780658c | 166s1vGLwct8c81fvT8tSha1brH9SAYuJs |
| 28391 | 988ebba3e57d9ff867f843b5dd2ba8025d3a1cc8d9d35c94a46dd3d790c65667 | 0 | FALSE | 0000000b7488a440b1bd28143cc573e6e0c812840694e23d5bcf93331f7afe9f0 | 1AGSWpq2ETVxnsp9ch7FXNeSFi8e1Fx5w8 |
| 28395 | 55f2e6d1469233ec76c39ce6cd8f47cb107452acbb95ad45f1994a762623754e | 0 | FALSE | 0000000bb92d0ba20d2ca3295f49ca15b2321fe539b0cca480cc211c2205927 | 1KoCn3ZPxL7cdw42TXp6sgHx1GeryUaxFT |
| 28398 | a891b824c1f670f18d02542c31a7b3b6b3ee2174be792a1d6f70be1e1dda570 | 0 | FALSE | 00000005890e1836227b8531d2ae7b16322d47ed54d8b11e352747 | 1N6mHKRyGXNKBtX9muR5eAibzfLrb4AbUQ |
| 28400 | 474e2734 2b8d6ff4bd01 76401fe4aa217b45d4ff538ec59306bf860f4b47352c | 0 | FALSE | 0000000b78a30fe1e70d8704debcae67f2e080471d2ada6a1821002f7615f41 | 1NMS8ysptfYbsRqhQugcGkisR25ERevWaG |
| 28405 | 264e3cb03d76 7ec9c303c0809fa18f0dba1c4c1c0879811095d9df6414d5ecd35 | 0 | FALSE | 000000004221be68426e0034c2dd4331342b6920d3b7b4b7cc0ef778191fb | 18HiCYAJYbnY1omU5cX4h5TiErFhHoZUs9 |
| 28405 | f825bb430b7530757123fd240ca35680f9fb9f9e5984a937b6133dea6f6429b | 0 | FALSE | 0000000befa5c32ea3f3a1f471a68d7c53cdf50c1431b869eb6bd02e504c1aa | 12w5eVefnr1CyVKtbcLmM33n1iCfWrxqsue |
| 28408 | 3e8f18ee511ee39a6ddd879e72c293f08ca4ba61faf9cce289c6e933e437a93 | 0 | FALSE | 0000000cfbf4b3d6d4c3dee4becc5e78ec9c1ef320c8d58352a3955e1303ba1 | 1LbgiKZQDTuUVdh65XycHQLUAaGRB1hwm |
| 28410 | 56e29458f836eee48b647f95939eac39863b06050a7620aba2 18a60b54a6 | 0 | FALSE | 000000026a8138a20ebb23d7b41 04d4c43d7514307149487d400ea1cdd7340 | 1BJpkKmuHVYP4wmMS1uqFagWtZuqw1viDv |

| | | | | | |
|---|---|---|---|---|---|
| 28413 | 526d152d13d626cfb7eb514caaf46769663d870304605e4024797b5dc8a333d1 | 0 | FALSE | 00000000586b94cd6fbe13dbbab497cc7bb3d8f3154c531a2e05ab7ab63500ba | 1Mon98FjF4nKWbN3f5c1PQb1HJZR4dBQvj |
| 28414 | e9b56be4d975564309026df159f0d35f628be27697015f628da85bfe644b2aef | 0 | FALSE | 0000000428a95c0eae954a8ab9e9089ba560565b9cbaed2703efe31296cf95f | 1K5wyCazkgnCaAVWCzZrmyhhSvXTXrerMA |
| 28416 | cfc9a723bf35c6c6a640b01f9f6d5fd8d3c04228fcec0122d03c2892f3f1c42d | 0 | FALSE | 00000000523988d42f5d6d12c717f10ebd74a3883534519e5b0d260c6a319238 | 1N6x12XYVix3GR8H9sypsmQnx3BTc927J |
| 28419 | fac61e35c713a7f44aefaf880c4c26ef4c9c96a786fb3352e5d0a1c1edaf15bd | 0 | FALSE | 00000000c73b75efe99d6ef375078f0cb5a9ebef7bfa38791561c906803cf12 | 14c9yjfzPfsX4cWyXm2zNBxaAVwEi7hg2W |
| 28420 | 2dc0e284a526d7fbff300d972e40a8e7d24b950cf3f1341ae42f55f8135333f4 | 0 | FALSE | 00000000dc3a4289ddade48a18ec0c64185d918317331c62cd946941f905d945 | 1F6eLztEf8aKwoYgdKRqRgsN9yVV4HKQ3g |
| 28424 | 1ca90f6fd38e5771c1c8a5f89f5c502db916791d0f0071570000073b4cafe3a2a4 | 0 | FALSE | 00000000e7c01fb7077b1ab596ebd4c7400e5ca148ea41eee39d41058b2b7 | 1N4zn4qeswNpa8UFmhorjexsyFhEKK1ddW |
| 28426 | 3d604878bfc312cdc43de18d332d61219297dcc0279f923ffbfe9672abda1db | 0 | FALSE | 00000000168ac171daad0835570843788017f7c2c3e75f8350cbdb01a9d7234 | 123Rf6vAG2JBwYVDmxCbf1mSnkLrwMksrS |
| 28427 | 00c427cc918780a91ee7a1b498c1f09b6571ef1ac792c76f70f6882ce00f0421 | 0 | FALSE | 000000009b862112dc820ac5f0f59dd196a923a71b3c20d24f01f6fbab13d2 | 14kqMV83p5ikZdBcAJMPbAVbM9ozobPTog |
| 28429 | 67b5066b36e94f3dba921f677a6a3845c01f4e964ad930c4a5443e658472b55 | 0 | FALSE | 000000081d387f0d3153544186b5006a3c06b2934723b4271c0070fcab76996 | 1MGggWNywMbGC8nyYEbw4N2vXV9ujNXvSR |
| 28432 | 1623d7110a9b69c7248f933b92d0acd51602062e28763a7f9c70bd9690d025fab8 | 0 | FALSE | 000000003eb51e1b3ff7b08128880066fb5f45eccadeba3867c65ebc01d444 | 17K8WG4qEuhDiAVJE4hdMxhiRdrnmSFoqJ |
| 28434 | e6fa1a746540f2d3fe0b9f68e79455b09d91d9f34e455695471246821b069e7a | 0 | FALSE | 00000000f64fcc313ee847eb900ce48d6a27146a4ea5dc242354429cb819b290 | 1NJtxPDHYEZBvBw1T3645nu1rB3Wt866cR |
| 28437 | 92a27a941fc441f582ec5f37f6a046f9740700d099de83555471028157f117668 | 0 | FALSE | 00000006bf9ec0ac70c9b97ba72114bb2c54edad38806f432c87e6e0a349JCnW9R | 147ccqDgAqaZ4IsJ3aAQRBgSN9yVV4HKQ3g |
| 28440 | 2950ec5be29eefe0f13d1951360e3b22a1b0e590565193e1879eb56b83c966fd | 0 | FALSE | 00000000f6a4eab856a48fb8ad140dc05c6fb8f5f3ed72af6293570ab955581d | 1MzhUMiuqg1cqa4GuRiVdVUipjHhv89r2G |
| 28441 | e5c77ad907ac8dc1e0b3cc23357b6c8cff8ec26efecfbc1a95374b86f0bc99f6 | 0 | FALSE | 00000004e1ee0f7a59020df2a1de2dfc2537fde627e4405888b816213576ed | 1Kd8jdAYDU3g1qgvvLqTeU9oMuwfwdy2i |
| 28465 | 7f6058fe8a4b60c6bbb9a9aaea0c54d7af5e636359e26d9312bffa7188805e9617 | 0 | FALSE | 0000000097d07db7cdfa8b1c04ded5272fad12894841d8971bb6081b536f919 | 1G3zKWBTMd9LL3Tm6V5XXaqP1fvAwTE4kg |
| 28448 | 090ea887ac1b58e9bf05a7129ee51b839e83cc56738d678c5c8ae56f60a21595 | 0 | FALSE | 00000000e651206c9dfb15d1c6d6f9a6e79440363fc51fc740a433ed229f881d | 16hctswNGf6fEMj7Y26Jo5fC9AaSRBUGe8 |
| 28463 | 9f0f28e769278b4bcb38083fdcb4aecd06e17993ae158f9e7be9be0620dc20b74a | 0 | FALSE | 00000000c307085ceea2fe3dfb208b5d19ff4e76eb6a387153f9fd6d6d0345 | 186TujCj1eQNiUhqYaN6iqyyk8v3DAFZy4 |
| 28448 | 3bb743a10ed63af1c4c38298673a1a2355ee3273975e01f43bf115cde3207216 | 0 | FALSE | 000000003d85840b5d5d1f9796f8977a6b2fb8265bd5865c235b | 1DMXUuRjpDcujukeleUpZEz5daYf8UBw6L |
| 28449 | 264fe8dec6de6b600c79ae3e147a18c1a4f49107aef535e860d65edb54a29ca2 | 0 | FALSE | 000000009343afc0b4b53f49b7c9248d579011911d2729e61e010a4c1125d6 | 1okLYWo6yBiCiJaxHMSC33a5cYejaMf75 |
| 28450 | bb7df39d705a2ccd4a41865263852ef516547480d6ac38187cb34f67d0ded5c | 0 | FALSE | 000000018fe2d070679ae6e6bb5d028a3d549d40f199441e84266d78d17cdfd | 1JMS9YvpAVyWtxMi5ss4siVp8XHGUEh6w1 |
| 28452 | 12fd60af0a11e0b3c5264555caf2a14def2952dc94e94e55e227b72e402109e | 0 | FALSE | 00000000fd2bfc035f998938fc3441957e240c0c149b2f72ea84dbd168c6df84 | 1KES6e3AbuZSNtixTucRpRMVACJ5Y6GQnWw |
| 28453 | 5d3a3792a917f576471511e4128da2ef9e3307a749ae5fb96dce9a4700158438 | 0 | FALSE | 0000000a4f7dee601867682f919a77c0488fae9193d15d80be551050ea3299 | 1KWQPeQhJRzfcDuoTB3jcKhStSd6CoqyVR |
| 28455 | 3456e257c71b51a018d62c9617efe0e1260fc5fb64f8cfbdbd234e51d2e06add | 0 | FALSE | 00000000f520448fc8ec15b1617bda624911084f280cf502880013bdb2ed65b | 1Mk2lxdq63D5dN7X66z3f9S9RBUGe8 |
| 28459 | d7e86026d74312008601416654ec2f1994dfb9dfc4f97faf892a61dcf1afb74b | 0 | FALSE | 00000008f86b67b1b67628a2056f1c799c1dbd30b395e3ab15300dcc012a99 | 1CNGNXVMTTavrG3i6Hy4tQCcKtJa5QCmb |
| 28461 | b3c15179a403702fb2cc3fb8f84ed5f802335acbdfe454a531c4596b5c97b192 | 0 | FALSE | 00000000c1166b087c07beca4c8c6ceaf89c6d32792e321459ba3eb026d824 | 1K59Hv4rRqMvjK56sh6SDHFGvY1rUgHtWi |
| 28467 | 4d21657347d1654fb58773d369b7424be1c6d79567879134939a1b37527b5015 | 0 | FALSE | 0000000ced8a715d5a18aeafab519c6cc9f0b948e6d70855ca802ab0f6e191b | 1DaruoeQ7EH543EY6fkG8qnJ2aYkzY9MG5 |
| 28465 | 0ee2f59307c31c1cf231597bbd652c00955bc653c30d34e499003668d8946f1d2 | 0 | FALSE | 00000000e44f5a9f77947a0728c8dcd937ad1954a8f7fa5dfc5f175c6c69 | 14yHFUTtXd9N5QMxdcJbLSjqDLkEwSH728 |
| 28466 | aa0f84d05bf48cf30585859ba47e960032ec688ab2471205cab23fa9bb49bf2 | 0 | FALSE | 00000000599765e606f4fb3418855189a55556a1d43d3defa44a7950c50f9e91 | 1FsxjkJFzGcLW6ypMjqNY5hv8aKLAMF31h |
| 28467 | 8ba7b0911cd015ca7682aded4fab1b0c2afccad1a243a592311e6302f95f3fc | 0 | FALSE | 0000000026c609f3c6652f7066b1d6f888239028acdfaab85ad1552068950cc | 1P2fELuZeyuPTNYSdFFxm4DJXBBabG9USt |
| 28468 | 2a990d33b3b017219dc2dfd27d54b3e507cc7a29566f3cb1665c7818c70ff132 | 0 | FALSE | 000000009fdca05b8dbc81d93c9857d17d7708ae958c2697b1c03f8bcd3e0ce7 | 1HGBQFmYbFzRNnLMMUzwY8rtm5iPtT9q8f |
| 28473 | 32f5bd8a9d4bfa64d6f793c4af56b809107c82643efaeecc9d4cc26ddde7d7a4 | 0 | FALSE | 0000000c34c2a3eea0bb52568f5b8d2151707ec8704280cd9f0ad86081749ee | 1F2c8gGMYdaKwE1zkTcs8emwSTUJX9ePD |
| 28474 | 6d2544c4bc36a471004069834begea6d2601fc7bd9d1d6965e960bf270a87085 | 0 | FALSE | 00000000a17d4c8a9f623121c86cfbd417e92e8abf9a23671a6bd735f0a14a99 | 1CLi17XD87Yehw4Uy1K1C5j9GJ2McmH5pp |
| 28475 | 4f38c72c26d66f51bba4fdbaaafec25874582e10d97e011769a31935fdd404a | 0 | FALSE | 00000007d67e52d50afe1db2adac373f3ca4479f577a1830cd7600c42f124a76 | 17cV3gopa9KhrjauSkubfLb79jg534JvvL |
| 28477 | 93afce1a33b179b788500ea63ff93f1b1b1262bf3b786311b1c6ffc891d49b78 | 0 | FALSE | 00000007861d806833f54a99eeb7eb72d2c438a314bed6fdec86cb9ab997b8 | 16bizeuFm9iGXcK6gwLJRkvmgDX2xFyRGt |
| 28479 | 62df5f8aa638a25c4067e3584e6afc4529943e4ed5ffdac79158e8bdacc6c34 | 0 | FALSE | 0000000bc2b58f5153dc27bd05ecc191dffe3a3f67edd1a7c8a3f471363f5e7 | 1BrK6qLXg45bVBMb1X5QwYvJ6NbduWANnR |
| 28480 | 61ab6df6056d62ef9c44d34f898d6e3ef5d85f4add3f1c7071dfad1a0f89ac5 | 0 | FALSE | 00000003ed10ffa285fd2833f0462972800563f7480ad8aaa68174cc0bae11 | 12957QUUA8y72cRAZ9vmWaWmhE9RZtGRnw |
| 28482 | 1ac82e8ead03505deebdc60c64ed024373cde5559d97df1a40cce514deb92503 | 0 | FALSE | 000000024fe135d0e504e8b1ac720db8a297e2714d6ea7cfc0dee10b2c6faea5 | 13TkfmLzszb3eNkPgEtdyfykmg9tQC5m41 |
| 28484 | 3ae1ae9f2a899c40236888affb34a9c11a41c330b70892598ba23a64bdf616195 | 0 | FALSE | 00000000434d6117c04666a01845bba5b036c43b3d1f04c7065eaa3740bd41a | 1M85HZByYKTLtkQGT29bvmQESwryRtgGVN |
| 28486 | a69b669962b5e735bf5f7e61e7e7eef50227a90436538fcf7c76ffba5d1b71e1 | 0 | FALSE | 00000000e1a73810299aaa73b0e456dc6187298d245be636c617b659f0e5b4cc | 17Hs74P5uWg9rX11zs6Hdmytq9q9txu7aFH |
| 28490 | 162f6dfd40f20083135958fe521a6cb4d9db9573f42b5969ba07ecfa1e1f887fb | 0 | FALSE | 000000077a3e1cb8220883e3d3c801989a5ce091cf2376b422bc352cf2a14fc1 | 1EkC2ECUYzDMxxgw29xL1GjY7E9sXTQUF |
| 28492 | 7fcfe776594efcac440142351a892f2420879734e234ba11c4b14ba979ee0795 | 0 | FALSE | 0000000008c596eefdf7de9f702089b93d33c95603ff1d67446dd1eb1e63b392 | 19vK3zVZBVve6tLnegxC3rDKYpQmFu9bij |
| 28493 | d2644d75d96741445b900266eaa48121facb88d14e1ae626d55480bf61a656920d | 0 | FALSE | 0000000a337497793c669fdc0b1c015d24b33379bc4f0f91244b77af402892f | 1C9PiVSSW8sbECusGt28QzJTsqNDpUpYH7 |
| 28494 | 51c632e34bb8285a5c046b88b6ef3a9e3e2aff748195f13314cf2d9fbe1aa2a1a72307f7b | 0 | FALSE | 000000048346db8b775b1fdba0d40dfbf2d2b654daf08abda3930e927141a4 | 1KgniSUpWX5QHkz2gXNLXYCMK3UgfKvJxK |
| 28497 | 1424fa7bcdc6d5c1c71a015353562e636315cba793e9fea2f22f70cf2a5bd2e5 | 0 | FALSE | 0000000b2a3155a2db52258021f786349e23508a7d0d2b005449e9c0ca574b8 | 193Q48emm94TL8d9fp43D Faz9bjL9TpYx |
| 28500 | 8204591e673f50db3e6dd3c40fc5f6818ffaebdf93052ed2b49053112547d6f1 | 0 | FALSE | 1NRtKmR3CeSRMN8g73hhkuQDvXwmMUJjh |
| 28503 | f9d99f1fac7cf1b5f07b172c9ed97e65f373a5b9cbc4b013e43c7e26e423c2814 | 0 | FALSE | 00000077003022d33062c1e56a1bb89829663f1f6f1d06ee59c1a145e7ecc75 | 1Hk8vzYt4kcMySDG7QwnUsob6A6GL2oNa7 |
| 28505 | 403e6308c45c3246526f7c303a24eb2355e5e7cdad614ef1950caf82a88aae | 0 | FALSE | 0000000a384635f1c0afffdeb9e9dee64039169e89b27ec5f55cb7 | 1LYYWP7eP68zjNFS5bLC1tS4ixF1LisSRU |
| 28507 | b523ce673cc529a4a260876c33dd0a65b6ef8506dbdb4c2fcdd22123bdb6d707 | 0 | FALSE | 0000000b51849b44e5b3ca3df1ab9d7d34ae2d9d2125e4cfa04ec2e28a3719279 | 17dYXJTndgbFQvkmGyqWK3EPvASqgQ8dKL |
| 28508 | 8beacd670cf29a076e306c2fea45db7b4c95a02e350ecce469ccd3f1441a03ab | 0 | FALSE | 0000003a978dd6561441482717b9b54e0b5c7e6e8298321f40bfff00160185 | 1G8CAv6kesR3bAMuv8b8ExOKPY4nHDN9HG |
| 28509 | 2f1d5e091b3f1b2cc6216f7af7461a27308a7622b00f014e7cc966d3a7bf07572 | 0 | FALSE | 00000008f5d393536cbb35beda4f36ab2432f2d425ac7118129454679967c0 | 1Mde7eXgU6vnYzSA73f5bphs83XEosdQN4 |
| 28514 | 1a98d88ab188afb395474ed69225ce08f28c070c6989bafe872723d0e3bab5a9b | 0 | FALSE | 00000079c461969639107c280db067022e47817632ce3ac453c4ac745aa88 | 18Gg9xZwwVATkubg1d2Br9wMKtYXJqQr7ye |
| 28517 | 37f1a74670c4a94a3234b9a482a021093ec383960fdb4d7c13ae82d37e419ca0 | 0 | FALSE | 00000001cf3e1d37ed98a3eaddefa905a3425f9a19faae142624b0a0f9a3d13 | 1MuySCUoYTUsHNSS7qnKxc3oK5j5ABUjxkb |
| 28521 | c813fc6082c02c06da05de15a6b54e4d055ceb928c97641fce70da84f7e6d573 | 0 | FALSE | 00000000357348811246b35099a9be99e50f2b7bcb3bbe46da802a301b56 | 17fZRNm2FVzvb7usjKmZW8ye6KNNEtTN8M |
| 28523 | 19e96effc3fefb55d0a33d39d8788babdcfce5ebf92e9c2b2303e747c8af398a | 0 | FALSE | 0000000cfc0e70a5fe6d323b002d1cbfb3d168717b6be7af5374ab0e774e9a2 | 1BQ7FiM2pPefEowXyDVfqoGd56eadQNrVQ |
| 28527 | b235c466a93f5d707e15ef4afba61493ded6284c22f6146dc3ecb1ef14f1b9 | 0 | FALSE | 0000000d0a5505b90d5ee740a62f4f996e93c4678741aefbe12e70d6ad02fbf | 15zYos1sjoYMY49vRdGbLJNztXohj7FaD3C |
| 28529 | bcac443189556c9a706399a03f0cee3a2a53b5df16ad9dd431d9dee6872a6df0 | 0 | FALSE | 00000000161ced7fde4d67c52557062813fbdffa200ebf138ef2359f6254ef23 | 1A2JiVyHCnoZgySfnubv8xYrf4NgGLtLKJ |
| 28529 | e8ce1cbbee099e73a6f22b607617c65dafc9f4a90e09fa4b6721a3dd9931137e | 0 | FALSE | 0000000f78c2b684cce15d9f24f3dc956d40f338c332c37c1b6e2c147607 | 1CG5TkGbFprifofb5nyh7eT9ghmaxtn27 |
| 28532 | dbaf79fc5f7e203ef7dee45a3ec885950df05434a89e3d07282282853ff87c513907 | 0 | FALSE | 000000c8f30a47cb88166441814f1fe299984cf8bc33bafca3be3639b8811b | 13dcYoLguvyXXsjDNy5DPavoZa8KnG2WP1 |

| | | | | | |
|---|---|---|---|---|---|
| 28534 | 3170e70a9c93b601aa17948c0af36578994dad4410c9a61aba061a5e4f14a2cb | 0 | FALSE | 00000000d7290d666e9b17d564c35f32ad80dd9f3c446490cc46dfac4cc4e2c1 | 1P8a2ZKhF45FG1rUUuWDJV95cGZMGPNQa7 |
| 28535 | 8a2b09024196f2b843d8aff4fd559eed23d1b431e090fdaf8dd09a1d3d8208b67 | 0 | FALSE | 00000000cbe9db8ae374e3a73c560a5ffb4e85ca5949a46f5d12a9adc5a61bba | 1PyWocCHowfjbyLuuKnd2eAkfmpwCTZ8WM |
| 28541 | a96212b3b21eca17d9a9126c858084fe830429f9554770af7c5b147316cc71e | 0 | FALSE | 00000003fd3d3b23332f74ad413a6b47eeb55a2ab083f123ad410e8b54b5bff7f | 1JwKWsVxV2zUa1GMwir8F1Zi6M5Mc8497H |
| 28542 | 69b5ab4e46c446915d88644bfb1f592d0669ea2166ce98276f8e9523a8792e4d | 0 | FALSE | 00000000c756b2f4b8f4df02e20e1db25ff5043e78b0a83f7c07bf702191792c | 16EHh9jAShNk34UqxuWWYVyDhrCJMvkBo1 |
| 28543 | d24b37f7b9a7bb621c708229b7ddf557989f0f5c5615cfd761d2872d60db9995 | 0 | FALSE | 00000000cbd3d7ebe54ebc62d4778b46a7cab8311e842a94d3b099a6577376b0 | 1DDnTi86yxHJqi2SSvYnSRa7eKYcPYxorU |
| 28545 | e2ad6fb42155b992623dc6a0421a6e8653db5a9eb3cc2fc0a606c74f6bb3b5914 | 0 | FALSE | 00000000d26f300a112d6f4ffa4b0a7cef4d35800dd25699f38d1499d7628dfe6 | 1SXcJucQPXzAasVjgyN1ACgwUkd9yuEz1 |
| 28548 | 12798d3c4d387e783c2f960dace12210d29ec725216c2df1aac54982ac15a7c7 | 0 | FALSE | 0000000b064429727a1278bb9c04cb365b580c3cd8b3aff8fd6818ad7aba13a | 1NY8fHTk2ZnfCHVdxRWDUUAFj8Ks2myyDzV |
| 28551 | 6df8df3eec1fed9f72d77f8dd43c8a0961c21ac2d6e9ef081ad00f01d768469f | 0 | FALSE | 0000000070746afe3605840cee0b9d76040031295d2bf83c0561f82d2b50d16d | 1MSejqdwLeJDvLpHWrnXrfJL3Zo6m9jbNA |
| 28553 | 61d86994266331b1b96226805517885e88caf6c2710992ed5dd0a0dbd7c7f4cf2d | 0 | FALSE | 0000000435bc3122849bf9d40bd949d18c7b85528319175ec3545ad449b9a14 | 16B2hT5DHeRqspe3mER9sedpkUu1qCMGPH |
| 28560 | b9a41e47c9d04d79e430769b558eaa4d673c6ebbbe97bec74aceed3972592ca2 | 0 | FALSE | 00000000a6e5c756bafa5093b1aa7d6a4073d888356790cb197d60b888b2cd2a | 1NovSpm3H1bNk8yGi433G7yozyiBLzND5s |
| 28560 | 0764d6289d22f54394dcfa80d0806d63c8b214e73cc8264b93442c5399c037d1 | 0 | FALSE | 00000000311164c16089c3b93b5fd3b11e9917a3551849908d826d1964d094174 | 13LLuWxZCCMwVnZH7g2xyM4p1L5fmzVr7f |
| 28562 | 9741177749bd2e9ae7c716c35f511e44141ab1cf47e252e1a303ab8dc2ede8f | 0 | FALSE | 00000000c8bd576f0646331a1fa1b06408d46288faed380e329a88ed45e8b8 | 1Avh4jqWdajoLUc3tHNhNfcpcJrYg47Cxu |
| 28568 | 42100351bea5435073e55d36405d0927b05a5f5f7cc44c8a05ff5d7845dc81bf | 0 | FALSE | 00000009408743bfd7f5eff77b598764defdc40d3f847dcf9f500277dfb2a8d | 14r8i6R31QY1U3FicS8T8JS6F6gXrqYULy |
| 28567 | 14c955274fbb7aef67ab26875650c6cfdf767b285cc6b9aee15a61942b004ffc | 0 | FALSE | 0000000b1c1f206c1d83a799c248eca6432ccc89487be9b4f6753f81d68d3b7 | 1Lawp9WN6z27bkNeZM3HVTA6YPLg9vXVh |
| 28568 | 3fda0a48177ffd35eca82c30fa8256df50ac9ebdfae1ca1c9efdbef4412b79f1 | 0 | FALSE | 00000000057abff505abf30498ae648bfc9f046866e81e6a1aa0e1795a28dd16 | 15UatgmdnnnBqRx9gmwbgmUNkPfjroWRQv |
| 28569 | 802b8ab9d699235312a2809d7971fe05b609c1fe641312864332b446dcf7fe5d9df78 | 0 | FALSE | 000000003936ef749b3b84bd296838f1f661e4d7356704187a4e29604a4932fc | 18d82MRPUQMCw77b9A3gZZ4Nf2iufue226RN3vwMuV |
| 28585 | c8de33d6294ab2fe7beaee37e8fa086ba76086b24d5270ef981af96af429de2a | 0 | FALSE | 0000000347006f936b1ac35885dde9a4b4035d391606Sf14d222fb09aa | 1NiRgh8p2cvuChTSE8tTi18FXtSCecUMki |
| 28573 | ddbccc84b7fc23c523799a9fa846c6ec350f74854f8957a6646905290518973741 | 0 | FALSE | 00000006a35c628a9cff8ad3e28a7ffb74bc7ffe3b91af419edee86f21fa64614 | 1NXRN4wAHR6XvRIx2M4KnX9g3LCmQHurxp |
| 28576 | 49de2e255247aaf881050214c30e99b732098bbafd56ff163e199ce47635200ce6672b | 0 | FALSE | 00000005bd8f7c65e7b684c3c3353c78277f78519c1e9078594bfeee651 | 1GX1yqxgkWbd3mvMunmyWZdLpgtMbwS6sA |
| 28578 | 135cc269706c62d9cb730aaeb7fd06b686955a3e33a7996f81e9acb1a13d1f18 | 0 | FALSE | 0000000a810f6aa2ee6ad5981f2f498fda9304df124dbd0223ffbabdcd2c9a06 | 18S12Mg12MTgR6yHZCosEu8WLnT73ya4Hs |
| 28582 | 7da023f4143f91978aab13bf96d4f4887972b3c72146798f325e6bd0c4476fcf | 0 | FALSE | 00000008c01e4299e2d14eef078673d7883fca24bf10001c7df13ca1b30ccfb | 19yj4xKSariRMDS68x2PJ1ozYp782AU8Sz |
| 28582 | d0c2b743bb32d5a45132769cff9043e4f9fd273aa078521064afa95f2e42e15c | 0 | FALSE | 0000000506db2b67ef696d72c38f79de89d71c6d290a1459f6301d12aa1332c | 1JZQVpv9XCcnf3BrPzUPavEmQa1FpzwJco |
| 28584 | 92cec4ffc6ac1061533b035203679cac3900317d0ec9137e289eedee4bab6259 | 0 | FALSE | 000000003936ef749b3b84bd296838f1f661e4d7356704187a4e29604a4932fc | 18d82MRPUQMCw77b9A3gZZ4Nf2iufue226RN3vwMuV |
| 28585 | 4edf04e09f8744433635858467a49314471b74cbe2c2849db2ba1a11044b3da4 | 0 | FALSE | 00000000dc3494fec6d51805db26aeb7bc40f24439a04e3178a3d26db77b0683 | 1Ax2Zv77jr6SiuriXgsysWe1xjFVV2UZGC |
| 28586 | 55523d898ec7cad42429f8622aef5d5456f548e219cd47635206e677162bb7aa | 0 | FALSE | 00000008cb83236ebc7faa5dbbd5dd959f570e30d4a0cc7e4d208e3a4400e22 | 1AKo7z6h5zq3TPT6SntQhQcK7hFCFzNavq |
| 28589 | 37b5947a0e3fd01d8ef6975b1d7a161332d934f4fb2a6694f8903cb1c173e54e | 0 | FALSE | 00000000936c031f0f5163eb7eb70035efe13ce029b74f58c8b578a4436181c3 | 14nT8MZQGRV268pSjdya9mnyEwsZsWAi3 |
| 28592 | 6d239f31f00daf099e2491Sb69181137f50ac6373c78d687a12ee6ffeb9cd0b | 0 | FALSE | 0000000101357d04baf5a92eb3d2050824a05e864b5998174706363c596670 | 1GyBECxzn2KFnLXj5NNtSnuYvjruRyWLpL |
| 28594 | 886248aff5e813aee6eef3237f9ee5a31acde87c283b134ca1a9ec81cd47f4b4a1 | 0 | FALSE | 00000000ee1beef68de2de0a4e518b5fddb258f49619c55b76b680e234245c0 | 1BeLYmBXY2zDAyzbQhh8FG5jM2zXJT6fTT |
| 28597 | e858cf1cc7341b2e740d246edb14881e786682a36a078ac4ea654f5ef487da242 | 0 | FALSE | 00000005fb6dadc86faa71ae055e57bd0a26a0d0ac801ce7f855c410053fe | 1DvMscSeNhaCoMmckf9FkP7jErPgtNDbAq |
| 28601 | 0ca24413049c3c0a82cd78e4d78c7be0b38c82faf6e42c4ace6b3259b8db1a1c | 0 | FALSE | 0000000ff9579ae12452be05c280f913d01226f8117f9e7bd62179290fd5 | 1BY79K9ci8T5Wq637zyi5Km7sjDGYJtHoU |
| 28608 | 39bd8406677b52bb96c6b9f8aa63c332e0c6158a9ae00aa925b548cda002ada1f | 0 | FALSE | 0000000d7daaa13e1d5d85f42c9b964446669Sb7f58b15cea1845d0a63c9f45 | 1G6nCo9mDjUHGgeQywdv1PixMNYpGwYQq1 |
| 28608 | 03ae3ba00d0a057e39c6a5c4866e3cdf6c8685dc798b803a37d3f30e4fc9461a0 | 0 | FALSE | 00000000bdd194f5a0eac29b594e4084eadd336815af8220e0980c93bd7f5c8c | 1FsnbrAKjmTCtEJ96TEwJTkrwjeQp3SyM3 |
| 28609 | cc0da070a2bfbc1a2e54a5c3bc6fb2c1dc34303054fb066430c20abd629e99 | 0 | FALSE | 0000000411463c55c375213d53647f16d89fc6918b60afeaedc5bef848f813b5 | 1BeNyh4NwqvHiZpAInCwyardoZ5EBLitVL |
| 28610 | b1ea695ce6cdd3acfdd4f59d247590a857ea02d3b7f99cff12a596f0bde62d49 | 0 | FALSE | 0000000099e42d2610bdde471f80267d6e3393f8b653a45c3c409ae870d4cdb1 | 1P6VdWRC7E6UnCniedRGqH9eBL1gM8Qv |
| 28613 | 74f3f042593c243cc8bb5b6994d69d17a78453b438b7b4026ccf6e298e5c5f61 | 0 | FALSE | 0000000926144723548421234b930653238981977d26538eaa3f922cf8535c | 141prC5wSpnu6nLxT2EvuKCFtkLq21fYUi |
| 28615 | 91df55d1398acd2d684fe243b9dd2677325aec1033208e766870cd67bb803fd | 0 | FALSE | 00000004c308775b9d95143fb9851f85bc2af99156558aa9dc4484b53a6253 | 1G8NpPwX9TuSbS4vz7VuQQv3jCYTED3HTHs |
| 28618 | e139472fb15f9b1b13c74b971d1caaa7012b11eea6520e1c717dbb54d80e2168 | 0 | FALSE | 00000006b402b6b3352ff6588d4912c710f0538717460597b5d745f3718b64d | 1GkuRdUjJ3iawd4feyh4PZGZ5SudJ5YcJM |
| 28620 | 98298a7320ee219e945d20a246916cbf842665a2b0d15ae08d431e3b19e0f59c49f4f1 | 0 | FALSE | 00000000482b69e861493753c30d691b0eab6f2eb80af3cdd62b19e0f59c49f4f1 | 18rzsc6aQ1q7syvWxJW4U736xgHsn3D |
| 28620 | e33295fbae99be7ac40d0edf6e75ba4ae2a53936222d068113dd19f4aa86b073 | 0 | FALSE | 00000008f2ab9aa0df569f8c8787f6fdee627ad5f42Sb323bf055220dddaa472a | 1KmnQbAqGJHkiE2S8izhiLP4UciitDhaiMa |
| 28621 | f0738712ec28efd8d9d6434269509c1b8fec67e1f780a890350029ba4339fabe0 | 0 | FALSE | 000000008033f86ddddbf1d5993cea89a30f191a3e5439f1dd8017db6091d46cab3 | 1HYwjscPdJtXtUdt7WgR58p99CfGSi4MF |
| 28622 | 459cece6223426c878c4052ab56247f993ba1f1ae27efb36fd199cfc0c122530 | 0 | FALSE | 00000000689c88da2f9a5ba0ef3306961502137fc056b46c1710a5c5ac5f241 | 18Debw8fMpfpVUqpLP1yQUxguEtEzSBqW5 |
| 28624 | 916da1dadec627c3c83ab5bc9b0e0554f9804573ecc6cc66dc0520b4447c7e06 | 0 | FALSE | 0000000Sc71bf0cc24cbc24e767966635ec5bdb391be293f8e1a09ba7ca866 | 1KmGxDJ3XAa8E5wsfEVMiVU2cLrn7rtr4y |
| 28627 | 63a202f3daf5d58a21dba101450987dbbd7859ef65786cf9e6fea99a95c5fabec35 79637 | 0 | FALSE | 0000000cf7b514f2a79eb1984e864a9ed301467715e2be10580ea9dc373b47a | 1F3SaX45RdnjGn6osDGVQw2aDvQwfkXqrQ |
| 28629 | d7e8e1044a64a93f99d496dddcb6c99adedf5a2de705b870fe1bf0b923e490 | 0 | FALSE | 00000000a79d9d2bbaf9c1e4829e736b2cad25c53dfa072b79049e588e14e0 | 1548fL4HFk4DuYrkSSc5BHK52rK6pT45Wh |
| 28631 | ff52b7a308f160f2aac4e881ffcedf520b9aa7fe9e5efbf17172adb34e30eae | 0 | FALSE | 000000023f0c0745ee4bb72b080585b44010dab2fa8e9c9ff61a15e6fad53 | 1AgTHXwT3ECsJiZr42WuBqmy4N1neozZ2W |
| 28632 | cccee152240821e98b4346c85b7d16c48a9fcfe09b01fa80e0973cfc08b71707 | 0 | FALSE | 0000008f17d7637729d21c5b7474e54fcbed4a652a9f26ffe241b53ca9302d | 14Mw62DsK3azVVqExWbCK8o9t1nFCXZRwZ |
| 28636 | b86b11b2f6ad5acd397bd2822050c231cc3f3abd3103f9dbf3638b1d99abde07 | 0 | FALSE | 0000000c78a0bc8aa7a15810a0ae496159a4c2628fab9fb0b931d1e7e192 | 122Pi7gBBB9orw135XGXwKaKtepExC9Q6m |
| 28638 | d8acdd75802ab81cd471d759dc2b17ae47575d438b4510be1c31143426e9cbe1 | 0 | FALSE | 00000009bda34d7a52e56f6210bba418e0cba268bac1fb32671173bc0418247 | 1LxaGnvbGvxcJtj1VnmkuFMvdnjwhUEU1s |
| 28648 | 86d87568658d649abdc1bd75b24324d054875a3a076f0e155b138332ee94d89 | 0 | FALSE | 00000000c11cd7befc8dcd594eeeece7a84c34c2867971de9ed2Se94d2865HVuKG | 1FJyEkxneee7hmeYpi1jdAVxiZnG78XovKG |
| 28648 | fed657444af125c0de38fa4c00e354f2b9c23afc9b285fe3b8b48101fd7b90cdd | 0 | FALSE | 000000009b5002b82df905a41ae650b3d85ab22b5b7276890c83af81647abb15 | 1A6w7sHCYkrXJGLXXnU2E3emsKgxTrBRs |
| 28653 | 4877b24c1527b5f34d0f693ccd04f18ac7f732e0df3c73abdeb84d61109d30cb | 0 | FALSE | 0000000038702a2653af6add5cd9c9a239db93c08c2bbn0d1d80280da3b47da | 1FXS7wqxndTwKakb4NQW5wYorjw97cvPfr |
| 28653 | c88b56abd17bf7e7d18f4470f454aaab06f3652070cc4b1c9b25b7aa3a8465b8 | 0 | FALSE | 00000003f986056a80ea561dcc1c7b16f5ed6bb10f09007ff1c33ef27800ed7 | 16B2BTpC7qoopaJSk4R5so6AyiBKSS9ZBw |
| 28657 | 083911babbec30d6227baabbecd1aaca0ab61430873bba7d4f497b170ed94a710f9f6 | 0 | FALSE | 000000000721b2029b9d7141a24d2f42724b2a56d3f2f3b710e04d4d710f9f6 | 19WhxjvPkR2WVf85Yj4ZnggA2MamsrvyjQ |
| 28661 | 969c09ae368669b5876b6173afe17de33dad0d50690c2b902f3e999762e0686b | 0 | FALSE | 0000000e1be27f2419fef750701c7ff17f35b836f0b8e1442d937b5acfc23da | 1HnYWHdGsc9izgyuT3ykwHKtUTLWLcBTgW |
| 28661 | 00bd8aa53f9eaf9c3443fa09c9fa1a989d6f914136d715a181149d294994d58c | 0 | FALSE | 0000000d644079bc7bddd0d2ba15d0935ebd1f88108a03478794ff6f2392fc | 1GRpPbNuUrMzusXtjMhDo83Hs8Syfmf6sS |
| 28666 | 90a26a442b03dfe43a0aa9a4441cd48b5b23b0012da010b24b9b6e9fc8a3bb10 | 0 | FALSE | 0000000f5c305ce1e6325f1ed5e79e7bee52b31926f01f1fc330adbae | 1Ggrt72a2WwNaL6QcknuMxfp2WKU2rjEfA |
| 28668 | 3bf32088146f7cf2d220e815c193ad0e74eb31b0fe9c64e664ae4e6b4aef88a43378 | 0 | FALSE | 0000005d1314132776 ee3964e4ac3b787960b624fa070cae4b9b56385aa2c9 | 18Yhwot UiPTMAwKCSLE4QGCN4inkfxpx |
| 28672 | ec7916b6496622713b07bab811a7ca04985f84027bb6980d643397724b429923 | 0 | FALSE | 00000004d9b02f9c5b33fc18ba16f0c74b27c1feb1b29923106z2e2174c731e2 | 1PAaCo1iHJ62o4QmsVafxyoYnR33zZHcXR |
| 28675 | e5e3eff9f60e95dc4d81a952fcc20511666dcec6d306a8704bee7be401dc82cb | 0 | FALSE | 00000000948bf88e32f1a44f922b6e2f4842e594864fcfff4360430dcc81da12 | 1Ep5tkcjQCCW5taTbSrmZLRwK1ruNJHdew |

| | | | | | |
|---|---|---|---|---|---|
| 28677 | c25a1e57d0ffc92fe40df5f926d62c0072caa1a1cdfa18cdbfbecf43c1f2b723 | 0 | FALSE | 0000000030cd82581ec72b92b40fc728f1795cfa1e2698e0bc3a09f15e62c10b | 13DtD9kPZSEMr6qXCxizGLjG8RNNtGVF9e |
| 28683 | af17432cc4c831fe20a30d4f7f2791aced3ff5fcbbeec7e8fef92364c1a6cc16 | 0 | FALSE | 000000000e0d2b7239ca89c48230530b0a52a3e61d0f0c761ed363c045be3cd2 | 1GVstSZ7DfxxG59JEN4S2GiMFyk5Fiv2CU |
| 28684 | a4abdb08b018c3f3a173d9ab47626d8090d226613d9c1d2cbd6f665b9753076db1 | 0 | FALSE | 0000000c55a082b8ee1428dcaf28ad7f9e44e22a5fc56f619a3b42aed63f2bf | 1CWJFqk2aFYtL5vxQ8J436BwKgrAwLFMqz |
| 28687 | 14af71acc019a8429d92dc13d4de350b76a2e55895c33190a9e3a0dee35e3bf6 | 0 | FALSE | 00000001f4d11b4c75353ed59d7b4eb5c31eb704854b110210862d2b266141 | 1LgNna2EuubKhpv8CCWhdFZ5KTYHfwHvLC |
| 28689 | 04c0ac08f82c52e3b58622c8e34ada1f15234996b352d2f6e7c8eec9054d9def | 0 | FALSE | 0000000000bccec54d3d377d59be7a66675ae0ad2cc8441e5f737afbf1c6a69b2 | 1F8rJL6vWXxVkzo31f1waqLQV7T7RtZ84cR |
| 28691 | 49151e61a33130c5bf3ab26719312fec6c5092bdebb1e46bd0c0ee92d1b1baeb | 0 | FALSE | 0000000003fb458d75a0170c53cc745a5607765288e8f6d03150149450a2d714 | 16KLriiLFJoeGdRPOqhPRGW46eEzUuB1T |
| 28692 | 49f1611172a5f882a26c8eadbf9e9a5ca14d51a68c37b5e327081765070a8e1a | 0 | FALSE | 00000000236f0c1b25670404ec0fa81728c4f4ba2713731da5e9a72fac585f | 1KWPkizg36hKrzKJ8zt660YgTvMTo1tQ88 |
| 28700 | d6a710dd3ae209038bb7d54509ca9a4c4cd7a4d5041c3d4c0509cfe8bbe4034ff | 0 | FALSE | 000000018612db2e77b8c31008f0a159bced20ffa49ec7794fd6d45a74d028 | 1BBmohg2k1NT39FiJ3hXK4UVhYMZCvst88 |
| 28751 | e34dd42cb139b7f796d836746a8cb869abc54de1d10a770a45c0d8029f6690d6 | 0 | FALSE | 00000001c819dfba45742b3a362e7a03fcc19389833e2f81e15d2963d9cffea | 17pDNfXxz3B3g9oFWaj4gD4ontuBPCvxbd |
| 28752 | 325f889fe48629ca551fb4af6e867776d4620d40ae1340e71fce1cab83a7779f24 | 0 | FALSE | 000000004486e1e70e3df3b71e795f047808c01fe1439b4b1e70e8e915e61fe17 | 1PKANwwQxUVzMpYdfeAqjYxQ3st3iAzwg |
| 28753 | 11fb2a0938208caa3f3f6a04b4fd309651802b36c7cafd41854f22c37c9ad945 | 0 | FALSE | 00000003724ba75d2812cefb849103e33f5749c42ab28d0f761b2741a4ecb4b | 1KknmKDXRTyUSBCf83mZ11vxyaFDfVykyV |
| 28771 | 4195d43bdbd1a10c1e750c8733501306941c890f1d2f6e3c38ae3c3c321b18c82 | 0 | FALSE | 00000005b6b94422712c448679c26308d5682832971e30a00fe0e2b9b23467f | 1JT4pjkvQ8mGFH6ZrtXiZ2WAWxbkGQtdVk |
| 28774 | 43030b5d45ee02415be8bc19aa9cfe81b98c3c9361f41e841a988a2ba636b717 | 0 | FALSE | 0000000bc30005086dfdf7268c79b4b972c4de899d6d6c710f91a5288734cce | 1MDvnhYeZnxDxAthbsvViGXEfmWNUNY16k |
| 28783 | 0f9d39bed7887869b233e452919fec3d0b6919fdf08aad7075145f0cf8e639 | 0 | FALSE | 0000000f7d671894fcca654d4e61cf327af4e7f335ceca24a9ddb71ee278a86 | 18BekXKkqWK41jqRFxLFo5wikYsxRD6qAB |
| 28799 | 7dde177f330182a6e8b570b8c7bd61f9bf62638cd54cb3caf8123522a08f89ba | 0 | FALSE | 0000000c929b996a3c757b88c9165e8a7f3b5c36552fb455fa01dd25638baf1 | 18uAcVuPiE59ccPNAw1kuCYUYuuCunqacz |
| 28803 | e2f656ef7c9bc9d2f9005df84c16d7cd5c6fb74e5a91e73d57a2f27957372794 | 0 | FALSE | 0000000d61f3a901f575be3873e6521673e1219db48d2064ae21d8d8bc1b939c | 161fPvN59dnfVujKgJ59jShAWb2YyhFeFa |
| 28804 | 46a9dd79fab50cbff64854eb4e15817f2d692dc04aaf4c32de46135a0f9218c4e4 | 0 | FALSE | 0000000d4037f53ea1e419844bdf38272c3badc23b86e55b8ee1df174260258 | 1ERpMgsdMtaANHF6Sr4KjqztB663aWXhseA |
| 28805 | a6801daad0747aa9723812e7af34eb95b2fc7257b0409a7e142fe03b365b1729 | 0 | FALSE | 0000000410e4bb9d85794307d1a03c2ae3945c42e0359b86572648b2b31140 | 1K1w6qM9v4W3ybvprxpnzNwFRnnbcFQvEg5 |
| 28811 | 054f262d65d667b2eaa7571b67d8c40a62825afb8bp129f425fd53ddcbdee38b30 | 0 | FALSE | 0000000f585ce926a3e6565b98945c0251d5417ce384b7f7df7ff9e4a45bd12 | 1GQyseoeVuyxHqvjhMJpZpxnjtirsn6uF4 |
| 28814 | 9a3d9e9f5856cb3fb4eb01bad5514e8ed348ed273eb9287dca47ab850db937a8 | 0 | FALSE | 0000000bfc7b58123ea394d707a747a2db0fbd3d44c1824b620dd8e4df36bd5 | 1H6g9meiDQTLdfdLD1Eh2LSn3r4TrjJ7cw |
| 28817 | 7d672e99dfea9f3a92f9285a7a654e7285ec9f3bef1e5fbbb47a989338ad8417 | 0 | FALSE | 0000000a20d4d5a0f6951eb1339d8c77a38112931ea26672abe7545b7fdd8be | 1MRsgEC8MJ6GSvByJZwQf1d7JmRWYrioHD |
| 28822 | d146124fef20f1371ab2919ad9e02a3bf9485097086bbd9c5f3f80a0a544f661 | 0 | FALSE | 0000000063ebd9846f1591fbd8ceafbeb29cdc53234145b7280f19494af732d | 1PvqMgmr6DfFea6YHiArX8CF8dm6JKcZKm |
| 28826 | 9d6049609947bc875df2d7be0b9114965f76df6ae5cbb5b31a409df56426ccb | 0 | FALSE | 0000000ad5be0a7e4a11963c87db8234c5d251bc954c3d3007ea2d10ad9b780 | 19fq8rjhxTM5ACC1LoVBFwxcFQoeAAVm6J |
| 28828 | aa6fb1e551db697f7a7806278c4d0f27719a5309e581e6866bf2ef2fb282b108 | 0 | FALSE | 0000000057beeb92b4b0e304be6ba4637ef568083b1980f418d24813a470761e | 16beghEGG6bYN5314kXU2JEebDp8oGBMHu |
| 28830 | 067f472007f21f8cc3f277295d4c06912431f79dc89a4e7f8d2285b903b51d14f | 0 | FALSE | 0000000be82ed5d240765ceee156083862e4133024a033a23c0eaf08497abd2 | 1G6AeLXiUzfKAxAmBkUE9tRtWiJRAdQHQL |
| 28834 | d042064f6b6aacd558827edced081838f6200492944963343e746e37441012c | 0 | FALSE | 0000000192f97fcfbbb0cb3ed703007734e39a15c438937e1a0f672037f4407 | 1DA73vtCWtUJPjpGZtgk8yYz66ZmRtDaFB |
| 28835 | 235c96f7eab269585de883e9eeeb6aed5efe7c557742a3ece6330050af6cya25 | 0 | FALSE | 0000000651c4c4630657584d7ad2c89c4613cb794a5674251baa203a74612df2 | 1QDzRcFYP9P2AdhNJMBahFyQsJSt8j6uAL |
| 28838 | ba7aaf50f44ee32a2364d175e81c8e1c630dbac8fb5a500a1c454bc02c699e16 | 0 | FALSE | 0000000088a084888be4d6328f318a35697698363c1c25f3bada0e744f56a6cc7 | 1KGq1Baa4dF4Vd65g0Z1zqTwdry1o7mKm |
| 28843 | 131b60c0e0d610c065f8002f66b20939c5037dac4e4cdc616e740d174adf0a0 | 0 | FALSE | 00000000e7139430800ce4c6f0dec852b49119417d494235b0e95cecc52d80b45 | 1Nwuovyirdfa48wrGsyEp4xXM7WE4agmfb |
| 28850 | a8c241c2bbc4b137ed680ccf80d7a6bd85153ac1dfef1dc9ecc85d54301feffa1 | 0 | FALSE | 0000007ce3923a0a9523bc7dcb08f623e4595480557feec6372de988dc1896 | 1Jb76ez4E8mZqBGEhctRySGvkFMAmdSmcNJ |
| 28851 | d44ded620ee2b7439ca71a00e7ab2c742cdc96eb62e65fc6a3bf7197e8387df7 | 0 | FALSE | 0000000e884fa9c0824c8755dfa9c663a4ae5044f7ea7a77c6cd9550f521842 | 1LWh1G7DkMQ6yaVbH74VA2Zm1kRf4Yr2j |
| 28853 | 05fb5f78cdf43469b30e093bbb592ffacc4c2e4d886222cc3cdac26902ea8a3a | 0 | FALSE | 0000000b93eeb6162fd17037ed92d969afa1c9c37966a7e5a034c5cbf98ff5 | 1GC4UBiM3gpobpniXEFJswRW8p1popZfK3 |
| 28854 | a3193ab7c68dc42fb387b83a8705eb524eec31b2c0061df0de1e4c55bf0c6d1b | 0 | FALSE | 0000000000ce0117af4bb40f089458c0da61cc679462623a95c5b1eefe268df5 | 1FQPxbkbHmtfzitSPV82qJxvrKAZgPw8Zv |
| 28858 | 782e129b8c80a8f9c6ae7ca9b615cbac4536daee100175873f60f97eb846b114 | 0 | FALSE | 0000000770cecc5c4d4ead973c3f93475b2f88f448ad43bd285db36c7bedb8a | 1Ni2UHnLRUgujgibXDaA4nq3dT9Sa9hT7d |
| 28859 | 5ffd05f4e463c7431eb9d366b61d4cc913fb3da44830a384856d6e029732b57e | 0 | FALSE | 0000000007f8dc2f52629e0eb07c677d081e66c82df376d63512c211355ae468 | 1MGS3wibzW4EaFEsi2B1cuzUJ9eSdhNcMq |
| 28868 | 513f81c4261faee2800c7cb568f416f3e923c48ab314d717ae84ef684b987 | 0 | FALSE | 0000000d92750e3f2ca6c3305a6a215a9f6338a98578cd213019be5ba7df0 | 15duCJLDN69Fd1WNid1Yhwwxtm7TQ8U5tCH |
| 28871 | 4753c7c0351e73c47dbb566225c2f71c2d5d7448df58a66d37c90902db0cac5 | 0 | FALSE | 0000000606a9adb999fc33ca8aa1dc5bc73a927ffe672d2facb0bcde01fef1a8a | 153Ymoihydcg5Q8zWw8ppoa45sFUnyNphE |
| 28872 | 96b177aa6805cfd55de63215061a5049f9f8733691a2a7b39494a73080c596fb5 | 0 | FALSE | 0000000059b46f16addae45cec5cd5b2e86143fdbcfe9fa4df45dfaaeF | 1LKPW4tTjBDv5gzotNZkfNBJpYK5uurxZ |
| 28880 | 73d92777f676f10f22e64dfb54c8af7c0b3ef772973312d00ab019b35642b450d | 0 | FALSE | 00000000ad3e1328233134899583f4fb6e1526a30142d33bf4c8d65da4d78ac7 | 1NEW1Un8VnP5YJTNHo76MdVoRQmg7o6r6S |
| 28881 | 872ac88af2f0ea99daee71095942e405972540b08dfa75314e21e7e9315c05674 | 0 | FALSE | 0000000161bb062c3f9e94c5d6b0fc1487f8726e53f05c21bcd737ced4457be | 18ixKC5MxhrePfnE85Z3DS8VMYCnsgU5W |
| 28888 | b376f728bc4f3d1e4cba2f72f4aeb2d141bf6b31cced8050ef92439900b6670c | 0 | FALSE | 0000000aafa1eeb0d4535d7dab25caf420452dde49117420360aed90b15b97 | 1MLW9bcfz6yAwwrV6smdFv75e3nJKcajjr |
| 28888 | a45d0965cccd67775f3f0c9981de0f152b950af2ac0c63ca39792f0e2fe71324 | 0 | FALSE | 0000000d3babd17f77c574c9c0ebbcd6e2437ebe1a23890c19e84f531d4c525 | 1EUF6ABj7xn3fwZvvF6cQzfZC3aEQBZo8f |
| 28890 | df54b60a9854dc1ee26a4a6375e965011d7d2253179740bf20df225a396c13a | 0 | FALSE | 0000000f1f00a82e1117bf97aa8acf57bfff1fe25137aad047b4a6849f5ab5e | 16ZRG74zFrQZT1DwpPGaFEyeTgTghNy2SS |
| 28891 | 8b07e285e5f4f06f0ea250b06d8431613da1f68c7e7b95aa0b768729a583463ab | 0 | FALSE | 000000083d80342606ed36d7a03bb867ae979caac9e819d7a5d151c1e14cabd4 | 153Q4d8obfg4mfTFEkJQgaqekVcWeazRTW |
| 28894 | e37b2650e3207b0692e86da2e3281c9de65c9c0f0ff7b833d54454499c5f016fd46 | 0 | FALSE | 0000000f132e4b2dc526b7df8c4c83548799008163d4aeb8260f845fe6335 | 1DjWRVmoHQwWFQGPtXq3TKpjdSzTEnGKS7 |
| 28896 | 632e0102be56c6e822a90caa919290d59e9d502cbf6a17a3acd87372eabbc4f | 0 | FALSE | 000000000ea0e8b599bdd6bb6719ed8cd81360baa05557b8df04bb69b575fccd8 | 13kVWwfUQHJzg5d6CHpNjYBsMQmHCB4t |
| 28901 | 8a502b5e204f032fd4195c97ffebcb4de493ff8f0b9e45c6c7711cebe9026c5 | 0 | FALSE | 0000000eb84e12f6a0dfd8d6850e6fa2ef2c6164ad555fb0b1ad42c9ad5de3 | 1JYnrdx3SLwhpk6gg9VmK12t0NdVSECWPL |
| 28903 | 449a5e57ed3e224a6849173a4844406ed04801be2c26fae6109214fafacb32d3f | 0 | FALSE | 0000003be37627635cdd40a565b953cf230a17132a755fb0efe4834c7d96d01 | 1FpMTih1SENSDJebpf1BNeqv5FgwbTMGGt |
| 28907 | 773ee910927482b05b0a7df9526c8850ff286a7cf1c56a82b0bc7fa239bfa0ed | 0 | FALSE | 0000000040f7983a9a58cb9bbf50ab7d1a98b58830f91z | 19uiauPp9s9Qe445sFo7lbc9921hpy1 |
| 28910 | ecce17076bac210fb849954813eab109dbaef73ad556bf2d5248476f076b24a | 0 | FALSE | 000000008c411968c967ea518333e17ad51b791275954dcf88a614e1aeb8c0 | 16W2iWEfGSPg6EHXz5LHUqSTiH9GNR58g |
| 28915 | 0765ca39320f26bf7b9d835579a3ef3419b2fe3e29837a9347c93fe512c794cf | 0 | FALSE | 0000000a4f98924269ed56fe3ce7b857fc4797196881d3087ab20d5774e0 | 1CpjMkKyamdKP8tHZZKAoF6pxqbpPwrFHk |
| 28918 | b38748d31908a327f43901af0c5bfde7f7458ae0307d5097bbcca0faeb8e5998 | 0 | FALSE | 0000000a6bbfb2b79245e1a0d942e98e113eaa5afa5332917885b32F2fe2d54 | 15EiHyX7JUCeE72vCiB3pUg5618m9eFGGw |
| 28922 | b20778fbe6525cd836774e4f02b39be33ae1854a21868d75a0183af9e08bffe | 0 | FALSE | 0000000fc6d594dcd9f2d2bef01bd06f95da2c73d82303043f1d3f2859ac9e4 | 1D9UJzUuxBXwMFVawTx5JsqyLXU59cdZKL |
| 28926 | 7d7b1c06a1fb7e11b5dc5e5bfd981b355825895d2e3d6d41742d2cd64fd44aed07 | 0 | FALSE | 0000000ca37db1620c8315a6f8ff1d11bdc48ee96703353538d1f3d55e330e7 | 13iS6xs6o991vAXALmYLhgJFD9taxt69Lq |
| 28929 | 9aa1e15433ff3764bc5ae3d5e860ee233ca51f1c1c0a75bf32dea3b66e78e9626d8 | 0 | FALSE | 0000000580af9a98aef20adb9308d1d938c59b1c987aa99de7c52618595e2 | 1GURAiXF9cXsZuvDAsMHvcy7E1HrfS2e1j |
| 28930 | 0fd226b9250429e68d0e7f3fb08d14160acc8d59e1b3c36b9c87763f23faf475 | 0 | FALSE | 0000001990f0dd5d20b608101c9b6c60244eca04e90bc123e2f1d032ca | 13BMkFpMNvBAnZ8C2dZEf3h7ce9NoasC1a |
| 28933 | a8e595d2ecf2c4303a2baa98ce2b9ca479f88f39be729552bb8b1d0e6aa0755 | 0 | FALSE | 000000077afe4ad9c06305ed4a1cbcee8a514b91911e1d785167bb57382ee8cba | 1GjqiSgAnmfUwMVhAxxz67GKsnmis42KU6 |
| 28935 | f18c1e244da1d7f97e3220a3b318d6a30d07f00dafcd21314ef1fbd48055cc8d6 | 0 | FALSE | 0000000068367cb53e3fbb50525ce9729875b7dea630b6185c64f033fa816ea0d | 14YTY6ZumVnuztNSjyhzyAgbmBEX79Xk8q |
| 28940 | 3d198b483b70b15186895a316b73648ba4e528428c08ce69b5491dd05c86fa25 | 0 | FALSE | 0000000ba6323191836a3a14cc302d728c5d355446eabb6335a97b4c278dcf49 | 1CwwYYBK2djyXys3Xv4ZNKXLoRMMgntSVi |

| | | | | |
|---|---|---|---|---|
| 28941 | d3d07aa1a3903d6c55d1dc39a4d8199526b739ba6343a675dd174df2579b9e3e | 0 | FALSE | 000000006c38803a757cf3bfe2166083c842745f631b12b7769a827534cf49e | 1GXFYXkwziRqmaovKEwUk6dg7JarkrKizT |
| 28943 | dbcac2bd778bc7aca13b7bf6feecccb19e59747d8f514b18d37c15731e522e1e3 | 0 | FALSE | 000000005c11b189de8bef7e9648c6db344aa84b9f5ae81b2d5c2cf48027e661 | 1MtTg6Kk9XkahPCe5ySV88pjKv3VSxJNHd |
| 28947 | cb9e5b66c65097fa87f6e65489f4b5533983297db9764f70df060b8b853f300 | 0 | FALSE | 0000000048d79398343d2f6386acd5584ac01f2dfc614e431716f4e90cbeb7e5 | 12nxGv79geovxiLKqCUaDbp5AM8JRrQWHS |
| 28948 | 9140119af084ee909df57cfa917f158b7c55825420c90af5bec1524b27b466e | 0 | FALSE | 0000000fab710df1dcec0041fd4928e2e412f762fb6fac732671724e949da30 | 19w4gyBX8CSLqJQVRfKiYG7uZzzJrDZGFX |
| 28950 | f7f37d1d435cb1885f6b39c2a7826d9baa0a0e1b8733c0e5afd830e1e88e6df4 | 0 | FALSE | 000000002045d4a15f695f6000d633cd2fc0be782c3f39258dd6a6010b425ba | 12NdUJQ1mRdTgpm1AMFHGxTS7jwJGUmKEk |
| 28951 | aba31fc697f080b7ba270ddba8ee29f8e947b7f1973e19db8ff6d2ee77cce4ef | 0 | FALSE | 000000000e72de1a45a477381017309e2e13a4637325e08d3641c4fd0c3a39 | 1LoY7UUmPtEBwuaMPKxb6L8vLHef7TN9Mk |
| 28959 | 63bd18b262dde45139272cebc71a1a1009e4c9148d7d43bb3c40c43ef75401b5e | 0 | FALSE | 000000041a4a3aab872e50153d1b9c17b23e64c44fe3b6eac95a28762177a3a4 | 1PLXSQgGcAAbntEgwZUTBygHrrBDetUKsPBE |
| 28962 | b4ebe0a110c45a089e069f5d3582528 0caeabb58 8f7b2b1701af0aa50be08b | 0 | FALSE | 000000001fb5ebf5fe2078 8e1ab5f418198bdec73433a6a2f416073ec820444a | 1KUL4bHQDPm18ts6TX4BYiFacUhMj78XSk |
| 28964 | f2ae29636e523006e41442b7bcf1705 0f95151ceff315a9888ab93bff9058113 | 0 | FALSE | 00000000bd786a100371f4cb5f2a8cd63d44d0b518ca52aafa8f52326b9bbbab | 1Ddht83LdVcE8A6MZjr7BqUMY7MmADMHkd |
| 28970 | 23fc45d3bd0462155ceff3dfa70ec54d5ac325ca17238462bcda8b36931ade3 | 0 | FALSE | 0000000a26f69b2a718f7a617de8ac903be33461361c36f0b749f19a404c60 | 1JMDcfE5oa9fgfuid1xNXb8ar8E2Zymun5J |
| 28973 | fbbd821a5e13cb675af209bb805a5136b147a8223fab4fba0fc078048d6e5fa6 | 0 | FALSE | 0000000b283903 6d70dd73b48208d1e43b78d0ab56a72b23c1f2d373bc1458a | 1CAFaeLomuAvutptc7uQncuNRAKMh8SBzM |
| 28978 | f10fdb102e2c62f9b5f75f28c045f03f109cf39dad3d88f0a46863e2d7773e09 | 0 | FALSE | 00000000745efd53cfeb40bb2bc9a7b6097e0a3379d644dfe420d6538919d76 | 18g92kn6VLjd5bYhiwk2RwfXD5eydngAew |
| 28984 | e5e59f53b24c88b2ad3503b6eb968526bbfbf7653a725e10473a4f49925b9f72 | 0 | FALSE | 0000000afe5f41fff0df9348559430600caeb1b9805018536caaeb47fa2881f | 19HdAuuFxTKvcJKCKJazWPtCBVvVGCmWB6 |
| 28986 | 1be4513511e98c3c98e2ccac4d42b3267676a968d732bf80d978f893e41fe5352d19 | 0 | FALSE | 00000000f0a488a99f954d41d6d2ab1262f353b9cc5c782e70f7abecc01f5ad3 | 13CgEyvY9LgXRuAXLZRVjYxLNX553B5n2y |
| 28990 | c619ea84e6de0b230b718f9df2a6818e875bf993a2b0cc10d00715d6bf498e36 | 0 | FALSE | 000000006 0157c4c340f7dbaf80baf1f7b3890bbacadeaf36b113d1732a02e10 | 13nMAuDt7VBE8K2y8rBegkGWjHxT2MnBy9 |
| 29012 | 6053e18eb7bd56aaea71d02595ed5fd41bab946180b31f433f1f1864fbea2dd6 | 0 | FALSE | 00000000d5d59f8c4d14c7e9e019af15dc01c74464450ed19fdb023a2f02601a | 1AyT5Ar8mZF3TMAsoqzdxmLppHpEXZMhGk |
| 29015 | c8a3e61daccc0f3feff65d7d8055e3790423ff1138f9b58d26186e9dd61391a | 0 | FALSE | 0000000012fd0179ea27bb26a254ce9be6b383a1593f149793c75f9c249f3134b1 | 1NKCb9NUtVfcXdE1AqnnDZu7Nc6Fjmono |
| 29017 | 16b5c205bd7223a7f33d1a31b74b26e59fa3deb170672dfab3aae6be207e4cf9 | 0 | FALSE | 0000000fddf4957f7c22e5cb278633c3b69cf2eb8340e71b5340917 4e52cfcc | 15xxvmxxqNFbQVTbNSbyo7CZRYB4gzWW7A |
| 29026 | 932688ca6cdffce1726f9380e3a1a4e8018038332bc6ea84d5ffd04dbbe440d | 0 | FALSE | 000000005050263ec2ce15617dd9bbfa084f47ac6f4eee88b0c91cd1d4437853 | 1LUh7WY6ks8syvgkgt12KQaTpVKSQdkU8uN |
| 29029 | cb09e70d99462 6e7f19dc165afb9b460483b069930aa60dc4d311f2ed961 1cb5 | 0 | FALSE | 00000002ca3c8e1387589616 2c0de9b428521fd87924302bc73f09d318c5a78 | 15mUUiKLUg7evwCZBrHjyEnmXtnbTaeY |
| 29037 | 53ab6821622744f75d3c14f59571c050da9ec5a19b1d68446c6102be97fd442 | 0 | FALSE | 00000000fd41c5b3926c02434f59a0c748863b73a01191f9fea77a88e31188f4 | 1Ew1hQBtonMf2KFfTqRSqommDgt1SrHacH |
| 29039 | 651de9fc6d7cd58abdc0900c94b393eafe7d9b176add57e03aa1562a8ba78e0d | 0 | FALSE | 000000005b55ccc5d52045864102f9f54bab95b20c7ea71f19269ce486b935b4 | 12nKQnwEUc87AabNmuSUQbAhdAcmX4x6F |
| 29041 | b753302ffb720e7c77443d26b4adc33cc0cdf3a639d1195c7a752c09de0231d6 | 0 | FALSE | 000000084ac2a83cd1c76e0dba81bbf73a3dc17d67c6f14f8a7252cef86f72a | 1NVQMJx1bVE46nanH3X8GYMj2maUJgpxCR |
| 29042 | 5b26ddfeabb95c86d2dfb6610e1fd6b3b4555fc44231d2b982aedc4b16302a10 | 0 | FALSE | 000000007250efdf34c75b36b0a1b2f36b96b3 6b5284e6ebb0ff83886587f6cf | 1Q3ZTBcx2msf3rJH6GPLf5cSxMCqR4oYw4 |
| 29045 | bac84991f2b16590102c3d48ef86147b561b44760 9af33affdd722d33fb2e58b | 0 | FALSE | 0000000087cb2c5bb6e0e270537af14fc8d5d1c4ca612b3ef5ad84964a014319 | 1LD2CHMHQjnHv9ijAyTXV2Btr73g2CDmdm |
| 29048 | f6a03e25ad568ec3e487b1f7205947f2899c1c512fe74d170aa6158102ecb18 | 0 | FALSE | 0000000ec447a0b6d19a17ca174f990a7c57c127141 7bd0770e9574bc5387bc | 12F1HVEyy1dXQcZX4ziNtekVwYjkvhjTSc |
| 29059 | 0ae83398519d38ddc3f4f0e08e996de22407d5d7a2ce261091b42b427c1012ea | 0 | FALSE | 0000000 7b8624d8640463cc1b6f5c579c32cf6a7abeaa4abb80fe1924b8321 | 19RDrtix3cxKSBa7eUW7sQDDGBEgyYkpDT |
| 29062 | 4dbc93f88fb62feb7cd22e000390cf1402b5dd94fa76c1ef76cb3e6abbffce33 | 0 | FALSE | 0000000d175e421e86842d1dda9bb94d518bbe501898626db145118776eff4 | 1NcgEseJZDmZapdDfmwGVMcUaAz1pntHuV |
| 29066 | b1331b8993407bc98a1d817a7eb2c6e1aae1781 5ecee82a9afe1b0e75c13b541 | 0 | FALSE | 000000002451a58ba4486c641b89d0221a631d75b3a49b5897a02f3adcc8d0b6 | 1Q9v1jAmpFzZumg7jmg45b26Fp67j95fwP9K |
| 29067 | b1f2933e5d20e1bb809773eff4ec438fd8548f3bc75e76fafca4c3c8f27ac4fc | 0 | FALSE | 0000000b9cb4a5bd57e767da68787006559d108b39dc9491ee2a56a459011056 | 199yfU8o5s3HLhHWzfh75jrU9HFfavBNJt |
| 29071 | c80623efb5b51870e28d6b4b25cc9f33730ca3bbf4a67a36a82ca00e999bdf0 | 0 | FALSE | 000000000b2414 6eccdc24950546bd4692ea09b4360c4910a1ee73d983446345 | 16FBioevDWjB8JBtUuGPB6wsqXFWpE9Ngs |
| 29073 | 073ed1d7b8076 8dd88ca202d337e330f0a66a96c2c48b0b999dbf9e11ac23001 | 0 | FALSE | 0000000d47594e17b4b616b11c1272a35175736a6d53700893e91daba7d62f | 12sZkieuiGjRtGfb7aSj7GV72TLfhVfTus |
| 29076 | 95fc0b402ea22c475a0a1fdf2db9fc7951 5d93fa5e38304378ef6fcc28739c8 | 0 | FALSE | 0000000002a5c4c81d2e068fcebfb2e98b00ca5069db891d069888a4ee71359 4f7 | 1LNuLtsSyvLJvGpPXZjpr3NLqGZpC6FMB |
| 29078 | ac64d2bfbe543295d63799867 5f1cd3b40ae26b34f62cfc3aa7c934689cdb6bd | 0 | FALSE | 0000000f3f63631d9f785db19d2782b2e8b6cb06b770e633ab9df3d197 78411 | 1GVNjM27Tgm9UPxeoUC8hW528bbxTbQD6 |
| 29079 | d9e4199831d445a7cfc0789e83f09c3d0f038206ad1ef4135d948ef4bbabe9f5 | 0 | FALSE | 0000000a20d70361e4c6a439b82af5eb7496df55eee98ce2d69bbb0329d5d4d | 1FhVNpy4Xg7NRccuEgeiipM8xbQQQNstag |
| 29080 | 7461114fe65f36781015b2bb1337bab05f0432b00765b43fa72e02250ca6e45f9 | 0 | FALSE | 000000 0b6daa4547693801f4ab8a273758699a48dcd1aa9bd3d1d2f7547ed | 19Es5RrMGkGBn22g1q1qqy15bdvb5rRMmG |
| 29082 | 3eca27be402779503c70bc9edf881d6cec33492160994e362590c7fb4b51a8d5 | 0 | FALSE | 0000000006c46def4e62ae98cd00d5149791a96788 9f1fab52c6ff498475accbd | 1DMazgZYfUSTv7mRRNfk9f29augiX3Ef7G |
| 29088 | 3dcc4602362acadc552d24d54fc4cfb7fa8801051a0fd0cf41b27843d1fa9a1c | 0 | FALSE | 0000000 8901b6bf1e1add2a53133cf4667f01ac6d7deffaf75bf3e95b0153c52 | 19tWcdxpPRqVL1HznU2Vkf7oxiAbcmqo9D |
| 29090 | 1d2968863eeb9cb50b2a8da93905c32ed436e2d50975413520989dbcc202b333 | 0 | FALSE | 00000008a511 0230b06fcf0817384 4a4b4ba74334ec98668f92e5a9a3449b6a | 1GkLobhiYC6uMKZpQGk1KdWwBQVajJYZLv |
| 29090 | e28701cba8be6669775c0c5ffad29d469f082dc3503ea25758691f9cadd27127 | 0 | FALSE | 00000000f6eae5c4b83607692c57f42e3956e8f1abcccceb9b9c480a39a4052f | 12WzRWAdG8g45sG7q2H5eK1yTTLA9D6LU3 |
| 29093 | bb8a6184 1ad3f5c3a84f2976c8f058c32cef20242eb94603f132b180962ba6 | 0 | FALSE | 0000000ded57e8960822f2884fe9b426c7e4987903 3da6a1a3cedc70c5aef | 1grL1u8dUo32aE2ZSbHfiNzvMAAcLGjPA |
| 29097 | 18369d5544577c34ff24064a9321d614b857875 2b989c96e3173cfe0f0f | 0 | FALSE | 0000000ff3a3528294fdab3d688386fd0a4c226540e9042d81f47822a4079b61 | 1JfJ2cVtrmY9rKZSxEG24sFaXUNcrTAm |
| 29099 | a73fd4e32acd1bd1e2 0df5c4 09b1336a848 35b3a9f2953514bb43708a6a8b3a | 0 | FALSE | 0000000064dbb0799f614a7b6c44 2007 54f3663dc53acb7cc3a721355a42ab | 1Md4wyvLvPk44NVwrMbwxtbRL7LXpbbzX9nb |
| 29104 | e07abbb3a017aa0ccc8dea917a4d394944c0282bc25c700b4e5ad3b76cd4d84d | 0 | FALSE | 00000001 6 7f01aaa099173488f9c3e6cf8c32f10f660d3ac954bd43336dca | 1sKkQZGdoHsAUuAkyehV7nwFiNiDodK8Z |
| 29107 | 602239cf60a7da1f0693cdc3bfed68c9bfb2a1d47cb4de0786aeb40289260f7 | 0 | FALSE | 0000000e923f213454228ab0d6accad925a5a513d35cc03a8001f5f38af3ed | 1GpykbmeXUHUQqRuY3XGvHZnu5buQTw7vi |
| 29108 | 55461 8bfea7d7eef3bd6e84514a8e8d60c26e586ffad2061bc44d448c9f2a506 | 0 | FALSE | 0000000048 27d26c2e6e700f382b2b4e1d58e30 6a90465e2b69 da39859b9c780 | 19DZE26MCf61cr6oa3kq6Qw5QUuvDkcoc4 |
| 29113 | ca52dbb8da5b31a381f794a91df99e1276871ddee5d1aeab461b209cfffbc52d | 0 | FALSE | 0000000052f7a0234c956d237cac52aeafe16f21233be28354b40fc1708a0e | 1CnMrQuFH8zDQzZr3vHYd2HFEneYTy4jnb |
| 29117 | 952c7c162eb9adb991f8290cb480543a92 8f1f1e8d1b752e9daf1cea98ca2a6 | 0 | FALSE | 0000000c726bf422a16ad369bf13a253 4dd4eaed5ab6846f914194 1c5deed819 | 1MauHH2xsUvqBX6fTgRxdFKLib8hdXDC9U |
| 29122 | 7f8f47e897f6bb3ba4730f1382b9d278093e66e765ba1756ca39 6b019f4bd437 | 0 | FALSE | 0000000c72c04910465002 3a2702df845054522 97c05088bd3c8a59aac0e70c | 1Cp9hLvK189owpkjtt2FeZnYLG2dhffuPU |
| 29125 | c11e46d485ac985ad73b86592db153ca2be9a4dfeb0edae1d76e43ff3784448e | 0 | FALSE | 0000000df7ea8d5 f1afb47502a0b199c80657cbddab7d0ee2de5f292516ff6 | 18VJFiQnEBGHLtkCESgcRGmX5pskJAM5sr |
| 29129 | 9eaecde069fab913fd604f0e2ba68cac2f608305e211dd219bf07dfb03b60243d | 0 | FALSE | 000000067808fced55e4576d184fb7d54ca5ee8a62dfb43b80234e07af6aa2 | 14AB2GiunZFMMWYuxi3TfZicaD35jijj16P |
| 29132 | 090dfa83f37f026f48ac0bf6bcc43385afec0d22f755fe46d0e5f4ba2947631 | 0 | FALSE | 000000031f4bf1c07250a1ba24d2a467505c532e463b9c0a2c9eec1c0151 | 1GZxsSEvijfEvwRGsJxibDh9byfGwQdoj4 |
| 29134 | 5e800bdd6606a3a0b1c17c86f2936384e90165b3f60d6aae842f1c9866111594 | 0 | FALSE | 00000003f1d72beffb63e7e6535f09acd299a0070c24723f89b06af94486e7 | 17qZLb1tdCMkpcAi8gFWQEpXuGWNBAWNr |
| 29135 | b999447c0901590b40b49f163ba47a22a02fc57610eb4def2c744c0e9558906 | 0 | FALSE | 0000000158519d1a48510 59a0ac7409b84291 5b048f d6db142465708f6c67 | 16XMnHzmkgYYpei8Fjztr3VUtPCbVYJ7UP |

| | | | | |
|---|---|---|---|---|
| 29136 | 0f8fe60373a1609b65f38ac76e92fe7573ddd0286782715fdd27c3c8e8b9874e | 0 | FALSE | 0000000a33262008bd676003f05270c90f0f33f96cd11fdfad81ee4c7ff1e4f | 129m3QKja4XZh3RoKbxnrtAYMuHtrXrxRR |
| 29139 | 25770bda37f1f060cdc70e39258a197179cc2d5226d02c83b4404433a4a797c2 | 0 | FALSE | 0000000028f0ed7481a71ae65f2e779c480fc7a5ebdd54eb2a9f4a73e7d3e513 | 1FAmrCwZonHFhK9pmKiRPfuyxv4YZdCUZv |
| 29142 | d5174baf7afd5dc7d0ee8e2e27327cd06d8db7e4368d374196f10ef75fa772d7 | 0 | FALSE | 000000d612199c23ae57ed071a9a3a0953f077511599d9a37dcc35a19c1282 | 1EJDFsKeE8wrZQHUBJe222ZoHnogzWVdDr |
| 29143 | cb1db22080006da32410788291b1bb0ea7b524857395 0fdafd53445fe258a827 | 0 | FALSE | 0000000b5c17b383fbfdb49b8ec9ba6075eb6cb73eab79c60c7b5a789727529 | 1Jz6XTMLg155KmK26FXSnMo1r5xnKfKWwz |
| 29148 | 2dc659f67f7947f0e4450226e98d97270492eaa3c6edcb4483b0ba02cb2cbfef | 0 | FALSE | 0000000e9318ffdc35788e01481d141312135Se4956956dc6f14772380e914 | 188Kd4voWowxM5KvjUbUqM8bm6ytXTGnQE |
| 29153 | 27dfd42af61ccea4320196ad12d34797839df7144fa76673cca1b2b253cbed8a66f | 0 | FALSE | 00000000597066u66ea9e1a42e5a0f5ffa1d68af44f60f912b7fdd2a71487S3 | 1B1sxGYihdtkqYH4hEitnL7M696qs8dQTq |
| 29159 | c5dbbe1ae784d926ecbb3bdc8c9ca622a2a9e2a2441ba4fa9a9a21fa7538b8d7f16d | 0 | FALSE | 00000000099b5c1530dd49e73df26fc21631f4faa35f344bf92d1aa99a5c18b62 | 16pyGBeoUwGjZAsLNnebWPKXDJxR7K4Mae |
| 29160 | 7331 7ea30539f4f3e802e1a7020c8a389a4cedff559582 3cbaeed95 1d7e9924b2 | 0 | FALSE | 0000000bf5f71ae44f4ad73007577311e794cc97f6b34f69d697b002073 a3 | 14rsY7bwLuSDeENphkgFa9rzTEDQyqWWE |
| 29163 | 4702ad0293cc537c 2d6db197cda749ab48f020a7db6152846590c2fd07fc42c6 | 0 | FALSE | 0000000ab7feb0cfa7e0deca0d13a22a88533aeb574 6b1daf92d9301196d24 | 13cye3cy6G4Pp2iFsZRcrwX99HABuFSfXX |
| 29166 | 5565242 8193415e96a0b9dec58f54cd7d81e782b7772fe576ea840e9a 13cbbf5 | 0 | FALSE | 0000000f03f4fa24037adea6f3f2a881 40002460da566afb3bb682ab3faa96b | 1Kze14P5uJ9ADbKLd6XLJ2Efhx21Pqf5tS |
| 29167 | 6f5d740f094c9fe69d2acd95ef96a31c6b1f7ec689a361 6ea65a556726adda71a | 0 | FALSE | 0000000067642 66a89614408008cf7b65bbf0df7300219d2786c468bcf411e61c | 11Yd9Lf5HNqKzwR2bGjMM28CW9KMjDmvC |
| 29168 | 0a59b7b999045feaf4eb087128a9bff9d53f5815637327831d41 3cc2b8ca9edf | 0 | FALSE | 0000000a64c73c0edafd7debab805e95c7d697ffe9269119a803 2df5077ae3c | 1AihNfoj2BH1dgmn3jRFW7bM5ShA1iB8Pf |
| 29170 | dd3dd10db07b518e7bbe503dd21f4c394bd9556c38cf1bc325a33433361c0df5 | 0 | FALSE | 0000000ee36ea860f8ba569e58497a56 4681af45c7d4d4adbf33c93445fd05f0 | 1MjRQX1acrwBW35DSuzkBBzufg8WimPFP7 |
| 29171 | cf1238961641660 0ac4bc82c2eeff1f36b0eb228c03cf442f14fae18ce48e9d | 0 | FALSE | 0000000fa25c9fc59bf3e394030bcd49dc1230d1c52669de4b8a2c6911e8005 | 18EhfBkxQPGiY867aZTZYHYfVVcW7jRN6f |
| 29173 | 80fb78597f07149e7d723a8fdcce dcc16f7fb08871f5fe98f8df3d93273944be | 0 | FALSE | 0000000a8a039f89eddaa72c25bc8c22cdf9d2f35dc6e4bc5c8e4388a46256a | 19QTJYYp4ZwCrwc8ixLn3AneYXbrB8RC |
| 29176 | 9f391d7c808ac5b939dc0210e532526ae3014c0fd4af16ffda0546be1fec3782 | 0 | FALSE | 0000000096f5cbfd070c6a7836ffb169b4be040a4cfdd5381abed54135cc9 | 188MSwsJWGCaJqJ2yj3YPd1F3iaAa5CQ |
| 29178 | 00ee51982517ab79bd3edac97f878633b56f06284146ab85 98c7dc5212ec752 | 0 | FALSE | 00000000 5f866d0a00da333ea2d16b0020703584 3d8253e01ce7bcb3f83aa7be | 1ECCJ4RWqs9LY9KGbucN8CgcQNKn5CCcZn |
| 29180 | b53b61345c9842 9ea14d62ac592d5939c073af813f58d84cdf70c7dfe38cf0Sb | 0 | FALSE | 00000000032a28ae1276d1d0a89d2Fe7c36b9dd85cdc9066256149Se72c7be373 | 1EvWm8XP2LV7sA5TEqdgASSjFTTtk1sf |
| 29182 | 170fe18df3c782df07b16c3e6c297a438e549e6ebd14876ab95d6e3c5c296d28 | 0 | FALSE | 000000019d9c82769d82c55fe73b3bf027f6885b6d0e8861e5ecdc18a266ba9 | 12S286nTunLARqYaUdoEM42XsCaFNJp4Wz |
| 29186 | 1e59cb3f71b05378d3e9cdd60b3599e30c16ed647d3ac4b3a441d165d13de395 | 0 | FALSE | 0000000333b0b4bfbe3cacc981b4b97759dd3793926319837 66d8b8523e7e3c8 | 12aFEC6YwoKuaw3ZrVcvPk3LtrUsPNMp4 |
| 29188 | 29469f1b233f4b20e915a973e42cf77dd579f2be536b0b5602e9484a32b2558a | 0 | FALSE | 0000000d17c4dd4caee332279aec1b1a696f072882faa2dbe1b0ad8a1de0b5 | 16ozPNrysTNZwkPtkc5HWQDre9muV2EbbZ |
| 29189 | 722451c1726a6355c6a46452a 646989e9d8eb249566667c3b63e75569c83dc0 | 0 | FALSE | 0000000544 36001af7910c0567605d96986152a4d4d51f3b2877662509ad1 | 17e5wR5iLx3qGZko5pxMgd1brstdtQCLnb |
| 29193 | ae473de761420cd32d6563b5bec119ca7b7bc6f8c9114b19e3236559f3ec7cb4 | 0 | FALSE | 0000000 1bd6e89128eef6d21a207c460c4230ba6a50da910c83779cea9cc31 | 1479eVuJVCTVDNoJWDVVxxCCvafCRG15x7 |
| 29197 | 99b158e3a20a9c98862a2b32e886c87a3ad077c8bbdcf 5610874d7d0b47e9677 | 0 | FALSE | 0000000d6665b1fd03998a1a8b1fbbf9991adbd38f46f1fd63e3cc596afa7ea | 1A6mjcsf8Vq98fy3DpBUhMJsp2niPoowRr |
| 29206 | 12c94d6b422d023669888b41cc6bd9377ffd50bbbd980cbc55c61a2aee79e6fa3 | 0 | FALSE | 0000000061f09b73cf695c9ec381f8b7e f3fe2375a2fe3f0809150c9af28a76d | 1DoKbyJ25Lc57c3cKfvwJju9zxHBy6rYBN |
| 29207 | 7d08aa3803e645eac97ea5a45621d1776211 3e6f67d35bb32029bfe1438e3b9cb | 0 | FALSE | 00000008a3c35f7ded609351e824e86a2fdc80585 3ccecd45b3a1b58fc66f5 | 1Mn6U1Jdc5Hp U5Gg9oeN5g4Cq8sYQG7GzM |
| 29214 | 9d7b14fdd55510b813566b649dbf0fb81892fef5 3a626b6a98f4e4bad118076 | 0 | FALSE | 0000000cb321590ef4e935b9372081706d7d8cc194e0a9a6ef9efeabd13806 | 14RBHzWAKi8h2yc T5dKK22RCuWhi1bUFFA |
| 29216 | 455ddef daf5c28adfe25370276d9fcb19623cbd8dce48b31b3fc112 71cff7a69 | 0 | FALSE | 0000000967d2664890d3cf637c4281d1298b61b117acca56134 7ad1cf7db003 | 1D8J8HUbg1bTo3hidbTQHtyUfbCGcDMzNC |
| 29221 | f980b13a322b16ac390525 4bd2fecff1eb7dec889 0b5284c1ed58c403a169f2b | 0 | FALSE | 0000000b852 61fe934998f366c6627 0fb7ce083075e9ab69ac b00b82 70b39e40 | 13ojv4TdkBdVSjEHWVX4d7XH3S3yf7nh2b |
| 29222 | c29f24161b755c161b32a82e26f9156944 5ded38adbf5e19f56734f1d1628797 | 0 | FALSE | 0000000079ac2c5fb643bdf55e6c020f0ee4b453313153 6e8e3c7cb4eab863d | 1K5NZU2bDywQh3XEgZUmvR5yn3FsGVev7z |
| 29224 | b7478ae549e89db338768d1e2a9c18718eaa77f22510 1ed23cc8c68e842e3769 | 0 | FALSE | 000000b1b64abba0f47c439ba1c130fca8b9e333f01d59d3762532ddf9af | 1GBUMzUfM2SoazPaaEKr5Q5pZQ643vM1S3 |
| 29228 | 44312e77874db1534d7a8e6fe745b46d19bbbdb286eccf282e77f37ba82a03f | 0 | FALSE | 0000000 5a9899032b2647b785c7333b97c2bc4148f752cfd537fae7ea010f0 | 17wHWocc9THWSKPUHXB5cvz6mJSaCc3vH9 |
| 29231 | 684a6bb33c25e1bea86b501ff1d4ede6c22b865391310f85e8e78d89859a74b9 | 0 | FALSE | 0000000e3d5e7365933cfbcf946627673b463302 2f28e012a6d5032c3b5767 | 1KJEPf6Ar9hXBed8LxE4s82tMKQhSqNnCP |
| 29233 | e2b6ae58f64241bc9e8abc1e42f785c17b01c258b0a9246b487aa0081612b9d2 | 0 | FALSE | 0000000f267a7c3e0d9cabb8eb72404 547a4 5cdfd5ea0abff2186cada40002c1 | 1NAEk49fVY99cqTYqYEKb1bVMWTXTFQ4SX |
| 29236 | 366bf297c930ebf4e4eb2d7811a574ccf0da9aedf26970042f4e8d6540a66be4 | 0 | FALSE | 0000000041689985428 41b1917ccab87107dbdd30c674592ebc735cf2ebe3724 | 1K84nXpZkkefGGafbRcEGv1821hoC4k4pt |
| 29238 | cb5c20889e3713d53eeae4f210da80892 27bc6b0099f2f5fc9dc6fceabdf89537 | 0 | FALSE | 0000000055e3ab7c019f718b9332 9f691713 3cfd1cc647139a02c75a47de58c0 | 1PfRGhddZmkrt8XZDWVkUrW1mjctzY86ZT |
| 29239 | 4488ea615f88f2bf2310c3fe8a127049c9fb54fc6842a28d18c14b824173fb5c | 0 | FALSE | 00000000 8228a7153c1132c2cb6d7746d59c8b985c640945185998c5ebf092b5f | 1Gbki56HUUjdfDWwwxYq84ieMjJf2UZhAY |
| 29243 | 4e27e140cc2c0f969f757a60a22c1d41a20af425fdd97b87ff72ca4d4f8f401 | 0 | FALSE | 0000000247385dafadea5fab84d7a567 4acdd4ab5e45ce3b7684506948 2c83e | 1CLm5XWdrf1euRoPf6MfxyUmxXwrVcr8CngU |
| 29241 | 69d2f5ab2322824 0fee264e477aa6c6892ef5fb17a3e3386fb79887855a1dbaf | 0 | FALSE | 000000888 8e747d904370155c0ed5a590cfda6a5 4cee34897cb05b657c24df | 16pCAZ8d3XwgpRcnhhVeJxko2wWwTb6zKXo |
| 29244 | 42e7149cc2c0f969f757a60a22c1d41a20af425fdd97b87ff72ca4d4f8f401 | 0 | FALSE | 0000000e52619da7b20a71f325cfd1f6ce69a1500a5ecc31723 1f40eeadf16a | 19mzam9F6oBPzWcEj1Dk76rwn45dAe2vk5 |
| 29245 | f7da1d6edb3e4b60dbd091caef9f904 ec752a1c353fb8e335d03ca4765f96e04 | 0 | FALSE | 0000000086c30f42a5a45119e0feef88b0157ba487c3a4b48be539067b1b2be | 1AduPFQ9YQWw51URbsAxNQbxMVKhFAKDZC |
| 29252 | e5 7dd503db66b1000243912 0ad87080ac3c2d9249a23efab2044031e5d0ca68c | 0 | FALSE | 0000000a 3d6870 bea9b4da6cc85376797c3d027312617aad1966e3959f5c195 | 1J6ZSFQi2deknj5jePfhyMp7HFjgYvn5kM |
| 29253 | 3811dce3d9f42b17bc4b30a1a54ef35428c30f9482573 8a06cc0e18e92c12049 | 0 | FALSE | 0000000038c88c5d1a27 0144a40a9e242766 5a97d2cea27d1ef340493fd4f | 1E1FTLy9JXWn14xceoeV8beGp6oRCmToxV |
| 29260 | 8a40a24917f5d7c34f1810539 0b4abcbb23c0837275e14fe9199fdf6ffa620 16 | 0 | FALSE | 0000000db5ec5d0669 0b430b4393f1ee7fcc9c70d1c7339821af77533e09ba | 18VZwAwP2DDhnQk9M2F3IaDLgjFnN5icmH |
| 29261 | 3c7a5f58729c05185d18bd6782 7d5436e684d87f5e761a febaafcdbf7fa71e97 | 0 | FALSE | 000000022e787e53f578f3e2b70ecafcd12bc66bdca27f6ee205baf5eb68621 | 176qJg5cvxRELqttK8X6m6gVemPoHPRqUT |
| 29264 | 1034bf35910bb2d7c45a0a01621062a157516f874fa12e708fc5107b695a52d86f | 0 | FALSE | 0000000d6d4541f2e59503a334185d99c6f973c47edfde8f6778554723d7ac | 1KHSq99JKPH2iotHKCnnMxtPu538qWGVbu |
| 29272 | 9d889991c9c5fce3741dcdd1e497045e1560d11c698918726bc4fdbab a8a335e | 0 | FALSE | 0000000780fa9a864675e5cda02adc1f15acae17d6e2930d161640MbPP6fT69KeGQQk | 12jcHjsg1gG6yqRqj8PcpYuAXjp5721NLy |
| 29273 | ff653eb85b4fb21f01319ef387207eafe1259a64ce7a73029b138bc29734 3c3 | 0 | FALSE | 0000000966e10338b48c0c7aee4850ee5c54 5a548a5cb97c022c04e b6eaf3f81 | 165UhUDEFV4VZyBH5ZghTdp4ynX1xekpm9 |
| 29276 | fb283bd36a94567 6f81c3bbc077676b8cf8858c13 42900e7798a8f5a2621a82c8 | 0 | FALSE | 0000000b7 3bde1e6132f06bdca97c2b0398 0ec27a411963ffb3a2d0253ce253 | 1Hb489oeXLmwfYV2Lgs YSJs47 3zBGs11UN |
| 29281 | 0d6c39f4883b8a6a7ff5efa7f9d797e50596c82101 6f5784f08f4d79082cdaf1 | 0 | FALSE | 00000040f0b47bb40eed5b456c407dac141e065 2f044985ec8bef1 5c3ec4e | 1QAVjKFPX3gnY4KvHAVqiAWap0jWjm3pRt |
| 29291 | 5ae58c6c8fd981f2d9920c4a5ccec64f3f995e0eea5881 f5e7f15ad20da39aea4 | 0 | FALSE | 0000000Sccf65ca3c96903a3ad515137286 0bd518c86 26bc55078 7268 | 1LgaqA4tuqPxYuQ2F7HU8VqxpWg27T2tW |
| 29294 | 546836d4c2caa35b990ab3b12a295b93dfae07204659a229a89b7 77bb5e60010 | 0 | FALSE | 00000003141a7 3195c314f1eef9db7475a25678ec7de5aee9431f61d95 f9d2e | 12jcHjsg1gG6yqRqj8PcpYuAXjp5721NLy |
| 29296 | 11ef65e1af5c6bacfe92 9ca27528973abfbabe96397781cb354542f909f65d8 | 0 | FALSE | 0000000016c05f26cbcc8d7f887b6f366dbb76a42bc7855a7aa 6d58670986069 | 18Z3Wt8upmas pj9ez5Kpd2EC7owUwchj7g |
| 29298 | cdb05d5c5e5ba6 7f86d07e3235d4 5770db789 1c891033c97f821ecbca6f02 | 0 | FALSE | 0000000fa2cbeec361f791c0a45b5f81f78b6f01de2 5078e2f0e28e2ad3a64 | 182vi3f6uPMNkqCamNP4GSmMFQ6XMQjcmt |
| 29301 | 97bbb9d91007 4fc385b61c23a98790b26553 fae521aafc5810051f906aadd68 | 0 | FALSE | 0000000 7ba9eeb138966362c2df078 2f8a24209bbcf4daa0e8238a3 3c7e5009 | 1JzsYRoH1eNDVivNKECmmdznQUbEP6eKvy |
| 29302 | 7a2adc0fe07a92d45b2864352e7a52a072 ea44f0c2b4031877 4f5c45e2138935a | 0 | FALSE | 0000000f0afa3ac6a4df7fb91b539e4d8 5fcd88bdc0e6481 6d727e7b0 9a29 | 1EeX9VoGt6oZr9MdEqZKyanRNvfcMGYnYy |
| 29307 | a031422a04f86fc16d5ee0565416d62 0fdb5673b9c14fd94c31a03f3563a8824 | 0 | FALSE | 000000641aa7e657a90df38c61db36c565178e67316b3675f9317 ce6a4202e | 1LL4hAhcovLcEbiwjgSUXvbQPv9Gr4Yo2 |
| 29308 | 47773f800c356 3ddc14b53c261248e65f1c57efed00e0d d4dbfb9d3d687928d | 0 | FALSE | 000000344c41d73258f3fafe77 3d2bb0d500d90e78da1097801dfed444108154 | 1DWym3k2bnRdTWffV2JWcVgXoLi64SSmKmK |
| 29311 | 3203c07ef020db2d c1ce32d5409c4c4a883342c6aa610983c61f3c609af db | 0 | FALSE | 000000006491dfc77a8aee07fd97fbf86d ed31a930ad4d4ff99231 5Ef5cdbfd8 | 1CScRQiAFLCSphNwhBPqgmungdyEnd71k |

| | | | | | |
|---|---|---|---|---|---|
| 29313 | 0823d85cf99530119 20ab1246b592f5aa5e5c4b1b39567843e9b989ad1776fcd | 0 | FALSE | 0000000760d2e2f3d2332e8809ac138d8a3723aadfc34730e8c4f01b27854ba | 1JFyhzhytukfjfPEwMLEMhnidzMeRnmQtb |
| 29317 | 0448bbc69ce0f2aea1be03519ff7730981df5d24a50e59dfe98890f53848b1c7 | 0 | FALSE | 0000000 6dfe205d1b3300c9edd065e317253bdcbcd492d8c8b5be67b7b0eb2f | 1EpgLXYibtv2ZMsaviNqszJBpNJJhEYHyf |
| 29319 | fc005d02f59582c36530b9903e7618ce8087fa866747814edafe21cbec9fa69d | 0 | FALSE | 0000000a27046cf7ac4ad4cda3d76cc4a6cd904d9994d74428b373c69298415 | 1HmrhaKFHtRfgj2v6ERx7HkdtgEKyzngnu |
| 29322 | 98693c88795e8285242545fb605f2ff635b7a0e2685bba0a6219 0915538ecbb8 | 0 | FALSE | 000000001dff6a8957e5e284bb585129c87ecc33fabe043014584a5c3eb0184b | 12Y5iwz1biVWbgpYy11vwmbVkARsXozZS3 |
| 29330 | c7f8264a065c1b3f0cada5a9614b459d23ea8fd415b6cef3c90f2f174cfb7be4 | 0 | FALSE | 00000006c2c4d04ede8ddbf9d839f7bda84f044226c9d4ea4dafe6fb2e38fa1 | 17aLrvQT4WHrALdy9Nn7Hm22MKFVHGRaAN |
| 29333 | 4c9a683b54d6619f0148d78dda89ce4bce0c4d16f7c90fed285f3c33a666e4c7 | 0 | FALSE | 00000000adf8f2198d7e072aaf1f3b8c335966bd85ca23f0adf12a80a24a71a | 1Bwpm1Iwbstr8mCTdE8UeEY7pHusBdKfMi |
| 29340 | 6a0e903d74e4765 9d0d36ab4d912950972453 04d2d8ccbe8d177d3d2ae9827bc | 0 | FALSE | 000000004583215e84d72045b8a6921584b549319 6acd9ce1647f9ed2c73771d | 1SB64dW8gh42A1DXX3yq3jAahKYqdqkCPA |
| 29342 | c567568f041b442898374e51bf1c429d48e3d979bc4c7d148587b4ae7be853cf | 0 | FALSE | 00000000c721ea4d980aef32aaa7462eee25eb3ca473b00a00d86c47713 3d0f7 | 1KpGSvkVPdH9xuhuSEpgYVPtuw8UA1YFYw |
| 29343 | 5ef4b1531f4c444a66254bc95b6479fdeeb2db18a442d3bc9eeaf4084c3632577 | 0 | FALSE | 000000006799b68fe2786c4a37221a46b454a1077acefcd9d53f5590ff561b28 | 1DddWdB79BgQAtokAWjgDN2mGKqy78mj1H |
| 29347 | d0348eec160e1c377860 0f53873c9ed1e29ac85da40051dec12f f831f464ab2b31a8 | 0 | FALSE | 0000000077f188a45854 04f815dec124fdae2dc21f858184249ab03a2db31a8 | 15HUZJWfk4MC4ZWZcSXP1arjxWFKvzbPaZ |
| 29350 | c0233b9396c8a43622c e4bc75380a25abb8bdd76b96d5c30c05bcd091c7f0a87 | 0 | FALSE | 00000004c47cf60084a82057c02d3ad09a67cacf8a95f239d916fdb6e02f9cb | 1HHX36RahNJcgT9Nj4w3sSKBrrdL8ZEqpi |
| 29351 | 8f19a2a86d59e41f6d1143d00d7431416924dce71e672f4cf54557cb287a6045 | 0 | FALSE | 0000000f6153b8ad8d41011dde0ea63031424992bc16aef923e5256e133a6c | 1NBS97RYUJGxLohJkxfNattXvo6pf1etg3 |
| 29353 | 88c1ed9c3b060f7130544c1628fb191134f451e7825d0efd57fc9fe52cafbf8d | 0 | FALSE | 000000007 01d17ff7d25dd09b43ce41d998bb8612e348726fc65781ac6a2c73f | 1BGtdFLKqnJELnerUW8HnQL9X6i2AcSADc |
| 29356 | 1169d689cda58abc70151cfe1ca1e35fee4bf7670b37216babc5d6f9fb9e0e6c | 0 | FALSE | 0000000f90c38829dc10c3f548d41ed675b3c3df23826f94520340e1ef6db5d | 1KwKYzJpKTN28SKQJ3P88m7o29a7wohr9Q |
| 29361 | 0b9164876ca7ed76ddd48cb40027ced3799013e0d1053184e896ed3c7e93eda3 | 0 | FALSE | 0000000c9d54c2cf2668861283346c307100ad175420 0ff96c73ea922473109 | 1B26ym2yjhjosyER4uFwxQxj9629aBsEmr |
| 29368 | 8ecff946260120821f5d76221f2fdd491111f5aa05b396f2aed48aca75e5571d10 | 0 | FALSE | 000000004231e932b51501dcb25427337ce3ceb0c76408ad795f70209c a4f2ac | 171xxTLqmriCj3vBnnVVQXLMFdST9UPRzo |
| 29373 | 71cdc71e7d16df6b49bf847412c8e83f6af75898cab1b8a9b5b1ff894b98ba39 | 0 | FALSE | 0000000c6d9e9656c286292 6e41487825268670e35cf2ee68ca13ce7ff1b4a | 1MYgPUtaRLwahTwjxwMAx6AryH7Jqzs1NX |
| 29372 | 748295369e21e5086407bbf9fba23dbdf8e31259999efdc77af0d3a584047f7a | 0 | FALSE | 000000072d42445365cd6c1a4c4bcd467c158ca3e0b396cfa2bf9e2dff8dca9 | 1KszkRjmoG87iEyWX7Fk63XQrdXET7G1SK |
| 29373 | 4302c6398663b6ba50d217909e5b562a5a4d60b6ec2ed9935294f6f1e8907b4b0 | 0 | FALSE | 0000000070cf9736770a2ee4c7ec6e5d6c64d06cd37c9ca108059f48a2c20b6 | 1CG9Ny27WKE6WZar1jtsrCcTVfkYW6EnaE |
| 29377 | 8fad189531948cb02d3cb157208bfea22dee1d34a17ce48df7314fc05546410 | 0 | FALSE | 0000000 2f33e9b1035573e35117 6d44515584b5549e6c934b15ac094d57f90f | 18ximczzP6WawfI4DbcorQJuxSLf2CRK4q |
| 29378 | f48cb11701fa454c0ca039fcdfd0f3f2ef40e924db2f91c579a6dcd868ff980c | 0 | FALSE | 0000000009d63c4ce39736 29dd3fece93c3e669e96491404978f9a85c3cfae7f3 | 1AqLEWoFusxGjxj5txfZCGjvizDXLZU79 |
| 29379 | 7fcee9d0f9a30fdc04f9e5ab6229a95c3b74261da9674 5a12533 0feeef7e8df9 | 0 | FALSE | 000000009 73c9fd33585dfeed089e0fae39b254d7542 2e8f4540132f188ae472 | 1DSVq3LtGr91Y2R946fmBGX3cHBD92X5Qv |
| 29380 | 6f5e048ea127c53b9fd1758a267d8ade6e35a0e7b44857c7a6f9e6b2ea3f963b | 0 | FALSE | 0000000 4a8b5678de6c498344becaadc74a11b26a87c838fdb7916ad973554 | 1JGyirBA6ER17bcRPdDKiLiQvAbbVceQQE |
| 29381 | c23c108d8c05227359125da45cadeeb9579cf3f36fbf14ec322de3e087221595 | 0 | FALSE | 0000000 e63a051baee3f694365db52d3712d3f50a020ba8f7d272696863887f | 1K5jiEXqxaDEdvbDm84wm5ajj6AqY99fJ |
| 29383 | e27693c1c134e6622992 29d2c25e3d2ed389c4d4dc93f2bf3bdc73fc98fcc1d6 | 0 | FALSE | 00000000b07aa49fb24639fc6c56c0ac6ef2c10dc505d7aebe0e0114b01122fe | 1BTtECQkA2WWcURvaVm8PodswpStbM7y9w |
| 29385 | 24613e4953cd1746ba2004fb86b1b59e77c6d9ef6c993701a65cc1c65f23cf9 | 0 | FALSE | 0000000004d1f2bd47c33dd8c8931fa402f9a9cef5520ce1d31253de27198b57 | 19PWEndByCaCoXwKLhnNt8kraDUDGFLioC |
| 29386 | 8e0ebebb8a9fd13425a20a6b18e5e07dbf18768c367d077e587dec71a9f89c04 | 0 | FALSE | 0000000f04a7b0d989555a33d2c91cc57f35bc78d8c8d6019430 1f23854fa15 | 1BsGLpfUfGAGmRhtH54TWTXtcfzAfACBgc |
| 29393 | 2e9af01226642c7d0b3b960859f4fd187ae892fc95c3de2c4d0c36a45b29b18 | 0 | FALSE | 0000000009a9e735dd016a6bf2f053093e92e70b03f4f714c22347e56fb374b1 | 1NnmqHwubZZAbbqAjvF6xeAHMQ33EiBQ8K |
| 29393 | 9bd4d1d4ca5cc8f89c2c62c9c7de20b4ccccd3537663ee9eb68bb5f923b57513a | 0 | FALSE | 0000001ce a489812ef5054047c7351ab1d3f43621b2952713d9a7e9fa7789f | 1GUoZsmEENmbEdtxn3yXGgMCuTYH3M5TGB |
| 29396 | 0c158a228f0b6d12845bd71ff69c80719b52745567 6a18d9b2ed01285772c4d8760 | 0 | FALSE | 00000000 64a257b7294c4bcd78497447b6672050be462503b3c90550eedaa0d0 | 1MYQ4sJMmmyXCtPiW11DfP25vAdi7sM9KA |
| 29397 | 5247fdd46ad0a720b8ef1dc77909b8b20a3fbbde0199fdf277362 2ab87fa079 | 0 | FALSE | 00000005b84a282816c262084ef96852f7 0dfbc8817d596e37f091a94e0506 | 1PCpEf4JaHhvbrG4JhqoMp5DE4CLxgcM6W |
| 29403 | 9674324179 8b52bf13b3cf8709c7dab2bf5f559667009ab496aacfb2f95b4a8 | 0 | FALSE | 00000000912db510856b3b15df491d4c000e724571ee1c4511a7bca7f956d754 | 1EinRfrvXjLXWMaVBbeeHBpvoj5ym5LUEX |
| 29404 | 16fd818c6b200fc13e94695423701 12c5c3f068e724d7fd032249cc786465dec | 0 | FALSE | 0000001f799fbfcaaffc13bcd1abc5c6ff8d3c0c1b968ab42feff61de1ac95 | 1MfQtVqhGr5br5iRZgpKEurs8RbCYh3r7G |
| 29406 | 436292b25b3508bbab0acb6db76b4bf7e0c11d14686526e1816ad27f0c651a01 | 0 | FALSE | 0000000039a0b33f8b28d3605cf3e01181d0836baecbdabe130d28c88229c514 | 12qCxonMxYWt3Y5i7zKGbLULC42hZFZc8P |
| 29408 | 0d04f910eb2fa4e470f7b98767f6d3dde1e8c6f4a980ba4f0b5933355a2c4de98 | 0 | FALSE | 0000000363f617bc2742ead56dab09e9db65d0e93355a2c4de989c035074f26 | 15LC1NF6j4e6ovcy3Dhv8H75RNThSeuPmK |
| 29410 | 2bb6982d255ce48cf98c557e299014f6fae274d83269ae991d498893ac930544 | 0 | FALSE | 00000079325018da9dd102ce6331d5a5bbb083a9cb9154a33ce24d0bea9ee8 | 14yQYK4poBEv4xD7RjJ2dH8S9yDmszfaksM |
| 29411 | 3ddacc16979afd37bf8afe6c4e2eba9fb5dd5d7de40cb0f5281c66e752da9444 | 0 | FALSE | 00000001336 1a3f5df1e29ccd2310c617ebdf54315b671585140525200148 4e | 1BtSBaf1SUz1LshDU4vjG5vFbEtwXSAtA |
| 29412 | bdae6c566383 8fb1af20173136058 8b0aa448896f9777a6ac63aa33074 1d059 | 0 | FALSE | 00000007c fa45a765695674c9986e31c74d14daaea5c6438bf21a5049fc | 1Q9Rc4Q971WCLzeH6gHoNhR9GEeMcAKpBxh |
| 29414 | 9e71c5002a5fed878fe6224b9442 2cc8cd0a6 2e0b019af29dba26ffec89bfcc9 | 0 | FALSE | 000000005ace6b3281c3eb5c0e4d3477e57d974b195 3b0afb1adbe961ee6ba | 18dLjs5pvASsPEfTwoKQRj7tfh32f42UK |
| 29415 | 4a910132dfe9b70026d5bade211d17396d74ead733f4bc842ce01400f681cc85 | 0 | FALSE | 00000008940115b7b2b2236f2125496f0654f96d99966d87fa71d9891fc08a | 16as7cT5JuLZ5JkdTmVvXmxaBqVUfqPm3U |
| 29418 | 97794fc916465a8bd0133b8dd16061ca72f9148669312ee726e8c0ed53dfd1 | 0 | FALSE | 0000000 1d5155bd6020cb62703ec2bbd6dcec05e4f345740 98a46b4a4293 | 1E4eH1KposVa4WfVeUkSWe9i281V9n3JzC |
| 29421 | dc0606aa4759fa09fdff84ab7b74f8026e903f418ad8e3a96dfe9e69a029115f | 0 | FALSE | 000000007b5da5b8e670fdbbd43ddf1f8b69b736b6c49b487bc594919a6959c | 1Guqa4EwPG8wvgmopwB5etDSHy4zcTz695 |
| 29425 | f99cc4306ddb0519bf99b9be13b5a4130600f237a827aaa0c039fc37d721a62 | 0 | FALSE | 0000000a9ef58e1334ac474d898bedbf873491cd032c7523e6705f4cbed6716 | 1F4VYtim522abhG2kMgqSyvNggbDDr5hDs |
| 29427 | 003ced835b62a89578cd3b6ca19641c1f0aa3c960f4af8c8ff1e895ed23900c9 | 0 | FALSE | 0000000 2d1cca4a8ed84043c0c9668e1f2cc2c72934cfb7d18518503d4b2056 | 18QB68pebzcfy6vc1M2qxEYUCpNUExm86Y |
| 29434 | 5b2bc40a83dfb9a7f4bbb217c6adccc87a32b48bdc3c96758e247678e5ed421f | 0 | FALSE | 000000000b3564411729c75026d77aee64a2c2635d134d828fd74d265749a379c | 1BTW2fJfPqgeickB4dWhbc6JbNbDe4i77dA |
| 29434 | 005f7e68970de0777d1256f9ee5d215ac0b5a3e43cc9b8 5f8011def3738812f5 | 0 | FALSE | 0000000f690a9ec3d8f42b88fcb6452691f4158018cbf66a297a60e7c89a5 | 1Fsd8y7jRkEoKRC69mQUsKguqxeGCgVzsS |
| 29437 | 902c0ca8c3c872f8c4ef41d34f999cc19b6cc8d9075b17215a7da28fae1a0f6b4b | 0 | FALSE | 00000000363e94e3728e6e9380a8d3f7439bd0e612fac1a0f6b4b | 1Cch1Vy2mJ2mkwwaKZKGSLjEUihxGkxxK |
| 29441 | f5a97a36b0ef42328aab59cc05c137a7ef338d353f716449d46db4b49e4050bf | 0 | FALSE | 0000000627966fc72a3f02f65f719fdb8d4cd116e5ab84eabece08f6660dfb7e | 11tyGyQA7d5XVBwWRPGrRFB4F2xgknGU |
| 29445 | 5fabfc9fc6f587a036f74770d619b39a893455815c8f4b8f5afb20b84cd5fbc | 0 | FALSE | 0000000def23239b25564766b104850ba1439cb18bcc12a75dcdbbfa98dd43c | 1EqgHPbbuBiKxGMqWycgtytnwc7bUj64NB |
| 29451 | a4ce3a7f7509dca438f2104b54d21be7335cdb8a827b24c40f381d9a82aa3a2b | 0 | FALSE | 0000000052a2a6bbb57ce3a79398adb02f7e9437064e0936 7683ed0b02788cc9a | 13WBrxTHihzNZLfR5Q3pQ5QLasjJRKQfk |
| 29459 | a3f45a3aaed621a33c1d1f45130f0226044755 02fe3b41bb99f9a4b7d708bd | 0 | FALSE | 0000000938c0b0f620c087fe61fcb6ab9a8009e750914ad55f223203001 | 1KGmCSJYc1NmTgwZUSqoQEXpjpac86Hae |
| 29456 | acab54ecc98a025cece7b4618422ee32b744acd849b590810bfce389dd6e9f77 | 0 | FALSE | 0000001 42fd5bdc805c4fd0ac0b3a2b8502a883edf448abf58cc04ec9ccc | 1FHdvYPHGwB32Z9A7g1vg9gEaMDfctScdU |
| 29459 | a1de1a4c4998f29bca785c7c9f981a20de03d65d10f6c889e9ef5555b18e6936 | 0 | FALSE | 0000006afc5c26f26c007ed0164972ad3b2d5691ac41414c5213937e45e826 | 12RcM5BuSnPY3pfyWtuGDYiMBhANvhavgR |
| 29461 | f12273be66b6a09621af0781f65a67c3579e3f1df20000c92163c279fea321c8 | 0 | FALSE | 0000000cbc5e8ccf7d6ed807b20067fc509e98ae22d07c5822e79765B-831e | 1FWkyXD8WtwiVqKym35DFieFKHMxxAuibr |
| 29462 | 15ebaf7846dee1228f6b839c08927c48255f41d2d789fd04d130c1d24a6faef | 0 | FALSE | 00000004ff843146591fd1914f41f68202b980324074681de2504b6cb13e5 | 1GRPh3GHgTuLomApfcSYezkhgayGKzRUuQ |
| 29468 | 25cd0782815 3af49493a34e697d92116d97e7232a3817f9a1ed6f9e92277f16 | 0 | FALSE | 0000000 98b982c6ac764 93fc4d9a36fb95bc9ff1bab2e498259418b0927f815 | 13GzkdzTZf899o5qpwouDUkm2w9nTrXFac |
| 29470 | a39fefa3aaed621a33c1d1f45130f0226044755 02fe3b41bb99f9a4b7d708bd | 0 | FALSE | 0000000c634d0dc27f9451248a49c4fa3437d3344507e58096317076521ef7 | 1C8gCJmPSjkZwGsURVhRfKsHUzU3Kc1uW |
| 29470 | 496b5b37843ec91eab84d207eeb22e4594e68a7954a4204e5b3b25266976b10ccd2d609b | 0 | FALSE | 1DjBZRbJZgwmmPNKOLaQ7JVn4GGwypmptVBN8A | 1Kz49cKXevbbu0cnuaZkxPCnfPsFVQovW7L7 |
| 29471 | 7b0c3ecce746aeee0eca7c9b01b73935497d693a6de1e5cadff4eceaa6f9b0b0 | 0 | FALSE | 0000000018e4aa10457272d0d0a23591849bbc2e2c0b0f7f706324ec4869b5dbd | 1Kz49cKXevbbu0cnuaZkxPCnfPsFVQovW7L7 |

| | | | | |
|---|---|---|---|---|
| 29473 | ad96ed38e8a8392d2bd8e15db5c1b404004acd10005018cc0a8cd2cbe29ab98c | 0 | FALSE | 0000000269d966444d8c134630a1d844e407b633815ceed4753859bc31dcf1c | 1598CoZ8Uo9c9SmvaVyWARmcgg8ss7rH3z |
| 29475 | d8272005092b0298f37b2a825eb83b20c0f1754d0e15e83e5555cd28fe3dc0e | 0 | FALSE | 0000000765c4a49653699a2d34b4120b75322d70bcd3d73b14ae4638bc4dd5b | 1zppwjd9837h5UoAUVpa8wPfZfrKEJzY |
| 29476 | 7b7c1c1e71a6b8776bc794f2d50cd44198fd1b53c5a358d4fd94c73bf1822bc6 | 0 | FALSE | 000000036aa5759d63cc1c7dbeddb3aed38d1b2b6bf095460c4840a717c39b | 1GU6AkMqyVaBqW7qrNzxr2S74o9BEUMAJK |
| 29480 | 59cc9bb26517aa9be7b9c02219db326639abc11f457120d6d15bfb5d6c84b9f0 | 0 | FALSE | 0000000298d34159ae23afb846ae49c27d2fd748b0ec2252b9a288750b29c99 | 17zW4p1TDYFdyrTbEhCbNhfBqCGoHffWo |
| 29491 | 96857c4ca55705483e4dbdc5856773cbddb7db65d9baa4a17eca8ad78b045a5 | 0 | FALSE | 000000ce623962c9a5090e5b7e808c9bcbc220a25ef052423ce6824d60598a | 1Ey94MsoLSoabbryFmubKtRafYhCM |
| 29493 | 85f7088f76efa1eaf614df414d3d4825afe44297d429383444923b451c34f44b | 0 | FALSE | 0000000075849e38f3bc0d799b3015df70da13d3754079951129a8311f42ba0f | 1LE9HyPk9ye6uciupnSCjGf3e1S9pBKSC8 |
| 29494 | ae542d3520bb2df021984e66b98 e0ed9f9fbe7345c84ea3d80a42e6f00678279e4 | 0 | FALSE | 0000000ad1b0edd3384b33cff554a0f2ebed5db751a298400419117c9ee84e33 | 14zHgfQU21RqTDjDqMrbw7WYcnJZayuFqA |
| 29504 | bfd26a7cd6c7e4b77e17c156cc2418d0c2d795f6671eef878dbd7a89b589fbe9 | 0 | FALSE | 000000000e96e5a1b76dce16c8affb0b98483a97e57d69060c6bc5ceea364cf72 | 198R91uKJ7ZnGWd36p1p7L8csQ7zx8dCwZ |
| 29510 | 98b6d883348d1938c4eb25dcd4b1f5027e9b7bf837618612321zf0cc03dbf2e7 | 0 | FALSE | 0000000075de5a3a19d6cb8917d8e147a42e8e88e797f5b09bd615bcecb30fc | 1LWkGagGSe47ui2q8qqdzTrW5eCQ9fCL6X |
| 29513 | 8b355bd9cab373e582fc0432681ac7527a6f000e813df0a1e82a765a517f60fe6 | 0 | FALSE | 00000000df046bd6abbcced11818f291c93def6c526b6f1108a36f302364247 | 1DDC54Vmkj NhLdgZS6HfSBihXjDsV3TkLR |
| 29515 | 4105144c6c6845a6da66b5bcc63af3d4156abc878f8be7ba0356438fed88b4b3 | 0 | FALSE | 00000000e0d22e93433cf78187395d4a8d25ac3ab662de94e60a2fa5d1a5d88 | 12KgXogmyYPwk5suPQd3mx7yrMyMch6TjE |
| 29516 | 25161440ed1a5bddbac6a0199879173137a82763a76aeb52a6c28350be6399640 | 0 | FALSE | 000000024e87da701a1e26220b163f5dcdfac5b7490b4b468e20e050df8a51 | 1GvYhVaAfvMaiiRwjQWcupqTxAAkkaAvYk |
| 29517 | bb5f3724b5123zf9c5790ce15e180f684034e5f9faa0331bbf49b39f0b6522f6 | 0 | FALSE | 0000000254b3242d631cdfea1369732ca5b9689d6945deaed14f4f6ac4e3d52 | 17zhangR7ks7TYKW52FKeVjs1bGdFz6rvi |
| 29519 | daf6a0784b96b16f6bbcf1ff229b3709fb4448ca890f4b32fdc6aeefae56c4c | 0 | FALSE | 0000000bebe7c785282010404dcc5a877a81d65062bbb85c2a16000410dbfa0 | 1KBqCTuMKD8kJb12Mi47XMTWYciBy6a9j5 |
| 29523 | d6c3fee5f41f1231b4223f270bd0162580f33679302094088d143cba2efdd8de | 0 | FALSE | 00000000029050d79c48b7b93a837ac30072507db7359e17d93c1491589fbffac | 1ExCueCgSwHRmKJczomm5yruUVVYVBDvmD |
| 29527 | 29cc488bc20d324187e4c0c804652ba86cdc578d1ac4037b6e08dc4622dd530e3 | 0 | FALSE | 00000002 9dd9f7a8192a2ea79b4888695c4cb10d3a580cae99dd4f04028bb20 | 1LsvdBKwMK2a311cjoWDGmbER1972CAaDu |
| 29535 | 57fcca0343794 9a6b29b93052638249 7cdc383767660 5704c0d47f20afcb96 23 | 0 | FALSE | 00000000e277031 2ad9955 2d27b17e78faae56659b55bf02e0f1df15f1b7000ba | 17fwwWnENcuGUk7oR6kwyj4imc7F48hakb |
| 29531 | e6b172599c05256ea916f39b3126f416c7ad3a06705df9ce00d554afa1941c25 | 0 | FALSE | 0000000171334920134c37921865655bd1572324bffd8270741879f45823e0f | 17n3MGw74TqUwQ17Qyq2whCW14rHpysiIg |
| 29532 | 15f9e4c304f8fe7e12547ba806a575a510a6689af0b68057d8e8cb4a24ae9d6f | 0 | FALSE | 00000000d3cd9fd3438c0bc5ed314917ee4874484c40dad81648e72aec10c41 | 1FK5NX9Dn3ZVDKPieBvZLKb1maH4zzz5k5 |
| 29533 | 633f18d9aa16f3c42c81aff027827250e7202fc28e112c39469facf2a8a42af3 | 0 | FALSE | 0000000071cebe8798a45d86d5919e9d5d7cf314c0a62f724cd6377beb7fd86c | 1DRvft7gfR1oMj S8KWmxNL8gz74y1jn3qc |
| 29537 | 8807075b95ef35ccb250b6d466aa44e5badf02863c686869812377af48be74d3 | 0 | FALSE | 000000004bee991ef343fd7fa0550c8a346a7f3b15bed635ee18c4f0994ad76 | 1AaoJnkpLFZXj17Hii3ADu1AdqVcbfEg1 |
| 29540 | e74db81e91bdcb286d08d685f69f529a5c28a3c6cc33e9b7e9e3e74aea181a34 | 0 | FALSE | 0000000028fe25e5c545b745e0d9e74799ddd1146985de9c916b5f323694f311 | 1MRe89ZKVC67T5kwaqSYVbXCdeEpLkeKx3 |
| 29544 | 73030662503db8232439605 3d05d24cd77eb8428df0a1de9b6a85e88a46a977e | 0 | FALSE | 00000007ea388ba97f9eeab48a0318c7792f5196724a86ad1aa9e7cb334a3c7 | 17KfAhQiUTPK7WfBRWyHjpMnmVeePGBUG |
| 29545 | 5e335f28589e997ec2e52a337b330d15a332b5c0c1b25dc955bc5d1b4cd572bf | 0 | FALSE | 000000068f584c1667df22f6772 4d4c28c7e61887d2c3f97dec4303507e4143 | 1LUuQSyavB86uL6eoUqM4Li7NhpXZqHzNE |
| 29549 | d859ff913eb291deee1de5c7001a63427235898756037528 06e187b5c710ea42 | 0 | FALSE | 00000000236e3927c6390630459ea7f1f8dea41f4b9af61dad5876c4b15faa2 | 1Lk1dPHEVpvXn9xiu8FE5jVNWwotW4wnG8 |
| 29552 | 4a2036d542774d67231df7d214e2db82b3e199ddf3df34d617b4ba06e59452db | 0 | FALSE | 000000a6c91efd8ff5f596298765dc102c70838ec6d835dff9c806d38b2587e | 1Ma1REC4nBaYPQDFNnTtnLf8HMYzvCmZ |
| 29554 | 21ac12fec337cc01925 1d97ebedfd40410aeb2e32fd15ca564 1d0c9270b3f4c | 0 | FALSE | 000000071e060d45310718 8fa12ea8d2ee0d7d92def1631d1b23f7f0df165cb | 1F5buA3sd2c2iqfWTsZSSu1DrXY2Qe2F4d |
| 29555 | 484d103533c1dd160bd426e21d764fdd9cb48dc312ff5cada14b92cf8fb9368 | 0 | FALSE | 00000008f1d370ce922e6955 89a4ef9ee9b05121 2b021c91a1f10eb687464a8 | 1Ambj32aRnzAmQxY1UHMXPogxpANHnVdfC |
| 29560 | e2389e2e0b3f0fbd70bb7d2c4ca55b353787be03251b8a2781b07f2af6fd7b84 | 0 | FALSE | 00000006 1eb64cf511e350dc79f61969f2add1887f69ec83ee29fe2f37caa1 | 19fV4y4NUvtvpre6SEWPR9YoViUH7hmhFd |
| 29563 | b01415e70affcb04a21c64d7ac7cb6fdf55816 0f97a1a5826334e684b144796e | 0 | FALSE | 000000050409781095c25dbba328e39c263e1f2e6ff520f9de49e2ef147ee5 | 1KGKLrAsr6FkdKqSXWuV2ndfBbod2okzEm |
| 29562 | a8cce60850fb1f985633d7e03363cf5a2a8c9e8880b17360c255172e8d1272a2 | 0 | FALSE | 00000000887dc96f74560e122c20144e97a25cd350b2c72ec35a4fb8ffa7e01ce | 17KFqe9TB5Q6UCZdfNynqgDbgg8Rgg6JwA |
| 29565 | c8ced5279444459b895bf21049f429a896735 0c3f4c169ca25afd71db3e1483c7 | 0 | FALSE | 00000000f5d28aff1a6d612acafda55bf8185580bb6996bb3e40e7dc76df7e6 | 1Lz7idp4Esysfm4xeqdGZDBDCCbRXyoHi2 |
| 29570 | 92129f91d757eab27f9549b2b762a3deec671765ade807139 7d85306de0cc3b2 | 0 | FALSE | 00000000c59985c80294 6121bb2edf00e8dfc88660cd99d62009acf5d83e1a24 | 113BSnDEaWunLWerDjNUPivevM1XmGd9zD |
| 29571 | 40f0081671cc6ad596a33df8489a986e8f76d3b1fca630ab98449b60bb43a3c | 0 | FALSE | 0000000923ecb383eca73a1e9897d2f3c68442de3769fe1fae2dfd461456 | 189UKxYfVLXtnLvZqzlZnD9xgpHUaj3RXF |
| 29573 | fbd8354997f506a8fb660ec4477e8f44f6d99bb23040e8076d33489b1c69daf | 0 | FALSE | 00000000283df9a0f42d5313 13e9162d5f6686ebde8388ba8dc5633ff226963 | 1LrSC8Sx4jqyE76PWuHN1RnYYB4qKhLjAX |
| 29575 | f569fd46cf548455eb9661928add8415ad51bbbf212f6ed97a5c7c89ff00305a | 0 | FALSE | 00000000454 5eb77b8f2d733f8be8295dc47b1b9529bacd3cb803c6095de939 | 1FF2JNf6aPqR2pvBRGD9Spw5WJicyZTsB3 |
| 29579 | f463407469c2bc4c7919b4c55a649fffdc41003967806e601f3c611cd4aa89131 | 0 | FALSE | 00000002b607ba97930c4257f1549da27fa73e1463fe32ae2ea83c5804aefe | 14z1brWfqEdcsfzXsmcykrEiZJxhD23Xok |
| 29582 | c85d45fe052599b07651fff7df008d0041b46118fd93c8f46d6a21acdb88109 | 0 | FALSE | 0000000cdbe58bb0c29c74958 4fa5e22c9beb5a9354f3bd5800dc5f8368 1b8 | 1JaHBe1BoK31176Tf37vVmMqxK731c5CyW |
| 29584 | ae8b95236f70f08c0a50cfe39537 80e97e005b4f33eea65757d926 66a656da6e6 | 0 | FALSE | 000000072ca2ca117a4c36e962037cf0ba9e3b1fbcaa9bd dad42dad3d28f9f1 | 1LFRRXkDWfNiuFaAwd2fgXocdoCvLGKVUN |
| 29587 | 15332294ee8ab9eb1486d29f0d79acb5810db80d7ed662ec8b3e4c409b2477ca | 0 | FALSE | 0000000a02bbba3289fa64b490ccd5c5d1ff7ff9eedf8e3f0a9488f96a42b5df | 1PKu8tyaCFz5Ug1r1sjG8o9ZGLi6dt2Ddk |
| 29588 | 0fac9d4d6b56e08cf66f7273e05782e807b2f0f5a186944e25cb8c4a2b1a956f8a1 | 0 | FALSE | 00000007dab4a9d13c7418b94e22d43c955e843f510ca941edb456c5675ff4b | 1CPb29qK6ti27wFJyCTBrHq1UQV9xssEst |
| 29592 | ee396e49ed417ab958b10c86ad110a4c92df847d157cb48c9afb647f732e9f99 | 0 | FALSE | 0000000014a78ecc0341a7ed03929ded058f111c8de280bb0e1e0b7cf5b1ed93 | 1AxxsjR7Vh1oSLxso8LLXQYrwsLpbxGF1E |
| 29595 | db66c416abc092907146ba903d30939898c1cad74898841c05fc29fb9c4fac31 | 0 | FALSE | 00000000089c10a26498093449de81c5b8dfb0b26f4b1a4e6acad11742f51041e | 1BkS9oWyKHnNMWVYMGnZhgywHHz9eiM5cQ |
| 29598 | f635c7177b2df5bb29a9cbfadcf7986d5f3479438c516175403414b1f3a123ee04 | 0 | FALSE | 0000000b71d4f9fcff4c5950cbd0347c36f205c75a54 5dd419e4f85da06db8a | 1C2roQBawzgcCQAj29JzP2QHkmbhFTYGYB |
| 29599 | a80347 70fea8942fedcb3bd06d9 0fa7e7028e8b677f7232875843a177dae68c95 | 0 | FALSE | 0000000e74e01b211c28bf6da2223823d421b6a5aa73eb68a94fc90e06ed71 | 19SaPhbsE2pTSe7hLcwbvypnanc4vdXhfN |
| 29606 | 38f7d74f063940eb7701cfaa71cabcfd2d12568e33321da952cc82626f3d64c3 | 0 | FALSE | 00000001fede0efea79b2709291c05055 9c55cbeaddc2b2d8707839c1db436d | 1G7SBdy9QWY98R7jR887KGtM1WNkzJhLcG |
| 29608 | 0da3cd8564594 0eb40a526a2e87d94cb5632886d7f6c712345 0f4c9f3ef08f44 | 0 | FALSE | 000000008e19ef554 42d758951fc738828392d2dedcc82ccd49c3502789556 | 1MGQECw87HVTLnakxjgRVFmubKtRafYhCM |
| 29609 | 72c2550ed5e36cf0d f6e257a57b2c6daa6b7cd81e60858eb3d91bcc8d7a561d1 | 0 | FALSE | 000000042ea45e78b4d0bfa9ccf2e5f05cb14de536d0eee59df5 1dc348c467 | 1LR6KDu7KVxGUikc4vP59crQqCYUSwzLak |
| 29612 | 1c2cdcfad8f510cbee47e9869ec3f0196 42d3ca2Saab510d5453c26b9eba3 | 0 | FALSE | 000000009d769dd80b715ec90853183c1e737a82f47fffdfe03cdee79fcdf2d7 | 1Fa95t3tppG9T3WZ2eA85yG9DavxuuMFqc4 |
| 29614 | 46d956f7e147fea642e7ec298133 37c987b1605d49a844 26d279ea71243f7b2d043 | 0 | FALSE | 0000000ac397e506aab009607bc249ce9935690e7f68d7ceb22331d81f8e9f0 | 1AvAXRbQn2FUgPuM2C6SQYgBFG7ygzBoYE |
| 29616 | 611017bf9b559da86e559909e0 cae14f312a596 8db52e8e80662d8dda3ab5ae67 | 0 | FALSE | 0000000f5f7b001475bc9179126 3ed7d8d8152871eaab47286132f28982db58 | 1Cy5fsmU8xfZbmn4DDRkGPsso1jgM7MVAR |
| 29618 | dc32d78c12ca19d916f1f90323dc771724ee43c03e0c4eced4caacde5fa4c25f3 | 0 | FALSE | 000000008a086e63ef2bb1f0539c068e7e1655f40ab6a f945f0501fa3fd74f3 | 1HYnVD9thhsNPFNSSxTxrhWVa8f t83DpaR |
| 29620 | 499a05eee3eb6359c4d f7 57a6196d0003df786c87ff7ebf60aab40255c68043 | 0 | FALSE | 0000000935 af05aae2aaa351a60d0807ea842c6694 efaa74bdd18315fdda44f0 | 1FuggsGsGFv6jsmzUF8PqqMCYEjyNXd9kN |
| 29622 | eaf2598884aaa6cf04ec9b3d3b7f6c92f3c08da7f3e0c5e11fbba5be923d3041 | 0 | FALSE | 0000000ab5e24861 79a80f07c332986bb2b73f1128c2d0126ff687c42539d | 161hKQfbG92HKSj3aASn6VvRt5t2JJ2wMh |
| 29624 | e9cac5b012af966ca b2ca6582a05f594563a94ef62543604bd1bb15448490c70 | 0 | FALSE | 0000000e26594c2440a3867d421503d96fa0a0fca0a9307 7f88303ebced0 | 1DCNXDXfnd igMG7iPHsqMpgUNao2UaJvww |
| 29629 | 59ec219eb3b496c033aeb0e9dca5dca0bd5591e2979c805ffbf4317ead0d8953379 | 0 | FALSE | 00000000033deb7f3e87be22c6952c0a2330463f 1ccccdd27a74f858bc65285o 6bf | 12CW8R12pH3hcigMYH2q2M8nowdLtqZBUe |
| 29634 | 7e64d04dbcf43b74f557bc29774aa06dcad6446038131bf2653810656db319560 | 0 | FALSE | 0000005a2caf985b5d0dd86 59f09eb3c40b34e1439800d5f4269917be062b6f | 1Ja4L6h73ZLyWSyYHsdxaWCycCvDHjMboW |
| 29633 | a858d005e3f70da7524ddb3f99b7e59ab7aefd4d4d517b1fb63 6d91e4a39568 | 0 | FALSE | 00000000a13e59f41b22a22f09bdfc45a6a282882f0c652302df3dfc34d15e7 | 18S4pYsQE22nfUYGNJrDketb26U5QS1T7i |
| 29635 | 258e26389e650b9c27e7a9170026ce9 ca786cf804e5d09b 075f0934ddc8d8a2 | 0 | FALSE | 0000000cd75ba9015b557cc500b66af20cb529e551c3840a42f9307746346e0 | 1Kye9Q8WKcoHg7QQ8b45pBFHZcZ1R2JhuC |
| 29637 | 43ea0e507bcc0e43a531b5a157b74856bb59f6d3e59c8e85dd5b06c7f784 | 0 | FALSE | 0000000a5d393f732 6fe7a512f9185b418849b76b815d94242b512113fe04b5f | 1N9e8J8R4EKnLBAKduqa3FCbYhvwbsgb97 |
| 29640 | 7e10b005c832d36ebc90823d9e973e3841febffd92440291bc81b0fea6239bf2 | 0 | FALSE | 00000000 4832a 5200e26e53686e4082 81c8d141f4f0b dcbe31c5bae299464b7e2 | 1FYoW1xgg9QmBaQphDFTjTQUwcEvsDzw9nr |

| | | | | | |
|---|---|---|---|---|---|
| 29641 | 9937883223aedcabc5ced2856ce0b782039bb829402e7e5469a9a381d21d03f7 | 0 | FALSE | 00000000b6697f6fbe384d5572e196a3535688ffc7b4da57644dad7723b6c94c | 1Ah26cTyptZZeTCmtQMuDv6axDpra12NaQ |
| 29647 | 3a9706fcfcfb1890ba4d168f6ef9d6df1ba2486e0c22684081ebbd6b7c67fab9 | 0 | FALSE | 00000000e0e8fb2328ce69a8bbf481992a2cbf1f7a92065b659f3af357a11094 | 19fTpfAmLTaH9rqBfPybmtfrhrYoZcdyaa |
| 29649 | d9569f126012a9372eeff9dfa8e6361219b57e06972634fcb835dea1f30ed5f | 0 | FALSE | 00000006cb318e0db9b2be953c9563b4b277ee7a4df0b485314415a82eee77c4 | 1JDVc56XNFcruYM3U8HVkC2EX2uUzcF32L |
| 29653 | 8a151cd9e7cb855274a1e527399167277cbb54684ae58239584ba4a05fcf44cc | 0 | FALSE | 00000000a52e3a31428eaedb81a7c5a55f95a0f904f2ad0648b6f8604321a5ab | 1ANwH6f4Bykqsviq27Uf8LEyvH8eTKjtkQ |
| 29657 | 2c5b6d735eb2f0794a8ea0348ec84cd8ddec325300cc3870d0d0711beb96b58 | 0 | FALSE | 00000000b8a494b12aea84f8c0d9158490e3963b32902ea69a4bc3475a029e | 1HkrkgKtG2AWVkWEhbMVK9ZTdhf1mPfTTF |
| 29661 | 1a6d4666be9714aec2eee32c6feaf2a6b42f7e1d1a9f78696d5af78294ff9c171 | 0 | FALSE | 000000000d25703a2a094ef6c3df9eaf6cf9e64f23b801f8c7b69ec884e2ebecc9 | 1NXMHUWaf1WMxQccPUXvef9iFUhmjvuWvp |
| 29666 | 811d2d04270a8362203faf2c0b96a5dd724637eaf8552af9804690a863c34b3f5d | 0 | FALSE | 00000006fab2ccb9116b367d4814ee8a9d560c25efeb009be187d63f12207 | 1F4Ls35FTZjvJvBushVampdivP1u95FF8N |
| 29669 | d6ed2009bfbc4bc8e2549c4a36b4075271fe41b3948399399695993b2e94e13 | 0 | FALSE | 000000003304e23b6f2976fc684f1634308ca1e1dc42b2df5925d1da9105e0c2 | 1Prjb3pvwXK5EzGCR8s7JVnzuhzCtyfxu6 |
| 29673 | 718abcf386fee2a94730d2cf4d3d21a3cfe398822b95fa6863e52f5e84c9bd3d | 0 | FALSE | 000000001fc7b7e927fcf3741a3eab9212f6147e1687a849676be2b615a2cb27 | 12Bni4G22EstamqDfR6APHTCsk27eMHtYE |
| 29674 | 9fadd150504ed5c503984fdb6b7cc99756fd7800d45e8cf4f51d9cf824c2d06f | 0 | FALSE | 00000006b18f5529510b9e0734e5e0d301307159a4cb03206d0f385d918cff9 | 1HwTcSGLGtyUDimXFNAp9yKr5PVzdvg5fVBnHuY |
| 29676 | 029637ca771c2532611346b9c5a80b1800d9782d36f7385afbd60905769df252 | 0 | FALSE | 00000000a4c68171ca149993073ebfbb49eb37e993a1d7f59ade42db18a27dd5 | 1KAFcxsuKRR5oSgq2wpqvo66uxc3jhDZVL |
| 29678 | dfb9fb52684d63c864be3a1c8a44b5cf57603ab7088547812446964b4b2f0d0 | 0 | FALSE | 00000000c80063f4d7d78c82a3ef86bf60bfa09a11caa43b1461270c4d9890d1 | 13p5fo5Po9buTnMRM9AGHQSA2T2NEUTVX |
| 29680 | dbf8c0d2df7832b93ec8346f5aeaa128893b0a261000e8ba19c27b601a7cbfdf | 0 | FALSE | 000000003726b185060e9e99be771aecfade8d5e92a260683d2a680f536f3ed2 | 1AZEyszPrQvF9Mvi1uJ8YSaReDUo1FYAEe |
| 29682 | 5be42838bed0f10812e153bd308749e120f1d9c0968e6886ca0c8c9ecfa90a21 | 0 | FALSE | 00000004afc37566ee9d716d05c8f485e06b4fbcb1833e887371c1444dcd6a4 | 17YPdGgbAfDwFY3PpDHJZVfy3jQyzedsyB |
| 29686 | 44b80476b803a8b355aedef4df26928163dcabfc920b6b3c13b60aad9b8c2c61 | 0 | FALSE | 000000075fa0270a4c8a446bbc773c07368c15536d270108f4e836756c68b85 | 166Qhg9E7g2xfz7MvhFwRyHCdFvowij9qp |
| 29687 | d17b5f2e6ccd667318e687d22cbd31c472fcafd212799b0bae117ef88431e4f | 0 | FALSE | 00000009e3e750793177ba159259ed64f389586b0d5109753ea1586ace351c | 1Dr8GRLgH8Pxe7A5KSXSDq8UazMcKuZHVq |
| 29690 | 12732a499b046d133b72febfb9555df2f377825371e70000de6e956f7b59d7a42 | 0 | FALSE | 00000000e77ad1e3fed8a212c76d44066f70c2c640489fab4c454d05bbca6e04 | 13e98P9rnwykZowXaw79rAMaqjF92Lt7PMi |
| 29696 | d2f998f484691608836962b557a7b04e1c1de7d1f8e7903a3a9a9abe2558a496 | 0 | FALSE | 000000057348066cc4f1f7c79dec5957d18aea95305ea332b4aeb5babd1845 | 1KDBmukWyyNzXEidRkvbEYBsq1HfnCYCs |
| 29697 | ef5fa01fef1c940c0a9429f603f3c138ce89307e149009fc7d0e25f638254007 | 0 | FALSE | 00000000ab139e657c5d9319be338eb03e67afbdf16f468905a50a06603734ed | 1PiCko4t5Nd9F2qg3ZRh9MowsztuD1VKY3 |
| 29699 | a83db308b560a56538ee066a606e125a7a07c4c61b60585bdbd74cfee79afcb4 | 0 | FALSE | 00000008898b250731491zf6c651b711fb621060b4b6313f4365be804c40486 | 1NSYj8dnn5BBFGmXCHtdKr3YPvJznRGxgt |
| 29700 | 4ac39d46ee183c30289bec31a4f4cd9d6b217f6d7577437f981b396c43df4ac9 | 0 | FALSE | 00000009d72ee8b9185c5ab2d72b7dc24472202af49cfd0a4275a72665555fd | 1Nr7s1eMK2ghzm1gno5qoybwPYjvrjXRJt |
| 29703 | e71a215ad916d5025d220d8921a075aea1019ef49c79d89ac31ffaa2470c2647 | 0 | FALSE | 00000005dbb4305b9f2a69080d20b036513521b378453f3fd891efd6927242 | 1fJnmbuXRPxoj5S18qeiFEbCL7G5VTbjd |
| 29704 | ca8e800fedd33797829e4c07ae59040aa434c330e32be6ef13d3d9014c5ae3e | 0 | FALSE | 00000000c7dccd7d8d0ff23fd2d29b3ac6ab2a0a5f97e11b23cf3eff28a8970 | 1NjmVpe49dk7n8fYsRKw12jLWVHR72o2ok |
| 29705 | 731aa89ea627565db8384d7b736d6e2374f70cecd10586f6196deff4a29bc61a | 0 | FALSE | 00000000f00a0b71ee6c0a31ca4940cb9b91242ec1de21d88f88a94efea6ad0 | 13L9Qu1USESTXhozywW2yxyt7QN5RK9SRm |
| 29708 | d52d4ad300992dd79214b26db305799fbe116b90cfd13799a2425fcacbc9a141 | 0 | FALSE | 00000030f148a21da6115e3e32f16e55b000e18d494a4bee098eba2a6f8a2b | 1MSte8cryvgYhuxbpr6jUi1XThrBCNUrLp2 |
| 29709 | f7c30c5c93d938fe00f255caae12f6eeb428d2d0c6a8502b37cdb780df7af08a | 0 | FALSE | 0000000b514bd5b90cbd3f59ff36e38c7a055217064bfca25de1a4f31697d9e | 136aHHVbBW2z64qVWnnPBR37a7XY8ur3ja |
| 29711 | 048a7b6b6d76420b1c7e8ad1704cebc3fd6ab0854efae1615baaf5592435 | 0 | FALSE | 00000006d0370182aea8a75ceb8420a1ed6b0aa2c3bd9e8e866d592730cea88 | 1C4Ym7bZZffCCjtRwecwR6phVzCwQDyEK7 |
| 29713 | 7e63ff389cba80d65889c31f07b163f29ac57bc46f48a5ef0ba1b751addc437b | 0 | FALSE | 00000000ae490471abb057b0ac0f6fd03fa1a53ffbb3705c3c50ba940ed8808 | 1eX7kHXwhYfFuSDrzRhW1viUuw3ue5qWKL |
| 29714 | 6a6f1e25ce20e82bc2a96893e8ff07651c3890ecfaafd7192d0bdde2dbe3da44 | 0 | FALSE | 00000000138e0dcc9344efee4eadc2c18af16d30b1c109e0dc27f23d56afa1c | 15yPNoUaP84BbzNuEtuP4WK6vhGayEbUfZ |
| 29720 | 36f1336f8113abd1bf68d70c37c89a4757f2f4a4e33b6b2edde64158e74cbb1199b0a3aa8e3cc3fc0a58dd250 | 0 | FALSE | | 12wKRd65M7oh9ri88oRa6vGgQNWQqxukr |
| 29722 | 8f95954f3c4c19e9f4f88bb185fc3643277a51a256e8d44117a20af371f7e41 | 0 | FALSE | 00000000b561103161e3b57b00725b891747f34d3979d74115c00ac1156a3364 | 1zQrcNk27ZGVFY9cCM4kVA6wxttR1rwc |
| 29727 | 884d5729d007d13e8dd2d19d7a135a4d2b7803c2953ef8e4c48ea6fe4e3e39e2 | 0 | FALSE | 00000005986a2274a7f94005ca41d23e22b4974f572614e6b19004f5dacbdf9 | 1CYXwKJSoJEskpXgFc2C1kKpvQYMRtgjwX |
| 29730 | f2dd618ca93432752b0619d850efc2bf3e90a9874079046e8ae90fb2aec581f | 0 | FALSE | 00000000efd69b57c1d962fa95f861e94547bc7a5ed818ff4b03cd055112f795 | 15TY2zXMmdEqXRQMnvC4LDMXGvDBiNovCf |
| 29732 | c33a650f29dfa1fe80a218c43ebca26be5667b3156032fd80a4b46560be6317 | 0 | FALSE | 00000035ffc3da2cdd1f7f303373a9c4cc6a3b86d7c93935875c64221c40a | 1KAg6krFM8rrcM9xUxzqtPsBQhUSMUL63Z |
| 29733 | 2c203ccc5d2723bab059f6ef7b6e102467acc1287b96039eefc4c8cffba2da5c | 0 | FALSE | 00000005dcb5dd2797c93f350c43d75d2980c683929c4c9548bd238477ed39 | 1KF7rv8hTcC88MHeYzkwBuACoecWaQJ91m |
| 29734 | b6961f816be2941901a4b94f569483727231c8e3a1a11152933f6028de9797 | 0 | FALSE | 00000009ff44a1f0848786d57b9ec391849643f5ce2cdcdd67ba53a182e0cd91 | 1GQD5GdyRQb1dcTtSvzz119tw6j3sAY8gB |
| 29735 | f514fce7b9a1d83df9cba0b71175e4f722e791f13ef3e421b69a2446a1d56f988 | 0 | FALSE | 00000007ebddc364ce95f769c7b02f4cd5eb06b233981718656e3c21586838 | 1HWYcCmd7fxG8JimCqbadsHgWSzHYJaGH1 |
| 29738 | 271c591e1ba42108939d8cc76842dae43acda03e4268f6b30be90ac1ad915d22 | 0 | FALSE | 00000007e0ddc84ce95f769c7b02f4cd5eb06b23398171865e3c21586838 | 17ys8swXtjkBf6KoFHTg9jHoJEh67SnhS8 |
| 29739 | f35f4833d4877278bb388Df41a2e37e7031b15faad9ca1306ad2d62ed0915935c | 0 | FALSE | 00000000253c53889175938bb7c4705a83cdfea3458cbeba75867d5aee35f357 | 1NA9DHYreVQ69MWtzNPKFVokX2xg8Mzm57K |
| 29742 | 4c05d24b36fdda85bf3a849a822d4076fb0a582076e621d6f888199d39f35b6 | 0 | FALSE | 00000002bf1e9d5130186b01b06c3b4d6af1fd3d7b21774c197cc2a64670975 | 19tW4CKfdXbLJdCbqmBKFENbuTYzfuSCEEaA |
| 29746 | 6cc71762d169b3a60195444f0a9395fafa33ed9b0024fd8ab8baf3c1940b976e4 | 0 | FALSE | 0000000a3bffa05aa53ec6dffae7bd9a73c5e22c5c998234598f7cfaab8fba471 | 1H494yBLVDWELVCNkrpQHsmcsSRJ7g54z |
| 29748 | 5f02c6eb72899b77f1aa92cee820b869e2e22bf6f7fd12b32fe6899c2ea6c82 | 0 | FALSE | 00000000d1034d83c00634dcc8ed7b44d7bb500f7f6b749264d0c927a41ca58e | 1PqUXZp6Z6ykwYCcuA7obFmtJZxY5pKscg |
| 29750 | f56c4d98ed4e13dd6799259679f0492cb1cf3034160d8c77b6d7c58b4fc3af0ab | 0 | FALSE | 00000000f633dffb96580f459944d63ecb74eafd91497be2bd05069413e44a | 1MPwUx3d1D5wB6dgfLkbH9GGQwnG3oUht6 |
| 29753 | f857daae82b377b9a923f3dbd55c73ca07ff910f375225064441bc31b8b5ce5 | 0 | FALSE | 00000005e767a53c7cee166b7b6c80807cdf58bd97ec91ef453e303bf6191d | 1Ggd79U2knvDhihjgige4b6gy6MFUhw4qi |
| 29758 | c959e7afbb7d0db87a12c34ccf747c5d036c1b18fa5c37e4cb4f4be6a11afca | 0 | FALSE | 00000004c5544e476ecd77416a5bcba9c5b0dead4c340768eeb75d5c9314b | 1NhpaS75Xxxyqvcv3CLBwz2L76gDDpysJm |
| 29760 | ada2499e07c502d01f66f28244f21feb684d1a2821957e8a9c0a16053c114f | 0 | FALSE | 00000000c2d9f146f37bd1b3abe3b5a035a60269e061be40df866df54c666e | 126KXEWSZMb96wm5sAAbjeH8faAgP2U8YcX |
| 29764 | 9da12528c7964169d8e03ca4db074714f09e4f5453820992944d613a72d495 | 0 | FALSE | 0000000f8273d125a73df0112c67525c9f2a960fbef9c3018743a5f2720e84a2 | 1AzGQC6PVU8AoBKkw3tfg1ML2nQQduvYpy |
| 29765 | 0d500a3cd3a2a012aaf884de89168ef9a57cca5628b27adf843438466e74ae81 | 0 | FALSE | 0000000b1834d83c00634dcc0493321acb6d4947ba8b11977b05ec9413e44a | 1mMNEKE3UxfaWkRLnBXGgrC1oVtCWoS8b |
| 29771 | 3e0bcf178ad4e368844f268d92a809e8d08959f6efe3d87d9f34aa339118b7d | 0 | FALSE | 0000000f47138891a20cbc6c13676a192a7a20e9c6c88fb5f9b0632 | 1M13ev2hWKH58LRrHe5Qa1e7FUANevP41R |
| 29772 | 69dddbd9a0b7f5fd3bf2451b644e5bb18f72ada8d5e91f9139a45eadde7da516 | 0 | FALSE | 00000000e4d53fa9d8777b5757adcbb9c2d514e4fa7df053e3ab9809039a624a | 1PUTrer1GnjMiL6cMPuF4jFajx75QruRRx |
| 29778 | 550e9494dbf111ee1e9a79b1759af17b5d441d556a655927bbb8f21b1d2bb46c | 0 | FALSE | 00000083241388bbdc0d54432a16f203c7dce5eda89be9c7af0114c335f8f92e | 13pqKhgHodRKmWHpULQD5Ff3TxCYinuWe |
| 29780 | f2571b7b9535a2ec07f2acb63e972433f054ce9f8972c2a69e6be5c496601ef | 0 | FALSE | 000000fbefda210d4fcb2915c70bf9a4609ff49c30a583a07663736e16d4ba2 | 16mcgciFiLUyGfWeNKJ94tAeAor7TFKjn |
| 29782 | 23a718f7b230990df1a62e6d4523d9cc4deaf207d55470c69b392040e59dc8ac | 0 | FALSE | 00000000a71e57fa79f1035ab0d61dcef0550be5a10f702f5e8eea41622f2014 | 1EG5xF1iaZ5ccrHKvFpoFvrNbJFYd3WsWBQpzH |
| 29786 | 0cf6619fad93d7b302553b9f4ef0972b10e43afc6a7f861600d1c3e80267b490aa | 0 | FALSE | 0000000cbc0ec1696ac3b452e6aed2943901e51ec631d78d87174a4b5358e0d | 14x486BzrLbYkyW3NZj2NtUxT159Yh2Jn |
| 29790 | 8aa02876ef2b991a59155b905d719a8b84bfcc954a1ee1c303e07d6900a6e3d | 0 | FALSE | 00000007a599e2529f5a3100a91525cb5d3162f41e46e6d084940121d03b65c | 1PZ5TZoks3dh6khinfyV9QT6XjfZ28GJod |
| 29792 | 1776868ec41681660d6d23b6e2fb55dfab8bb332ec80768381082467529cb2062ac | 0 | FALSE | 0000000599217439b8559aa26e759c1845fdbc1b79e1627c3943a75cc2765 | 1ZQwLpf2rCa8Yi1f981vFLmsqcVmaVnpLm |
| 29794 | f2095dae28a21f81e43cf9de0271e7d6d46eddbdb7c033baafc5b2e33318192d0e | 0 | FALSE | 00000006d0794530A4b4239034734d491145cc8d3b3cbfc9adfd5a7983c2808b0 | 1MDJKLcLZQrYE3R5PbKyBranVaqudh9Y2 |
| 29797 | 9869adaff137239a433d9e807ff1bc41f9165b283db10162543ab555d2e93c928 | 0 | FALSE | 0000000779daf8d46272077ca8c0995fff1ec10cca5945d96e74e1bac6bb2 | 148cT1WpmufVTcw6UiF1APrCqjUtQUMtn3 |

| | | | | | |
|---|---|---|---|---|---|
| 29798 | d8df56ae447c908af67e30726932aab08f388e3401dd678057f27207c911d393 | 0 | FALSE | 000000006e19d252118564cd84593262081ca839b6764afda0eddbeba5c2e7c5 | 1Day3K6GVLFN9uTgzLT4vGFWBjWYoXA3U1 |
| 29799 | 2435e6aa8e456b4ad6ea3bd50e9136f31ecb3239b1716e611d442bf7d11067d8 | 0 | FALSE | 0000000be4646ab8edbb69fe85f3d9cb490dd9d18b45ef18ed81c00df9d43c4 | 1df5Pz7AEYDJ6a2vVfUuNwzah7v6LraKB |
| 29801 | 02fece4aa3e46673b4ce199a2be25e13a0311153d4d6a8a4f4e0e716db180b8b | 0 | FALSE | 0000000883a4a3516d3340931 6cb1575b39de7a83678cf6c7aab16b25d89835 | 14xPvLrfiGMhDLst8nxGbGc6QJ43YvU7JJ |
| 29803 | 6d3457d1b58eeb43604635ffce6b0cc59490af27bc7065c77129085b69af2901 | 0 | FALSE | 000000009b49b450576f838966fe97b11c36f928e76d1808c26fe6ccb8b8c45ed | 1ho3AKdKDYX8te19j8MtbBqVtViCzuyeD |
| 29804 | 4d509ec3bc8efd2d0384188031c17c53401205178081c5dfe85fd238647264e07 | 0 | FALSE | 000000031d29cce2855ba0b2e1ba825f3a7d6861328daed11a5e186a25380bd | 14qwyoCUadGvnoqnZodH6GEdx24HUT1nje |
| 29808 | 5c8d23ff5e867441bf1db50eba649e65b9b8d516e880656708fa50b45a398f3e | 0 | FALSE | 000000000aca3213a316bf9739c7b63d6e62be391acd08746dabb5a62eb6846ca | 1BL66EF4ZEs4xLYtnG7VjwR2oum5fBhJao |
| 29812 | c0ce69e127248666 1aa5667 3ca5c988bc898ddf52690167 3ff15b0db6e7bcc7ff | 0 | FALSE | 00000008 4e1341d12024406225599aabaee14e01 7109d910c44bb03e92d824df | 1 EDKidj28sN6HLpBGC5gk2RYMqVdsQLviz |
| 29813 | 8429d126b1438619 1591e66c410435cecc5d8f184350704 9f560752fc272449 | 0 | FALSE | 000000009bd39d81a70f5280397029 8c2acbc37 032fdb2998a66b03d994f20f6 | 1KNbfZRfE65H86GheBo9vzKZfa5W9h7eD |
| 29818 | a10a6b032d79c04abf2ff4a184369b430fd7aacd25b185953 9a470d3d950f583 | 0 | FALSE | 00000000f71590bceff99e6afc5e03fec78e7a8e86bd3a62a613a90c331641d5 | 1GeyiaBvtJZnV4anGNsM3nUknPyXJdJCX |
| 29821 | 2c98fc3fe0ebe0ef10694c1ae0 6d3c4e0581d3caad9846bcb03ba6f49b487267f | 0 | FALSE | 0000000f15a98638b0e618b2f32a34d24b1f63aebef517ba05603f291c66596 | 1LhvMxvRApAm6W3RdZNRRuNkiQ9vAEzV44 |
| 29822 | a056d1e4565dda2dc433622b957cb632f0e170d38ecbac8e0f09028260071632 | 0 | FALSE | 00000008f3b1c38854c59a9b1e6a0067e97f9b954019c57ddc9fc453b31a3a6 | 15uk217euUDwg8WUhXZSvhDr4JmMMdrmfj |
| 29826 | 7ce74b2a102093f476187168eade3e2af29d19a86991f8b7264c103f778411 | 0 | FALSE | 00000000aaa1e92fb3d1360748593aa997465ebb93547b01bf5b246a6214e60 | 16X4zLuyX7aGbDHpRXPkjkkWeuXH9JLtaF |
| 29829 | 609b717cb13de90c477805b6c7fc2767054f9a171ebb5900051517570 6675b1f | 0 | FALSE | 000000000b5f0d61bd50cc95241605 2d0774b7b79366c31d89ec5e6de4905a49d | 1KgGF8sHi59qZ8HM9sKeWhbn64SHDZ3j53 |
| 29832 | 09c89146c63cc69c4b9c3f8f02fff3478de7c84ba98825967213 56aa7574f731 | 0 | FALSE | 0000000c7294dc5f4b330dca1a9c6fc620f36cc356f8bd4a0ba3b5158c8a621 | 1CJhmKxnbNXCBHrWyxde6dPJmCq1sX7Mv7 |
| 29835 | 0ddd1c1417944 7f1d1133811a908808c51bff3ca225f05efb7b31ad470f3465f | 0 | FALSE | 0000000a1581fa94479fd73d9a e8279dc186f857f215b8db73896378ba2c50 | 1FhkuyJjVPxMEU9QDtsxzAirVkUJSWNTFb |
| 29841 | 7ee7543102191d9c8452b0432d7de3680ad82ac4745188045bd1713630c47912 | 0 | FALSE | 0000000843a0cb29c16754e2da564d74dffca612fa2d561f92a73c910da439e | 1H3Q2fDHJqeqjPaAxa9FFXh5mTfxxV7fvC |
| 29843 | d1413e95b4b8945c47e7df8ef765a1f1b3ed4dcab0a79b8197 3ee497495fe393 | 0 | FALSE | 000000062ae11a05bccc3ffe4fa3f805 1c20a11261 59edda081c9cdbed15487c | 1JYPLvEXzM3Wny2BbEyvwf8VR4v8qZd6L4 |
| 29847 | 4853 2d7e6f940015 29b7af049cb9b61a6c20ecaf96ba82c1c5a1864493e7af68 | 0 | FALSE | 000000009b3a04dff037a64a0bbca3707e6e5a4f259b5020323 7ddac097b3293 | 15nifCH1zB5RYG4SrK8KPa81kSHyXqjhgK |
| 29849 | a798ab2b42ab9c6c8345c765e5abbeee0b9999c4ffd27ae1c35baefb6bead2a10 | 0 | FALSE | 00000001d7f9031079 1facc8dffb8867c90d749f8f10775ce53d582c8938e7 | 1CrQHNKSh3U8EAbQGLjNz4uDvmQs7twkSs |
| 29852 | 0ff344b9778e5f12a90b861a820c9d0f60ca8b87ae7ce0202ce6d69acfbe9e81 | 0 | FALSE | 00000000c23d02f119cd02c89419 3ce1 2cb742ad4d0beb2dd417ce689665e7b7 | 1GhzoM4NDSsqicR28meWoL6GjqBK2V6hBY |
| 29861 | 18e54036667 1094b0297d0f4e2e309464dfae30ddd4424daeaed003c0dcf4a4 | 0 | FALSE | 0000000e94a9bf5f683738d5ecc23c720949f328b951bb02f3d432485c3a56 | 1VhZ4cQirYEC4rMQC2NZ2JUFY6suBNy4T |
| 29865 | a01f573ca23c7c33d8c510d732c7ee8f9fe00a4073af519c50e687435dacba4 | 0 | FALSE | 0000000adbac09bf6f583ccb7596c019 2521aa282fa8b01c80d2cc742041cc2 | 1QCfuFVMSNrNHBwrcCog61EUe8WZGEuMMm |
| 29871 | 0db415411bb99f6c653a46fecff91af49c99f07613ee3710be79e95fefd4fd3 | 0 | FALSE | 0000000c53f15c332462cead592b05b992f5e68db3f13523751ec7228c7cdae | 1HMHo8HftKaebFzXueLo7VJqymBdW67Ri |
| 29873 | 0303b09dc38584df39d937036e9924eb61fd70a74ca607b328ed8711bc71222a | 0 | FALSE | 00000000544f7e15fd6a6c371b4218d342d9fe9e1168737 0f45a79dab6ff024f9 | 1Lhgu88m3uC92Zktj2r3M5YtUENqzmdY3M |
| 29885 | c9660f5b7c39b3fc89ad41b160960f68e6dac3cb24204880f600112bae4d93d9 | 0 | FALSE | 00000005d366ae42c55cf7321q9a4dce38fcc2ad4225d39853bae52d5859eb | 1FeaubkK7WgjdikH4rYpx67YytCsSbVN68 |
| 29887 | 2be199e32 39d1e083cfbfb9205b1c21ca1 21dcc99052f72c90498 5a3238eae0b | 0 | FALSE | 0000000c30554c0e1baf9a5d8986c690ad3193d776730 46bb65cd2e69d5d03 | 1JhDw2fLVe2dMt6KH5e8dYbUFfE5Escg2t |
| 29893 | 7c951d81fd448c7bd9ffae4650ec68dbedc6fc3d3cb8f5bfeb8fa6c019d2440a | 0 | FALSE | 000000000a4e00227ec921246cad74df570857 2dbc42bfa7ebe193de39b615b18 | 152AUGWoSsxcd5fvKtSA4noCuWGdWbXLNe |
| 29892 | 66a98f3ae5106301e3e5186719 253e0e1b05b34444f4e275b1d75a6e08103fc39 | 0 | FALSE | 0000000ab97270a60a0045a479577efd8c25474 7ea883a0d5e3aea66a16 | 14DsC3L4JVCEiLhrMC9souECjG5sGpp2na |
| 29893 | 73f0e230413a5cb062d9155b92beaf49f24f3e68b22e07f7c889be6dcf7732403 | 0 | FALSE | 000000004ea2a9538e5dc0dd532f7d0de82960a50100c0753cffccd44ff689598 | 1Bn5U322mFuMKyoC9jAyfzbrpe3T3QscR |
| 29896 | 9b5a6882fd3ab147dec929cbbd403580b072c16be9752afa9b3b5a4841f04ce0f707 | 0 | FALSE | 000000004d1b9d8d7ceb08aad6ff32605be34bc443821663bac812f04cec09a | 1DJThRJnawuQQwWgdwt9Dpgl8D7oQpE3X3 |
| 29898 | f7cce337afbc54aebfadcc11949d037af96c9951837 7a62745a9a7f22256d7b0 | 0 | FALSE | 0000000eccb66f90600cfb8ae07cddaf510eef50c809ed83f9d49e4293c1063 | 12ur1WRtWcQHvZLYoQ73wobF2o6FkN6nur |
| 29901 | 461363427584ed1b509baae7e0487b8f6be83762eded8bd16cd6a3b740a39002 | 0 | FALSE | 000000089410fd95bb1453b310efde92fc4cb4215d966331e402ee8508d26a7 | 1FZEuWPToGQT8viL7YvqmUUrH3bfkPm8WF |
| 29904 | 75a1409d6ab0475a76ef95 14a8a98173d3ea6a810b8d542108be216f70a7172c | 0 | FALSE | 0000000dae0a81e38bb588cf3cdbc6043472d79ddd43320e534a4c054dbf67e | 15jGc7jXLzHxCrrv38hRWeU9XHSEGfqhN1 |
| 29910 | 7d8f38a1ff7bb583ac731fcfe367a988074e64a4b4b76db0bf9359baa3e955a6 | 0 | FALSE | 0000000392f1989fbcdc39cd3ac8582377647fdb7f4e6e9cd4441086a78e62 | 1K61v8fhp4dTQToDVBNLvwchKrT1TZbuom |
| 29914 | 7e02a02498bcd9d4920c7490e75e2bfc3b9f39334ddbba248403bdda340c c92e | 0 | FALSE | 00000000f02ae6ef60c7cb10bb7e2b23de0d61d9afea51f8deb287efd14a8 | 1DNv7KiQjPHpH19QgFWp11ep8NVz2ZPrX |
| 29918 | 9e1ebf751dd164d0985dfc563e07c3df2f236ce52506 16b72728dad1dfdc2fe1 | 0 | FALSE | 000000f15558 24a08636ddcac6c909edbf4fef772a789ef5df08b40a23665f | 155 3QVWKhL177XEFFKcj5nj6hQZ1yCKu85 |
| 29919 | a46621c8cefbb59c7a3dbfeb2962755aa43aa4fe84620ba48e8bdd17e8 6b7ac4 | 0 | FALSE | 0000000f1 67a0ac 1681ac3ad6d085ac5e6c145a0a5420f59b6d48 43a5322d2 | 1DW2Q3AzP7kHkNwo9btvemHYxT8svc9St |
| 29920 | fecbeb3c443c182cf905474b8f720c70d6 758a6c63c021ee6c256935717 1bbf47 | 0 | FALSE | 000000b123cae347074779e8e12fee fac21cc08d5048e729be3bf0de9f7773b | 12urJWRtWcQHvZLYoQ73wobF2o6FkN6nur |
| 29923 | 1b50bbbf19f531e6ce597c075966d46f209fd45a601c180e217651a1e4cb827 | 0 | FALSE | 0000003e7311b5bca71f5457a9b42b0bb671 7f180803c0cbf3a73a2b322a3b | 17WACEF1JxeAwFfbZTXXuGXXWJk8LBGt3u6 |
| 29925 | 7210291769a60df2981748eea41cea831783 36a0f23108 19eb420 1dbbbdba52f | 0 | FALSE | 0000000077fba99871193529b4120a28d18912c5e982d1b9d590089e15365e6 | 13PUiFP41KRGTNkjD7qsdtWiCDXi8zYkiR |
| 29927 | cb19097f5def418da5850f2f0e920238feafec6ebd20c1983c4a1d22e1b0ec33 | 0 | FALSE | 00000001757 60b604c3ddf2ac9cadc5a9b32ea575df6bcee47eef319a41f362 | 1FczUPqFui11674qCuime9ykkRrN2GoEJZ |
| 29930 | 940fc5e5e7971310639792c21dfb607ce09bd2dbc7eb34a09735c4662e032e1d | 0 | FALSE | 000000092f4db21e8640d99ebb51a530fc5ec1afe2244736e91869d627c04 | 1DR6AXee5WgZLrGNnYzkHpCVWRuugwRTT8 |
| 29932 | addfe36f04c220e0e7c64cf690256e0075ac0de6f81960184e4881bf2087acdf | 0 | FALSE | 000000002c9d16a3d9ea40e75a5729f1ad3e58715db1c2032cce6f3538a2495e | 12QdunaWiauLB8AdrpiJ5Nn5LLkcmwGZT9 |
| 29937 | be8081754f6fa2fb4305a1ff26ad3d65d1712036b4e0fc7f30b738190564ed40 | 0 | FALSE | 000000006c50f40f86297ef8d70309537 6a4f7f0adff825b59704b4dde631f8ec | 1HjCeUycjJR215eTQ8bZy2m1QbPriXPGht |
| 29944 | 006058bbba9015ffe2761b76e30da0af2f0e9deb0543932b916799fa836405fa | 0 | FALSE | 0000000d0f6783ae94daa54e566ff864303c4655031e890ac2b13a236c2f58 | 1HUKGrAbrPzSbu11sjbZj4dQPZhQb47U8R3 |
| 29945 | c780c1920df48722178 6401 26ac1e331d3fc0f5e3d0e9f0abceef555064ae50 | 0 | FALSE | 000000003d2e2bf8e90d4c157d356d40c63c9f5285fd6e864a11c7156536695f | 12mAExQ6R2tFDLzCM2H6eNpjKqPeDqV7gj |
| 29961 | d758c1920df48722178 6401 26ac1e331d3fc0f5e3d0e9f0abceef555064ae50 | 0 | FALSE | 0000000056a63d000902a5b4cbda115e1a9db6951621 8fd835581dfd6db93c | 1vpo3EXmWLZjDt9bTwMDKAhqBg1gPrtmpB |
| 29962 | 6ecb398e95d422f755a0d10e9b2bbb4360 2b61e1716d3096 9e6d967065458d1e | 0 | FALSE | 00000004f87e874218fe99bbd2 676005 668cf52bb0764a03fd0dbfac6 3f92dbbb9 | 1GiN FCHqqK1x8K6leafCpf1BuH8WtmJTbU |
| 29965 | 570d85b80a846792ef70 58fb80eaf672 7e631d15821d6b3052cf98147d466663 | 0 | FALSE | 0000000b8efa3009b139be966aebbed046e97099a0aaa02a6 7a1b331ae3c a48 | 1D1Ci728hde3BaVQjP2Gyy6ZGhP2mgvotk |
| 29966 | 9674238adced021 7b4e0b9ec6e6c3977cc8b9b1fae34 f9280dbc9542d1d5cb1 | 0 | FALSE | 00000 00ab77b9c8071a7cfe31abfeae056d302d4772f2955 8e2bb0e0077cac6 | 1DuXgnij34QyZh3c3DDhkKsvaUz3jMiCoPN |
| 29969 | 330d540 05f1ce33fb5b105257 9138ef1949da19db2c5192c0e7ac4b99b548728c | 0 | FALSE | 0000000f147dc782bc84dc0b14f637aa09cd3bb2bebed0d1120063 0b75ea1 | 1L6uLkm5Fcc97B5W8tUkMwCppZTMuJARPk |
| 29973 | 7a1fb9d591e80695a8a9272b948979f61e736cfba0d03c716a86b18344e5d4c6 | 0 | FALSE | 00000073781490005e8 419e6de03b926d8f7ec09a0886a8d3673298322514f | 1PLtvPCQeEzrHRVcDovgj7NaMNN94HLXxB |
| 29977 | 15695ec28a7b2c5bc0c4e1b3d056f91ae6c5e246178bd98151419d384797 1188 | 0 | FALSE | 0000000d7d33531196b9c5c1d7ba75bc7b55d50165eff468a8002dce989d77 | 18hb2pUpZbfJ4 9ZZ6LmpnKAc7EK8Ccbdv |
| 29988 | 0dfeffe688b54e6c09f9a1873661c10e71eee7d2daeeb2b8b2fa7c3bda4981 | 0 | FALSE | 000000012f403fc47b515308fcfd716af658d49652794ac2c721cec363f2f5 | 1HxS12vSqc73qN9y8UNg3bkErBKxNcTQc6 |
| 29991 | 6be89da2a9974bab56dfe8 32e4a4bea5b5afce96dbaaec299063b 1b5dddc40010 | 0 | FALSE | 0000000d8f9f188974381 1c1557869eec9ffe2304f16c0b47f68a1a39e6c | 186McygLxDxvV2 jgmmnLcfMe1Tu7PM1w |
| 29993 | 217bc5acb162cd6537c3ea3cf514dc158088c92db93ceefb3a524d2a391e050e | 0 | FALSE | 00000007 4ddc8f3f1d1b4a9c6b75b8b6cca1238235851f8f7bad9636ba90 7bc | 1JRRUWrfwnZDhgHjkQV jfuvdoP5sqN2Rb |
| 29999 | d71a0b9f9d8afd3817c219ef6c3fd424753849f12589aeb26d6f3ccd2db7b9 | 0 | FALSE | 0000000c3c5384f9301 4f783d86d6e209aced5a7dc5a613c4f994fa984168c6 | 1E43C86Xr48o9cBGCGHMZcvVcgWHyJwyFobdi |
| 30000 | 378e054a52112c5f8d2c0 6d965813a63cc8bd159813303 6aec88391 4c5cf14a7 | 0 | FALSE | 0000000de1250dc2f5cf4d877e055f338d6ed1ab504d5b71c097cdccd00e13 | 1FuXfSvK4UHFvjoTJjUxgnj9x2T3DuzjM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30004 | 5130004293984ad74626e29efc6bd4ef729873d2c2f1d9e61d72b486417f3447 | 0 | FALSE | 0000000092a112695f23b9e72533c9b6d867ad5bb8a94e3f925c64aff99bf9df | 1FtBcNL6eMZFkGJAFKH7VHGxE9gtDav3Ww |
| 30005 | eba159680272be500a2b284047a67963c79dd1f958f9f24aeb04e5ecd6bc8f70 | 0 | FALSE | 00000000880895a0cf263da6d3f74d4b9588d8bc2d431a47f31b5e4352d4a7e4 | 1QDE2SB5cRWox57H9m6RLaTnGDBNkDZuvV |
| 30010 | f32d0c5391afbdce67a9585b82859c15a521d0c646fb4f3a1e2dc7b73fb04105 | 0 | FALSE | 00000000bb3214cf9cd6f4833bcdf28ac1daa642ca197b92f4ddbb4e036ab5ee | 1Phs3QRYauJ7yxrriKuEQMbvkp9xXkHfsJ |
| 30013 | 9b9d9bfd9a575bdc919be6e2888da48f982c33b2707317229d5b8c2721a391e2 | 0 | FALSE | 00000000b95e90a4c31d2afa2e5929c8486fce808b866f1c9889739f1b73c735 | 1MF52zPezyktNhMxsK1KvHr7oR6mG5Vx4B |
| 30016 | 8c26ececce5794b54a54c862d56bc500024ddeb7675bfd70b9e8e320bea94a5c7 | 0 | FALSE | 000000007510f0d88286fe8ca61716288fa3acc8516cdd18d453a941ee6774e0 | 1G8zZiACfCgI4TUQDVbXbL5FE9bQDUvJ5Z |
| 30019 | e58bb590d46a723ed98f71c047280078577a8cfea86a1bd433f3540432b966e56 | 0 | FALSE | 000000002816271a1f8838e7fbcc3fd60ccd2798e84e4b54e00cc46e39777f8 | 1LKUhX4tXfWGekjuCDASYWSsPzYLhYM282 |
| 30022 | 5753fd2a2e73c157c6f6fa31cc30136630bdd5d8e259d1374b719f614d3f9047 | 0 | FALSE | 00000007fa68b28f7321042404bb93af748967b71f154b7c2b53a829c20207 | 1CL5J1SXUs65Zs8PgpUAhikB6uXBfqpLQM8 |
| 30029 | e95aea6790d8106db86dd311f2703e45f5dfbe6d5f31d942a91b4956dba734e7 | 0 | FALSE | 00000006da92d704ed212a8da8df0647828d1a7f87801923320a4695c747ba6f | 12w3WTsQLMbjq1k9djWq6Wvchzb3riC9ej |
| 30034 | 25e80095cbde9de02619338b947990851cc56b05d33e564f6942a3e12c1a9a5e | 0 | FALSE | 00000004b43f958c69af9c980e97edf5d08a6189d29482fe05158f08146164 | 1DwUFnNSxkhRcm9hARnsC9uV531U7DM1KA |
| 30038 | 4b145aa2537119feba63ccc6da78598259597f0c35bf7869332e36f1f9de80b1349 | 0 | FALSE | 00000007a29143423551eeeb1ea4cc0ce3e0049dcd639cc24afd506a4a0fc3d | 1NDtrL7cyWuW6iSxnftLQcDcxq8ms6sDuf |
| 30040 | e61e1593842222bd473b68aa5f93bd23663915587b0d2ed9106b9a7caa0ae11 | 0 | FALSE | 000000000ee2511d98d2811fdbbd9f95b65297dee838929c7c510ad5ddd86a33 | 14DH7LRkkX75UN9j89ixi9f4PhMIVGBcP3 |
| 30041 | 190f99146076e4ba0bb6601f598c7789bddccda270481364545d30778ac5a97 | 0 | FALSE | 000000000e10a30d27bf9d372177fc3cf3bcc41d6d9f96643cd583946a01638 | 14RWWhE86VPB4Ty5iNbqrFE5m6PVRn8haH |
| 30045 | a9237d5c6ed75c30d71980885a0bf5eb8e246d60733dcb92c0f031023ffea3a2 | 0 | FALSE | 00000000f07848ad5d1424f9e033d0d8284737f9100722ee3742d021bf93fd403 | 1NhDbjMCiPdcCgRPCWKb1tnawpNXV7jfu5 |
| 30051 | 7a8a5c8acc3ed51923dc00417796747df285e7214219ac73d52d62b6292bbb64e | 0 | FALSE | 00000000939389ebc738ac7317fde0dc32c8254fbb52f1cd1bf458923f0bc6ef | 1JqT7snv8i72mx7342PkbfXEeXdMgWr6d |
| 30052 | d15b4791c48ec72160ef75e236f1758e6a6795465c1d093fb718f4cbe73d8ee9 | 0 | FALSE | 000000025455e39150b0e75d2380a1208299253bc46e33127f1a24abd7c4 | 19Ufsy8HbryECbgJA4dxs5aWBVqFweXrpm |
| 30053 | bc853386e5441fe986cc795e09e8eb7a2949d5051b7873b7102d26508ce6e0 | 0 | FALSE | 000000005e143df0e70684f3f3df8c199648378ad53721d989703c86c48838 | 1Nd2JVLickbq98QDX6kNq6AmxiiKTRmmg |
| 30056 | c0b338ae4540b4f8c81b0a1f4fdd36d725c208338166c049554dfe5c25db1f5f0 | 0 | FALSE | 00000007eac7c3b85fdcef11747e32b63d2663f6a44bee60e635251508fab6f1f | 1NCuz8hYtLHwsk3bmZpt1KdisMDLcWXfAF |
| 30063 | 3ff9c7943329b402f5393d4762f0184fdccd03d002406eb2290f152a3992021e | 0 | FALSE | 000000001e6bb5d0b47b8fba34df8df76d91c685699eb9567e38e0b79e392b20 | 17bHc4c6WGEdDBr27drXKmorEdazjFoJ9V |
| 30064 | d41f5d8aeabfb5580580838f454d40cafa48b4dd6e1c4982f5b2b75683478095 | 0 | FALSE | 0000000b25a59f2ec03c31ad3a3c62f52beffa97f1f04a7a05ecb7c88f63c36 | 1DesvRqWPfAdiTy8dfuzLVCsNGPtyzd9QR |
| 30079 | d82269f2ad3c6841b34ba775a79b6c89a4a14f7f8151a4f2fc5976554cb76a7 | 0 | FALSE | 000000052dd365fb98b704af4e82c18874b9ce8ffd1507463b4ab0e1df13f09 | 1DEDR2z84A7EkyxLYFSmXMX6itQgpSVcswB |
| 30070 | bb639328c16c3b9f88ec3ac3495d8f6b677a78b62a50369e2eed2435ba0900df | 0 | FALSE | 00000007418d01a4be0cef33301205757d5f3e1719466ae21db5722d0f5c565d2 | 1ARZF9MdxqWF2NqsLv8am7ePerEyhJBuiS |
| 30075 | d341e920e7275d28909099ab930f1827873f3602e66b657d1d81b66d6521796e | 0 | FALSE | 000000001130b57b8823f7a762f76fe2207b927032799f3a740717dbe2e31da0 | 1KC78mnhbH5cckr6yq25Ty2XSSeaiHVCre |
| 30078 | 885c335112c7b9adf48105a8a50917b051962a9c4a88eae3f274bb61ada8df | 0 | FALSE | 000000005d2aba50c361024b6bcb400f69aa80a5613f741da7773a7b2ef9ed20 | 1TLTijVMpdfJgVdjNjUF8mRNd38IZ2oqFf |
| 30081 | 7edb092db6075ea23b8800617d796aa9a79c68378a13460a45d234c3fcc76fe2 | 0 | FALSE | 00000000b3b2e1aaf0ccc7e60e998b07d77da118004159616f5f411aed3405797 | 1945UhtzGMJmA3bomPz7ofnxLPecpLU7DonJQk |
| 30082 | 15bfe3a044c5dbb7456c3354f5cd870e7a332981f767362666eaf4cef8c92b7f | 0 | FALSE | 0000000c731882fc29b13a45a1fc13c3c85fc5901b2f9c8c598732122193b56 | 15JM7KfaXPwhYRpDkAeE6YxVhC5bRusWk5 |
| 30083 | c51a3bd28e07d5b08fc360591419107cef734b198f6ed3aed04c59fa85ef80d7bb0936 | 0 | FALSE | 00000000aa3a871689b1f6b8fe787a28be2697ae81dc59fa85ef80d7bb0936 | 1FDs6tF2wxAPhPkgX14eCd51WWqYuFdXXR |
| 30090 | b2049b07b47d782be771d3722d73066a357bcd69eb90986cb72b5c3884158a | 0 | FALSE | 000000005c0616b1b9f365a97af77965a06c3b76c867173f7fd9e8ee87f4bf8a6c8 | 1EufunhzEGNGThrYfu8bd1mzSW2qu4b5PL |
| 30080 | 4db0dbcc48f645d421f8fa524579bdfec81f1a4486cb352e10a481f5e92065d | 0 | FALSE | 00000000d4d129d735cbd398be363b2a4c22df67bddebba88c347875449b | 1MT6KJ1Kcr6GXgcqvkqKhmagpX6zZNNx |
| 30090 | a03b20152065660f8e04ed8be886169f030c865c226ff568eadec7a9147bc4a10 | 0 | FALSE | 00000000e98459612c0a15b9b2bd255d574d23d35e1c5e1fa97b3795c637a56 | 1Mfjtt7aJEkwcoocokQxLNE1jDEqh6LFKF |
| 30095 | 1b8c8d506b7d7363e89f894b63530680dcd9e0222da7a2897769e2a9e41796a9acd174b | 0 | FALSE | 0000000663347458a7d1799112034722669d1e79c5007056eea48ec858ac9a10 | 1CaqwVnD1ea6ethod3zrUY7vQpQYGapXQk |
| 30102 | 6b4e78a6bec193e42e8fafe6f5e79eec78acfbba8fec341199a1c95f5481040 | 0 | FALSE | 00000000f780b80f077a0f8f8ce9579ca69b7527cf0be9cbb2d771b50b55cf0a | 1GX4jPGyi5FLBMULbcKYdKDZGLxEJhWSpU |
| 30104 | ca7ed917969b53d4bcf19ad1b0b7d3c55de47dde8f422d6080ffc66be9c87895 | 0 | FALSE | 000000009c0e6f37f8463c31f442c7ef2816249cfe482ff4a58ec8e80ff5777 | 1CFzSP7QbXaeUx86v35xZjhnDUf3zhWtDJ |
| 30107 | 6b463d5a5df98ea57a321d568222dc878198d324b73e2f3ad902517d1a8b7941 | 0 | FALSE | 00000006186d1904281eaad9692cb46b343fc8409b36322d589855e8a100ea | 1KkaJS3KDcibfKk2Vg2SjUE6eKdiMktAa |
| 30110 | 1706702d96afdab68f0679c84f1011d50c62969cdf13b36766ef62da1860c949 | 0 | FALSE | 00000000d3b3c916bdcfb8c8c528b654bb0cbdb2a275ce7535e4edbe9a212234 | 1My8HrCP3FYWjLjDE3HUFEzZoh6KZxwbqT |
| 30117 | 5675b60479b8c88fdabfd9b9b37398cb1e5bc4585cc1b91805450e69b3f23acb | 0 | FALSE | 0000000c8474448de83fdbfb4d4cce740f622300aca48ce43d7188639a04c0 | 17PtqwsFq2ctuHaR6ncrvNB5fhPP6nkvTE |
| 30120 | 661b0877ead6758811ed65734289b85244ae3314d91ffee49c915c8cdde121ace | 0 | FALSE | 00000000f21e88136806f095df156368f2833ffd40b020ac680357923474d6287 | 1BemSKss6wfcdZc6PfWSe2q2MichSfikVo |
| 30123 | 028fdea4a4cded1fe5397a221c36079dc787ecbac3ac1a8d6c3ac03a715fc4e49 | 0 | FALSE | 00000000c8d08331a88a0663041bad2d2fe3a6362427766577555dbfbb165ad8c | 1Bh4VarI8LcDcdH2qNUVK5sN44Ak4Vcf4Qd3 |
| 30127 | 12b535634e87a4ea8127d6317041f605f8d0401843a639ac03d848e68174c296 | 0 | FALSE | 000000c93a3b07ac5e689bdc8b34b4070f134d1d57540909a4e0dbf392d6d | 1F8vf2ELUUusUMvsSDJCLEvEax8gNqNsds |
| 30159 | 35b2a7b50c719601fd40bdc6f30f6c90172518f0af769ec8d4cb94c5b89a5d69 | 0 | FALSE | 000000076927df61c5409012e50aea747f4a9b73b8b9d8c2647bb9932b95aa2 | 1DB87sPdaHVBenmwV7VKsw9qm4jpAGAZ4g |
| 30139 | fded203a39f469f9baacd4b594df00a776640d6f2f1248842cc80184f9ead1a | 0 | FALSE | 00000000e0b7154d5f87c9461b633f714248bf16feaeb1365851ac69314df956 | 16TqRUQtrBRv9jnpuyVFEH43SRKZhqrCQ7 |
| 30143 | e56c4c26494017dff68117bf71235bc780ef75a0494785aa32162d487a029a69 | 0 | FALSE | 00000000bbd19732ac84b8290acc29031da6788764fd7b5f73ceec3273bbc2f4 | 1UiDr6tjvYVEzAdxCNCenWMEWh1sYmme8 |
| 30145 | 8eaa36d2f36986433cafb0d6af2b4917d2376276c676fbb8e59b5fa9f0db4bd56 | 0 | FALSE | 00000076f48b7753531694abe134d9025410c9a70156da5a665266cc718d6c | 1DxuzFSmrjbxicNm8Y9DqdWBhscabqWKwz |
| 30150 | d81213c7579c14478b3bd1a9aff83a9e665440045f8ca542a618c4eec2a43539 | 0 | FALSE | 00000000de5d313dcd96cc20778507dab605c4983e9fa0608e76a79ec1c3332 | 1PFQLWb6FFGdtGDbWL5fNibFd7qsiZkL7G |
| 30151 | 0dd8e6fda68e467a41af237b4f88383e4d8fb5c313bbf8dca80ba740a2a803d0 | 0 | FALSE | 00000009eac11463ba402658c1e47206e4eaa5ddf9b75db60922b52ef9f9 | 12ft7JjoqV6fTzA3mRnosDYtiekVqnZpT |
| 30152 | f1fcf40289674df3edf5d8314e767d4186fcca15728024cf173543838d958da0d | 0 | FALSE | 00000000b54a6778347dd0828046073350ec9998d3f7b07a780e5be83c83e93ac | 1AtnrnfGr5JRvLZ7xStwdAbb1V6QfE54nQ |
| 30156 | d17f9052ccc48e00d31280ddc695cd08e8ae9c3bc978f22f41e94b7bd0a49d | 0 | FALSE | 000000066244bc9bf22b26644ee8f611f20c6168c308856573c99d24544d18 | 17FPAZpGxUhgrmVDHpnr8sjo2VYNbscqVh |
| 30161 | 510f34bdf648c4317aa52f7d87f9b95f018d267c8ee343448fe9b31ea354bfbd04 | 0 | FALSE | 00000000d3053b6d016ad4289d996e59bbbbd7960afce318a099829d193b37224 | 14khCtxN4MgfdeMjbfiQ7rHDZUwl2TgoPw |
| 30162 | 46f1e48d20a7ac1e2f0ee9acf61fb47f70ed9967d194e184007d69ec5c562402 | 0 | FALSE | 00000000b10e7dafde705415eeb1ecac0397676d6730e8d73f8f47c0435ed44e | 16DNddAMY37PFsEBkSGz0p2Mgkvx8BURZ |
| 30166 | a58d85368 f09da88847eb7f571730976be5c1e936d62e04a3859ecba159b0919 | 0 | FALSE | 000000005733410ec40d52e842bdb9b88b45f1ed27c92eda46989365cc3a47d | 1KcWeT1j8e66xHS8JhTbQiFRoFW7BiCCc6 |
| 30169 | 9b6b21bba9dc1504e1a5567838eeced755cb505a54124194600bdcc0f79186e | 0 | FALSE | 00000009646c01ec7e53f602c98b514a218ea c566571562b96d2bf50f87e6e5 | 12CTHhyJtr49LgoUShbWgebLBviLAFj6Uj |
| 30172 | 05f9748 6dc72d44696ea76bf51f409bb343e6df0e444688e8279fb394031facab146 | 0 | FALSE | 000000032745795f3d2c d12ecb765844f5d763049afa6a48eb53af3da7de656d | 1B1YmprGExHjqVRhPtQAZYwgLizhiZL889 |
| 30176 | 5cfaed2811c24ba0252484337a1663f4e29a3e1b7745660a86a287f0f71e43a5 | 0 | FALSE | 00000005144 7aa9100589cd1eed9dd108f4c2c03f1c2b2f9d02f0ff9487c33b | 17qJCqQJceZiNyTipcy9jNS4VwT8nqcwu |
| 30177 | 4e451dc54060696b403fa8b640820712a047f69b4e8b4107f1f0058104fb5e7de081 | 0 | FALSE | 00000000af089b7f74d6e2cc07dca0c27e254868be1a8e2ec2c2d0efa4322e5f | 1zh3bP5kTKUN3Szy13zLM5Zu5CnfZoSwKxthkW |
| 30178 | dc8439aaa56d0b1046ead384c8fb4aed3c601d45c152c13695a5795ceba76051 | 0 | FALSE | 00000003f1db4c716590a8ab22aa5e529070ba016dcb3708d60b7c572ec2f1c | 16pLdM4yWFkW4XSGJv5RT9Hz17J8bUapjM |
| 30183 | 8050ca281fac6d340b4cc5a9b628dd28b53a1b2961ea1e7aa2fb748ce0c5082c1 | 0 | FALSE | 00000005c2ac3455b5d23d167f0d8d4dbac19095c152daef15460990cb60744 | 1LgKXBRT2Fp5wxg4d5yj9HrPHVEJ28MAw |
| 30183 | 95468b8dfdd0003da0c97b563275db3d94acc57964f7b9b0e3b42343d17d4ac63 | 0 | FALSE | 00000005b54fc5ad2436a0d087d24f33bf58fdb41906a8e27bf0b0ceab95f1 | 19c8ieFZxduQf7Sfa1V4KoQHsuNADDHdgE |
| 30191 | 8d5958e86caad2237a1cd462ac07a7c8aa6d3886d2a57e6bacbce5f1f98387d9 | 0 | FALSE | 00000009ad13605b407cc0ebd9bc877066d47b8f716e41abbe60957d389542 | 1DJVt5SBcdZ6KeLcyjQjEpxFdwBRriYT9v |
| 30193 | 08226380794 5c80c1412852d93810b72a5a3906219369c3b8b7a85a980149c531a | 0 | FALSE | 000000009982134cb5d656f01a1f7650fb9fbe79e3cb2bb7978cc00aaaef2f | 1KQVancRNP6P2sT862aFXArtPgKAZs7oyda |
| 30196 | ebdd48bf3a1dacc68e1db249f6a866f9aec2f28501b33336b06d8a0f142a161b | 0 | FALSE | 00000006a5096a04a41b50c06b3bae9e05ed0105584e179700472d4c41b1 | 112sShrpp39jS5nRGpmAY3YCHBKKKX7Vy |
| 30198 | cf1fef17b06d86c706a6299affecd4bba7864f66eea1b84839ef4947dbfb3466 | 0 | FALSE | 0000000acc38f644ec05841b72dae603d55c8aaf5f5f95c1157660487267199 | 19REtaUFwLKByVixkALXjxdXMtjiQQDFo |

| | | | | | |
|---|---|---|---|---|---|
| 30199 | 1625fdaa2b43b70e9030a55fac164e9927ed1f3b902f14f67012dda307d20a04 | 0 | FALSE | 0000000001cc687d895a717eb616e03cde163ffd4e195aa44faab93b1cefd041 | 19WXQUfhVc9UYpqitXYyHm2p5wD8vNBQ64 |
| 30201 | 7519b5a1489fb2491768adf972f2ecbd06bf0decf811842f5409f06a98acf99a | 0 | FALSE | 0000000693df5e5d69d391eb579c763284cedf9530b478a95d1f11269acc9fe | 1MHMUYF2EWU65XvBjzqx2NKaswKjjWGRjj |
| 30202 | f492521f8b864067b90f37a2baa23e7e3cb78bc53fc14798c2fb758da61e67de | 0 | FALSE | 0000000a8463b0d9e80c0481e40942f22bcfb0593633e40f2d9310c6e222b7 | 12Fj6B9kG53Xt9mqTEiLgEQHrHS2M8qSob |
| 30211 | dc27d7d8d044dbbec479cd4d8d19bbbb545a8cb65c683ebd0b6ae54ee6a9a1a2 | 0 | FALSE | 000000004209eb6eb82d2ac7fb454e7a3a5bec3c3d642dfcb02dffe59cf9ba2e8 | 17bydUyFU9h3t3GKKMh78urr5zz3Ba8NxY |
| 30213 | 78ac8adb44d9e7c9845b1a7b763c103822639ff782be1d7270185d96810ddf28 | 0 | FALSE | 00000002f98e1384330b9a2b85d3b8178ba2bcb3861483be2c382be60e6b196 | 1Df6FaDMuXZCM7Lo3cLsj1Cdaz24ZGfH5Y |
| 30215 | 889552178434768130717df31ad643208113a70aa3279c04eb30d8e3ab395eed | 0 | FALSE | 000000000e54cbfc169dcba243e1f1bf8b3e8537e6b399c49503f340a70ba94b | 1EdrQwSXQYFKZKim3fX7jKTiR5gmjsjT64 |
| 30218 | 6e6a19dea1ea2646fd260d1c31cface6c7b4c6d272da7478b8501545933b9b58 | 0 | FALSE | 000000000b015fff745e0a1be5ba346066271dea7c4fcc2010f3d6f2456e014e0f | 1MjQjVcA1et1U3p1eCNFiykcWLaBxvqClWs |
| 30223 | 516425720c8d3ee92d904ae1e33e39462e519d907475abbcb70041c8605a2f99 | 0 | FALSE | 0000000013bfb7d61af940cd252d7746565016df21d58b66713277383c66b753a | 17jDRA5zbkTghEvSuPfLfTMUk2SQEzq79h |
| 30229 | 13e0779a128fa292f2b041c7cc45a6bd6b1f97d0a54fd845e91132b3fb505980 | 0 | FALSE | 0000000a3e008fc688b82c7513b5870909fbd86cf43026130a569043d737756 | 1BYxsxG7jfwYDrjW3P5XBdrUqzjx7VPTQx |
| 30230 | e45ad050d38789e64d971afd2139d6c370f3738523810c56488d7afb9bbf96c | 0 | FALSE | 0000000bbd4a9bea30dfbc08858e92e35310139463c27aa2595faf2fdbe6de | 1JWUzEuQgLp64gKr3b3NUNQF2WRdBCW4QkKF |
| 30232 | 3404e9ae6fc24fe62403bbceb24dda4848d340a5d3b2605d754eeec1d1d0eace | 0 | FALSE | 0000000074e18ede9d531d013aa37141d087bf354d2d9318b8db557c4690bb6b | 1DVS8bRu6gh8zNLpXZjYf6zRrTGLsvDANN |
| 30234 | e929b0720b011a79ee634ed21c4d89ab3a237e5ab4027b4461631cbf7c6aa39d | 0 | FALSE | 0000000272af1c7c6afb3ab659351a52effe88b2cac86a8433c0b000759dced | 17xLqY26Xfw78D3J9Dg47dP5r9shV3Xxt2 |
| 30237 | fefe37a5a79647bb718da5f3d85bf242bf77939ca031fa907bf1631aa59c962b | 0 | FALSE | 0000000e8de9310025c830900dabfbc2fbb03039a81752c3a687a292294c6e | 16V8r5EjfpMpdbDEZQhRreW8eKnrcpZsr9 |
| 30239 | 3f6d5f805505205efd3162629db8d68a4e15a2bd1423dc822d22893553309c88 | 0 | FALSE | 00000005107662c86452e7365f32f8ffdc70d8d87aa6f78630a79f7d77fbfe6 | 1M2a6pzI3Dwyj/YxoD1bo7Wt8Qqm8y75uL |
| 30240 | 5533b5a4273d0e0c197233914804f6f01971883a3515b6ff4d83b6c7652f340d70 | 0 | FALSE | 0000000f0a8bfa0f0dd32f956b874b2c7f1772c5fbedcb1b3e03335c7fb0a8 | 1MmEwj7B7PSs8fFMg25Gi4Ey2p4EvzvpGb |
| 30241 | e73feee534ad5bc667db210f282d0b8617a921a8f673da944a510ee7657dc1a | 0 | FALSE | 00000061ef2c3e07045219fdaf781d85bf827613a7543fc1d5856194e30 | 18R7oHyENAn3QTQzIiFmWK33SuXERMSWSC |
| 30243 | 2db0632a53f28e59a3fc4ff8a721062b9e416aaa208e3fcfcc6e5d277e9e9c7c | 0 | FALSE | 0000000c0af5e05d4921c165c1e107982f2d3359709fe08770a37d331b56223 | 12EKsHWzNcbSZRhgyzxRGZDqv223TAvr6 |
| 30244 | e54b5b8c17 edb8da1fb1435f72911db2ffa8dda4ddbe4eac7f80adf8b700b9c6 | 0 | FALSE | 0000000722ad9991e763b650b98cb234557ffb16a368b50bf43ccf12738a2cb5 | 1Gv5tBqoTsrKZnsvLbI3qAKnnM2GN2gjsxd |
| 30247 | c87744d25141506e81c800232b5d7b190829ad621e68d7fab2b54830eea363f70 | 0 | FALSE | 000000b9aef12eff86d67ec9a2996e7e13794273a18e48a59c1c508ef860d7 | 1L2Nw3sh87KKXuaiDSpP2PQjWeZTpNQmXS |
| 30250 | 51949c1cb56d1e353d709a695e451c9413b828db4cde7cd8560d613ff4b5642e | 0 | FALSE | 0000000045fd599ffd3a8fa17ca4ad23e54d9f97bf68eef1b74bbaaf1bbd4d97 | 14wAP8MvvMZdKz5U77hYL47Hug8oVURJxx |
| 30254 | 0c265893bdd4e88259027e3392661c279cc0ea12e8d07374cc22e6f5d3e2fb58 | 0 | FALSE | 0000000c5bb8cdbeffe14ac835dfa9d7578b150027f20d0aa0d75fe9d90b7af | 1KKxk1wATixqXTQu2Xjt5BR6H2usCihQv6 |
| 30255 | 753dc2cd2a34dc1d2320673b80876cea7e44192fa95eb3393eb3392bb00436b0a66b51 | 0 | FALSE | 0000000f74e75c8a13bce88e2063dfc4546de318586d9acaeb596e8fb4669c1 | 1LpCzHxxWasKBUCqbyXRUsKn1RSvNaRupT |
| 30256 | 570169c9131b407f6971837e1c548f1840d459fb945e18af76b4864e7c10a39 | 0 | FALSE | 0000000cb78a6cd603b263af31ea653efea82c1a2908265e62cd4fd96cfa9e9 | 1DAJXe6LPjksEYh7fLp8z88Wz9DDX7d66N |
| 30258 | b059f9daad0f7703f371c15d458d51afc3927887439b6b627113f0fcb30418e13 | 0 | FALSE | 0000000c4d83297e78460e8bd27e8aee9f9eb6c574a5438f7f5c1a727eb7a097 | 12MZnifu7GNrC8bSPuZhgNDr9otmUZnALu |
| 30259 | ffe5e4d241ca3dcad6f4f46125d82673c583d1b733979d2da5a297d8d3544e8a | 0 | FALSE | 000000f360738a329c93938c5fc6e2163675483cee32bd5b9c766002cb38e760 | 1P9asYUL1HyfRivg8FeuXR2c1Y5ghZ7GTw |
| 30264 | e4c1761389d5c746c1d13d20f5afca9eb1df0341ac9b27197b98c9fe81294bf8 | 0 | FALSE | 0000000a699eab0584709404fa5e7c9c26f28a524809a3fd07c67571bc295e6 | 1E52YW9r8ico4ESJuAGXib6LiFdXHV1BXA |
| 30265 | 03b0cc0d4c049748c27d74bd1576cdc34c9c4c282b059eccee4a816e7d7dac | 0 | FALSE | 0000000a958f973dcee63f255e59b57d818c99726 0fa2c056e4c72653 5ebe0 | 13rD6fBdQidou6NcxEh7yuuJMERcu3Y8cu |
| 30272 | 17ea7592a1ce7bcf1c245fb1e8bf3a4fc52c3b4b2053ca76c6fda0ad13e049 | 0 | FALSE | 0000000 1c25aa01219fd4ec7980d6b2c826d2dbed851 6e5d18e2263fe531 | 18Pqcdb4kzgpPyjppryt9xhmhKsSSeQgVwo |
| 30274 | fcd35cdad37f459c8d2fb6352f75648b62b514fd5f3b066d3ad0ca71c4b9eeb8 | 0 | FALSE | 0000000a9e6abe239c092ffe2899cda564d04d3d482a387f217c7c82ac0c7edc | 17EvL2u6RNoshwREdkHrmV3qQRJoCYnK5C |
| 30275 | 973af105c7e12aef3fd1763892817a3407be992042 0aa2457aefac1010425fb99314c9dd825028 | 0 | FALSE | 00000005952257c89224ba1528edc9cb374afec1010425fb99314c9dd825028 | 1Q3HYAZwnooayQZWEYSThT353KcbpFF38r |
| 30279 | fc8a664879efdb5d67af1daedd22b001d0858065df3d9cdf9f35cc9cd3ed0720 | 0 | FALSE | 0000000 5fa0ed53ce9f98ccd14ae6cb331dc96cccda6600563951bba5dc870 | 1F4UN3Y8dmt1BMy4DtYZzMfpnx1E7QPY3X |
| 30282 | e582ca512dec550588f9cbaad4493cbe0c1b41618c3dfb6c6aa219255c8284ce | 0 | FALSE | 0000000046be97698a663e3e836e3881397cec30179f0e1cbf7a50894f02458c | 1BqfXytYskJEyNZBBf85myxuT7kV7rHh3F |
| 30286 | 1d050f2cd26533d011ccb65ceea6b700f5f484f3317afc8abd025ae8e7c133b06 | 0 | FALSE | 000000039e6ffc7f3df7a503b23d0da3e6ec956c17a8c297bcdfdfc4120f64a | 1AMLz3ZBrrBwv2KRFRj4dU46Pgw1R8dvQV |
| 30288 | c5497d669fcf681b8f037465598ce90e2aaf5611d9ca2fc268c11a8b7ec50618 | 0 | FALSE | 0000000840137e848f8673479f399f421b3f5e1f20352b66e0af194a1f99730 | 1GgLxr815tVBpRQPNQKnSF25kyEcpHCnz5 |
| 30292 | 03a05d880ee999681fef271a9a9184377682d81af6e9761f79ec148497a1155 | 0 | FALSE | 0000000b703d1fa9044fc302fe9c01a7a0c1c3366e850c2b071bacc08428384d | 1LxVAFQyrKMT5iZuNgVv7aHa4EdxPvtF3b |
| 30295 | da5a551438cece75ad536b85a65b2a8e7a04c1914f0e30c8a103ea58440363b3 | 0 | FALSE | 00000000583891529ff933d088ca0a7d7610d8f8e98c491e88931c1b73a8ffc | 1S4NDU4 1UHC63KQ5HwDzFwxU4iF7a5KjgU |
| 30299 | c29a8ef53f58ef0e95451bc7c323052d0fe56c75956be1aade2bd9e6d050a8d | 0 | FALSE | 0000000740198bd2e9c210f334fa4671b65df6272cdee77dda5a8eb436e379e | 1QLPpBiYgRjTh1A4dPVJAj94uBR6mDtMHt |
| 30307 | 461b812ae05674d04d8c2dab3fa0aa5e50f85a9b9306dd03e83eb0915987aa9fd | 0 | FALSE | 0000000ce bf092aa1 76e6df820 6f00a324e5ba3b4cc96f6 fe70cf7e091f4489 | 18 3eKn9yus1Dh HKcLZa2Unv5vKqSdaKC2a |
| 30312 | 44a266fa44ce17828c6701a3bc03a2d9bd05d957696 4c3a0b77 3f6812d32dee56 | 0 | FALSE | 0000000070d5d9e7d699bc f98ea7ec0b5bd3a72dc3684d1200d2d1273841a63e | 1Gopqae5gy6Jiya GD1WV2R8znLm VZGc6h |
| 30314 | a20829de15d593dad557 d6a7be0294cfbbe8f22d3d727a01f80e9f359f566627 | 0 | FALSE | 00000009 2d14d838eafbf44c535 1301 6c5 4384 3be300 3e36a167ba81a84cc263 | 1 BB8mGzeLynfeop38RPNaJ8SM5wr3ojJ4W |
| 30318 | 49092eec5b1a0527ec95a09 6d3718edd2111671cfaeb5f49c3d899474796907 | 0 | FALSE | 0000000085 6f730a07e8fcabd2b6ac02c2afefdc5 3a3be41989e918d6db27b4 | 1EVoJwo2UbGMuDNFGGiXZ75f1MZa7q8Lk2 |
| 30325 | b82f0206ea2c390c56f7bfb8cdb5dad1592caae41ff861d19a95f7096c761fe8 | 0 | FALSE | 0000000 9ac5ddd624114e170cdb90f3ab2c434d589bff8bbc6ebb5eb7d4979d | 19UDwrGUAGh4go7mmwyjMdAE2Aos9DJdXT |
| 30333 | 639f390a174c19a5f8b22e75c5e502a993eee47fa332a527f46048b90ff61313 | 0 | FALSE | 0000007fde1db1c9fff4f38c314da69b560a730335fb59cb7da030c0292863df | 1BDWJwjySoX3QXxk7kTnZjhoJCDxAS49Kn |
| 30337 | c3b7f48109a6526e76308aa6c1a7731585375cefd7b6d991beb27bc77e1e3367 | 0 | FALSE | 00000002c060853d77bbaa650cbcf80874031ec785f2972e705d4b78577c26 | 14GgUYawMY8pT2KtrvGRLidfnXks744qgQ |
| 30343 | b4a0daf00d54a0e04c1c103e1bd2d9e726bf156f73dc6b7730cbf1004f68893a | 0 | FALSE | 0000000 04d5ba96518204d77138eecceb9198473a6a29a3671ec3c38839722 12 | 182JScX2ph5jgfaGcML4Vi8dRJjs5m85xn |
| 30346 | be34d669b35fb4b667e5c3e8169606c2699cd348ea3e77d94fb1ad6c359358867 | 0 | FALSE | 0000000044155cf3288 7b982d30d263df1ab41485a6e7a1706d8a4bac8e2409a | 14LGADEGT4KTbvbBchuqQmCmoB1LXP7Hfb |
| 30347 | 43d4b9971b3e36fffb3b6689c5020bdcea0d4d1d9405c011fd3cce5376 4fd2209 | 0 | FALSE | 0000000 1c42d06dd33a9cba2be0524e565b877fa9815464b85993ea2afd279 | 19Q8nkMJwd6gx2Dboct6S84YZEvCB8azRJ |
| 30356 | f1747c827bc38e14fe7e952da47 0f24302d2d7138eb1e3295cb5bc45e945de1 | 0 | FALSE | 0000000034faa62e64099364e20e1350ba9939c3e057dd526bc6783132dcf1bd | 1SStD6n2ZTygoc7PM2bY 13aAkwybNBUwn8 |
| 30360 | 0b64e04f4b7d6c1d45b07ec8b9725220fba9e093cf3a55f4dd84e061191c45f | 0 | FALSE | 0000000b66dc4e1fcee4160 3cda85baa01e62c a68 5eb0dacafcb108609469 | 12zY5eRv7YrUQfbyXzL2tSkwpEkgtpTmbc |
| 30363 | 51b3b3de617c8d898c7af14749f6e8b1320b be20e b99 6e1 6d0e8b266246b1ee | 0 | FALSE | 0000000fc027e33766bf093d8cb0d5710ca9ea657 88796 59d42c74e36ab f3f | 18R7KTZcat3eMEsAGtVEFkcMXBYPEIPZM |
| 30372 | 29f2f8ddeeca03235a54d2d10590bda cb8dee83616f8e82d2e6bc277ee9cf3c | 0 | FALSE | 00000002587 75d9540b3bdffd029da34efea2ea5a8c269e2376f7084434 6f4f | 11QLSSGVgdr3Tpr83qdhxgMGBKktdCqL8 |
| 30374 | 25e68757e601deeabb0337b276679f80f55ddfc356d73647364779a32ef82e91f8 | 0 | FALSE | 0000000 2bf0772cb5d548c3f4e2a1a12a0abada2cce61efaf29ea84a28f3bu | 18DfVFHfCAVFBhbmBLYxsE3WH3ied2puV1Wvw |
| 30382 | 2fdc637733cc31625d229e350f96d4b5028d88c8818b564a16e31379efc216d665 | 0 | FALSE | 0000000f2ef68ac14f32126b844d4a583d15f98adac652fbb6c6955245 8869 | 1BQqYjRAGndm8RtrwQNwdgJR8yhDh Xzcf7 |
| 30386 | 47506125c2c07bc2621487e92f8e43862b96d88517e43f9c6e64a4b22ad211bb | 0 | FALSE | 0000000616411 fbb99fed0527c452b2510cf1c99cd4ac3715854f5d823592be | 15BoWV4I1bn EPmYiLZMfXwZMhee73jqRD |
| 30390 | 5a1c5b96cf343390115 5cf4c2d2f1f57428e8 f7e8f16f18069579eb2dda3 6614 | 0 | FALSE | 0000002c74c1db83f5c1d70a06e741e11d0173803 12ff29e6633e26f5a719 | 14UPn7J97huN5Ea45sJgg686XhrH3WuTwWn |
| 30393 | f6d24114 6cdd3fb31945d1327f89b6fd89ec89a2ebe63fab5ed94e7da751 | 0 | FALSE | 0000000377 0e60 2e421db8ab03acca56ee1cca2fbde4162643f3 5c6f8e2ad1 | 1HenciVLZmE9ugshcrW3GtZtt91bqr8W3s |
| 30406 | 66258aa3cace3342b63cf87f90c7aa29e40a3fbb87100146e1ca58cf1c4e6210 | 0 | FALSE | 0000000b9e308c50 2cc0b214c3ed8c14b5f0b71 8c4f371 5d1bb7484a8ffQdA4Vm | 1Pt9Pv51euwdffhxA6h6rfC43Enatg1sXE |
| 30413 | a3bdb2dae290def4521db4e977a2e52fc7ae08f69be11e531b9975ea318d654 | 0 | FALSE | 0000000ac8907057 72c8f182a21f860fcecce1ef3a 2fd3af758b b45c4481d0 | 1GS1T84bb8VA833BVpeUgGzUHegmB7KRD |
| 30414 | 2d2176286bc2b10e8344ce36f fc95aec4d130 7c630ad4463e44c3cf8 fbc564cd9872 5 | 0 | FALSE | 0000000dc3cdde23 3d886a660d5ea465b7f18c4f37cf4 4 5b17 99965ee8 6156bd26bf | 18AU4LGd8 grHVnZUSDMPC5axrQVFNSvRw |
| 30415 | 06cf43fb f1b4ffbb5 d5a39a4ad2bfdc14ebe4991cc1013 55373 055 fda3c19 f61 | 0 | FALSE | 0000000 8dd7653e0c146911 731c6869 3 2043 603 c4280b79965ee86156 fbd26bf | 175bDLn4Lexje9x DXDGMPC5 axrQVFNSvRw |

| 30418 | eed1ff9fb4c6b965ccf59e80f165b12682daf3e178ccaa0c87f4cc7a115ef82d | 0 | FALSE | 000000007b11b53e2d861171b41fa438ce5cd6f41d26137e4a9684d9c22a5dec | 15Jg6xLFWLUScXFREhBns1SKAPA7xtCX1V |
| 30420 | 9d230e7c3126de25e097db17bd4cf431ff0160a028ef706fda24da9f148150f1 | 0 | FALSE | 0000000bd4adc5d845aad20b342bf63a2f8cc760a9b0f38f817cee7782b9616 | 19ifsfFVPPCMQb4pj79CgBoVYUBDPLLthL |
| 30423 | 8fbe30001a36de37ed0de5628497578ca7fc2fbcfc3ec4cbc7bd5e7e3e362acbeb0 | 0 | FALSE | 000000007217b6a7e843422e1712ef8113a59885958f5f8f5cba06f6e5e49f9f | 1D9wfKN3ax7MFGww8J84BmRGxrJRvigbYiD |
| 30426 | a57dade31cc103c3d8484412dec1efc39d7df00f0afc03dceee23e1db8798031 | 0 | FALSE | 0000000008efc3b56c38d75a173525675ae478b2d481b4eb6d667b3a92c557238 | 1M1XgYEkxE6MQmeLMgA8xyJMp7xnBPgwV7 |
| 30431 | 3ccf5cbd686f1236f87201f05e1240e8fcd7528d23d5a757da5eaa41cd8ddf4d | 0 | FALSE | 00000000483b6bd402c8c68866118049zdedc312ec915cff7548d4bc41665dac | 1PuTrrDN2LhXiXNEx95zSiNXkjKqedtCoP |
| 30434 | 6f3081b4b9d644b7fb9f577f72368d8fc3a6fdcf564de1a6ef28123162e69196 | 0 | FALSE | 000000000ab2132e128740d8197c66952137b9b4e4810dae1b5a4fb5a2d459d15 | 19bf2fMfCt1b3MUbHwahifdUNoZXTxYd5D |
| 30443 | 3059152f0f94015421f98e36f2b75f3e4129e4ee3b1aae7458c4af1aaa43f389c2 | 0 | FALSE | 00000000e87ae956fa853f5b38654001723b8d0f4fdb9bce10ca785eafb5ac5d8 | 13i9cerRrTJZKLMWvmih9d4gcZVrf2mpjG1 |
| 30445 | e46e5a24991060da056e80108b660ad5be7317601298fcc202bd57169a2e23e6 | 0 | FALSE | 000000005d88e1c082461b9e6dfb80d4d056239be63a64acb4457b8bb8e78c | 197ANs82B2SZGbrRSLOUWvnqebp8jeWndj |
| 30452 | da7277cefdd6de23e672a003cf46644a78804372a2b9dc91cfb990ecdf85c40b | 0 | FALSE | 0000000005f1aa78ebb2b3dff2eb4a659fb309afa811e26bd5bc357c67095c1ca | 1GJkw8fk2Z4t9HhoA58sPJYAM4ky3FvbYV |
| 30453 | ba486dbaa49f67d806e73d623a303dd029ce2e02b5675ba1aef56e12378a7dc7a | 0 | FALSE | 000000000c5166a23a2174ed2725c1a48d4ed081a3fbd4b856f8fb60aa0cb732b | 1LNd8yuVveH8B6xPyWec7C84Ydjxu2xxvM |
| 30460 | 309c4edae0311eeb85b4e2bbe35a9af6b04ecdb6435874c0cac3275a46706fd | 0 | FALSE | 0000000eed54da854848f0baaf546039da826cf5bddee62ca2cfa72d1bc87c0 | 1AmXc81kqe9XNsgcUpU16iBSmCVzQFmgRC |
| 30468 | 2b10906c9985be0acefa53f838a4a3b5be1ecd717f37b7c386c4bce21bfe84bd | 0 | FALSE | 00000001dbd6eb518f30ee41d88e2c1fe2ebae7902fe8aca60ac5bcbc0be67b | 1MxiPUMEXRLoQQuVNhiMoU4gbTPyKoC71t |
| 30475 | 55481e47ed1f932683d2f49b788d0756ced8c45b45d01a7c0453fe898c90fc1039 | 0 | FALSE | 00000003440afac4e8e7b28c3c3f2d9d51d56b8e62cbad5ca9e85b72fcccaae | 1FWYYWjrPSGTpqf7HXGCjQYps2yaXWMpWD |
| 30477 | d4c6adf146340c9ee1b63d5b18e240ad187324c7a5f490d33fd489f99456c6401 | 0 | FALSE | 00000007fad62110beab1d43f14257da077939a4c0bde7d4c18aec8b2cd23a | 164KSnPkSQRXnkc2gdEnq6H64dXhYsAKcHfDJq |
| 30485 | c2ee70e34a325acfbdb72c92405f5e697178a9d80581110fcd95e82a1e81f510b | 0 | FALSE | 000000026f91a368ab6e34dbdf57ee54c5e084c72c76f011204de7acfb5a8fb | 1342v1spQ6a8HSEpqVxqVJwSCidYwqvRT9 |
| 30488 | 83096552be9796404656374a1ce35850bea9354bb15dd89e1774a54a03dcf812 | 0 | FALSE | 000000008d22f5c30c8c21bfe2bee73f7a48aa63c4b225788z28bce851b59999f8 | 1BLN1AHvxAdYnaqKE2yJXUsGVPZdVz9Lqq |
| 30493 | 57bb0905d206bd9c5edd990612b452188addc5a855e90bdda8993f86ec242957 | 0 | FALSE | 000000a5685a446402ef685c8765c248f4f3dd9d29c0debbe98be3dc238e00 | 14AGQ9GFvd1seNz8KyQLFWjNCDJ7TW9Vfm |
| 30486 | 71f59c5dc8915a7df36ef10b38708d77e8659409a676df845369256b8d3b081ca | 0 | FALSE | 000000204af1a9956bc1ac7c37c53db3ec7a62895dac1feb71f16131d61033 | 1DipN97FiUbVu2WPHwa8F8NXDUx4SgMTTU |
| 30492 | dc2262d7be0906f2a1235308220ddc9f646f0bc37e1a539095f2c516f69e9a6 | 0 | FALSE | 000000a5f7d662e55d9605b664e5b38b1cb35587beb1d36d3c43505ef4ada1 | 17sj4rFKzuPkV4AtEdMkc7n84ABe6CazXp |
| 30493 | b5257859ba6983c644d99ae797eec1db2b57a09922509z44b26bb3e374600d344 | 0 | FALSE | 00000000de5aecd3a31c21e782d23df86430cbeb3e9860bee39b0628d19ff2ef | 1Ba4jBin4iJaB3V8HFVxG4R4tUcdin2qaC |
| 30502 | 2f294d2e5521d1f39057d74fcd7790695ed29be50acb51cec304587777abeb9bd | 0 | FALSE | 0000000a47d4cb54f6a41bd09e83f33a654793f2a3356350eed9497d9d49c7b | 1PcCbQuUDV6EvdFYMiFPvMWPSaXFuiPhXg |
| 30507 | 7105f79daf8475e35f7e3bea66b00210106b7b95cf451894b0cabf590919aeac | 0 | FALSE | 000000076eedad2450a25ca2ee9540fe86a25a86c354ca5294d142eef7cd1bc | 1Ddkekcfg5yfC9TPXqZgA48iHpzVhNeG6Q |
| 30513 | d18d18266b1be597da969bbccb0f0d813ecb2b138917446d18612fcaa07d051 | 0 | FALSE | 0000000da5112e5ce27f65f0e3f234426a5228daeb88a6e06770c019c8bb8e5 | 1GwaiUArAF6MfSPV8SwCnp5LKEEbu9qrQ9 |
| 30515 | 4ffd913515efa671643249196333cf27fd73023967a7e65c97a6ac3fb79f8bd | 0 | FALSE | 000000019a53ed27d0f408fda46d617e6a5aaf0a28570a73e774eff3cceb4e6 | 1GFHqJ1377T3AbCfwmcXHt2gYdAKCfPhgq |
| 30521 | 590f0aeba28e40999c9c02f4de36676679Sbb8787b92b10e1bfc2c40c914ad81 | 0 | FALSE | 000000000b7bdc81b5ba341b6e2e8a861f799001ad10dfc5d487e594fb7c177fe | 1LDN6WKqcTj1a6332niBZeuiAd1kC71cLS |
| 30524 | f7d3e11f89673c23a4d27127c1c8c062fa9fd7777ccd886784870a4289a7e05cd016 | 0 | FALSE | 0000000003a7a6b05fac0ef0044628b9b2a5be1356a75b502f6d6a446807a936b0 | 1Fp18vmxp3i2n5C4RRWkeUsDbeguXCtemyC |
| 30532 | a6856764428c7fce10af1ab1485e92cf779969aec1ace6bbbec385a51802fd5 | 0 | FALSE | 0000000cc6f5bc22a618251b71ed7c452baa7b8425951ccd0ffa20b25ddcb | 1C2kmBHJfCPSUrvxsQZmUfJXA6sc224Pez |
| 30533 | 03ad920b3d100642c940f6e1522191d03c3da29c26bcc11f5dbe8bcddaf442f0 | 0 | FALSE | 0000009c5b9b7f55e18a41883dcd3e325c98a97c35d5ee09961f2daf9cd438 | 19CPfRY17BmpDA6bSFQQESkzNRSeCxMVTd |
| 30538 | 2a1e056ef8f73352ce5ff7d4b72112587ebc4a23f52b9b533e8c728118d3fed | 0 | FALSE | 0000000a856bc525feb4ed611a7dd30bbef840542b669c0ac52f05d9b39586a | 19cXDYYtShAjF4P3Gip9KsHkQWYhThn3oB |
| 30539 | c786828c32c981e2add7dec864e864ca21c0c46d6d8ed669fadcbd329073d33a | 0 | FALSE | 0000000ecacbc7b96dffeff4368673fd9dbaa948ae9eada15c5505e8f5dc35 | 1N8LSTv9zjiLX94Q5ELo5MFsBPZjcqWQxK |
| 30540 | 3949c22f42166b00fe4b11946f80ff956c8e4f07458fea7a68c0b6d805e562b6 | 0 | FALSE | 000000067057eben01a4108d10ce0265b09c949fdf9fb198c6bfcfc59f2a16fc | 15yTDNsrVmFttCPcTnqjvvd76CcwKqJE9h |
| 30545 | aa0573ab599b6c3c6e09f69c2df98060d1b243db3822129f4e7b5fcfeda900d | 0 | FALSE | 0000000b3f6e7cb875be158a3fd634d8a25ecfc4af35f8ebef5bdbb1b40c731 | 14RyjcKAbFyik3eUgkTU1CjEJBpBSLQcqW |
| 30556 | 0d3516cfa36b01510db15ad19ad11adcb39dae47222eea577977c73dd522d440 | 0 | FALSE | 0000000c6116d059e29af13a319ba4bc308c1e17836c5fe0b3379a5ce511f50 | 1Bzg7JRDdD9G81pKtNGuhFnxvJpxJN7kc4 |
| 30557 | 50ef41f7006c9ed683181241fef2853f89325f4b8c84844d67cc1637a32a6bf1 | 0 | FALSE | 0000000d03d66b4c1574588e848c639079d061d851d0dab86ec390f25ebeaa2 | 1LnX8mCq9B5LmK5jGyVy9wHyd6nRfHN98 |
| 30565 | 0232ebc71746ee73b06888fe4e452b10a3dcc4183f81a3b79f5fabbe9a2f0433 | 0 | FALSE | 0000000f7fb75e77d4f648db890f411bc3adf542b99a9c6ff6cfd755e83acea | 1SqLbsVbyLIEoAUZibL7uRSP6M6phqbERt |
| 30570 | c72210d0265682436553455f6de16579e2b0adf3ba656344a209f12fdc06551feb0 | 0 | FALSE | 000000005c7f7f9b1be8f668422249b92cf4dc0d629276fd5d8d9b55539d099beb | 1D7N7aEvkSQKFnHpF5pvUaIfCEAB6uU3j1ER1 |
| 30571 | ee4fc8ca50aa6579860dc9b920710de21d753fe3d383cd04619330dec08248 | 0 | FALSE | 000000009e6d7d41548e0fa16008c5c24a9cbaee5895fc301833aeec4751f91 | 1BzNnikNDGf1yesGcTbFuyEiD2nyCgEY6rS |
| 30576 | a92258c1de8ddbf9b0c9073a130776a96b05c59f0246732797ec29f7ea5f2483 | 0 | FALSE | 0000000046f425bd2405fa9257601dd1922e5084c0f1fbbf21340f6c67f843a | 1BzGLeUBrVtikT8WSWLyshAZFj11bNKqWM |
| 30584 | 70cd223b81ac9c2cf421d8d4583e86ee724659f042bf4158a19b742d2f9bc07e | 0 | FALSE | 000000017cc73d2a21f3a4f92c7a8523c3cf71334bb67c0c6cdc58b84089a10 | 1DcsVw4inJiccwdEHw39F73BVXEsz5ouJC |
| 30592 | b7333f791dfad79c787ff27b49e52a6f0b456ac7fdc2b8fbb337c487681a6a620 | 0 | FALSE | 0000000924c4594c59c2f89e75d788b14c3053a576e0abbae79570e29c04fda | 1aZFZaQMh5fNF2usTxYLkWMbhEGFYw6zb |
| 30595 | 22df036d1bd123fd22da575d1d6ae9fb36198dc455506fe91d95abb36f65d68 | 0 | FALSE | 0000000e73102d50df25524f0981731594b5279ce709ee34078c18cac7a26e | 16wQGNoTDxV3pCPFFC62L18tkeS2V16gim |
| 30600 | 9f98b3231cee87f7ea29bddd91c1c4bf40fdc63712439814c5f0078cdea24480 | 0 | FALSE | 000000033efc0c9cfd3c958e07b5c6cde759d3cea3e8f0e5e4a0fdbd3ed1981 | 13WheKSEVjtNieGQa2exDs5aASn1MBGqnr |
| 30604 | 1ad5d98d68c2f4a8bb0600d490cbdb082de2a7bbda7f63c5c6b2a2b232a79ed | 0 | FALSE | 0000000067c5c0cd5dc5b829c244a7df5c541faf0c3b04c2d42a20721dc7c0c3 | 1HRWq4iwgmHLiLUWo2kZA62dPteYsxn4Ja |
| 30610 | 86b385daf48bccf45df3242f1aea1ac4cd809ee67aa8255293f0fcbae88c52c7 | 0 | FALSE | 0000000075feb737bb26cba0113edff79fc062ca929ba1acd88be810d3a686 | 1Hqqsp1vFybda7 8vU1r7JJiq3QKZ23nf9n |
| 30612 | b19479774aa14739df347a043e4fb143f1b288eb718b17fc2263710e5fb99135c6 | 0 | FALSE | 0000000024105 1dbe4f0eba0636e77274df94364b8579bc660c3669d1d95bbb6 | 15jpTk47NomswfHx8Niuet7n9pubah38bT |
| 30626 | 5690938255152be1b96e047147371135a63ba43b2ce46dbe4b41072c75e906b339d02 | 0 | FALSE | 00000008eb62ec2935fe5f6a662e1451f231ababe4b41072c75e906b339d02 | 1z1iRXGGNggtBKPfC6 wfGWn1vbx4kfCSM |
| 30636 | ec63192cd89e2ac43ee623363e8118155e963d9d96bbfba98bc42db8ab8f92 | 0 | FALSE | 0000000d842c52811bf43ca359b479d1e7279735cdbe1bd2af186bfe9bcba00 | 1UsvfwxFANzp8M2vHtFxaaKT48WEJRMmk |
| 30645 | c02fdf35f0d3477f622e115c17cfeba14a0db33eb67e0a42a5925baab76c50f1 | 0 | FALSE | 000000004640297fa01829e7b5db43e925b12f83ce0afa3e7fae64db407c808 | 13eTLLzhJJAfEYkKvchLkBZmSzjLiPbC7u |
| 30647 | 3511837918f769fe219c8abcc7e74713b63fd12d53a536a46c216f39ef1aa3ac | 0 | FALSE | 000000009006136d93858b6e215715c3b0baf0369c87560a1ef3db72abd97d0 | 1NzSE3Sv8dobuEEajtx2tbe1Xykr vDm3Nn |
| 30650 | 11370e44de6ab08540af1159b7fc1ac7fbbec6ad67eb1f85760fdc8e110d724b | 0 | FALSE | 0000000a03d32b36f176fb9b9dbad294527c09f7b582e0cb190c5323a300566 | 1GHMkCn2x2inbrv2kPqNWwfCHeA5BNQjNyC |
| 30653 | ed4ce9b07945ba4ba0cb46160ed4ab09572fd5b2b2f81351b86d745b73ce5db3 | 0 | FALSE | 0000004e6821c75e4ad3a9f8af52f60f4db2c1f50f853b47da1cd4f97589d342 | 1HRhFWoCspCQWfnotkHPc7Joi4XHjR8i8Z |
| 30662 | 44542cf589a86f9cb028ddbb459c51175a1b747d6dd628edd1145335ee6db39 | 0 | FALSE | 0000000f12bc6f88ee0a649d8765e199162c26fd56ec97a27ea6052225bbe24 | 18QZplu3V1gPeTV6kv4LYLsYmM5BtLHwih |
| 30664 | c44c14cd14002fbe9079362c863821c3a9d728b492a8b592f5a48ef1662e95f | 0 | FALSE | 0000000179231d9639565c51425a11af2742dd58dfc8694da1184b9f1662e95f | 1NVTcGUYSP6s4ztH55vex86ctATzv8pevS5mR |
| 30662 | 5b538f48e383f560cb260bb2735c7bc6cc6de53c48bc6df301490a2e6898a698 | 0 | FALSE | 0000000e1549b3150ea1ec9cbcaeb967824d70d9cf2a5458562afa636fece2 | 1Xa28YDXENiGkpNHS2aHak3J29zgx9Ls3p |
| 30666 | 6c2291e1522614cd0deb2beaaad0bfbc3a731cd57962cee327744166fe7abde4 | 0 | FALSE | 000000007947cfba0bf4347118e944064f59336032fc160584d81d7d31b10f | 1DiH6Qy1l1idcU6mZLKc4ijtcQmu5FGkgT |
| 30668 | d198bd09f4c205a6a281ba83f621beba47bf8e6a1d824538f7817897cc5262b5 | 0 | FALSE | 000000098c183acaab3b8c3e11f2a77dea3ecd6cce71011350 8a5dc93cd8189 | 16jnxSmaLNpD7GFKjkGeiY6dRhnZPp5fPME |

| | | | | | |
|---|---|---|---|---|---|
| 30671 | dc621ecd90fd978ed932a6c5a9068c1c2f362ab8b60b7163512db0436f4779f0 | 0 | FALSE | 00000000c314fa5c1b2db0838cab45bf6c01332f73a833f389bd925bb20099a8 | 1LjEGNSWFfhaj6mAzQsTe2QBkeqZzi6acq |
| 30678 | 6f4662ab175a603a55400efd33a4a2abb46b3b84cdf704f704a9aca9600602c0 | 0 | FALSE | 0000000242766e90cfa6008f4c06787cab8886bb757ca62850f6f3883a734e4 | 1EHXQSh6HKxiNaA6GtRaA2iSeq1N8rX1DC |
| 30683 | 6db56d1de0e84feb296423b5d51930944abd33bf7e6ec13d3af3fef57f12b498 | 0 | FALSE | 00000000a30811c85d1b2421c83245f72ef69fc73eeebfbebe0d967d5b71d22d | 1PjACjHYPyUJQs6rNwRbH9LxpgMzpwPayX |
| 30685 | acc3a6701b581312858077fe95b34f46aef7e3277c16419907a54a4809b93e1f | 0 | FALSE | 000000001450403c66c453e6c8f9c784966feb077890ca8febb259a379ff7d9 | 1EmRU4xtkAsisWyALP7cJnRcWkkWHs9DvW |
| 30691 | 37825f5a09291a494c212e9dee0d63a1ea161e1f7e1015682f4ea5e798e0758c5 | 0 | FALSE | 00000000c6f096bfec803ff95a07a7c7343f9023f4d5c008cf13afc592a10665 | 18ik3y1YCHQEKwaoWcjWq35UZWgbPgHfto |
| 30692 | 4beb350b256317542d3c6924bea4faa5fc2f1b251f3ae53e7ba60b3fdc679b | 0 | FALSE | 0000000006e4be7e5e8f48b9792011176ca1d21d2a2788a6d80009c8b1075e116 | 1MgMKpbBRbSMVhYs7Kj2RtwQ1bv1o6v6F |
| 30700 | a059d80d3512d42d6267948a74d38bcceb686d04d0701277be54d549a17b44dc5 | 0 | FALSE | 18vMzzPDAANwve8Bxw93h3Zf2z7UcoNNTMaf | 18vMzzPDAANwve8Bxw93h3Zf2z7UcoNNTMaf |
| 30702 | 2f6df08578c705207c8a3fcb64bd06c70c10cffff3a80e6fb9ba1c3893d750b | 0 | FALSE | 00000008cf9a0330850398880a8e1d85b28ed362e68bc81fb9027002c135b63 | 1Mq8JWQTW1HNfMWyrVNe688iFDw5u4TRFw |
| 30706 | 4ddcac85ff177f91de920df54415d31b97dc98e9f1a822eeb8c9cc896e1b5532 | 0 | FALSE | 000000002634056ee855ce86de91132c5e49f5238a73d3d82b70f445f8d71047 | 1ECxpN2P3RkhwbXApb2tpoeqWR7p3ALxyT |
| 30708 | 223f3a69b95895cdb24b0e9807e1dce89906f74b68f514844fe66226ee9d5279 | 0 | FALSE | 0000000030a5cfc31a3809cd14f91125da38aa85e05c3d4a3feffc0cf9d4968 | 1BS7rshbaro6FZgoZKS3d5hJtGWmk9wC38 |
| 30716 | de6f7923904c46a06bb7993c3791958df99d65932e541e9b32ff2adada415956 | 0 | FALSE | 0000000006375c5be3a20522ffaaa13fa84c129749f5642bff7720a68c0d7fd05 | 1JHUkXzm8eM2tZjRz6m6PDQPwcwFmxxs6s |
| 30725 | bc9cf4bcbac7dfadd1a1074921c42d89a5ad36d958d2cc8b68e97b77b8beeb19 | 0 | FALSE | 00000000fd67fb508ad0bab5b7ab9d57100752ea76ec7e9bc1a00890ff256c2d | 1KGtZZjux2nujVbVKGCwVUyb6YC3HmWdrB |
| 30728 | 84576694cee500f62de52dc7f6aac59bfcbed04ee839068d25f4e0d9cebb2bdf | 0 | FALSE | 0000000e72cae847d09c8e15d130175fc358b8d7edef43ce4c06d5d1c8e9606 | 1EcG3W6NFfRCgxZHFA8ffAPA5ZuPuM8m8U |
| 30730 | 6524724ee63606db734dd874c59b428aea24a4acb0a1cf65075576c32f1ef22a | 0 | FALSE | 0000000d5db42f8d04f8615948dd062304fc8a3475136570f5256b45688def4 | 1DKjvN1DAUVpdYRuEMCXXS3uoK8Wi3pp33 |
| 30731 | 6e9bf9b0aca011493772e327aee1711bbae596a760e8ed01182942a2ad9a9f71f | 0 | FALSE | 0000000081673b04b3febf11c2705d879c36cc18b2b50e14df70a811c890b0b4 | 1PPX925Asq7HZcgKLivqagUwxpyVm4zUG |
| 30740 | 451f4bdf5571c6d67a9dddc98642061bf01d4aaa4f348c567d5580fcd59d0346 | 0 | FALSE | 000000009b028848793b78f0fe51637ecea08ef2ec1f74142c559eaf43c1a4 | 1MDPL5LDbDmXNbaGQXznkv76RFrraTGx8o |
| 30741 | 791381e6c43df6e0f25d98cc86287484e2b3ed5603cc05d056ff5d48cf974b05 | 0 | FALSE | 0000000e663ee161ab7736088ea3e34205e9332764 fce9adb235b82643ebb8 | 1LGtGcy574UHtr2ifprZi9soWn8oU9uzb6 |
| 30744 | 773d2e9af9b0305e0d53bee63dd90047f3b9f0e5d9bff61d7ccbce4a04e6e9 | 0 | FALSE | 00000000493b2ce77dbd2cc5216aa79ede9f1bb7b6e3eb355aaeb6b654f6bbe | 1CUBX4NrdUFXuLZSXhknjBz09Zm1hjFK8 |
| 30746 | 46ab7775b8accd0ec534a57c79c58fa2f4b69b85ec2f45a593224b31e93af57d | 0 | FALSE | 00000000b99602ba38fce9c2e8918fe3fde47067d6a13797b9c658Rpp1xgSr9Ebnwq7r | 1EAvuziXxJi41Ps5cBRpp1xgSr9Ebnwq7r |
| 30751 | cd36f6d44d4d341d3a45d8933ef8c62ab27e0a3e830827bf301f253e92e9e14 | 0 | FALSE | 000000004630fa06a9754ed25f0cdd7d2f42c38214a1459dd76a97ed7981f684 | 15jDEe3dhUtzyojesTtydjAoutw4mWJos8 |
| 30752 | 1f4aef6ffc31d1346ab05577b8400404d86b1e4630e4c9dacad18c822349db06 | 0 | FALSE | 000000051a4afb7a9093650cf0d9ba8510a7f39f1f7727bdd29c17a74f59710 | 12JMQYae1sR4FMupqHYafeGqJUY3kf4A3M |
| 30753 | 1440d4dce648280a2b3a4ac0af349b7e858ae7b2b1cd2f06d33f7fba218dde7 | 0 | FALSE | 0000000f1e031670919bafceb73f724af0d853cf0546654ccd2c3bc1e7e6b1 | 1NWdf2H92BEKQnS1uoN94VsFCCjbUZCGNR |
| 30761 | 97781cfb2f4741568ef037066cc978d523e19191ce19d9a6ebb7212af096960 | 0 | FALSE | 000000008c1a4416e5de4bcb3c1a6785415333da630667fbba55fc803a65df | 19vUpQkbYWVLfM4j5gc8YNCJRN8jMa8xJd |
| 30765 | f0209da6f3aa5ed7c6535a7880c0a37b8194b7e62b11dee92f5f0ddeef2c2531 | 0 | FALSE | 0000000264324e4c91ad8dca23524347f88bb2df957db73eaf7378a5d797bc | 1HMcbEryWALh6oGTwBt3tHmFStyjriw2xC |
| 30769 | 2ac0d75c067b0d82ce4e9597e1de435697365816e09373fd59b06e4029671c4b4 | 0 | FALSE | 0000000023a5ef3a54087cf974e352abb6b8b2abb4560495daa6285ff588257 | 1GSyd2gMpvWSu9ydAjKNgkmj7CpGJJ5ZVP |
| 30771 | b9796beb34fbb0eb5ffbf294230dd8a0d715da3106966b621f0b4b4914ae1fb3 | 0 | FALSE | 00000000bcbe4999e56db60d4f62517af726f551cca6b867b9e509a52c99PAR2he | 1PHCRH1np38jphPvDLCWsoUexz9PPAR2he |
| 30774 | 241f88f09d61501a6c2a61f8d64fbd199f6d89c903c05c44927b79a9598d2922 | 0 | FALSE | 0000000da56ecba1cab620d1a9fd49c9e9749ac6fbffbd211c5df86b10454da4 | 14zSLK7qzKH7oHBxEW9v2znhNNurRM6Wex |
| 30782 | d46c394942946981e879385f3fc268e94474a78275acb1c74baa6ba5b325fb3 | 0 | FALSE | 000000000d2d4311ae9f9552eec105ad10e368c96b6cccdaed237baebb80541 | 1DYXxem77uGT3oLgF2RsWyVcGec1sJ82tH |
| 30780 | b96cdb6885a3ea0c885fdb5e23dc08164886603a4e289f569d1c41c2a36f32b09 | 0 | FALSE | 00000000f66d86b6de60cdf5ff05800fd364c942507b9bb1c786afbb3a31f9 | 16LkPWsCDjLTkJhd5k4uCykzvt1cejuxMM |
| 30784 | 115f255ac49ce7ddf05e9043aade68083f25ee861b1b0ee9a8b61515d47f53d | 0 | FALSE | 00000000fb91ad624480d1aa237bd1241eac7867bc9e8ea0a87fa74481eb8767 | 1LK3TwkXiyWGsdtRpZmrVDTgzzDNTYnYD8 |
| 30788 | feeac0e166fef33813dc74b5c0a23a4584b5e195bf31737b3bd51e985d44e6e5 | 0 | FALSE | 00000000e0297732f6e99a929778d4faef6f1e74e7b16b5c4195e9dd358870 | 1ARnmaf7vawSJciEwUQoheDoU9E4zsA8aL |
| 30801 | 4b5484522d0b014def9cb7a1e0898644f2aeaa55d481a151bd29b10b1cfa9b | 0 | FALSE | 000000002a9ba67aee43d4110b669c966d3bde087af1e9eef7589dae101a8637 | 1FosTydro2mx8qub6S7gEMkY1pBt8NjvqS |
| 30811 | f9ad797fa180e5e9fddb141684c5ec83b3113e72c5a66e4c24569e6b562245c7 | 0 | FALSE | 00000000bb350f988e26b03d307339c6e099de57f1809a739b88ed16ac03b17 | 1Nx3DMTKLYyuFX3ZXRiDTGNxi8mAAKDkr9 |
| 30813 | 5ed3ce6f29f1215aef45ddf02d7d2cc948739c93c772b8fb7c2d2502b1b57360 | 0 | FALSE | 00000005ec84f26205d22ab796158319cba8501d6135fe1a6ae00686edc3d9a | 1Bv69au7JBakjEbqwGAtEf9rU1ywE4Xjn |
| 30817 | e454c7726f935d8c72d0b761abc66714dce52442cfe215d0e542f437887e9b80 | 0 | FALSE | 00000000765b5aa2748b44cc39771ea45be364c5d09c532d89eadf4376cdc51a | 1JZrTBM3yybB7PjDxTrSrki6xKU4b2J32N |
| 30820 | c33fba583203aa6476147758 1e1979a85fb2c5c45c5caee09152986999a4525c9 | 0 | FALSE | 000000084219e18e4513851d56e5f7b100f373cae754e511565e6e05eb9ff1 | 1CbT916f19xZ1UdTUA57U7ij3tCrPCra4 |
| 30822 | b3c973da3eeadc783fbbb13be485e70fa0526 7a9d79b04f6f2828f47ae8f2ca | 0 | FALSE | 00000000e95b55f77b2fd0fe664249f3f07e4d049a090605a58b0630662c3 | 1CCP7iN8z7dUvt3GsqgHxN7H4muG9HBgjr |
| 30827 | 084a0af1a1b5691882f8a14815b06327ef73ac43b910e323647fd788a8c69b80 | 0 | FALSE | 00000000d3ab778e486e54d00e5358ecc08bc69f6637f86f05aa30d21989 | 16QS7vfkWRd8nWdUM6YmVt2tmv8d3uU2qV |
| 30828 | 199883fb147a912433af4604ce772b4f9f35d1af4cfaeada9aaf397825 4e58e | 0 | FALSE | 0000000a1c71dcac39c228ff29d5b276f6931fa97dc7eca7788817f4503238b | 14EAWaiawm2hVmZECCDD5ofngEvvMb5QMt |
| 30831 | 8334eeda891f26b0833e1c839a806ec25b1f2bb59a9f1a947d35e96512e88c7d | 0 | FALSE | 00000004d61dccadb7a99edf4b373728d01d35c135ba9da0075b23fd450dcc | 14PwA1Wpb8HwDc4HbwRYqiJCWTjj17xXh |
| 30832 | 11c7a11dcce90506e4f1abdd4535daf74af7f3bfc12c135d09416a77821892 | 0 | FALSE | 00000002859bbdb26fb353b807f3fc2c2947fc7598a9d34a34bea4bd67597 | 1N6KbPXhCqZKVVpyuFJiN7GtCBGLgWriud |
| 30833 | 9488c13d81337239d6878de488c08fe3ce5e5a894dd487ae89ab832d92156392 | 0 | FALSE | 000000009c9d053d34c4820d6252404df1f10fe76df02080 22b24ab03c979b8 | 1PnEnwNUg8P9G1u5R318cBXz4LUrv9cc6x |
| 30837 | 029942978c2b1c17b0c236995 8180dd3fb3616c24160ec67b00444ddadd94b8 | 0 | FALSE | 0000000f032a6a3acdf91535a397e3d4ec52bbe9f9bc4db6d73c138d2b98276 | 1NChqEan8XUff1YPtgPYC9q2prfR1rXu9L |
| 30838 | 06cb44deca0d6f1c84b5531eeah90a4 5e8df1c014a4fd44bf0e1ddc8d80ee198 | 0 | FALSE | 00000000aeee2d6798d728efde1b728e68fdb75fc452227e363ce85eda84e822 | 1PoghLwy5CQn9X28jGkmrUwXPY84i5Uq |
| 30839 | b67bbc4dedfb350ba47ac57400b36cecf2e12fd4796c303c609442910a16887 | 0 | FALSE | 00000000205bfbb17d6d71ef279059160cc56dce4e44f9d89eae5a1f9df1e456 | 1HeRgEZn1xu7ZdW7h1URe6rfr1bfwuhEozM |
| 30842 | ccb9c74a6e87f7655640527a890462a8b80aec7d070f6f37bee57bfb1f167d2bfc | 0 | FALSE | 00000000c370d9ac50632edf1b4dc3dab3d6d6c3b757d02c31e4b11f78700f77 | 16EVCVgFYw6vvyZ1GrFL3ZN9gyJLAdEfXT |
| 30843 | 4d49b0c8b96686a75fbfb16739fa7c1d7eca35a29ab179ecf14ec42c5c515982 | 0 | FALSE | 00000000412366bf770f5e9774d437d668f339864ad0223caf394fde3f4ff889 | 15tpwgnDNWCgdDF5ZYxsLDGPkzbmtvK |
| 30847 | 1af7d6aef3d7f93b147804a60d4d359aef361f84cafddasac08eadc351f53e94 | 0 | FALSE | 00000000eb44df5a890537 9e2d1967c8dce3ad98336676 1ba92143bbe3912 | 13cyMAGrjBBKE8BbYipuC9yLd4qVz63Wzz |
| 30848 | 723d4f12f21f170a2882845f268b88edda26c9d3ea21a685e ad315d986304c46 | 0 | FALSE | 00000000ba2387 0f9947e46e424d7b7b8d8d39eb785 1d52ce48cec54266 | 1C68G4rqDdnC3t3mtap Nu46JYvV1x4Rdd |
| 30851 | fb21a3a14f57af254426ebe72a2e8d0fb7a2f38179d9717f72 90a00bb64c3c21 | 0 | FALSE | 00000000265d55d65b8e492e085f1a7cd866 84b001dad1bd300e3fddb16278 | 1LKr5vTQjetgEoMKgeWVRx2V3yRPz1s3HvL |
| 30854 | 663a10d17b1d884ed42b5ab84b09970681bab7478305e067a89d0f1123f8b0f0a | 0 | FALSE | 0000000ac5e8d6d170e5d5c26225 496f9eeac249814fdf58ed82e668a8c6 | 1H6ou5ZVaKzyoV3ujeiSqGXnciv831RTcz |
| 30856 | b8b253a0dffd1462e9bd9ff5d6f59c6d9e6f2cc73c03d673d89dc3fe9aadd | 0 | FALSE | 00000008f1cfd1e173e7997e7280ffaf7453 dd828739831c905b1daf28ba107 | 18snVM5uRbrjfvdp5GkLqx5Rm3tcd3C9Sa |
| 30866 | 94d7d668916376b414f8bb81754a 1236b320de3f2ceae9580f7bafda841852af | 0 | FALSE | 00000000da0a4f34ab68cf6853e4e35d1d39630 1fb49d8979c294d35656ed4 | 1EDqNBVUY nd5KCmki8JGWfe5M9UHmDiPEa |
| 30868 | e4f1bcd03dde8e2758d8492d9bb4d2 8e00c7833f4ee4a2875ca5405b8311f3b9c | 0 | FALSE | 000000013b3857d766eee440781cbba580 55155500f3c21c44e10229aeac7637 | 16Tat4pzgZVzb1Mv1yKcgqXFXGKRR3t2cp |
| 30870 | 1004a8f13f372062e4e23bfd289b6e65977dd3a271c60153 1f6c6c3ad9d3f7e4 | 0 | FALSE | 00000000b4f10da37e6 760b8d43bf7d7118b86f3207c2b76adbff0628a5d309 | 1NVou7bbmdsdVLdQesCJWsoZ4mcX2gbR3QCDPAz |
| 30872 | dcb0894687b80ab161ec18a4 1437d38c0d850b2b889687b5ffde0781878a0b73a | 0 | FALSE | 0000000fe441f43dec4efca07b92e9119fcabab14d2370 2f5b3be74de40006 | 1ABPFdFkPdsrbV7XZwtPL3xRDh5re6eHnw |
| 30874 | 36562330759a0bd7c35f58641cb12ced2dbe90e2f5d40b418c311fd2f3b9828 | 0 | FALSE | 0000000a166fa5eb23bed26e93cd845265449 2f7da375c2817802b0e660aef2 | 1FbPLPR1XoufBQ8PGd9iBLPbKLagJbax5m |
| 30877 | dd9dc95a85fa491282ceaf20a0fed95bf7e3744e08de51a7ed9f36a0d82176c | 0 | FALSE | 0000000055c1dd9c62a2c451199080 8a46b4c8ec36311699a06f7436678ed | 1LXsmabtH JWjVrHBQKzruh7CJry3ZKK4n |

| | | | | | |
|---|---|---|---|---|---|
| 30881 | 24cec183226f1f1d09ef526f3bf0a62dc337c4e162793d95a837d7ab93a57b6f | 0 | FALSE | 000000003521d629f0fa4e3609a0bdb4ca3f89bb1159c437705b772e34b812d9 | 1EDByZJqnMU2KVfvWxmi7MJmUGoCEaj9P3 |
| 30883 | 15d7116dce7f787be1f3ac49b56bcdcf633a0921cc6d98b3556d97a8c6b5ec47 | 0 | FALSE | 0000000c538b4662b1a17c0989d79654bec659bd9f7be0d75040dbd813da32b | 1KoiRuTvgFdosoevNy6CV1kZEvhJvG32Xn |
| 30886 | da1c5618b1a3c0f654f834eadcd6dc9bfac9e9c9620dd8314f7c2255b78bc353 | 0 | FALSE | 0000000031d7b637a2d01223d8dd2f5e789ffbecdb26675ca26f3b61e84a9047 | 1KC2mZujBHLTD2NPQycfDowSfni895pXL9 |
| 30887 | 1ebeab30117d5634816f2e5abd795237cb5a14feb256ecc5b78b9acda6fd460e | 0 | FALSE | 0000000043b51773e76ba6bc196a2c648ff02d39ee930a7e85f3c90cb19c43b8 | 14zS5WXNH4TtLW7Dm8tGdzpxLqrTbshEGT |
| 30893 | 09648c04919cf5841a34eb0c016fbde7f43d2124e9c15025adc1a3979243bc7c | 0 | FALSE | 00000000437cf23a2feb755125f73d26e47f53a4e19652b18f6ff01579f347 | 14mHgWCLw7eGeqvWAqRphe65jKtkhMqzyw |
| 30893 | 395d4d7563632a0991341536a16862e72c78583a6e3a69a48d3007c1ab50f5 | 0 | FALSE | 000000000fdb09fc11dd42cc32ffbe0f2920a5a27ade1f2a69094a1870926742a | 12urb4Etjs89eSiTK4hbKGBaYBrYVu2fF |
| 30894 | d3273cf452ce426adbb17990e3a1090afbf7489bf9731c7851c89b2abcd5917 | 0 | FALSE | 0000000055913e802fbd85cf73a2fdb542659aa4ea466ddc11fccd789c4c480 | 13LG83agwF44cctJbEaxuGh08d93nGXgd |
| 30908 | 1f95052528b5bba5f46c9b093bcdb30d8e0334ff6d6805646742a530f7938ff8 | 0 | FALSE | 0000000008ff58ca2cc098b88261a2e48d78a323a4b1bee51f6bfa349fddb12ea | 17BAq2WT6iZbZfZeLzubKFGf9T3TLQ2APP |
| 30910 | ad71219ac083cdcdcee133fe2c61672b4818f89ef4e6434f866c18edcddf468e1c | 0 | FALSE | 00000007503367d471991b20c303f83d3b8b804c074ae27b64eae71142feb6 | 12tSTcHZGGFrwqfk2dWtsmAGtEsWK2K5VF |
| 30916 | 7b3320656bc417b77a54887dcd7ff949a0a1bf8fb2dcc69e9f53dc643c0ffc5f | 0 | FALSE | 0000000cb6b3682f4e7967abe84b3a37c4717057011f6ef20b9c19d54ad322b | 1HsWFmk7QrYjt3SxuFci8PpvmKoPiEf4fe |
| 30919 | d0cebee99b2560bb534b6c62b41132f9cb78bc2c312cf728445b213aed9d58e3 | 0 | FALSE | 0000000009bfde4fb1f753d02a7c01cb9adc82f51724c32d2a9caa86b356c03a | 124QDgnLV7e9xdUETajMXY7BDv5JXmWzaV |
| 30920 | 7e36c460d5eac7d3b77b32ce73521b0113ffde3db6868817c5847c22c4dea518 | 0 | FALSE | 0000000986f666ead63e63c022fd1006f520fb2c70f4dd4c8d865781088b371 | 1KNYatiFieYoFWNs1xW3jem2UyDjVF5dkA |
| 30925 | ce1affff1065ee6373f4252edb7f5c75b4eacbc5d49f6ad5a0ef8aa8caeac896 | 0 | FALSE | 0000000009a9b03e3c07f0f09149a87b4cb259c9bc678a78d42be64e4ac5d05464 | 1LTdp22saqWbXBh5CiNkQNjvN2qkTUcWPQ |
| 30932 | 7103a56c1aec5f5297974ee0822a742e8b2770bef63c1038983791ea877481e5 | 0 | FALSE | 0000000029a6b6a9a96093b615e52a1ace7acbf162be775e315eaf7ebfda03b5 | 1HMnFtEBLFZSUQuCwtKQjjkwHkpHxgp5Nf |
| 30940 | dc39d6c8831ff182bc7ced6ceeb205720df0e0307888823544213ab1d612c506a04a | 0 | FALSE | 000000008da0a18a16738efd755c0164449eb0cad6ad4b7c96baa3e03da30cb25 | 1BgwMrbT8ocHEir3p4EJIiH5Wa8MhrEvc7 |
| 30941 | e1b46a81ad5819590912b507d3afcb49dff38fd9611d6e956673bfbae33a86f9 | 0 | FALSE | 000000000e465f167c84e877254e4bdc7305bdb4f9aa7f19d5d04d2a85221e6e | 1NcpJ4XcoNtf1p7dmc3D3fQdN2afoAkp6r |
| 30947 | e9468d5b0c60c6d01433849cb34db0b88c180bd41d5f3bfc468da1d5b8c75af | 0 | FALSE | 000000008008716aff1164cd02e777b4d9b054f850043e6c602c383feb129a | 1Gh1xp1ghhzkZ32FFiLnmMf6oJzmrYPn |
| 30955 | 310752451f449af4a186099ef97faba360d18b7a3f38629a5019e914d81453 | 0 | FALSE | 00000000229f586289f1d59aba581d777652903353373816635275023605fd7c17 | 13RV6YHPECPBB4TuiKF4Rn7qbEA4tG6X3N |
| 30963 | 4263e95285b8cddc41ef97e30a9d763a3f81f8de4091e7b1c0f573d0e657ebeb | 0 | FALSE | 00000004a1bed2efe1722e473c22cf84e640b04ff21cbd5c7fd592c6c2fe790 | 1GqQCoWiDCQngsYjzdkAiRecGRy2FGDwrk |
| 30968 | acc26b9484a84f45d2c551f6c6e72180e6dff3f43981098ff75d68a1a1a90140 | 0 | FALSE | 000000045f018abcedf6a66c230d97135baf497ee9f70c750da84bd1b1020b4 | 1FUsHgdGhgvetnHYu5V7JqvyBnypjx4N9t |
| 30969 | 50565966551436ea95d0e6a4432bd6f28c76c84b0a1e6d0bcfcc7a8fad622463 | 0 | FALSE | 0000000c6cf6c397c4428d0974e53bcd70f3f060b8f86ac2786cd5f9da63523 | 1LeY3hfsDDWhwziadQY4HvUJRr6J6o9IT7 |
| 30970 | 4088e7763d67da051b837ceac850d237fb632581822cd2d3e6576694e90b8327 | 0 | FALSE | 00000002270e59e8fab2a411b6dbd0957bfa2b5174e2ce136785ddf0d9e9cc7 | 18J4kvRUcoc4dqEcAfijZgvdiQJWCsuyEB |
| 30979 | a566325adfc63d0835051ba1181f735afb84792194487c7fa4634c6b0877b44e5 | 0 | FALSE | 00000005fe6439d4298ac0d8151f2bf06594cfd28fe7808eac61baa29837a27 | 1NCFfnD3Jhf61WEXsf2zpox71ZETRA9byd |
| 30983 | d2030c1e519942093271d3efefd364ef3f6c59339b2af2c0c242d800dc419559 | 0 | FALSE | 0000000e6e440582dfab7a43be9d583b951843e016958cfef7bf8d2fc2d2d8e | 1DTXhjLC91QGWw94eKRvXK7MM8Rva3xJeG |
| 30988 | df509881e1811a933818d46c79b2c00f6ec8bdc1fb06309ae97f56982b55303 | 0 | FALSE | 0000000816ceae39a22574a64c614086fa88a2d0e7e55bc6c9b61b4eb9acdc6 | 14H7yAphhg1nMs78dtQjdRv3cQbfbuwbBr |
| 30993 | 247434c70267665447ba5d677b962e79ad73fe1ceaf7d4f12ef6b7ab0d781c9 | 0 | FALSE | 0000000394d994235aa8ca38d652af692db7b401403fa99fa8af0134411a9c5 | 1JySjnNfdqVggC9Eix2TjRVZTMWjMMaNUK |
| 30998 | 55f35acc9b6ef0680e4c327c717e4da40d96d056f7318cedbeec7a2c4cdc50b | 0 | FALSE | 0000001c4cf6af3a94cfc2d3b1eb94ab1b17e47bbabd1aac1935fc870cc11e | 1FKyyB7UDqinnf9S7sovVE1sXM2tTf93dr |
| 31002 | da76de8c5f4740069d27628e0f94da4537ad8afc6270d0a2ccc4b0a18b723dbd | 0 | FALSE | 000000008335808fb6be4b80e977e3eaa04994353b81cb35890da0b284f46052b | 178R1sqLEg1Hazu3JwXWkkPGSDLaulcM3N |
| 31005 | 484957ddb0120732e289ef1874c76a604439f28706d511505f6806906c3bc774 | 0 | FALSE | 00000000c8753f7c662977ecd73fe0e9ecc990d3c1c4f9c350a7e3986d1737 | 17GbZowJc2rnsN5rkdn9o3PJf181anJMsf | 
| 31009 | ca62d68177a18997accb68a58a1409b296f56f4935f104ad74790dfec2f29d6b | 0 | FALSE | 000000069e53218df50b2e146b8416cb779c0bcbe0533012386ff1 | 1PcF8BPeNALEFTke2eNWLR8fgvnxPaGTurv |
| 31012 | 0460855ff5da4ee5f563ce5e171e45e227d8b7409ca23701669a1ea89ecbfd3 | 0 | FALSE | 00000008f52e246b6777bdb0c467e6f9c89e3f0f71b9d351c0ec517cacad9c | 19Bzoe4rSWz2McbLed7xMSVcKb9CHBtQ2G |
| 31014 | a657013ac7b18147a5daf89ed7ab81c25892637ab1d99c858020dd18ff5fee16 | 0 | FALSE | 00000001e107fec4ef7a67b76d9556f04c61eb124361730876cd434f68 | 1LFuZ1b1EfdvPuScHfxa8sSLWV1McFMPvi |
| 31018 | 9e1f2ad55bc4d0523082ac4ce12bf4abac3f2b66f654670c5cd5fa7f31501fcb | 0 | FALSE | 0000000cfd1e6900de40dd4b8e92fe0dbc9a265b5e0cb6770d5fd3d027a88 | 143wGpdazfwChfA2YfwbTAbgxxYfiFW8FB |
| 31019 | 7a10f5c7271fd0196d0177e8f357da571dfb59a9e899c8a00e7d0a18d68f93a7 | 0 | FALSE | 000000001662fbaf251f24f9b15c18884056c7bbe1c9751d885717e5f549a31 | 16Byht4w2xgb75MpTCxP8SbkkiAaLDjyr6 |
| 31021 | 9bf62c2ca9f59b8790c0ec54ff6e828956fb06a9ef229310b5d4d79d37fd5789 | 0 | FALSE | 0000000a956d42a4aa769e774b302472cb7c603c5ecd7b8a643ac870f7b035 | 1G46ctanpTFXmBoTj3HgZwFD53k1uopqxg |
| 31028 | 8816168cfa77825783fbb9423798d023d93207633a9e267559397dbcd1984f0b5 | 0 | FALSE | 0000000222115eec1c280e0da5112c4f5f4b825aa1c72f9e8a33bd1c984f0b5 | 18C9iZAR71rAgiZV2X3hTL9JJSFRmLSzTK |
| 31030 | ea46b9799f479acbacb584bb9551bee9f3c86551098759a884995eefee17bd6a1 | 0 | FALSE | 0000000f0e92e2de88b6ff1e0d95d648f0e58713f23b361ccac777b3dd557f | 1Ce7iVNDFKre43fAK1js9EpHZiJ7WV7GT2 |
| 31036 | 0022e6ffb17359738cc8713a1a346a6f27c606dfcc5e7b578d4d90202595b0324 | 0 | FALSE | 000000001549596360c009193c7721340b180e11faf8f3959aaa34dff78f92f4a6 | 1q3JGEsLPyN86XYCWPfC8QdEPAZ3wZx5P4 |
| 31037 | a9f44f6a648bf7d756b7d2487db2e41441e42cbabe833fa301ec8c55099b53a1 | 0 | FALSE | 000000009219a3c2c6ed9ef88629c191d96633ab4d63bd296eb3affb5d6c0 | 1NrpQKwmq9rEmx9HWrZe2ZpdWW9uUZdN6i |
| 31039 | cf404d89df677d9bb09bcf637a94686b2bab631b85de701e554439e9cfdd6428e07 | 0 | FALSE | 000000c8f8d6b302a9ccb38d49fc85bc3c4fc654c7af8129e9cfdd6428ef07 | 1GpMPuv5kCGpXMM1gZRHd5fUX3dnfZihQm |
| 31040 | 2246ba64c360717f4215e370eb0bf1e70b43575d085eae06a0b75c6e99ace8d | 0 | FALSE | 00000000e362287ed2903b532c4e456abf5ad74aabeb14f70e5184418eb84442 | 1QE3Suu2wm1UtY2iSLC7ckEfKPsM3cibua |
| 31041 | 2e360fc3fbfeab0f5b1728c291cd7e60a241d45e56586ae03da81e35ae0a1f3a | 0 | FALSE | 00000007450d0686e5ec631b8f783dd53a4243580c500523189706cbda43f0d | 1GM4VcicYY9xXySGyoG4ZMseqPW3wfBkp6 |
| 31047 | 81 7c65b01bc9404376152c6891983fa6c9af232079e1f2daec94ba04f92b8461 | 0 | FALSE | 000000057dcc807e3fea03ae3305d9c06c70fe845d3c410a6279a626abf584d | 164skXYpFKGd86nDnVgYUDUwz4PCYRGuRM |
| 31051 | ea7711e12385ccecc3d7266db6de5ecfa2d039a9768bfbc033e8c4d3a3c33baeb0 | 0 | FALSE | 0000000e649374311cb0fd07b1fd98e63086303038a5e8add8c63e12a302acf | 1GMUVcPTeMXo2cW57yPyWvwaA9Mzrjc1xd |
| 31052 | 3900196cc54ee1b88e1d1fbd5709bf1a32d792be8f6f969689a8749df843ff3e | 0 | FALSE | 0000000e7a85109f075829cd1f1ef3271c3b58bcb258e25892f28189b2238f6 | 1FgbmhiHaahkESpdbRi5NrcSrvFMpuxyP2 |
| 31058 | 20ebb3f502830b88e7807387523218049513437965ecddfe902ee79cb7ee080 | 0 | FALSE | 0000000db5b2faf8c77ea58c09aeccb0a010027604172343f4cc2c368397d20 | 1DHXLqyWHQGSmRGcgBNfSg8TfNAFcALnk9 |
| 31064 | 42e9a1d60e8ffd102f9985febc5295881dbb4b8afc52af8c8ad56853677adcb | 0 | FALSE | 0000006a9e17b5ad5bd2ce542ca9a3e841d91f705c4594dbe5055b789a1a1 | 1MpmXNowfsP1rTbsWkiethgxm31GWiTzCR |
| 31072 | a70a5b213496606fd66bd1ef73e540b3412d8339cf57adf5a5723ab6794607da0 | 0 | FALSE | 00000002807ecd1ca3abf58fcb566fc18cf52ed802be2487b68620f4b97c308 | 16GgWyXynDvhbD2rxBEF1YM78Lsua1Kvmx |
| 31077 | 0c467a9c4c243d834d6e2a4f4565ef84ca1fb9fbb6dc08428e221f21e03cbb2 | 0 | FALSE | 000000062877c2152bbc075847141a7ed285725fc17505553d7120e5448c7d0 | 1MPRDk7vheFwweq2PpLAUN2KUtQdrrRUA |
| 31081 | 7a5c6b84215a1473783ee2d8249b2bbe164fa7d9ad2c11b9d6875d54f2b73e6a | 0 | FALSE | 0000000911e547a60f23a1719983555c48718df32c6b4be4de4a7c51e9ec377 | 1A7PzVt989cJaG8MzYUjb2MqGroHHjC27Z |
| 31088 | c5cc0c644ca6840d2a958332dbfdeba78edac34525d74978b10d15100bead155 | 0 | FALSE | 00000000fdf1527170f88b232621c5f80205f4c505cbae20928371731168b09d | 1ArMSLdRrFGxw1vMCFbqg5j2v6Dy78q9SW |
| 31093 | 296995bc793d45c232e6bf2c4de80989ee5803409e8087 14d8c227c417b56152 | 0 | FALSE | 000000022c4ff2e12706f2b07107711cf1c9dd752efca462d5935f1efccc8e | 1EuHqvmmDA6dFRmDyu4rzk8b7VkAmEn7Vq |
| 31097 | 30de3173c83c7b261b7144335d7347b953933dc9b11d05eebba9db7d745b0 | 0 | FALSE | 000000e241af391881354c73a4fe6a544e7e60d585b2d383bc0e1d0fd8d4 | 18qJUcMRWyXhXMXR3F18vJXaHJRPYrxwYm |
| 31102 | 49e6b8cdec8ba64259956d6e1d935fbc44471546df56e5223db5c4c68f7a772 | 0 | FALSE | 0000000bfd76e803016c7c37e9618c4d5118483f4cfe5fcf54d44a6f3179d | 1PU2sE7r1QRS7rua3Qo5EcoiPQiGx5C5iN |
| 31106 | fb41a0b9089ef1056f7c892d53ab703c37495664568a9fc8037a5e96c7d90a9 | 0 | FALSE | 0000000b7d2547a69fae97ca6b2ccb70633375ee7c8d4edd9f5b33040f2 | 12yT3uDwyzLMt2XV4FGcf1BvfcrBHVhKTQ |
| 31111 | 15308feed6d74058c767d4c42d8a3b9a82d254ddf43e7d11f3a01e0c819ab97f | 0 | FALSE | 0000000001000315e59d60da89da610b116f385acda9df5659eeb5aab8881630e | 1oyMFosDt8me6RfBm5A6FwGQu2hTcEusX |
| 31114 | 784d378d4f8065cd4f473e74eb2b1cc24084c619d2d2d55803eecc9502ad427 | 0 | FALSE | 0000004f500c055587429bb3c93664a0805721970fd938fb3b996514eb7e1 | 14PY16aeCTV443eQQWXm2AWm2C5LPV3wnE |
| 31118 | f5e37cc258f216601ea8197dc493130a90f47d6ec0caeab43fbeed9979f1a | 0 | FALSE | 000000d49d5a1907d53ff1b4cc4a77aa49aec26ee6b3f4695240c8ra8531 | 18oECQNmtER6kycNe38WWHmzNiGyAxkvoagV |
| 31120 | d3ca39c436c133f172824f4be673857c8b279bc831dd9b0af58886fd5fd41428a | 0 | FALSE | 0000002725f3479e063610964174849b0898a3a417036698a11bea8409a5ba6 | 1Knpb3MrBARNAcuxSogZwAZApgJcnmecs |
| 31125 | cff3671e9139e4eab5b26a206a33ba3ebfaf0d278554cabc35d376a80d5ed9ac | 0 | FALSE | 000000f3e56209d087f1349db69999f460e2253f7dac2fd4b817552218b38 | 12PMhyI4ojyMDKNJzLk9qaLXq8ttTvy1F3 |

| | | | | | |
|---|---|---|---|---|---|
| 31132 | 0040df5235c7a0e1fa8df9092b17b0c4458ed31e8ea72707eb2e2ebba130062c | 0 | FALSE | 00000000ea65bad2295539f23a0eda030ceae108bac0d5263de2d22b291c31a7 | 19phGkE22c79ibYzDYgffBJtPfcb6DRLFY |
| 31135 | 1d8ab40ea77b97fa4db3f2250c495a5bbb0476c7660b99915e38874d08ad5e8b | 0 | FALSE | 000000004057 32e61064919fdcc80adfa2df77d56d2b9aa0c1f382cc5545a51d | 1Nqid5Y9TA8WccpTGMuZS4PpHC1tSnPjDT |
| 31142 | 304abe0fd07e5242578b4ff004e0bf36a5b23b3f68cdc37a15e4795c76720ffcf | 0 | FALSE | 0000000c29459bd47ec27071beb7ccfdfe88d991d52ee3461b0085fa94fecf | 1PBgp55i9dfRg18rdC8Ty7osupEbDEu4J6 |
| 31143 | 6c3d388d9d6767363978f3918ee00a786aefeb717dd02e00cbb4a65f95e4fe70 | 0 | FALSE | 0000000512643553116 7dbf0d4f47529db874003bc42815ba867a40d9db0b72 | 11jnzN7uFHNbVuMRsrCA3LnBsRoobAtiE |
| 31146 | 83c7bb4547c270796b3f523232d923334ac7dcf21a16d0cf713e12cfee4ada1a54 | 0 | FALSE | 000000096875b223d0fd1e7585189dc3e139a1c8707c3c4b8df5048d5a89b4 | 1Gfm2FX4UW5EEWNMJsdoAVGWsvbmZdXZcm |
| 31150 | fe314036f6808bfb1aad3a89c448b117c58326702e1d82578ae35cf9263c9c98 | 0 | FALSE | 00000007ff6604dd66536b2a16a17c2c326cb6eace2c072a7721de21ab69821 | 1HabkSbvmWdgBWoeacNB0hG71EsXt2JCAE |
| 31151 | bba52f1bacdd10bd892656f697c20ff3aee187a30c41f378ad764b1382bbf75 | 0 | FALSE | 000000a11cbf1f9763b6e42e4d77c938b2e499c3da1ddb1cad3008540d768ee | 13eWprhn9KGwXixcy161vtAFDWah1SuqEN |
| 31155 | 7321c7eadc76bd58267f629e0fc1f452a1f0a5ec47896139b8974315098ae770 | 0 | FALSE | 00000002f6dd9e3cacb4ff6fa7adac8f3d81186bd6da56f358ed0acb4f06a77 | 17NK952g6jE5Mzp15NHLV41kg4KfpepamNb |
| 31156 | ac481281866c7e1cf2ef656261403f4e3dd09d47d29d1e15aa652327e5f0df5 | 0 | FALSE | 000000004811ba04fadb62b4450e6faaa5a0263f457a879192f524b36d328c83 | 1MoQMoQaM7gXnBbJi1TPMfECBXVjHmDpmv |
| 31157 | 9ea6922296824 9a4731eff2b42a7bd940c4d08149046750a34dd1d43b78fef5 | 0 | FALSE | 00000005 04ac3ab8e2077ab2c3b29c30b6a27194a2e776c2232754ab47 4874 | 1PeZc3Sqye6t1k81v73a7g7w4C9njDUVNn |
| 31159 | 513d0d150071669f928fac040fbc10ea84821de2cec306fb6502ee22c33e5d32 | 0 | FALSE | 00000000b2b10f5955b420558109b8615 43821dff12e5eea3c3156790e2c4e | 1NXYo5mysD9hFFLrNZwGs4UdXfk5YxMWSw |
| 31168 | 8110516fb7c841b90315724957fdeae85fdb63a5d8034396b6a55aa4d4bc2e6f | 0 | FALSE | 00000000bea576c3bc43952a6d032412c511efb86d261f010668bf2207a8965 | 1NTRR8c8HivqMtThigFwgKktmhmZFJzj63 |
| 31170 | bee1afd4c2fd6dc8831682f2e956087ddae3b19150022a61cf52dc03774439ec | 0 | FALSE | 00000005 5cff1cd0593e331bf67a6e6d86cd48de515 7bc69ee61e6f539830520 | 1KrvFLYkkgpqbrGbfC59BNaDexMcmrDheQ |
| 31175 | bed73b3ad53add3fed3e8d2330f0e6a80e8b721b25d1afe8aa01e6d69d478f65 | 0 | FALSE | 00000000de685e59956b885859d29baf8aefe0a01754450409c87bc210d943cb | 18PV7RWbcZpN6dyadYjmbsAntVyLW934LP |
| 31176 | 28284d72930f02bac162fdc3378a46ef4e775164ab1afab8331a5c1bc6afb23b | 0 | FALSE | 0000000b79921f2be3dfc6059b29d750ccd869ec1c984dff72521 0f79890f3b | 1MUzEx65ycYArLPPhxecjKBj4pzMmmjfsu |
| 31177 | db64ea1b2e8663ddd1e810f96283c8abdc819370e8a03d095db1ef74d992db28 | 0 | FALSE | 00000000a505cd65f5da9397109340331408dec9609df559cd375da60598a03e | 12KFCJLu9D7PzbZgBLuNMjJ2MpfgzdDJ7kR |
| 31181 | f4e70afe09eb577f0638a0d380c3526d7761907dc8f032567a6f75de0496d4c6 | 0 | FALSE | 00000000329c26bfc2fd5741 0dfeab380bf2318570e18b44777a6a36da700f4e | 1N1u16Ps5iZ4gWcQvNs8awjN5iPpmbCP7K |
| 31184 | 403a1b5dc88f25132f5d148f9c7d9cff5b2505f348ee40cf06f62b380d90a7b70 | 0 | FALSE | 00000000cf8f03c0b4aeff157701e2eeebe286936ea7257 4164ab2025889f | 1JDYiuys3Jwp7KnnEpfrGEH4D699Y2PLTz |
| 31195 | c70699d34fb2b9d4da9d3c996761d7e964fbcf6e44b8801ba7d64d279d82be97 | 0 | FALSE | 0000000368369ebd2c0af2018c32701fb7cd3e7678c20cdafde1619e3e3b51d1 | 1BH1ZdAc1UJ3JABKtr1mPw6Zajc1do7Yz |
| 31203 | ea6c8132bf646343505cf132e8dc26ce4218c2a3903b4a58496019dbbefc9ad3 | 0 | FALSE | 00000009af5dca5965f830355aba3ea056a984002bce775e4ab1aa55a62b8ca | 14dw8tfjJzPxgGXh3D358aX9f5kdRT8B7 |
| 31210 | 5d3332719589d128654f612f2b94898fc13a926952c38800a2c68fe76f7e800 | 0 | FALSE | 00000000347a853a645765c558172d3ab564c8b3068a0d7491613a8a26e38cd | 1CcxGK6GiHxP79JUp4aUwovikuHpaBYA6s |
| 31218 | c546330466485d71c0eba451a7020f5923f8055582d3c7dd3fb16c60035771a7 | 0 | FALSE | 0000000054eec893fd1d5708bd0d7aaf3f1965cd9b8967d6653fc6ac57f13c72 | 1A8GK3mmuZnsv6D3CdXeKBdg7wR82Z6VcA |
| 31221 | c6c9b3a2b1aeba65aaa6125c582e1b73058eb6d6fc20ca73c547e83950d2b45 | 0 | FALSE | 000000098ab58e73b26a25491d360b0c8aea3d74b85ae6bb7d206970ed0d1215 | 1NboiBCp92xW2Sv6L5zjXpzXGzaBJUbjEZ |
| 31223 | ea73d5514dc97c307eeaecd7a0572f3beb1831d96d768a0563c7e8dc7c4ccafd | 0 | FALSE | 00000000ef75d49c9d7467827c03c203a509de8445c0b77658415a4ececa7a613 | 13TZQ9kkgWDDdosa1GnzFYdCXYA2Lchh7m |
| 31227 | 1aef9027d5ed59ffd61ceceefa36c327c7b15fd0de8e4e7ed1743be3998fa08 | 0 | FALSE | 00000000f0b47220c95b31df9545da18f38b96092381315601ab206ed5730671 | 17KXFEkyV7QGjdwf9Hs9bm2wtKVBdVufD |
| 31232 | 96d75d8278c4e028963f21f69ae93ef99cd7cdcde34b094e1ea747acf4e6e4c | 0 | FALSE | 000000021cd3b9487a7298e91743f99151 8be5eac8106c9ba0d14486281b243 | 13axRCxdiEQFwvZvqAqxrqoA2bErjqiZcq |
| 31238 | 814e26615ec5cd95989ea4911209d5c19eb0f046ac689 1d8ab8c7ad8292d0b4d | 0 | FALSE | 0000000 5dc6c14995a4db72d2d088432b63e7e9ba7a21dcc183962961 9b634c | 18M3a2TDpaWAkChtWrkvHzHR43quDrJYTE |
| 31240 | deafc5f3e502bbcdef25e880121aa8c830b16845643e97ee46e2cf2baff55342 27 | 0 | FALSE | 00000000f4e8e7aac7b8ff29e49241ee2e6ea5a6951bbb0d6bdd9eb5730d1d23 | 184Mu31XdhcfRv8eCE3UJQ7S2yBMmT435rc |
| 31243 | bc0431a3c61722d547a683b6453331b132efeaed2d278aa687aa97b37491565c | 0 | FALSE | 00000007f6941f8c8f554c19c03e24602bf0a7f0e4f5a77a449f69cf8990f55 | 1PwXD6wvLgqqj4bjpHERHLMCV4fFDpFz3Vp |
| 31245 | 9edf6f08fe49b20820416b30034ba75704f8588662caf0aa85456ea41433b382 | 0 | FALSE | 0000000c49c5b3a616c6d7742a31a4dfeb942fbb455ebbcc56a066ba0f231be | 1HyinNRdGkzdJaaBMjMSp1H3DhAsyfvqVs |
| 31246 | e40ce869b4e4b5b703a6f102c75abb74e9a7b5c4252437caa3740e0f9e90a495 | 0 | FALSE | 00000000c5e73ddbbb6d4316badd01bdc00eb8445c0b77658415a4aceca7a613 | 19ft1DBtGDtjGxYVpbJsruGcErH9RizK3n |
| 31249 | ad8bcd28b86551e95aafcb0514f0c16c369ab7568754fffdf8546dbe53bbb47 | 0 | FALSE | 0000000942e34e4ca71fb950af0734 4e55a17bf50e2368b35f6ef0fb9c0b8e | 12dSua3B1zXqvTPH6JKFpiUfZAftPY8djp |
| 31258 | 012489d2835b0537091f3f719149f5cd1fbf36d2823c184e263494bec5a45115 | 0 | FALSE | 0000000446cbc6fa8bec81d0017 3f195f2c9caeb64df034f23a5ebc531bdeb2 | 1FhxopFaqZ9ZPDa5SotcZoAFFhaQ28Cjjq |
| 31269 | 79108b833191020f00b5ef421686bbc4975b34c820a7f920eb8d2691a14a7ce0 | 0 | FALSE | 00000000fe8ac7aac7b8ff29e49241ee2e6ea5a6951bbb0d6bbd9eb5730d1d23 | 1DUn55QqAHZ2PXZ713R59DqU8uGLwwSXpo |
| 31270 | a58c5a6d0ced2fa297b0dc2314c55380918de1c3f40265b65e9031aabbb9f81e | 0 | FALSE | 00000000805882f1d08e07ba7cd8094d0293f22d472c6f6463fb8137f1e8cd | 1DCo2b6Jpk5JUvJAqiKHDF2hcPXMFCV8Hj |
| 31278 | 526220c9544ccb9939dca3b5c046fd3e796ce46bb790669652c822cf923cbabf | 0 | FALSE | 00000007de46f3213500dfce0a2d3162d6f39f20f4688a1e79704a7a737db | 1GFA85ZRJYezyeyUBbqExsE3m5kxTstjAs |
| 31277 | f07605ce9109ea154d9b6c341a8fa32fe73c3f7cb8558e5ac1a6ac5a64e9884 | 0 | FALSE | 00000000e3e213a4e888f4d009fd493ecc62b3bbd0bda76ca96abd5fba84c82 | 1ELCBqn8TAjpKVpZN56mhJUwW8Sm3iqGYo |
| 31286 | e4b77b8ef470a20a440ab186bd5eaa742512bedab17f8f35ad37845841c8198990 | 0 | FALSE | 00000008a54bfbe76ee4fc979ecd82c9e7151415bc3c26aa242589 7cddd58 | 14jCPgkHagGspxbLV2KyqmZk3br8obW7es |
| 31288 | 11e282ce062d329a59f6f10ca9645d1a89338e771092204f2ff190ed17cd195 | 0 | FALSE | 00000002528173601abd66143cea037df1f4a500960072ac58c4e386a4d8f | 1658i4oFLiMNdE8ZBYmNDwJ1ApweMu1P1KA |
| 31289 | 38382db1c74537d4b7e36bfc7d37e189234757ac204e019aaf267683d8fe6e065 | 0 | FALSE | 00000072c2053ffd42f2ae7b6daef6b610889b9c9026fd2a37553102afd01 | 1C8139dLQA5CCnmmQEzyoxYosVaBdduGnR |
| 31292 | 921a1c8198566 7d668509270800db5311c59f92c0246c08c00b212c6b80ffd6 | 0 | FALSE | 00000000254817b01ab6d66143cceca037df1f4a500960072ac58c4e386a4d8f | 19E55W9Td56RtpoxKBfuBMaQAjwhYPM1yW |
| 31295 | 6aab96743bd51ca069f2f27772a63a58ab34e324c86504abf62d45649509610 | 0 | FALSE | 00000000b83891d82c978cbf7476fb6e2a42577326ea316961b595341b2bcef8 | 1KpLKZBmTwTNA6to3TF9gMD62Wyx38vcWf |
| 31299 | 3274b2cfac15bccc2a444e302a4 6ce7813b44f9a2733bc5a6cfe1b3e5679e15e | 0 | FALSE | 000000008311e51ba4a18786a60f76ade257793d51300387 05ccd30d7e8bbd62 | 1P5itXj2ET31bwGTwFx4Xb6EMaGaMRgTtP |
| 31300 | eedae25d424a4601a65337b42f702048668c3ca58be3267937fe98f1e5f739041ff0a5d | 0 | FALSE | 0000000e1c52e60ac01d20f269f96c7c675e48c0b15075fa276c1bb8127b0 | 1CwHedV4x5d7DM44uiFbTyZL6hFsfRPFJ |
| 31305 | b80b65162136c33a4fadd6b28454f4188966fea90224b536bef02e40d4c7b582 | 0 | FALSE | 00000009d18ea0bcf92ea8f4789fde5b28e5985e7cc694e92df215c45085fda | 1L8SSkdcRJMuLYuiKKq5QPywxHUs4GertE |
| 31308 | a406ed741105c60ea69e5c4931eda3209d8a75c638f23f3d319cd76ee6889e1e | 0 | FALSE | 000000059883497857532360e0cb5839ee4a09d3a04304ce11dbd9c908e521d2 | 1L3vZBaw1JdzSIZx75S1pEW874C3FdzBmN |
| 31309 | 60da0c159603d8973a836d5c2b78f7ae92c82feb81cd32be06630097d85c80227020 | 0 | FALSE | 00000002320c8ff0fcd54a653557b7c2694f05554cf8d74e3c1e8bddeb27059 | 1J4Dgg1NnjGvF1pLdff95nQQ5FNJngReXN |
| 31311 | 4583fc06c3f0b9391b84df0b23a8addd0efe8153c073ec0e08203f776a006348 | 0 | FALSE | 00000000c1aac5ce9852cb8b37df35c37a9a839b68527 0ababd7629apKmkBLUMg | 15d9rz2rYmov1FQvd9USqvpqKmkBLUMg |
| 31318 | 60a761eccabb04adacbeb28dc88259 8af7d8f161d67d731d9f4737e99a9f7b61a6 | 0 | FALSE | 00000001ea340085ab021e8db1866a0505478cca57 76dcc669e54493 9d2b4e6 | 193e5JJxyPyL83HazCY47b613JN3HBQfJE4 |
| 31319 | 9bd6923bb7ab473b5186c5763f7315322dc6e1372d663889fc84db74 7680043 | 0 | FALSE | 00000004e256a1c1b3bf7a269e21f664f2df16adc0af7384cb14001999d95c | 1GrgKUGf6w54LAYaVFKecQkC14umS37RhU |
| 31323 | defc541df345f07e0b90920ba228b8661f405cf76ef51d0e9df186c541fe8da6 | 0 | FALSE | 000000008b0873877ce4e56da9048e890930f739a1fe73dfcbdf29834e6560d7 | 13xaF3s2yeDz52pkda4GjwfsecHyguHu3uQ |
| 31326 | f5a6a8d208dfd690668f7f9f046d68cb4741a062c05a76ac284e6ee58530c961 | 0 | FALSE | 0000000026e43946edd3c9e9d710fab220b7da180466185e704ad1b5a957f0f | 1CXsqNrHFgX73SUHfvtGfvY3Xmq8zCuS |
| 31333 | 95934d769b5949881257ea47eb43fd174f32062283cab33663ca49d5fc22853f | 0 | FALSE | 000000053404b5e9690d6e60f5b9c110cabd86559d3cbc5873bccf671ca1a80b | 14Tc79nxu3QHQXGBK9S2PCchdydemas4fdVrd |
| 31334 | dfcbaa77b153506c1d488739a124aca52f728b2f98545b79eecd040a262d559 | 0 | FALSE | 000000053404b5e9690d6e60f5b9c110cabd86559d3cbc5873bccf671ca1a80b | 1CAV7DkdPZDoNMexNgP8VQrEZhnp9kajgz |
| 31339 | 2a8471b62e55756dc03adb5d1144975d2993e60f26 7c0a948fd5c6a4940c9753 | 0 | FALSE | 0000000629dc1f9650c89edf6a28a06847a757eded5e915994a72244 7cfcfe7 | 1BjA6ge7EwXaDxb6bUManQn2Uf1G4hsN7GmNwx |
| 31345 | 5759c0f9678c79059b7a4d89d64ea74240bb39a30be9250adc5311aa75e9c76 | 0 | FALSE | 0000000003d5aa01f814c80dd45c2dda51a15900d9a399a437 6fb91dd6a50b46d | 13aZ39ic35ZBLxDmjBtvYGUwWHRge1Fbs3 |
| 31346 | ee0f4c802113393b3384b7ddb2f4b508e279b2ec407b2a2ac6871ddddde5b5e76 | 0 | FALSE | 00000015ee21eb8e9522834010d59392d9ef8df5ba4a6c241f27edf72773d1 | 1ACN2rCk6HUejWj7occ8KCsewLgHu3uQ |
| 31347 | 61118ff9bc73d853fef359e21ccf0e453dea7d9e127cf72dfb12d303a09696896a | 0 | FALSE | 00000000b0f73c4fc2c2c6dac0c8690f1733c5977d55d513c60e6ck5 | 1PSNo4KAJ3f4JfPznU4C2Rt38MkgxDzvue |
| 31353 | 422b6adbff8e8dc5115026660c5ec6d22de063bfc9a3e9c03f65133f7b86b9dd17302 | 0 | FALSE | 000000006b9769cdc21b5cf23845c9 7e5e1baa1b0d4f66816e268d4bc983bb8 | 177KhJCGot2bBrv21xLcuuGXib8HbCJAb3 |
| 31357 | 005d447114a65a45afd9599b6b61277439517787d2cb8ae636511289a85bdb01b | 0 | FALSE | 0000000bc2b7a81aa736af373d5438030aa67302996683bdf1ca1a8c09551 | 1PAeUUXGcrwRVEbz5Kvk5Gxn382MaJnUp9zK |

| | | | | | |
|---|---|---|---|---|---|
| 31358 | a4a0facb3dfc3c0a51c7b2d445a69aed328e2c8db262aef80b2b2f10e9376c38 | 0 | FALSE | 000000007d58e1a62d1c7ec785ea7c1fbdfdeef95e04ce70a1b0808afd18f7c3 | 1Kw9AYX6LCpgfeCJREbaEkd8J8yKWGjcK5 |
| 31360 | 1713716ab513e3dafae11c4d7efada1d45e87b3a8f25ae7f2ca6a2745f181955 | 0 | FALSE | 000000007a1db74e1ae3555104bd1574930054cf2ac0ecc64f66212dfa7bfb1 | 1KxY8pNcnxP13fYHidpvxkVjsWkWPGiZaS |
| 31361 | 2a0cc3e269ce50690ae7ab529ce58e0a8d4fa663a57694c57c41f18996c3659db2 | 0 | FALSE | 0000000073a2bffae36fe6bbe72253b22946bcec45d0cceeefdec5f231c5449d | 1BtVjxuXSsFvFE6UUcfp2B7mrpH7i2zo6n |
| 31362 | 11b0105eeed6fadd4a73c43497ea42d3b563c587257b6ae04f2e805ec324520f | 0 | FALSE | 0000000c96251b2f1b2b4185ac572d44ccd1e8cdb4892b5dedca4985b59d842 | 13ReUiuwj8TrKJMs81h8eRzngNu47Q6Jok |
| 31370 | b94650286a0f6f488da15d6aa542c1a0943f31cadedc7d3145ce52e03a9a5d | 0 | FALSE | 00000000393505d662510e3ff0aadb12416a5a0875045ce39b982860851ae0df | 1Aifayt7AKz1ZTZVduShe8MzbfDaRL9npP |
| 31371 | f3d62e3f2030e25b10e290a0b46947481f20bb7b35e21bf1dfebf937954063f7 | 0 | FALSE | 0000000072d63e0824caeecca669e1003aa5dced43d90e6fc9a29bb508c3baf | 1PGZ5rRhYbDDDiPiZHW47fff5FUGTkch2n5 |
| 31373 | 216028e40818cb76225ad07eaca02d6d6d8f860f8aad04d4489f17bdfd86bbb | 0 | FALSE | 00000000c1752253554053305f2ce12a6dbb0c9123c026e7d46502a2d5d390c5270 | 1NsQCsBwsJXBNoUnhG9WQvgKCPrkLnHUt6 |
| 31381 | a4f4a43283803bb1a45a5ca074ef44f65b375ccd6f5c46dd6d9f6b35ad5058c3c57 | 0 | FALSE | 000000003220e360c770cade2a45d689041ef2e2987d48c09c5da3d434628da37 | 1rtsr9PqVrXdhtmwGShXUw3czk6no2Zaw |
| 31384 | dbbd3b873cc28debf56f05b121a5535b38e8289d087ba73fb542e99c57b68f2b | 0 | FALSE | 0000000cc2231db681d873585deb9a42cbaab7823865614e9e7ca4ed11ca | 16tJXDcZr9EWKrtpFtoXooWnbARBQtws8R |
| 31388 | 4196736a2a1bd684bb86e102b5e90ecbd807a039dcce2a516748190398073121 | 0 | FALSE | 0000000079e40e04426e7ecae0a82286f349e4da7d46463c978833383fba92dda | 18ppQRu4U9GJfZHuQ19U91pdYdeSGndD42 |
| 31391 | d36acb5dda16b6ec53f8bea0c16ce8016f92c7682e3908b9036b69af0e02cdfc | 0 | FALSE | 0000000002ae83f0f620c74498a47ca522fd4b66cbd83698cd053e902cde3d2e4 | 136wJYvW2AmpdpvyboxrWovL3tTt2NPhLX |
| 31394 | fb899ab860594806c36f1aa5b72e1a1dd9770b7d20740e1602a74fbf399dfa31 | 0 | FALSE | 00000000081820f0a45c413903f3aa9214dd0ab3f668156b3c4333b134ac2fed | 19NMmz9ogUqbgUAiXbTkb7ee3xPGg57wkY |
| 31397 | 1f73af59a511a03d9b73ef572df21720a2b41d0fd5387427b44f2b0b6042664c | 0 | FALSE | 0000000000d9e53b4ea9af4c5e964815c7e57166422dba8e657be7db19d20fe5 | 19iRGasGMMDceQLekJdc3KDgUZhvQWAETS |
| 31416 | b406dc9bc5848b7a3e1234c74dc9a645310cf67d0a77f10fd1d4fed5fc54a8b1 | 0 | FALSE | 00000000002e1ed998d1271946a8fdc9eb0005bda82c7bbe754f46d36c362fed0ed | 19ZfzGuTgBDL4c8SNBsQDA7o9Zt1bgkhE1 |
| 31419 | 6f6112f6f5c89047ace0e5648a27ce42728003dd39771a0d0d8e55c9d97b1083 | 0 | FALSE | 00000000875d3c734d06dfee856d5c989190600e675e678cf7b7a898a7daacd3 | 1yKCpySRz2YQCGoovGSW7wASo9Jp7yhEF |
| 31424 | 51381383e44b48eb77320631620e4c2bddb627352e590d62419b2e11ce3a7a7 | 0 | FALSE | 00000000014e8490bab272388d8a77f0f942de208dc149c955fc3e03d5e7afc10c | 17mf8Uy9xQhfNJ2vVtUoZgLYXdnDAgSC9i |
| 31466 | c8a3d6f372dadf6d3faf95f35a0f4f8dbd899371753e381fb254ce872b2054e6 | 0 | FALSE | 00000000d2bd32dffc9a06d0820c5863e5c0d5221ec14519c0eac4158f4c142 | 1E2FzPDrduVN3TJfFNSMQ3M27p8qLQmagn |
| 31441 | ff93694abd577545566f997cd223cdd00382f674040aa69265a0a6d2198e48aa | 0 | FALSE | 0000000cc6338c0aceee64100db898a4ca77df4d2ba09909c86d440c23f384 | 1CKdECxwSLWXAWyCrH8GrNmCNo2cApk4MA |
| 31464 | c642da5755e917616d89c82aa413c8860bff3733dcecd8216e9696e72dca9d76 | 0 | FALSE | 0000000054fb1d39257b092ff8a2b24da07afc1f34d2e6270d5902c67785576 | 19nLLmgggZatNVVTwTkEaAF6Gr3tcp1j |
| 31447 | 32b37ad0936d10a4510a657fe6b3149b2699cb0bf218ec003c6767f651fe2c83 | 0 | FALSE | 00000008632b505e133779c5c4904a695b1c401829413751313606b1090d858 | 1FiVXGMZVSomZpb4qboMzRFV2Fd1hj5VYk |
| 31448 | a9db597d9273eb1722ab4e7de595d82acc5abf94e10a937a02007fcf86539a6b | 0 | FALSE | 000000007f39bf40496c9b7bb9c304a89uced6da4f8e3dcfd8ffaa10026 | 1LU9a9bDD69a9R5jWM7GksE2vNYUiSrNu2 |
| 31451 | a0c4302fd8692f6179cb5afa63c4374f616d6eaa9a29f22d8955ef786b79f9e3 | 0 | FALSE | 00000000d4922bdd4c72419062f1fe1dcb0637592a490879f0a6fb02b791e4c1 | 1Pfz2RDoT6EYjAkNLURh1au49qfzNsUkgn |
| 31459 | 639d6fd5d761c1dab36230941d7b5924d2153848a94bc6652575f9e52d10a8a53b | 0 | FALSE | 0000000039381df514e4cbb6b0340dc0b16b81f8510ac2825142b4b2d5a0071d | 1DanDr55jzg5VpuZwdpwLiiINMxFievUYN |
| 31466 | c8a3d6f372dadf6d3faf95f35a0f4f8dbd899371753e381fb254ce872b2054e6 | 0 | FALSE | 0000000009db004eb2c5e1960e7d4f00691e92a9d9faee3c8e9c2758ce467173f | 14rBBj7pjs8F18thtK4TaF36uTDW6dBQtF |
| 31472 | 9639b726d94bc2ad727f5774cd82ba0b08f3d73b40601dbe0c64c6ab1b761aca | 0 | FALSE | 000000007884acde68331b98b6dcdee1f163119a6f10e0b5310ab30ab838a51 | 1HAGMfxwGQaXEw5JnqRSbkiXdXSgy1uyqc |
| 31473 | 040355855743032059ebb1884a40bb3e7dcdf4fe72718b67ea58e4ef77fd11e4 | 0 | FALSE | 000000008789a4707f92765abda9052079ec3b4494f9add41bfdb75b6731f027 | 1FUW5MztNfk2QSStUbHmsFgjDqRt66xCem |
| 31480 | 03f244c91e7e659bb7aa7858330a85d70171f174fed499b0c86fe00cf84f8c22e | 0 | FALSE | 0000000e1ff6446b8e7b106be06c26fde038ac30d4f8c4387a6de3e42221f10n | 1PYiA8U3VqVzUZ3FoJG31c7KUb2zEcNtDM |
| 31484 | 09080c1aea0251f3c18e01e1c09f0f1da3c3437212098d71c59575553c193ee5 | 0 | FALSE | 000000004a0a5d39a6878f796c6515baab05f5f0ecee3c939d3bd9ffbb36acdf | 1NpateiTqVrpeTRLzh1ByinNvKNYhf8BX |
| 31492 | 1b9cd34ea67500e727044cd2606967 1cc4a58a50dd5062dc1fe9403a6b677d53 | 0 | FALSE | 0000000ce13e2d877387db6a418974481fdcd946bcc72c3a51ef7ad34f2a5 | 1A6KhwCm5bxT4oBPEjkl1bM4b2qskNd1yj |
| 31493 | 7fd371f6e08d6f61319e187ef3feab211616623686bc5b30cc8966917dd753d | 0 | FALSE | 0000000622599a007d8150a3a73ae7d74fa024f17ebd7a94db527275f53b4f | 1CwcSXvk4NxxeN5tNe2ZeQyny34soX2sga |
| 31494 | b74f8e87f7f9257634f862ef241b691e78fbf178883f4d6cd900c2e5a9a399a80 | 0 | FALSE | 000000022d36fbe3fe1a2b5407ddd8f4d64bd3b720d9828e6ecb4cdc14ff4da | 1ASZgjVtxh4jFDdeSTNeyqcfmYyrGCivjJ |
| 31495 | 9753a77c0ef5cba3eddd6e792e80791fad95f7cddd67a2476c417712d5911e87 | 0 | FALSE | 000000028f24e7b0f93036815a49ef504d958521676adb354568dc2be81ad87 | 1DajPTWb6N5kr8gdiWSmQzSMVzf28F17hw |
| 31501 | 0242f3ffcdf4da46242d78f084b9f0e98d5540b6240a610115de8ca9ee0ce4328 | 0 | FALSE | 0000000c6dba86cf0c50a87bbad2b158306150cd3c66be2c9734ff9b82b9419 | 18YPftARiQV2ynXYjKbBPdjpuBZKZfGzTp |
| 31505 | e06a43cce026b6162bf06c226dc49c09dbc562a3551d08f23a286194f032961 | 0 | FALSE | 0000000dc16c87cb67cd1a6ed8a0b5d58b6078d747a48285433d96e0c76e2ea | 1A7aqUjD3p2j6pGFhQ7Jka66qw215ZPVN6 |
| 31507 | 9210f9e2457f1ff61e24eba91778f147f3fe5381b0302c277c2529bd8d382b39 | 0 | FALSE | 0000000c3baa55cae4ae51912991008666d5dfcd175eed363cc7384c92f6b2f0 | 1L9WHXzxMHjkzQVqNaVZDm7yRUNaXSve2r |
| 31509 | e8cd107957a5db361962c86f2d10f0bba86a64161e9a595c9d3e0933c6fd1a89 | 0 | FALSE | 0000000ebe35ccda334ec14594f82426e138a95ec2c5bbdea4d742aaef1001 | 1MjLPVSZBZ7YWjdMrf4DUus4DVAFkpgAmD |
| 31515 | 4a871cdc9e9097139c776e1fcbef88221aa95d47b72b79a5f54a62ab96bc90b9ad | 0 | FALSE | 000000036c5127bcdf87859274693a4c4b6eb18e9f53e1e602ab96bc90b9ad | 1F6btpewyQckRmV4UG3au55Kpynkqpphz |
| 31521 | 3186f650f9a551ade9ee83e30c0cb4da85f74794b704bd4cbdea9726f6c88ed73 | 0 | FALSE | 0000000be74b61e9f1f277a2e60ff52e75120283f54b29a6450b8e4fc58c8af | 1Q4ZCgdCdtsdtLNb79vWWjvwvvvPpD2cTjE |
| 31522 | 130b11c17381f95b90bb0c96fadd027bfd68b85254e4ee1c5cc7ea2f379bde4d | 0 | FALSE | 0000000c2e51a1ecc68e38caeb12e8fe31b65988f74a0cc7ef368cf4f85d63f | 1NcXiKwGAbsSBCi86cjgFsLCT8Ho79nVTW |
| 31531 | f65f6dc13dc6d1ce058ccef8ce7e35c86b2343fd652d1e5e2a5ef2a443ccf85bb455 | 0 | FALSE | 0000000b4a71c8097 1bff49ab132f45bcdf9ff88263a1da67cd0e49760e20 | 1DrFVUY7mA14xkugmaiEYWQ8Prv6xXGzVf |
| 31532 | 87820b152768f93ea6a53ba8ac50516be8cf1332913c7f887a7c4969561ac542 | 0 | FALSE | 0000000fe88a4087f43ab51bb33c891d367b4f0213f62f8e9ad532d6d74718 | 1Njp2eLQSvdnwc4kwKmwi8kRsgufV4nCya |
| 31544 | 644d70654be454ad00bc7b1a761d639e6d36205eca565024e305b973525aabd | 0 | FALSE | 00000099c8d7dde25ca6d164c5e3fb2e50ad358bb1d488e339683c2287301d | 19W3m7NmAYjXCSjxxuqhETQuwoh3A9QYD3 |
| 31547 | 19485f34ea091b4ca284bb4ec63afa55ab6c0838a2aacee5cd4af20499ac313a | 0 | FALSE | 000000040d9c9e7ad780ca0f24fdaef304c72e9a801d900082378dbaead7d91 | 1P2QiQsEVYuphb2MmVM76h1cMahoYQeoVW |
| 31550 | b596635110deb13b76e8e1f1da6124ef7685127933581e54d5ca47a73d188b0d | 0 | FALSE | 0000000b5c5b30052bb80dfbb88ed41d8391119453ebe2bb14f19f77bedb21 | 1MumgutQhdoccdnJTcaNkyPZ8F11EMBgKJX |
| 31550 | 0ac0cc133bc994c9cb279c4a0b48feff62aa82821800 5a5cdfed36638584594b | 0 | FALSE | 0000000e408e0a5a6ea108d61234c11c30c0616a497b70bf18eee41edaaf1 | 1AtV6NWqAkGveH77Fz1U86yPV4DxWzxYg8m |
| 31553 | c8a091d5163e969f901a42fe11f2046e8d592e5b1e8091f7e63531c5eda06fbbb | 0 | FALSE | 0000000af6c89d4035bb56331264dda217f0bb2013698cd23a81cb8ef876ec | 18PjpZyT5ELvzPgnfgUjNkm84aRv28NpDc |
| 31556 | 3f0b5ba4889cec8f706811542972906770be7198b3157bea7f401ecda62a47ba | 0 | FALSE | 0000000062c6023bfaebf69c31020d5cc7b16d5a61cd92b6ca7934a9fcc419c0 | 1GmMMU7DfZYuhQnD7gRXVUy8aUmeiMsV |
| 31557 | c77e95923073 7a71d505dccdf7a870a2bd3ac60b3b7ab0485782889d01ca165ad29 | 0 | FALSE | 0000000b66f62d71827c68495782980d01ca15652981 d5f29b1076f8e5f54ffe3 | 1EnV9dp7uTYuAF8S1Hyyga6CFH49FjAW2E |
| 31563 | de67d73424c5108c01c339514a2aec1524bf4cced7fbf6a1e63a5233a9c358a7 | 0 | FALSE | 00000000f515175da7e2ca1cb1242f1ae458c6d639df31c20d1b3a7e9c888c8 | 1FoT7A4xT6DXPAnK73KvNqzYyJadFEmvY4 |
| 31564 | 0f08e30f11124266b34fd11761f1e0fbb80cb074499c36d8f8c4dcd161f1aafd53d0 | 0 | FALSE | 0000000 7b87d63ca77faed198801e7c8519a33b7ac4fd9fa9d3510dcfbc1402841aad | 1DjzeltcyRmHGfrWnKXEHzSQH63jYk8y7i |
| 31567 | 1b6e9758e7e872bb49244e033ba23ca65791d7daa94a63ef1d9f31d42afa1c71c | 0 | FALSE | 0000000f9c78f820372 e29b58a4f15f16b516361 2bb4ffb10288fb648ceb | 1KgbAjPEM6iy18rscaTkQq1u8uhJL8xZRH |
| 31568 | ba562fa44a17b40e50ff54c59ebc1fc1995ff032bf66e8e1b3945a16af7532cb | 0 | FALSE | 0000000005dc3a82dab04ce3f415832609913411154c60e353f7747e5ea48d4 | 112iKuawKTo3zqGfFHUkwgNY9sC5csMob7 |
| 31569 | f01f827ee6cf174a3cd053c6d6a7115cc35cc6344816463cfd4a6239866af7 | 0 | FALSE | 000000a13c2933dbbece8fcafa63aae7fcccd20cf27ed6185d57f000cdffbb | 174ybxed8Kk45UqR3eCem3xXCAo3uZVC8U |
| 31574 | 5a82720eb1f2bd1261516e68891f80b70fb01a7ffd610c43c04b63561737e0d | 0 | FALSE | 0000000b5563a8cbc69f20d6667e3e7f23ba23db18b79a2e96fb904d0d7819 | 1Fe9eWooxFT2pb4Gumgz9V2pZ1RGhUViz5k |
| 31576 | c5b95979bd854f5f04681f507f562df8c40ccd3ed64ab3dc39f036c202f0a5d1 | 0 | FALSE | 0000000e74aa432e190e1ddea343c56d29e1e488b6b33b74aef9f56519cece | 13dGwF3RW2ARWGGSkAE3P3n1vZQkzccHoo |
| 31577 | fea7640d7604a364ca195b3ee318057fcedb07cf06a286387 0b2e8500de20fa9 | 0 | FALSE | 0000000fe3cf2a304bcefeb6b380836d85169a7f533612e43652dae432ae1 | 1JFYuvxKeirV1oKedxmANrQP7NT6HchZk |
| 31593 | 96a9406ee9832c843b6539b419414ce42d677ed5950f089a767f720003a382008 | 0 | FALSE | 0000000bc25a32521499a00a18c629d86678625a7938883d6d38b032d53c0 | 1JaR4CNCXENM3rYAR2QSYtDKZZT8evgtcc |
| 31594 | 08f33edfe3065473a31a58b18e9a064f5d6322eee7cf1de638fcdd117e317ca3d | 0 | FALSE | 000000035ca2a2099490 7cc3b84f3cfa147044e29ce0843763d742765bba8b2045 | 18tsHutzChhvXGk8vtZrfuV36Lfwi7fP1e6 |
| 31599 | c201cedb494f675112ef3fea92ebabe2b03b67980078e40b37b60c438bf91035 | 0 | FALSE | 000000006811ef923283943bcbb0c2ee556ac67b5ce1b3b1f52e440cd89520e9 | 1HLxHrzKfnFLP5UW2jmefskPoUp7XVmTMw |

| | | | | | |
|---|---|---|---|---|---|
| 31600 | f219ac7ac5546fb7b5f2824e9d713ef863ca5884b89db8bd5ae7b11c458c46b7 | 0 | FALSE | 0000000eb336d427cc7864d2fc8e8a62dda629c6b7f3b8e652dd71c1a0100bf | 19Bx1PW4wvNdzMiZo7iEDvEU4HSsmNj21D |
| 31604 | d7cd84af92d6670e9412fa0918778f2f49391dbce73303b1ea8a5610a37faefb | 0 | FALSE | 0000000a4d5adb6c6c7b69c7614f1904670a462f86b4e8859e75cd7d54a77bd | 15vxdsMMeHeAg9dneWg4mpYCe18YwnTREu |
| 31613 | 940f9a5f14eea6e403ab72d26497cbd3fa7acb7d8a131ca492b77519f37c375 | 0 | FALSE | 0000000517834a085b8406882ac2ba75eef92ee062126ec44e5b8bc9f8a860 | 1KvtGBR7MZT48Y9tbHkaNAEiNxjjnYKEHu |
| 31616 | 194357895ab6654dbb6ed9dde4e6f5c2577d2665cfb9a6bb247e4b6a1db727df | 0 | FALSE | 0000000a8cc01a48a796dff761a1c02278e05678040 3fa230a88a4e8d902b5c | 1PgyLzHz3Y8BdeLdMQ42QRafLeBkyHtQHK |
| 31622 | a5a9674bb1e23b8facb6f5d71417a8081b0c1497996aa1d6c7badfe9a6f3b08 | 0 | FALSE | 000000001785afdea8c61fc9b77364000ea755007d7213ab2918e46f3b399a2b | 16yktNDNo4KSrcwnUkooXBPi9n2rPmerxN |
| 31637 | e67888dc322af4f570333707f264c2c2b0c616021 19a63221ae9a49c121797d99 | 0 | FALSE | 00000000eb6663fea39e40a7b3fb79f849ba8472c2458b9b357b004b623a60bc | 1n9g1cLzfgjgjMEmY8BXSbVnHg4LioQ4E |
| 31633 | a6d1665ff75253522e1520166 1586e88dd4c7727090aaf6a5b0a609aebca3ca | 0 | FALSE | 0000000c789598e2b78fc191dfd4c0f025f409137ae4bd036d862cff0c5923 | 1Q1JbmGzyvXWsh3cWqrzaa3pE3rK99vhXt |
| 31634 | aa12d02dbcc80d3fb8f3cbad938e70fe944b110c2b6ed1edcf01dc525cf0dfc6 | 0 | FALSE | 0000000a24c250c93eeca1c4512d7ecf39127a87d662607ed552b67c8644d3 | 14QNpSJrm2CwDodZaleVKgXywaGVo7XrUm |
| 31640 | bded9133bcd5dc183714eb2bc7d9266c352ceeb865453cae3bcdaf56e2c5ac16 | 0 | FALSE | 000000040908746247 5fdcb878b768f14e9e56b703546b0e5e2b23400524fb | 1DYBtxn7cXqHJMgP9VGJWEgYrf7Kbpg259 |
| 31642 | 9dd510f4e7f360f863305816 39e490286bd2e2992ee869aee594354a8771e226 | 0 | FALSE | 0000000d4b422d26c350ae0c8bbc4b4ba2d04d533f008aa35d375617f517779 | 1QBET4PnZoaT6JDhcNtzNduz116p3ZiC1g |
| 31646 | fd1ab408fb42a9c2c6ec89209c8f3311940b9f45f9b86b2557b3117f2c7065c2 | 0 | FALSE | 0000000085426e8ea1ab25c99a18d2444dc456db52ddf5299963d32ddf103ad1 | 1A1YDFcUXPv3FwWetvmkVKXVzKU79cd7xw |
| 31647 | 075570dca60889810b4772d832472 5c01a1a57bcb70284868c3007113d12b965 | 0 | FALSE | 0000000d0dd58c142e0bdc84d5357 3098cbdcdc17742b647a5e4d08960b6ef3 | 1P2W1CJjzwnHKrvFco92R8eu7KFS4Ms9Vn |
| 31650 | c868a0eb1d1f783a4db4185634034f9e4bc8982d1882573a6da09dfdfb7a460 | 0 | FALSE | 0000000d7cfbce39bdfd46485b2c34383f3b4415918b193541 2b38df291675 | 1GVuD3AzRkhtPwWr3z1TdWrwa3uTggvGmG |
| 31655 | 7ea06e4d90ce23c4062daee05f913ec22cb76 7bd77874407b98ac78aabeff0b | 0 | FALSE | 00000000fae1a6ad315d26e952b3fa19cce68a25c28e54ab273e09a6d06005 | 12S3tY2n4suHpZE1N17ApV3p62EFUW3nDH |
| 31661 | 13428acdc2dee2a82a337928774344796b954696f893c840c113f405ab00e866 | 0 | FALSE | 00000000966aa7c817 0086f558e2fe4eeeb5ad5a95bfec63a1b22f197b7aa3e1f | 1KsXc8YExrSrqFZUXYg3DqxKdSfGxn5eHv |
| 31667 | 3556d33b9bb2a37dd7b2b87fa9c0a2d5106743 1a4f3f4816a609cf42ca7c1eaa | 0 | FALSE | 00000000e54baba7c3db3d8fc83c1a40643a33bccf3810e28c64e93e7b538008 | 1JZg2BjpG9EeMdAGxLkxWs3chPEGCed8YB |
| 31668 | d0a398c507c306c2c1f0d4b074ddbea9a4ed9a772808031583f53812c440bd6f | 0 | FALSE | 0000000032 0a6a779f3d80d0c206bba166440cf1a1366b19e546b6dc89d7563c | 1MYUXrWuRAzqBRQGHFiaPWyJr3TsQecT2v |
| 31669 | 16b46175efba738990be1d96332249be1eb2422145 7f016437c33180b98a1d05 | 0 | FALSE | 00000004ef923b1e490ec3305c9f833609bbd48cfb23b76 44992dc6ea776d1b | 1HhShPjFHYcL32V6g8oLU4xyvDVdacRsgX |
| 31674 | a8ff2dbf69ed848a6fd62acb3d4a6d3fa957 87498460f18b4e9050e0548f12535f6 | 0 | FALSE | 0000000ecdcf27c8e8eaece168718a6950e3255edb8c0e50e3eace6df661b5 | 1A7HWBZSSn77xUrcuYJHUKSW12XLv7jjy |
| 31677 | d326bfb552f14e70bebbf56378be3365de1646a6525279c7b1d6b8982645b170 | 0 | FALSE | 000000040105544b6dbaaa67b6fac730e5d4efc2c13b828c71bb16f838d29fa | 14nUMzx427WZjDwdzKwKRxZvCgZftQn4JU |
| 31679 | 2b9211fa0a03c4c2268f20855ec6b08efba63d18df18fd960bbe7c070127c4b | 0 | FALSE | 00000005211f713daf71616d59b915b4578639af8176 9d2c260504780b31b61 | 1EzVFyUHjJFbH812jt78T9CN7mGDf7oEUG |
| 31681 | 6b4617a4ab3df89786020 0b440b29bfa659a2139043c05e47e6145dc7a201639 | 0 | FALSE | 0000000034471d7ea397cd9ef7ff7c5a3ad492503c2e5ff113e1c4fe2cdb440c | 1EmTTn6XjazJ8u7Cobw7gMJ3svujzx2Wx3 |
| 31687 | 3209a439d863aa0b6073bf1dccb4b9e9692e59b6e018b754854 28f57dbef5807 | 0 | FALSE | 0000000a026a3dc4a0a68da4476076fc193a5efb2528120b221 1783be4c2924 | 1Mik7v5cD8Z61K69FKFZLM5KDUtTZU5xK4 |
| 31690 | d68b5624ff83d35fbe30d3249 6f41b5a3a69a7a4be18f3f02e34e09e458d34ae | 0 | FALSE | 0000000d4d1cc84b8b9f19b17ad0ba542b6a2463d08f0b123531c84bcb8c14b | 1MHDJwHphM23DTWrJEfqJn4fizAbt1mVSh |
| 31692 | 4c9672baaa1ccacae272c297fe485a5137efdde6597793232ca011d4080a206f | 0 | FALSE | 0000000024df1b2c6cd6c9052b0c3dce18de23ab6cc24b065f2874f00f856001 | 19ypu9LhTsKj98vQJZhxr6Lg7rnUdQ31mz |
| 31695 | 3c10d3245df051c53ffe6be4b0fe8c7c0e8a7c6c95a0ed02dfb9e7b2a05a4f648 | 0 | FALSE | 0000000deb2c8 2cd3efa05661f842dacc81f1e1d4dc5bafc37969af6a2af81a | 16RBdNrT2TEaFMD5dFo1b5Wneh8WwSiLQj |
| 31699 | 078d162ec506dc9c5b8f2fa136dbfbe3c3d69766fdee5a699fa309cefa27f45h | 0 | FALSE | 0000000e3d5a4f3b16b9eeb52e166198fc09688d027522 6d6a21702ex3RVb10 | 18vAKo3qVxG75rpMcW9eiPkRRMYjPYt6Fd |
| 31700 | 84bf078c26005e1d19983a95770f45ca7b63 5f65c170350ca1267784186071 4f | 0 | FALSE | 00000008c6faddf8614ea98bbc5127174c73d6a0479883 9c8a9cfd914b400c5 | 1EvdNUyP856 kflR5w8fd57HUpDTJcuh1ux |
| 31708 | ffd4c89abe14d103959 35daaba246278750ef8666b1d5bf83511667207871c794 | 0 | FALSE | 0000000e760f1f110fc378d2c38535b67000bf0c3dbd0ec4fa71f6a791e44fe6 | 1A98oFa9woLpQXbinFqwffstQDOmQGddtQ |
| 31710 | 5f6acd085e104959f5c470f459fc2dee281ff77d31b403ff8f154a106fc00efa | 0 | FALSE | 0000000b784a9535372139aaa2617cbaf4c1e848e143aa9 7f0099a46295e0fb | 1NafKBJivZBk8dHarhEeHAiMoBwDk7SXgj |
| 31714 | 17c33e2bc1408b1db9c50bece0e7002af495cb0e63d1a3ea43e8bfba09a2481a | 0 | FALSE | 0000000503b2b28a20f8a507 6ed334ec3a945a84d6d3f8b3e850cfc31eaf95b | 1JakZQmfdVLmcERcUrhk9CU3hsvNdZnHRA |
| 31722 | b42042509801 def51ce4416a55d8bb2cb9af7d6a244c9e4079cc12fb48701c05 | 0 | FALSE | 00000000f06784c1680757bec49c48b76615658c5ac7b70333838053855695c8 | 16REg4Jzq015jVWGZZw1pzikSLywnbwAP |
| 31725 | 4935a63c6e5e1c35509dfd28f129652 50e726443bfc58152f477e23d59d2ee02 | 0 | FALSE | 0000000f667e49c53f8e3fe96d60db128263c6704019aa108425e0f4df41d | 14RdV6JPBrTVeV5MfFqhGgfsZhMhCFotoQ |
| 31728 | 0d1367eb1d14cde4b2a25e92e996cc8e1c8216 62cbbeafd5434751040 1abe153 | 0 | FALSE | 00000000b867e515209cb2f9ecfb00b8ab79d3ebcc17a94c11f56485de14b357 | 15zgoo6upKZShEja85U8ef3QykGoRcrmvGT |
| 31733 | dd57bfeea9560250d8dd5a245191767864353 54bf6a869e7b0292b89828 4ff99 | 0 | FALSE | 0000000c2226f8ed00563ec6dd0bc5243b16f65a5d4 3095882285b16a34004f | 1HULzC5qeR2uoTNGCqcDakwTMVD6umh9fB |
| 31736 | 155bc3f1a278e45d00599738d9b5e6bdb1e52ea613f3f5e45e59835bebdfb6a0 | 0 | FALSE | 00000001e43e6bb52e75fdb28494a0b12c72e0addecb0c20bd4b711a75d326 | 1LnXopuS6uA6aJDtuqxQwGWX8CtQLSfBoG |
| 31739 | 6894e062af2cc6 336267dca1db6718a8f16afa9f6 8a02b840192052c26136f0 | 0 | FALSE | 0000000 1e43e6bb52e75fdb28494a0b12c72e0addecb0c20bd4b711a75d326 | 178B78qq4MDEfQwHv2V1dm3b8piL8ByCeF |
| 31740 | 00972f3fdc3f9d26c7c65829069c5e2408b8728 5fcdbbe88eaa737f32e29 6dd6 | 0 | FALSE | 00000000563f123375f6ff45b1618c06f 9d2cc26761f280fefc9e4c0fd14a549f4274 | 1KxvnBNny96F357n81b66g875D3d1reM2QY |
| 31744 | 55387a2154678689451 7c88bd076a1eaf864cc9a94d71f46647 8b c7a353bef61 | 0 | FALSE | 0000000e736e119fe3f830e14552d75f56c55 3ebe41ef1cd7b24ff47a75274b | 1KyWXrBkUGECjkVoRdmshpqDjyDuwpher |
| 31747 | 5904b8d9e743 2fb35c8f9239014054fb71a2d765c792d1b33cb642b953cd32c1 | 0 | FALSE | 0000000350 4df5a1e3c3bdec910b5a209e8b49cc05df218c958835 7b1bb1273 | 1Ba8UQfeUVjSRw8uHNSJ9wZqA2CSqweP19 |
| 31747 | 8e9a288758fdef150e32832 7a055159971cebc390075912fd9d2c4872c680 | 0 | FALSE | 0000000d508a3230d69e8 026bb721e295a6476d17106d8ad4832c9e8908d3bf | 17gzLQ924bNxX8HjgJVBaJEQAKVYTqzaR2 |
| 31749 | 655b1346043d77c3bba884631572cf3ba5e897cf1bf383 5ae0162326fb182b02 | 0 | FALSE | 0000000070b7c5aff41220 0aa943ec4377c0be0bfeedce196f107d08ccd6289e | 15FBNq3xRDzxf4G7JFRss42Edst6pi13cW |
| 31752 | e9a5c837718d5a29575fb15dd52814e7693459deb87bd9d1ad0163134a5c0e89 | 0 | FALSE | 00000006150d51ac5d6206cc23d358bb8b6273903c2812 21a83dcc40098 6f9b | 13MWjSzREYhfBCfKc7X3bDTfrpmgVuciBj |
| 31758 | b466433ebb3ffa0a21 3560d74cd6538754327b3d425831 50371f52d549118456 | 0 | FALSE | 00000006655729f0b5a337 5af5e4e5102b016e3c0ab35110765 4eb760b04529210 | 1Ey9QHtKgcY6aLDUe24m9XbbxPJbaXaZcyAK |
| 31762 | e5ae35b919339abecc2646b759bdc2c3111af602888b45fc36e698 01765 5fa00 | 0 | FALSE | 0000000b9d3799c2e8517a1b3a732bdbbb9 3d2676cd9ad53ff61753b858751 | 1LCh5LQsLARoL9dNUZe6oaQPQFnWHrsK6r |
| 31764 | 9210d6c69f35bdb44b20799 78a81cdee8dc857455516ca35b6f834a5ba9a54cd | 0 | FALSE | 0000000074beb7d3f7dae179d9d620c30b3b993 8da38336a63a2c010ab | 1MbeNTutViDyxdZ3G7A57Gq5Cu8TpDVxnx |
| 31765 | 6452503c3a547f35b6683af1fbbe24e44b917e4a54f4080ccd988f024b4446ca | 0 | FALSE | 00000007507a96e 1c65c0a9c06e66e34cc4750966df8256fc8ee3642 d2e1bbe | 1NAKMRavgztAVJokYZjShZiNAd3CqT4ULjs |
| 31772 | 2d2c7a56cc57d6334c8 eddbeadbb80f3bdabea5591ac7e30b9c5ff65 bf5fb869 | 0 | FALSE | 0000000033700 9b3a2f52d6e0d3ff79e04edcb10c39371 1737e9bdd231ceae | 1ghIGy6Y88bhXbxReRViHvTNZozfSwLteL |
| 31777 | a2f64cb9686068b9e35d3c5a781a49eb9eabae6d6f7bba5fb39c72c8f24eebff46 | 0 | FALSE | 0000000b1ec6069d6ae5381e0ebb3a08694ae9a1ee8 9e955e1a6096db0ede88a4766318eda | 1EtwjpWNWNDfBYiuPPf9fy4q4P92AfE3 HU |
| 31778 | c5e06d0809c720c1308300d129eda3b951 08ce e373bd239862740d7dbed2d261 | 0 | FALSE | 0000000003b785f28b25c0dbf06856d25392c33c0c7e115a872215e31fa616c63 | 1NzXe1nv4uUi8P8RGYXDiGzvp2z5vMYvAHx |
| 31780 | a8ff79330d8fe87abb6f60375a426d43345a1702dab 943591fc4376 7ac94b633 | 0 | FALSE | 00000000842029aa4c0fb0b557c3e54c0b9702 1da6d170749fbaeb13f508f68ac | 15mJiEv1e8TeyE23n8fP5WqXnEzgnmAnR9 |
| 31786 | 7bf1c1877774287e6de82d3ea84650 1c60d5409631 8e0ed3f1 9da6071ec4e718 | 0 | FALSE | 0000000e7728edd7962ae500b500cf363443e0a0342e344 16edee762fd3aa | 1KnT26DTvstGKW7P6BxM8Ez8QbXa1iix9C |
| 31790 | f6421896 9a07e366fcbd704ed5caa6f47776e6edf213bd4eab615de86af56 87 | 0 | FALSE | 00000002d4d33799d865ba23552863b4c6a9272c60d0a1762ea3d325cf4755 | 1K5FcKL3FGbikVTUc78aymaKNmDuiQa85 |
| 31791 | c598b52ee7175 7ddcac9163e572963ec5aea74922673f892c6 39106c2608059 | 0 | FALSE | 0000000004d110aa7aedfb87639f1ea46a1 6653f426abc2148f6e4b5ed261258 | 1GBrLv86tyaeZUkD8ymAPuYG8QiUQUxcHPr |
| 31795 | e52cfbf847c843dba4a2facc4 09d68c5f5aa4292 1cdbed3abc4d7e2fc354c53 | 0 | FALSE | 0000000768e5f3fc486a74d0f7f4605 36 5f807bebc7a2fbc0ad835a83 3210 | 1KdYtnitwyTy8SRKgwKfQ8YiiCJGjbxnnc |
| 31796 | 50f8e97d9a0f55bbcb1125f1acc622a34f910f6 15a97cb1931753d9882e4be58 | 0 | FALSE | 00000000e9ab15270349225 3a412c2fe10ea8 4861ca4f50a7b890793d4dfd53a835c2ca4a | 1BTSvhNCdhaNTw9TPKpNAori2eVzh4276TPR |
| 31803 | 223784924bbc2cd8148b4b10f986121 feeb338c49491a24b3238f53269e33ab | 0 | FALSE | 000000004cfc8a6344 6005cd2e6c24cc882a165400b9341 98620e3e18d9008 | 17H37GNvAsTg9HTUhuPQKGyk3Xue9Mwyq6 |
| 31805 | 367e962fd96a6d2291e34559dc3c2c4d975c87776a0dd2fd6 46d6327 30b0e355fe | 0 | FALSE | 000000000047e08ed36082e4fc45e727c2f2ba9dd3cab3d95a4 099ff5a027db6 | 1G6BwNR9FzQR55M33bLtRBUKYxuLuWgKfon |

| | | | | | |
|---|---|---|---|---|---|
| 31811 | 4743827c5813746966072a712ec2ae899bf83a08b40c39609538ffdac5b51f47 | 0 | FALSE | 0000000881ebadcfeb23e9f3d8653456be9f81e6fdaffae38abdf0a5db6ee53 | 1EmWDFphydUGG14hJtsbStvPcc79GDera2 |
| 31815 | d93b8ea23ee5b478356cd113e018f4262ab356291a07fa6a6e305081ffa6fcba | 0 | FALSE | 0000009c8041b1ea5a19a11ac19fe7146c3cc330c2a551650abe1463751771 | 17w6m7etZkQxmrHaKuPJpfmvQRBcCAK1t |
| 31817 | ea045ebc49d0987ca8974f0cde48c1ff33a7033c99e24fefc47f95b1b9f072 | 0 | FALSE | 000000006efd8491c1ad54fce34baeb479217091774534957cd7dfadd36c558 | 1BpdZdgbtPPTbP8cm1taQoGu5WrH2coM1m |
| 31824 | 59debcde5e81c964402b3a40c91da93ed454bc32327a1dcebf0f1c8607806f00 | 0 | FALSE | 000000a96b99af51dfc3cfc970fcc88144b781dcac8b312837ad4a664e405 | 1fpmCaPxsRArEahEGqfAjZAJ8vzRDEJUP |
| 31833 | d38659c704564cec8f188e9143671cbfa162e78d1b3b916ed1e0f7d7e7a51e4b35450dc0a90c90552e0f4 | 0 | FALSE | 000000002e599a35f7d82b391e6d1e0f7def7a51e4b35450dc0a90c90552e0f4 | 1DXHfEYFoNiiuwMFqMpkvvX8VDf4pKjYMP |
| 31831 | 67a8b7667a827996d5df15be512fec32186afc254f3418ea10a54a70a459dba | 0 | FALSE | 00000008516a14d6a17e408aef85c788bd68848ae3cccc7cf5b144f2436474 | 1PKoY49g4k1hgMNgt5yNPK4bJaTLC8yGPE |
| 31838 | 6800449712c193b5e99d4e1b1b1e68160d64d68a52f1123d5a22857e5d6b0 | 0 | FALSE | 1Adw0ybfnnWj9jUob3GfNRskAcRDZgYFQ |
| 31838 | 8f1a068439751420a4a52f2ceef0d208c6837b479e76db700095694020853dd | 0 | FALSE | 000000066eb286407bd3498dde93068f363e99d9ce99661e23c471d6593b5 | 1LW5k6Fnag7C4I8CZBnbq7NMtebso19BHE |
| 31846 | ef125591619060ce8e846ca92f8f71a88e5f38eafdf18a26fcf70a937af054b02 | 0 | FALSE | 0000008eab03a4ece4ab011a6d07f728686c380163cc3824a15e6ec24b56d4 | 15JxGx37nqCp6ir9EaELheuAN9nHUgxjgj |
| 31849 | 50b34f51628bdbf1bf4d842078da5b1e78de55a86d0319a71a8106d4303dd014 | 0 | FALSE | 0000000749e659c32d733636c09864106d847c64cac6087d26a319be6a6932 | 194vDZ9ynd1yr4JzUBUhUrCsbMvxbj1cXx |
| 31852 | a09ce9694d0bd4bd657c46b94620a366ba42b6b4b2f3834fe276f4dbc914ad76d | 0 | FALSE | 0000007ec3f5228dc090585cacc31ee6e5bfcfb3704c288cb65b1140081681 | 1A4fRoB5WSzt3QgE8Jbwz455mGveLYor6Q |
| 31853 | 0137267ffd7673c41f02ee43451f21ebead871a981d55a6c1e8c94fb677e786c | 0 | FALSE | 00000006f77e6a91cc9ec7992c16d3b4b2ab948e809f73be8580d387755c6c3 | 1HTUif11qDAwse9fAXwcdM6o4QPx1hqrio |
| 31856 | 65e4c1118dec8c8d6531d0ad1c103ed3ffb099e4d91bd3f57e9adb86c7463c06 | 0 | FALSE | 00000002080095d6f94b36d1b6f845c0972e05a40bdd3e54b94a29e1dd7074f | 19FYQQj4t9veVnb8yR31ZSuF6SamK9RYKZ |
| 31858 | 15ab64939f9f53dda18ae00e19960862a3e9e042044052885c738cf152b8c812 | 0 | FALSE | 0000003ed9460402777e9830f66000639b7b28caa6e4a6353faf56e0a3366d | 14TehdBELp63BZ3wPeqBwfYF7SWYWZbr8N |
| 31860 | 1c32ac5eb7886ac7aad196b75b9813060f5745b6edbf41ff1d2829f387b90ff1 | 0 | FALSE | 000000003c83c73e2e2732b1764d03d25dbe940c4606aaa335aece1e1b50494 | 1PEvci8FV51ABpa4mq8dyupfz6D6yXM48E |
| 31842 | 46048c5196e7cde5c54235fd0db6fe59a3a7 5e0c855dc9d726bba50fc3b14fc | 0 | FALSE | 000000006725175b8bf8772ab069e7cb9aa6d177e970fa22020b60462f0ceeb | 17Z2VEbHNQMWp76nfootAXEAPV2xKevEy |
| 31866 | 9bb62c8beec3bb89911f2af9559c5be3b7051a5c36009ff7a89bad0d64d3d3cc3 | 0 | FALSE | 0000000091ed525fab9115dcd4915b0586be20e9152533e4f0e5f2c8035d5a85 | 18QqFpVeyrzH6jqW4TGjRc3bloPLWtpK8 |
| 31869 | a1a26aff9c6f0a31436262a6d5b7a1d153b4e475a29297a73d19c02f05c8d578a | 0 | FALSE | 000000009c9253ed33d05fc38c8f758922be44c006c2d118a27782bb4b046c | 1DFxAM4zAXFYsLQcYryXc7JCZY1NoLHmP |
| 31875 | bfcb4467092290da3bee702d5ffedfe1933c36a18b0e7e21e3764e0450b055 | 0 | FALSE | 000000030da475d182618516bf6f4336d9411d2d3ef412d92c894401c457be9 | 1MKF3DrecM8RbAr9rMfXmj8rz4dy7SBSKb |
| 31879 | 488e9185c706fffb3a09ec7f4121c6fa0707bf8872cc8feb93c244a5f06fa04d | 0 | FALSE | 000000069854383a3b2f8d65c4596d9647804f3c770bfb41c456b48ddd11d938 | 14PoTfBMAVRTkUUeJ77eFDCbSHAHTZi36u |
| 31882 | 4d9a2ca506adb57e24124fa7b2e60b89d886d65e9778da00b4c6d35c550d1b6e | 0 | FALSE | 00000009e4424151ce70c7592a63e5ae7aee8f9c59de35e48fcb8f60606973d | 1D677a3r3cJHK25FksVnUU4iweAWrqZVKs |
| 31884 | 3b7641262ff5f6eb42fe984dd35cf40d877cbebbcc0a0c6ca33f8c5d2270cd48 | 0 | FALSE | 0000000f14eccdadb283f936585b811885551db5d110cab115d34ade46b3eb7c | 1Niw9SpBNabVfQGFNyz5cQ8w13wZSLFbYC |
| 31887 | ca8902cf13f0d2a694f8a5a4f9f99e3447942aeec487f17f029166df87bcdb7 | 0 | FALSE | 000000cc478c10d089c9c9f458c599a093f89db6c01f8275d5a4632c668c0b | 1PpDHfXk8d6w8pD53Pgrz2YeHeebedJchmx |
| 31888 | 94cceb854ee496f59b8d141f538742bbb2e3be9368fb95486cd47cfd5439b0eb | 0 | FALSE | 0000000a1a696e78d3c0fb75abcc5006bd8c1d8816eaa631bf1b17f3a92d0b | 1PSsibGQjokzMRzlyKqh1b29SCguD4w8Rr |
| 31894 | 7d202c0aa25705733aa3f5985fa8d56430b51adda5e7886a5974d63f54ca026c | 0 | FALSE | 0000000f05c2a3ecd758a46428c98bb7de9b26b3bef05ffd4a32dacd2c778da | 1DPdZec9nZJCcvgWqk4YceYezfL6iWFIKR |
| 31895 | 2ad861c64160c1aa8661894c27af7d41340721f6c6326af73aa06acb57b11176 | 0 | FALSE | 0000000f973deb6b0c515679f314856f34fc67239e27468b274a0ed1b567c | 1MN82eH1Eu3hznewHfkfsAajknhj78Uup5 |
| 31898 | 735982986bd23a6602ff3dd0b81bb37c744b0649ba821bc258e0e4a5ce61f72 | 0 | FALSE | 0000000100380020e2b81d24f601600a121e5a62e8bd3893dc64aa5cef673 | 1X5NfjvcBzdidakWzw37YQPXkBqXr4e6X |
| 31897 | 7b1d7a516db11ff1cc01950b09aee0d484041f8f429b09aa7e9b7eb2c3891589c | 0 | FALSE | 0000000bab92c7c7495c88c3164dce18ed340da94ab4591f4b9477ea2d684209 | 16gNMjsWDqXEB2eK13XzWGQyxDXprrgXKf |
| 31899 | 03b85bb9f9e03a5a764bce19718e6a2a75d1df95580efe0d3402e5f7905832b | 0 | FALSE | 00000000ae6a870ff4355e0e2aad6b8b9269b5ba2dbf9ae2257eab6c2c236c934 | 1ELxYqAwmsKHZLy1xvCaNYnqnmYsW2bGLv |
| 31901 | 72a740abf5e3aa6f0f759cf6a7255f3d8b771f6141c8764a4da46d8bb5d4b0e | 0 | FALSE | 00000001f85b9a3b457a580f2a43adbcc2e6631da8f29b8d8649e0443bb3fe9 | 1FUjNePwqBv2gcGZFTkCM88jTqD2gWL4NA |
| 31902 | 63c435e01509a0e092c776872ecd74ae70563e0d79232c2d2d5aa61887166a21 | 0 | FALSE | 000000008518550c0657bfa8d8a088f584b3e03b74e1755af5e94ced0569586e | 1CBr1XoKVKS4nxnHihtCFKkgkHvpdp2Awj |
| 31907 | c51cca15cc2de793bad573819b7fea18185809e32207d6daf8ad2a323c6ca39 | 0 | FALSE | 000000cce4bcb6196ff2cd6633e0c88dc7c347b6a362cff933f47c60c77c7ce9 | 1P3WitGVf8DS9BXha1pMfCFbj3QHx7cBKT |
| 31909 | 2b0f5d36117e728ab619faac70e6cfc08aa6a29e9a5357b5d5bae4745cc3aa0f | 0 | FALSE | 0000000d611fd517dca089b3f7260b8a3f950f6644dee337f1a9bc52b31ff23 | 1PaDEo6CfQoHgeqBzX9SWxhGXT8WCDHBJ8 |
| 31914 | e0d44519fabe4765d784a6e939c0f7bc1412fbb086df9da5e0d19ab4c31df014 | 0 | FALSE | 0000000010bb29675b522847decef4fbf23548271cba5f480c645fa444e8205e | 15nCdN47WdNtubXkMfrJ1zPWaaJ3Dbokk4 |
| 31915 | b7e848b9622a2cf8c3fca3b3ddd477f9ebab838a00e6c8013c09435f82423b55 | 0 | FALSE | 0000000c076147976c8e103e35e0881c30f7da9e1bb9590dcaa4ff94aaccd7 | 1JNrYUzy8pVceDBQ9t5BcSHFipayg4y2sv |
| 31923 | c7b1e12be2c0afabc0a27718691b594b1e1d866ed0b3b5ef6f4748f7c0210233 | 0 | FALSE | 0000000066e69fbd0ce29a235799b534c8231fb5d9943fc0f56229e9bf61a2913 | 114dc6k6Ge3Q46HRUis3ZEEUgipNSreg4X |
| 31932 | 187fe9630868d119079b149683fd66cf3cbce5cfc25432efa06c1f500c3065e56 | 0 | FALSE | 000000000aa492bfd949d1f65e1f146a7ba2c58b1ef581ed81037256156e465f | 1CEtkTHSpMkuGbQgB48WvuAEezj5jXkfbG |
| 31937 | 4adf27087766e8737296f2ea949f1f8f6b6a6e746fc2de1e870a4e2b93cb3f63 | 0 | FALSE | 0000000edf74c6dea29ab8a313b03ad56fd293f250da1e395d7376ebf05c2574 | 18UFe7z8KFbhiPB5Uovo2xLoBRBNZBE7U |
| 31933 | 082768dce1a49b0c3e17431a240bd1b664ba75b9483c872033c3a1759484c87b | 0 | FALSE | 00000000e639fef957b251e496232067 5aca8070066a27016307f3e8df978899 | 15mVDLozNmscibe8Cy33yYVH7AKd6uAcKe |
| 31936 | c6085781d9fe591ab27d4f62e2c0e40b48a02163a8b7d3f99916fa4c130b8442 | 0 | FALSE | 00000006c223c6afb28a030bc4961b31417d0eaddb7657fe98e12febb6128a2c | 12uMJ7CGfFHPq9Sk2oRxuYTkrSpKMRtVFW |
| 31942 | 58e64833df142dbcdcbffff55535b5b16f0cfa6259d81c33df95461661 5b2bc4b4 | 0 | FALSE | 000000047c378d9b22bd789448b861055c3ef4e4461d0793036e2642fc1967 | 1CKHstBY7mgL1tk4jVsyYU5Bhfpt8hKWD |
| 31946 | 805ec8725c39b4e5196f8e820a38b2d567576cc15638d503152c2fec2579fb8 | 0 | FALSE | 0000000914a1e4ef23af163b3e5d3a0d33769c1dca53ac08866aee50f13505 | 1JhKtBzVFsucNeQCkREed68TNUPSLucWCH |
| 31947 | 5443ee579f977cf414aba8a607e36b2856481a9c683d3b2005d51f6fa16363 | 0 | FALSE | 0000000ab69413 5eda225fd3e26d160d21ed48d147dea7a4698aaed513d910e | 1CGq9hthBjhhHHGvFi9XK6kgzn7VhyHXs |
| 31949 | e10c935a2c7b9a780b5de6118eaf31070c54eecc71d1890cc9b59d64bdc98f45 | 0 | FALSE | 00000005897266566b4d9591ec98dc27a4ce5c952e05a2d8c510904aa4aa7a | 19yFZFRUyJNb4cwCwVs3duEfHncTtqnpYR |
| 31950 | 01f073ba29cc77a444d746319a201d7c70bc6dcfa7f2ab623869341bc0468f29 | 0 | FALSE | 00000000553acbf4403e0b91a6299e1b827ff12ad389d0131f558967969523a | 1CRzb4w9Yq5tXFyCtFmhTiRPf6UyGmGCxu |
| 31951 | f065e563e22626ee0898c9fa7065a63a084b24e1a66436ce94ae1af5e529656f | 0 | FALSE | 00000000501fd2615c0fb47beb7b0cccc83f8ae23fbd4fa2729bb75f0aff297 | 1NVmDTwALWA6NPDw3goHpTw3YiZJ7996A8 |
| 31957 | 146e5849ceb4ca7ca29e21f3a3dc936fb51f7bfc72caf9c87ca9d82b3c30c333 | 0 | FALSE | 0000000171d3070 5c21c7b74eb1a47a71b83083854efeb013a0a958c12da97fc | 1MvKGyi7ssjX1qecPXepTXNpEihPhQ3T7b |
| 31963 | 8e87b03cc07ec82014ba91560892463e8917d7ca4ee28a166fbb247a8a540516 | 0 | FALSE | 00000006115345301f1cc33ada1dc06171542069fb7acb87c24564ba7e071902 | 1k3CBqeuLnFKSZSAQD2jBW97ZYXZ6PUg2 |
| 31969 | 179665939dd1860b673b5863753a0aef6daf48e3f70fe0c7 5ca95b24a35908 | 0 | FALSE | 0000000e25801b3aab1a156e0f9744d4e7b322cb7889e5b1cf86a8ff5a872a | 1Mcr9gttXwFbY3qJPXFSQSc6PupUn4qEPm |
| 31963 | b16d01b7f717291a4bc6b90c711163e4e6b9644d3973cb720f89eb0c6007235172 | 0 | FALSE | 000000083683aa3e0059db5956c54ce278e3249ad7e436542a121d7c3bba75a | 14QJfd4kSu34U61FxFmvXYbzTW93aJP5Tav |
| 31965 | 7db6ce4d540b1954c2f9785c570b9df3c2a3016ea54dcaac20e1447a63c09b87 | 0 | FALSE | 000000cd6f0e860cd73658ec9c263d0c2bede2219d153ca3890347dda74cb3 | 15bG4cKEMtyJ2KFo3ud1qQ3m9qhQiNzwN9 |
| 31966 | 75048da487e7d4564b388dcaac5d57d18180f66ec43cc5c3a690845e903759c | 0 | FALSE | 0000000002ecb7e92d05445e7d86c62df03f3a37f9e8284b98e8133fdff94 | 1JsvW4YDytqtsduuhbxbJm52nWdbi7Johx |
| 31870 | e8ed214e7315fe6677c03f8374159faea07921f7a9f0e2f784f31dfdb9fb8eed | 0 | FALSE | 0000008654384141c6c122f95e2eea65959717993addb44577a269fa0428fa8 | 1J6CXxyKywTmoZ4sJkwX9VV3CPWQndyvBkK |
| 31970 | d4d31eab8e37a689afdbfbeb5abcdea1fe2f6f42606fdc061119204 4e8dbfc197 | 0 | FALSE | 000000021b24938a8bd632e4a991962919a60d1565182ee32b232d3cf1c6b | 1BojoBki7ZgQv4dZRpDgPcSraJYzApn2Df |
| 31972 | 99867f76 5f24343bcf44a9c1a096b76dd1dd418ca9954a54efaeeb2afaa79c87d | 0 | FALSE | 000000d0d2499eccae5d0d8b25f20c104a625 1164fd2c47036d01d95df89c0e | 19zdRPrn3RkiZLeYkZKPPBoDdauwdcggkQ |
| 31978 | 6a45b09e961ef323c735468a9998eee4f24f98c5e0f2ddce8b73946289d8219d | 0 | FALSE | 0000000fcfe7121899 3d2c3a26f7010d2cfb05e6fe3dcf7d39f8ad51a7548 | 12bFTDUAXZ598qud521uPXK7eRFUeHCjSgv |
| 31982 | f37 5e9f9d72efda5f0ccd848156db4eece3b63bac4aea74b6287217612 8a4a9 | 0 | FALSE | 000000010cca86f980e45fb7dec17f95513b6c8b21f52524e170dc2b3cb0m1 | 1Pv2hPJHktB53ieV8WApKgKbbARxvL7x2z |
| 31986 | e4b8c81948bd34f345ff2c701ce7c06edb3f20e2ed082e2653e0901eef61e6b | 0 | FALSE | 00000003182 0ecef80be851e8092c359bb367ea018e2f69d929a5d07d0d55c6 | 1NHVHJD9w6nWtXa4t3Z83rj22YTSXL5KvN |
| 31988 | ee8e569ae8b4e6d264816e29c1a85800490ed4b13b61e7f0f6e801548f07ec07 | 0 | FALSE | 000000aa0407c388621809ea54dofe127d758182b38e0ce60606b810c5ea9a8 | 17KSVatkQBSRDJukfMtgbYFQ2M3uvBL59 |
| 31993 | febd2f746c389894f58197aaa7557b615688495ea0ca104f4a5e88426b7b1 | 0 | FALSE | 0000000d78a5b3c2442b2d12221b0b0a5b13fcf0fe108591c9228a041f812 | 1Eoy3EskdHtMSFErSgyWGpNHzXy1G4hLiPbx |

| | | | | | |
|---|---|---|---|---|---|
| 31997 | ed84efbf766a64339d292908bfcf7062bfe4b60568d41531f66ced694e4e6289 | 0 | FALSE | 000000000a0bf2c5cbc074643c8a52eea7082b5bd1b0d3ced9f0ad7335752a77 | 1ReaxMJTD2mDuBzEJUvddW2dhKoumHpS5 |
| 31998 | 7fe0f3fbd762ce8fd3c5904cea31655c7d47e5ffc8360592b255ca504350f4b1 | 0 | FALSE | 000000006d31f5138b91f118b9049403ba06929f33b30f7af0da8bb1fde04663 | 1MRHrSxnmtUTv48UpxorA9PX2nSEC9yndi |
| 31999 | ceb1a77ed021dab8a5012775ab023132fb5baa441ebc67eec19520dac4808191 | 0 | FALSE | 0000000a369d080f7ee409a99b502d897f9c802fbff404d22ad2b9f6a9dec9 | 1Nrr2QA5KURZYp9YT9fvZfR9NYcTAuHWXG |
| 32001 | eda23c4c7a81d9773c2769a1c2e833d4c20ffa8628f1586864b57532b2683228 | 0 | FALSE | 0000000a34346ed69d4a8e1d9221c63943aed2338857e72a53ed3bc4fe249b6 | 1G1XSptQQVPbzF9zRwtb6Qj86gvhpk1H2y |
| 32003 | 18ac04b0b8894e8f961ba5d66d10acd974ec3f94250bcd827d3678e524c7669 | 0 | FALSE | 000000004f9c91a993081bc50a8420a7175cf88f09887b04a776370d7a455d9 | 1SRJkhWxG3PP5AzfR1AHVWoxZeET3nFysN |
| 32005 | 3a4cfc612807d51a98c5742a57914995deb2f390485c38f1b37470a1989cbc01 | 0 | FALSE | 000000000aecef764254f9a5e1dfd4537d4d6f48625045cc3a4478f9927444a50e6 | 1Agrfq68mZ1jVVnuF3fPiCwN5xsMgeTzW |
| 32009 | 7509abec612f2c46b32fd7958376d70587a07e437367284bd2356bb8d87b8470 | 0 | FALSE | 00000000fff9e0128773bbee2fecdd88ae31b560258c5373d43351cfadecd58 | 1AQ2mRA31e7oAUd8hY79fSgf1Zd4HrbGGp |
| 32016 | 7d204e5706ccecb2d98e66c705de3da2291850923ab91d1986ce470440116e2 | 0 | FALSE | 000000067235 7c0b95a63337ecf3b39a260816d8bce76d9c279fee3e2d3bd6f | 1N2bbJjbKHUbvazeyqw51Aidnnq33JXgrvb3 |
| 32018 | b05e19439c1efa7d5bc38c47af0226f476978496f1ee13ca3c07d59097c29b2 | 0 | FALSE | 000000008f647db67caf9113a3391c70e998a5a604473ae63582b2783fe3b382 | 1EYo2ghFyg2mEtvsMWS27idMq8kfa2LGHH |
| 32020 | 60a1ad6de853a9b882ffbd7d470bd46af1a071ba74f6f3b10670ecc4dba6f3f8 | 0 | FALSE | 0000000d345295a5d6f8c1710d8dbdb5a54a227990d97c1fa2e31898e80edc | 1PZDbQDnBgqW8N25qxau7wLV6N95naDUsG |
| 32021 | 3d4f95fb37aba44b6909f960bababa6a636e4e1540406b651eeddb5b2babdd32 | 0 | FALSE | 000000004313d5a967 b47cbb006838294c4deb6feecb0740ac33d5fc64838Se90d | 1H28EhU3h6CKNBh7PBdkd1Khjx4XNWhrcM |
| 32023 | ae8f409858c93089d2e326474fb365cdc125ee3d4794f1bef2f9596bada1c6b | 0 | FALSE | 0000000573754713ce2923990e6e464ebd1003a8d8b8718883cfced19ab5a1 | 1HwoerDBtySU5Cix29PB4eJKGk25FnzML5 |
| 32026 | f11b7cc23c87516c7933a194e19dc8bb82f6a5c67d6b7d1a9b6c48cd53bef3ba | 0 | FALSE | 000000007cbdf6cc591a4f3a5f1567c46e0a3416fdba4b340f9ba7904f4a6be | 1nbbcrvqcgXXjmDPBqup2dJ5jzsNdQnYs |
| 32032 | 41144c61f368f72b56f7d4a6bb33ae49155c6c68108b3677b292c1b5f3498e7d | 0 | FALSE | 000000068ebcafe2d98b7198bc634d32fa3dfddb55265d1834fd9f98d629296 | 1LHE8CUdH3LSG8KEbkivxSjQCxqXrrkSWF |
| 32036 | d2556c48c233c112abc6f7a14e277c47b0b8528768c61280ea4ef0ec4325f83a | 0 | FALSE | 000000008943bea18faebd01c3e9e9b66fbb8c7c617f27e6cce0ee a5586f0958 | 19Atyw7Et1T1jf4kA6FCEZ4RHKV47PeEoQ |
| 32038 | 31fdbb587f018a9854e81a10d92c7110894d75bf2428ff7ad71ca62c506ef1 | 0 | FALSE | 0000000cf6ad1dad702b6fae3a19e6b6e4bef800877faa46ed74b572e4eb52 | 147S1NX3FSdxBhuBT9nU8ZvL6qXSigCtds |
| 32041 | b5c97a4d9b56893a57033aaab0dcbb2c61b8c94701d015744df01634470fe77eb8 | 0 | FALSE | 000000002762 9c1e126db73756eeec243ef75714a37ff5722a0f1b2d5aae96e5 | 1JhS9GGVqNNE2yn2Xxuow4T6edWoZzjwHi |
| 32043 | 67c984e7be86dc68acdf41c2d72689192ac21f0dbb92cf39007023781vb457b485 | 0 | FALSE | 000000005184d3ca9eefaee7502bd45b7ca9647e2d434eb6953bcacc625df60 | 15zQPNWD3uAs812THBgQP4rV5iYCBRpZ3N |
| 32047 | 67aa9a33936b7ac0797c2a2d77b96f237e68728bf1f53f89048f52809781d26f1e | 0 | FALSE | 0000000f2856bd2dd8847e89d52af3c60a4300ddea5b251395ac0df028eb062 | 1FaCd9YxuVVftdAnau3wuveZaQoxJq2mh6 |
| 32053 | a8ca09e43f0903f69048448be4a7884610f0eb3aabc94636f3f8c54d415caf80 | 0 | FALSE | 0000000efae5650909ba4288b7bd2d7ee08f297a5f97cc2c9304a486d594b0a | 1ENKyiEcm3JpZFiQuV9Rq56JSGGCZd3VVA |
| 32057 | 83a9b8f17f4133e1b9d7d307e9549936d62162dea2dbf34e5ef6972c6bdf426b | 0 | FALSE | 0000007d4dd7de080b9776ecf16942bf0f89f5c917a614dd8cb4de3fb34a5b | 1J8nxfc6HqXSibp2FiXVcwRhcMGpu97noi |
| 32063 | 15b8cd78f18591fdf3bc5412b15866655bd41bb1ad837625534725243238681d | 0 | FALSE | 0000000738135357066b6657b0543c6babb7e37181d9fca604868185bb6f1be | 1NqxEQj9pgmoCzi5vh43ByT9EgAbQqcW2o |
| 32066 | 3fbbf8fb56b7ab724e540081f4c79e7010d7af5665a37fadc345b8515b40c3e8 | 0 | FALSE | 0000000ec3b7abf5de42e7e33ac62737b4a4caf58c805a0b614a6b69c66e7bef | 18Jy8KscBHegn5yyBk3GNvgSzHBd7BchMz |
| 32072 | a9fb2e2655fd9cd5a4b56aae87dac532950b8b55bee10b3377c83a0afe3217cf | 0 | FALSE | 0000000a76b85778d6bee4ff48f83e7a146388712a0b98cedee64e1f0f35c86e1 | 1JrTiLkH1u8w4iCD6dBiWm6wDEeME43o7x |
| 32081 | 2f4591d6364e32ce2e26dbc634568f7e7531bd7585a1c117cc6cb1f4a49263Be1 | 0 | FALSE | 0000000d884690da7afe0e5badab49c4 1ac81b9485388ad33f8736f1a91f957 | 1DTDkh6cAo5vb6q2ih8YBoJNtib1Fkn2Pm |
| 32083 | e276748af74a5131600 2b59c20fa1972caca743bf25fcafeebcc482672ca0a2b | 0 | FALSE | 0000000999eb99e536e32e137114 3f7fe4a796bd9132859c45f511e629616b8a | 17qgXSiUndC7VJ8p4oZpLUtiJjukFmbfTE |
| 32085 | d22f6846cdf664c6027f3ef2856ef53008c6d436b77b41cbc7725664edb645a5 | 0 | FALSE | 000000e3464dcb54dfc96e1206a25ea0b144d6fe597a1da7e515f8fa5a980 | 1KHe44eKM3Chzynijfm5ZJqWbMmnnLa6K |
| 32094 | 3263c93fd0cd7ed44b4a52f82cad170d137472ad18d48c19d21d08593ff2d70a | 0 | FALSE | 0000000f3e5f19c1c148943a08e57d4066ad942adb933c3b2337f39f95d566a | 1HtMsYAjGKqrehgCXpTz8UkAw44ZLGdAJf |
| 32095 | e71224cea501a97dcb7d2baf978132 6dcb7316f20c4032df750ff8328608c6c2 | 0 | FALSE | 0000000045ce50152acfeca154f09ddd7080d35e29468afd61a04e35b6bba3a | 12KHJ2cPV61gNMKCQNrfa1ak5UVWfQwv8Z |
| 32098 | 4291949d7a8d82e218f61215e24f08d96e8eb07a9178 1ff78f5e33d8afd1f107 | 0 | FALSE | 0000000091e3ee01be4a23520657d97abddd28466adb31dd280d08a1bbbc1727 | 1F7Wk9eNUeGawdLQMeGczAVZpRUEvd2eZY |
| 32102 | 67bcf211c97e6100016cebef955612 3c0e1e704caf5f8170b17794ab78f3c03b | 0 | FALSE | 0000000f945ed295973a19583936446 2c79f6221644c424b56f75f4a070b4a0 | 1BPtpCzCQBpEJDMcKtbZQFWPkutv3vcgt9 |
| 32103 | ea89098d202248e23c2da99824f09d63a33eeb90e7622989ff660a40a2e250556161cd41e3e957504179 | 0 | FALSE | 0000000097f888ab9bf844ee404ea2b2509561cd41e3e957504179 | 18Z3MvNmmj3ELH2nMhihDfB3ovC4LBnkE2 |
| 32114 | 87ba27bbd4e56d1143b5f6507f63be1426acbee2a49bbc6400791edb67df637e | 0 | FALSE | 0000000510e88e4ba44a363cfdce8b1b4529eea10fbe44982a377062eaf3 | 16zd8eQPbBJ2z4Rf9woQ9u1a17n8WvUDk6 |
| 32117 | 8b077d2db2555b043e854172a72b23bfa2660562615951 0ebe24215a635fefc9 | 0 | FALSE | 0000000e02e2ded5e0aa4aab2e00ec7e1f38d5c15fac24d1acf015f97b58480 | 1EUygTLva5g1166hkJFggie5wZ1u52TYfu |
| 32120 | a362966d0e899a3da725bd69233464f9cd6b4e47c1b2389ac1ba5af3e6b6d4ce | 0 | FALSE | 0000000041d7a4b9fd21b7b92200dece6eedfb9f95a0b2ba05d3b182c88695fc | 1AWbGJbCiQMoQGFHJTmuBMmzfHJksbBXJg |
| 32128 | c15d0970120a869ccc8fb384c1308d8a9df47365a614e7ccb71516a2af465c84 | 0 | FALSE | 00000000404042b7f73b1b648af9985fac8dbb420fdc8fd2c69b854a10fb6acd29 | 189vxqEnr68d4VmTreRcvb7mgMVoQ99Dt |
| 32133 | d1bcaefd2b8e8dcb33adce30ce518b1e3f008145dc32a95524385c1815fd7587 | 0 | FALSE | 00000009c2abeae2c7fd57827632aa593a9bae71494 06b3c416ab72fcc2ae84 | 17WSviRk42u6vUbLg1xUixCQfC5t1zgJQX |
| 32135 | 2053cbeb1cfd4bdc1d1f429aeb029a408f9718b76666d7d793c32514a79e142bc | 0 | FALSE | 0000000880444212ca034ac7007 0a80446d6721f0c835c32e3039b9b842042 | 14CmMfkbvkfzM1cU68wZMV8wJuSE3iN7Ns |
| 32137 | 6e73a2d7ca086ab90664a44cbbfec7b6253b39772016f9e56fc150b5a9281e6202 | 0 | FALSE | 0000000f4dd081479bcc566e163e3676347c0b6f37e7b0cdba9ad2fab28a00f | 1De4CMYY3ifobasBBB8hJs3wX950c6Ag6c |
| 32138 | fdef0fe68d41e6a395eef77 7d323c28507baa3882f2b1173d7374085316 6b053 | 0 | FALSE | 0000000a0530a583f0c7676 2574712de8dce599baa93900172f80fb17daf3a6 | 1NWRrbPwHhpp28eeQeman5YRV84D2aYe1Yw |
| 32151 | 0c4181c615bb0ea9d1a65b801edd662cd4af024dde614f9a4f2de681433c8228 | 0 | FALSE | 000000008a0f5fb35afdb9e30aadd3c80d7f6cad88fdaa2f6406ac87d13e9c7 | 1HDmT6bGmGpZQBt9P7PbE4uCHxYnsaEk8G |
| 32155 | 9250a09580b97cacc9aa53587860b778b7b889 8f8050c9ac2a1b89e2f51015a7 | 0 | FALSE | 0000000d378443e59b7ac97af7520315 9a8aaf5c1af513447f18c6a774ff66ec | 1AKvRaRujEroJWuYLm6axbeVsY3WM3ytas |
| 32158 | d766d033bcb844815d33ee8976fc760233928a9b4379992516c4c4d38d3b9522aa38 | 0 | FALSE | 0000000ad30a2c180dc0704d206d31bd4769de9e523d0bb29c370378e8bd9d | 1KWghPr1MGe5rQL9Nw6cydxHyEYTjxm2UA |
| 32163 | db9d39de65ab5b2f390c1225587 4de0606a828096ba594cb4ba48c00d7755f3c | 0 | FALSE | 0000000176057723a5663335fcbe66319316f17247e0abb7a77103c8517c1 | 185X7muVLEK5wg8Ze6CekQ3rrtFDcMMFfN |
| 32165 | ea471460b4422462b26bf8083cc8e82a9cec683da44f8bdfc6b87aad4119294ed | 0 | FALSE | 000000002d15620a1bea9d6df0b65f4ef92971ec5a06b43744e5478d4f0192d | 17vZd6N1CsXPm47TaMuX1oh5cRBH5o4T4 |
| 32168 | 27dcb0fa15e43c5be9231304fe484117341f8011dc1d32cc33f9ada8a0eed754 | 0 | FALSE | 0000000a1acdb0ab49092d4c2f8baff69a896de5dbcec800a8dc2b06d53a3f5 | 1CwP6U2P7vqiGkojm2f7dERCe7qt8ocvyu |
| 32170 | 1c3a769dac84d08f544d422a9372e9486 8a8f0688a4a55c787138d3b9522aa38 | 0 | FALSE | 0000000093ded3ca180bbf0536f25b8539c07ac89220bc28db900a861 | 1Ef6TCo7MMqMepWZ6tKAAEUygTqJWpjPT |
| 32171 | 46518dd07e555554ab0fcf0675a0bbc01a1d2ef709c5909d27a820f63233a13 | 0 | FALSE | 0000000fb85b6e0acdd36e6cc06b9278e8c991a821ffa0eba42374 2d7bd475 | 1MgnFjR7J3sMyT3uuFbarEoID7jdtEEFSc |
| 32175 | 1edc2600e426f765554dad274245c9 2761a92c56f01cdcb6ac168e11f65f2d46 | 0 | FALSE | 0000000cea898f4835fee701d453b906b70044ca30c4b3340859de7cb226919 | 1A1eLnbsP15jgWvySkvbGqTC29wrfuYuSb |
| 32176 | 1c931f523beb7e79b1b99e8424abc22e4afe5894352953466c9844c0efdd8d6 | 0 | FALSE | 0000000c4a182b4bf2980f743852615f6cd355a06e7e17183b9482183717d59ef | 1EiAfe8U7HqnU0DAvkkoz1g3NzL91JFf4opNgNb |
| 32178 | ce7ab867cb82923e409d5085603 7d521e06512edb3d7e5879915075335cdc2553 | 0 | FALSE | 000000018 7ddfd3b1818a6c8867e1a618cea eb9aed660e2e9ec7ad073ad6cf | 189k1PT89s9tUMigeJxHoccu44QRwEc2Tf |
| 32185 | 757b7ccac1172bf248bf4cba4c91ef5dcc2efae2aca269951e22c4127f2c9433 | 0 | FALSE | 0000000d15620ca1bea96df0b65f4ef92971ec5a06b43744e54f8a40baa05 | 1PczgD9FKgPq8UGfbxgo2pY8tRB1tUm54Q |
| 32197 | 31bc9544dee6b72615abcee266aa58af78732883f39557aa3b198 3ed8a35e412c | 0 | FALSE | 0000000003e1423e553f6ae106e82aa821e47db25a522a694ebbd6d6052fea | 1FjqefEqhn6NSQm2Zkhd1BRKTmypY3T2mk |
| 32203 | faa28f1cc491e60db6e894b87a6551aaa54ab3a50923a43f972b736f530c24a9 | 0 | FALSE | 0000000e77b8f4c34e265b6e0cf91fb1054b6b32787f9b2d12c6ec2f66 | 1GQqThGH4FixBxLFvprjjmeQfUPQNKbbG |
| 32205 | 467dbce9ae47ebde9c0c42bd9e6279fc32b7b3e2f08ae682904555664443352a9 | 0 | FALSE | 0000000a4c9318b644857c6f0638d2eafb3f6f37f37925a5898c288313f897bff | 1CcH8X5SsHT6LRK7RHSAMUxtPnjay5bUq |
| 32209 | 0b2f0b0daafce677144437dc00cbba352cf124352cef8cfc13d11b75872bbe6 | 0 | FALSE | 0000000563ccee9a3c9094e4419bc3929e6bc624d68d24ef911b42420 20a8 | 1GghZ5VzfnffoGhhYKzo19ch2j2eDzA51J |
| 32210 | 240d1052a7d681c25ae02537f06de6e6e058d1750937a8e1ea39df76a4dd6d01 | 0 | FALSE | 00000002bd85150601de1fd4ca85941 0157cef2d836847bdedde71953b095 | 1LGPv9iySe1U2ALZBkxvTdGLqiDKGoX54m |
| 32213 | 00fc61c312d8907287c26d957a310a5936b3cbdb62c728e2e1a615 5ed2c99eb5 | 0 | FALSE | 0000000f5da9a37cf5e5017489328323ea82 4f4b93790ac30fd34d34021ca8 | 1LHHrGMm VBdjrXkFhq3LS22MFmKWEgEYhj |
| 32214 | 03fbc4ab7a08f6b7e21272ef3d965c525b42eadfd10519d4cfdc 87cc07f4a4e | 0 | FALSE | 0000000bff06ce15e4d64bef1e5ec07c4d5912a7a299954120419c1d38242c | 1F86Hn4Cakfa7vABfydfyD38c65FS249tN |
| 32218 | 8735b45fe7f4b7ddae43ac6c996e3cb5fa48665410 8fb35c1c7723fd0ed3c | 0 | FALSE | 0000000d3d3d5f9c93010d15eb9b62a410d60c809aaaffff545ccf19cd22bfb | 1C7hXG6EWNwNfVgJYLCELjMpSZaLid1xSX |
| 32225 | 425989c1a97896f28fe96b775350158499823f433105e00980826392795c5b7676 | 0 | FALSE | 0000000eecfa1b2b76cfc381ee9d891bf97c4be06557f4bed2522d40baa05 | 1ExitVqK4YJjtkCWtrXJpnWRDKJuTVBZ41G |

| | | | | | |
|---|---|---|---|---|---|
| 32226 | a28db46d01e7fb9ef785691d231e76086333999f0dde078e9da1e5bac4264507 | 0 | FALSE | 0000000ccd937d8cb1c9d7d2dec1c7761fa7af810ef29def76e422de31c10aa | 17u34144cabkgraRhwLuzKUANYzf7UB5Jq |
| 32230 | 8f8b0de01c7febcc821db9cb8c54b5fc2c73c4ab82b880922a6ceec27a26ee50 | 0 | FALSE | 00000002170089baa84909cdff0e95d46ccbb12cc801ce8776b24495b0049f4 | 1QHb82Hoh4dMe29t9yfA55KTTV5iF3pmZh |
| 32232 | edc1099c7ca82f4e29cf21a1621f82559d4bfdabeca61968f1c0a942b82503cf | 0 | FALSE | 0000000f183b5ab79bd725fd5a05d915c3c8597473a1e69b533e584e43041d | 1LSUkPFMuQxsCSt5dcSKAzCQoVpmKaHQnf |
| 32244 | ea8eb83b35a5e6038cd8cbb44de344f0e49eb369777c6f4e584299ab82166023 | 0 | FALSE | 0000000e4d78b071285430092345663b73c08cbaa5816e0183f1fc9badc7a81 | 1NfHZAxEFbiCiiTuxuqCr2Rcepfdun9gVP |
| 32248 | 9d0413cba6508047f3a54447e9cb0802c1edbfddd539d719161c33f0156e7a4b | 0 | FALSE | 0000000d44dc234b9e8117faaf431073191029840a923fb26226a82bf6b007d | 12jaQdf2C29Cobh3XZHj4WoPk8o91MK4jy |
| 32251 | f126b516d6ed472c565debde0d3d9107940812f0f6cb9bc613e4b4839d07f5e3c | 0 | FALSE | 00000003060d826e18e73b3f5f3a05a4398911e5123193b24aaa24b1010aa9 | 1fLQaRDdhWYjBYVB4s2MtUnSqLZnNG2QK |
| 32254 | 79259f3ca918fe87cf92b2e32ec06101175855970a7ac5255977f22daeed2f34 | 0 | FALSE | 0000000bbaebaa7ececde6d787c26ee0a616a3c3332611bff36653babdac149 | 1Llc6PhvkmLvcqg8wrjjw29KXm6frFGMi |
| 32257 | 4d1488981f08b303787819329f7dbac701a2054e0f803d4424fe6a4d763d62334 | 0 | FALSE | 0000000788b40a0a5aae645f86e144cab79209726b98d74e2f311c6d31aa52e | 115WXtVqehZRbhFJthj88WKKHUwRhwNVV5 |
| 32258 | 1c0a42de5d288e418f5e0e59af51f979458b071bcf601848650f28389accfb | 0 | FALSE | 0000000e35246abda2e8f2ab945780ea7619c74a3e5dbca6ff0f4d5b88c6 | 14appyp61UhTjbovprZzjUewqXyS8W2Q2f |
| 32260 | 04f0c514a9579af284269480cb304dcebb6a1fed99e0470c274cd707e5379821 | 0 | FALSE | 0000000007bfbe7ec5510ccf80c5a291f8fc603dd79f5d6a69fae6039f8a35e | 1EwiVKDkBLVUaoPuFVzrW9NA82iaUUPZruU |
| 32263 | 32ff9c085c20fdcb7c5985ebede9ce156ea0c7cd53e87489ee1cbb5e03b5581d | 0 | FALSE | 00000006081272b455eb71b959cec1ca914303ff03f0d0e87e5538ec389cce560 | 1G8iGqomAT61MADFe7W7N2Jj1kcgJq1ZW9 |
| 32267 | 4feea7536cc8f24db926dd00c068bda941dce38ddedfc3d92d8235fd4853860d | 0 | FALSE | 0000000d2c1a4e16da85401d951580c704c9d1521b25fe5a3cb71ce6e9012bd | 156BJjAyXuuRpLgonBSqrES9xwnQ7refhVb |
| 32270 | 97b405c7a3c952b2ca58cbdd6dbaed0b5b7354be0f61bab198065951fe75b09f | 0 | FALSE | 0000000018d26f3956b33300addbfec325b273a53ed337940afa72afc01fabdf | 1DejjW6gHh2cucqp8WoNuEZTsyfryiCyhL |
| 32275 | 49a6f61817011def85f689a3fb5543b32b8a5841dc0bcfe10922d4813deb4073 | 0 | FALSE | 00000007251ca0fd799db2e7b4f4061fbe18e48af87a80032f2844572efa82 | 1EuVR3aZ7qUfQ5johwEizecdFUGgJacAEL |
| 32283 | f3d3f2909d6ea85e7059f4e6de0dc03e8158588b1c508ee07bcbc2fe3d789824 | 0 | FALSE | 000000020336ad90320c103abd2d4c30edb4fd1b65e7302df497a5ee1f395e6 | 13AiAW6ircCpp8dofT6GKP8H9dLRSnVNgR |
| 32285 | 9a27dbc9e1c3e7230e980b97e9e5c71fd2b853aeb40c1e4a85bb44af1beb4d30 | 0 | FALSE | 0000001010c2ec90355029c9c9ec552c37db2532163ba44f1be3465d3b0ffd2c | 19c24J6pyRYFy9tEZj662RAf7gBBUYnK5v |
| 32288 | 54891e20973e20c650ae992f3786e67d09c171ce2d21bbba864a23229e63b1d | 0 | FALSE | 00000000e08c721f378634baa0346db52a99c54a7f6b50f51fe9bbe39a1f910c | 1KFEJQfWQF8R5rTdXXbYiss2b2sZNAuRDQ |
| 32292 | 8195c3229b78d8cdf3f24d108093af292cf03494a5ebed3028c2e5454d8ef41 | 0 | FALSE | 0000000cbeb2e45e0da55cbf9bd9f4b585e0d8ea39d5f7b304bda0bdf98f65 | 1AbhB5wkWgxgPG9N9JbKMb5tXwfChc66k5 |
| 32294 | ed96495549c65639b58e4606c0ca8754e943132c27236da914cbd7fd130d126916 | 0 | FALSE | 00000007040a7cef49d0a57db24db283456689224ad42f6ad13b130d126916 | 19sAaDQmzcTYBVD3p7AgEcjKeWg8HWNsHW |
| 32297 | 360478cd54c14165d9c1f45364bbb657e33a5b4893f9c426d70f14a82c4b212e | 0 | FALSE | 00000003b38c579d9a434bffa3145247fe5128e6b6f405efe6c3526fee14725 | 1CadP66yVR5GKbCTh5eDZ6Ryk7hVx6XRG9 |
| 32299 | 0c6327be17232144aa040f3811ce2b8e2357e01ecb28ebc94638d9ffa4265e93 | 0 | FALSE | 0000007bd6524386bd61d1fa63965f5df77b8dc8ae379db54b46f13505ec7 | 1EoBfzfAS1KiLoBeEuKgaKbpBuHWWFt8s |
| 32303 | 915f6d206854d6d74d53069870dfa52d721ff02f6cea388da8818c257a05a7e5 | 0 | FALSE | 00000009900e0edbd49638d213e8dc48bb061b74e2980c0f446a83c98262968 | 1Fbp9y4d967VZd8khMUhe6rXwMLA69DbMr |
| 32309 | fa119e036e14c9aa384998c3cbf168e4f03323f6f25df25637844418eee3894f5b | 0 | FALSE | 0000001f46b76045774d63d23b7a7f13e9c3cd2bb62c7892851233efa2fb | 1ArVcqck2oaRvcsdRwcC9JfenYMd9sxNkk |
| 32311 | 12e0c92fa822106cd6448e6faec4a6f222412a37a09bbf3e0d0f209067b61c50 | 0 | FALSE | 00000005391e0d30d6a70f97cf8eee311a48dfbb7138819f3a738d5629dd349 | 14PYz5ePzufXzfpksbqtqxQgyRmKGR5mwx |
| 32314 | 45b85d0f1b826ac84a6d08ba0807e85e516c1fd25b33194fdaea238790312b4 | 0 | FALSE | 0000000a7434ef3830ccd5784c31641e042468b9a2fa1f5ed6a019e53d76c93 | 14MmyZWK8iSkv3wiJWAzwVCGHzhYGYKVPK |
| 32319 | 3765ec5711c9ef3afa9892f6d149398e2aaa6a92d4b31518ffc86cf6b4f1eee5 | 0 | FALSE | 0000000cecff90801a32c854dd5b57d6d71e6a4757704d1a44f915862bf | 16YeTMnJDkDaiFWt3NDEtSxZfx5QUdz9F1 |
| 32323 | d9949237469b50e2a73d0d0554e156cc7ee9c91c0fa138cadbf884e9f5d952b | 0 | FALSE | 00000006cd9438d6e8b9b9b2bbfed9dd494ef5d952bd045eac4d0b1c54873a7 | 1M9iyw5DgLLTYV9zitJp2s8X1WExuFKjgH |
| 32332 | aa08bcb36d9d0e85cf9017648c5dda0b413d9d7e3504917dadcc1d6aca7fcfa0 | 0 | FALSE | 00000005e83bc5aa858c3bd71ae7822fcc75e4169083fb6d80b03c1413965f4 | 18WbwzmWFsuhtqpMnSEBgyNsMqSwmBTNtA |
| 32341 | e4deb31c2031d1af3d8a0b54f9a2723ffe3097bf6e29d9d224c40c8a7215df10 | 0 | FALSE | 0000000b2cb77f9f37a32f7f3748e45e7bf0e1c1f85b4620c22504388096bb5 | 1LeGyTeo3AMydCtqgAmkBUAyH79mp7MW6r |
| 32342 | 6d846d68060d1275d6243251177c0fdbda59ee4850d4a2df013e800c8a4f358 | 0 | FALSE | 00000002ec32463d0b4359e847368fdc6360684e99f5f401c63 eec3721a895b | 16MPhAwtnp2p9LM3a2nn3VCyBvhhLYYHu9 |
| 32344 | d213af5513469e2273a5bc398ab33ab0b95fffbb6db5085e90f2e9a06af37e07 | 0 | FALSE | 0000000487c4dcac71a18a601629068b77087883310058a7d34608489d9fb0af | 1323wZEpn2TxXrYTmW4SYHGY6TCC5k9zZD |
| 32345 | 5e4967b940089032c0462759997df8827825937 6c85d2566c77a7f2feb341f7 | 0 | FALSE | 000000071c5be62645f884a527394b1ffa77eaaef7b1c2553028faf55770a | 1PZeCd97ysWz7rS417zHHdaqqE1drLZDrN |
| 32349 | ba4ff950c84f3659f406ec80ac34134c31d0c81ebbc091556561cb27cc3a6d4 | 0 | FALSE | 00000093ddeab25bf260c4ca3a56455ecbb59cc9eda12bd794f4b9cea27dbb | 17MMaqBFQKNW1pEPWpjQ4KkkHzx797uXkM |
| 32353 | fc5c2c39644b7fb62604a2744c717f392633bf54d8638d9cdbd2d5ea04c8ff1a | 0 | FALSE | 0000000067956914a2855cca00ed9d425471fd4d7b18b594c83f793bc6e211b | 14XX7RmmEN42PaUmxMXgydMSACtXhSoKHe |
| 32365 | 462aaa807c6fdd03589cad8584813d82e31c2371f8530ded4f3fc2428c57872e | 0 | FALSE | 00000008900540cca4888dd14eefc0fbb786bc3a02c62b75bd5aec1f1a0329f7 | 1JahhKfUobisritsjuuZf8YHWxNEGNCbrh |
| 32366 | 3b16dca17ee4603cdf0e04ff28e0a87f508f3af6cca865729848f73a908f71e60 | 0 | FALSE | 0000000a2caf06c60bcc8fede22847ec673217f44a58dd3831cc48b76b606 | 12u1NegLSVNAtT6NuEogP43nga6qHrNeZi |
| 32372 | 3f7247e0f77b8d287b6fcecc2d7155ea1031c7b16424708dd40c9bddee6f357c | 0 | FALSE | 000000005db25d780b28257d6acb35aa45dd9a7a220832f9f19bd707a852cad | 1LTXYmotcmkwp652v1UtcKaRNRrFQYmduP |
| 32373 | 0b6275e3d5ee2d704912c68a7eb8d6335c423cea46f43df98bd42593e6210346 | 0 | FALSE | 00000005c981f86efe470feb009f55abaa3c686b2a53660 69fbfbf20ed4840 | 1EfJxrRnZ2tdg4JZBGYuQvCGDrkH2uwXU |
| 32377 | c4dfa68d9f63d42657b7c09b8664eca802f0e873cfd86eee7da2988299557de54 | 0 | FALSE | 00000004848fb2ec2bbe1efca65f472c2cb20790fab14dafe15452d13fb4c | 1CS9Pc7yggbZCzsvmrXfPsHMPeFG6qAQG2 |
| 32381 | adde6a0825892964 14d4d06d540b7d8786b810 9a64593e266d547f8319e78f8 | 0 | FALSE | 00000000d7240fdbeee7a03ed92c93f2e917e5c127a5ba367fb8dfb86161ad | 15zsE5KFtG1UGaZ84sfwJqiK8bU9VW8QAg |
| 32387 | 300cb0a431b03d34355861573c71ba28bb899298dff71e5d0e85f862edd3b | 0 | FALSE | 0000000d2d9f783b39c70381b671d65eba0d52a8f7c6ca2e625fb7dbc977a | 16WGDxv6MpugMP7g75tfwWehEae9i9dn7j |
| 32388 | 18eee92ecf98d802820f6b2ec9fc82137559042fee025f5097120a0a73d6e668 | 0 | FALSE | 00000006f9fd64946bc5e52c84c1cc6109bb0289a7f1ab0e0d0aa26c31403f9 | 151iVad237FF6iLSZzjGyM21U3pBv8tyt2 |
| 32392 | f36000380707a91b1ebd7abb5368a3af8e12b25f446376ff6c61e7c635cfc442 | 0 | FALSE | 0000000030a8467935e1609fe366fec2c945494d7abfdacd71ceecea43d52 | 16TGQooBCkfV68AKPEKJ8HG4dUEecmSckv |
| 32396 | 9218e6c7784210dbd5945daa03308de0f4ac7794 99b374fba7777b6d79bed94 | 0 | FALSE | 0000000682e96664bd8001d12205d3a99af2def8d399282916fa02c07f9e631 | 1KSJw7CnEAT6fTWUgMp53YHbXkwginyMib |
| 32401 | 29d61330ac72affcacd0d69ab62c9d2efb0ffd6fbd9dbe8d3f131f1147 4fbe918 | 0 | FALSE | 0000000008f70f82749c1fb938b97ad17f3fa4dee3af6f91eb2770b462b490f7fa | 16djJrMVp8DfKpugFZQh9aaRpvLy7xL5zc |
| 32406 | 6608178ed7462fcee2b8d42436a2f6931765 8ed7da82800c3e602 e4d1049b489c | 0 | FALSE | 0000001cef0ec2682770446 3a9e23c04c24400cc8bf25006a33f6017fb6846 | 195ReV2QB5LDtzFYLqaPP0qxC7YxfXCskw |
| 32408 | 879751601f203dad7ddeadb32becfdf0a3a9259ef045c4866137143 12e4ac803 | 0 | FALSE | 00000003a8323804e40b141573655 2dd2c012c2aa146912ff863a58fe637387e | 17sav7k5F22FZ6nWJyZ49mApYL6d1bPpSb |
| 32413 | bf71b6fb91b2d89009c3f3c4ecff57f55aca0b94377 5ea242e54dace463c27a8 | 0 | FALSE | 00000000269c7a01a848f892ccf5f56a0862ff1a1b37519fe1316a4bc9f1c443 | 1243rSGeHmsAyHrCcrMTQdQthgZdSCchDx |
| 32423 | 611dd5494f2503353a3ddadc23ca039d72facf6484e73d1b882 58a3af70f9f58 | 0 | FALSE | 18TQEAcvkyhAEQkQ2YBPQXTeDD43pgsSEn |
| 32423 | bc9edf3182f4f73d2443d63c44253e3de60f43c056b43206e7fb56392ff7a8f94eba0 | 0 | FALSE | 0000000da00f696518120 6e7ba1bc46d10ebf62b1d0d61d4496080ce7655 | 1pj5WQ5o5U 3R4aC5j1fR8b3LTK3F1YYye5 |
| 32428 | 6e55bb5caa04d74c202de9c7a03395fbcba9a00adc7fcadc65e3ead0502ca83b | 0 | FALSE | 0000000216770c5ca16e80b0b04cbe1a98e54c84d7909b144c186a2c765d98 | 1FgbbvbzEigLvECkWZUjahHmKDhQuG4UbV |
| 32431 | 84f3b64cc38312d060d57d8c2d407e1d89b00b01571cee9884f7d88501372a | 0 | FALSE | 0000000d6b2a4aec7ecf1f18f4978826a3a4f845eef2e1a709bde9baae0a965bba8e | 12izWNG6ecJekveiX5cm8cC9AGa65GxL4R |
| 32432 | 680c6154cbbaa527caaa35a3d221311caa77467caf5ac1cd08d23dc5af530aa2 | 0 | FALSE | 00000069565612bda141428d68fb0fe5ab07c4ff0eabb6751b7e82ff06a630 | 17hnVVXAexQHtzLsqHMhhrY83gMYqSGKQvK |
| 32438 | d477330917c59405 5e1e8f925062109 7d2843304cd870 6f0c7f8514d8648608f | 0 | FALSE | 0000000091cc2ec68aad8fe88068f8c50a076561eff75fd131 6e7365e479cc5 | 14o9d4Ws8CHQeCJ74XPbojsUKG54pkhGqE |
| 32440 | ebcbd317ef63a9e1f7ce835ccaaf1069a0f54b57055d6cea63ae3172c0669e79 | 0 | FALSE | 0000000a756efd8c768e433ce29 1d6bfa03afe8b27025c398ec0111c7d0132 | 17ZgVHnGQcTN9FjN6SZqrKoTikjpHjHb2 |
| 32444 | 967e60c089b67c7c8f83c02077d3953cbd815cafa4f92539 a1b757c8176f16c6 | 0 | FALSE | 00000ed91a7046c05 7f933d8bdba873216af a2935b13e739ba1Uqu8r | 1BVuA6c67RGERvst7pyHYxT6xvUjArqu8r |
| 32452 | a2a4e0d165994 219 0f2e9c378d3567be2 42d349e06cd6955 8ef202b0ca27c59 | 0 | FALSE | 00000001680131592625d83cf04e77927c267cf7f781278 81d963f30fc5a87 | 172vpxjFy118aE4rbgkd8Hpm7Y uX36BJ2 |
| 32461 | a7039e518409095b1f16209920 49be9c16cfea 6bc6b0c6645cde23 be0d4fcefa858cf825 | 0 | FALSE | 000000034940876db1f08d7 42 76b63876cf281 2acd78053674cb4d10 | 15eDfvfThmZXQfU3peQ2ko3oQysnNZAiV |
| 32466 | 9086212005e08f7ffef7eaf 1ff8621f6cd76 36c102939223a f461e13e7e97421 | 0 | FALSE | 00000008b3160a7d2af3185f84409c3 bf3cb6f1180ca1fce5228a 70cf382630 | 12NyFsgybscAh9uok4avpfFf2d URzBH56i |
| 32476 | 0f2a7ed644250d0f b6581aeef5bd6584eeb0b67909 5cef24c7b179b1 fbce0ea6 | 0 | FALSE | 00000006afb7c19e c485fa9d862d6d5 7f2980129ld 0ae10 09d9733f | 1ETKyWDsXAMDmaThNPhaazX8zvmtCfFCg2 |
| 32471 | 02576df2d068e204ac2c57 8a6f201fe7f2ade56e 63c be7bd5e53a91b8d663f | 0 | FALSE | 00000000ed9658ef0c23 14b45cf8a96 9d99bf1 4edb27e1c3 2b283555fb00a0f | 12rpGSidjizoqwgHgxUXSZPxzjPksnxkRHYo |

| | | | | | |
|---|---|---|---|---|---|
| 32472 | 53944452fc0592015ed2d1a5aaf9439051da9696a816227a967288d8d56faa38 | 0 | FALSE | 0000000a399be074337298d7bd977c948ff258ef125f5f44f5b67a36ee25951 | 1DVsm7vNN8gWPXFDa86b45EUQcLRhZ3xzV |
| 32476 | 3a30a516ff5ed43b472f9b4347a35628877743a0c2f4fefb52e2828bac81210e | 0 | FALSE | 0000000f5791549S259bcb101749f80019bad1fd7a70511e38830f6990237d4 | 14mE2yWDy3oD4b5UY1qrT5eFJaovTN8v4e |
| 32477 | 5d5e49e6875420c1e039ead02b81de7aa49568f23ded75f83e10dd8033c618a8 | 0 | FALSE | 00000000a36dc71f69f5d94e229f22ba5b76d26afdd70a71d66fa577d60c5062 | 1MTZZhPFGV2xKJUZMzEkmeFq2S9JqpMs7G |
| 32479 | 7ddc3d038c157e0f2d7a8f603cd11a4e885a457c0eb6ba8f270053253038985 | 0 | FALSE | 000000001c02299adcae8bac76d155310f661a9c7240a2766644ab7de8b98c25 | 1FSxwTeLTG9fWtd1gCoLzfqXXephq9cvyr |
| 32481 | 2d4a40e04254c0c612371aa45ea47a8be3921d6cef5cee20ac3c034ff77bf6f1 | 0 | FALSE | 000000001ce57a0e396e938e0f0a34c7f0650c9edd88baa00d7b6ec4e7a446a | 14g4CyH6k4rJTBUzViT5utBKPRFaJ6Ri5s |
| 32485 | 68cde371e10a2ba62ea9ff9dff032f52618d72a337cf0da925f77afa88ee8e8 | 0 | FALSE | 0000000008920aa348ef8c1bf2029a2217b671bb4d8de6c22304b4e3c19946f9 | 1CJLKWNQ74gxcld5Q8iiV7JSKJVHVw8Xffa |
| 32487 | c2c482b1ab970094b118b6e570803e84e1976f5681127d02a8b249277e3815626 | 0 | FALSE | 0000000061088d8f189bc1d19d536998dd8952344bbf5d74b8445d96986e5 | 1FxyVmPEtnqnV58baCjyuTDsdFH8r7eTam |
| 32488 | 69525451df790a9976233f95576943db95ad2ac7b58ff79858dea571b10b9ab | 0 | FALSE | 00000089d072c7ab2e22149dc94713b453b1aba8780bcd6565ef3e7e280196 | 1EAGWgwskQ86o3f1GGsbsWShXPr77Qi1ULE |
| 32489 | ec1f8104b94a9bf5ef46d8b65a3d232ba8a69b03ffb0e6effb2560cbd84451f48 | 0 | FALSE | 00000000827b23e7fcdd7fd189c7c6122454z2d98921e5f6a28e9e5b777b9db69 | 1Mv3d7GTXdsvEFMbM9zujDP2e5DcTcJfYx |
| 32495 | 448e29c635206f62b7bd616a07ebee818bad2567566e285440a2b3a83b209943cb6f | 0 | FALSE | 0000000a00f2436f591b199934c811ce669c3a10fefe24963c8f5f86ae27c | 14dzXxCEbZ1XJbXz1R8t2Z7cfuC6FJj |
| 32496 | 5bd1c7a09a683dfcc7be60863684c9577f2a6272042cacc71b1af9e054f66e1f | 0 | FALSE | 000000003411122c413e6aa22279b231741fbf73bca4d66a411c43ab35f290b34 | 19uX49XHrnxSBRPhVzhqoJvFQZVo9RejHQ |
| 32498 | ceb04e2d92a3fd3088daa47cae454245e4bc901ca1667e782983c5a0d1bde631 | 0 | FALSE | 000000c2d29cc477ee3cb9d364f938f1db383455507b4f2b409b1eee68178 | 1856smjbhbLBd3z2RiivX5Pu4yRvmp1hqh |
| 32503 | 7ca0746e66e328fa4839b1262ec62e7cc9313b63bf53252a3f96eea6bc3efe2 | 0 | FALSE | 00000000d138f39fb120b28614da1f75c200b8bbe5a46ff41566151266fa44b2 | 14791zP2zzKUwYW3bCbeHYWYC8ZHoANKFL |
| 32510 | 3c1c6b5bd439cc4d42e3525fcc463fe127100a22d00929dd89640692bb3600d7 | 0 | FALSE | 0000000d59fec96a237b7049af5829f3d190f3ac3706eaa72705afe13b45ed | 14dw5oqCN4eWbJfcAqgHFp994niNgvaRu5 |
| 32512 | 1132e7b0e7816b00d77e6762ec35eea76a5b63e3bf a80bb643ded46192f264ba | 0 | FALSE | 000000a881c3ddddb04cd1722fc7a91766bf11f227f83f3de70fca4e55665e | 18sxpzUF2QK3WBiaNUt5oyFV7fcuL9xRo4 |
| 32515 | 181276c9a8ad0792e6ee75bfffebebc6769a150d972311bdd38baf9a981336db3b | 0 | FALSE | 000000078a412850d0da6d160f0b690ae88e5 49d546a001a30aa2f37ebc93a5f | 1Q4bgowGepnyzMEHhP9GCg9kV6apAB11FK |
| 32516 | e041230f7f0095886568aea9d015ba259849f6fefe69b7cb27873ae64c28334 | 0 | FALSE | 0000000003b8817e51317aca17b9482c7dee6f0ead85aec1b0b395285dc6 | 1FjPbuSbwKSbrz69h7PFhZaVa78tJhieas |
| 32519 | 95ee88a3b33cdc3556d887b473aaafef9aaa6691acfd955d867878e7dbb64c | 0 | FALSE | 0000000667d44efb9db645eee228a637b569d5170156ef1338633bd685a3fd | 1Hp2ngHN9Cma1hRNdj2qE2umBhsENCMieW |
| 32521 | e3d0f2ff4edd52a00e02c303f55376f251e34d2a8be720b8feec79a6034e1946 | 0 | FALSE | 0000007805395a05f94cb0b750f6ab382312e4b3a68e17eb9824806a6f7ffd | 1DYHUEjrVE5gyKAn7P13wuRhs6x9EeijBX |
| 32522 | ba0d9472edc91a06f9f0377598e9eca5f8db5936ef2ce08cdfe417120639b6564 | 0 | FALSE | 000000000503fa973c624e04ea85ac99121b54f6a4c3f235ed8340dce084e1901 | 14iZvAuLnfU3rNP1tHixKCyaQfh3EprpDa |
| 32523 | 8c07216b27b9b5139eaf21769cf766f5aec9843f0bb4eda9f53f5de6f7857447 | 0 | FALSE | 00000005879aa136f73de940790e38969fd30512eec89efee35e4c12bf8e2b | 1FuF5iWcHnEPMAhpkScH7bzdZqjvKTdwka |
| 32530 | ebb6786ddba5921dfe4428a5e9fe62ebd6112519df421d0b1a56c3fa443b5264d | 0 | FALSE | 000000009b924df105168b5e6b0905cf44dff77d9533a7549a1de40a2a2f03624 | 14ZiwXFoDVKoxVyKjeZjdtSHsYnJxSRFSH |
| 32533 | bd4ca0370d2075053247f7af1683b10a8bd9e2391b70be66e4498b1b90f5b98f | 0 | FALSE | 0000000050c1497c663e24S445006bbec6a6820e483d4c02c77e241800b92770 | 1JprwsmLqUfMcZfdNyRFHnDBsS9W18wYNL |
| 32536 | 521766773b3b65987836149875cd8869cddcb7ed857b152daa73d8a24ef4fa9 | 0 | FALSE | 00000000d4cb2cd487e1e875cb76a50e6f5101 8fd72b84f3fd777000d65530e6 | 1EwV7hC6qHyFh3HA5kqkLVJ4VDpT7kLtTT |
| 32541 | 431205a1e16aead1cd22cfd46f30342c830ab7294b2343d1dc5c4540813f63b3 | 0 | FALSE | 0000000d2f52bbecb36b16fe8676ae6ec2b5bf03b481f23c1f351c6b410941 | 1HGHEhR1tFjiF895SC2PHgRiZyGjpTV5dg |
| 32545 | 26139a02f9dd5aff24c756cd90e2b1b37b533607feadea2ad669ed961ee9968 | 0 | FALSE | 0000000018a5774da06b9690678a5f5a1972a25ffd85c0123c1095219e90382f | 1ATGjMXXkugBT2MqAL9VMTXYC4SymBihNj |
| 32543 | 22122b7657d69ec281c8129ce399329321b0b6a6631fa869095f084f34106633 | 0 | FALSE | 000000d2330a823160c5a1ecf99e0b2f0ce74e359365da4f1aa5d26b45c0b96 | 1Jaou8NpRtuAwrGAXWh2PK9jH3R2vJ9bPZ |
| 32548 | d450ba4cc8d2af4a323ea81e22a140882 8c44f4dbc7d43af37ba5043831150 | 0 | FALSE | 00000000ab7144e86634fa1854a70de8ed3ca531e46ad04fa352f095d338611 | 1M2iiLvkkm12zE1EjARx46XXA1EZzsfxos |
| 32551 | 8f8156def266c278bc92495942668ec24667f160841082e3f696fbf1b1f2680 | 0 | FALSE | 00000000a68eee77ce0c1451328c56547912f82e454581008a617ec9fc477 | 1LokX5SDBa5M6y9RGN76wZS2N4G2h7TYW5 |
| 32552 | d3dbd91a8d9a081f3a2f92b097ddf0afbe7919016c049908bf2c957622c2ea4 | 0 | FALSE | 0000000341046b3dee6a00bb6eb03bb1e29205aa0a3fe12824aa15c30e99b | 1FXcjyxCRuJkY72zrLxBjtERcQdv4f89pc |
| 32553 | 58fc3141175d6cc93a02a28719aec5958af95de02b0eb7f4eda1f82156c2ac6e | 0 | FALSE | 00000000fda48f3b0ec3da5d50bb6a6420293a90cf19888fb6724aca0de68a | 1LQLuobirGRVIDJCSuKYzhzYpBEmon43pm |
| 32556 | dd39909ab4e9e404ab0e9a57e16277e328c0640e5c30ee1a1ff403947989b16 | 0 | FALSE | 00000009fce62cffbf92cf141d88645b592c56df3e7414970f722c055c3ff6a | 1LK8dnWdxZWxLcdTCpqHRebGwwVcMAPo6X |
| 32558 | 6fdf631c4f1fb1383a33fcb98e7e9c861d036ea5fbb851781e988d0358fb10b9 | 0 | FALSE | 0000003a5a0455ea4f0657d03c7e48d0239cb69573ca2bfa6ecdf2ac9598df | 1JgpJgaLWhSYKqWPD65fk8WjbGiB7wCXSc |
| 32567 | bb69e6fd34c810a7d7bee3101ef469adcc02ccf7e9dd55bb1f077b181b4ad0d | 0 | FALSE | 00000031b15b9a62c6672e6b36739f4e36b138b39086cb6f021054070195dc | 1K5nWM71g9cH7zWECWSErK26iHmiShieK2z |
| 32570 | bebf6261eeea62d541e75dc1291ff280d1d5dd3b1f323c555eaa3228e7a8e30f | 0 | FALSE | 00000000adcba051474f2c09ea87fd12e01bfd4b1d2ab015f53d1608c6fd1c16 | 14gNPCvm3ZC2RAonWiyUxxQHqEVFX7eLgX |
| 32571 | 86ea63aca5b092aea35bce02e5df74108a3bec04df42ab0cc51aca1aede4c8e7 | 0 | FALSE | 0000000c10c5c894b578af427dd94967349211473557dd1dccc62da2299041f | 1PBMeB2K8K6CD8dUrb73eQY8tUCwrmfzY |
| 32575 | c104ad4d3f88cf44eb748d44b705292455155fe5bae1a1afb02ea5f3a63b8393 | 0 | FALSE | 00000002S5cbe6e1ee00d2b6a3eaed89c12a9e041308e3f0b817bf83a3384bf4 | 1M55KfsChqEYao9YCaGC6EmVyQKXS37Vnk |
| 32578 | 67d65d0c20008718dad9feb67df970d3632116486740466c29fd9c87b8c54fc5 | 0 | FALSE | 00000003a3504b709e9e482512cadaa54181a542f40c9f43b6c35792f22 | 19W3yuW1vhnWG8wf54qUqeYU1vrR4aivZ |
| 32578 | 439628b9e97b8c0f0f1f59a30ac9d3c43b5c444a5b5584e87250766bb1df34e9 | 0 | FALSE | 00000005acd8cabed37d1ab635b6927fa2ab11d44262fe31129223e9df20979 | 1Byrjh2Krzvt1xXMSSAhhHteSc4V1pbkkFch |
| 32580 | dbc0bc1fbe8cfdbbd198e6a4b85f3fd8a8053d7c3efa993d0c05f8465dc4cd3c | 0 | FALSE | 0000000053a1dffb1e710702cb74073b2a1046b8e707270e2942754571ab91 | 1Dg9qFPPjgLWBqXyQUvsXZizZ9g2cdfXFM |
| 32589 | abf9e9cdb9e3f28d45834e569dadb00aa7a0c6afe7fee70f2a6de64fcf37d85f | 0 | FALSE | 00000030c53be2ab60ef9d2d6b34d5117567b659aaf34a243f97413 0a0ab5 | 12SZuh13DkseCPf93oxq55ikLPMR1sVy8Z |
| 32590 | 2faa7d44ca2f1346a19e6680a1eb81305f4bb51c457a2cb9d7932929886b104c | 0 | FALSE | 0000000b67bca8bb2b06c059058670370bbc7a70f8b6e32d98d1db0c5b0bc1 | 1CLsMCSwEtEEp9zTvscAqXBaKMrmUvvB3b |
| 32591 | 28a4525a1d16c725c8ba3e3d8927746d2bd246501d65e912ac1badb54172b2a2 | 0 | FALSE | 00000000c2660ebbc93012f1177e4a71384ca45d399cfc61cff2a73341ff897 | 16NdjF1DfwZFc9AMSXii8ACegHihbQuHNM |
| 32593 | 9b0f245e3d54cc91006aff179d830d395ca3c9048a2ecb8a51d8da7e45816177 | 0 | FALSE | 00000009494c7ed3055b9070f5a076b55dbc0e6c7f9143807d2cd2b9c863743a6 | 12Sf5qLgrH95oTagchwntVNT8nNpEvGXEU |
| 32594 | 49c54cb4d8e37b5affff2d61723a6a52703ce874842c7d45af04210a584498cb | 0 | FALSE | 0000000022050bd798875a7041b56c8231b9f364f9c052f373be5e3bd518cdb0 | 1Q9mvLQSHc4if71KZPG43re568u65ikQo1 |
| 32604 | 50b18a4e5c27576495801a1dd43513c6662bd4d1f91d64c54e5abdef4b236687 | 0 | FALSE | 0000000186c88e9a9c55a44f1d20dec88e5dfea8a48b9dfa5d035d4770b9b14 | 19ybfzhUkkp8T9vQXoTvmePHQb6aNF4Se |
| 32610 | ff769bde883c36f139082f26551823447d6ba8c712b7e2b2c69aa7d01ebd078 | 0 | FALSE | 00000008700c92669e3e5595d0862d52a84102eb7f1545832a0e682dc89eac76 | 173YmaEPcnsmuUL6a2PeBzonUSpGQikEdic |
| 32612 | e74bc904f3401ed85d0143227416da1002f8f4efd7b4c7c2021c3a52ee80a38b6 | 0 | FALSE | 0000000027116S2c4033fd07f6f83f8a73205c3d8c7b6da143ad9d1743f154ea | 158MUcKWbXhWtzzWfa7mhadSVvPi1AtHut |
| 32618 | 36667000e4e69b12c33efc3d447 d174577fa5933e001 1a00f534a1b0f1750 | 0 | FALSE | 00000003e369ae3a9bff2a273b0b68b112ca769370a0ed2c5ec88d9f7bc1744 | 1JMPLmKGdgD9Dtz3a4b4HjQzxD6NvUoxu3s |
| 32618 | x366b7900e2e1f98aad1a6fe341557e4706096b88d3e3ebbeec8611165ef41 8f | 0 | FALSE | 000000000b2bd0055c4c7d949048511f47a55f23073db615c85a46f07ebdb | 1DATK4j2WfcDn51SVGaKbBkvt1RwkvEqZo |
| 32623 | 5bff6acf3fe38d21949ea88d1d768568892d678dd0e0eace9711 68aaa8a2d2 | 0 | FALSE | 000000e9b6b2ea292362059a8f97a27d79eae0499092ebcd1fa627bd6dd7 | 14ftk912aEZhD9i2tSQuTB2a166c5GLTKGR |
| 32623 | ae26f535371eda809a77c958f6f7d3da869f d592de670db7c160c174e1ffc8a | 0 | FALSE | 00000029253c8b70945769b7fdb1487688c1198442aa6d4084f0647e2dd | 19PYG68GkQ9nY99QeUSyUFy6vKhSyPmXA8 |
| 32634 | b48d610bc1919548750313da97e5282b426b5f54cb76855e0f23034a0bd96790a | 0 | FALSE | 000000039e7a99974606961710222df8ab06347a37fb0a0371c2c272edc22f | 15KL26NuKjMU28K8rUcvhvyVvdQqzmuDB1 |
| 32634 | 919dfa9fd51fc43a02b86fd4daf738772ddea466629c6ae4b164555fc9ab0b37 | 0 | FALSE | 0000000034f79a4e9ade19f21a22b92886f21f5800536a5ff4080b527ea42ab9 | 1KU7T7hC2vexGihwiYRniFjRP28f8ZkAJ4 |
| 32639 | 5968eef141aef39a405a65036c41229b6594dfbbf97f8a79933f18a087c59dc8 | 0 | FALSE | 0000000c1bf89c9d7b1c03909ac12aebf088eb0ba0477ff24da2c84f459d38 | 1HcM83k1CTcNexFKZCqo2XbzCFMdV2XLj |
| 32642 | 780d4ee2d5abf3f796073e0c4f329b96e9954e2953c455a6f491f155354c74c22b | 0 | FALSE | 0000004e35c17001c18b037b6a3f96b15a631ee6205b5482fea12805b5bd2a | 1Jdd9YaBhtjh5FUk8SUSs4kwna57jygQ8U |
| 32645 | c61cfd1d669d46295cadb2a9ef45d4f118b22114e15bf4f741dfa0fba6ff5f | 0 | FALSE | 00000091b6eb24e8ad8b0b701cb312e2b8d1aa7d30a79effa0ce16ccdc9c56 | 1DaEaKguNq1DQgpSrYHDk32GRFARr6YqAe |
| 32653 | 61ea22f27dc4769c87e8a6f791c50196e33051ad692369886b4d8125509c01e16 | 0 | FALSE | 0000002f3aa1265ed94e42bd5cb2a3a9afa9a966f7594b62edeb7e530d6420 | 185oEgaEDgzK91mL4jEUfdB3jaUDhEXXBN |
| 32657 | e345a143195e5af18da59c3ddf41aed91d40b4caf57a1fe3869607cfee697715 | 0 | FALSE | 000000008a2f9a662f60d4a11a8c631fbd041e8bc66ae35270073f47d0d6d82 | 12SNmUkNM7eKdHiJ1aUMytdPzPVCHninMy |
| 32663 | 164ed961609f0537d87f8571206ea73da1673893664489630d032d28f4beb25aa | 0 | FALSE | 0000004c6a3b71a3e2575014f1ecfa6e43d9cdbe0ee3e9e7124c6b0942a78e | 1Q2GAPai6r2d9wzBGij1fkPdpiAy6MWAzVS |
| 32671 | 09005e0122d0af97a500030297842259f3f80e8d8994989896d58e5567eeb47ce | 0 | FALSE | 0000000bade3d50d74e135e74ef9be10fa6a3d5db7d4b3c1717d461e4615f4d | 1DZMX1mATVx8uGyq5drn3dnEF28MahUmgiX |

| | | | | | |
|---|---|---|---|---|---|
| 32673 | e68a87b547222569d48fdeaeabb6481478fc19898e18f1e245d1e2f3e32b50d4 | 0 | FALSE | 00000000b55335632450708355f43c985a69e0d76adc42905f88e0f19bce2c59 | 1FCeWpHeS3UyQG5C34vKuvv9MaJ7mH8xzW |
| 32674 | e27dd0b9576beb4611bc5c2f61014feeda0724ad1c269059232d824d06d04593 | 0 | FALSE | 000000009325d07750f71bb5236eba5810e00b99acb04bf91036ec1abe885b30 | 1E1ponTAeSXWGe5kDnx3wMjPiBbibzEweJ |
| 32676 | e026243183f2ceb26f9e11347b623240e79e7a66f3589f09a82fa0547fc9f467 | 0 | FALSE | 00000000ade83d6c61305af6907c0bc9c34a27d865c30fbc1fa0ec68cc2c91ce | 1CdZDnukUZ4QK3Ynjk5hukupczV2zzrXPh |
| 32682 | ab35b0ee5ce5407a333dae4c86cbbe295490a99d29aa95925228ed7299b28161 | 0 | FALSE | 000000002696c44d56d99a6a235f29aacfe31d92d1754cd51875c26c0653c3b1 | 1FkCFJhw9tEmN5gA22HbbHG7jZNqFEzS86 |
| 32683 | cea1888cb84b140072715cd7f37aa9311feedb4254f83e79fdcf9f8601d41fe | 0 | FALSE | 0000000097a19b8227fba5fd8a68ad456ec89336b544ae08e82dfa9918aab3a7 | 1BuJYcDE8YjSXWCktPVjad9Mt9eWPVFrUo |
| 23c7b77e92bffb15ffee8dd1879b45c9c42df2f56db7b1124e6254aefb8525.16c | | 0 | FALSE | 0000000053009552abe7f9d24851abe6bb0325f7409b9808fc1768662cbcb5918 | 13eFUdUo3FkZWnZWJfpwyYv86DRSSVfZEm |
| 32699 | 955584fac3588c9f7258756ad42bf022a1c6dc7db90b3cd482fffd576378ce6f | 0 | FALSE | 00000005d4ad0c6dee3df83bce8fc2416842a46cd14417bf475b7d37d9fbc543 | 12cFuwo1i3FMhkmio2CN8D4SjeCeRsXP66 |
| 32700 | c48a6117ced254864076a4007de0dc4166ad0a586a950281e59f9ce93465433b6 | 0 | FALSE | 00000008860007a90939555ac999e9fcc0805b25e80ee7006b9ac1472f | 1121WxDoSHcbACJY1ykvexxHfwNwshPpFk |
| 32709 | 43c531a2d94513678e854de419c2649b1f1086912ac7573fb66caf48e38f6607 | 0 | FALSE | 000000cc97182b0d4586fd2f48c48c230056138c74963a73c189260d1e4c5 | 15PKWyUFkEjekXUDifTmbhUM9YBeyMoYK7 |
| 32711 | 71e2a65de9d1d55dbae69202e693d8d559dd05fa8f18f3e549c783bfe63467b3 | 0 | FALSE | 000000053d08aac0896b370794fb46da3388fc2097a4e4acf5441b01cf097bb | 1KwBMn6B5LzHbwNXChZU1tE1Mqn2F9XRiN |
| 32715 | 5bf19f1385e3cafce1993876ef972c7ea52aa8b25b143a97fa4f80435d59faf7 | 0 | FALSE | 0000000094f00f52d43d2e59eb675fe220f7924afc2eabff3664b7e797d49f00 | 1MTMpyJkBPHq8xW6mtzTCu7YE8SqT1ELC7 |
| 32723 | 572ef8bb861ba230dbfabb39d96a64c86d2b4858d514e6c4270fbc054d6c7e3 | 0 | FALSE | 00000089855b00af8bbc26027d3164eb879aaca12b8b316f6d44e7a41a5c0c | 186kwpDESv7D2HduDDWQvpPkcpUWezSpkz |
| 32725 | 963f14335308079b575807f36afa4f7594fb691702613514f7b611552c257a14 | 0 | FALSE | 0000000634323e4745e28e6621ca84f21f763ef172783869801f8f5e2c86 | 188RTQ4GTiQGcxbtmHC2wEC4gYacxQ56hT |
| 32728 | 2658a5a25513a325e0f9010c2b5bdaae1100e19f4ee8a550209e7a35b87b3be94e | 0 | FALSE | 00000000af068301bd0b37f489d2c58e8e851782de0d1b60dfcc04db6b048dc | 121abrmshdYmDYQLMrgBGecZFrSuiDynjS |
| 32733 | a7115ec323733c4a8e8c4fe3a231018c6ae39f96b0b379c75e742d0a51e823a4 | 0 | FALSE | 00000002b2578cfd384c9e613b41f866fc4ab9a15d89b470857a08d25d33683 | 1EAsqAyYjasavwKx2xMFHGHEsY1C5gFqZW |
| 32735 | 863054a3387565f9e083b71310204acfa6638fd3a0aa50e823865bcb2069ad4 | 0 | FALSE | 00000000aa0609aa92fef15f066f313b602a67c1488a320605a58152c0096d2 | 1PGGeUMoSuLmBaLDyx1aKe3m4JpL1HwENG |
| 32737 | 95962c306903246da4cd5363278f1f24b1ac88eca23565aad3f0af384ea5f59 | 0 | FALSE | 000000a687d416e633340b8a06f720fa22ed1cc89012f368e935162d6f21e1d | 1FVD5rzMP6tR8JuubgYSFLopiP33HnSGkZ |
| 32738 | ebf344d180ce5687f6fce8e04c17d10b2fa087cb103bcc0178f99c490af66376eb | 0 | FALSE | 0000000683e91a524e3aee87a5c4195929a08cbe2e12266ee315b602807d76 | 1HcjUuaRa6Ws78sB1G4a1VY7LKDWsdj7w |
| 32742 | 21f3d2a7be726a1e3a8d1bd57d94ff42748778a86010df4e86a2190a5c9bd3fc | 0 | FALSE | 00000000bcdc8de49b47ddfbf647a326d6e8f37ffd86efb9f2677466f6ee302e | 1uCTAHEaszohLroiBBk35UMndetFMoJTQ |
| 32747 | 630ae621ab036fc5cac15f27d513c5bed8cfcb880a6d8ae17fb9dcfd78f259eb | 0 | FALSE | 00000000db8d5b78b95adaa9f49bad656d04272ba81a2fb318646361e37a66a0 | 1Q8uVwgmLvqsy1Af37Xr4qz22rw2q3qwfb |
| 32749 | 7c8345fbd75e4eed2871eeced52d27f027d7c77f8112adf387da9168af45000 | 0 | FALSE | 00000004467cff9dbc1b6a8a18e6459e0ae9443c086775402e3f6558ab47ae1 | 16iE9tqjjbgB7DGtvExevCjzisj9AcakUN |
| 32751 | d50dd5e167811e49bea845aea312835a838ddc4bd4af409d7c556e9ad0c60511 | 0 | FALSE | 000000091699e8996569eff40d03dd022595226a4e7196b02e0fee0518180a8 | 1J9UQkfDYviuVSzSmfFxJaW4JXpL4E9Gwy |
| 32756 | 9620021a0a74c5ee6563848d06e35d8d80f582e39028bb824f0035dc7aa9c554e | 0 | FALSE | 0000000b8bda8181abd31550d073f990f5dcc69608127a298ba3d767d2a3238 | 13eKeLxymZXG48kKF2U8sgyfGvVZ6o981bn |
| 32757 | 0661f9379b0c2881f18e630691c4513068c4f73d400f3dc1548e5bbe9f87f19 | 0 | FALSE | 0000000069bcb0164d9d60a1c8e37f6ab6a2bd0d5109cdec729c5ec5f1b838e3 | 17Zd9u6hFk9vKAythRGuuvSDCfzVd57ZwZ |
| 37782 | 377825abef79287a69a62c51d9140f60159c5c8f76cf89d71716f5457942f649 | 0 | FALSE | 000000011f906e7e1c1dab46d96ef4e48ad5d14f82dafcb6f173f8d2a6ef084 | 153XuymZouYcqJnQRJNJMhJgamwsXdV9io |
| 32762 | afa34fe1bdb113ea71704d615d96a7e9acd660e8f0cf1a849958f396bba40e4b | 0 | FALSE | 0000000163de0a3ca89d65ac645eabca97b05aa0d84eb8f14eee828f475c85d | 1LtyNSPJxPpy1ScqQ8bEZd15DLGj3dYV3W |
| 32765 | 9ad20d1057efb52084986a672f080938cce20167e840e52d3b46985c2651cdac | 0 | FALSE | 0000000b89a5694ecb0066df791f78c589e67bdb52a4dc019c0fab47921229 | 13iFm88ZfzePcrrqa6g8LHWKbmj7rYYie |
| 32756 | 47e2557e1f67b2fbd878007e5e64a114e855a330ec3dfb9241a487650b16a6d | 0 | FALSE | 0000000bb8418dfec4af18fbeb715d719aa1354f1a8e2e8f9fa59dbc15d32d | 138darsVuaBhSWbDQKbvMU23L2uRYM2hew |
| 32768 | e3f7fbeb46c76d80f357b7146560d03d1dbd1cf0064fc71dfc5dd0ff1056f68 | 0 | FALSE | 0000000942b3e8e9e52ea818253b22366f182f267c594f2e83e25557747d230 | 1PwaHB72F5nb7hurX8jmC93MUDtMqHgdCY |
| 32769 | b628a07666ef963abeab07d3a6f8f6fe689ce5a06a68de5d9a58a2cb6bc3570d | 0 | FALSE | 000000a0038eef84999ba56e0f5f0d5117ebeb1635c87f627d8cadc76990 | 1BMnca8dAqphg9e98ALoZyJch2NmDirvyY |
| 32771 | ed985a1b822a2596d48ba518e1a5cc028b1e7b392057140171c41da034e43b45 | 0 | FALSE | 0000000e7eea1202a64c80ae8a1a500821753b971371d9bc3bbca0746431de | 17S1SyCQQCsL6t6C2DDDNwoWcQmtazLfea |
| 32775 | 2a832277d2dc2910b5dd7a407eeb9534fad879a9114322a139c8caa2092fff7d | 0 | FALSE | 0000000b990f6d512c14fc327b8ca427f6d1fc48e0aaffed605fac6495cdf4f | 1AoMYEuwsXQLo16HvtaabzNq4KHqpnXUVs |
| 32783 | 16fe545e511d7defc51393eef52499f90608fb234f18361c99ed4281841a738c | 0 | FALSE | 000000008463081e367e28574d0b1cf19b64febfec4a97d84768020dface38787 | 1NgQgFPFFHndYHmytkQy6yptF5wrQ3Ax4L |
| 32787 | 98d8aa62bcefe59b311980cd48628e17eb858159d9a513e0646299a0024ddb97 | 0 | FALSE | 0000000699ac4bff3d2fb1201317a5349b02339e3256455ecc3524cf70950da | 1B12kYDs1biQ2dxssyrwjtBRmZwHbcmbSv |
| 32788 | f5f62de088dc373d41c1560c7afcacfb19e3ea1623239d2eaa568ab11ae32746 | 0 | FALSE | 0000000a0684670be837a9b088c2990c7c87361606c2c61483d4258819a03f4c | 1Mdegdj2SYG4m1aLdPLpfamXnWB7B1xCMa |
| 32795 | 8c061daeeff1d47aae43decb5e07bb8610e390923e54356a197b5673b544fbae | 0 | FALSE | 000000069846815b9d68df0873e56dd5a9aa8301798bb8de9f7a66c6eb666ad | 1MeCgPbEgGVa1FxgXDjwRsPUKvGWGjjut7 |
| 32797 | 629cbbf89d466d7364ae18886ca1adfb56406dec63dea71765b1651074fbd88 | 0 | FALSE | 0000000d0b01db6bd3a7b08e6724f15c2ab7d522aba375d475f9561a6a20d0 | 134wzRaijU9RgaFZkgLWJpskoM3A31BoGz |
| 32805 | 50d5d01557226e2d3c6d2bcb06952908cd6c6d4a6f361de47706ba6388466225 | 0 | FALSE | 0000000346d200d6a38e1fc364d764f9d3ab18dd9d17d7f20435eadf3d6f46 | 1BPo3xfuLWD5xZRVU61o9bEbW2XXyWLduY |
| 32805 | 0bb8a78bb7999637a0ece5b781de2e2311fc9cd9c927abb45d84a2f26bc126ff | 0 | FALSE | 00000027b5abd66c8a5c73cd2b81c70917ee4864146f849045327190110a21 | 1EcnBbKfdiRcq1T1yNj8EwAei3HSsMmXg |
| 32810 | 3d1b61971e3f0aff9538103ac6f28c5e39df2726d78b5fd0a2f3ecd5656574534 | 0 | FALSE | 00000004a8be8e3d4dd215bc51b64fd7ef1cd5bc653f9fdf46696507d6c50e6d | 1NoczRQBTL7KPNUSIps6kUnczkGo2DoDA |
| 32815 | ff968943037c2ea64232de014470386d5a7b8aa41c6b6f8c2afcddf3675bde6b | 0 | FALSE | 0000003f4b666d191cbb27a7bb355bae36c729fb447f25ddeed9b7a147ee9 | 1JxX84Sd5Fvj4fMaempj4jLgywYUQ1Pbvn2 |
| 32828 | c308b09c2d03273a5bc48f38ff758eabd217ad125361828e0c621d4477dfa110 | 0 | FALSE | 0000009dced3e6d2dc5925513dde30276b1c3040ba70006f4651065337b53072 | 1Jw61RgMWW9stih8EHxJ7gQhpmX3tpf5nF |
| 32829 | a66d02384e6ab488104b076c5d5906646b1e27168fc2ce4a422d2f1b0250c2b60 | 0 | FALSE | 0000000037c4eeb8d0e7fc034ebe032f92e03cfbd65c9d5fe7c0432751a8ce8 | 14Ec7A2a4YQ9wNNiML8oPshk9nQmYRcsuh |
| 32830 | db64d4ed8cca3de457b2b66b270bdbc3098fa1e4bcc3dbadf71706bcb847fe6e | 0 | FALSE | 00000009aa9c9fb96421cb876ee77b0590e6fff00df1913767d2dff2949e3c8 | 17B5uneyPyZua8SAWkZfndLaDyTDQmTgve |
| 32832 | 930117705e3c723e0fb2e492ec86f9d9f81f15ba85c33882cb1d1ee26901e640 | 0 | FALSE | 0000006665c3c5f3272cff697360bfb8f093f72e017150abdd0d75d07026b69 | 1BY1ByfNjnEPSfzAe3QnYTaknpDyBvBHbE |
| 32838 | cc55276b47a01c7a80fa007ca35ebbd493aab49f86e6fb4e6c9e3c6ae31001e5 | 0 | FALSE | 00000002b9ed4c50f77c17107e16fc02437db3292a0b7703317c0e918920c1 | 1BTcsMpUYghRt1C1jrgcZ5UUp3CZbcEYyr |
| 32841 | 6f3fbc00cae2570144a6372a4f9503aa15db507888c674c6b6817a89ab5e130cb | 0 | FALSE | 0000002c14704b9fa60fe5f4b4c60569627aa2523b677733b65c319361b2da7 | 1CSHzYPG4KuCje4ozEANz1SZuut7pfGFdZ |
| 32843 | 899e4968a5b043efcf97bd1a8f5e6db0ab41ef3807a91a0035d2f20abc35d2da | 0 | FALSE | 0000000997fda2a18ce25d48abad1448383590a6661c5527a8a5cb74aec1cef | 1KMzpXwkAFVUwZGjqLpSiRWgDrLV9rbmxp |
| 32850 | dbaf48a5b8444cac5e18ffea6ee6f411d09e7e0923c5fe16f8868b3c9dad7a0d48cf5772a2388e85d1 | 0 | FALSE | 00000079e2d58e7c1ea8569e26e16853b7aba99a6dd1855d3mHzKSGGHAsbc9y7u | 17BRSKUc67WnmMzUYmxdW6nkUj9Ho3ru |
| 32854 | a5d822c10b70dca339b6f2079ae8233e9f5acd632e43d8be96115f0973a3c481 | 0 | FALSE | 0000004c34efc3a0bf4eed75ea658ea1c6a19d53cf882d24egb1gCvnwJRxBK | 1NyUQ5rMKPC3Hb8hMcnuZKaAPgabjgEebm |
| 32855 | 023efebf0c1f05c903c6c796cc38d1423c6cc4e329f447c22a217e30bb2ac515 | 0 | FALSE | 0000000598e1 ec6c770d436113c14c2bf1f75df37762eb2938f3608368e | 1AvF5KHfzdFLKgYViVoGpSqLufWQDL3 |
| 32860 | 771d0a31354556c0f556cf0d412530d7ec7a475f3e86e2e6708a3fb54a43f5fca31c54 | 0 | FALSE | 0000001ca0eb18debe6203d5017d2b94947666b7b17b3e3eaf75879880e053 | 1Suib8bjxavXs4izmEUtHBM2L22NHCqYcf |
| 32867 | a82df3fe6fe948ee9c5229b4426bef27f0caed979e350ff7de8daf62f9e15d9e | 0 | FALSE | 0000000054ec531a1b868ef0945dbcd9b74f9bbf58a3f9727d0b1dc8dce4a5fa | 1G4usfMEG7GPadcG6WEyw9UBpvMY1TYg3y |
| 32869 | 93994a677f89318e92922ab2e76a3f416b6a709c6dc1b07a3f11c457f7c580a | 0 | FALSE | 0000000977e5d1c175d22558c0eff3620851c4d8ed618556d7e6c829295af | 1KVbHY6q3BGL6jrJA1T6z5KMeYX9FdwSK |
| 32875 | 3560f8bae402525dddf37a95a7ce474b27c8e0e7d637765fbbc3d1d26d962d6 | 0 | FALSE | 0000000cb3cf2980aad21ba8ebde2b5969f46854b5cc491f13d85892e7e77bb | 14KVHPqp6qJsWFveUVoXqqCcRSGKoeYVYa |
| 32888 | 42630a97bff22c14d5da8a12c3ef02a135d29fa7c09263fd775c6633a32c5c0 | 0 | FALSE | 00000046c090761249856b02c832376a7bc87480a224e03b6996f1166f771b | 15gpyhw8uRJyEB1RDJhHqnsnHnhyag5sYG |
| 32892 | 4b945a6a80a3aac7a21120bad81793043e68aa62a6d9b300a421ee83b6342a2d | 0 | FALSE | 00000092a39e203d0a1dd5a1a9da79Za5076fe6d81ae1f1642af75307b464 | 1FyDyXy4EgEUQktUPTPV1Mq8D54ZkjQQN1 |
| 32893 | 9af554a9cc20c66464689457ce782c10a761c7c41454378a45bb68c18070a8f073 | 0 | FALSE | 0000000b3494446dce12fa8b2a185820a4c0f43ba4c5c7271bdf5829289a0c3 | 1CBwCYgyAdL4dQ4ADZ1HqmWR88FytPqT2SS |
| 32897 | 6901a5bbfe0dc6d1eef3a96574f8dd8836e12bf294a38fdf350d01ace4a688f | 0 | FALSE | 000000054eeb5e9397669a6e20383f6cd8e916aad492591f3e980f0200f3895 | 15yfaq9UKSvPfTpP2q3VHwMfW8edwrxV7z |
| 32900 | 7ae08359319c1cf4440a06d24d6d7f450e0262b8d3c5c9f621170300f851425a | 0 | FALSE | 0000000a01bd7b6d19e55567b7409eadc3d13b78e7e4c5637a1250ac63c33855 | 1LEKjyWNRbgCnADZknFfndCVCXM2phsAj8 |

| | | | | |
|---|---|---|---|---|
| 32907 | 69d276959d32573f9f735c9ec483838844be89a69afa7d045f6874df3ae13913 | 0 | FALSE | 0000000274cac641d629de8a7c5f9e31ec7fd931fdc8fc014c6d3c9ad7454ac | 14PzqGfe4qJNEVbkSzpXA4yBnQCPwJdVRa |
| 32913 | 89816e5e4fdc1590b8bad882eff0fc3d54e301871500a007959c3a8653c9c4de | 0 | FALSE | 000000047f1501ab2e8f8be40a64c1c40ff684c580149f51dc50136af3e2014 | 1NdmECSHxfLSH6ZSxoxQUC8h3sfFoTSSRD |
| 32920 | f1075173cc5a1fb92043d6cf6fd2dfb03165eb467ecea0d3cd57b200ebad2755 | 0 | FALSE | 00000000cbed0eefd2092c605f07c76896396ada16857ff274da9524f349d47 | 1CPPFHx9A76Yt8qtGSKn7rA92yGnFovze5 |
| 32926 | a21707ac1e75dd0178ffa7b738fceab8f85868d30c7d77fd9d8ce03e08d6e626 | 0 | FALSE | 000000005c4b2feef387b42412366c51a83f900d364bb3123b4fa259721914b | 1Pg3wcHJHwcFux7qoKhjpubzxMLQNUcDga |
| 32927 | d88ccded507645dc180bf2bdd7d9c86e7e089f435b7735a72e13dad491fbe906 | 0 | FALSE | 00000004f6ed841c4f3a39a42b72c69a1b966bc7f3585a237732b21199415c3 | 1FNLXLSSC88ov1D8nCSFrV1NnnyEqTbRVG |
| 32938 | 6e216fe27fb74f76ca06f6044f567fdd92779242988b0cc4fe206b474b58c6c9 | 0 | FALSE | 0000000863774c041882d6e974f68962aad7a51b8099118ba392227475 | 1AbzUya2wfuNpAhNEkpQaRhMLDNnDcDM43 |
| 32949 | 0c517c6a348a6850c8b853b9a8519c4ca0568383b6a6ffbb0872811ab97b38ebe7 | 0 | FALSE | 00000000705a37805830283466d554a0b8733d0df857c02e1af7a9a4524ecafc | 1JF31pkwL1F4BtiagXwvp2DL5iNjx8KMvz |
| 32956 | c9f097775497107ab7ddac96d86437e2d943f04bb035b519d2774afb3e8423979 | 0 | FALSE | 0000000722f1e1974f0c45614884ca3ba561944f261dba272c33733886d2933 | 1SKdxwmc77uTBUHw2Cb3dsTZqrvGpcJD3C |
| 32960 | 22e26c220edfbf7a0c1e850fab8c5fb90949ac32c12f00d40bff0c4bbee9e19a | 0 | FALSE | 00000009afd773caa8f3dd8c9b184f7bcac3cb4f42a3414f7fab4f8fd2e8690 | 13PWPQaNJroul3XNEz33YFzUPaVZwucxam |
| 32962 | 78ae6038090301d5ca8146bc5124c01408ef3b559dca64454ba93359ff283886 | 0 | FALSE | 0000000b5db15d639efe0b8fcb767ae0aad2066ca73bd40051638de2e84efdb | 18LXVDYyGX4SUcXj6HQw3pDD7pLX84bTg2 |
| 32965 | 3c0c1323684deb4156d0897d130bfc4a72fc074c3ec1e7c8f07c3e30157c9b72 | 0 | FALSE | 0000000b68195a1aa1004c7c5bb65b08ad5f4b902a6d298315a1cfe83020aeb | 1C2Ue3qEjgoyqwnQ7FZViLAnZAgCppewBL |
| 32970 | 1f6f0bfc300ee0cc030d8a0bd4b117f16370c9ab1befd07aaf64e1237a512293 | 0 | FALSE | 0000000080dd29fd1343d7076c916a50a084ac0c2eac3c608d6d5427020c2144 | 1PjmrJs6nBvPRCVPjzEz3Lz2JF8BhKdp6M |
| 32974 | e7fba1b2995d41c24c068c35d9e1feae4fe91e7d4687540b9e1536fc662398c7 | 0 | FALSE | 0000000044d73d43092d11b1abb1dd32242f1b26a3be20db76d2a671f34991f4 | 1NQPzLJKmgFML4NBUUg48zcc7qDJRdmaPo |
| 32975 | 84fc65758e9a803e97d2131786a3d372c15b5408e5f5541c1cfa3c787673dece | 0 | FALSE | 0000000af93303f9912c2da681a202bcf12e323e1af8e5066eef2110febe96 | 125Hwi1ekbNXe6vxEWSXXTE2D76mDLZ2au |
| 32976 | e0bce1f36d55f8bb85df381983d2f3968f0249bd6edc0217c84fb488f33d9a95 | 0 | FALSE | 00000009060ba5e452b48a8fad37713f0f41173c9404256ab88cffe5f1e7e2ea | 1Q2N6yHRcqnm153mVsVZcoGSXeJxF6S86 |
| 32981 | eddec85ec9ff384fead9a9f485b0e5d107a904b436f11bb9b292413cd52a92a | 0 | FALSE | 0000004c1a5eae685afeda4fddb9144ec7119447e6cb0d372136dedc69d889 | 1GpfhamcBERUEdKfQhtmn1FfgjnSGurFqv |
| 32984 | cf16601c7f3eeea15fe4aeaad4d62e7d5f885a5fcc907006916125f986202f | 0 | FALSE | 000000003897d408ca11a70afcddf3d08a89634df4c98294125c07231f1d25 | 1GmX6HxtWMLjCPUvfCh3BYFXoLm8DSSbjT |
| 32991 | 6a1d46c23edb88beb0655ceee638a9f2176bc6c16c06563ac0c209684fb8112b6 | 0 | FALSE | 000000007166e288d6ac00c9574c172b64ef461417b902c4cac1af7b9bb96eb9 | 1LApbfgydTtdx3u2SAsEV6RU9dXuyCzEpb |
| 32996 | 461a59ee83d0f27519151fce01f1f85c4da30494e44c699f81dbc25f544963f | 0 | FALSE | 000000004507137b770568c5a0dedfbf13098bcd3e46aed3747706dee9fd88 | 12Q8NX5RdYYAf8gA9NM5DALzWWtUSdZHxW |
| 33000 | 6216b7e0d037114e72a0b5adab4a86db1ed5436005d6186700fc7b06dc5cb27 | 0 | FALSE | 00000009427254d706c453fd044c5542f638c02a6982732fcc3e53ae532f10 | 15vqjmaphTcatF2SSgReMvNySGHuVujs7p |
| 33004 | 147957033e7a8bdd7c3eb55a01522dbc06da4280e7d0f9b7a9ce8ea93992e45 | 0 | FALSE | 0000000bf990eb7ff69891255d8f05a8a43f91a6213c1a93cc0cc9270c492d7 | 1J4jPYa4mKr2N2Z8RYpWf49DKWsn3ke7my |
| 33009 | 7cbec8367ced6a4d7b32b7d51aea01c0b536d830b8d966e1a3a3a68aecb3b049 | 0 | FALSE | 00000000740116b0f4caff88b4b70e5772599a8e8052d080f47b3c9641d712 | 1GEF8hyouvo65GVTnB3aUJ7zDoHnATybmq |
| 33010 | 1725ca8578d688b31935a1e967204cd54bd6f99c178fc3394a1d3b9d52a319 | 0 | FALSE | 000000b9495235a8ff6e7d8ae2277325648a49ff3c40d4db514f263263661c | 18pxRfY6BgE4W4gSfog6FFZBwGs1fcEre5 |
| 33013 | 34f2d9c5d283e8b878b78e1357350125a93fdcc4e7fd9508dbebeef57c341932 | 0 | FALSE | 00000000ceeeadcb575cfc13f56f9e6130eb9b047f2f06d2c470c42396f7e974 | 1PjmvXTvDbQUd7V56WdN3TrWBsRWjJi1wZ |
| 33016 | e720c6679223d3432373d31c09597a47a8e1917497cac5c3899686909f0d895352 | 0 | FALSE | 0000000d883a45126fc0cdfeb87142a807f4813ff11a0a3f0548ec513e5cad | 1MNNxpv3MtjGy6ysrz5zwdMKuZs2ToTTSwKg |
| 33020 | 51542e49d34e294af049a1cb5d33abad0f9577581c2324fd64359df4339a7f6c | 0 | FALSE | 000000039942ee8d8bd7a1843d404e3df105164334866e61278ba92ea73d465d | 19ScjykohukAGqZoabEzzhgUd4TKPa68Fp |
| 33022 | 1883b48277136ed1ecf9bfe2c222297f91b2410f3d57626fdefa814e6396cff | 0 | FALSE | 0000000a504bff8675f03b661b809d7981f7dF9273517e55f9c8396bba592 | 1L5XxDsFymzk211nRZ2k1TxiPeYGnoIWgK15n |
| 33025 | 2ba34f74c1fb02e11115e52754b0555fe7c7c70d2314ce3fee64aca7db7e34369c | 0 | FALSE | 0000000900b1f2536635f321185758e14c239fe16564810c47af76566cf55a74 | 19HkRvSkheXy1QcUR9R5uKQguRya5U1vZ7 |
| 33026 | 278396453fc721a0a071d6d0bc67313b34b4f5bf0446493469aad4447e45ec0e | 0 | FALSE | 0000000b9c50be8ceab8bba6e0f9b0774eb9476ac694ffef07de6d2d428a639 | 1FfSpu48uHPqUKgfuMcZPEHmfxqt7FXFRR |
| 33027 | 06fc08c4ef3d76c85d5f9da6847f7711e7a74179afc0d0b6c44c200764d5c544 | 0 | FALSE | 00000008f2f24c5c3694bab6d42cb58104aefdb3789fe430e535b655f35f65 | 1CFiUF3zJuGbKhNBWs15iA1YGuJwPFZNgD |
| 33029 | 3d3aa733fac56f7dbd06ffea38a25716d84572c9a3435dbf72f7755d8d0cde22 | 0 | FALSE | 0000000c2d36c3d6ed8f7abe8ed29975b345c25c4504e98396e5130031620be | 1EpU3v1wRsPx8kpcSZCiA8QGa8JYXSREi8 |
| 33033 | 593d07db3a639109602935fdf9ec498c7c97b276ecd2faede4074084f970d5d46 | 0 | FALSE | 000000031a3b59ead8f9189dde8ad712d282e4c51d2d37fb5ecb78be7d2799d | 194X4nRVjTikFDoKQ4t8SyF2jdUguzYvuB |
| 33034 | b00d37ed30690d50ba7a8d12faacac0de8388b86543b00c8c9f0125f585ad6c6 | 0 | FALSE | 000000023c300877c31f08c355f92cd46c80e1487300cfdacdc55bd1457de9f | 18NFTSUYzHbWhVh8gzPUL73rminn5fgXz41 |
| 33037 | d7e0974f17310d306fd7654901bb6e695301fa1772b85b6eaa1bd3a469007b17 | 0 | FALSE | 0000000303c9087e6eb27ee801fff8c8be6fd290399bf7887363c0aee26367c8b | 1P8F4DsztqjATWdWKwpWg6zdterPfarBku |
| 33046 | 3f5c3a2452ee7f6152e2ad7f7264083920280faafc7257db3411f9f421889469 | 0 | FALSE | 0000000000ee1a77436e5110a84697dbbfa6440cf240202ac3abcdb8a1296f1a | 1SRZUY2GW6S2VrHeeSKSVguXpA64LwKvnt |
| 33047 | 972d344158d32f7d6786c8b64b8465f419f9f312734b0e3c931cb6c71fd6776 | 0 | FALSE | 00000003959c66ae69cf59f885e1ee71e2aa1abad98e5ce81630021eba2b86a | 1L5mSp86dRExB3zoLTGsdLmiNbi255jkmh |
| 33050 | 60749c8784ee6bb0d5dc6dfbfa0f53afd7331d457547472f4e507cae28cbe72e | 0 | FALSE | 0000000a924c2374a75218418cb1805335e056c688a65cc1a6e3dcb929b6128 | 17CYsAh8fADMgioKhGHXbQTg2nfGSuLp4T |
| 33056 | 38cd25f0b2ab79de3f6088e5eef3fa052b65853b942933af5fd1d5ddbaf156a | 0 | FALSE | 0000000bd1b6a8e932fcd1efecd3d48162ec8a51539b28083ebe61295a8a1eb | 12rMf1iMe64VSiEC2f5xjRWvkXCXYpPQbdP |
| 33059 | 17794cb1c55d7ab9ad6ec51cb1750816b32c414bfff2bca4ce0c3ce874ae7e5 | 0 | FALSE | 0000000b4d11b26b364437923232487097b8dddacb8b4d288ac8417f54254 | 18eXwBCruKjUfTqzU5fuqzbkU72FgZH2Bn |
| 33060 | f52e1a3e76a3ded89b8cde77da83ea37e13b9ef50b0eaa29cf96964c053e1552 | 0 | FALSE | 0000000033bd2f47f7c9cbf576f16da2124c139fafcbef2c1e2d07ee16590b | 14vzCpaYusGPiqVhwTBJjx1ra8L2PBhsix |
| 33064 | 713bdf04d44f050bd59f5e1d4f7e166e600d15860a7d0314613c10bbcad6bdb3 | 0 | FALSE | 0000000088cd01256190d0a943a4eb3bff708ca68b850bd61dc8c06798466d0b4 | 1Eg2m2KEuzTGVRDss1WJr1KMjysArBzei3 |
| 33067 | 44baf379eff0bb404943e33227c31de1665b537d40d63f6bb99cdc116b841e38 | 0 | FALSE | 0000000384f5399a5faa638b76d7b2825745baaa2f64a4abd7881ed61384bb1 | 1DkxqjACGIhnBHhiWGuJUMVRco6LHFpovT |
| 33068 | d0cc4a7e0728e8c140d6bfb9ec2f4c8e64a2cfdd1ab2c5ba688ea51c6a8899cde91dc8e454 | 0 | FALSE | 0000005c294c42376d25ba3222ef271cc6b55ef277c0f1866eff0f40bfad177 | 1LziVemzPdsDW5T4124HHwuDSxwxLfevBb |
| 33070 | 9c13e9e1cac1113c89704e3cafbf34dedaf68cbd892f0bf35bdd7d69640d1557 | 0 | FALSE | 0000000022386652f26599476c573a2208182665dcb6da0e9826ff13baee5cb016 | 18ByuLe4598R4cxG163Y4g2th5yu5D2x98 |
| 33085 | 436b10b7f316af9a99fe69ac7a349f0ddaf5f96fc99ac2b9a30a7ef7f19b7fa0 | 0 | FALSE | 0000000d7fb95d749683daa9992d4d2d65cec72c89f53ab6d109f4338b82b3c | 1PVeFprbKmJo4dq39724xPixPKgToUVKQXX1x |
| 33091 | bda9371000510a38d8500c4f047d788b4ce38c2e85c1b58faa3b1fbfd5c785e6 | 0 | FALSE | 00000000c3e60ccc8c01fa0008fde56550cc95f06ad08588aea534fa414a26ba7 | 18pE9F29Nq3sEyEVcQ9ReQCXCZ16RUzYzH |
| 33098 | bc0b672be19d5975a58b8135d94b7e2957d0734c7a545818ac23c440058d59962 | 0 | FALSE | 000000002635793162242430c809d3c95f913defd01ba5f03880af619c13cdeb | 1Fup3TS5q7MQyVhGx6JinxTHmoCuaY1jp2 |
| 33100 | 9073d8516bf2293b79e413f7e6608ec2fb35d517d4c30eb64b7016273c1da98 | 0 | FALSE | 0000000432ab178d5b2ed791ce9fc67d2071a0334ff28a7967442cea79758ba | 1YEg56cFBBL8M1ju9Xdj8t98hswTTbhAn |
| 33102 | fa9f8beae23c70dd509b66c962bca6099d5aed708311614f253e395d0fbb72f9 | 0 | FALSE | 0000000768f90599781486c3bd3b6ad9230fcc2f0632d95622f23e6d9ae821 | 1Cny84aCVZ6bj6GsKZgzY4jq5u7aTerNXE |
| 33105 | 0e64fa70e5816298c3e4faa106673e526364d827e25d5735d69c47af5ee7683b | 0 | FALSE | 0000008051d3fc73f72dab6f5b6d69f41e85da5da6ca139a9f0b0f5addc69 | 1BzvxUJMa5ibi3v9tbR4rwFLuoSFFSPEEP |
| 33109 | 51b3b671181eb89f19b60b2e35e8fd97b7e7e2bae820c6c3dc3d36830ac996aa | 0 | FALSE | 000000025bf560179284edcfc15b73c34cf39bdc71c6da8409a2c985e4ce6f23 | 1F5UYzpCTaMLQrSvpEa3sjRr58kV24VU2H |
| 33115 | 932ab9516389ea15464644d8d6dd7f7f5172017ea6f830e35d3d6d77d67f579 | 0 | FALSE | 0000000c96d63934a61d2365ffaeee46c786b5c3604da04fc12fff11df408d5 | 1CXNDyy9xoZnZE2tHZy7pHZKwSWamUXAP5 |
| 33117 | 88922cf28023253e61f0a441553c15297bcfa1267f6dc507f4e34529a0a4232 | 0 | FALSE | 0000000b0c613f4e3e66234738017000bb8d40971403f802a71de8848553a389d | 1JHFgM3JE8GJMNR4GS57xJGXqN4aWB6gx8 |
| 33119 | 1927d88bdf21c6f8360d866880931ef24988c4b2c389594433358c732e8fa6d | 0 | FALSE | 00000006922b223d3a501eaa8e895eaa0c1a6defd4291fad36c66fec8694b0 | 14ZG6VonYNM2JVnZlYPL1cdpRuhizBHrU |
| 33121 | ab7dd0cd742d1831c052d297d0311784d1bd3dc06ef76eaa18c7f30223667a0e | 0 | FALSE | 0000000c93a4af09000bae9b25c3826d7c3f453db2107ae595fc0a757efb5 | 1By4s4oXZrTCVp5tNz9rfmjdDmy1xu9Nwc |
| 33126 | ac9faacdd33c924273825e54b4a2f175b6fc7ba617e42a511777fb99a85f2859 | 0 | FALSE | 0000000085bef336b9ceb79e143e9dd4f174a448f82c657e7b5572fa3c540b6d | 1D75LssZukMviAuERjChoA6ZCBBNCs1Qc6 |
| 33143 | 58dfbcd87380ad16dd56672c4ac597c50f593dbb8b7baaf0799e30b1794dafc2 | 0 | FALSE | 0000009993a80169b5ddf7cbfdeade6bb07aefe9b631896c36cff7953cd746 | 1Aozdj1MumB4JBUYk3e4bBYwWRBM6VW765 |
| 33143 | 617a695e6dcc9531723b2fd7168d119e3388d1043204ad9c741e59d0cf05b9b0 | 0 | FALSE | 0000000056f2aaa8f485b4cb3fecfb79b86e6c32b96220506c7e145f088ead6116 | 1GLz9PTHGqeLRQ2ncv1SMS4D8USKY2Mq5w |
| 33154 | 564279501d1731e23a7f6f22b684e4e556e62cb5711444c222257b04314d2fb | 0 | FALSE | 00000005892b4860596f47d4807fa801993f5871409b980202fa21d5abf33d | 1N2wfkpGoU9z4Mw8WKQk7XHuDpHij3EL9P |
| 33156 | 9889f9a0a0eff1575d8ebb403d39fef27334d184de462e8fa7177fe4541377ef | 0 | FALSE | 0000000a9daeb0d84fb17a24f1a8cfcc064d33f1c5cee1df152f3a97ccb596 | 13Lm2tyhV8Zy5HBUaG6yYcUSvnWVv8Vh3z |

| | | | | | |
|---|---|---|---|---|---|
| 33161 | af126fd5a770059777d2d058a64bf2911238e3c5341cc6a69fcffcec4f3be801 | 0 | FALSE | 00000000cc2941f521cfe0ac5c5b3735f580b1e7f9c8f2751774d87654d95ce5e | 1PCEMfDEijSxy2o7NcbzqQkkcgPSTFdzLt |
| 33168 | 41ada20be94e9ac8f231fc498afd2823c74aa8bf7e4c74fe74c6a302947cfbc6 | 0 | FALSE | 00000000f401a74259ad5a42ca7abbd5f1a506f541fd6c73c67e9c601250c09 | 1CnQuwe5E3cQDiTg7bdkzS3Hiba3UjuWoT |
| 33169 | 5685057ba448fc46c17bf9f958c83226c09c9d6b23a6ac2b66b04f5b03fb496e | 0 | FALSE | 00000003b4c07e7bda2df54addb5065a7fb8af2696d1c0aa88c8651b6e64b36a | 1F3jRAPWNyfHBjjYR2NmqrtAWpPDmGfwyR |
| 33174 | b231a2c6e8064c3ac50e678bdae6c2b1235e28e712a784d96e41d59647007ba | 0 | FALSE | 000000003966aac5e7f2d2a0ba50fd2a9f7b89274919dc61f4fcb7ce29f40ac09 | 18k6WcKMsbFZJhqKU6t8rNdWHMjLmNi15p |
| 33182 | ff850b98b5c97837b15203311cc4af62c14420f07491ed66733c95a044ff63ea | 0 | FALSE | 00000000b9da59db6cc9ee301be1880c795c9d0ff14b842acc60d9a243c709fe | 1Q1citMCzeTAfcoRznptXJnVb38qe7zcNq |
| 33183 | 8d52a49e7c34b3fe8837e51ea000ebe8d07a8a91b1099082901bf32ac246a15c | 0 | FALSE | 00000000cec51a54764a5a3d812e105cdc82f8f9fd0590a305091dbdec787169468 | 1DJdQnd5dKDWSusd6puhVpuJ5h35247HGq |
| 33186 | 618e4b1381fb28562bfdb530a69336c0606b6ef54a684ef973 be86a3776ceb04227 | 0 | FALSE | 00000000cec61a4170c55080686d55648d2692b0ae857e326c8427606e004227 | 1ATXnYYK8xmhNMjZpHIMMr8PMJMcMBkRJvyT |
| 33187 | 4de2af66d49d7ae0d3cb27c885ea00ba4729bd1ac4d3be642e7d773301297 2c06 | 0 | FALSE | 00000007d4e539153709fa4ef6add263f80ce3e341df78c3b22fe1898fd891 | 1Ah1vGxTdP6ro1TAhJRkU8PGYSpcrpMFnq |
| 33190 | 85773865e4d1379df86d8f0c32a59ec5bbdad9ccf537c24e6b9ba52daeac22e6 | 0 | FALSE | 00000000a6badb4599a422976d23c114a7f069a20eecec30925744d3d15d1433 | 1Mnybtibaps CmrT8A679Aq26SDL7 9Qwx6a |
| 33192 | 82ad629b721fa61b8114de7e583d51106c7d77c594aa33c4673b3b055c3b3fe5 | 0 | FALSE | 0000000430350838616f763beb7f6ef2f067d1654576deb1a96f81bf1f853cc | 18p8irgpAKJGyBXWoaEZRyxBGTy7VmiRvn |
| 33200 | 77851b984ecd44d803b5eda89e53600f1c741dcf8bef7d99702b001c242550b0 | 0 | FALSE | 00000000752382a9aa355fb2a663613cea7b7ad503331df3ac2e100604ed14d4 | 19cKqrpEFbcJi1A6jzkc38bhzJGctX8gH8 |
| 33204 | 09dffdc2fe324478302b09a8cb10c1bbaf6da10e9caa26bf8dd4a805d95360a | 0 | FALSE | 000000006726e99adbdb3ab47f6cefe01a037fd347c008461cb0c668fb54b69c | 14vRrwgg8M5cZyZgkMqzJt7kH9ggoYbqNH |
| 33211 | 6df3511e28bd3c83d2bddc0588fc1825aa4b0064709ae0181d0a9b45ef49277c | 0 | FALSE | 000000052f4a5ef8f386dddede753b2f7dca4625a622a19b9133cc5baca1df75 | 7jUPKUVCCH3t4PuH19iPGQWmEjVojanre |
| 33215 | 7ad21ae4172caacd592346b284e64a67f77f1ec6da78df7c990b25be17486dbb | 0 | FALSE | 00000005cc63a0ea03a21d49354a70cc6349fdc077f259e7e18b96f59537949 | 1SRM83sTwmunNf5CvhwTnqNk7FUmgJh9iz |
| 33221 | 1d3691daa5c4d10949560ab29785e8df0dde68822928 9ceb6ca73c948b932938 | 0 | FALSE | 00000008f08e0e58416c2cc468c874b141e8567bec6cc83b3c8e481ac5b9431 | 1FFmqCpy3ev1tmUKm5ud8pW3D4DtS1BEbL |
| 33223 | de97f4a4807dd58c9b4af9eca8661fb86dfe770ca5076 1fb549de6513740d462cafe | 0 | FALSE | 1Lfgsdy Xxa59sgcsG7HCJ2jZdy26fWqBij | 1Lfgsdy Xxa59sgcsG7HCJ2jZdy26fWqBij |
| 33224 | ae58a5f5532276432dc650079d940da4b4c923d91ad703ba3d835f0b06cc61fe4 | 0 | FALSE | 00000009e5accba9c5eb32f26a07c40d4a9f566bb2af102 62c19be24e635162 | 1Lz5tkoD45ALyj5PckQMbwEEgQfJN7DNq4 |
| 33227 | 4c524cabd0fa5774d7269ac8f234709a2cd450d3ece0215b6bd3cafc4fa39756 | 0 | FALSE | 00000008dbc1db507782d09d9bc745514864b11cbaf7ec593c6bd9cdaea0f9c | 1EkyhBVJUBuHApjxm5CPZ6HuEwLcmPYWp |
| 33231 | de63335464f70389b7cbdaf25bc0ed35893f5d9775566d3dd5b1aa095094ed8f | 0 | FALSE | 00000000d9a19ea3ff22c99fc74225401e98fff17430eb7761a6813c60f165b | 1HjAc95Gmpt39nQpjSR1DgyEnSWKf4Rq2d |
| 33233 | 8b6451ebf7da9378f6258113e89d822ffbf1f7dfaa65b1c3ace76109c77b1a5 | 0 | FALSE | 0000000043245c9b90cc7ac331f7e350935e03df0447dee16484f03007cfb069 | 1LBUqhwVyUZ8QZw8UCEbgFQjDFjikL1CSB |
| 33235 | 5082508ed559d66c4003af1f35a0193bbd263cb3d8b90939677806490ad2cec | 0 | FALSE | 00000000b2ce1c297860c5b771f1f54d4fb4a6a7d752f1a218887612652019f | 14hSU14HnQSxzTmFgYYJ7zfsZAa65HPtZD |
| 33240 | 4de69fba659c127b74e7131910 6e888254ab09ffac1894ae453ca1072b519f2 | 0 | FALSE | 000000039af408cb96 2d29378d1072806676255588b2577196d78060a763adfc | 1xcALXFXUiYmYp3os8bQGiwwpiFvBpMgZ |
| 33250 | 09eb4189ea6ed7be447c228fdb7af1badc2541d9 5347e1f9514ad3766f903a41 | 0 | FALSE | 00000000261f41c3100ca08504973e79febba82f058233e25a1e2d9674fbadce | 12d2ChLGys3yNhFXV3bXSRUYfyWHFSnzm1 |
| 33250 | 73d700b35d11419d9dad3f9067a746d81cf59ef9db8840d72f97bb99d4036827 | 0 | FALSE | 0000000038838be5eef6ae2d44c4519262fb9f738dd0ac52ef6608b1c409a0afe | 17mLYs7Ad3aXw2wHEsGoFx12wznae18ffj |
| 33254 | 58bac77e62f00204641bfa167d0fd417ce169c3a86ead3b46375c30cb9058f959 | 0 | FALSE | 00000008fb0990d430cdb2eae1a828a1030b87bd60d4205987a09a2f130978c | 16tthrKtqW3XAWLDzr3NEZ1fyh9dMy7J2T |
| 33255 | 065f7d8ad3ffec855752 8abf373cc861397efe857bb8a7c21ce2e69d472659d4 | 0 | FALSE | 00000000700c9bb4b5a12bb23148f5a02714d5b2ec0892c9198e333c7c119499 | 12fkpXoc66vbzXXGE1zra7gHjxydycGHjK |
| 33256 | ffbd7b0668 6f48a58b6279da1ec532a1ce5a801171d0f736ef4dc90f5d0bd3ce | 0 | FALSE | 0000000707c962d8dfb9ca3205 8e768b57ab10c0ca4a677ee27afabb015428 | 1DH5mg79DAMM8LYZXnx7LU2xN78tP9siiv |
| 33267 | 4f49cbc2a835e4545c67a99a5b81fcbea4c83f346500 1ff6f7269580d01b8b250 | 0 | FALSE | 00000005fc4bcdbac6b45c49ba71a4e4c432c28ab78e51c92413d6c55a09c22 | 165sqy7UULqxvhQtFWpJ287U6hYd615193 |
| 33268 | f7d7403f06d79b0b863528800b7b3c882f4b1053 6ddac95c272e0e0377197f8 | 0 | FALSE | 00000008a9c7e699fafcea227a81cfa5297d6f540298826155030027 23fa457 | 1VketozRRbdwxygHPRh4BL4jQgnH3xPWt |
| 33270 | 55ec8263a63bb0a872 8ee8183326c40d58184eeb687d773c6759585 7b14c0d4ae | 0 | FALSE | 00000004ae687a0e3d6584176 81be82e323b0d9e45a3002a3a2ec53040c603d | 1HCvxY4EW8P7g6XcJ7jY2fsZAa65HYfaDA |
| 33272 | 2223f1789621ca08ec2a2ead75c45b893176f89f01d0337d43b4816d8e1600ec | 0 | FALSE | 00000034f44686eee86061ca067c35b9e964c1195fd39a0ba8eceea5c647 | 13weYpJmARcpnbjj3DN4fahadoRJ9AW2j |
| 33275 | 78d91dedec52071ad63a275639ac5ea57731878 2088c106b320649 7128f16c53 | 0 | FALSE | 00000006b42183d7aae09fbd06e6b7bfd9ae0593 5f4410c6d7e0f9ff4c1f0374 | 1FiBBDvarMyFGLGdB2SLA23GMnyYcBVVmH |
| 33280 | b941984771dc7ebc354a8764c6254cef156b76f3a77205005c173ba786a8546d | 0 | FALSE | 0000000428 90a98a65e12b633591 3a6035965c66ee34f30ba3e9a3909a1a08d | 1LxtwqYMKV7PxD8a2jr7qtXuPL5CeEHevt |
| 33281 | 9cd5102e2577d1ea7018bfff987f7be1d17b898f6405aeb f85be1234571de77d | 0 | FALSE | 0000000409 11189e00909ce779ce2872fcf5df5486c4a32f7ba43f7806fe89d | 12Xt1MSxCAlfr1pHBeScLkGYgUvp6xyHC2 |
| 33290 | 1232d563acda4b8078825c4e8503fd1a865418f83635cbaf2ae644a28ac8e83a | 0 | FALSE | 00000006834d8d121595ef6ac1e40016d4546ac485792cbe474abbda5ad795 | 13Af22cDF4TsYBB1Fkh4SPiSKWehmdqdgU |
| 33291 | 489260 9a6a7c6177dc69f634c8ca14565e732c66a65ab0721c6cebe58ad5a52c | 0 | FALSE | 00000000246bfd070af13857bd1bc6e15830c4138a377a77ac5b33e5eb60f007 | 1PnWP574sMWJz9XoY7tD62E387FedeJyJT |
| 33294 | 3b4317 85bbdc00e5243d34471 10e2020dea5539540d4162 5e64b17a2e5bee9f9 | 0 | FALSE | 000000070 7fcfa164f46533 6f13973 3db59b5db14987a543684a128340abdd8 | 1P9AEjPy2TpgFgctzN2YVqgAhtDPiAZPBV |
| 33297 | e71a620175201cc6582853 36c0ec6b745e6d28a2dbf0e03c3aa594937a92336b | 0 | FALSE | 0000000067a1dc705 4951904c76a64fde3daa8d01 6a6abb00ba62b9546124923a | 1K5UuVL1WFFVSHMK2bqQXChiFHak13wrd3 |
| 33303 | b8d8dd97e5b8e0904a38734d5a05b89efbdae241e450afd3d442b3723e3007a5 | 0 | FALSE | 00000000c91bd8c490bec08de0db0d04c686b35b0a074dcd5e6abb14365684 b | 1LYWSppeDpoHYPch0uYVktPuH8qiqBsKUf |
| 33305 | d34ea769952aa1a9970ae078adbf0b50bcba7b889dcb85ae100a81 7ffd011ce3 | 0 | FALSE | 00000008c86194812037522e2ab0f09edff71c4336e6e4678a9f02372143538 | 15Cr7w5m5UQoCG77a6B7EqKHkLF7IT1pZo |
| 33311 | d8c6288d2658b6efbbb96ef5ad421b702f449b4400239d90beddf131319c74c | 0 | FALSE | 00000000bb4dcc90cbc06a160c715c8fb2168ea9113daaad602f03e7c0662f65 | 1DpGTEPMRjkdchQRzSihNepMXF5ta9a7nV |
| 33312 | 80245e4cd21a3455b3e9b94a3b0740972a2e608317487654b91a43e4817c5df90 | 0 | FALSE | 00000000c4b63800781 8af08db89fedec2f4a55ee4a5f5f637f94b4722f1facb3d | 17VB51ffsZEzXG5gGfXCdfjg4zEfj7T2TV |
| 33314 | 72508a9811e7cefebdf45afe0f63761b3da2f3ebfd9a9e5c056a2bfc60d197b0 | 0 | FALSE | 0000000434c4460 57f5ec3b77f036 37e1f5952e65f38d6ba3edc553f283de8 | 1CucdzgLbi5uvPX85YCHB9QoMnAyBeBhEo |
| 33315 | f9da9bc880d244748ddb517d42ee4e19fe300dfe8aa8d71451f30e53032b3b20 | 0 | FALSE | 00000000b692b15d7d982ce25cef892f886 6e3c835bd33cc1ab96e4f2e2023 | 19GKyp2KqsRdvmUTqKCi1kUj6XTuPiRgne |
| 33319 | 2bf673088dd75c2891a134bdba7fc45f8078ed3379930f4d6e482208be78d5d5 | 0 | FALSE | 0000000a2a6de0767cacadd44cf7ae568c5b75cce5a8360631b1adf16ef28c1 | 16pRZtQqL1gi7ELRW2Ji4jrIefUGTY28cr |
| 33328 | 34d178c3e7e13b778eba6cca511ef940da3f18516e03178a150d1ca6587 bbe7b | 0 | FALSE | 00000004fa80b0c9d49b64f53aed35 4f28cd32dc53a7b2297b8d3e60d4fdb | 18ATxif2fgfomf586rtvtCKBbSFZzRHDAJ |
| 33331 | 304dc57e7e8f7b2af0b8a8170df1e519dcd577fce1dc7619ad301d9b2714dfb | 0 | FALSE | 00000000027b2244dc0aed0e42b1ea5f05f3909847d6f6f1a4f98abfb22239b4c | 1C1vEJjLdW2jRNW91RqNKjjW8og5MwpTq |
| 33333 | 61f3459b8bf6e8f2f17b5dcac26 8188fcc4e80451fc0273ebf7d7915708 3b3f91 | 0 | FALSE | 00000009c9e959f1852f1b3ce41f3b660b8fb 5bf90247a61c03b9419 10087ce | 1PD517KtvasC91vJHE8X7YuDfBuGmuQ1ST |
| 33335 | d5d477b6b699dc3c65d0690371ebaccfb296623a48df3d9b87a2cbb554 9eea2 | 0 | FALSE | 00000082fce1a15970c9f31ace23fe1ef878b4ec6919752949eab4eabf29c6 | 1LWF2azDBRt6bGDb8u4kCo94Hbx2975Bpma |
| 33338 | f16e1ea1d4d92d3273d4adb93f2e8f7c7e4c3c39a543daa8298fb3575dbaaf56 | 0 | FALSE | 000000007 0eb5efe63d4ea3a5f428d90e579a0c4627905eff079afbb97bbd61 | 17FGgrBdaWWTRJ3gxFky2PQpKWV83KBhmF |
| 33341 | cf60e7c1eceb6ff70b2d9c336f91241049d2e98f15240567a0baa71f4f7db7f1 | 0 | FALSE | 00000000282c0e4743b706e1d4505a9ab9ab6058aff19da751644af7733b7f | 12qU68sTS KdvOnIXJceNj1Be8NHB2Hr2S |
| 33350 | f07e1759f8f2a7261ded0d7cef8e5c805a8ef954c6ee8075e3b e3db025000001b | 0 | FALSE | 0000000 6b1ea531e584fffc3336b888be47c34370bd222c1a9186c1e90db11 | 16tRPyoGP7tDYtxkfKf4DaU1jBrzZmbU9U |
| 33358 | 2398e7664d7e72c94ff891f2 89a429a39d733199c61569 9fd1c41a268a0f413a | 0 | FALSE | 00000000ba98c9c47b7d66d1d89f901a27decc42a7d0f637d3ac33bbd6b0600 | 16Rnt7hpTKrC88DZWgYrazXcXRReLwFcHa |
| 33362 | a57520a2dd5d798 9d436db63e4572080be8d9f3ea2fa9d1edd59d9f65 51221e | 0 | FALSE | 0000000451cf6903303eb52add5175afe0ca6e71bb82f8d86d2749cfb771e9f | 1ADYN7ekSKjAeUC5u3Ym1Th43kpU9Kj7Cn |
| 33370 | 6d1af729c3f408584022 53a61c1a483f206bf49328 4b33a47ea4448e a2bb5b1 | 0 | FALSE | 00000000fc93fdf6c34feb2e860e125451 3f223657 9f6d830019cf7aed3de81 | 1KTrXLaFD591Wu5aw34ih6bHfQxLKpmfo1 |
| 33372 | dcb5ed843e7d9c045c8fc83cb85a5d05ce5b3d029b9544 5a196f41e16c322f3c | 0 | FALSE | 00000000b9033939524 14f2a4825a0d43a19d2bd699504eee65fcc981af035da | 1GydYupE3oDryhneo1RUu32UuiD48eMfRm |
| 33372 | c365299040252a2f97641e215661e0576d3674a83e963 6d0f931d4c70cae0dc0 | 0 | FALSE | 0000000225 e00ffc558cf92a16c61aac1bb6cce5b31c70b0c0efb1b30131 | 18yc4dc2kJx9qc8x63nLSfwECNo7auuiTV |
| 33375 | 4093abeb17c653592eecb13896b8fc3fe02bcc9d6b3efbde3dafa6ebf946cb466 | 0 | FALSE | 00000000942a9920b6a2c02249bd7d1f0b620ce2e6e6f5245246c5c8d9e43fd8 | 1NxjGruHN4eCF5qXozG4kyofYcoETSHEy |
| 33376 | cf5bcc1eca3a2988a419693eea0c60d0ba70639e483006d9b1877abf4c9d0370c04 | 0 | FALSE | 00000000172540d93064ffeb92d0ed33ec32c3142 1ee501730c366541c5e479cdaaf7962 | 1APENCJqWxLkqDXYvrTvJhksoK8y4mUptw |
| 33383 | 0a91c1376e7711d63af1c3a9811a5c1eee223d1b8f5 ee782e129d46eddec4002b | 0 | FALSE | 00000000755869 98f359084e38569047f5fb3796 4bbd12cf7ed02581f09a6409 | 1Q7b262XAxLfphRUkHVVfjTGtqWDfcj8h |

| | | | | | |
|---|---|---|---|---|---|
| 33386 | ed5b342c96e27934231d2c88761ce3e190e85acb3d59615ffbdc6246eb881325 | 0 | FALSE | 000000007e03fa550f583fbbd0871ad219a7c1d34882cb96818d497824763ff0 | 12zWYt7cuQPazJVQR5Qs511cX6CLBPRdwC |
| 33387 | a1ae602b2464130e7b50bffc7c32e99e352ee5e055b40282c2ceb16adad95051 | 0 | FALSE | 00000005f29d5e44d771aaccd489f3dd00c0d34b2077cad04771356c5f9e5e6 | 13PaeVWHFvEVWjUJiCAono12o39CLeBEEd |
| 33393 | 82bbe8ed4621a2036039e25e58335a1a8db8830fce01ced842c92707 6afa8862 | 0 | FALSE | 000000006d11526c587ce9375db0772f6c1978fd266a9c7594415931641cb2cb | 1FWzoBzSo2FJxkUZpfBuT17CKDy7MYZGgM |
| 33395 | 1fb9bad7bb382b160173f2866967739f112b40b3bf1f5d8edbe266cf0a8f42e3 | 0 | FALSE | 00000000c2dc35ac3e1017c02bf1f58da0016e47acbf3d9d605ed72d65da7d6e | 1CqiuQZATLkdVwcvwhzYQTGNPkR8PBxwUu |
| 33399 | f2a68c8de25eea665e5c9558758d0e2f1b7625f8e1a723641faf4175861a8d72 | 0 | FALSE | 0000000b096964932 9bf543d8b8f1e9260046d7f3945b9db2152b0d419645 | 14552F6512MCinwLjcsAscTLjpWDC7hWvG |
| 33405 | 6fdfe45a7f28d08cf8870b61267784 4d9b6e1951c035a03a04015 6d51afe0620 | 0 | FALSE | 000000099 6b964bb2de706d64aa9e15d88357588f97551d6f20a2567554161 | 1E2pDXNW2yCGRnsy8T96UVhvcmXDYu44m7 |
| 33408 | 900b889a52e3615d8da2c3cc837e7d723ff9524edcae1669841310131b94f260b | 0 | FALSE | 0000000c6ddf0e2598f01c89b802bc6ca2406720fa3d9d74a053c5923423 8d7 | 1MNaNPHzju2KWAoPsHfD8xkn5SC5dWkfy |
| 33410 | 325e6df9682a22a595ed24f5d11212dae48ed3523461b6a7a2256f222b20d044 | 0 | FALSE | 00000009 9c98672157 8dd8 65d600a2ffc6b7e81db0c23e82c4c55e34cf6ca5d | 1C54joBjQEPwrmvbc4BoAkr74e3X1cTFsw |
| 33412 | a6580d40d79dbd7c195b45fb1477ffc8030f647c48904ca52429fe9a75665f8e | 0 | FALSE | 000000024895bacc47c52ec71ab90b8043981d8f0262314d9273003217935 8e | 1QFmFA83LT7i8arEvqzopbiZGmQkWBhFSG |
| 33413 | e8432201f9eb8e29eb236bd36ed6410632303bce19ae456a03c36faafee1b709 | 0 | FALSE | 00000000007d72a3ea61743c2974f6cc0bb24dab386a12eb0642a5c821e8431 | 1owaVU9qTsuBDJJKpxF4yYzvu6M9GT9q |
| 33420 | 2ecd83a9d916c652a306ff5a64238715d069e7623ee02052cdf22afc0493948b | 0 | FALSE | 00000000060f933f1126453e798a5b6ba648791a8b510c5cfc188f81f | 1Dxz3hG1na7TjyniqWjbrxM4KViZFGjWqZ |
| 33421 | 984888af8789081f8710bd4473a173206fd5cc6f58d553c2dcffd48121499597 | 0 | FALSE | 0000000ae7b7b61785371cd7428e7467fb653f043427d720a758ef1a17e7956 | 1EeyACZHWnrAszPXCSwoYjYKvWFBMia89j |
| 33428 | 1bb09edc9a83ca81 4fa0de31b5eea6cd37 64d46a0d29bd042b2562cd0d21033 | 0 | FALSE | 0000000342cbf079a1c9f0ff78feaf97a451155a019594365 5df7b5fba787d6 | 1Lisz8286HMovUXT7K9TmTJEyeftKTw1dc |
| 33430 | 5d813f8358bb137b5152b5a8381727ec73b8f96a6d5bfb5674 9bb424620 55dfc | 0 | FALSE | 000000020c734b75ad2c5aff93e0aa91b1ebf6e86f30fa9fa3e78f8941 20189 | 1FNhwCAGTWVGqnqe8P2HSyHQMHA5bsTJmP |
| 33434 | aa4622f5c49f0a2dfccdb3ad4f6e0dd0175c62ee1bd7aa5f603677f188a4d0fe | 0 | FALSE | 0000000004f5d26f378d8b7f612911127de1d287e14e84962ca113711180d6f | 1Eq9y6CeNFheSxCTVfNCUF5jwmuELih1n5 |
| 33436 | ee45824e85c262fa1f1bedcde9f10507d31b8a8f29289d7761980a78fc65480e | 0 | FALSE | 0000000639cbee94c834239a15d672d4d87007885081d56c625231387a32fc22 | 1D3HWh3QgFf6j2oNoEb2VfeZYG4KvN7Ng |
| 33441 | 4e22557fac58e2bf5fac980e8c4b31a3c23fee23601870672963eb68f501c068 | 0 | FALSE | 00000005e87b41484621 55e26cdebc36eaa4d7be6e1537 2d7597c654e4c4057 | 1Cf9kSCGjFEUcBcPtiUnpigzuiu9NjYd6b |
| 33445 | 4c3ef06fc227c00249ba6d6ea230e40306e59cea8554f73d32902158a2d3b998 | 0 | FALSE | 000000393c29 8880228c9b07b8f778317f72463af18d98dfead0e4f6ffbde5 | 1Cb7YbyNF9gvm2R9GpdZ2p5C91qYnzoCsv1 |
| 33450 | 401364df2c50919d6aa02237f6ed774303b84ef52bd3e39d9b2d2d50392504d8 | 0 | FALSE | 0000000c539171ff21f67868 18f7a58969416d6a19b74f2fa5e9204ba6b5a0 | 1KrWo8wADTH33ZGDQC59tQX6Ryobcdw7Mo |
| 33452 | fdd9576e197d4ac3c7bd293638d7e5328785aa426520116722d32418280bd296 | 0 | FALSE | 0000000cdc6b2019e7 9a32290536b65f9fc230102974669cee3c0b2fc76729 | 1FyXd5Tmk447DGobqpHUJYAb564p2EborF |
| 33453 | 201cb331ca7947a21a9412a00a60cae728a7616ef79ab9724635a9d444326 | 0 | FALSE | 0000000004cc60768e0fb60af3c6c818d299866a2cb5929791315e15bc2bd151 | 14kYMCAYKyPSjjLSYfT3Q6AdZLD6kk61zY |
| 33454 | 2702e539ecad882408314b36a5aff1dadbd0c2bb679df0f7b4f8990d0385fc96 | 0 | FALSE | 0000000b4ad213300e60012f3c5c760357f7e17ecd98d3155f0b1bfd0b06cf | 1NC17idSbdQHbkyMjZoykEbEDUtb3DxUofiY |
| 33457 | a986fe8359719025ffcb70252ea722bdd0760844f301f55a629b9ea9a35a7ac85 | 0 | FALSE | 000000002fa9fe8373e5e033e56025d222c4713b039b2642b7419735c9027b4f | 16dhsfo4t7mwQt1H6wd49gQrirkJeWP1yN |
| 33460 | 495e6ffe46206f3f95d95e001e6cffe541641d9595265903 22c7efdba1f2b84a | 0 | FALSE | 0000000 8f0923eacfb18cd8411a4562726cba6964093c1d0796308037208023 | 12waKo7AhFeyBa4Y5aJz98EwRK4nyybQYa |
| 33465 | 6219bed25c8b41c67bc744df86a5327155627945ff9785e1a17c1134ba011cc6 | 0 | FALSE | 0000000bef8e3c27619ebaa25769f77fadd3eaf77df0b9b4cd2493334a23555 | 13d8tTkTRZ1zPar5ayzw7um11q7Z1XS5Ui |
| 33472 | fba95195043cc90563ab5f954d03f3af57eb0197b622d12733545d50667e930e | 0 | FALSE | 0000000057f7d2805b61c47c42b0588ef1e36c93c3da25c0801d573a5028dc73 | 13JPYdjcfqttxHhh3r1cCBdeoCwp6oF6dW |
| 33481 | d4a9fa91537 86da4ec3eb81c1527d70f535b11fa56c3e0b3cace0a255e4e4ac | 0 | FALSE | 000000094 28b7 440c77da853d98a26cda5d014adda1b3f477b05ce4fc39090d | 137SbdyicEm48YTe45g3VxLeMshoKdzAzg |
| 33484 | f85fc283fecb34c61b4a8cbb28218acef22ce5011c6269fbb7f7f5041e334a17 | 0 | FALSE | 0000000530640c610dac47cfd91217a167e455 0a652362 9e494f30106b0b10 | 16twGiAAdLSTi4fP5f8UFodwieZHN2JDi |
| 33487 | 9a102c57f330bec0438e7fe551d77a057eddd66819eae6aefe1eb213adf57decc | 0 | FALSE | 0000000560a6f6e2a37bb61d8fe6a06f59579d01545b25744edbb7806220f29 | 1MYEY2HT5Yah5q6C2oBZQ6jMFYfQPaYNfB |
| 33491 | f57f7fcd231f9a3f6b4f7736c3302790f955ed7e7e5df3ab4cf624c46402df034 | 0 | FALSE | 0000000b337d87bcf6c08949fd786ccb7d534f6c00e642b68248cc22bdaceb | 1PMEglU5yjIFbB1bcVZuUUntK6ox8EwD8m |
| 33496 | 9243f7de49737179c9163d9c3fb82c4e406233a4b27905ff88783d8cc856924c9 | 0 | FALSE | 0000000095ca44a7f93ab9634e6bad0d994c3093a7258c637a6249569f0d169e | 1G6oWPtE4bnaHYqjMJSkCJqX9L5UvgcA2f |
| 33500 | 09654ec4d95a3c6b30cabb07e4c8aad7eb92e87dc73260143232e29efee54d5f | 0 | FALSE | 000000004ad351192939d8c11cabb03c6b4e96a1a0655c0078e182bacd66c7e5 | 1BpAt35m47HeqeHT5vUXVwZiKhUbPexUaD |
| 33501 | 11f33d788a7b8e189d3e30fa12f28b0cf40da1b651beca0e174b1baad7ea9918 | 0 | FALSE | 00000000 7da6ddc948274cfd6b6c6bdbc570be48bec33a9096d7e34152554f21 | 1Ad5rnFjTwJaCGw7KQfi438U8pAY4dMnVM |
| 33502 | 7622870b55331ad583749a5a37965 8d4e7946e8b708844f47e737f63ef7446482 | 0 | FALSE | 000000080badeddf8f155f1d89ed439b5f84a08c912334727026 9e1c454edf | 1J6gt2rpVRtizGTU4EFX5WWNmiDMW9urV3 |
| 33506 | 152245fbcef3619cd4cdde6fac0bbbdf153e0e05070bc2eb4d816fd5fea1d1b5 | 0 | FALSE | 0000000594edd851a2ba89aa3fa62fff568d584bab9917 6c0a504390c935a | 1Hgz8RyRLdDCwAATsRkHwYXmWbqLvzDNWv |
| 33518 | e8b243a6541 2f38098 5c95ea2ad835cd8419fad5df03b5be47d00f37980140c9 | 0 | FALSE | 11f4UCNrqRqq5bmHZJUzkFNmySwcivGGjn | | |
| 33520 | bcc7f9cd7c66199201b52e37142d15f4b4401589950f5128f1282ece15c3d304 | 0 | FALSE | 000000c315a8a7834848e604882282 4c239ab92cc9d4af26f313dfd1219ee1 | 1HPSA4c9eiK29jCuhuDRGmYrxd2RnwCJST |
| 33523 | 19eb66aebe7e19ece5ead1fc1cc5dca5dc99e7c674d93426454171 95e9dca86 | 0 | FALSE | 000000008640 9bb1b03434a5fd888f0f9b098a1254f816075 44870a28c27e8 | 18EFEGWoQornatsqW5JgjgZKCMqgMuiyrPw |
| 33524 | 7df0ccc4b368786 38d948db1826fe40b8d78deac5b28eb8fbd3264cb0424bf4 | 0 | FALSE | 0000000052d6f556f33 85824 0a8d24167a9cefef2980a29ee31d4a00ddf7966 | 1KEFrESaxUGH1pchMqB4twU13G55iW8XtG |
| 33527 | 747a6dc119433 15800c295281df14fa72d412906 6b496ff6818e0891cb28b0e2 | 0 | FALSE | 00000009 9a35fbd9d48c3fe3b4e157425 4f6 4ca384ebcd0838e15e25828f2 | 19ivah3gujQFr96Z PW2zo4cogP8sf6PYV |
| 33531 | 50d1c41a2da2ed91d91e9c03b86d34 0b77b0d0ae36559cb927bb2c70e4d694e7 | 0 | FALSE | 000000021 19e318c06e5d4b65661c664a8855c00a9df5cf17ffc3fe0179e370 | 16mLUaBTzraMZ9SHUEHym8m7xvZDRAsTxF |
| 33538 | 6284dc97c5c923308675e9b0db88210ad61a42815caaf024b07cc0eb9e262c47 | 0 | FALSE | 0000000afc356b9cb288c0c31603a45e01ca2fdbe81af4ec8237ada3e9bc8f8 | 1GdqwQ8Btsw1RPnm7yVwmxebSsGBA5fFHW |
| 33542 | bb0e30178989afb3bafcb319452fb0a73338efd5b46f54699122659592a5145dbc68c1 | 0 | FALSE | 00000004190175355a6ecc3ae153e0621e3f8eb5eee2c35811374512ecb2cd0 | 1MzLFTHEBed1xx92qixhF5NRWwGKjekAx4 |
| 33549 | 4ed27c42006 6c4ff3b790339b208349d40be099b98ae28598b52b13c932a45b07 | 0 | FALSE | 000000a9760636a07d54f33934bddbb65ef5ceb4fe921112db00715b96740 | 1LYhgLuotcjeC1asJCdSro7dHwyUUoYgYX |
| 33551 | cb3b40224ccef7dfafe842af809bfe403b18534e561564a39ec331d14bf43fb30 | 0 | FALSE | 000000073eb5b3c16323a6dffb3b4b26a61f8deab290c4fd5d52d877b91aa3 | 1EaELVnVEGHJX3icR8jkaGpgj4ZdM7tCCd |
| 33554 | 686e322479720 5ee702f220a67765464eb94dfcf8fa5b65438db01195bf2bef4 | 0 | FALSE | 0000000cc6317ba93c26e4c82b90d322136fb2523caa791ee314b49cbfe18c7 | 1jiHUxsGVzW72y6UrPY6S2ykZZXQzdCYt |
| 33555 | cc9478b61eed2a91c624eb7f6311e8f27 2ed0e404e74ea4e7a31907b32129f3 | 0 | FALSE | 00000000a03506f0d98636f76f2818887db3a745a0b53216d62596531428a5ff | 1KyodRzMCwGQPV2v4PMf7vTCdqG2rjKaD |
| 33556 | 6c8554700edd0c984e1f3d57e611f097b2299794289f739f7689dcf3e50e8915 | 0 | FALSE | 000000037eeeb2aa3c19d715fdd4fd387625e297fd55a4da8419f2699c7e2 | 1K3Qs6bx1wnxCjLcb6jxfjk5ksSJh1WyK |
| 33562 | 46b19d8eb1cc7a8924 9e4a4054a23830ed8b88914be4802d4d21ec7f9cb177e56 | 0 | FALSE | 0000000001ca4ef2ec07 06889c1082 acc07f25a78e8a1f567f9f8f473fc28350de | 1F8eBEVfdjGS3x4uCvwLNmdmp7SpRmYe8 |
| 33566 | dd2144aef14e8b8ebc61b673920 9cdb208bf0406fbb153da35cf005e081ec18 | 0 | FALSE | 000000006f30d7bd96d795cae0c3960a1110b8e5d65619463 8df18b5b579b8 | 1L2w8gZ5rxhEdSFqahXr8SUqait76drgwPL |
| 33572 | 46b19d8eb1cc7a89249e4a4054a23830ed8b88914be48024d21ec7f9cb177e56 | 0 | FALSE | 0000000691afcf8deb123c3beb431c3e691a0b8cc0d052ae29af06545c6c17 | 1AfE98bPDPGx8egt5qRBoSvLDy4RrLNeV |
| 33576 | 5056d4e22459422b3d46bc2f868b6e543fa4a175f7cbef9cf90fdfd60a66975f | 0 | FALSE | 00000000f28314d784610 48bed9bc8a5c47ff001def41c81884b1503dd6557y2 | 18uXxfvdMZuFJUgL71DCieUmMLpX5NqmUQ |
| 33577 | 8f3df798fc6adbc22171bb1f1f4c81b3ddcd485ea90952ffbda71a1004307ef6 | 0 | FALSE | 00000004dff03589e1a13b4e38c4bb6a7920aead0665ef6 c691ec827e940026 | 16gGvEKrkH4hjrhUQbRea9T5FAYsauqrSu |
| 33584 | 762a0034d6524 9f907e0d35425fcb4fc4a7e58a750c91a44c283a62e55ae76a | 0 | FALSE | 0000000005a1308f3c44c16e1ff49c9e87e4816ad3b75a498e07bccfd4caa18ab1 | 13j6rCWdM1cMkwPEKfC78ZuqjU2uQqVfV1 |
| 33586 | 46ee52984f29afbc2cb7cde2517d4422ae262986214 d87807a5f12139e0f59152 | 0 | FALSE | 00000003084d9cd22d26e7ebc5b979334b5a4e89a87ed473feb8f00990cbaa79 | 1NLZn2zLzvFMvM7vL12F9dgVuXcAYK3oXf |
| 33589 | a14a3809758934 37a98fdd930d9467335f571a1494757527 0dfa29c977af2b5b | 0 | FALSE | 0000000c1d9f18eb1e26594f3d942974e9eb4 8d116c57cef4a0bf0f8e9e63ed | 14nnwuBDHRUGDMv91WSi1TqCkQb9T2x4V |
| 33592 | 56102337f6f10161a2286fe1ffb91e353b13a17db6a41c61 49574d6dae476528 | 0 | FALSE | 00000060025d2d0f344bd0734e55367cdf46c5472dab1165c88b04e320d7c75274f | 1Lupc53c2MHo4xahh7eG2muSwxn8WpVeKx |
| 33593 | 6770da9c00616 2e2a5707 60620d60f91c3139bfaec88f5740c146f59784858b | 0 | FALSE | 000000250ddfd9075ab5eddc1c98d75063beafe88fd3d99f90c5931c43601a | 14yiVavQVUndpQgjsTeWPPX89kmSj9UgnG |
| 33593 | b21963 23df2f748266824761e9c06c603903869860 07e848048f18f5713b572 | 0 | FALSE | 0000000b421407e5c70367 61ba89263e20471e64409d7abb74f55d1883db0 | 1CvHEJhXZVHAHQgSWPUv9j5bhHsFhKosXd |
| 33594 | 15b270da1db2378a754cef92153880bc8f843401d88d7d549d3b87 96c4 88cc04 | 0 | FALSE | 0000000cc37 22c21ff09ec060c395255296bb3f22eed97a29b127d514104c1463 | 1CJSujPT4V7dubT29wQQ0irmeewHoRFRYbbN |
| 33599 | 4cf3a312ee3c4f398f1518b8ebbc0ede2c9f537b2b8 838a423ac97470bdb8d | 0 | FALSE | 00000006b5 4bbb73dc0012a4479086bfd63e07f597e4b4d1556209a553b1ecd | 1ynuuztXBuS6S3Y25i1eKzP2fzepApN74zi |

| | | | | | |
|---|---|---|---|---|---|
| 33601 | fb21fdbb4f52a5a73ddd4801c696a62709ff299678fbc222dd8c82ef82ee7c | 0 | FALSE | 0000000030304b07c80ccd80d83a4e55755dfaa88503ac215d19cb902bbf68db | 13hu9AVmg4cUDecWrhr6pT5YHsq9NHYoQ6 |
| 33603 | 5fb27523d1594c9a24e82be3bf35ab46b9e4e4e725d9ecb09a051892cf08ab41 | 0 | FALSE | 0000000065e0df8df099bec4ec1c97d3b1585676691 2d72085cb32f52b1adde6 | 1LHz1GBuCkUEbfzeHQq74vGv9f5k83p3uQ |
| 33607 | fa0233d8546bdfb92aaf75a3239650675b9852b83911418831 4a145ab5ef3618 | 0 | FALSE | 0000006a291dd4c58bdb6a076e5d88db66b71956d34e8bfe66b316eec533ff8 | 191Seyoi2fLCJy41WGjBsyfYyTukrqKp8t |
| 33608 | e97a433cea8d93d773c0935f5ec8c8193bbbf7a83994de94e3b67e95ab5ac46a | 0 | FALSE | 00000003dfb6fc4526556fa41050f9d6aaea59265505815ea8266efd5f3d705 | 1T19AcJnHkWVFmepadpJdP8KdMaUHM77TS |
| 33610 | d9c31344e88b96b3b8345a921b73a88343cbf94af3d512934834e9d1d30c52a7 | 0 | FALSE | 00000006689b2e7d1f07139da810f302056d4ec93086ff5ca70526724aa539f | 125BtGgQ6icE2FMYuV6n6T6RFVuVzuNBVhPf3g |
| 33616 | c34340df765e3f182b0d350160c1b5e16ddefc3df302a118cebc4da33435042d0 | 0 | FALSE | 0000000022bb4de9fe06b1868a18a9098a8417a02799c3c39982 8a170f75b6e0d | 12CSmW8FANAaCG85A8nfRpfFpwBwmK7qP |
| 33621 | 96d718d650a330d7557226a608a495aee01aa81ae6bef47e9f8a3643a1dd7aaf64a6bb3e696 | 0 | FALSE | 00000003 2e18f61bc4061b76d452e688 5f3ac80f3632a1dd7aaf64a6bb3e696 | 1K8RinQxuqaMCR8mriarbRBLhP7xUHHET5 |
| 33622 | 10e05a9872d66d76a54afbc2124fc84edd44cf409e23392b6f419eaf4b0b17df | 0 | FALSE | 000000002e71478 3c6aa67c88cd51ec4ed7946ead39694 0b4fb80db6471 | 1MFBUyNGg4V14uepSGkaSEjAvyP5Utuuf |
| 33626 | fdc7b5c6f5773a86c4674de6fc19a54ed723eb5bf0dd22a1b9ad676ebece84eb | 0 | FALSE | 00000000a29a71666879f265fe7c6a5b9dc9c2ec1f29b83235ce30afef7aa5f0 | 1LG1B6rFak2EjoERevUEhnfFNS9dKqDQpr |
| 33627 | 491e01fc927d6467f147541534b92b659d36a0a1e8d232991 1bd4f6f02e175d1 | 0 | FALSE | 00000000b3573b09310aee0793996a88259b38c075d961b11e67de0dfc60882 | 12jUbETEbcr8VTQeqYaSYkc62W53Dz7kMu |
| 33629 | 4ca81d84d494af506504719604c5bb62f1579793d1bb34743134d507dfb3afa5 | 0 | FALSE | 00000000a7d0abd342c95d4fefaa3c8f3fe44fd23942e67ab465ad5cc96acef7 | 1Eq55YdoNzuUxnMfJSdhRc3WbFRpXQt8z1 |
| 33631 | 9a3dd0db887e67310facaaf25e974eedb8100dd5c09be7c4db487f2de053a503 | 0 | FALSE | 00000002d5b4b652c01cdcb098244e52dc1dae7750f4a2b4e7a31501b6a4c0d | 1CKUUeihB5Gw4dDqeet6PgbYqDisfbqL1a |
| 33632 | 93a6e794130657d5009167b1871f1501b5f92adbc8c69a7e160c6ad458984952 | 0 | FALSE | 00000000548d1e8676c5613000b61554d005040e480474ab17d87c17a81a98cc | 1PDUuvIfhoiijbqnGeHZZwXRJoBCsaQSr9 |
| 33641 | ed68caea5cbac1a241b6c6c7b54c636799f9f94643247383221a2c784bc3354 | 0 | FALSE | 0000000068229a60d2b7e8710e1e733e0a4967de373ffba36c195494030a | 1CUnein85b32jqTuIL1H2oSBWmjJN54hMV |
| 33643 | 468b6a87220b086ec94793355f7809bd6e3d9c5270d98a7766405385b13e0da | 0 | FALSE | 000000021920c99c3504d469203d3b92785c566650c02339fd9f28640457727 | 16tjEqhRyQaEzaRFWnqtqM2UbPsX12mEJM |
| 33654 | 89ea49b5c7ecda9890928ad41d361c35488028928 6d2da34 5a8553374465052 | 0 | FALSE | 00000004ec5c12354b842ea58bd7b6dddf412b15e4970833dfb33bfb09f4ca2 | 133iBiyam3L1uBdrMWgbZigEwLP9AnUA2K |
| 33656 | 77b42a661c5c1b3e9fd367f1ba32573b4a1173a89554 9d8f515273a3c69b7d93 | 0 | FALSE | 00000002aa0567cb8ebdc736aa9360 5ce10c8a0405d23c43e6b0f2eae1e7005 | 1MraZtUepR19wk9Ntd8fTnfUKDmX2UigT5 |
| 33657 | 555fb20330c933fea25c0c75a80a9f0cf0d384d25a695a7f0df40529064626 5c | 0 | FALSE | 00000002bcc35c51c6d480654b64f06abffabbd875228fe2 3553a23f0bdf451 | 1FanFRkheyuYZQQgrKhhnTH4gpP6I92ck5 |
| 33659 | a66042a3a52e872907bb198d0a7e648936d7ce91e8e332b3b819ea4d6daf43c11 7 | 0 | FALSE | 0000000031c014e3db2556c3356c3bc73926c443e3fadf717beaf4320a1838e | 14yCj7ivLChPvtgiddMPalFndcJfXm692h |
| 33658 | 7fca9f2b5a309d3ba3489d760f6061326 70eadbcc5b2496cfc88cca467819d6f | 0 | FALSE | 00000000780007a0ff0e405b4d1dffb82d0764ee155702d519a0bc03356 1a5ab9 | 1L7MAjFN35ZBXLMm32xdJ9smZBwozyhtyg |
| 33661 | 9b55051231426513 9a6befa8a9704e23827cebd71a8ddb4edb6272d1595a7593d | 0 | FALSE | 0000000e47408969ce876c3a73f3ab8d4c151ddb5262212c2c2bfe1e84dcb2 | 12KFrqyEtdvrSvfWvXYtieKoFZgoSgbXi |
| 33662 | a8d4acaa23e37c21f139262eba8c214b8a6a5a68a132e24aae56cc791177f94f | 0 | FALSE | 0000000bdc58dd3405f79a7330b696d36364788 4c0df3caf12aecbde0a1a7c6 | 1BoY6CcgTB4iMQdpKhbUG76ao8zzYDZQih |
| 33663 | cf98c664334d8e532c9f32061b1b03939784b4df6c1ef197a6824f5b8a368004 | 0 | FALSE | 0000000012a773ded947 27b9cae8e628d27a332834e697e9b853d6b83a1336c1 | 12vQPdDVU8KHeXMSXBY7e4rRierNjWETLi |
| 33664 | 084064b9e7cd955987ce74112078c5f2db6ddd183f2bf221ec1c8cb410507a99 | 0 | FALSE | 0000000bd3e70545513878eb7e604a450693d32bb618a2ea82976d1c9d75a1b | 1LvRAXG5XFES8cX4QEvFUk2dRSrJKj3QHn |
| 33665 | a23d72a900587ea11000bed813e9bda12bac4031a78e3676075e3796075e42bb | 0 | FALSE | 00000000b1a3ee4fe42423a83ce8128b4cee1ca34e31e2049c863afdc2c780fc | 16os2eJ4u8o3uYiJCzhinMrcakE1o4oBqd |
| 33666 | eba4b851e888 5eee0b57e16123f93b641efe732d25acce14b0955ad3b2610f54 | 0 | FALSE | 00000002 38034917d43325bfaea302deb868911e05be2f19320ad6eecbf3869 | 19L8rxL6fo8L2HeyvERk7rny2IsLcfyoCu |
| 33667 | 5bcdab166a99ac2eb32943f59de1160ce223ef8875308615 4faee775e6166101 | 0 | FALSE | 00000000d14a278e1cb329d07079dfe45e32f2a778acd03974f20050a1f0f8ed87 | 16sWfMcsXPTcuLv1afdrVJkxnpUN49UGia |
| 33669 | 5ee215ccf802dcb160a82d7b9ada3b466c820b02b223d8f45cae0dd1df2fea5d | 0 | FALSE | 0000000e24303397e684e7285031fd8c8e691cb500087bff4b309df676830c | 1LZNqMGfmvYh6kLA8mdfHDVsTKCHfDvuBi |
| 33670 | a74deda467c76ccc2b70f49d08ce4e40588f52c7045e8d09bd2e7392ee39d071 | 0 | FALSE | 0000000cd3fd667ff2189b4eca36586493d27c7e3f31de0c23381501087944f | 1E1ek9NjbHzXvoEagEChADrKB1seMRJKcz |
| 33671 | f07110d3529a22bc0c15cbc5a675ce058adfe6c64a099f6765351f27822a61b58 | 0 | FALSE | 0000000026cbde6a109dd414735411be40fd932fb4155f69f4af6fe21a43cec9 | 1MTMH8rnXtfTkPrNt9xpZVy2D95skf8hYy |
| 33675 | 7e4c5869bb70348942ded9e2828893a3d06a394c3ba92421aa4225fb8b0941341 | 0 | FALSE | 00000000a461550967 4c41b8c63a80e32549b0cb95df8a01ed3a1eec12575bd | 16yQhbRxjuMNXKu9d9KrYD8rf4UQSefUTr |
| 33676 | 7d0ee5910827ffa7e6aa9324408365d6252344e522e79fb7a4687e4f40de0a2e | 0 | FALSE | 00000000a4161509674c41b8c63a80e32549b0cb95df8a01ed3a1eec12575bd | 1E1zPVobq9T9hB859fK7bfKoGxgdjh8zLw |
| 33684 | 020a30143db3c697448b2bba665e86076b82d358df3517e04cb4c14d5b7017c3 | 0 | FALSE | 0000000c4e9670ab413277de31a2f726bdbaed4579df12f355b1c70713ea3cb | 1ASfQY2KakNXQpJ8xNTSQqGDRNeyJmy6tn |
| 33688 | 364bd930e692195cee796205248bd455 5ca637def d4c5cff5212030fd294470 | 0 | FALSE | 0000000716e2c4e34baeeb8ee1723259b5e73ac5d6c905bdb11e444cd5a537 | 1L6bi76CmCGjgo8WsVdU1gCiQNSnVvgvL1z |
| 33696 | 025e143d875d70c387942c8c8839619b4277354013a3cb5b0739ad79b156608 | 0 | FALSE | 00000009ebcab7109d0583bedf52211cc0c255999ea340 5d45244e2a0769ae8 | 1GNrKFMjswqEsCRTYMKhDnHDSr8YINGatV |
| 33705 | abc3107f11c72f01712d3bd380f7b148dd99600015 3a905d5ef9a2080a82d07 | 0 | FALSE | 0000000627901 216fc215c48c714632f1153ef528505aa18d550923e068f1bc | 18vyRZ2vk6Jd5SeiNWpB44uS55p4MCXknf |
| 33707 | 3b8cf02cba6aeb00684cde9b83dc4e19eb1d344acd21db800b4f31277faec6f8 | 0 | FALSE | 00000000286 7b93b6e93da02fe31a88f951a743ba852657 7979 8c126eb2d2 6bM | 1FDdCxoFSBWguXtjcGtteLgzuvr6vFeU87 |
| 33708 | e7f085273 7b140574f99793d7853b3161679803c261eea88f40be1e15cb99e7fa56 | 0 | FALSE | 0000000016f6045577890 87cce534987d96e6a98624b251ac2631a2e | 17tZXQzMYjx8xRbThhs36fnqR3cRKuD1yP |
| 33710 | f02f3f17380bacf8f8be7ebe766dba9b4016e357c3507cf15cec9e7e1e086a91c | 0 | FALSE | 00000006648edf8b9cfb657b7e9ec1b4a408636b8b12781351e8b9e8e7ede | 16ZmYPkdCPvtSxHHgcuARxs54xFGaRzEYh6 |
| 33713 | c61769d249941 333f973d2db48f215c9da79c9122428 1c7a935fca38833c3aa18 | 0 | FALSE | 00000000716 5c28da3361df0be7f2 7bab97e0854d4a60fc6432c4507fe74835 | 1VaPTvD7fn6dYN9ka9WUi3jN9mBiGnWF1 |
| 33721 | c7e2088948da90a50a3686203d8f3e4a4075e7ae5f45f9b693a89fe5a9d8ae16 | 0 | FALSE | 00000000c4aee601165 75d399191 0ca02d0cec7bfae2eb7c72994b3776cce172 | 1B44ewrqDcrUJhNkq1LMHVDBK7H6aYGNY2 |
| 33724 | 6729725f5ad8b1443a48b6fa2647a5b1f386d9e19271cfc59bf01337fa501d9a | 0 | FALSE | 0000000c1c4d1f5201d5695b53ee07e6ab653bac9b37b695853289b31ba0a6f | 1DSiBxThv1zUFaJF7fNuGmPpJbEsf4Q3yp |
| 33728 | cef269dd4bb87bc005e58f8bed2cf88cd6c50f2cf2dfc1624afb9b13846ff083161 | 0 | FALSE | 0000000aec79033a029889eeebae78ebca2f3dd56994841e3c69f0f083161 | 161kPH7yfRDSkpU6jjCCviMXBeBfyYoWfq |
| 33734 | 212cb694b93988822cfa08a117fbc950300 5fa04efeaea6f880b4eade4d84aff | 0 | FALSE | 00000000a12d47faf62a6e9bc372fd6a186615 0d294392aeaeafe98f7cd2cabe | 16F5zUQAPxvakLgumBKf8pmAYaSqYeKjTL |
| 33736 | f3de635 64cdfada248bb3ff66cc0ceb9d78dfd54fd77b9806d6d83f7a1c0f331 | 0 | FALSE | 00000009c90edbe7155503dd9b7d592d3d7d84080967f3735956df0864fec0e5 | 1Kynn7w9MF8hUvqdaHRKY4KLWtwnGdH2Uo |
| 33737 | 324dc743fe2b96452f474e7eb4fc97e3a039509c3df6bb46ad0f59d50c779e99 | 0 | FALSE | 00000000d13c53d729ce82b84735f6dd9c66581ce3b422e77026b6fd519979 | 1CStvSPvKbtqkzDvfXMx3bsrR4W61t38Gn |
| 33741 | 47d65719c8372944d7a4d0f3cf38dc2268e5fb851189b838053546b9970eaa3 | 0 | FALSE | 00000000b528e54 53845cadcb8099 79f3e95 3445cd22 97c8d095a4ac34a3a | 1KR2zIAWnX5HBvTPMFH3Y2Wk4ykyQPhTU7 |
| 33744 | 91eb75b99f26c3eef7adde687fee3de939a92d37a5307e9a8a11f1 1f07ed932b | 0 | FALSE | 000000035725c90ca0af9b77790b980de99e0288 13afe0e45b57e0e4f5998e11 | 1BRtqchQNGxFfjCLr7ZAFkhJMmrGoQWgjt |
| 33753 | 0df f9fd07f215e8860d279abe37b6fceb4b19cfec2a43c34733dd4b80a | 0 | FALSE | 0000000fb48c139b29d5b5b2ee77b9ab55f43bb9d4 495f512d2c550ff6591000e | 1J9MC9mdGm7H71yTr52UGu6frM7PhwU2ph |
| 33755 | 07d3cbc41d811b61 310 6d3b7f4aaa087 36ea6450d8258f539f57e6a2457 6b77 | 0 | FALSE | 00000007b48c139b29d5b5b2ee77b9ab55f43bb9d4495f512d2c550ff6591000e | 13qjCTPnDwgMgwfNb27dcMwJ8tNH4LvmCo |
| 33756 | d6841192606df a31db143ff8f56ea43367 1597c9a2f3c0b5ef6d6338a7660d3c | 0 | FALSE | 00000007 0f02c3b7b1c6518fbb7028095e288918bf6df16a7f879d6c5a6bc0d | 1GZdhJM7K2h7vhgT255 5buiD2GiSy8qJyg9 |
| 33758 | f5f0b82fec2645dee0ecd8b029aa983bcb308afedc1821f11a2be955bb64c3df | 0 | FALSE | 00000009149a6e1efbc17aa6ad7c536a07a517b154da2a2ed6f58413825919 | 1419H6Dgw53iCWRZPwmyKrpjgdQBqQMs1 |
| 33759 | d80d2b6d43d38963 6838e76c8a1ec87c1b64dfe314ff9ab9c4eee28a3c5313767 | 0 | FALSE | 00000001bfb2d6bee82 3fa15a3767671ed3616 2889fe5e80546677577e79a7 | 1KH2yPhaxPKKh53Vqkghjn2fXDjWHRpbJ |
| 33763 | a17658019abf9fcaf81da8c1ad8c7730d1ac89027912a856ab504730404e67dfa | 0 | FALSE | 0000005 0533310e13eeead431fde8e5ce9f4da3cd86554615b25a45ee967e46 | 15MqE1mRdULwqNP4EJ7FDDYujWNrK8nTkb |
| 33765 | 96b9fe1c7c3e9b4759db7c17b92facffc0f590c6082beae3ad46ac9473b35fbd | 0 | FALSE | 000000006dec548fe34b5f13373439caa8bbf510d3dc4f85a4b34e87752a08 | 13kPNGEunKmKBMM2h165Xxy11N7xZP8Bw |
| 33766 | 1ea38f9cc044f4f7b8aa7f3586ee789191e6b41ee7d462 9a7b12c6379c078d5f461e | 0 | FALSE | 00000000fde3b0c892f7eb096cd44b9dddb83c0a90c5afddd0d72 7ea846d429c0 | 1NLumhSLUJv2Ja1Vxx8BU6DSgdqiu8eyA1 |
| 33768 | e0e2b70fc2e3ebdc9478556a1451750eb2fdec829f1b0c8 7a7818006e4de | 0 | FALSE | 0000001eff0 3d354383d a562fd75bc060e3ef042500c68ec6969ad709b57 | 1JtALu1fso7iymdUaAKR7fkYPeGdAav8xG |

| | | | | | |
|---|---|---|---|---|---|
| 33780 | 98bc9e62fe07d2a874d4147c998729a299d2cc8263bd5291efe9890a87841fde | 0 | FALSE | 00000000b7148fe0b3c0b9bee73eb4ae344e96c98c3d988c8a032469bbe918b8 | 18DJx5rcPND7Hn2fNmnp7nreuqt5p7xrjD |
| 33783 | 79d2e894854aef8261c054253b0f2472b85425460ee1abae7edd1cd5eae6c9a6 | 0 | FALSE | 0000000075a2b00b59e4faacbdeb91ff53cfccc1e0cb07691d89e17935e171f | 1EK1xoo1hfrjxYCxCwg9RQPGGNUD5e8thM |
| 33784 | 452e2d312a18d907f2ef1ec976b1ed18ef2f5a079ee47037a346f260bad339e2 | 0 | FALSE | 00000001b901eab8627621125be30a81201507ea900d3ad6706c795d2e426bc | 16UyAsTwJYC9jkWJCSQL8rTFGqruwUvKvX |
| 33786 | 9fe3851a29a0c6893a4b2404ec737a16cf1e0fb1bb4c10e4dd8bcde5042297f | 0 | FALSE | 000000009d08da7de84a8619aa186f2086a38497c26db157ebf4dac9a73041a | 1Gd6DBfutYmwr6Z7CtV8pQiRXG3ZGhw8GX |
| 33787 | 334ecbc3bd781bada1543c0c02587d3d4fae5379d58ed7526c4fd6803fd1689 | 0 | FALSE | 000000008592e187f3177f759ab92afe0e315d8b10baa063868524d995af5ff | 1LHgE4M96DyCt7jSH2wzcVPWNJt9zD1USf |
| 33793 | f3af561e6a9a99541a8a44c8e4b17b7502b116c99e8d420fb3a2c5873e064268 | 0 | FALSE | 00000000d1d7f5d8a6243fb661350192b0e7fcc828cb75938100e680896028 | 15y4CLutNhFcFRUULV8keNRtMGCyNgVKSx |
| 33794 | 6e70300638146549825e766c48d5b82ed5893e03abd0e94fd727626679887 | 0 | FALSE | 000000000afdc262314945958955c2d669767d78a2774a3d862740514619ddcb47fac | 1MS3kwSo4mYpCSVnhWcj5RDaw6Dp2uY4w1 |
| 33795 | 6830230221478986b2f4e389c1cae4652f16086c34bb337b77cc6b2e2f94a9c5 | 0 | FALSE | 00000000393b11c9b38b99f622f0bbff0a59713ec77f195656688491725213b | 1NDGFaUjbji2Xohvh1xp8SbBWd1JM1nVvo5 |
| 33797 | f08684fcddc2861badd1941db55fc0dc5601add9e717208006c15614ff4919918cb | 0 | FALSE | 00000000d8256adc7610561acd4a96e96c9ec82332321a32b905a1c67f397e61 | 1CEhmGYMPogC7ZjguAZcUnsnvHFt9NAR3k |
| 33801 | a424d36890a8cdb3b814da7c6700b1ae82681a79d6d008ee5fe1ccc202a834bb8e | 0 | FALSE | 00000000bcfd4e01ec5f327fe98c264cc20da834bb82e3edace31d277f5df7366 | 16uC27wP1N1oQ85t4hadfrKMRJaEvecrDK |
| 33802 | 4300cd7ccae53d2c7c8716fad1210aca6c1c26c8802eb78d6233243392be1cfa3 | 0 | FALSE | 0000000099efcde6b27e09ff940019b856974678d0ce33c50f3d95a9e5b060d | 1DpuecprK8vV6A4FtHU6VLqkUs4D2P59PU |
| 33803 | e041ff9a8126f6676b3d645a0d73004872611c1cbc082b0414c94b1c880e0228d9588 | 0 | FALSE | 00000000adec36d417548fc2dc082b0414c94b1c880e0228d9588 | 17piqf2RaUugDLKvhAeaRBLXuUGWFQqgkY |
| 33811 | 55c4de8c7b892e40df819aa875c9072ba0d7581e4e9072dfc1aa8969701d5e437 | 0 | FALSE | 00000003b85cb9f60b6703129a6022c6d93d21f2a3f6b3720fe6e34cfce3945 | 19e91E2Mi6o4GkmGZmPRdVhKo6xB3wzwoW |
| 33813 | da87b9a29f53c870bc618eaed664598dce4ea2ffa8af75debc6669a1ef2a5c02 | 0 | FALSE | 00000000b8522af7272b824fd464211099c5b9aab503204c0d95e3d77600c98d | 1M6xP37g15h4tVeGY9Xtdyajw6LFrz7Jqd |
| 33819 | 62f8ae011fd05049379746d5443a748f7fd0e3dacf09f35f323472206fa7f921 | 0 | FALSE | 00000000ca6ef3f61908b59b801a6f5bd528b8d50a1c51c12b1c409bb37be545 | 1MKDD9Uvwe6smn7XwfUwwEyhTZAQsG4dXS |
| 33821 | 638a438f68e5eaa5840cffc1452fbd9a3b586928b1d38470 | 0 | FALSE | 00000008617a990425013f8b3f62f4176e07071749848053dd61cca9a103899 | 12koRRh295P2QaKuG6sULp5xFzGURYaXVu |
| 33822 | 1047404d6430d696a5dadb90076c0f3cf55fd22109fbd99b4ce92c1b26f4a9883 | 0 | FALSE | 00000005a88417dcac9935ea710b0a6b53a5b4a11d582b9c62fdb85c31f887d | 1NNcTTuNVRPL1Qo82cQn9zStKfbCLWsTK |
| 33826 | 7e2c3f29d909be39d985fef41871437f5cc8f4a50f5032 | 0 | FALSE | 000000003b25fc4bf24c4c7445830a90701e661e8b2cee1336627d4ff5b | 153w6WUW1Z2ukYegDVVbb8YYhzps6VrnWr |
| 33830 | e6fc4844828ab781f66d9badc5df9b989add5b7c45d7adecb43ffffde5856fbb | 0 | FALSE | 000000077445b56a46a567d0fc072aad11c85bcf6a636b423d9ea92e1edd5e8 | 1F3vGJ5Zfp9Qi2SeuXfRDtthGGxaAncpF4 |
| 33834 | 93009820428717a2ef764ac464ac27642096feea8ccd9dedf1afa02b0ade8311 | 0 | FALSE | 000000003aa5f04ac5ea5571c975b39e907d8ea75a8a3ea0b695744c028a934 | 1AF5NbV9CwCHTUfmtqmrzgYaM8urKGzDhK |
| 33840 | 9124e0dbec468856277f7260db3a5193614f9602334eb2a61f43a5e1ba9d78fd | 0 | FALSE | 00000000bc2b98325aca7e91abe8e70ba0445d72688e905378e7cfc2e9db5cb4 | 1EUbfmD5RrcDCWjyjtLMgNQVSU8g7uAQAx |
| 33843 | 0c1e6c9d85cf34768cabc4c95ef7b2f4cdc3699f46ce2b499735f0a9457be9cf | 0 | FALSE | 00000000cd7abb37f58db22eb7a37bc61a1fb579de55bf6d3d437e9c99555c5 | 1EPQj9xwueLkHpFaFanEDksASkEQRJaNTW |
| 33842 | 9d2ec715b0e8e84f7e63c286eeff937a53a3c1ec2171126a92b4fc2d264fc877 | 0 | FALSE | 00000000a3c9cc5370482ecfdefb64d7ef6e901749054053dd61cca9a103899 | 1Pg79FgcLERuNLUEscLs5gqvNABX39PbbM |
| 33843 | 43e0f07c063076b3c95cbc3125624322fb189e820a3684b5037eedfb25483699 | 0 | FALSE | 000000006c65300e464bde48364858254ebe1a6f8c5cef95d292bad50b58684b1 | 1dyVwy6GgC81tk6QmhXakNMRXG8CGsocZ |
| 33846 | dae6c596cabfe1398906fe581252d4d1d948d122d627bf8e00a6ae6ddeac828b | 0 | FALSE | 00000000cb71e3c0829f01891da732d3c40f96caa8ba0104581e5d981cb8bc82 | 18JrTDcci4bRKRxU49Y5kUjRUV2sNDa9Tg |
| 33849 | 833b7687103d02eeadedb1c5d4c9ce83413c0528f4ad46841c491e22d0b702a9 | 0 | FALSE | 00000000cc3210af67be10ace4ac68b85b4e51369f9fe89072ce9ce18be9b126 | 1MtuoG1gMVJza5ExkzMiNPVS61abJzQrrP |
| 33850 | ec47f97c71f235931ce043538dd711e7ec6c01663d017b06b55a41959b1dec4a5 | 0 | FALSE | 00000000bb858a276122cfbe29de9edaa43adb4ed9e223d9b5ecd11d4c1a584 | 1CfaHsBP9H8gDkq2np6GLd8zfsLqbtFcaM |
| 33852 | 3940026862c2fd4334ad5ab62a7a69dca049be8ca8572edd551e62c276a55e43 | 0 | FALSE | 0000000099854015e0d322f4294c8af4a69c16a05b93a8a27c407d0c43758a83 | 1DNqqURtMbS47DG3DQ8bFk3395zskBPZno |
| 33860 | 4b266bcc2a8a3e71f62d253bdcef66a6e26eb092a25ebefa7ba7d53225a44bc6e925229fa | 0 | FALSE | 00000000576a9ea77b29e94439ecad6d037b80aba7d35325a44bc6e925229fa | 18FX31wNwy9sH7jwoytHb46gEj76ZXCin6 |
| 33861 | 2d91fb7b8339ead314bdabb591eb9a78399af4e53cb730847d405c925002d00d | 0 | FALSE | 00000001c5cf61f94c01e9cfed90c501e66fb733947266971 a7750f9c6c618 | 19TfJPQDTfT4uZj8vYn4Ff3rxRxBTBELu |
| 33863 | 24c104bd954a85a14f49ab288b29a22d8142d3bd3e3c28715b0098a78e32e35e | 0 | FALSE | 00000005764e779b29e94439ecad6d037b80aba7d35325a44bc6e925229fa | 1EdereARR4AddvHDdH7SMC1Rakeg4jpior |
| 33866 | 9a35b29992c4175eec9d94cfda7961c03cd30c39c516b48124624c5b5f48a064 | 0 | FALSE | 00000003fe6baac9109c2212db409e733a08a4f5fd09d5ebf5ab60847770108 | 1DhjN1j2AVH5SsMCoMAsGpGLcCyhdAKiti |
| 33867 | e9318365b0da4e5846d2995a7cdc5a2ed782708dad111dabc1da4e0096efc3ba | 0 | FALSE | 00000000b90bd1efc67b54abff77a3688a48123727c9523e4f5743434717776ef8 | 19DU2XCyivuDAiYzHqhEAZ6hz4oLtZWxtb |
| 33873 | 460c683e686e5f3fbba94744c84cbda62f3900fe03ee9a3f7b90b6a9a9cfe026 | 0 | FALSE | 000000023900dc747b85789ba8e01688149079f6a223d08a8db315c847735ad | 144oNrcsXXhz8UiwaVJMgpTLqlzMXVoaBu |
| 33878 | aa65a5ff1f9b7669be83000e5c1e8ec5637d80bb38e33591891e41f75e569ed3 | 0 | FALSE | 00000000c8d1ff78d7924d55d1e82f5f08d0c5624b153c6987a2f573acb279 | 1L5S3sezWbFzCExWEJGCc71PpGUQEmCTut |
| 33883 | 2b1423d073497b8e778b5b76d6b3bddb284fbd413e17f5c5a14d2d45b31b7042 | 0 | FALSE | 000000004231b2fb5f923f8950e80f634aa4a5662c7c85ad96ae4f6fbbe9488 | 12TZ8x8vGU7wrSbuwhuN2X27UThztZnhoh |
| 33888 | ba7d7852b79766a1c9158b7bc2ede40213c83c804188d71b21c650051a71a9e820 | 0 | FALSE | 00000000804dd61f91f8927032c8517db5233eda549bb1658a970cb359194e04 | 1LBmJDqhNboEbyJveb8jB5TNKWSGW7gboN |
| 33890 | d22d910dc0307c29502876e0704d4ee12077ca3aebc9562bf967ac80df488428 | 0 | FALSE | 00000000cf2e552a258a026fb17a7eed4314d85be3e8128aaa6ff409e66ece9b | 13TWhc7qADajxVtmCQDpCHYBuBQ6AufiT3 |
| 33896 | 62c07ee76b7222a4aee6380f36d4d2300bf6c9d0725ee7505fd8e621e2b86f64 | 0 | FALSE | 00000000b82b153eb36e97047930045c21b528081aed45a216368c67c0329f01ce | 12RGJKAdSGLyShjVKNfqJ2wWasNnSiGyWb |
| 33901 | d86b822e2d2b20f3640284442b6a6856e1041525b3ea17aa85665243341132460 | 0 | FALSE | 000000047e2a58eee9f823903365489bd869de4c2381ae3436f2f47d60bc0b | 1HhHqRamECC7y4qfSEeYNvLiKCRUkx8Y1u |
| 33904 | bb8a6cdc185e8865efcd4759b5a2e5e16e37fb53cf5a2965e824dd27dacf3004 | 0 | FALSE | 00000007185f2944f9edf9f637e7962bf613cc026f2f1c0104037d34aa4c52 | 1HgsQWqX1WTxgVjjl2LgHtzB7BzXqDysuL |
| 33907 | f1a37eecdc4c767db4bdaaff88bccdbadfc2e56b3e856ac63a5809cbf2f64175 | 0 | FALSE | 0000000c2cfccb4d022698298a807150705bd2c873f0e8eb0b6a752a1c08ce | 1CoFNuTemGzFPHqkuz2AiSZaweM7zfPJE6 |
| 33910 | 23769d618873ea13e96b9247739ca0e16ec50d36f4930a4e3990a1a6c1decc53 | 0 | FALSE | 00000000b97b750be5b8e83fbbc842eaeec0ac5e0b0ced171158f713e8ed09c | 1F2bziBD8w2Q79xCWZfmFduQX9GBnetkYU |
| 33912 | 585c13df5d27862a6c36ef0f97f8bc599e7b5580c773946d5efc81bf32eb9c7d | 0 | FALSE | 00000006c9efb9aa9cc3fa84aab157365b160b724748cb8b201a23aaff2f793 | 1FVav2pPmmMetPysnIFVNc1KD1xgNLtXgB |
| 33915 | 0aee1e51b2b2a0ffdcf5910c11d38b42c69752622dca4596e28d63e38dcc5a481362679644 | 0 | FALSE | 000000008a8f9a6afba6edc03361f8e2607512a2290f009e8b03fd88 | 17fH8bs2eBSxYC4fLQgVPWXw2cVSbNrpon |
| 33916 | a9992c7fee75d9e3ba8442a4a6d77e502bcadbeee2c0dfb70c06355236a1e85c | 0 | FALSE | 00000000ca7feb23648c710c1ffa60ba3496cdd4983b7efed9b98937a9464c2b | 1NZkeGuUSTVnh1EfxM9bKok8thQuWsa6ni |
| 33917 | 72e691d763c855f2dfd8dfcd0c2543df7072d97d9c00640f05226389dd6bcbe392 | 0 | FALSE | 00000001b84a30f06ba92d0d88e64992faf9d68d17620b1dbe320432853575 | 1LWL6xus5MDcFxYvSfo2Syyq9eHSMg8gGs |
| 33920 | 37dda3e1e8a99448636b3bbc87821807d77162ebffb61f1224f6fd8bce56a259 | 0 | FALSE | 000000079bf1b1b028b197b54fb4862716a84cba9e25b8a287c9113f4a6084 | 1CVeWSZKL1vG5YjPoY8UHtthjhYmoMyMEAa |
| 33925 | 1d057f0f7e4b34f9fe719a6857e161555e8f081698400a79469a001ef0f80f40d | 0 | FALSE | 1Gddg73W9qZgGKuPLjBqT8QZmXBkE3fwg | 1Gddg73W9qZgGKuPLjBqT8QZmXBkE3fwg |
| 33924 | 329b88005b73926a52d4a9b89c169e42037bc2e8c2b351d1a176838503c2e2fa | 0 | FALSE | 00000000b46e99e7d43ef9c236cca6d14e3951dbc1d2d0c3cf1bbf | 1J4KQQW8soNnHmNh601QbfGdCSPWLCR9VM |
| 33927 | 623f7cf61efa100fc4f9237fb50f1ae7e51ab6aa54a69e01d21b587d6425cf2a | 0 | FALSE | 00000007f8a1a60f7d05b3355407369a64ad2849dc53e28382487945c757cef | 1JyS2Bj1BNxzGhjv73F66qaP8XNYdhJBtC |
| 33930 | 60e8b4c446e11510aaf0fde866d1d93e7b9491b7d0c7166a307a5f836a0dc9a64 | 0 | FALSE | 000000008224a4ee94001566b81d23f0ff62c5be9bf1b9f00eeaf7a7ac713 | 1BvqaWbVLdCcS617LYUeDSAvpUuk7ZHgbE |
| 33932 | b3ee727fee76effcb3b784dd3ee1e838d0b80fbf5c7637dc03ccd3d6e1a9 | 0 | FALSE | 00000000a1s50279cea0781c0e8d25b9481e7f1200119956878ec64fe8fb9b6bd | 1K3M9WhqUqtWVJ5xueQGyMGXHcygAMJbFU |
| 33935 | de9759a84ba887de849709a129505b5baaea3672e7832c1c330c56112a3b9c07 | 0 | FALSE | 00000000a5916a74c5c9fcd6befd1c3036741f2a0b4be5b350e60d2490d083e | 1LsZpodgMzW8bzH3SGS1kpZu9JzpdVLPB9 |
| 33936 | de2235147e382d34df248748e23baf95f672f74f0504349b24da7ad56336a34c | 0 | FALSE | 000000007dbf20824e1915d0aaa12b2d75d88e692bb4de57e5dc1224b792fff | 1JWNKszVeY8gc4xT1Xj22fvZH6gvSx4Uzv |
| 33943 | 15a4788007e381f0fa6f78a5d5a02a2f05bda5468c673a5c9759742b1a37d792 | 0 | FALSE | 00000004b1b2116a2a0ffc9d1b4edeb3d2ede4fab4c8076d342722a0c8ead529 | 1B7TDLRGPnKULmNxrRb1s6TMeLU5Yg2GpXM |
| 33945 | 5f340cb13a3c57f6f50eef6e3693c4b1ccd3574e489e7704f916baca31c74e7b | 0 | FALSE | 000000006586f2fdc80d796de84c9b8f884c788d71dbe5707152159549c70836 | 1Pjhnrh8gqHNP85i5KSkxUkh9DkqnE9M |
| 33952 | 5907ac397bf455691555cd7166d337d3d7cbadaf51d0b72d23414fe6e8ae88f | 0 | FALSE | 00000000a83f2555ee3df5bd9cbaed1f89e02473a3dcc007ffc833814801d57 | 1JSHPPZCaVjFG12bsPyawza54KQcDqY1o6 |
| 33952 | db6b2f8b2e935b746a7643545ef22922d3d8870e9e4a8c1eaa550bfac8988a1dcc | 0 | FALSE | 00000003b799556d5f2a5a98fbe4b56c86 ef49f0e9104347dd22556fdef24 | 1SGc8QvXgto2YuE2NWjmWgYp2agUNSKTpT |
| 33953 | 2b425a0c9ca8c84be539e37c8581bbaec3e9438921c5e4fc315 37eae0624928 | 0 | FALSE | 00000000a2ad4e40015667b81d230ff62c157346fb97f2f6a26c7c197d | 1HwDLBkamNPJbest9f9wu6D7SpGY7KjEpG |
| 33955 | d5be381ff2e4e72097c999085ec71258bd8c0633df2fdfe5ed472e3fc16d656 | 0 | FALSE | 000000075426 1ff83a0d817d304b2fddc6407d13cfeac742030c68ed042939bd | 1MGXVGjuW9prSQdCCBGT7HVmPKy6pMsXdp |

| | | | | |
|---|---|---|---|---|
| 33958 | 8b3e6599f799e0e9b85de8594935dc9d3ca6833013c72353e6c8f96c0ee58ed4 | 0 | FALSE | 00000000d0c6b0ba6c3f764554d3901c7128598cddb1644a1c264948e67d5207 | 1AhL5xDBYBEe6FsGHgg1j2S9vDfUMSSXRM |
| 33960 | b306d4b5124ebe32c8f55151d20b70db5973663f11b3dd5a0a78e81c3197fb2e | 0 | FALSE | 00000000c13f7f8934cdd689ece035942542190a305e6c32d3ab520072257c2 | 1MekyVnCp7VJnmKExbadustfhAgfffEPBR |
| 33962 | 0fcf0a9dbcdba6efe9de1b259ca877317cf683046ccea9b326c74b70b7e575ac | 0 | FALSE | 000000024b1caa1a11dbdb8e21fa150211c82cd1e4237a2e60ed9f2b30ebdaa | 1FpDsJZXV9cJKnGP8JLPvAFFSSrY98KbM2 |
| 33968 | 9c7ab35cf34f7668f2cba3c6847921b33c4216fb198859b498b3f9664580e998 | 0 | FALSE | 000000005a39da4337380b10d1ddb8f341e3229748c8bb3a29efbf4a436f6371 | 1PdtEY1Ec2cZVHHYLaQz7RHigKyDs4DsKH |
| 33977 | 3c48393ba2f86cc0c468e04e69a722eb38c8b32fe23c2097e9c63274c3f9735b | 0 | FALSE | 00000000b782ca81df93103ab17d83f27db4df1dd6e0c500cfe525c2a3807af | 1DG8xcmGw7FLH1xUzw6HDZ47SQebq8k1ZE |
| 33982 | 287bd442db6c8c79a4ba33f5152b60fac589c3c694dc07486050d4c4fb8019046 | 0 | FALSE | 00000009c86468188271848b6b13bb1f11824a30ebb29344897c261680096ea | 1M8J5nzxWFrqhZ3sevzJMDdsxBD1fmrTDC |
| 33987 | e05e2b8f8087d9d12c76bf120147822cb4626bef52fc8d516af3ba22ef573310 | 0 | FALSE | 00000000b3c07bf4cc3a787da69d0022e396709dac875b4b27bf41662c50d04 | 15rHE2xSJMHonQePdNLvwDbf8z9Fk3AtgW |
| 33990 | a9228b02ab626fde266ace9659429bbe9d6f3930a39545c7e1fce6e0d645ba5f | 0 | FALSE | 00000005bc5da9d5768ca6ffa2720594d2b34934e4a64d3ca52e3ea89a2f6 | 1MPGUnZcoYQZ8mer2YFhfkhSwPA3LPk11s |
| 33995 | 5ca53175cace648b252d252fdd6549b89eb5df097cdbfb6ca90867838746a0f6 | 0 | FALSE | 0000001d740092295a71f8fca4a0baa6b3ae7a63c1c89197c829208529856e9 | 167b6cdKXy5TkdziuuMQjorEyaGY3Vwv1k |
| 34001 | c8d00602e314f652825e62ec27982e7c7ea61e639df39cab399e479c486d6ba0 | 0 | FALSE | 00000000025dfa76b856cf6313669d4c6399099abf65402c2d849400427c60b04 | 1HTkzjA76xmzNkfh8N22FrncoQnDBhC92t4 |
| 34013 | c28026e88267e60cac35a0a656cdaf390a68f1788a945aa0616f551e64d60b0 | 0 | FALSE | 00000004820dd74bf57518d8b725c7d1f949a807c19d903a9a98b636cb86e19 | 146e2Tn38CpBjome8pzsqMo4gE7rdCznom |
| 34014 | 810456330eb72734a154769c9caac69eba042f1bfa06c3d67be734751cc655fa | 0 | FALSE | 00000000cb5b9b513996a9328d82827ae8958b0485b98490f0d86b003809a9f | 1A386RQExY3VgxGg6NnnvP31wmmbLgTcpLY |
| 34019 | 562f4a16a20a66e05343d4cd5cb1d85253dd9c18eefd9236391a49304a77a96e | 0 | FALSE | 00000006f0b2960b7c8e1533df7128140641632e7cc2c64bc32f57cc27b1711 | 1Gcvg6xD6axkGyFMVQAFYxKmDZV4mbxamg |
| 34021 | 4220261c98ef27fc15ed6748e36790c7c0b698aa3dd72d341f9830b8bd2f9059 | 0 | FALSE | 000000009b5641cd2749baddb0b719b1f2e5afcb49bcff5b78cd934c381e4a | 1FmFcXoDVkhkSg37zGFbwuo9Q96myBAUqj |
| 34026 | 9bac9cea287075da1086c9391808b1b49e0f84f7950cb35d1db689066964a33f01 | 0 | FALSE | 0000006e21decc209297ce30587ac787fa00107972f300304cf9cc2c1174e8 | 16HjQaxEgFqGbcfkujLQeyGdgFxse7ReT |
| 34037 | 6ec7d312288e79eab0bbd11e8746d8b1661101be7df00563ac14a69766d2e4f8 | 0 | FALSE | 000000003zf709d666191c09df9c1cb84a2d0055c54e69372126afe870fd9ccb | 17Mv7K1QDREh5hFC1TAVaRUmwKqMN2kG7W |
| 34035 | 017ce585b1b50152928f3341361305d8bdef73c7e009d3a074f799e40701b849 | 0 | FALSE | 00000000a154bbf6b545ecd6b3ee6c686b16b9a1c7899a72a78bc1b33b207b | 1DMbypQJAZ2aZPhJKG28QfDvtPKADAciC5 |
| 34038 | 8f2c2cdd0ff14dd69ebc5d8f175d66b2053bbb2d537f18deea22ca98695cd43 | 0 | FALSE | 00000000af116aff725b9c27d3f4879ac0994bfcce3f19067c9e3a010e153ed2 | 1NZwive71Ld3ZKucXMNwp1CtdFcfgEXQ6e |
| 34049 | a79bbe8e9f8e857509aa101bf6eb2392ea3b90ef0866d9c81472e4a64f631a27 | 0 | FALSE | 0000000cc38c5207966Sed8ce5d59fed5a4dcd7a96db82cec0afe23079fc26c | 1CUXYiiZkogM3xQrR26fV2bsx13d8oQCNL |
| 34051 | fed8eceba0774d7d3129d4d642fc899825ec283a95847ca2e29162ca90a6d569 | 0 | FALSE | 0000000086928b63ee6df74fff9e7e23d1d806fd50ea4d35f3ea0b46ca20ebaf | 1Lwc1in34MqqMchYsyZMDM9Fyjgz9Baqxk |
| 34053 | 8804c47a044848ab51d5cddd8ccffea299a19423868b5b7c35b7425defe69cdcd | 0 | FALSE | 00000000b7f8327f8d9f712e2a4ad4c75f2ccb781b289bac42409fb79fdeea | 1Ehy19BUwXs6cqWqCf4VaLCsDyjAaQatMr |
| 34055 | 4b933d2863de8590e810535a7f253968de99e6c43ea59cfb7f5d39eed36796b | 0 | FALSE | 00000000b74822d86c3d53cde682e0a24c89ec7c4c5b1e3758d82bae4b789ed6 | 1CYUmfYdgPyst54VEGupeYMcXgCZsrJ8z6 |
| 34059 | fe96ab2f31c0ba1429cd91c34b6d59040c3b0ee56368eea16ef96632f2bb4fc5 | 0 | FALSE | 00000000cbaa7ab862507936ec844187ba12a263471b9143fdc1b3f28ce07c21 | 1DSHw8jELg97LNScNDzuR9kx8YbKE7wXmM |
| 34067 | 9215482c6e1d80671725dc455678c835d595c35f1f35ed922b33fd34780fbef6 | 0 | FALSE | 0000000007b28be61b9f9b2f0345025aa47d61a655d178f5e7ad843f91101 | 13bvtmZZm89hLNRMhumkJiGTNurZB2ziwT |
| 34078 | f3e753d48d210b3736e0a8430a96974f1f136ff3caf0dcbc9134c2a49056d29 | 0 | FALSE | 0000002c27b63b76efa2f1b3e1d41f138ca7d3ed894f0554e6c50ab42Qpmy7286 | 155jiYwnogyvvxeKqhXWfAaro1Qpmy7286 |
| 34079 | 0c9ba895a96a17b3c0edf6d14fe61d3972efca5e08cc961ca2477b65118f410 | 0 | FALSE | 000000053fd3228a1a329b436300e18324be400036128bfb69c4b56d77c132f | 17dBEcoQQTpEGFDI71So8gHg5XZKokoTeY |
| 34088 | d2a1bdd377f1c76432e6f092ee677cc71df4895791f1ab78c301e35cdf6e058 | 0 | FALSE | 00000009a91c5b256c6a0878ea85c2675cdaf4052b2c51115997d53d75adea | 1AyfoSTJ3vS8iTXYtmTw3ZN1v39WYuDaav |
| 34094 | 5dc8e44447ab0557190497986a60e4be47e6f8a57e66f496668d547915f4264b | 0 | FALSE | 00000007b86eb922d5d80689640d8edffbb70dc0f139a91ac9b11c82f8eb1e | 1LGnZQwhjGkCS2Mzamej9WGp4ro2ucvwyza |
| 34096 | d06a6a3386b017a6398fb933775614fd9d9fcd7de953c9e8b325192e5b85606 | 0 | FALSE | 000000002341bc735b5c3b2ba17426211111c8e3aea97055fc3e3fe6378bbbe3 | 1Df1J5ZkTAqMFW7Bg88VGoffwictkisDo |
| 34098 | fe9a121dbf0fc8b83dec7ed8aae20f6367a3de4647be1e8b659625fc6a2f3ddf | 0 | FALSE | 00000000327447c5f3b91b752fdab488ee4b03f233a3bfcac36441d1aa9ae119 | 1MNey9CuT45bgkwC51PZho8EUxPFjsgQMM |
| 34097 | cf8cf1dc741d25327d291638290b32fdbf3676f4a4bbc36c86dace089ce3cd3e | 0 | FALSE | 000000095432e57a65463a679f4e9c356bf3679fa348893cf8fa536422abdf | 14ebiextBxJMzbr4A412h9bSnxh1fyv3hx |
| 34102 | 98cf6d9e90716c025b378fdc6ec9e12156a7f536bf017d98fc1f8a68706387e7 | 0 | FALSE | 000000031545764d8f66fb3ad69cc77f963c9b39d5de20725f52476a2bb313f | 1B9zGvsY2mkmkZBdN8az2y1ete7eeSJkSq |
| 34109 | 4aa3ee64b200a994fa589e945888576dee0a5c2049b366cfcdb1600ed4b5df3 | 0 | FALSE | 00000000039471e0cfd34f9175bf175cd5af791268d1f4b0789f3dc4e65486ff | 1Cc8tP2D55xtjqZFkJcV1D97WXct1B8Kyj |
| 34110 | 215861cf720df37398da4fbbf3cc942eb4e68cc4b7731fd13d70ac9a48ddc4ba | 0 | FALSE | 00000000ad3124551785c6d554f6e835f2fdb8896b17a22ae195b344bb35d69d | 19hZ4YUEWEkzXiDHiDMStm6moqbL5qPLJB |
| 34117 | ab1d148b29a21c4b8065b143b14c5bd749ebf3581918d2dbf443bc3e02a6829b | 0 | FALSE | 0000000ae648d68086ba1a9d0d199ba2e1e79f92e92a53bf87441e799c19b6 | 18U2tBin6T2HRjzWp795vTV7nmPjS8W3sP7 |
| 34130 | f7197165415b53d04ee3c4b1a83427abeb8edf040aaf6e6c6a215e3407659e346 | 0 | FALSE | 00000002cdf1544206c0e60ba37bc21d7b5386942df94e233055774ff07ffeae | 143YDLMUgWiLmD8DZRQQL3QLquWdYR99Mk |
| 34138 | 2664f432667431lbb6cb29551d020a1121a4a5395cf3ef90f0c17b2e26cd1f900 | 0 | FALSE | 000000002c74092058642a64b7e096526039da73bc78e9fdee7ac42fb977397 | 1Nq8jxCNAbRzq2e2PzzmsbY6L8ssZQPtEJ |
| 34140 | ed237a68aa2a49d98c41ed9cd611072c9ca0d09624dcf1ef7a617473819afe730 | 0 | FALSE | 000000053b3c4d568964c47ed0db57eb01784b60c24dca2b0db31f3f56323f | 18cFQg9n9nn9Hhqp26GCzuEhDwH8B7Gsh3 |
| 34142 | 4b226a39ef3e01774fdc880ebf88aad056441f0cefc8ec91fbd516a40f54f58e1 | 0 | FALSE | 00000003c512a1be136d0e10030381c753eb9d6ed41d3ddcb3a2b88bd8e307c3 | 18P895R7tZGW43MSMkNLmQNYKGQ8GQFaS |
| 34144 | 7e49f622dfe60a3144f656633c9a79a2bb1e143b485185be7102c7735fc9abd | 0 | FALSE | 00000000cafc6406c1d82e3e42fe38e0811dd906dec6bb51c9ba03db76c9207 | 1MzAdtJkjWP3Yqw4uu9UaHStimedVcvWNBhQ |
| 34146 | 43403d95647991fe36409c8fc3cda68f332e94260Sbef1a291c321d1c0457635 | 0 | FALSE | 00000000cb572a939fce739d2fb402dbcced0235efa17fd3282c98d35ff9871939642 | 1LSPfxtKn7ZhipYHSUcRyxiA2zWpMo36Na |
| 34155 | bbai e8376664a00df4bd4d4aa016c5b2ed8c68cf6c0fa81333fdd4189f3d70cf | 0 | FALSE | 0000000c20ed4a01aaaa20f96b481c080a2e1a475865f15f64a72f8126f50b | 1EnbtWir3VsSvSzQh7H7bSR7PmthBvzPU4g |
| 34157 | b930c4d73223398799f2ac159d4e3630315f3d6aee5f3afd2c7ca59198fe6528 | 0 | FALSE | 000000059ac5b93b13277d254069e0fb1f047a02c3ad6730c6842b143e49ebe | 1Q9bsvb3wk8pKT8HpeFyEAAJTeiGXH9Z1V |
| 34160 | 04648f7ce4e0653061b60d21a2cef6651de3217d43677a3ee128392dd87cb8d | 0 | FALSE | 00000007a0edd54b239e332cf3a2aab2b91c5801eef232e3050caca1155e9f1 | 14VZtZCAFcCwRnfsRYWMrroSQxfhuynXh249 |
| 34167 | 9bd8e7e9d4c80449d191ee5789825fdf3f7e7ec704599BF118d932427c394249 | 0 | FALSE | 00000003a637289204c3188b02885cc952d225c6f4747fa77ebbd0747636ed6 | 12qBDr87xwWJ18bdSDf6SHaQidnJ1ktGD5 |
| 34168 | 686ab8bb6787beb98f8b765de5375a8210ddc77196a5f03b882e651e86c9661a7e | 0 | FALSE | 0000000c311c4f55deae5adcfa7a0e90122fc4b1db15b71df78d3ae2f7cdedb | 14C34486uMc7zuLTkZhu57Z71MSpZaoM1r |
| 34170 | bfc524b8be5f0f108f69c47020df701e5059befaa7447f62fd2986e926cc3e | 0 | FALSE | 00000000c1087d571c046db0b955a0086a310a035Sbdfc893a4e1b9d48bd965c | 1493Ld2hG3pDKXh83AjxFutAM1KkWr8LfY |
| 34171 | 2ae502a6808218f0fe93972f7f06b0a15fef03a44863d05bf6f77e2c2b3aa9d | 0 | FALSE | 00000004c07e3fc6e994fd6d48226eaead5747c0881c43fdfdab880e80c5ce | 1PK5yryKQkhNi5zKDQYqSAdgybxVXJ4hEV |
| 34175 | 18029f211923ea5a81a6dc719b5cf8b6ed53613e65cd0be973875905582Oed1 | 0 | FALSE | 00000000a428d4aed0590eb19bd7293e515ead5353a2984b00045f97dacaa5cca996 | 1M4UJh9swHXc3Cn88xb59vj8rFt7t2UW1 |
| 34176 | beb7a4ad7dbb73b8723563cd07fcbc2895b2cb3fbbbce842e1a3a61c73c1a02bd | 0 | FALSE | 00000000c5cb7ecd0fc5a4bf569cda1dcff60a7cd3053061daa1066a5ce6f9c | 1GgmaMypa2Hfrm5kAuf8gHCbQQCho2TzRj |
| 34185 | c6d91520de47952c3d05bfd5fb18f2291511d202bf9284fd0d942b30619c06df | 0 | FALSE | 0000000069527a09452d42357447757e7203afce9b728ece9ef7da8bfb2b926fa | 1Cmo9fJqrWReBnDaKsw9514GsMQBWQDxsay |
| 34189 | f1b147d8fe1e436c1861672718efc8e1ac6af9b265c2613fae4742e8134d7ab | 0 | FALSE | 00000011Sa7afce613fc86c5c8c19571f758b1c55f79a2d177ef138fbf992 | 1LjcjkAufBJrJBGCu1wGGSWewap21x3FA |
| 34193 | 8a3cf78ce39e87822f59a48ed1ddefd6b5455b6842d64ba66868e42644d9aff1 | 0 | FALSE | 0000000b548222c7433d00e59ea6e5b3999ccfc03954af62326f91a2feacd | 1C2sdtEZkpxsV39ZjxekVTCJP3xpXJo8Lt |
| 34194 | e1a0656091e7686a86f4609b3900ee703197ecbbbcd764df6a6e827332383970 | 0 | FALSE | 00000060aa4fca187dca9dea21e62e2eaa17f33fae60a8d434534aff382d7f1 | 1N9to4RcitJgXJsmpwjT1919AXZW7N7Sqm |
| 34203 | 6a1cc0b4ab416c760c13c720919bf3651bdcSb62661e706f1bcf736324adcbf2 | 0 | FALSE | 000000013506af9b909a82f79d92ee12bb5db8fe58362883858e0cd85aa6f9 | 15Ec9jwCWqYcghrftb548PAGirS1xM84JD |
| 34206 | 10c699b829d4d3d6c8f92d9547343d84a66626497b8bd0f85572e941d4cc608c6 | 0 | FALSE | 0000000c0e0703300e5fd0fb1d13b28c7baf6d96c35b88c21325c13e5FxujmXqnDh5 | 1NHKeQ35iumCBnFwfj1EC3sFxujmXqnDh5 |
| 34209 | 1b1d3c85548fac35a99307d19f50059c6e282e260968295649fae72f4b847e9ef | 0 | FALSE | 0000000001bbd657b50f56d0b684cd161fd3b398b4d2b5291c54f4b6375a6cd6 | 1KNLZPNBJcPY2ywzn6dfGPVEY5VMeHptkH |
| 34217 | a4e68c9056f24ff9fae677fa3014bfe5fe21f823b64a680f6344d488a4e | 0 | FALSE | 000000005f536c80b7381a7ca6f1605215706e8530edfdff1651bf8fbf992 | 1JrGN6ZkpEkXy1m3jqZ6AHyCGLPktzjdVo |
| 34220 | 1448549830481166aac110bd84345d8ed80064c8c074fbf8adcdb7756ebd7ea8d81 | 0 | FALSE | 000000000fcd333b352f0cee9e29a856c7aa1a308221f53672d894aef4ada0732e | 1C2fFLoKsW56EFnoB71T4m6bNMoTUUssSU7 |
| 34222 | ddd30c523f13ab1e130dccb21974701db0e8d76ff49d52cf312eb3ce4380c238d239 | 0 | FALSE | 000000088ff269b46bfbc6e6b24ff20f84ba2ef90c831d2cf358d8848daf382439 | 1PQmRtHRh9RDsozBNPSLiPGFwaQfXhp5US |
| 34224 | bae47581f3d739ce46f66e169fa64e41c4d19f3bc560b03b16aec4e4327c92e5 | 0 | FALSE | 000000000d5267bf91dabb805c0df40cc599701c327124f5b44c225f9c876 | 1FrZoqXbiLDg1H2PNAsHWmoabjw21ozAVa |

| | | | | | |
|---|---|---|---|---|---|
| 34227 | 0981488403424b59255265308fad9e295a868b1064fae2669e6b5c3dc13be728 | 0 | FALSE | 0000000006497e433d7559e259e7260ca209f8d73f5f931df8a08da54b8032f7 | 1EcnRZRu1XXCDuEc4zepgusGSF5f6ftD3j |
| 34230 | 54f913d1f483ab4352a196dd1a8dbbd85531 4fdd503791007ad9665165be5482 | 0 | FALSE | 00000000adfc082881eb596afaf89d4e817281fb6b364b2224f61cb48df24b93 | 1GQdh7hNbdHnygYXAeDUqF7HyvxyQWifdC |
| 34232 | 13ac4b0a36ff0338f94f0013de54de7ad1db779551d7e4c4e70a68afc21ac5b2 | 0 | FALSE | 00000006f303c35136669981c8e2b1c8391877bacb9ed92777b581 7e5f17fb0 | 15FHmq8c6F6UB9hUnjSF7hZjxHFngcjTL8 |
| 34235 | 7e5c49dcf1fbfb6e05501ec5c905798b1ffb3df1117f29d54fd9d1589f6dcf7fb5ba7585ece76ebc1 | 0 | FALSE | 000000000075a087e4c51dbdb8d4f36f6742d9158 9f6dcf7fb5ba7585ece76ebc1 | 1DgFivcGpGuV6Am5qej1FdfLSyqK1nimXx |
| 34242 | d2150b0b89841872efed260414aa23172 4085fdce7476491249db50ea57aacf6 | 0 | FALSE | 0000000009ae0fc0fee0a6971fcb34706ae76405cdff89872d01967b649a9819 | 1HggpM6SLu3sEt7okjqEUkyy4f8d5vynuh |
| 34243 | 1c7e882c0ef5b103c81d59eff54c1f1603c74c3a36ac08c5bb5e496524 1c06b94 | 0 | FALSE | 00000000028fd1f9b877df04d7e35c7f00d95afe600be9f5e7dec4a49cea2a37e | 1JydT4NigPoS1tRt6588fH6DmTVyNGDaKx |
| 34246 | afdcb230b5cae1db0fe8baf78c25f26c163cff7e2d03129361 77e179366ab9b5 | 0 | FALSE | 00000000002fc6c85cd1a6aad72d8f253ffd905a9c6ed44f72400f42a360940 6 | 13MHfFvBPTU1mBFiKZZ8sgzieyVeEv4pbT |
| 34251 | 0e8a001d2159ebc4ecde27d0bef3b9e87ccf51 02227ef8be47658533492e668e | 0 | FALSE | 000000000824b4488fcda89e11709cecd0b1 359c0162 3b58f57cd0fe3c5dd2467 | 1E1p8aLQWbYUG6SZzeQ4kmyQFZNUs3d8Fj |
| 34253 | 830af90ed39d5243 6d893aced3d2074e529ba9517dcba9254ce49206de201f8b | 0 | FALSE | 000000000013dea11b847e4266e8952dcf0f2d00770706d6a2afc3ded839d4ae | 1DRBLqYsrEmL6K4tTKRVvyxxoSJ7nSeE5J |
| 34256 | 9e22234954470f5987648a9e34d39660c33c44479f60245aefb93fd6bc572dec3 | 0 | FALSE | 000000000b7190af1ba12b8544410abd65dd9223a4f0279769 71e98a616a9baab | 1ZJ8BKtqxaahfGf21f6nmukEDe4pph4oWs |
| 34261 | 014fb300349acbd746b28e102127de27e01f6afd6b554c14c40c7460006ccea29b | 0 | FALSE | 00000005f84ff6717ae6a65064ea3d94c151df065f9a5bbd2381c6989f5b047 | 1DRwHXWPWPzYqvwgNgZSj5aoDEBZ29mew9 |
| 34262 | f56498d7560280853b0249d66f515b5bf49d9d14f8f09fed1c878d96833ed37b2 | 0 | FALSE | 000000001c3b5d1c84e177ad495ef37483d70ee1ac03f56c5fc5705fdc2c9e9c | 14ZtK428tqrYPSFzEeC2duz4K849aEqRk |
| 34273 | a752022d801e7bfbdf7f7a8ee92472790189198c694a421997b7a4f73f94840e5 | 0 | FALSE | 000000013fad98598accf6d68c234b8fb22ab05ae24fb98b043dbd25dc84a6f | 16tS33g4DvXaHesVuMyKebK2kd2eDQ6sv3 |
| 34280 | 06802eb20df7332e31322af29010a761153760c58e10b718f9c3056df1861f6f | 0 | FALSE | 000000006cbcac5c6e2f01c728c49435666ce455f44123dd7817504f50e3b3b5 | 19mLiDV3Pcr7eQpX1XYhYGz884yQAi7YUE |
| 34286 | a490c6abf22a87a96b37b953ec5ca44b34231345c9d6321de3d5f5b81ad79c4e | 0 | FALSE | 00000000b0eedc52f8e77192e70d21b236dee7faf1930a4a9c60fc910235bf81 | 1JDPu5RAWViFfcmiYU7K6v5Fru C8B4os82 |
| 34293 | d73b01b6b837c9b8b642cea6b08825fa3b05eb0527df7121b5fe37a27e986f03 | 0 | FALSE | 000000005072da8e2ac141bffe3ba7359352a73aa49e9bcb9c93d5c3678ee516 | 1EjMVBkzft2am75hXMm8ybVUjfn64f9kPv |
| 34332 | 29ab04e964f9ed58d29c30288ab21b13a9ccefb476ae5e65a899e56b82df4140 | 0 | FALSE | 000000009a96adf8dea1b9c47fe6000f5ebe12c227cc2a5ecf790a95ca79c0a70 | 1Lgz42Ld2VPtutbb7syggzWeRABaD7UNHpJ |
| 34337 | d0f74708822b75435b905ff60bfc3b5df50a533f826e847380 2ed3d4c6afa984 | 0 | FALSE | 000000002ce80d26244ce4d91dbab86952f21611c24e2201aa12112aa916860 | 1GUGHTs6xh7kELAUfS9sTYhoFnwFaqLsQ1 |
| 34339 | 3599b9a422ce823a8b33d2084e5be787582b7abd54cd08dcb45fd7b76b26f349 | 0 | FALSE | 000000002aef330947767b7a4d11b886b8fe2f20be1a55d5f371850a5ff49d18 | 1KrUgK7K8pQR7XuRkmHdc5SzmzNWNewYda |
| 34343 | 2d1d43eaca6d5b7b493eb85d31e9e1aacd24f8fcc043e9913ebacddd7c1dc84 | 0 | FALSE | 000000074a8b08cdddeaf0728b8d704d3034d1d868150311cbea5ac76392d70 | 19bZyQpvos4Srx18FaK5Qjkw37Y2o4yNta |
| 34350 | 59232b44944a58404 0ef96807cce366701ad29556081 1bdaee552fdbac706209a | 0 | FALSE | 000000058 2ac67aa42bf6446cbc53afac0c6f276fa34647d7c3c9d7fa53c1bc | 1HQrR6ruuGQxT3VdorvqQwC49VLewGHdmc |
| 34363 | 069114 2f42efb7e32f4fd6588e1ca8867460b5f454a89ed60fdf89a3ac05bd37 | 0 | FALSE | 00000008cab1af79bad41aa012d45f4f712f5bb7ad3cc6a0bece0d387160a7d | 1HniLZ72nDWnnwKsHoAmmMQgohoSPX2Wjs |
| 34363 | 361ac27612 6f7598deece4b4f169d85a7b69be6eedc07000fe35a6fa06dbde8da | 0 | FALSE | 000000018494a6b3f538909c97329191 0f74c a8e2c7bcafa3e7c82ccbc1bb2e | 17wFwgZ5YVnhxUcgbMc6uu24pz7mHxneuT |
| 34366 | 8b4523a47edd4cbd7e8161c34560ef01513166 86028f0d15dda6cf8f14438a1b | 0 | FALSE | 000000050ee52f194b80a0d2cf4f72bea6ecad0418d24d1daafd4ef754d7d9 | 15gMi29ExScqjmtiautq9i2vuvEokSWCf8 |
| 34376 | a80e86f17e76d14c3b7e12f532ff93f4799ac77f4168288191ce369ea8937959 | 0 | FALSE | 000000002c313eb5efa56cb4db59a743702ebddf691ac8a521e58f2c78ed245 | 16gvoc15bfDNs3d18MpttK6wKjGB4dUiLj |
| 34382 | d0ae26d6345bf5de7fea693af2b9bb3ad482294cf9c96496d466aaea5d043a4 | 0 | FALSE | 0000000bfcc6a974fd16e21c281d1def4631c7b577e0e8b1c03c9a9c000af5 | 1Eyqt1SrRprcLQA87oZHYgbFaBhgmnDz5N |
| 34390 | 7478682c9e84c877f2446079134c6a6ffa3b859c3f0f9e318cee8e2272555c997 | 0 | FALSE | 0000000beb6000ee2c5016feb1e9ecb4c3338008db2b9d3a46f3f40c1ffa662 | 18iru6SMoJuMkwuF1qD1EDaJnypUEC6pYL |
| 34403 | 5c9eeeb0662550d752b73bef81a9e487d650fd48896aa7eee74388ec69970037 | 0 | FALSE | 00000006d0293454deeff20271efa403d66f6f84e3a4ecfb3c66f05707046e | 17tpoeZYdJncR677uX2893sH7gE2zJYuz |
| 34405 | 5acfee6da19bb1c0d71a2edf9c2b7749b8e86661cd2e04 8c05b3984b24e4e94d | 0 | FALSE | 0000000Saaabe9e28512a35e9b24a9268fa1d36ea9572526aa418f2f98dbd75 | 15ApgcJ1e3XJumjG4K1JMqCLFWfsEkTdRg |
| 34413 | 12753e5c6593e96229b1ad72bb0deb90086c2f72e03d00da0a4f4398020 3b3 | 0 | FALSE | 000000034334edd23ec967c010841a012ddbba7120d33012562419 5ad16ec94abd764871 | 1EeTVJmHBAD2dgGn9LEjhRheoUEzppPfjD |
| 34423 | 7d4ca38feb7bf2ebc8 7 eed6c14f183c638f3909e398a6dedb9b81fdd13b346f8 | 0 | FALSE | 0000007d2b00006af88d0b26e38292d52b636cba9f5ec02d8551 3eef47b76 | 1AGBSNg4tLHAGU2BW47rE3ckRozjHaHcr |
| 34434 | 7a131a880de525e55624503f38de8f6ea627 8424d53910696513e4ab4b3620fc | 0 | FALSE | 0000000a737e16ab46ebc553323d225aa29376e471d01 4313694ed0698757e4 | 183QmwkGpNFN11o5k1LLHz8GGAbrW5ECjP |
| 34434 | 9e2625da93e2127a88636fce58a26d4ea20573bc3613ac4fd138847d6f2fa013 | 0 | FALSE | 0000000f4f6e7c17d243a899932c962d35bde399f41c02c159abf1 72fb8931c1 | 17iLZE4ATRi24HrDyTCizTu8W8GdrwDtqV |
| 34438 | f272b03b5ea167d3ca5941c5e618edbf571ab004ea2938016036b2bad7e1a020 | 0 | FALSE | 0000000Se58dc6fbf101302cfda9b3dc364d8845033a91 3cdbdb2000518d34433f | 16aTYik8MAPQHqjKgYkQ8hNZZYKuuxw9ms |
| 34447 | bc4ffaa696c601c87c8b3bf7887a3f2226f7ee3d5439f878ee49739b8585cf0574 | 0 | FALSE | 0000000be373751 6c547a6736d913775eb1560c135a44ce32713b8c1112 6e84 | 1NYmTHJpc8VcUie4WVLvHzTKVz3rP18ho |
| 34456 | e015ae8421c2886f5787231b441c140bfc4388d1b078d783a24e290c2ad22323 | 0 | FALSE | 000000082a4974e315428844b7222154b793e2f79ff6e41585510e12df41dc5 | 1DtsVHRdUsc3Ywh2WKmX7SmW2ZtHMqLLc |
| 34457 | 0505c38a7f7f543857606ac208b6 853f3bf39205c77c676789fdbaabaa5946d6 | 0 | FALSE | 0000000049d5 4af86fed4c91b6d4e7e3c63dd3ba52dc65b40e35a9a83bf7fefc | 132i5C9oCz6DjKst3QWz88Z2XBbQRLWh14t |
| 34463 | cbdad4d9a023f890619c446161de1d7a3f879a78d901e215a78a429d37a375 | 0 | FALSE | 0000000057f785040133 8ff51270abf6a1e269866ad172a54b67ac7b46c124 | 17DkkYkYMCdABqhFWQ3Vay2ES8KrVS7xgz |
| 34472 | 619c19d4d84cfa36b8856b3ba3b1304bc117efdd1ceaf7580b29615ac2ecf968 | 0 | FALSE | 00000000c577d354583cfe82dfbb95cbcbf22a4f3f87beb00e729f76cd6361 | 1GoprJq8CwB6hdGLqLUXSoRVHCPoNzbhjho |
| 34482 | 6b9f6cd573a98cbedb3e6b599134 7f86e7a091305071 3b8214e0ae3d3d0de7db | 0 | FALSE | 0000000950e5 2c93 2f94a7a9f42fcc1ccafdb8366dd8239909ef97edbf0d6b | 18LdNejqe8PzRHhDaB1DGN cKGFmeLHE4Fx |
| 34487 | 68eac2b708d99f6a0737eea3e937c5c511 61e a4efb98fd7b0121559 7b3d35d2f | 0 | FALSE | 000000004442 44cf8f1841 4e98a889f3e1db43b8116f7803901 1fe2393dcc02 | 13xnNyu7AGpH798Db gKzpbNEKg2gtcmj1 |
| 34482 | 28a3512b741f7d71afda4a23c7636325740c350b28faab57192b14c5d54f | 0 | FALSE | 0000000b2c4e2c1e896116211 79587955ef85492d421489ee60b0cfe89b489f6e | 196UkpqYQSZ8z6ygLP4UXrVpwtFv79znxl0 |
| 34487 | 236481d6edaa098ad96dd4211034d4e397f25b10da50abacc7823232 3c36a93a | 0 | FALSE | 00000000137660a0d4627dbfa5af44ad5ef2bef16e18a724b718c81ca3d4 | 16q9qTWMSH9ndHk3HRsMffTQpoHRoeRZJD |
| 34497 | 79d666b357baf22567923fb16617 0a6aa31066a3a83e511e094d6e374 ddf64d | 0 | FALSE | 0000000008f62ddbb84b3721dad913775eb15600c135a44ce32713b8c11126e84 | 14iDV885nqEDG49cFbeLhR1gFR39F6dsU2 |
| 34494 | 69afdc5e8dcb80878638b7e9b84486e08af578d7beb46400f5a4f8047ab8b1d9 | 0 | FALSE | 0000000023150da175667 6c145 4de4f6454e3bf1b1d1fd4d30012c16f403490e | 1F69d52BbCp1cSNV5AEB114d1nEP6qGcDh |
| 34494 | 704d7460a286d63df76b7bef5a1fbd3998387 2fb21591d2e1c4bc95298811ae9 | 0 | FALSE | 0000000611207edf5b1f2b8d958ba0b904138d71861001 85fd48f909bd09bbd | 1K8vRUa8JrU8D9YiAk8TctTp9Fgm78KTi3 |
| 34455 | 2e55fe06dfdb91529b51f6ce4219cfc5d9553ec9c8a6a3eca955fe1efc551fa4 | 0 | FALSE | 0000009098fa26f3189cfe3b7389d9f2c3fc179df1f6760cfb2d5166d10b644 | 19hhb4bVZP2p57o6HiJ4 9c6FNRaBBGDFai |
| 34502 | 41792091cb5068e79db949b09349e2264baa43ce8f71779dcf68b008115946 | 0 | FALSE | 0000000522ca92f6cc8dd5b5b303edbc756d834fc6a28930dcc5d11e1d6c56 | 12oEQDKtHc2zHy7XjadsbWivbn7KcRTEJN |
| 34504 | 20dcc78a2ddd37322e4eec0d345c35c6cabc843501cb1af735033f10cb1cde39 | 0 | FALSE | 000000049640c85b4defec558ecad63537d9c25c713fd6b01fdcf53d5430b32 | 1MDbjyBR6tvt1 vUMatPatcgRMykkkv4283 |
| 34510 | 46d072b795d712f2b366644b7f3e6843b80da3a992f1936c978628c1a27a26af | 0 | FALSE | 0000000009f2cae337c0e0e15cf0eb0862 23dd54a11de02dbe60cbe36aa0863 | 1N23ZDp6iBLcWRa2yWX5s7Jcc7oF14iYaP |
| 34513 | f3d5ae3523998ba432d3c41f895e2f694f368699567978b311e092d9f03d29b | 0 | FALSE | 0000000010c30359c569a63e49a04282a6d6b67d855af21e8248afa8086f 2710 | 1MWvKSJpztHSnudspj21NSSUPiQxn4kyTE |
| 34513 | eb7f5b0035ce88b657eb6eec09a8a1 afb2952d9 8ad88001275d97e73b199a227 | 0 | FALSE | 0000000a7a1e7daf29792eadb4e4e9c9f9019f1b817f54b63a737c871f0f76 | 1QDSLj2NkYoGiwtudVNhCvyqP9QnKPJoZn |

| | | | | | |
|---|---|---|---|---|---|
| 34517 | 68f5e5e668109161ac2ef2e3931713d198b53bcce02b628b26ab68e817735367 | 0 | FALSE | 000000009615b185ceab72b63444b3639e67b2480df72e0f3e8e9b7efdbd7b06 | 13Koj25fgdCjR7nXzUpkVwZvcqBJXoe7ta |
| 34519 | fbb039c6a85b354acd7d7dd5c96dad6bd9748b2f57b6bd975c2cac3798d0e6f6 | 0 | FALSE | 00000001d5cbdd20de7ee09bc345c2ec272aed2f8c870f142500989580f7ef | 1CX1k4JZWBvs9FLQK8JzUYKfCu8xTHauPs |
| 34520 | e32c8c5597725ec05ebbe143fe3f257f9cc9e232d74f06816e396cbe3911b71e | 0 | FALSE | 0000000734ba76a715f1a315927fb2a9d948902f6cda9081079ba15e51acc9 | 1NzWesduFShNWcaEAZKwcPuMhUG18xJbv7 |
| 34522 | 9d14c16c7c21fe6d5f3bdf3e07c4111d98cac16a14871efb3bd79ba36f0f364e | 0 | FALSE | 00000000b490921ade7af61a0b04b8c9c64378261c910c4d0676569b2f884d03 | 154yRhjhWVwuMvi6AWTbUQGNp351LLmMHN |
| 34524 | a9f086ccd11470c0cadc97600fc29d363f5b583c3a50ab78045f1745ee07a14a | 0 | FALSE | 00000006537b2bd9e9e88cf7003989eba4ebc3b22df891b1cae984f6 | 1Lmgx2TDpgEGF4WG8Tod8EHgkxuZqx1EMf |
| 34526 | 4860a48732687436180a0b0dcc243536ec0564c07f598a2291bc0568d204afeb15b | 0 | FALSE | 0000000102816adf701104d449eb5ca0ce587b163ec8f86fb7fa33f432b1ca137 | 1SzR31cxgftnr1YUcY3LBVKDhLCZeg7aqG |
| 34530 | 4083e21d53c5e7ab11846b7ead976e1ccee738150a70df5ff51e14755abac0761 | 0 | FALSE | 000000015f09c6705559t7cc2b7c30371a930c2db4a0df01a6915e47c7f10c8 | 1FGt1aGzrsc882e2aaC2fnLR2SiDwDsi3U |
| 34531 | ace744362ce6154c1a9d0e016bc08a38f4c2fe53afa581afb3bc8c4a0958dc1 | 0 | FALSE | 00000000432ff587344dc5ac832zbe518c5db2f9e729dbc94a7d1a96e1f3b694 | 1CoSNlzmQT55xXQ1UE9XfvqUxbRcam3UfS |
| 34535 | f40cc6c7ec6bfb469ad36512b97858b6d8dfa037fb8bf5c9a64aab2095a2841d | 0 | FALSE | 00000007d84629a769c0e99b1403bffb491e0a5acc17121479f9b5364668819 | 1GZoG5127nWCpdoGHtCA6nV9AUeNLZfcVJ |
| 34540 | a05641f4d504259c6c8bf80e0dcaabe34f57467eb5f93f8dd664d934a204300 | 0 | FALSE | 0000000042e963e83b8fd2a05f9b7462797e40118b59b14877fcf648dc6e89648a | 18UivmS7ya9a66qVxBths7u9HkNgpaEU51w |
| 34544 | 040a12537009bd440d51d06977204baa31289ada519c41ed6dc6e918eef8aed3 | 0 | FALSE | 0000000a176b83fd41e3fff11fb7c13c48bc714a0e8afaf796d42e6e69025a3c | 15U6g2ZGEV3fRMDpcM8MLSNhexiF6wMUaK |
| 34552 | f1b40951dbf3d88be212b70725a950c5873f561c8db586e8459bcbfb23fff07 | 0 | FALSE | 0000000606e8771dd2059ed8127bf9e34b0f5a5627900a0de2c390fbea043b | 1NPYNTS4dAPX3uXbPy8Vg5pxNbKACwiDWK |
| 34555 | fe37377167f960a5085e86ceabf669ee78058f1d521a96d05dbe4a9713464d4a | 0 | FALSE | 000000008b00e36bede8e420450d18fae319801214b17b87ce3bc76e4d150cf78 | 1MtAvbzJKHms1U51AxVXMQx2hSLcPN3un1 |
| 34562 | 16911b1c05674515263441ccc9a3bceadcaeeb4af55639e9a90459aa925dcca77 | 0 | FALSE | 00000000278c56301c6b5ae5aba2368448af7fae492b7a733b026ffd620948cb | 1Mz6FaaC3RXeysLWkrDjyQaxpp763bEbTW |
| 34563 | 3fc83e29c2d337fc62042a2267e3bc5b461ed654b34c66938bdef632531700e5 | 0 | FALSE | 0000000e169238f8953e2af64693c98f92c79a28a0863608f70f58d70285 | 1EfscmJ3WSe4DZ7a53VXjfbq6Rxr59zxKs |
| 34566 | 22ec09e34beef3f4f1da8a1c6e577cd672e7ab3812b1e1948230d1b3d6c08e5 | 0 | FALSE | 00000003118e105132f813991059a93edd1a41518b042cea8d1a59cd6646da6 | 1CmymB54j71wgVNQxRSJtXpEkjn4YEHyg3 |
| 34569 | 444f1593fe010294ea95d6956b6c597d93920d88b0d24e975e3e8d49f0a27d9 | 0 | FALSE | 00000004902a0e132a7a0ee3266b30c30dca37f55e1c34499752a5b5a4b95e | 1JTnfkZtYwe6oDOfgxfDlA1PWthTBaLtbv |
| 34575 | 2a42ca15b72de47c0675eda8fdbb126c534058116cef5757fec34889236563c9 | 0 | FALSE | 000000002f552d5b244ede5ebcb5f5646c94e537a603b6d80cb604423591d79d4 | 17eRJyAYZRaqHU3VRLH6ZRujhQtQgVSsv3 |
| 34576 | a90a91157e6bd4ccfaf9796d13b7241ae289991431486e25bbecceaa24186bf0 | 0 | FALSE | 000000001b5d938f78e15279ed31d5feb27908af056b27665b2f2f607099434 | 1GW3noLRmmXzEMwthJiJWj9LfAZkqmn9vp |
| 34577 | 61eda2f1fd6741b0f07c67c66bd14b50f09a1f0140cc4b8e7c2a09201bc8bd0b4 | 0 | FALSE | 0000000311a1782efbb55fc6872f09db3bcf6e1bbcacbc07d3bfb7108d246b5ac | 18aBrDsmFwdZtPpVbiG6PcX2CwxM6qERpa |
| 34580 | 3b4bca5b58772c6d632785f294fd9fb7d4b1380ab9423d98c9f8f3e6733e210b | 0 | FALSE | 0000000045189c6bc92c0061a9979d6c415ef2d80466b41cb0422e8b27d1b9314f6a81 | 1PoTyr35fY5kvhR1BN2tqykLa254BTvDfX |
| 34590 | 22331bbdf01ed1594fc1b9e6532b662ff1532a214deb89c29386e318d9e3837a | 0 | FALSE | 00000000870006c3d9d819a8bea6368cee3f7870856b18f844457c5c36bff230 | 19Ui1vDYgN7CBzrm677Kj8doaeBA2gMC8f |
| 34591 | b7f2d7af6b94abae19b4561039195ee951153281726b2e1c31baf632c0ff9b03 | 0 | FALSE | 000000008dd677b705aced13519afa244487cd9caaea5d097c73275354850 | 1FfGcsXDBNV8v7MHJuX3yWModB8mpqr8A9 |
| 34594 | ec2cb97005e747e616979953b44e6a8f280b21a50f8e767a8475d841e437166c | 0 | FALSE | 000000009201109fa0c9620eed8bb28b10be8425d865ee427a0d24008a77fbd6b | 1GeSp6do4YhrvkFvZaKH2CwE79BUat2mNj |
| 34598 | 1fa15eb61cdb018e4dd4efea106a8f1212fb7d97a511a98232d01fb3bcc08e5 | 0 | FALSE | 0000000adc33a42fb7aee017d670520f886d933890ef19c41f92098e00aa7 | 1JH6HEW6WUZvyP6PZKHXkHM1MwXm12Bc7 |
| 34607 | 00436d9a65074214d69e83ff57e467aac7286e38221111e319b53f41884b25bc | 0 | FALSE | 00000000ba103f5ec654f857c72f38544b6e88631597356957912dc7d66f26a | 1EjDpDQfgmTHYYNTbjEF1xvcxTnxdSdwxB |
| 34613 | d1cf87d24c787d12c7be237dd7cacae32bc22d359f5f4251eba3dce38f36a93 | 0 | FALSE | 00000005e6ae549a6a625c32cf0fdfc675df413f82f65ac475c6ffef77831740 | 14L8VgZ2BrfWfaeK4T28Zgd1c9Tgrrie1y |
| 34619 | 02a547f73d888c162b6bd437187221f1b0189275524a5ce34e9303cbcacab5d88b7 | 0 | FALSE | 0000000ab33f1cdbb17833409bda94598c6ab7516a17deda977231eeaeeed5e | 1Q2Y9k34tUkLWhwTLbvn3sgpSuFbiK43az |
| 34620 | 502f972fca749683ba45907b0fa015a8722ed3f3941ff863e2e159e36b6352ae | 0 | FALSE | 00000007034a08fef9f172a31b88b34731abc04eebd5a577a196caaa48dc88a | 1M56x8v36W9Pe7WJienMt2mYC87UbaLfgZ |
| 34624 | 3a99c7d1ebbfd9bdb7b1e9cd6d42f20f22ce5444106a8f97a4138f972c593bfc | 0 | FALSE | 00000001ce7cb7b9902018e865f966f2689ba7d1bcdf9a8c7ba7deea444041 | 1J4GJ5MUd4rTg9JHKhBNYH4Xz4MEpkaGs2 |
| 34623 | 6fe98d3508c86f279b5391e95a9181e105359dfca5727324eabba324644d8e34 | 0 | FALSE | 0000000a2c1ef8905795b93f92d467fe431b048fbe759375835146e386e9b5 | 15DTjSkDNM8QRGkPP1gLmWZoNVp63f2c2w |
| 34631 | e451e66860f10e43fe216ada5faf3c72ac4cf47b3f7551eb4e8275e6eac8a877 | 0 | FALSE | 00000008dec0c49100ba7c66391dd4679b494c192c1e5b123bb6afe55889958 | 1FkWF3CYDf7in6KivyzPDGeCsCgtn3pQUg |
| 34632 | 2cd6ded47558aa4595d85dbc4ea35e24f31d802271a95a7fcf21f69be6f3dfb3 | 0 | FALSE | 000000070331 1a396a8e6792756950669b3c270998e4e1e6ed3441d20fe6e50 | 1Mrm746tZ3aeTXv5rBHsx7sDkkURsa4Uaz |
| 34634 | 90911b000bb614befb4b10e2dc6ab4b4fcf4d6a8fda2ccbd535cb66b3a2258a | 0 | FALSE | 000000067e9f62301ce625e3c49a7a6c82ee225ba169595054abd3c091f24bf | 15gSogRWHKPStkT35i6A5QbT4NQ2XFUeaM |
| 34636 | b46fb39056980f3fbe6a3498c57997d3b88a7f673e5e30daac1bc0b7b3aa324896b5e8c3e90 | 0 | FALSE | 000000002934e2a48bea7f673e5e30daac1bc0b7b3aa324896b5e8c3e90 | 15GbArVud2Xewc01iJLWeaqj59U9pPCWqV |
| 34637 | 89e0833b5b9fb4dec81a4b0cdee9ca625ee67d237ed9111583451edd6bc8331 | 0 | FALSE | 0000000874314baf22d06e7f51a5beb38ccac55dafb7a26cce84e182145c9786 | 18fKS47LhkWeUPPU2fFcShvrSKeLnHmkxE |
| 34638 | 62f13ea721c6920d7bb110078447c3c05297ae67474f89b4dab4612b5428a0f8 | 0 | FALSE | 0000000008ed6aa8ab60ea93baff0913260175De30c73b3e6950751e2fc5c033d | 18C7KXAG952v2j4CR25kCDMyeXNiLCvKoy |
| 34640 | c6ccb2dadb54ee66fb6769818820a28d7b98c8a36d7c2e1445c6a035668e8141 | 0 | FALSE | 00000005868730ee7a82c8beb97e1d21fef8b617d037bfe64d7f44e69bf4cc | 154f11gfXshNDXRBegrmw9EywaV1m7AUhc |
| 34647 | 30866eab136aea54efa78d57dffdb6f7ef9156838c6bb55d65df4d3361a5e74f | 0 | FALSE | 00000005de9781341277885996295a92a91ec159e70df050e798ec3c6111a | 1NRRPkq6spRqf5PQ4Me3iQ9uCsM1y3yqgf |
| 34653 | c055f399633c92225c4c20a36d0cd5b2371b9dd6c209a0d0d0b4c57a17f5759 | 0 | FALSE | 0000006a0ae941fb072f079d1e17292eaaec2905f5242061a4da33fc73f8d | 1FP2krz XFgW7QxqDGnWb98XRmwC2igNSXN |
| 34661 | e503f3e7286607c77eff57041f58d270927d18e7c803dbfa1e943269ad831e4 | 0 | FALSE | 0000001c63a0490677bf0dd32b3300b9664e3eb10c7e17ac452085794d9f2a | 1FeTnCAdbRbfh6k4Nt2j9fMzguixKZQ3oG |
| 34663 | a8d3d2004484c72ab84fcf9913bceb6fe93525b971d38422188eeeff588ca2a3c | 0 | FALSE | 00000000693a8047d7905bee1e15b208b66bf507f5e802955ab6456e3592f71a | 1JGSSWLoHzMUif528XRmSJMCn2EuHQLFZd |
| 34664 | 26e1eab7bafd82a22e9fd0b43cabafac05b083d712cfe2d50060fe4623f53a | 0 | FALSE | 0000000a6379799c43ba113e1aa5242b4b23c6f3d0ced494907d7a81c9c58a | 18h94hcv1d7YuBZSinFFPMxQSvvndqbKKvs |
| 34670 | b8cbd7ec977e92e0f6f327767c568db2c141694ab876424c7947b12f6f990396 | 0 | FALSE | 00000003820672c2c51c51a10ef7113a6a36f80cc6d8aa08fd752f2fa99c6b4439 | 1NPmkGmVEP2yJWsyef2HP5TiDqqGPKkmZL |
| 34672 | 1a05d27578a66e51e58fa9eb7ec14a785977951054514a408f9aee97c6430fab03b498ba9 | 0 | FALSE | 00000003e47633d0d5d1bb64d65f3678a1c408f9aee97c6430fa03b498ba9 | 18Pnyvhebur19gxhrr3P3rkvXwoKvE7Cp2d |
| 34675 | b4027707d49c744b8e0e368a9e18f9501d5bb9d0e4aa5e3aadb1084feac3cf83 | 0 | FALSE | 00000007763edb43193a14a1269a01a0456ffd5a79ba39e219e4b917958 | 14D96Lrb3D5uBs84ssBLowF93eFNsqwWT |
| 34677 | 88b1d789910b517dd083b4b4eb5d54c833baeb7cc279ebf027e4df26fa8aa5eaf | 0 | FALSE | 00000000bd723f9eab4a2ee6d70b2777d22910c6c1b31542653943d1b7345 | 1MgQFfm2DWJgRF52vsUfuLBHVdsRvg2T7Z |
| 34685 | ea0c1d648732e235858544d2bbf33d1a6c44102cb76120df46a3cabaff91e13 | 0 | FALSE | 00000078eeddbce5c341c1be58576e76d1215ba6c136f3224d4e40019658 | 1KA88idVHXEpNT4zJi5apWTypeRJC1NXE |
| 34686 | b87ca75b6c808cf6f48b7859d05221de0ac873a49a4b6a26b670eb22a9bb80b8cff | 0 | FALSE | 000000009310 7e96101e32de3af4dcef5cc67f944c3be25b4b2ae25ffb68b7e6 | 1Ny1Ts6MobknJ4jZsu7Q7bD5LdEJaiTbgk |
| 34692 | bc9b7dd8584a69e469f3fbfae1b5425d9d604997ce7061e6fda83efe6635310 | 0 | FALSE | 000000620c4da91fb1519c788d3ddb42f1b5689cb39433a510f7928bd36384 | 1CfsesCcUauGfd4UavHkjk29pDFbwj7ur |
| 34695 | 6ea82b617ac0a427a803e774c45171ce6afcd03ecfbdeef3ebd13f682913ab5 | 0 | FALSE | 00000000ab3382089466a5880db2b630219774927a06eebccb6d68319f4819c | 1M1ni1tofaryftwyJAgNrHRKVYFsLe51Wr |
| 34697 | 30c8c25fcab798aecd8c7e818f9afed50f034e56cf58a873dad948fa646ce73 | 0 | FALSE | 0000007ce6824721f4e327518247d1dd621d3617bf1702528658d54dcc7 | 1N1ye35hKrBGKXE3L6fhtdFdW84P82DmD |
| 34701 | d548da695a004d7ddd9388052604 1d833d1e66485106ba8f4c4612619c0b866 | 0 | FALSE | 000000007edb706cf26beabcf52f311755e61f5211dff49391f4b43d207383a | 1PJhsYt9c6e89gd15wkwgAWQ2DAFVEf4s7 |
| 34703 | d5d3a3c8a6f3b49cbbe739f9c3c8a28f75fcadc9e0ba4834bcc1f411fbd1351 | 0 | FALSE | 0000000802c8S2fde2d033e7f4aeb7ffd4e087eb6da86b973b2514424a93c40 | 1jyvaDm1xK28JHsMiPiFS7bhVrJVD1nvP8 |
| 34715 | aba608b073e74f2d65dd96e74e7b99542eb0c74b5a6ef79f77158bd592870344a8b0c94 | 0 | FALSE | 00000001a95f2aof3a8f0eb6a5ec65a62627e94ec5b0797b066cfc525147a2 | 1FXXEsV5f5EJUDWbtf2fdFwCxguuq1x5r |
| 34719 | af5b6c6a0f170149e5b00eb3ce1c11d42b803de67320e17f1916d6d24c136c40 | 0 | FALSE | 00000000d92ec00597a6ddfa60cb6e2e88c9c8067f5a9c2d05bc8ae0890 | 1L7wdNHogtCZyYaHoToEVs9ekcnsT6WNWu |

| | | | | | |
|---|---|---|---|---|---|
| 34720 | bba97466b1f0574737ffffbd4841e29ac8b53df933878032e4dcaca036f2ccab | 0 | FALSE | 000000009c91a45647251186b3acd686acbe95065032bf88cca4bbe45c3677d1 | 18BAYQSuphnvPQHnLKnXBzoNYoMyhShiTT |
| 34728 | 5d5dc88d967c09a553e789b8fed84d57093d9b61aa4aa166eefd23b2231502e77 | 0 | FALSE | 0000000034101b2e58ccce8664e05605d92a5709cef203d8f418efcff27cf07 | 1PKGh3KsgHXZNXwSKdU99NPDCcy294qVEy |
| 34732 | 54abaa142c3798656fa50856cd3903b71a0cc24d3dba50c1a765af1755224170e39ca21e | 0 | FALSE | 00000000150fa950baacbe9129fbdc3ec7673c50f06faa1755224170e39ca21e | 1CsKYBnNCC2u8h2rHUXkmib3u8YZARekCF |
| 34734 | 1127474098c7439aad20fe6988df48e16ccc6a5388a016ee17c27ec9ecf7ec0f | 0 | FALSE | 000000007bbc3f41794ab47720be47d0a500d0e1f0ecff479ae9a34a661e3d75 | 1F8afPKKag87teKKkve7FuLzVGaxyyCj3y |
| 34741 | 07337446bfe664f108a0319f3e79f1526ecd68355a759e93223e65bbd4818811 | 0 | FALSE | 00000000ac482c8090ff5d002000ad536dc604333a5febf62081b31e2b2947e6 | 1G3ECZc9ByA3F5fx4cKTQPS8LgbQCNZ5FF |
| 34743 | ebfaaf2798e13096c9ffcd6845346462d11211face84141c63fc98382cb5b4006 | 0 | FALSE | 00000007d2d39e1c70678a4fada2c62e945bcbf8c17bd8dd2468a4330bfb23 | 19K24CoNGDq4sud8Z59HDyVRg7TKfJ6WPN |
| 34748 | 312ec0f6e1e239c705d0c0ccdc465515a6545bbf4f645bb7e5e38f4bfd75eeb367 | 0 | FALSE | 00000000abe2c017ffa1be65fa7727c8a5b97756ac9a43725ae9c3de50df | 151MLQGVyKSv2mcTdQCGSh17ihEaMSf8GR |
| 34751 | 1a5dbb2d1d846d74371f9480928982597ba891ba4c473d1f9466f75efb72f17d | 0 | FALSE | 00000000b44d11d111796c80848b826d1da83cf9c1e90b9482feed78b4310900 | 13jofrPhAFu1SK1RSgXlU1yDisG65HLTtv |
| 34752 | 3790a13b57ad3bb9c0717d15b1b4dc12c829604d3b01cb133478bc0f905b9ab25 | 0 | FALSE | 00000000367220a9d572b9f8d214b03b2ab5354af68c2b31f40d062c475f577b | 1PxME8HYHWayymArwZjsq8uYfmQ95L2VZc |
| 34753 | d808f93783d65aa9bf087157edd3251a01af5680084b82b054a3e7b51be5824d | 0 | FALSE | 00000000034c2b448898216dd60e13e9ec5e637be65b5565d0d4902bdc618665b | 1MBmz2Visv934HuwtVRCSTLMuvpLGttCRo |
| 34754 | c6595e7a0c779adaecbb78c9884279a0befb534d72de9c32fdee20ad7549b338 | 0 | FALSE | 000000009829Sc8384860024d26b8a266626c07c40e4326db42f204d167099 | 1JB9BP4LbeiWHbYELq9NzsX4Twp2ubtH5A |
| 34755 | 43bf75317b7c67b943ef1dd2e6c68c593af0f8e5acba1cd478435e901e720cb5 | 0 | FALSE | 00000000ad3700cb03d240956ee69febeb228c3258ab58c52bdf04bfc6c5676 | 123R93pcMREJovtebtFFUsoXa3UTvJKGw1 |
| 34756 | 04af2ab8c52a61d551142213e829aa1190937f633b8f1ac735fc6caebfaa9a65 | 0 | FALSE | 00000000c02df7987f0a1ea93d14bd9ca777d325c26ad3d8b52e758ef241240 | 1CTrMt9uRvJxLCuCk3dnUTDzRJn6Lev51N |
| 34761 | e32f17f64e013da60e0fe4bbdb0484a68431563da3743308e9e5d6fd812732a1c | 0 | FALSE | 00000009c935bc53b8ce5697ed52da6bda18b8965c2e2f0710ad4d732e82490 | 1Mn9pUN8VmeRdJhd1syRxG8hRE2BpuJeGn |
| 34768 | 7137c35d254e47b1cea33543599e700f5f9068053718caeed922f7f7a102f3f4 | 0 | FALSE | 0000000008c0b5d97813f1ada9e2d719d80944640e06e808a6ee6ecb86ccb39c | 16Yg7ifWBSkScwaVa5JQ1k4RrostPkmAqr |
| 34815 | b8ad9d64fe50d3150872e99d39591a3cbb3b31b03c967c699d6234da643f6b22 | 0 | FALSE | 000000002734901d4cf66fe8f8d55f84d0942c0c321a5750d980499cfa6eda0a | 1DyMx6w44vrC31i8JEuLVFnEuWLzyg74uj |
| 34819 | fb3aedc510eeb4c9d13215e89315fcfaba2eac31fa7b798fe33bcee9cb6f1c4a | 0 | FALSE | 0000000008c976b79ad04e320ec4268f6acd1b03ee1d5aa33e823fc75e96ae2d | 1JsXGtpxPLuLKbXRCJJJvWk4mRWBaTHUd |
| 34822 | 228e4eddd8242d2b38fc8bd74e6dad7426c410b0eaf506094a1cb633f0547ba5 | 0 | FALSE | 00000003b8441e42c0c196b229202c4c567f85e4f42c64edb49522c2fe531ab | 12fPwUrJ7TiMgWP9MBRjpr9PfkAXaD82vB |
| 34824 | 9837076bb46407774d2f3c6bbcc03ae2dcdc1e99c48c5483fa3868a11dedfb8ed | 0 | FALSE | 00000000a01f571d9fe22fb2178ccfee481cacf6e34ddf7c8cb5007471df3e38 | 1MWCU6eSSTB7yFuMtbudAYcHJjqxCxeL56 |
| 34830 | f3fc8d96cdd7aa412ae9a950489ff4fe046abe3da1e9526d11000c33af6bee0a | 0 | FALSE | 000000067cdc7b33665db85db4049a84668e012e567bfbf026881c7876fafbe | 1Mp6W8CoFE53bURaq4b48vSwBNSZTME8xo |
| 34833 | 32522b6ddb68a932b945d005c8bf363c9034396196d4a713e9c3c94d3948f01 | 0 | FALSE | 0000000044e655076c10fc0c02d8c50ef3367752bd7a882fd714c8cd4NRHeE8Bd | 1CMyiFvwic14q1NxhhkEPsMScdNRHeE8Bd |
| 34846 | f639fe9a17c631fff171e5915ec9e17fe1b70f0e2ab2975aaecd70202440132e4 | 0 | FALSE | 00000000aace00beaca2951b4840604ad688f3fd15650724185f1fd6439b63a | 19hmxnzsSfDT9hQ5Rjo7HiKvjgWwVtYaVb |
| 34844 | 1383f21c516192c935e9dd4890096eeb509c7b0e1c871d479b9d1314d5e39e5 | 0 | FALSE | 000000003139c2b8e1778abd396ee57c7db86a67f7ecbad05c1289a9bcb4d | 1HJXM8tdbUa6NQ9eS38Nc97v8hCrTr1C2 |
| 34849 | b3da2581e1a160b6c06e47997fdaac630de85b1b76a4810a1de608ded53f6648c9 | 0 | FALSE | 00000000b7061f1cbb9a51b0d9cd3d44325536b065defdcfc143ed3096ecb1d8 | 19pudzhBzb8AeXxap2Kp843MAfzrSKaPZ |
| 34853 | 8126b12af6673143b7dbf84e6d659c82fdba92e7162b8abc223be61dc7e081ca | 0 | FALSE | 00000000294a0c52efa123b3013b14aa5507bc7c07c1205c329b7a6e15e6b5bf | 1GX1DMj6nqgd9ETunoeuUzNKENBRGghSdH |
| 34859 | 350525635bba0853f6dabf0149e7a14ce0a0bfc4b82f41a1de76864cbc0afa3e | 0 | FALSE | 0000000a2b2cc6f1f43f2c82dc8947f3dd90d6d4a9376c0dcca05e15281d6 | 1D9UtGW87xvm2JQpniF2cHfi6horN1M5Y9 |
| 34863 | dc820b04f468170309002849a88eb1ec44a91824492e41cc9ad377faad83d54e9 | 0 | FALSE | 0000000959dc8d60a85dd07afa6be1ac7b6e013f31939d508bb3c651c41c | 1jhSvF2m5nxYdsoyBAmeeN1oixLU22jyE |
| 34865 | 93f097a4683487f4fe2f72724fd4b7b5bfae23ee4c88ab174db5413c7e29cc97 | 0 | FALSE | 00000003375638515b555492d77f07052773f498ce9be77d7cc154dbe1188e49 | 1PYzzTXEoDghnfK8uGmUjGZcqrQwFyqGPE |
| 34867 | 1b1c00bce95c66109bf8bca93fd5317190756cc2ce25cac1cff3870a6e90d8c6 | 0 | FALSE | 00000000f52d92f36e12f61a5f05fe45f43663e75f79f85d6263e1d6e1b8ede5a | 1NRnqKDh5VSc9Qm6zkg56Mqygyq8PHWdPx |
| 34877 | 6fb9fed52026cc49cf629ff46ddff7a1734254dff77fd51f59a71fa6153afb87 | 0 | FALSE | 00000000574a9fc0b11baa34982bd2938c2ff64b8982b108dfe6e47a877ae0ca | 188GjobtMimGet24gbNe6kxoDxuNw8Moxv |
| 34880 | b46c3c901c9ce7fd45a1992e24ce68813142c1f82198409e9c2f95eb4ed053c | 0 | FALSE | 0000000024e4c9c0e3b528aa42d17122808a7447d4076acce599d34417202650 | 1CC6yMA6etUfFmG32fVsfHABMLKFqHWNQN5 |
| 34882 | 047dc84ee705a28fa2d2e4a0e54d944ef3d0a8a61820a56c7fb6ec354d277777 | 0 | FALSE | 00000000adf4c40b452fc8a809ada9510130fd61a9215f49f2fa7aab0c216815 | 1DHdnxp8jofyBKsNKwviiDZg3AMsz1K1F |
| 34891 | dbaf201c021236f008f2f0d33bf8fa41d2a38f8ae3c1b808637d16a36067219d | 0 | FALSE | 00000002f4e3d854dcb39154283c8bf1a39df5f2d8a9056e15e252591f01f4 | 12UjaqdVVyE3FwuKS2wpr88uDEoH6h1hG2 |
| 34898 | b025c35c00b441e4fd8c6f292ba26d565d43753aaf1823d4f42ca2ac79632ea9 | 0 | FALSE | 00000005ed98ca538e45ded0d5a29773b7276973f703206623aabdbfb454ee | 1Es3rZrzq4BoEthSw6M8qadSQMqpfLmLrk |
| 34902 | d4ed719e8f3aea2c0be444753b895408741d79740dfcd299af1474d538577f16 | 0 | FALSE | 00000003f9a807ebf8ec4253ec45c677ba12932d16605757ca4651485a8fec | 1981myPUEPERR86DYNDGLS5aqrn62qgsfD |
| 34905 | c844a1a9f6ee128de8e258ae3b1f0a8cfd2a66e11444571391f50b7fc69b35c | 0 | FALSE | 00000001a0a0a3cdf8fe183d8230c26e9fbc519e2ae9a026511d38001727eb1 | 1te4zu48wZkKEiEXqriUbs8NNW4zw6vts |
| 34909 | 4920245a5378725a9865cd13ba73aeffd4595930be0e8c70d24677b25187593e3 | 0 | FALSE | 0000000075bc5c75ddc0f52e9c495c952963b9c0cff8e5346db069e82d2ee3496 | 1DGbDEbmN2qQfsi1U8yoQVavaDtfVeorQx |
| 34915 | 78ae086d706a316a651c2de47d6c2ae83b3b4aaa988ea34d2a62c89eb3dfde8f | 0 | FALSE | 00000002aa225647eff48cd4abc9140a8958fada8562964febe98b66adb2c38 | 17op5hfTGvvrRJcNyLsRv6gYh7df9Aq93h |
| 34923 | 096f31965195099601Ba2cbb9945389810374a421d1d9f3d38006ae996ea88d7b | 0 | FALSE | 0000000574abc235dx4c3c18f62ccbc7997216ffd9f4ff606f42debeaebb0a1d | 17o6of25sQBJS5uZTUuMyAFtEPe8jV6BAq |
| 34925 | 7640776d4ac93601564e3e74de667743170072b4db6830478198e7a13415fbc9 | 0 | FALSE | 000000036eb512528df953d5c65477bcb7afac628e3cabaf73a1bc9a72648c | 16zzGhGVGFiRYqXXRok9T8Exmyz7yA7d8k |
| 34926 | 47cab73122a0b2606fb3ec1b6e3c17e0ea8e15d1cac3caf17abaa506b01d0141383774013 | 0 | FALSE | 00000007c66839d6725f3GKd2UbwW9K3Dy6VujMFB | 1DzMspFZsnKV23GKd2UbwW9K3Dy6VujMFB |
| 34928 | 0cfb28a8e2e713d264f1dba2427d9957c879d591b47b800b04f3186dd0df82 | 0 | FALSE | 00000008cc1a1935d495174c8b1d94e9306e48a1d9ac2b8dca43t4 | 1svaJ2cRsZWf5sJAs1uNgUW44g7jxFsT8 |
| 34933 | a055126df07fcb0cfeefa3024db648a14e32a5b6ab042ccab1ff62d1abd13553 | 0 | FALSE | 000000063360cf0bf8cc9efaeb395d16294a54f20c4596186c0d836def7ee | 16WLfmqu4twtEffM1dyuV32rBayYPcqNsA |
| 34938 | 0ef4342fcf7ff49d82544bba3d2d7f94b762320d710e3ad73f1c43aec2f5c0c4a | 0 | FALSE | 000000027881eb3d917008af235fce6c34f2e9c0ca2fc928dca5b62072bcaa | 1MVCPYU7fR5LV6wS5SCW1UwdZ2hqUQyxRp |
| 34942 | 77f202350fd6105a65ca8dad28edd23deebb7b935d536166a3c7ddc4839d19e8 | 0 | FALSE | 000000a72709b062ae229445e24d86f484103398b735f8a4693a5a670ed25ca | 1Di2q3yU4gYk1EWgXLXGTyCDutisuu8KTM |
| 34946 | 3368ad3eb6ab51d37570acf886e4ebb3c1f2a852a1d2410ebc96fd78f88443f6 | 0 | FALSE | 00000000acf2c14a5bb3f85d53d2cbb1da9981666e7dd0d9a011644549f7e8c | 14kM7pVnueC3rpGqbt6w2KsmDtAH7ZSzzL |
| 34947 | 9bfd1241dd0f65322bc3967bc4fc48c4d8315b0051f5dc94413a3a1e414b7f385 | 0 | FALSE | 00000000b812168e171fa8af44d8e020a99b780e5e8493d6303f4ed3d7f5bd | 1MJcBeJZMho9vwjXnzMPoY46s9SF5AdyDu |
| 34951 | 3accccae94760bf3796a21f0308595b34a96974492b46fa6a85d300a87d52c537 | 0 | FALSE | 00000000ab1e4ff69faaf46b68ae1 2c02a272eca0a0a578d097fd8f663f983b | 15Fnvo7WKcjUfGXCyVYhmttK7gGhyq7DQRy |
| 34957 | f2b5c32087a2d5b929329aef974107551a2dfef543a420d9d9a506cbb30c9995 | 0 | FALSE | 00000000467d2b682a3f31ad178439ef3e0d557e11ca623f867b98c1c2adeaf9 | 1ERBFesemDHGnsdG268d5NbpMQv26zVYuECEKX |
| 34958 | 5db08e5daeb2f81521f777726d10d8cb356903ece387223aa62025e7992f33 | 0 | FALSE | 000000000317a3cfbe3404507fea40881a63d6071865f9092a14e00d6843dccfd | 1Gk8uUPSPJruuPpCcDz61JfNvFBjVb9IpA |
| 34965 | d09a4c14786b1328e105a09715f27d0d8681b16872222eef9af54544a9fa602 | 0 | FALSE | 00000009f16eb3c07d87221c689fb8aa3f51e1fff26f412a27ee20c95 | 1DQ62WF4HAvJ3r4SdXNfkPJ3r1QVdyBHpi |
| 34972 | 3365b2fd41ea05ae5707e8edd23124b26b31a832afba4b588b9536a22553ce223 | 0 | FALSE | 000000090492620299d6a22fc3a22b9b953b64be718a99f16911be436b3ba | 1PFfzDPE68MjJT8goLC8mkY1NKjY4saofDh |

| | | | | | |
|---|---|---|---|---|---|
| 34973 | 81f9c41447f98f057773a2d22b619ed85d8f7a7bdbc1cbadf9c0d8617ab3fcc9 | 0 | FALSE | 00000000b8157024f768a6a70dc33f41e2de281e77789480670c2d7632ca502a | 1GgJmCbh7zjaEVntYijJsZmTrkoBqgrZKi |
| 34975 | 61e0ef8d41a6784054770c2b4867548206bd0155602d1d60cc6078eb7e243ef4 | 0 | FALSE | 00000005ba1ba2bec4d71eba5b0fb6a21728c5f603b1460c0f3a89b889b6d4c | 14z7mFiiuRrCzQMpK5xfgaUqtUrYJGE8Jb |
| 34978 | 58eb7af50a4c6d048746a9e5ab0dfdb7f2df06ed31f866925898a8c77f1500c6 | 0 | FALSE | 00000006196313abd7853586964f7d4c3efd5ca10a7475c13768cb81ec3e2f | 1CBEGT5n9xcVMYvv5KDm6UNk4tdQL71bZJ |
| 34984 | fcf325083de16ee533591cc19a40e964d00d98cc8e4bde2211463c18a3306185 | 0 | FALSE | 00000000bb7d0cb2c2da38f037cc8bc6a074060a9331a88c2e2df19262528b8 | 1Jaw8d96cMbncDK1zueGghDUGWPSipGhFS |
| 34988 | 30b00ce9cc7283b906f20740ce43d06f78e85c8cee6686b3aab17ee15fd09a969 | 0 | FALSE | 00000009663a257192fb7f399caf97126bb5e61aff40d5a5df8757bf76d4d95 | 15ya5YmVSkvqSdwSG1ePEnmWecJ4mRWCqF |
| 34993 | 42a778280260a97a8ee9a0d24e516dc8fe14686b3aab17ee15fd09a969 | 0 | FALSE | 000000007e4f35b3b64da930ea9b318a50f30c90f17248be4b12a479b6e3ebd | 1AdB1SbrWMNYhrD3Xsdhb8oiK3eZ1zJ |
| 34993 | 635140bfbfba5b9b447b9485d480c63737a8c28adbf9ee4d0053a7adcb9ba4b1 | 0 | FALSE | 000000105587ec04537ab8801b04de2a4104f7cb862b3ccdcb4c3597c2f442 | 1EgNonDoWAdjmfSAFjQXrVPpHkcQpN9EE |
| 34996 | 0d5befa39f8f0c32f19b482abcc2ec780024a13d10708d2967842b2b4bcb202c | 0 | FALSE | 000000000c49886ed9f9d2ae911e8cf0e0d3f907a542a76929a7dfcf532c8eed | 1NuFWsh6R87zhvjpNfT5xvhmymLszPtP6Z |
| 34998 | ce63c9014b456b10fdd1bced34d3927ba1dd195d71d57e353f6974b12322522e | 0 | FALSE | 00000000b75712c229170dc42c1d6f6f53a1513824985790a9e4688a30614aa2 | 19p2fqtMNT2cVx5UvRJtTGgNTvPx8hy4VK |
| 34999 | 27690a05534abdcf86faae3629e437507ed8d0ac42fab9fca029eaabd961f713 | 0 | FALSE | 00000000b8e32dc866ced6ed29c51ee485909a31b782a149ff2aa2759804d06a4e | 176xYg5peuF5Jpm1FFjoeL4RRjW9bmxJmV |
| 35002 | af6ca250d34740387c80af0516c01c19e85d0842daf3af72553218665896727 | 0 | FALSE | 00000000075eda44514acdccbc0749004dae9c9b49f477eb4a82c0e6ead6bc20b | 139J7vVRCnk2w6HNUPAm4KzGFHZ2MhQ6ME |
| 35007 | e8c5b8247cc8426ec64eccdbf47970cabddbac02c043a8e91a6e00686c6c1bd9 | 0 | FALSE | 0000000629dee571f9cdfa50991b294459fd2c0284f41fa64bbfd406209c7eb | 1QAqzpp5516HChLpSJkctS3QsHXTXvb44u |
| 35011 | 7564960e9a08ea5b18fa1e62b87d014f09ff698d81636cbc998adff65cccde64 | 0 | FALSE | 00000000b35d2dab5b5512f46bebd8f167346b84657d4de4c4af1de8ad94f83d | 1MCqMoFLPqr3fn1UMJAyK2hUWod23ZoMcJ |
| 35018 | 3b591bd3d3e64fa09b5494b8900a1234fd257d08dcd13cbf7751d1cb9d684575 | 0 | FALSE | 00000000cfc88a4c0b396bc5af274e9366793c1bff91a7d9a8435cd2f3d43a6 | 1HJavtsNfzKmevmzcxtQzay2CSXStqhmwN |
| 35025 | 39017ab4888545e51a98495733a0402db2d3b3cc63bd427bf502afa39ceb9969 | 0 | FALSE | 000000004947f285264272b4de7dc911fe29fce705317006fa92ae4ed350eb71 | 1R68KN2KjG6MiW2m3XUEoFHgDHBAprdZ4 |
| 35026 | 8bb140815dcb0c6f610f066f769a642e5f08f3ce2b8e122d82c57ed70c3f1454 | 0 | FALSE | 000000094acc9b1b48c6790964c1035bd7acfad269b7549c13f97ce28d1b478 | 1AnfjNBXjxdZaLvwkdNcnHYReShZgKnBrf |
| 35031 | 431475bd036c560555715545479393e13cbde34bcdeb3c8396584073e73e7b47 | 0 | FALSE | 000000044be4a795dc6d4b59ec502b9ebb767ac37cdf20a11701e457c09f955 | 17yRVYQun3zPKrQCpnPHrKL9goXfrXVpwVn |
| 35032 | 52f8d8d0385d94d7e946a2b9d1628dd65db881f963143f9f279276006240e6c5b | 0 | FALSE | 00000006f590847a8aeb9bf6cf694df85c074097b9b6e25880d0d093bb3db7 | 1KkCyX1VBYLCd6LAyAreYN44qHCw72zoH9 |
| 35039 | 91dec7e37fc6027627f5fa76abffc098b3dacf205a8ad8f508bd9a62a4871f3 | 0 | FALSE | 00000000a421bbf8fae776e1dacd8ad09694496e2ae248abc3f0c9c3190131112 | 1EVp2eff4wN3eUWopbo29mmjU1mz4cPBpR |
| 35038 | 1f3845373713b62f03dbff55cb9b7a93ed48bbebc23acb9006863c783ba8592e | 0 | FALSE | 0000000518211044f9c3fc6126b886df4ed3cb83d1de9611d46e9eb1d249755 | 1L9v7fZs989rm2FvfYgpEkjrbuSsYM9s8t |
| 35039 | 49e12df0c790e1449f5d4895b5540de734e29f52f3219e49d8276c4e4345d41 | 0 | FALSE | 00000000023e3ceb95c3322183259b23a3f8f9be0260c282f1cec46736cd76b8 | 1FpGb7FEKboGZ7Xh8Hy7X2cMakCLb7MHd6 |
| 35044 | 202451b762cd355b6d1e13a50ff1ddb90c77f0bd67f21137b71e28f50479dafe | 0 | FALSE | 0000000b53f13606b2d6937a9a8f855fbaacc62a432be9d99cc6f2ec2c8f8d | 14AybWRhixDmXbGsPto69kFvbfhed7cCvV |
| 35053 | f4ea24065aeafbd2afe73dd26f6188c4f92ca69ba6e28ac5438b7835e86ab79f1 | 0 | FALSE | 000000003bbb54e7bf27329405f84890f5256f544207686b057f4f60c46ec3e | 1F1Eu6YGSJxaYnnppxzxsSe7UV91cER1pM |
| 35060 | 9d8c5111e202c6153500e309cb8100151538cf19e0034caf3e309f3b2c26b8ea | 0 | FALSE | 00000008fdeef11787b18d98daedf0ce0a05c14bf25a83506b2004b07848b86 | 1NFw16XWfAqtYfJYjoW3QHY78pJ5Mge3MY |
| 35063 | 7c139b261be028375d3170fd2bbbb9a345bbeb0cf1c414dfbeb12518751c635 | 0 | FALSE | 00000005efaac8be1abed3e81fe036b3d83868f7c1c5a5d824fd31330dab633 | 1A1V7zy85sSBXFVx6kVSjS2xx8YkwaJ9yq |
| 35064 | bf54c5fc2c98cb93b598468824de30c76a36b5b5c1384159440347e7f7e0f138bb9 | 0 | FALSE | 000000009f173f8205904c5b2637fc0dc084f54aeb4fb6478b3901f6469cf6 | 19Arcpww1kCns3Hji3sUsfCLsV2ejeccqq |
| 35066 | 823165e297435477733da10b28df69b3a733951100fa14e239088d7afec2c51cf5 | 0 | FALSE | 00000008341896cb546db8147c6d9e283fcd416a00b47a5c83294062c9af70 | 1eN4fXGkGuMyqCjDxEgiRQtVZoWFbChfRv |
| 35083 | 4950fbb3ae88e837ecb0cab4b5b9eb57c1d84dacc6c572b1bcce652b12a8ad95 | 0 | FALSE | 00000003ac68bfde44b311ca2f837e525feaaa432c0d9c383fc085ad6ee40b5 | 1Gxbj9PDzkfiJ2gyhH4GGUiagZv4WXgoLfX |
| 35076 | 80c71ab62cdecb022a7f988c93905ab88ec434b2104ce90e672d6d2b3844959 | 0 | FALSE | 0000000687b8cbd74d2b240f02c298a077c135585ebb71f50a1491c585d8d9c | 18TXKQwnAtSmu43yaQ1QXQar7AAzH5LDtQ |
| 35084 | 2d149af171225f9bf8da0d9f2a88fab14878911f94bf402e5e3e87e9b0cdc924 | 0 | FALSE | 000000009ce9f26ea3af5be6f7a9086931d972c7d5fb3c54268c7554b86010 | 1Nd2qrTjjx1Kh2tEbRrcwoF6BLPLn5UL3g |
| 35087 | a06b88d8c610aa90a6036c1d79a10c743cf7e8976981733a373ff36fe0455d29 | 0 | FALSE | 000000008a0f9a1fdeb811689bf05adef7e28c7586b9abebe60ada8d8a087c0cf | 1MayhjnEpKpbsiZ9C6xJ6IzS92xkXQDm4WKgk |
| 35091 | d12a7001350ca564852184086c620b7d1a239204a56d84e10e138ad0f22286e8 | 0 | FALSE | 0000000b78af0472664ec10882ed6a544c0bebda868f094734a07789b532bea | 1Mfnmbv6qznRAcxJKdRB8pxSks8AWu4tTD |
| 35094 | 09de9ad917a4bba0ba7e0dc82ec8408cd7b6a29e126d584b150962e4b2f1fbac | 0 | FALSE | 000000091b39055b79109dd457100f08d26265700ef286ebc819f196966960 | 1CFiP83jMeeskRfdxTvyn2XgvW153oTTZi |
| 35104 | 70735ec5d0e4ec78380d43be703f86f0ac8573b0883c5d4e9d4f915a25c095fb | 0 | FALSE | 00000003a24cb164d5bb4d78b187e135e31cd2bc3a369fb6a1c487b91c8537a | 1CaoihjePgiyzP4hVeEUdmPVSwZbAua3Jz |
| 35106 | 3ef539cc216d4b389972647168b4b46a5ca882197f9ba37a04128c7a33f3dc6 | 0 | FALSE | 00000005401121c1152cad3a8ffce42438852d7de40ca9a777bee06fe5d21a7 | 17MrNK6NnmbgEy9VVG6HPSGwWQfoHmH3m |
| 35109 | facbcb655622e94914c29bfd457be2fb9d5dc2297b5a1dfa5b3add8018cad72ea | 0 | FALSE | 00000006b29ba7b4e133dec2bc0279f751d33bae119e07ce747b7d28c14519a8 | 164CsmJNS4hJeB8VkDk2MqTTunn13qDY6kM |
| 35112 | b06d081ea33a0660cadd7ff0c572af7e4591a9b83187f5b979fa0f3c3ab97f81a0 | 0 | FALSE | 0000000731b73caa7c4c2d2bdead9a0706ff2a208b45c34011c352b1d78e2864 | 1AxqLxh8o2rfd2DjjxNQjgGVp3ce1sTnR |
| 35121 | 930862f50baa85ef3577797e102031cd7ded91a740ac6da5337eb44fdf6598d79 | 0 | FALSE | 00000091b2317ebaa7543f48a833512d547eab5e87dab6ac50143b29444dde3 | 13f2gtnhPmYumgnPU6a6gBM3SY7okQQdS5 |
| 35125 | 0fac4687c6d6aaa5e5c57cae0dab318590b4ca9b5f3fe568f2073cdd3afa91db | 0 | FALSE | 000000001338976b507cc0943b0faf07a6927397e2b0908e0ceaa177a5a4d783 | 1AJA3nXhKaYtzYZ7tsjHvTxSpHyqsKStw |
| 35137 | 04cb7da9f6c92f94c90b897b1a0d0277d448e40c6bbadabd9774d3b0afbc43e032b | 0 | FALSE | 0000000391190438418674339d5f0fe640be4c73f2351ba21c49e56906177a18 | 1J5DXf9KLLomjbL24A1Eg2xvfUS5gUtcef |
| 35137 | fa3cb3632328141f0c8df7f41c703d9e8b4c6ebf04b38b29b9f8e5768219e33 | 0 | FALSE | 0000000c2f37b404ef13c4cd37c23d221329b39a17fa4973c7f37d093faae209 | 1FMQcP5NPqB2iHVDw84peLnuqpFiZCSUxH |
| 35144 | 11cda7e4306520dafecfc93c2eb56148b84dd09688e0ac4f312595c0a93f8a2 | 0 | FALSE | 000000028fdc5ddf90971d7f36f1686a7f516edff59379d1caa365b9f9af291 | 171kwHgKzLpKzCHWrAVNhZeQajpmR6mLW |
| 35153 | 562b79f535ab9d0ec74a1dbc1d88725a1eb1053a867493b599242700d3d86f12b | 0 | FALSE | 0000000441012c3e92c37265cbd5e180e581e587a78c86f9714fc43119da4 | 1Nww3Sp2635gi2gyxSnMtAkDnTSFqpSm9X |
| 35158 | ccccf5f18498f1faf94844acd0af7c515412f0ec5b7c8f4ac7dc1388d20c9b3d95 | 0 | FALSE | 0000004824116231bd01ad26267342775687464cf5445da6c8206066cecd3814 | 1VmpX8ns5qcwQGvEr5YNpLGj684Ft4KCH |
| 35159 | 9a496ca87a2be35e7d2293fb7a5076e1f29ee466e744f1cd14c340790670ac1 | 0 | FALSE | 000000014694f515c09cc871c3a046428683021cb83295cce781f68aaca24e9 | 1Fw9a7WW1XoxBqWDDTfFAgWaR6BapitnB |
| 35160 | adbacf3a8779a7f9ffb17518548b00b24e25e88e5f6dd6cd6ca89fd29db937e7e82a | 0 | FALSE | 00000006b1cea4651b61fbc772221bd5f8deced91003aea1cbeb0c01304e36d19 | 1MijKWJPmrnpSpzxmBMPFVgCGoUJX4izq |
| 35168 | c77c44d00bf3b54d39667d47731295db69c8fb458229c0e1b36f8e68431bf8 | 0 | FALSE | 00000001041339268330c01a9a93c03997d568c8c2f3205d29b5d38354bd3ea | 16QMA8KK7XShqfDSyfabASbCWzInTvinMS |
| 35174 | 35aa69959c8cbcccf5aff5e92ef2af197f03fbda723d445ef8d076545a6e5125 | 0 | FALSE | 00000001136e97361a6f186d821980a98b11291b86bbc95aee0be5033c70a09d3b9 | 15AYU7wU24pmSpHHswA8YkV2F4k1J71xbk |
| 35177 | 677f70deddf000848cd746f69f576cb58c4ada0300c1ed789d85c9450db399e8 | 0 | FALSE | 00000002766800d4550d67fe08ff7f1c2bc69820975d048edba6c7fa54230ee | 1Lo7KsLZfWDx5cxcZPMmfULf4zCm6wMCkW |
| 35187 | a82eb7f6ea1fb9f5b1157a58015089f4ed8f1cccec836824e84940b7f9e47c05 | 0 | FALSE | 00000004641422693bc8dc706ae284697c84d7e6d091e05344605844495c7852f | 13KnA5Cggf4rphStaEpzss4nsDJsPKTa7ez |
| 35190 | cd356555efb5d3872993a38eb4e8acb804c52cf45aa5e3e5a97d7728c0449316 | 0 | FALSE | 0000000797c265db118ca8ddab9e73f08ac917edc345bd5851d16a8d6e7cc | 14DR8FvCqJTMVyLDVjQeWKzZ3DfYyUcRMy |
| 35195 | 996650a0a1bf3901f268a3849dfe204e851a79fa22185b237bb15b89a858559a | 0 | FALSE | 0000000505703b3b45874761d10929540d4fe792e426b091f5c342e89eed | 1GuKKJmp6z2QMSR4R3T3kFn8Q4ktHL595A |
| 35197 | 8d77500c1a3132f03e440aef6709f8f62a3434b5643275ae1a4806ca0a9b79 | 0 | FALSE | 000000002582f692bfc4696383085bc36a67fda03361ead7f403080b0323914 | 1LJpJ9EBFLtMJPiTYFAz2ZXxR2YYdGmLXN |
| 35200 | 54535bedd8526f6712c4cea4e476447731aea6a8e9afe9fda3464488fa8fc081 | 0 | FALSE | 000000075a9d08b04c3a795614385abe2e537f14281add566d7b95960643c | 1BKFoNYr6oftxBr8dDGg96KTpC5VZeNxFv |
| 35203 | b04853f5a4f19d3bc4e406040d95f4eeee7a497bb1bbdbb2d95ac25751dd0d311 | 0 | FALSE | 00000000d6e04ec8024ee7e838494970389768998f8c83ed251752128808fbc | 1MJt5cEvp1DU3WBqPCE9fUNHy16xeKKgx |
| 35229 | 56b72d771fae647c5d6727e677eddafcead2677d98a404d56948046716ecd00fa6b3b | 0 | FALSE | 00000006bf4f52b584588d8caef2fb9eaa1a302d237c50827aa331f93f6af2 | 19Zrpe3ezx28ig4fKzQm22MMuiviopWUD |

| | | | | | |
|---|---|---|---|---|---|
| 35231 | 6c055b93c737553e1fb227ece5507c6121d36f166b7092f7baa182487a50354e | 0 | FALSE | 00000000a7dc7bfd1bd39e769880e2c04c337f5c208f774934dcecaed4c68e5f | 1DBMZxaQrgkEXCMsgkcEdFJof8FU5UkiJk |
| 35275 | c4024618ad191e3c0a508f1a1c8d6803S639bac0af0a7dcc3a8324ad91177a66 | 0 | FALSE | 0000000143835457c53cafcf46e1cc0493e9e77b633e2f518bbd9a6a8dfdc05 | 16rQJriyiR98ps7x4ahkFxTtrFriKVXbPr |
| 35279 | 147871ef60bad9de79dee9e2b1635633d58a7daa3dba7b8229c1e979fb5f0163 | 0 | FALSE | 000000064864af016c14ed87d98ed82b78513e17b3ee8ba3d976324e7efda03 | 1FLbLZRS4jJnZejEK9MtcYsM5isGDN6gZw |
| 35280 | 195f469c7cd18ca33630aeeeb3b49439704a2f7502e383257d2a5a58b2b289ef | 0 | FALSE | 00000001cf5762d2607a205364a6b075edf42bca4ca201ecf80fe0720eb8fe1 | 1HSPxFMw9pGT4PNATgLHY1nRGMCsiBNU3t |
| 35300 | 6b12dd4b890fc49cb68b026d15c5a7fc663fdd38733619b9e9f21298fe09505211aa | 0 | FALSE | 00000003a0faee709059eef647c3bc693d87f32b5434289863c7cdf63fbacc | 17eorBSEh5K1f6DwhQd9PxWSqEbAjKaLSC |
| 35310 | ec2739acd440c96f9b0c86ab740479e2d628f4e4a4a9138c6337ad1b3c4dd77 | 0 | FALSE | 000000041015609bb6e1272f07e590b7d60efbe379e97b9c6e6a45dc2b5783 | 14sa3yTX5kfRCuyHb8z5gh7YC6Lwi21kTM |
| 35329 | 0bc3ab93030f5020bbbe5357ac520c665c48320e54515516f5ff2c0ba36e10394 | 0 | FALSE | 1DJDtqG8pB1XfkSajbDSo9RuvTHJGzEkV |
| 35345 | 31e7b0fbe851decad274cff16ae9aced418664d1ede929325b6d013efd3144880 | 0 | FALSE | 00000000aa0f21bb0e17ee4d301023d9010d0d9eca2b6746af46ad56ec5811ab | 13A32tYKe2jw4kbbrUgQn6wfWP6p9M6Kh |
| 35400 | b4513a2795e96d68cca6d2e88f8d9177d057b9af3a87bfebd7caef3dc29b3bdaf808 | 0 | FALSE | 00000004d321d4f633aa46f1ee1a4269fbe84f9e00eb6d6cc7dee2b3bdaf808 | 1DJF1zRMaM59tRzy76GSnHtQgMgrLc7XA1 |
| 35420 | 1b80743a93d6ae8a8ffe7ba1d05a955809b359b9d5895fe9d94c52e8a8ae931cd | 0 | FALSE | 00000000070ec75f49e704b532b17883bd971b0dd62c663e8cec07d5fbf1132ee | 1Hi6Gj83ET6TdBHPX9ffXWTDriSBu9Zkfh |
| 35431 | 44f2526650c13b0c4e8d346a9ce5265d78f7295b22f71b25455f57d985870eb5 | 0 | FALSE | 000000009bc194cff8ac4a82b17a65ba3e785bf7677bccc80de3237a46813b9a | 1PRwuPZtpAp6EEouA81s1cu7U6E6nts7EdzN |
| 35508 | 7136b2da9a3026f54f681b1b4f506d36ad84383a2e56b33a0e139ca1a7baf170 | 0 | FALSE | 00000007ee0e1b917516cad3adfbe52807651b23cea82a3c3868a737ef8ca77 | 18mdB89DB7NgAzfRvCDYjWLiTr8Zhz2UFc |
| 35511 | aa9c7ed8c77a67fe0555e4488eae631ce829c49d9341297da5b8d6b8f585cb27 | 0 | FALSE | 00000000b3f1cbd256bb1dc0019f7e272295f62490bc00140ef97d3696818bd2 | 15T62agBUdzwZR9RRvZb5oHJM29yefvy3i |
| 35523 | 278e11fe5b9d656f0ddaa618ad7bb6f2d4213c75623df737eb483afe574bef38 | 0 | FALSE | 00000004903a89f4d03ce7eea2c5a2a82781973b48dad9114e5fafaab3ca507740 | 1Cx8sbnoyDD9kYaqZ3s44ozyi9hqF1AGRb |
| 35527 | a72c62f901f4f7b7639c722d25b289ad96a0cf47e3237d163f2014ed5ecf8b79 | 0 | FALSE | 00000000054f189f2bf307916a4bc530ad0c620be65bffd966609cc4e8c3c2f07 | 1MjCGeZhozQiggXtjVWLLDYV5ZQkqcUWXF |
| 35553 | 607200c7974010cad6f1e34a0b760b83450df8a4d388b021d18deb299f7da451b852c636 | 0 | FALSE | 000000035b1d4a6d388b0211d18deb299f7da451b852c863dd6f730b38c7100 | 15v8xqtR3NufhUZjdQYJXQ727392ixy5ch |
| 35554 | 7e944aa5c6032876ef56c28981ff131c0f2b2adf515cb46d369d5dc3a2757274 | 0 | FALSE | 00000001e576343876480c2126aa8345c87fc946336512012f1d319627f0f | 1HggCkJtDfNUnW1NNyavxYq7DcvHxg1RNW |
| 35562 | a3b4457631383fff937b3f837afee57a8421972edc9c09ce38dbd5b3f136edd6 | 0 | FALSE | 00000089a8c4021332c85565c825bdc7aacfa595dfb6a3e91619e7ad1e4ef39 | 19dPZ56btWYtt53Yxy9AYoFi2Zfy8r7nMX |
| 35562 | 49a9749fbe85041e3fbccdb31d896a46ae79dd32e1a289990de4d847e438dc87 | 0 | FALSE | 00000000607f63e3ef95bc7294c258dde2fef6586e91d3a52c3246b0f0dbdf8d | 12T4jMxQzp992FWbZquUwcywgY1HpD3vmr |
| 35563 | 1f6b36a5f1d47d4cca1a3128f0cab0f24d834824cdd38b47654f74060fae12f | 0 | FALSE | 000000028740e79c805a3cf74adb49f3d6f45235b8a18a0b3600cda23d06b0d | 15zcZGrAjbi3UjBL8XJvFkLB1PbTsU7AFb |
| 35578 | 877061ad134f533b34fb10eabe2c8d11a5699007a2aecc565fbbcf26df7bb35e | 0 | FALSE | 00000008a99f4d03ce7eea2c5a2a82781973b48dad9114e5fafaab3ca507740 | 14EoPk1kYRN1e5xDoGtFi4jkSK7C2NUAuF |
| 35578 | aee9bcbc3936234c70b2a06d5d0f95023287889cf1faf197c8dbaaa030077e6 | 0 | FALSE | 000000005fc8ca773d98f61fc6c2668e1613f13510d887d4dcd3da25c5a1f5d3 | 1H28byaWhHjBKULmzLtiRKcrdQwedi3pp6 |
| 35601 | d28f50faedf35c7e8bb8a691531be538abe007d576d92414c5a60f8caf66145c | 0 | FALSE | 00000002491b806453df2d549e1fba58bbf58dcffad8ef1f32f60104faccbd | 1LtMt7yTx9wQAzN8YwZJ7maDkcQWa96da6 |
| 35608 | 19438af4592d593406cf2363cff5212988e1f97768d763b449a29e5ad557f48af198455a6aeb41f9c | 0 | FALSE | 000000038d19e3d04bc23ad3e9e5aa5d557f48af198455a6aeb41f9c | 1PW68sBKJ33pTmpnfK84FDxmvSxU5840W |
| 35613 | 5be577252608b0c5ee740d1f1340af44cd13a044a4b3314dd9a8afe8672dfae89 | 0 | FALSE | 00000000c2cad7236649661a1dcc07850bbb4900e59e7f38b3111239ead9b7ef | 1JDmcgw7yUk6Zk38SCQ949hwxMGoEUfjpH |
| 35621 | 21d0d3df30b91a9b19fb1ae4a6a5c9afedbbc0ff479698b0c721dbda2a7d2259 | 0 | FALSE | 00000098f3fec53e97d0645d27e6fda47091124f5f41d26856b560a54fb20a7 | 1KSFnopAkrMuyxJSficRRp7gN7Lm15BXQ1 |
| 35618 | b1270cb69f909f4e271c63bf621d228835032c36dbab7f0c68608b3a75cfbb | 0 | FALSE | 00000000a4e4f1f2891df2f223af9d3a285160a61dc834680f6d0c968548d4f9 | 19roDVhLFuactGjML3RKDc3QM7senhD8x1 |
| 35621 | 1d5eda82bf20d729daec5f30ed96a0c95cf6ba1d08ca53544e1477f05d8ee1b | 0 | FALSE | 00000009e8381d0eaef586481932d2e291368d904233b8cda2e0461c9 | 15ondx1KaMTv3Dp4cYaRSEHiNc1Jyg1G6P |
| 35623 | 61fa466fe7c04006a59dd1eb827e0b103d8df8fa7e4d5f0f2cc53b8079f90bc7 | 0 | FALSE | 00000000341268fbd611bafee77e0c504df817205d83c68b9b4d16a0c16a9c3d92 | 1MiUGCyMGYRtd485tQGkqBub5fQanDTUK1 |
| 35640 | 1bfbb1cfaed0a7855ec9055da90944c615a966ba2638269128066e9cffc3d32b | 0 | FALSE | 00000096073d1a91da929d3efa275b245e46cae7fc23dd376e44706c494e21 | 1HUEZYgaG9MakBtk2cKH6LrJKfzR7YCoNe |
| 35653 | 76f19064c2aa97873fd51ea323538aad1d351bd29442f65e1d0a6df8ab740fb0 | 0 | FALSE | 00000002b5ea126c39c6764931ecccf32d4ef3b2254786ac1182892b8b08221473 | 1A72cTxaWWmg3QkXuPZaSatMjYQANUHkG7 |
| 35657 | ec1fd972a5d1e746b27103f34dc5cea04e71d1e368ed80d4c6188S9ead5c7d9 | 0 | FALSE | 000000007e1dc665e95b430e2678255411e094b218634fd06bd9e7a18c628f4 | 17dXgJVhYAR724NN55PHgkKBhoEtC8TTbRV |
| 35665 | 62c9a33685685436Sac0830ceee948e8037d8e64468afd8f1821633f03337f2f1 | 0 | FALSE | 00000000eb65553210dda56d4aff43a301980b9b1f06a4a6029738a81ecc7f3 | 19k1Dj3dGSHGtYRVKPBWpxhGX2Yw7KNWpb |
| 35672 | 4b5f04730f4b41d60c6e6831f445132981baa81492559be3df736ec2243d0453f | 0 | FALSE | 00000006d9a041cafafacf4e5c0c86238174555aef422a3a62d3d9882b64470 | 1ND7euHmwUWwcpSjLrHsaimFtRYZ1uaWG |
| 35674 | 69c5947570c804441cee5c1548b8311cb7c016f1a2b1f6149f995f53a8318b | 0 | FALSE | 00000005dd0b5ae4c5f873bc12f901868e9dd30d955ff6bec8f18be71ced4ad | 17dGW3ghnwzi3ruxvmfESnPieM1Ry394wj |
| 35675 | 2521c30aaf19d1a9a791a5d394bf8639bff7053f41515a0f6df6339dd81ec891 | 0 | FALSE | 0000000571118ee585cf5f977354b63f5ddb662c39a6c139adbe4e773dd04b18 | 1uQQiWSirFBXjMFWMemxqrq8p5PD5oiNu |
| 35689 | a8fe513a30f256d9ef85c3d1bb10516b3ff68b8c927f54b0bf393629e9cebde9 | 0 | FALSE | 0000009616509132d4cfd2e16a8d840e9226b1b75ced37867f1d887657d1dc7 | 1Mggg8o8WJZ37qDvdhQPagX8fbXtteMUMt |
| 35692 | defc5f858708ce366b090cc811dfae0564cea137655baf0a60a5b7fc010e03 | 0 | FALSE | 00000004ef33c8ed3ff18cbae391cdf272658eaabb6951a12f9f66dfd4d7d85 | 1723mf8v5ehvihn6HAaa3wheePqDGnlTSY |
| 35702 | 6f8572ed01435d5b8b43a8c96c541752a596abebbc918dedb8082714a2453924 | 0 | FALSE | 00000000487f79db42bb09d1084338b6ab4e48f4d4c18ec0022db06c2c1a6b449 | 1Dt5gzhE6gbaK2xEE3zXQAzDh6bNYsyuz7 |
| 35709 | cfc3f5fd1d6abca4e668ca6953a2c64471a999fc32802b14103d69b9c93a4fcf | 0 | FALSE | 000000943e567d85984dc8e360e41c00762b7712c938ff58b05227c0e20297 | 18QhEmXkF6B4YFH4e8XFQPQt6u8rJj6ThA |
| 35713 | 922750f443084859cf677b28ef4ced70ba594e6b2d3885e5439fff2f50c42a666 | 0 | FALSE | 000000009aeb3928003fea68f57c22c69a50317220162a126c2353eb369104b6 | 18PacjM6st7qh9KooYTMFWADQMzcpn4qvx |
| 35719 | 4b611909326525649da98b49c5d023e1e8d4b80f83739b490b3761d61cdf023fd0 | 0 | FALSE | 0000000074494fb4e39517eec70fe17fc7ee7f95defdb6fab5c3e5166a2286 | 1MS7ZYPHf59JmixteyZS6XTX7cHmpmkiPE |
| 35721 | 8ce47b3862fc49a7886391a2e2dc4d736bf733c8322b1708f490ee30760af83d | 0 | FALSE | 0000000b161345a6846097d6f6b3ccf2ab8db90131172c5398a615Sf11c964 | 1CuhN13zZHC9woTbBG2DoheCzg3DAr4X |
| 35724 | 8c2b69284c1327Gee4a06b187c37d72ee3cb1ac91057810d21736405f0a004 | 0 | FALSE | 0000000479a88321f06db6b9c3418788270498171c75be6b86a7f486e37444 | 17NUgaR4g6A9MZj3voqedX49494HpBB2B5 |
| 35737 | 0bbfc7106a04e75747cc114b7a9381ca629988a7a76e50bc805258963d7b94 | 0 | FALSE | 000000038af4019918028236a89153e79c6898934be52b5b092de1066aed | 1Lv1dk3kCn3H1uzH2wfG7DzcWRwkMGdj9 |
| 35755 | c7f57cf10c93ebd494eda4377900ef2c36defdec4c8e9b46d25abbd1bb7a60a2 | 0 | FALSE | 000000008d793451abccf8253475d57d26717744adc048b23a8f8a7816 | 14dr8E7aUcFPRKGV4Xw28yyxbAZK6xcsqh |
| 35741 | 4034188a3654990934a3f76597b30b6b5bd25977cd5a1d02438e0d70a3c097a4e | 0 | FALSE | 00000000344c1e676b8cbc28b266746aa2367a28b457da2beba9909de66de51 | 18vzG7g3KqUhelmG1vedcAUPk7vnrnDazF |
| 35744 | 9a25b1c257c7e6b6e9655f729888a86a8cf61cb4f3c1ff33e2b282f783735f | 0 | FALSE | 000000004ba0a8cccb02082f2f0ccaa5aafb1b5f6159402a2c5c440306 | 18BqiZm1geAuF2yPaNwid8thhAbc38hmq |
| 35751 | 53d94e5d394029cc911db04c80007f80ba20a19893634cde4cf06c541c3298c76f1 | 0 | FALSE | 00000000bc620bc95c5111161e054229c0c33348edeada5ffe254d81ae5f5741 | 1Mt68yK6QTK9b7MtYy2ihZNn11Ps8qewMn |
| 35753 | c4f499b920a8d94ca65cb88dcf9002b6a8b2cd043c91b0e1cdb25fae2e198f69 | 0 | FALSE | 000000006a7c3497df6cb3823fa14b76fdd7a83c38d636eaa58a3b24908146 | 1CzqDH2R15zqs5b5y6Gi6zkwncsL75n |
| 35755 | edf915faa5652c23074aef359cf306cbde90e67f09acf3be005c0bf3e613ca0 | 0 | FALSE | 0000000a1f691e2a7a5f5afd4294fe98d26274b3c17f967d4ba1e54ac586574 | 1NgR5WsAEdyfTg9cLqD5SWu2v4dDEjMUiu |
| 35770 | 54b50691c1b404d6d8a668d196d78014f00b68bc3b37557a78a05f6d1342487 | 0 | FALSE | 0000000e6b5f8477b5f3b5ebafcbec3d3a1e751b1db3c3b95e99b3905d64 | 1DQZ91ZDi1b76jhFPPK7csePYkpCpvgaMAe |
| 35770 | af717029b8b3bfcfc549e59e6f25f0b8534fa4c9d8ec19d51b108Be800040f8 | 0 | FALSE | 0000000047cf06e4c34e5ce9c1cf46156265a331c19c714233ace1873bac11 | 1AjPiobJFAJ8aFV5qS3rz9iY9gP5izFzytAt |
| 35773 | 673cd0466590059fc6ac45f569c7f40cdce82b4fe4bf0f23ab41bb96e4894a123b2792b2468d5 | 0 | FALSE | 00000003Seb6b02bfcb8e56c62f73ef612b9a396884a123b2792b2468d5 | 15EcTKbiSEmomyXvAskS5F1xcJaZ4cUi27MU |
| 35778 | 1442f38996z2ceb9fadd79a0d6c94f994dfc5c2a4882eced2ea3268a404e2d70c8a | 0 | FALSE | 0000000002fdeff3b316557dbafed110376f78f5321e18e4545ce795f4 0bb863 | 1P4nNaf7uxfHBTzxna1mNrsDNicD33VZAE |

| | | | | | |
|---|---|---|---|---|---|
| 35784 | edb2a2468e219aaa28ffc7d16a46fcec842cf4da7f50eb67c0be09a0807606fa | 0 | FALSE | 00000000c043763226ba3410acd43223414bc7cffbe2d41126eeeb52185d3dbc | 1DCoG8vRt8iUputoPwavzbnQmMML8ifQ53 |
| 35788 | 4d03c550b572f424644e44cbd08622303462a67efc5361259a09f27ac5605cc2 | 0 | FALSE | 00000000036996ac45bfd84c6cea5c12367a662cd2169173c051ed19b03a6f4b8 | 1G78fMbNF8bTqY3iHvHMDLHH1BP9fkuN85 |
| 35791 | 45d91df4135549e735851884e63277e594bb15e20dded1b8d24fb0e531dec52c | 0 | FALSE | 00000003ceab1ce6629f04bf79859a185ee0f0637f4d5f37bac7efaf1b5955d | 1Jz7bcrcHGQivK5zD8iWf6jJE8tbLuuHBv |
| 35800 | 3a66af3ec17e8f08f9e112724b09da879a0564c4dfbc98d57eeee1cb292a2a5a | 0 | FALSE | 00000004937465ce4e99f3d4288fb8f8cfb6059d4d4c35cd7ad89c3412b4d7ee6 | 1Bx64412DHgaKDjZ15vY8MdnRP4YNHnbGp |
| 35807 | 83220338ff9e5d8887d8706f77e3e703b24d5bd40974d962d3cfee5e0d7a4c9e2 | 0 | FALSE | 00000003e2ac1547afa7a56345263507a9682a44bcef3c7b0a74583f9ec042 | 1Q9C7Zsw4YxSRREsN5qZUNYSp6Rpp4yzcU |
| 35808 | e9ddb49f4a621d23114df0e407f55a451a858a1f2a22811e51e3e1e3e53648c1 | 0 | FALSE | 00000004183b40030c9d4b7bd98cc5360768757b9321dd4b3150341bc718 | 1BTv88JBDaRhiv7myD4FPiFh9PcncFcx2Y |
| 35814 | 9365cc9df98d9fc37c95f4ec45be90c4d479e13416d672709eb358d28a2c3ad8 | 0 | FALSE | 00000003fc8f63be599e027fe568ee65273a5867ca119346ae282e3c5dd82fca | 15XG8Aih1Fnn2sr4zs1Fvwa3wcwPaK7Phj |
| 35817 | 5670106246564e72bb95d58cdeec33f6004c2afa8b65aea33ff0cbdcca431b0d | 0 | FALSE | 000000044f9200bbecbb323dfcf7a29022eaeb309c3b9f8a855b15529c91fc0 | 127ZoYiBWX3jo5zoFZZ1UhFDWD6Kkxt667 |
| 35819 | 9f2c20b08ccc444a79cdefe52a98d3823606f6333be6431afbfddcf41ae78d99 | 0 | FALSE | 00000007c1acded0ae22f7916dadc722ce8336297d1d39d6110a7272f9d770 | 1CEWr2wqMfLx4HgZ4b5BQcQUNGYjMpDANA |
| 35822 | 333a2eef665e68d7f178e1a202637e8f990382682d8469c660b54b5ba731fa | 0 | FALSE | 00000003f7d0e60fb49835e83c355e59055cd4c47e7bd7ff54729213c4867e69 | 1ENwjZCV8aB2pddCt4qF8RgyNJrx1gutQm23 |
| 35823 | 49f6a7d1d8df2ccc2544d83b22c0aad1f8e164419ccf850d4213b37b7e7e2b80 | 0 | FALSE | 000000000043fd79c5c4923015030eb09590ec1fa1ee7cofdd182f1a7f6ad09a | 1FePEio8Miv7pjtEbbJ1hGnXCDDMPNcyYP |
| 35828 | bb9129ef4a3dd08f3193735d9fb6abc4c1293896a2a84a5166df4e9d927aea0d | 0 | FALSE | 00000001ec6caae7e890968b4b876deeea2d543c0a4be9566fe9388dedaa8cc | 16g13D4SfPjnMfjqwsz8DGuGAyRuDuiNi |
| 35834 | 7a539c5d2bb70e42c5c3856dd185476fd46f6665a7889ca632c5db161876dcb96 | 0 | FALSE | 000000093c66e2f09c0ab352a4be8945a98ce8c9f593fcfce56ae2464e4cfcc | 1GuLFekGyvX7eKuAZ5CyuvGssWYZqrrfkL |
| 35836 | 73d3b7c4efc56f5e24468d3c86aa36a8666dae8d999990899ffa8a16709061 | 0 | FALSE | 00000001747904cedf4faf63243f7ddde799a4a9158ddf780436056fd363f34 | 1HYehZZ9dN2XC865qVYCANqJDtNQz5gQe8 |
| 35839 | 6a69b8d4633d17e0df9210653081 4c8f857fcadc566434ddd9f0a2d1f325ae26 | 0 | FALSE | 000000070363b251c9e968767b54f480b395231f250de2b73390ee4fad3fdae | 1DhgPymh4mBnEEdjQJ4a89jogTfyxQwbQt |
| 35845 | c1ad8bd09f6200f8a401344949dfa71b5bc381897092fa979fc16b9ccb5e3674 | 0 | FALSE | 000000009ae81e6117f5ea49baa840cba05d8097f9ee6e60b14cef0d5cf3cfa69 | 1BMcMLUHShtdvnbpiHYMZHXsakiTXX6kP3 |
| 35851 | 4443a7dccad0528c4fda70c836fa90ae255818d457cb7bb664a2a7ccdad91a0f | 0 | FALSE | 0000000a0ad1832b5cb1ea882e2530a96a2da87f84e021ae99d808495598b9eb | 1Mwz43b8ao0FuqCdx79kqn88gqNURmLSTU |
| 35853 | b11bfda8a5a2505928215887b553e934088b2bb13971abfd8a95e48009500105 | 0 | FALSE | 000000003c375ac8f5d43654472979aeed0691ff73286a83a7ccae5c89278af544 | 1B1LcNCoV2ToU57eiHRWTXeh9iUDxea7p |
| 35859 | b46bea70f90c16709318742fd2206edea28c615717c8c0f69c9df0c687690ebc | 0 | FALSE | 00000009930044dae0a86555a1a902ed7b4c3ea1a51e96b346e7606cb8688a4d | 143gAPuDXTSZ9UCmc7sE8HBVUU9ShRRMju |
| 35860 | 2421bcfae5eb1abcaf2224d236bfb72f1a4f730243cd2ab16c0675d822498803 | 0 | FALSE | 00000001ff0ccb3aba4582392ebdf5ccee05a81e3a58b81e98484c13deffa61 | 1F9rQrH8Yf8RHtjzwL68QUs8XguvFwV3H |
| 35865 | 01579b0fc125a3bac28b4408aaf7e2f8cea34836f4026135 7e7f7646b12c145f2 | 0 | FALSE | 0000000bccc91822c2adf167516e0f536dd5bd01e53dede8d59fbd73f180edd | 1G75BV4KnKTD2ffV78oVWwyYDzyLMHf9re |
| 35868 | 948eae0123cefe569cbd41885fca86e9fba9f7985d1e3cd94a77d8a324ddfe5f | 0 | FALSE | 000000003128896f503535e453bfd155ad9f7826c77f09ae292a33d448f1e0d4 | 13c19rd65pxJH4L13EYWv3G2GdYk84fkjU |
| 35876 | fec9076b85f4175d989fc7f4b95dde9db98edee763c872c17934abe51d0f748 | 0 | FALSE | 00000003f9e93689bbe924c03f60fd682f0e2c2d1f8ab9d7d4edd3d3b634 | 1LkthrUKG7Tqt9Tc1HaYwUHobTJs1YbpEY |
| 35880 | bf804015b6dab1f7ea3b034f1dcd097fbfd6a6809229e7cbeaf94b339cc1863e | 0 | FALSE | 00000003751abafc573edebd09b011192e027a84657c9764471a508c69fcdde | 1LGrYJHR3TpAumErM9n8DVPXjjPiRdrFhi |
| 35888 | bfdb9945b9c849be03e791e6402ecb1b138942a8458a7ac62d12003bb31f86f9 | 0 | FALSE | 00000005e4ec656e77dfb2b5caa0d77ae7e40b6931f4ba7d7f882f5cf9b28a61 | 1GxpcYULlz7t4ep7jaSjjxw9C6wpST7HiZ |
| 35894 | 03dbd625c214f06d376b1ac2c3f8ba14d62e60970cd55291dbcdb49c46d1ea | 0 | FALSE | 0000000a9ee9532c05dda4ad6032682b6d0bdc19af8b477307741c68c5b220 | 1CwRWgSQSwV2taWvipkyBU7HkhaJmcVLQq |
| 35905 | 8431a89a41f0748512e9af101e9210d90ae11fff7f5a9bdda1ff76543bf9633d7da817 | 0 | FALSE | 0000000275f60d792f98d89b002887aa529e2baa9c1729b05d9a82424d2781 | 1GxpcYULlz7t4ep7jaSjjxw9C6wpST7HiZ |
| 35912 | 6a029f39760f743dc3aea2415fc1818111953e2377b21426a4637a8a0727a6 | 0 | FALSE | 0000000e8ee4f65462946dde391a0b0b08bbab32bb545a1a3776ddcf731c6d6a | 1FvMrYvirkS2m8U9q5Hxn1rDGZ3pSDk3Ei |
| 35916 | b63c3844aa7386efcbb861dfa5d7f542d75c9b93fdf8ab9720dfeb9afc4b150c | 0 | FALSE | 00000002484ac9a72a61e63b71fd005adce5a490cfa1ee59b39f09a60ae9ed8 | 14WPHjrLK9oJW8edWvztDsN7zrRTfAfdaj |
| 35919 | 8e859dd68dd610e6dc931652d6060a1f1605b9f923afc6f9fdc152e5860e179 | 0 | FALSE | 00000000d4f148a241ff34f76771b258d0d77c2973e57633212174d5420ff404 | 14sTKj6sU53T2KetsUbcEXb5pGMibyrgSS |
| 35921 | c3db86ae2b5fdc86756a3a0abc3b0f51d79fbd77f13204ef0d43577b06cf4323 | 0 | FALSE | 0000000278700ea13b98aabccf15d4e2cc11e6319259f22cb389fc9806670cd | 1BJcGr9obRXmryLpvEnowaKnkTU7ywXXV |
| 35923 | fd9437be15df10986d09164dca22b3ca2179464ecb54e61c7b35e5e66f672e0 | 0 | FALSE | 00000028a0b883d64108f03f065fe79e6e5aa4064d2c20f1499557e1a2519 | 1JHmzfU514PscVVfroxAEZTNk7xXqT1T4D |
| 35930 | 2e49f07ecdfc2b96720e578942c3994aed05d7ce73acc5a85953c5451ae5a599 | 0 | FALSE | 0000000b15595e029e04387452fb5e2423e40a8d69272282510558f51e5a1617 | 1CvK1Tp85bMcoQUrwjkNFczwiwynuQSGTK |
| 35932 | f723d73c02dbe2db2239641ae369e13c2d0465dfc7f937124eb61c4ba5d3782b | 0 | FALSE | 00000003d974510058dd31cd2eae4934207689f0f2890c3f3538d865d41ad97 | 19FEA4oC19HntgLy89XbtLPBsBSaKe3Gym |
| 35936 | 6e882cc3f6dfe854b7f41d0bfc39d1f1b07e13d6f36db231cab5126c8ce18234 | 0 | FALSE | 0000000070f9b5568620163409db25e6dde4054c7e92ec65d0f2eaeb1dc2ebf | 1B90JQDHdDDB8A9YJSzSN4bnJQxUwxVFmU3 |
| 35938 | 91009f634dd89cc84e62844b7eabeb3a3ea0cdf283cca2539983170fe66cbb51 | 0 | FALSE | 0000000024cae06ac3ab900e4f2dc7d7dbf8a47be0307325bc37c160dc2139e | 1ESCT2u5N7yppA6XD7hsvkaWzcUfFNfPmi |
| 35942 | 79ef69f3054e2d117d96354fad0c99563ee17d0c764eeb553c8329b0651c848c5 | 0 | FALSE | 00000008565f9842396ea35b50b30061eb017689a18b4e4f4fb3c945072aaa2 | 1LujPujsHxKSTHfPhQR5fTapj4vtSXiqep |
| 35945 | 4cdadeb2cc0a2f321fefc948680ab032bf0ad04b2bb4511a4768de5e4bddedfa90 | 0 | FALSE | 0000000995b21263f2eef5c0a8a012590f5c21b311cd41a51839e7ae721619 | 1iEeumGPwirq5FDwaSKR2gU3ynr6Gf4fBD |
| 35946 | 50b51320fe3f88fd13571e5ccofa70ad427443d850a9e435ccb863c26a89d9a4 | 0 | FALSE | 00000000116e9eb150b929ede12d96d649c6110f290a3664b38a3a54807903a | 1FgRKtyuoXeTQbRg2t2NypPS7HwfCy96ts |
| 35952 | a4bbeb169b09774f63cf4ba149b753bf35574296007a9980ab3b46e635cf942bb | 0 | FALSE | 0000000c2ae8f6c4432e6d7fccd3fa76e162730d58cd0dbaec4480e12c7dad4 | 1HvVjUCDk2ttJetTeQQotHMmJigbYvpQCN |
| 35953 | b66ce496034bb54081a0dd7b05033eb1ea4d9023e73f5d57c676cd90707095907 | 0 | FALSE | 0000000bc11f68733d23d7cdf330111b55a634 3ace1a063a5bcac168e956675 | 1BGULbLnFBjb317XgE6yVUexc4pT28jbFC |
| 35959 | c19b117ca0c01f5c6948e985345b93406556ced6fe4257591e1724f7a70123a751d4363 | 0 | FALSE | 0000000 00008f25e1a22beba9b7657f6be5c1efda1c86a68c0d79de51844d0f5088 | 1AGpcpxwcd7W5d5G5Ln5wDV5g6CL8gJhqv |
| 35960 | c895b62c4967ef2f360f74d17c4610654a9a7d286e3494d5c5780a14b35c261e4 | 0 | FALSE | 0000000a265c4d3f207b65f3565220bb242cc91ee8bf93b72b2c8dd5768a62b | 1CGg9NKUPWTToRfUvSh063nn7i2E5kcfDi |
| 35967 | 91a007f1f5b7870d00e4b6c59d132dc476e326caa7a7ce35ae1c1f8a085d374c | 0 | FALSE | 00000006f701f2447fd38a4eabb2eea0aaf19c1d9020fe8cc09f7df8249e6fd | 1ChfjbH8ydrtUPG3LYq6pViFuBuer8hHFD |
| 35977 | 850c79bd088e5da480d567e21c8cfcd1e7b08cbdaa637ff551b77c02502f6c5b | 0 | FALSE | 0000000b313215b4558c4a2bf2801533 1bc1744a757e45c04dc05b7c983b4 | 1MoebSv5CQXH364vkfMZ 5s3WxcLlydQ1 |
| 35978 | f18c702d612e324ea5d15b24e2438bf4c6138d499be8cbc1 14cb0564e94e48085 | 0 | FALSE | 0000000b9fe95dec58c165f94efb55260c3599350d6c57ff9a0b088d644e8792 | 19f7hYdDIQQuyqesxVWZv2wtnQMLizaEFTj |
| 35983 | c35c9f55dd480dc300e56a9898d414bdda1b653d2c34125cde696d4418b66be | 0 | FALSE | 0000000c48b92f121 7bd365333e8e3858ce70270f3275bbc30c831c51d88f9b38 | 1EKK9WwEbiSYGrMYFJHjhXcwNmBtNEW5rC |
| 35998 | 6ee01bfb61b3b122e42899 be7a18b3323902 1caeb87fd093d75089e5 49bd7b1b | 0 | FALSE | 0000000c2c7c493f330f361123 8e6832897 83efbf5bf30cf82eee56773871 | 1LdCux11H3Q2LV33PcxhBUPX8NRcBxfvkR |
| 36006 | b11e0762c50fea8f5ef895ccd8b564c6ba300321c2cac983bab7dff9ad006d9 | 0 | FALSE | 0000000423181 4befbccb0ad7796fd43913a39173fc73781a22b9abe85637ef | 1CXK1vWrWZ6Z593cUU9y6bJbjT7RT6cD |
| 36013 | 3b45da6b1f65dea76c4b15b98e39e88a07fe3ac2e9731d5bb5f41239b9f6ead | 0 | FALSE | 0000000 9fb390958cbc18184f225a88a68f0f45d8acb243693099b3e2eg4 | 1FX95VBSqzbaPpjZRobHQyJRM9myiK F2q |
| 36017 | 3c65484a2d8f5fd2c43936cceddc7ce6875d59c10a1363857553f7ac9782d046 | 0 | FALSE | 0000000eecb9 2ac15925daf701e104de214dfaea3c96efc0e6a053d2b5389 | 1FTCtarSiZSejvok5V9Qv99dxt8poxuySP |
| 36024 | 8f06339e7ddb56ac04b1c9ba4242a8b0c9837e460c370ad9f4698632c9d7ab8b | 0 | FALSE | 0000002 9ebd0991f10c7008829a7c4c19347fcad2d0d79d80651 9b77ed266 | 1JfSGHsEpFFXU3PkW7AN6s6fEZKMvgkJnc |
| 36025 | d8fdc8ba74419dadf15e7847ca6dd3198cd20149bfcd3a94b1a0b4a4136bc0c2 | 0 | FALSE | 0000003c48d8145f863f1695b356a1e5c2e743aaaac9d6bb79bcb5132332 | 1GuHe6w Uet98SeMJ8sbF7HMFJaJnfkDy |
| 36027 | 923896da95c48f9c650cb6419cc942ca37cc05cc19a94ccdb578b5018a92e5f1 | 0 | FALSE | 00000005 33a90a3763962 5ea3df3024bc33ef9c33a9 7f396318354a0b19810 | 1FDgEdDTTUuTM5ES9kDa7yQF1GbiwwHZMo |
| 36030 | 10f50a4020dffc697fa93efe2551f365be292f679e51a53d659c302d8edf2f66 | 0 | FALSE | 0000003c2bf591ccac5b812eabcf0cd7a8c75659e6db7d8d49944f80b0dc45 | 148KX8KauBndEtRL77mJpIrjJps67KmiXB |
| 36031 | 008091242a56d8cd91b5f517640bc0ed7f38fdd8c7ee5 5cad1e74a6f118e96d4 | 0 | FALSE | 00000000c03486952bde9586b8eb16a6c0af60ca8b4e788944f3c4b7de86c78 | 1PN6HWhj9NMqFnmb1u17jLAl6j8PaxSpL |
| 36035 | 874417e178497dd3718183 51b6720e77c575e58b673012ea3ed4e26b9532d26d | 0 | FALSE | 0000000886a062c40ce0a44461d0577cd5d9eb315e95b23 83efa64c35443cfb | 16CQgEn44QrwVrQGLfBuxCNimg4pn1K |
| 36037 | 48815708637270f871639822dd9 03da650bf399488dcd53af6332d0be28edb 5d | 0 | FALSE | 00000008c1a859f97914079c84994c9b326b72cc9b2dfc543d564b7d1c1 | 196ZkuoZEqfV78qDiZD5WxPBjK9Brsx EWY |
| 36044 | 48886bdd7f4e8deb2baa316 0ad5bdf56069f46 43f74731f53fd62498c5e9e791 | 0 | FALSE | 00000069c369174e6ca2f63ac8196a5a0894328c3407ce0084d731e338e5e17 | 1KBijvnJkXSiaaDYtNTKBQ nSjQ7LCoTcWJK |

| | | | | | |
|---|---|---|---|---|---|
| 36046 | e1c30e437e22fc68d26a2147ef8b148c53ddfafab3f5ffbc97ae56000583cd04 | 0 | FALSE | 00000000c17c2ad2e9b5cfcba153680ac71d174f99f8129d825df3e0d2fef784 | 1NtHR9q1r3JhMztL1KfxhMDg6RzzPNBKJc |
| 36048 | 29ad049ed1d7075c18c73bf18266 58f0325c524120c0caa69b9fbf378f689046 | 0 | FALSE | 0000000909d1319b97e0ff36d2a77663aaf576623b1559013b62c06b1c75f974 | 1VuZEmmMpzaZkymrtgpNQs5djHyocUUjC |
| 36049 | 5c5e7993f7ec36dd3ff1e4c916fb61553a12385e2f78caa932882683ed134dc8 | 0 | FALSE | 00000005d1ce9a8de2a03c3469e58730f588452e3a0f159d616e57ddcc3b0f4 | 18WGMGa3xp3qaWti6s1KkMS36bVvkEpFrM |
| 36050 | c62088d8d8043f7624f30319bc1197dade9c6dc902700c4069f130ba760eb031 | 0 | FALSE | 00000005 7d826f17d451de331570adc5380d4006e5226368c3a304a44e9d2f3 | 14ipc6JdVpEVPu1jYmPFa8giiKrR2SVrn |
| 36065 | 6e980113a62cd0b20bf7507f6c5d35d08342b05fe0271c4b124d6e16c9580b8a268b37e7403ab267 | 0 | FALSE | 00000005102dc4306ce5ca6bbc123d22efd4e16c9580b8a268b37e7403ab267 | 1Hc4QxLDyyv7oNGYBwvAmh4RoYfxiwFbRv |
| 36067 | b467e14d5431084f2ea3fc9dbf8f8c5b7a1873796a88442843701809 7a49e1f | 0 | FALSE | 000000000ba176654ceda003f4a4281b3ab68c552a54b3dce7c42e9d9cb533a5e9 | 1GzEGZ8QHuBFMEdsDXZMMVEN4Tc8tVnu3 |
| 36068 | 0fc89cf4073ef60e7010c829cee85a286cf1cc6462069203c95a85510ce255a0 | 0 | FALSE | 000000009bfe2628ec9d13a2535452a8a007eadc272df5046463 1aa1d970498 | 17DfvqxKZefyM3SKmevAa1p4Y59HH9hbXk |
| 36072 | 0e3b61469c6d776589c1ddf6d188df9c7e9ba5da43ee9f4685df33adb67b39aa | 0 | FALSE | 000000050 1f23f26dd494a430e2c9c0705715 0f00aeb190ec4f234d5fcd9baa | 1LTPdRYoBhY9x4iSP9YusNU66rr1UACwpm |
| 36075 | 88987a140cc20aa45d599af66cce1cc6f77d7dcdc69e9c623269872e89b265f0 | 0 | FALSE | 00000006 78f077ea7384425efad7d5c710ebff5ca307603 8bf2c33ba2819013 | 12b9rZpsvBCksAjTKk3U8NqjzmZC5FsvVQ |
| 36079 | c2de68e1db8bc550d591ecba45a3970ac35336a6061f250d2095aab29bda122d8a | 0 | FALSE | 00000009 4ab90ced9323439c0bb94165f6d52cd6666e8f10a031693323335c4 | 1CWLV1ReXUCCzcjGPr2ayQeXULUVxsYUJ |
| 36084 | 8fa913034ff56f996941c868a919aa50b2bf464c225c73da4ff17531d47e11cd | 0 | FALSE | 000000002b0fa0e74d995d7d22b6b20889c651452aeb9fe11e308fc300d25e08 | 174weBTdYu4NzxWyqvCWtQDYVmTihaGxcKB |
| 36088 | e4daa8c68d81957c926bdeeff9085fcde48167dd1553178cffac89ea8d404d8c | 0 | FALSE | 0000000256e4ae3993183aa5fb39dd3b165423d2ac33f24bd23c705b3dafdd | 1iLnpbAYQaJ5apJ3CjcSouKag7mZWTuzJ |
| 36092 | 9f431f92e693e5bb64960106c17e1fecc93e2b4f2e7abdc94a533b17d6917581 | 0 | FALSE | 00000000b52d18ccf5073d56e398dad463e5135c0dc6694266e3f79816f02fb | 17KM8VKQ5pPQAeYHZe8dYJJXaD2RwToWxf |
| 36093 | cc835789f9b207f68b062fbde13277c7dc1385f733e960108d720a43ba0efcef | 0 | FALSE | 000000004df9db0a2339f1236c7fbc2802580649e6e737ef0af2f5709e6c44c3 | 1NQYuRr3CW9M1Cj4ZZqAv6o6asm6KGmhYWm |
| 36094 | 4eadbd9f814bc6acfcda6b3b0cf05039a425d00b1f8faac648324e7512ce7215 | 0 | FALSE | 0000000286 8dcfb1033f8f87196a0a4422aa071fbbd351e733a8b2373be4fef3 | 1LppnMSg8rkisQTSeoUnLSg2h4E6WuBFL2 |
| 36107 | 5c5772885a1c77fde4daa5eeb78afb00af566998201 55dcc97d147 3a7605b4f0 | 0 | FALSE | 0000000 3ba9137 6a66f4e10f6f130103985f22cbadd9c60eb67fbc646 98d55b | 1Gn31CBK3ebUpA6dEtM83DbKdELpTdUDt |
| 36112 | 4cdf99d7f39ef79099966d8d344447e8e46a598520a5c83ae2c30367cf984572eb | 0 | FALSE | 0000000073f10385 602655113953fce9bd65bc2611e49d58d0c2f863e320b1835 | 1KSBwLdFEtJT4GKfWTJasYx41h2MVRbjgs |
| 36114 | 86a7dec1b8f2f57ef464cf41fb154536a3f2ef14a5530e948a50dc2d5a9f61e0 | 0 | FALSE | 000000053b48f8d972453ddb3a2e05cc2abbd01fd3876462396 8e1625a1d88 | 1M6VNUfD4qrjakViBzJK4pMAUFh3bUG7HR |
| 36115 | 85193abbbb7c80cc29b459c92df1096ab034dc83c6a85d1719e218cc52f80ac4 | 0 | FALSE | 0000003d80a0176003252acc4b6486cc74be15b7fbf28f2e27d8a4dc0b9793 | 1PDtiJmp5AqeJPqH9iWtXumSipsNpnySjx |
| 36122 | e8789 6f2c1283de479aa7f5fb9b6eb481268 3db518c28c2e902feafea53e7143 | 0 | FALSE | 0000000231ced147db209f27f8b11d5bd7266868d97f87c6e296884b169d539 | 1FmNPeb7YXtk1xeHEErgSEASGnEnGVxWMP |
| 36153 | fb197d852c9e4552e34b14e33782 6e6f7bde0d4c11ce91da89179fd1d25c4f0e | 0 | FALSE | 00000001e5ba52f57f1d7bb6a4ae9b9205f6707133 46e359697b298bc6c83ff | 13jAvzM4BG4ortGRK34pVQPBLMbjC2KtSn |
| 36137 | 9a644afed846cf54e6e0d02d9b1808378a615fc3d7dce673df34afd62ad612bb | 0 | FALSE | 00000001bdd440da8d1952b774e76fc5d7364620d0b937 6986e76c009cdbc88 | 1LdEbvNqsoyUjyrCmzB7ipACcsNqAEYus |
| 36145 | 6017027fc6a74a9786ace963ff6481f3fcccb8f379e3e2c375005450f2328957 | 0 | FALSE | 00000004 5e38136399 9c4aa2b9f5dfd598410f588315 d89139808 3485f171e | 1HSMfHVzXytCVnx5sNQxpykQeKs2Ezags2 |
| 36146 | 56473a4a1645dee14756f285f123e9cb675c9b69c02afe4ebdd78ebdd7dfee14 | 0 | FALSE | 00000001 0b884669b8bebac51ccfa571b17ada87983301c0acd983b10c845df | 19yn8Mm86b9b2mS9vPSaqwPCEEH3oqBMYk |
| 36153 | f6c8704ae6a5ae79498ecc8d01795016e12ce70dbe18997181dac5e6bf5fdd17 | 0 | FALSE | 00000001b4397f394f77b974799cceee5637a75a7 5e7ee676b3b258ac88988c9b | 16UEr59iFFXaBjyZRQbu4SqxNaYa1rGTwW |
| 36162 | 761604bfd17e7810e21f0eb46dab2615b16dc0585d1f7fa113126e0b08f07ece | 0 | FALSE | 00000000 b77982b9c40eadea69f5cdbff3dd1cd39cc7b357b938f544e0 0ff05c | 1NcSDJLJAykMYXAqG6Ljzun4Efg6NRFuri |
| 36173 | a33bc08252c0aeada2dac152d7fc042e694da54ddff5e1601f31815dfaec94af | 0 | FALSE | 0000000667217be15af9caf6bb32916d574ec9b46bba2c49b17a629172451a9 | 1CgJjY4dwQoEe33tcpbAEzWHNXH2enXsz9 |
| 36173 | 47ac058 9e7e21bc6185f8c4d15c70e7d951f08ad685345ee067292c8986990d43 | 0 | FALSE | 00000000042f6eef3f910bba6d6ede12adcedf35cdaff21f717fe377ffb1e5 | 1BjZ3321GECCTwyfDd7iW6gnuFRzVF3mPv |
| 36183 | 786cb438629fbe8ef3b65388ceb2e1cb1fc47e34d41728d459d6a5bfc17977a8 | 0 | FALSE | 000000082 3f27f38f44c27af1836f6628e7ab1ef65cb315b1957ce95918609 | 1QK9pkEmPV9chPVWapd3xkNUsR6PEuf2bF |
| 36189 | 91d73300aa6452e4fa7d98a6c9fdb721aec5b2f97956bba1f3ad4b37cced2d3ab | 0 | FALSE | 00000004c7d6d5653536e489ddbda09f74ee8bb167b6e4 13f02 51df96d6e3 | 13kXQGD6U8ryitJodViLHcgwrgp2wYEzo2 |
| 36191 | 84ed48fa8b53b3d151042faea787a6d0af17317a0853734c5e80360621ff148 | 0 | FALSE | 00000001f5fbad34a3e137ca92e648b8b2ec14f65ad298d8a23b019b240dfac | 1LziKjLqfvfY4e8booUqzZWQmgMTZKczvX |
| 36197 | 32cf8cc6195b9c8ea7ee841500d000779c488655c1171d5de412480fd37093c | 0 | FALSE | 00000003336977a83dd5d477f6e7026bcf3e2c25d980b9614b77447c0b60eda | 17ZC3iLYU4baXn3rjnpzCAgKsyhJGdMqT6 |
| 36208 | 1f62bd81ac753b6deb0a32950d024a9ae994a45f8c69733997 04acd6e9b99aff | 0 | FALSE | 00000008 4d31 5e5170fc60190716268 0f0063a0c3c4fb648d76e81a2e6dfa4a | 1HvPx8GGd8vgXzkAUh1SpnHt6No2ztQzZL |
| 36216 | 347e15ea130cdcd3f56b76fc4cef00136845d0ed749aa137b0c7ca50b73e7d5d | 0 | FALSE | 00000008 5a9eba69470536167048e2f14a7bacb0e634fe49c10e4e6cbe61a5f | 1J7Pm7JqzTenrmdKsNT4U8G9k2QuBEN5yr |
| 36223 | 3d5e3aea64a36fb858a4a787b8dd8cfb39882ffb87e16d8fec1a66a3a8d2009d | 0 | FALSE | 0000000b70 23e10f25a551debe87bd7ce29ceba6b538cab973c434d5b1c24e7 | 1Ujy3V2fKMQvx7YUqXtDRjRACm3g1bFALz |
| 36224 | 209e4cdbd866fc0cca6f9ce74cc1b78cd387a69ad3f696f2eea5e334106f2392468a5c | 0 | FALSE | 000000007f9228dffdf179d2f8b42f3c825a4ba4d925c334106f2392468a5c | 1JZgboUHA9YJjqiGmHLD1JBE7sXMLLdr2j |
| 36225 | 9e43d8b73d69e053b253e97c383ee411c029c79011138 8f95171697a24dfd2d0 | 0 | FALSE | 000000000eb11c81456e0c79a6a5eb5dc81c3d4edeffdfd7a951ab7db381e1f1 | 18cJ5FShfQydab3naZjp24SuFDfBYVobPN |
| 36230 | 07888eeb2f4756b070f85338501 3b2f814ea93533c9a9f124d4e1730a7629135 | 0 | FALSE | 00000005f70319187af8e3901294b0cdf9c03fc10cf65facada928ba5a12b16 | 1CjoH4gAgZbxvP75uzc7sArs2Ahg42J45a |
| 36234 | e208d65ddcaa767fbbeb07af6bcc1dc1a96e06013b4f6cfbc7f59fc6b4849a5 | 0 | FALSE | 00000005560a1065c7511dec3266e34d614e1063e52dc0c7d46963e154c86b0b | 1FEjqeuMkBkBPFeSYFYQxfRz5ngUUaD2dXH |
| 36235 | 5d24433b0567483e3ee0af7a4704580d07e65807 8b39e376327afd0470365f7 | 0 | FALSE | 0000000 3fd380f7780d98b9bf1620ef1db6461998e88165 3fa758c03c49a3b | 1LGumxhMYvuAqYW9FVYtFmfDFeCsDYd52b |
| 36239 | bcfd2af19d402faa1820ef8d0ee11f6bd0562af38d1a5355ae2b26a5b2ee00b20a9 | 0 | FALSE | 000000071 05b08c746751d7c8a63d5af3bbfc4bc8c872dd41250a238ae8be16 | 19CD5Bdu7zaV7v8vJXhoPy72cs2GP5jPNaU |
| 36248 | d509bcc509de147a29346ca6e2e0a222703b33c5a819a05bb009efa4ff596405 | 0 | FALSE | 000000058 24fd47d8f208948194 0404d50c109a1ce20375fe2d3a92ac13ceb6 | 1GWC2DFvKtW9w2Uw6XGXT2ofgEu7VG7ve |
| 36251 | cc7e89803b152fd9444db276b40ce471f18ca270c39905972e49a9ccba4fd637 | 0 | FALSE | 00000001e1b2e757f2 78c9fec1c63143facde304e3457002 3c0554e2e9f1df | 1Gum3soaxkZeiwUFmiiAm2XaEiW4Fw8bZj |
| 36260 | 84d4d0e1b39e59b7f292dcb6e57e7f7940 5c2c9f71349 94381d54af08580e160 | 0 | FALSE | 000000043 0cfe9b05a493de44eb901cfeed877c84b3de11d6b5916ba4255e92 | 12zndzxpgX9di48FNbApZmN3h5ybvmAi6Z |
| 36262 | 70b2a7e84a664ab509 44ff45b72c51a2be88b2c12d3bbe23f8639651 2fb8801d03 | 0 | FALSE | 0000000 09cecd0d6211f7c20c7745f5e8b9675f5abf8e82c49c3d3075dd4ada8 | 1CGt1fXuX3781jBuQ6iCRsrANsbiFAxj64 |
| 36264 | eb4960930d9b94ffd19e1ba91931d5943d6549419 7f1f6416137c341ad3c967 | 0 | FALSE | 00000001cdf11efbb1d3050f38ce0bdcc2cdde1ff496f335c042f625194b976 | 19qKeKYPoCPRuXjy3sGNDA6cAtkajtj8H7 |
| 36273 | 952d9886d1354729 3032b98ba7273d604802f7e37096a5cb16bd646bbeffe74e8 | 0 | FALSE | 000000000bc53b386a727773 0f0d0e84ff77f7e9d20a9ab0bd181bfb33754d0f8d | 1B95pNyDz43cd5Fzk6zdQDDn5piWSyvgA |
| 36275 | 55beb754b491c13943f4ddfbb2e648fc35fde9d50d4c190d16025d43a61229e | 0 | FALSE | 0000000047c312b4870 6e3d6996f59b49b9d249 394445ff7d91f5df47b40af4 | 1FHhzkQrRKs7iq7sW7qmDnqJXfMbCEBo |
| 36283 | ae972aa9a37eeeae4fb469ab726c1f54b3c2d6b4f8febbfd39a21e21c7b5bec8 | 0 | FALSE | 000000067a778ab07611374950c9cad1f80016 8a4862bc4dccd3b4d2356f5801 | 1BHf5FJuu6ZP3DjGgzBgpsEx075k1zC6gU |
| 36284 | c218c23e8bbe1c1887f054a17ede86e7 15b5c4d01f5da9c7 5c60bf7ffe540e8a36d6a2b29 | 0 | FALSE | 0000000085a1f540aaee040d6de9c5f3e32989ab6231a19ce28 9af02f110b4 | 1FT9ptf4Ct2o9vca7342EQBZ3iXG73ziv7Lb |
| 36287 | 34070b5c62a79aa7 0eff1a081cdd07d88c9cee804b0b74840bac11e26adc059f | 0 | FALSE | 00000000128d78957fffbec00203a371cbb39cee27df35d951fd66e62e69258 | 1NGFUjKkAXZhRCTf3NiDUgATTmNCYnXyKv |
| 36299 | 10d2be1863ead95077dfd39b4f333270bc48963aaefbd735d6aacf0be899e749 | 0 | FALSE | 00000002aaac39a22a647681 1d96bae8c06768fc86 3d5e04700 ec9ac02a5c36 | 18bVh4sqhz4ejEAtt4EUC6WaJ3iartLtSn |
| 36308 | 3e89526a3d6fcff545a4078ed2ded355f69281fcc1c91acd7fd94a18896c875b | 0 | FALSE | 00000002ccaf5e810 2f1923493a686 61df4fdfd6c34ec95329bac31cf1d04c5b | 1GMsDyTcwsa41L9ajLUk1vMXNT6s63qmmA |
| 36314 | d5f73b9d543d5de13e8a59de9932a9b81ae2313c379f63cc2f34310 0c21ba47b | 0 | FALSE | 000000004b06339f2333c62c0927b5138e2e004b0db5616bc06cdf849bd7ec7830 | 1D7F67d1Q3ErCuGKKLtmDdbkppnkj6KxMV |
| 36323 | 2b0a9c668c62741093678f63c6e8bd132e4861de9f350ce71f1db82f27549c9 | 0 | FALSE | 00000000a4889f5e4abd55337c6 9b1a6ca04af21e853e2550d981fa3166df145 | 16C9Rrg9HiFEU5nzGnMET5qekEXuX3htw2h |
| 36337 | ebe2ef0a2e7c740a719ba572f145457 4fc81e1a567111a88a1d335e7d9c237 | 0 | FALSE | 0000000ba539737b82296d681 3d709a14c75bc344a21c325810901df253976d | 1KhjiC72yBjNtwimzwDfjmfoh4pnztzBsf |
| 36334 | 1c5f5f2d69e7f6c8d4c726ba15a907ea4ee930e42da65629fab7c23a456b8e57 | 0 | FALSE | 00000000b76abe87a27fbdc4d9f922985e82b47e57cead0d993b1623aa573269f | 1L2UoWxHC3MjAJX9EzrPnMsumEBmKhnVWB |
| 36343 | de2d19544115e1f9336b333aed98b04c3de4b9769f7d342d3cc23c9228daf0bb | 0 | FALSE | 00000008849ee4afaa33c7c1c058c883cbfbef5b51718c2c7af3dded036 1f5d7 | 18NxehF5a7LeLe8h9zNiiTPft4owE5mtLp |
| 36349 | cb247cee6450d032c1b15da519dede3b0b99d92902c15120 8e3d0e4737439a5 | 0 | FALSE | 00000047c3328ed88412c1b5da3f9eb3b7022aa4afb2fcb2661f6ebe28945 | 1MnjgtpfmSioVFzWLxsBkH8WujUsgVxjr |
| 36354 | 62a68a18d1ae114ded69b26fc8fb1dce0df5e7332bad73b5f1c107d5aa15ce31 | 0 | FALSE | 000000027b0d67921e14 b9efdbcb4905 9641513e30ab40e77a2ccd188d4 36f2 | 1M6Hf62nwoQ44WUzxoMqgwZPkUWGCEK3Y |
| 36359 | 7b1886dfeff35f3cd9bd0fd564c62d5352e091c8c96c4aca41dd64c313c0000a5a | 0 | FALSE | 00000000aa38be375e2604a7ddda57952b603a9023 530443afd7af5d24a6b72 | 1PJhxJK96LUVWyvSTT4YppgnDnSsctsF2t |

| | | | | | |
|---|---|---|---|---|---|
| 36364 | 2c6523413bf83a03924948e27d95deabee3c872f0d491055e4750cdf810069bf | 0 | FALSE | 0000000677f186fd21900c4eef67dcc47072bab99b2487e651170c3d8a314df | 1GB2pETiy9Cy1poFaCXhy7D6iyEB8V4fi8 |
| 36368 | ad366bd957c0ec66d98a9f9898c0a93162c7372baef63f2d1fa445e96be35bbf | 0 | FALSE | 0000000e7272aa04147b2ee9a2c33e9a24ac75086e1a968d18630a4c60018e2 | 1Jfq45Czj95HsKbPN4FkxxYjCdDLU1WhwK |
| 36374 | 6bb10a27cd2f9481a59ac002d7f8333b534a6f19ed871e7ba9f90fc8aa1b9a2b | 0 | FALSE | 0000000b0cd0c64a306e88312a950e84677f07ba2d3ac645294850185c1dcd50 | 1G4rLoWzrf9kLKk9M9DgesvyTGNJUM4Hd9v |
| 36378 | 9a4556d9c33f39b7be063d78c606272b02635bc529988623249faea5fcc366f5 | 0 | FALSE | 0000000786bb752fbc9b3260e4d1e5f190086577eb3121876ada1de381990d8 | 17Jbd8dPcGMR7YBmTXCTFuyKf3sc24DMeG |
| 36381 | ec1b724471d8701a9a25ae6d28c2fc946d3cea2e6e91f726eff4349e37445fc | 0 | FALSE | 00000003f9b30b5ec3f120bC8f7c765b130965c7b84fd79761d148133d39f8db5c | 1M3amNEPTXnEv3UgkAg7QzAa3kYicFwcFS |
| 36383 | a34557bd155d43688fc1ae972b2e12419a0476092d5b4c2e40693311f46a0e208e | 0 | FALSE | 0000000001ee254d1a5f6b52c16e47e918793e49834f454545c5c6809f995c927 | 1Djje9fmTbt344kE2LfTdDUn27AMba£4s8 |
| 36385 | 0c2d92e94f9194e93ea5063c0f8fe6dc01a894cda03bad2ce3b2e625b607d3 | 0 | FALSE | 0000000006f92254eb71df901ca9ace715564dc3d39cb758e4f9f7e63b20ae00 | 1AwpaTXVNomsQjx4o1HwAmbViHPWGW84aH |
| 36388 | 301688a974984532a46522ada953ab16cdb673fae518b2561eb882775a14a17 | 0 | FALSE | 0000000090818c3ec900e8391bc0409c23858ab063a3c53e235fed19687f625 | 1JuamMVDkkJ3zsCbXbGFQdS5SkhUnceFuV |
| 36395 | 2ae057a0d48574c08c295a694070128d2a2513f74ec28ab12fa0c5dd9cc4e80e | 0 | FALSE | 00000003737c4fce410e46df0e24b41951427a9c880b37dcd97d89c07c35361 | 17mVHFjdfNZTsdCEBEjgRicoeras1FL4Vm |
| 36398 | 76ac5bdcbfbf335d1346cc8a5e8437f7d163bddf5db05e318b4d9d6fe6642f20 | 0 | FALSE | 0000000977cce204ef2a304e91c491f551b97015036b730039d4ecc1a773a193 | 1DNvV4S8VCTHjioVN1cQVR95YJ6EYawWnX |
| 36399 | c25a679499e923adc3fd3594fd3751ecb5c35b4847faa505e558c27461a4d9aa | 0 | FALSE | 0000000005a827b7940abb0db161c8a14130591607da169bb717f9cceb7f9296b | 1GZate78XDWm4KpdXFNTMxAahC8wK8f89n |
| 36401 | 32f2b1e2f21060ca13af946a57130d19a30cdd5123bba7542b3444f0ba40d7a4 | 0 | FALSE | 0000000003c26c0019bbd1b1668be5a5a282ce8d12666171c7b9f6b4b0ee042a7 | 14eE2rgkCGJ7d9WDvqu6bTojqVCUp1chco |
| 36407 | 907f75ce257d38b5f872ed4d09f3b47aeae869f94060efbd731128c786f16f9f | 0 | FALSE | 000000006533353ba58f186a3919cb1e559dbb8539cc6be70a75734e76734303a | 1Af2mNsYjzizWMj97tnD7hzKNADbPNKj2k |
| 36417 | 5e863a5aa3415c07fabaa68881ab25eea64b5de3393ad48bc7e92893dcebfcfb | 0 | FALSE | 000000000210a7921f74a6254e8270c3cf31ef988b32fd536beadaf17c85421e7 | 1Jf8XpvHS55zB8gVnBy3QGfZNSsPkscAvo |
| 36421 | e60b8ccdf622d66d40aa335d41decea0dd5bd88ff1ce04393cfdbcb9ddadc6ed | 0 | FALSE | 000000003ac11e513b5acbacd6decd41879683e0d40312a783233a8ae6f41cfc | 1GpAL2PDTJjyy7QGweWGRZf1Ukj6mYWy16 |
| 36423 | c0d32d1170fb9c86787e7a7f39c5a33c3b0aa397fd43e1baeb882034f71f9de | 0 | FALSE | 00000000d25b50a489638c77858888feb78ea3938ba299f8ac5bade987f40459 | 1Hb6FbFy7n26yfT4TnMomn5DojqUq7q2Ym |
| 36426 | ffec6faf035a53bb7ef5c3fca37208e9d7aac483de546d805cdca4419a7157c5d | 0 | FALSE | 000000004747e148ea37c23aff3dd9b02f1fe8d06e87c988226496c85cf32df41 | 1MDK5p9v78TFdA9aPEGhGoGvc2fBsZFU2w |
| 36431 | 14a3aea400e5e7a43192c5dfbf5dc276fbd1903753affd82f634a048620d4e76 | 0 | FALSE | 00000000b86ce59cbf46f229d18b60860e371a7a07d8e13607724be68d123c864 | 1LTcCxRA6ARLHxn54SanUm6a95DzQHF3go |
| 36432 | 06ee92fda740312e319ff9cc86fee8c4fbcd1c3f0fd760048543ff1bc273b8265 | 0 | FALSE | 0000000503208307711be119e504160ffac9a1fe4359c6dc6f516612354c7e91 | 1HpzxVniWtEwRTNpEa7Br2vDjgf6wVoPyP |
| 36437 | 828bcfbc2507a1b1ff50de4b98db3384d713244c964a272c5be5a0c56f8b3892 | 0 | FALSE | 0000000693edb1e6f2e54cb3f294000570e531b1373f4f1927fdad49a23f1f20 | 1K9ePTZYfZKKFXS4WdHmWSRB97QvGBic8o |
| 36440 | de4e7ffbb9731cd84ecec950f4dfc96d1f69db69ec27775db5b5d439034dad4d | 0 | FALSE | 00000000564704f95399afd79e8643d8cb16224eebd72c8dce5eed1206b3c106d | 1EJNmkwTR5DdfZDe1k1MeFRTuTL621q7iN |
| 36444 | 09e122ca4a3ea5da38716fa862d13fc2e05dc8dbeb777f854e95110811297 7bf | 0 | FALSE | 0000000025528b5130d58ed5695471d76846f8e6e2c7d66fc94bef98eabd152f8 | 18q483MVisiSJiQWs68MjBENZy4URiZTD |
| 36449 | b88d2357c7605ba1bc6cf7acd30af1858a370c7d59795df34121a3ec5b263baa | 0 | FALSE | 0000000c02d0291ead529a7dfbdc54d59cd03e7d31d0f3c6a20c38f5826f48 | 1sEtF81niY9xhAFfaEh4QoZURff8ZZkNx |
| 36464 | 9e1b76d7175cb4029f63d662d4782833aa228a9001d96d0e2f2f7cdd4ee9cc3721 | 0 | FALSE | 00000000a40ee4623dbde6f0cad28c2a1680dbde8b9165df85c51f653e1ba242 | 1BHERkaauSXy8wsSz3EUp2pssk9v61k9Uq |
| 36485 | 0c0238c5731fe03e65b607c3fbb84d3fd61697b6eba9f7b04897a19bea816b | 0 | FALSE | 00000000710946bc8c0aba7d1a25cb112fe94dcdba5cd043ba35275fbb306a20 | 15rV5F338zBo1FBytUcx78irjVguuuNg7Ko |
| 36490 | 2fe763db63449709c7d30fe284d342ba69fa34337e0e6db7b4869eae3fd5561e | 0 | FALSE | 000000028BF5234518f1b08e2f9cedd3efd3b1c82433e6b385d6543e62dba | 1VtrUQlqsWdjG2mk82koZeFwAyeqZZ8F2 |
| 36496 | 60ffdcaccc22e86d4989fd85fa4a7a8b4689e6816adfa670845878 3e23fb27a | 0 | FALSE | 0000000ab27ddd25939ef2442458c9598041cd740cd32df2c398cd34d3b991a | 1FS1xrWMfVp43wQWKsmiL6JKNo4AWL2wnY |
| 36493 | 5c7d8ae2175a6d3f166c2495ecd2f2c5cedec0ac1d6cf1c1b12e557aa1cc2098 | 0 | FALSE | 00000005d5c8a61c9766c31033700559cefdb390253c743ce3959f02c378be933 | 1Egp3daWHWwq2eoCpTmcirCGfyVJ4gh2up |
| 36501 | c33fd53532b4993d9afc561d559b54d1b0a6965f03da67640685c2c5cf025ba4 | 0 | FALSE | 00000005a917f77c7494729ee4d49b524ce97c954d6e3ccbca74338b99ff664 | 19RvYyhNj93wAbGLU2YVdDTUTtHpZFffxT |
| 36502 | ca4f8efe73cbda0fef33b80a6a54aa3dbb110f35c61fb8257eff9cbee73a39dc | 0 | FALSE | 000000033ae7689e69e7ff3585f40726f830ce3a806ae72a35627d6807a3532 | 1EgBi71Cky28nKrPttTU3xCWHsd3iaHJJ6 |
| 36507 | 01bbb206c1e7791346b7b180bd94256556b243b39b967477235 1ffa7442d9915 | 0 | FALSE | 0000000b8f63522deccea8115f8ed760a486d10f91649ae04c2d6b49c421f | 1JoNrABPAa678ykAB6BWrmmvr2k1JCUUhQ |
| 36509 | bb1eb33766c6fe9bb20b175fee5e58171a410dffd170b7e12ecfa52f772367af | 0 | FALSE | 0000000a2d7d9422a73b9c71e21a1457d75ebfede031406db8e84a843f0070 | 1EM32RJC4GQejyT8yZNc1vaAk4fwxR8e8V |
| 36513 | 783748defb0ddede691f00b6e7bf187171fccfcf5947a503c7ce5cfc27dc08abdc | 0 | FALSE | 00000004bb966defd09a6553d75149ac9aa08602a62c29252258d79c04ff1d5 | 1Npev3oSwLapdRHwR18pBSDcPqSzBDRA6z |
| 36518 | 0db6ce94d206431f27db01de9a07ef0e3a0efc8d8e571bd3ef7e6ce0a53b361a | 0 | FALSE | 0000000052a21f2be4193f7b15c2f94f583ae4b7b822ab2c654738b78330b39 | 1K37oqM84i5xtabv5pGW1i6suvpuz9fTadg |
| 36526 | b266b4e5f9f36f1fe1503ee135843255f3e5b71b7280b3f093ffb19d8507661b | 0 | FALSE | 000000005032fd7da8833ad3e54d54a8a4fc8afc4666505cb5daad5497a9a8b65b | 13Sqh2BzgSXhB2kM8gjh6uoiexp4bdcf9B |
| 36535 | 2cfbf0c2a2b85ecbc3c14bb55416 1ebe9371acc26b78af6072174ab8433590 7b | 0 | FALSE | 00000002608080cbfb0de363570c66a29c962153443ad1ea242a770cf288cd | 1NyQVYBunncfsAT8bZRMnbhbPS3Rsyhy9SDa |
| 36535 | 6e6725ab050de6ba8bf630ba2470f22635bdac3aa92b92d6e3c00c4fa96354f9 | 0 | FALSE | 000000009ab33e5fe7b812ee8dd48edc72918f7c1b20bc145d738cd3bd4a64cb | 18Ud1pBeRfe3dx3T957F2snrVqkYM99zu7 |
| 36538 | f78bec0df91c3216794071f0276f0fc921db37e70a7a60b2c8219003e9ca4d09 | 0 | FALSE | 0000000b791d55e7a6716b04f605abe0dfeb182172959c6b1dbbfa8657836021 | 17RR54ehWErLeP6nxadz6QfwiXYBdLZKd9 |
| 36551 | 07822b611bf39847a7edf270882703e191d8f4cc9d6e93c33d545ec1baf6b722 | 0 | FALSE | 00000000365fc3c02ea1bf3570aa7beb504cf702ed87089b44825cea83754dcf | 1MkCTcRJWG1Grka9jXEHzJRK1HD1NrSWRw |
| 36550 | 88a9f526ce4558bd912577e5e260aa36f4d77cba90c0ee2ae578a1bde87c1ab | 0 | FALSE | 00000001e2ea9c9bfd059b7076011904e5a2cbfa3467bba22e06df315cad7 | 12GfCVo7EV9kSvHuGLo9ugM5V4t6H6aJGU |
| 36551 | e3555a55a84311c7510fd249a6e36f013492cf87406b29c770c151cfa123b559 | 0 | FALSE | 000000099469 3f8723a3380031846c0275ef26812bece3bd0960004f0b0307 | 1KBJrKeUEsiuURJWFAAu2pwVvAgm4Barc6 |
| 36564 | 22335f3883d9f3d93ab2554268ef8abbe1140d3867ee131de01341b156e4ae3b | 0 | FALSE | 000000059bac5d40be743e050ab264b79fb9947d99a7f69eab9d7f65c7e1a2a | 14kenWECYUTuhV749rhkSHqo8MiRphZQjB |
| 36569 | 4dad861c07f6369fe39fdc325635bd878efcb9b3cf53df43c097f4eebae801f1ad | 0 | FALSE | 00000000b08d6d43337f81eb7c6612e20a40b2d5aae01150a3438dda491f1a0 | 1ASAfD57Q85duFcPmHjfxg5fodT2zlg8qq |
| 36574 | 89734a62e5fc16f29007c7f963bcb1403445c5e6c94adeb9f2dfb774d009e9a9 | 0 | FALSE | 0000000a39c2fdc41f1408901207c2f227e566c224e69b79fa32aecd6545a97 | 1Doc4HfKfuTHcJ8mwL1Do8SYsFqHQZ45RM |
| 36580 | 308f2dd5f6155ce3c1102ed42465f3f8e0a34b48b3e31336 8c9c54c4de9f3898a84 | 0 | FALSE | 0000006d77839256c7f2e96eeb50e43cd9ce1ff4aa9802fdec63708607029b | 16QHXvBfT1sG368BGpLRNgyyarFS9X96Lo |
| 36585 | 3f04dbb04edb89ecf0865a57e2e1e1d63d7ddcde1767e3ae9950d6d615769 1f1 | 0 | FALSE | 0000000009b23b20e1aad69a28bc407c1477efe7e53f4b9bd8ca1e2619aca074 | 15BcEQzWtkVNMBnzBtXzNMR1ekw6FR6vtz |
| 36588 | 2d7ddf5cc18171a957647092 1bbc2082e35a860c902f640636 7ee5cacedc5e0c | 0 | FALSE | 00000000021ebeba16ff5c6ffd6d6e711233bb01646682c3b00e824e60be8 | 19F6bjggzL7jJLA78M88Wn8RFQaKUSFB9V |
| 36591 | c035f1f7989dbba53f8e4567145f4b1e67a6c8de26c54a7b4d5df958bba1a92f | 0 | FALSE | 0000000071f3892ae1eb9edbf906916b91c931d38a1d440c7aaec30 78db3d6 | 14UygYTUNbufKMFNUFBNnPPSESaeCbrom9Cn |
| 36598 | 02b2387b7884c1388f3d89654cad4b4b0b80712fe6d9911e23441360641a3238b | 0 | FALSE | 00000000269a07177c1f9e1c1eadc4bed9960c095cf872fab97b4105376d5b4d | 1HWWTTsHEDByjH9tL1MvhEa7v11CN1oeDg |
| 36604 | 7935030b6838cf7cf984e0d2e9b8b6954259643849 74e25a81d31cf182a40a6 | 0 | FALSE | 0000000063996e6299b4b8df0016ce87663edac84ef59f784c58d6d09c18a3c7221f | 1QLSux18dZkr9grJXaLt7QoFhAvCZ241v9 |
| 36610 | 3944eef9f1ffb69e3d296050a7410f80d28ca3b716ed540b730be04818a53fae | 0 | FALSE | 000000000fafb097c8609e107be34c8f4462f4ef0f082c8cef207e5d824af698 | 139dPT5YhnFxjdXceWeNWcVUaty2zv9BNv |
| 36619 | 0dd0312383242d09dee083de655cb7ecbd3ea11cff90b101fac7d17d8279a731 | 0 | FALSE | 0000000532173b567e1ef7d6 1dbe12c25124948e9733d3d97726bdfa8d7d38 | 18aFijPf9E6M1kCmtkf5CArtzMan8RS4 |
| 36629 | 46577f5b7b68132 1f971731d5e52e607ae27e08467e6a83a4fc9f26f148404b0 | 0 | FALSE | 000000066e1166efaa99ed0042d54c28481dc0a5f5ffbe57bf1f793887b4df | 1GfyvmoveB9fcrND4Rm84TQsqoRhVe7iTR |
| 36632 | 82eebfaa4467c4090774ac2c85958d02498abf98c98b13d7df6f2a96 | 0 | FALSE | 00000036c39b19e3b864aec89809e094589a85a220b87a05cbdb6ac227ab85 | 1NfC9tUNXZk4cJYRBPP9MgH74wXF9ovm8 |
| 36635 | f9d88dc24d0783e05a95871cf2fbba7b29cc44a105d17e03525cd90b7fc77177 | 0 | FALSE | 0000000baa707e6ce3d3b9cf8b01f7bd3e765a16100fc8fb3e62f3e21b0fd59 | 14g5hZSytPTsr8Am6PGLRA2uJgXvIZZqEX |
| 36642 | cda0ffb9618c5daa82028f163ba088d4366a2529a082c44971103c76832e5222 | 0 | FALSE | 00000000708b547ed5c80a8f2fcb21a4577b1316b0cddd44c7f8d88f7c0550ce | 1N71Kim7uH5iffmKffbUhqyxfBpN6JxLw |
| 36646 | 0de1e8dda73314d0d21ffe49b6107405f9cac43b4b42963f477b744edb55f713 | 0 | FALSE | 0000000972774b621df049fcad561523f760c1736ab0205664f1556eb89744 | 13RcnDoEov6LubfQhyxTEn6nnNHZVuGyJ9 |
| 36655 | 3216e8f05aa04ccdd15b9c4e960c96e0393060ee15dd4a36993c5a4830e163c6 | 0 | FALSE | 0000000cfb06c3070c22fe00e55aa3422 4f0dd6abebaee67f2818daa479998f | 13qM2s28FBSUmtZzjmicghTpr7hm5N15nb |
| 36661 | f14a536965c824ab3e9debbb0f1bce5b4e9d8fb12e4863e5863 4745f24c573e0 | 0 | FALSE | 00000000092272 12b66a4a1f777f185 87a73821a69c95594d156c46c91423a8 | 16h81noXdoM59R2pddDuSbZaWV4oUFkw9s |

| | | | | | |
|---|---|---|---|---|---|
| 36665 | 0816c7eb37a4f1ff0a6bfecc93bb38a931a297d60a0fd3d243ac47bac7dc634f | 0 | FALSE | 000000000751b8ffc86383615cdf61109488aee8c1c563b469435c7bd7eb9b91 | 1DifQr5brGAeTPDkEvqwEwppjRmy9Kp1bG |
| 36669 | 59fbb133d83dfed6f69aa8e8c0974bafcab00607d0078df3dfda48a93803b873 | 0 | FALSE | 000000001b29cc1e57451403c2b7201014a0d458e72487bbe2877a99f3975d | 1DTCpJTwP3T6kZu19xRiL8SyswKdTb1h1p |
| 36673 | 1b90f0e22ceb453fb3e8817f2e0f7f0fc19fa3bae5c6b2bf8845dd51a5f7b8cb | 0 | FALSE | 0000000012a2f62d969b48683fc74af755e0ab1cac74f81cedf3422399760c3 | 1Aokeo3XnQrEem5WysqmTVXo8iutMZ2wFs |
| 36680 | a53ff7fcd3220a122ec27f9efc17b5155d7d667de66e899d362cd8c3c683735c | 0 | FALSE | 000000008dcebe56e81f48e2f60d6b2846fb6e2e4685fde6248e70fa96c26973 | 1P8puMJbPvNGLQTDV2dqTSaj1yy2rdDUdR |
| 36683 | cdf37ea28ad0d7fa4e141f255cbf30b853eb66b3f7f11068822b4518b7ff34 | 0 | FALSE | 0000000024413d729551e399ed0d176695139063b447025e7d245f1072045 | 1AZa7xvQ8pdkGTUp9Gflmge4VpJTLJAjZN |
| 36687 | e278909dcdede8eeb1cfa56dfd4050803c5388c20730ab7c72e4712b43489f | 0 | FALSE | 000000066d948e813887e9f482e8d590258f4b43cd9cfa6a21f0430bea785 | 1PM7gJanrfMzXzJZFyFZEwqpAvUBzxmhFX |
| 36691 | a2ca2ac953578b8384abee70bfdccbe5a322cab8e8209fe4611a72702af706c7 | 0 | FALSE | 0000000061f44aad7813c7061be265936c2b77e8f993f0b7be9b28acba3bf45 | 143EosBcil35tCeuXY7jiiG7naA0e3MHrz7q |
| 36694 | 6016a009bf41aebf856050347dc1433046bbd1dd1ba06712f9bf87b807609a1 | 0 | FALSE | 0000000071fa1457094d76e7a1030dca325d16f8459f7fe7abe1c47f3c14f894 | 148B8sQRU5mUFRkwMa3CD4PXBbC56T91FC |
| 36696 | 527d52ff600131d3557e814d110ddd1d02aeae72f1c4d17639024678c244369f | 0 | FALSE | 0000000044c8c4f024237fb9a3d11d9b4d283c5f0c9db6cfa0e9aa9f370c0d92 | 1Gz8FVARu47mUQGun964sorC6ENvLBDCsm |
| 36699 | 71fe9c9795765eeac0929e397afb9bdba71496530331beec0699a9522211147e | 0 | FALSE | 000000024511f5866ca361efb0d976131a51dc92f46132979e9f592011d067 | 185yEU6hazewVELGHiuhP4zZpMvThQoWj5 |
| 36701 | 8c68339f8b106e5c016293a7ba1e8c786bd3e9be942103682000b1fb48f63b72 | 0 | FALSE | 0000000b8caf2e8864cb31c8a50f4948db11b52ad77bc52baae206c2be293a1 | 1MwsNxA2YySqzbepunWwSZ5yfbfyosbz1u |
| 36711 | 00ab12b2a4bc08012f34265a1fa9b4bf48fb8a5ae7df22b99c89a414230b6c0c | 0 | FALSE | 0000000015434db477131b6649f1b1ebf8953a626359012d8e304b35f0a1dadf1 | 1HbT73R2JxTL5B5WznYFG7vSb4tejCjdny |
| 36718 | 042a1c8832c362fc8539b283fa4a6a2223eaf7b200ca21597b23581046182527 | 0 | FALSE | 00000008046c29ac69ff785ddc6fceed950891518434468c7cf5475159fb2277 | 14LrP2nxmDn6VjXXb3R65kdPzUj1bCfhSJ |
| 36721 | 352f426e6931888e1e814dcd04299f3334b32b0bfadaa7ac2454368c1a44dcb79 | 0 | FALSE | 000000bab39b7eb9965d6ee6eb368c51a9150a19508f6c19484e7732c65cd | 14TNcWMhR1K6nxzQRbnsf8pmXSyqDk2PF |
| 36722 | 9139636497989e8d8ddc76c770466ae77bf478b8aa5beeb9fb57ee5f07bbf065 | 0 | FALSE | 00000000ade9d323ed287d77f8185a254c3dfb86850051fd30aae4db2d55d938 | 1JehQkTKVDqZIM6kDiiAj7AUWzraDoNic |
| 36725 | da1ce02449a046d54d6aea2c58bdf042f835a42b1df1d05fc3b060a545ebcb51 | 0 | FALSE | 000000640b8477f9eb638964e592888d374c48b33edda7733e8b2d5c5d6eb8 | 1HmnMHf5uWq2qieP6Qg1DGd7ohs1RQ7Fdp |
| 36731 | f54e49e80faed295525bc3a9506d209f25418595200ea500c10f5861537788f | 0 | FALSE | 000000890fe3010f4f69f6e60a7b0e982dbb5e38a0f17b31bae4c40f689c9 | 15PLoTEiJ9n6HuCZHyixLkAR1SpbUhe9jQ |
| 36735 | 23fcc73b1d5ede8bf710044dd9b860d60a1c3157716e228d01de3b38903ee40 | 0 | FALSE | 000000007a55ab0d57a619fd1c6c6a6dd40161bd3dca5acfb16e0c50e6ad22e3 | 1DJUNBEKPPR1e2xaCxyXCPTYF7VHfB1Je6 |
| 36737 | 6726e8fb223c9aeefc07044efcb848d086a84d6e12d980a038e4313c931841d7 | 0 | FALSE | 000000071430330bd151fe91f381604a2cbe18ab557d273fac1980a08496891d | 1Lw98QNS9NdR92veS9xJ5vD9FEnMPNx9Jr |
| 36740 | 212089238bbfbc17d4ef18329486e2e130025836a79eff2b9b59e0ca351d2b2b | 0 | FALSE | 0000000965bc3fa8217a5467a9d6333628490a6f9178d931fa38a55fedadb34 | 1DvBpJpNxkYZAmrq7coCNcmU4RZvzZPpP1 |
| 36743 | 6ea28285b33763c8a1feabed9eeb28be2fec5aafd317b73ed677905e1b440358 | 0 | FALSE | 00000000bbfa41e50b2a0e04d72502a7e3323a2f6606389f7665f9c3be82d | 192M8kNGsdMF7AA9PCF154waZv1z9MvcqD |
| 36744 | 3fcf06a939636ccfae5bbf52267b4975acaaceb94f179337303f0f15904c0a9f9 | 0 | FALSE | 0000000099e7ef81083524b934dc1f8c8eeb0a3d002caea841aecb5b3351c26 | 1Ghx8Zg99j8QGAZeEoajRUBiLnxJs8XWqh |
| 36746 | aa361d99f13ce8542268f9bdf726d73afabf1702a431fec029482699357483d | 0 | FALSE | 00000000304da364a6330bf25ad85c6f60159d3987594c242d1e1bc45f48a9fc8fd | 13Zw8tPmnMPAfSffT2GpY4UYpJP4nTTKVR |
| 36752 | 9f39888d892f8c13016a4f45b80a747a1502f7ee560a93a708f473f1fe687904 | 0 | FALSE | 00000007dd41df148d83bcf84e184f29ec3004b5890c9c4836ebe078c1e1eb8 | 1NHwkXuKFZVNxDzqqEBGYPvMUiD6Lz1RFT |
| 36756 | aae457322e01d0381c7d173698f617f8a2bd66eedcb14b8427f9fedf045a6646 | 0 | FALSE | 000000047a625f5a9aef4e5167f02f28b297cf9cabd7095f869ad85056eb57f | 1C9uR9XuMfftfKpLpndcf83Ps2ng7sosi23 |
| 36757 | 5b1c17fc6ec5f8a806758e6c11b04e61ac02c47cf68e98e4daa32192393b4224 | 0 | FALSE | 000000008e47c57a0c357acc9b7086c35a0e94f842bc8339462ffc4521ba018f | 12c9C2VzbFWbs6m8LH5FFyaXQVUe3KxPuw |
| 36760 | a8ed117542c63017111dbb58e9a9e5466fdc228359ab7436df7dc3bc3b956bf | 0 | FALSE | 000000025acf56a9c5449a52de568be2cdd4c4500463913c2ae8b604a77d633560396 | 1LHMswWFcBwzshEAjH7PbtfeJanxiNJYe7 |
| 36763 | 67bc4aad91ce68c5c248b0fa747e18b509d4b7a16ca02bafa733d5d1ea9d8a48 | 0 | FALSE | 0000000004a54ebbf40557c4ed7eadb84f9a1b4901577288f69171dcc97df002e25 | 19zBwTzsr8fpcUbf8Nqjpo23UJrD4DQqJe |
| 36767 | a9be2407fa4184b370bb8352782f412ce09bbc0535cfabf5e9794e0f63ea7808 | 0 | FALSE | 0000000000a95d7ce01d1739d195dc11b97ca8b5c75f1f8256f9f8a659aad498 | 1D1iBJHX02JYZvT3PcUbQkaPruPhWtjozkm |
| 36772 | 825dac4fd3f5d1d367b5187ac94051c570737b3c08475b81a4e0f27846f71965f592 | 0 | FALSE | 0000001f98df96768a8247b1d6a46d27e27bc385126817ae47821965f592 | 1GjaJp7yKcoSGgvMztvmvtAyxB9JPSRLNr |
| 36781 | 5360727cd6d35cf4c468591010eedf3dcfeed799a322629603f5251c3bfc28b | 0 | FALSE | 00000008d2a184d9501c97a95b4980ac0f772ac8017f6deeba6d443ffd258c | 1NUtWL6moT9oucvzmnUaCs9SRevjeDN8fG |
| 36786 | b5d794c311b0287d04e119158e6e810de03f2f34d6810a1badf18c03b2f7016c | 0 | FALSE | 0000000ac97384cd961592085555f370e78c6f2a61597b6962e86ed2f600147d | 15vKPdYnKd6ftoevWMDUqNzMSSNtNi9oqW |
| 36787 | 301509596c61037c23d9c9dfa5310fa75dace4bbedae06c3f171236215abc6b40 | 0 | FALSE | 000000085d83a26bd27869f090692b951d6f84be7a465509b81f1ccdc68c8f | 15GNCaCMvGgmE1t5gr8fzNqR6a2xgHXSuv |
| 36793 | dbd2d07d96dccc16c3a0af2077faecb55917585f3d26b9918594da5eeddcbb81 | 0 | FALSE | 0000000038190ef540b343587d8b00f0210391dc703ed595055d3ae0340206a4 | 17Z4xjqdFq8E4T9uvhD4w9hqSiR6xkS9AF8B |
| 36802 | 79e350162691c2eebeb6fb31734692d0a7d24fbd0cab543e2b6868c82d2ef964 | 0 | FALSE | 0000000090a3d5459b55ca29326cedf22f0a7faf7f2a1a9127d8e0df8b2dc29b | 1KErhXwQskPemZkeiwMwwitgPAfc8rCtP1 |
| 36805 | 58005a16d92ccf7ab88b3856eac4b43d63862b5c79860691dff31e25db00a6c4 | 0 | FALSE | 0000000a4fd123b11d6084068751f8c4e361fec12877c1fb8415f95de5dc9138 | 1EzpKQ1DKEKC76kc9kz73RHho54pwa35KY |
| 36822 | 75699b2aadee98b547ab3cad1edd268632226eb3ddaf807ee922bdd0ac511d1a | 0 | FALSE | 00000006a933c10a07ef3c21f9da427a5e9e79bc5a54499e81d86ac7b21778 | 1B16MhxPA1aq4YBPcJuypo8HVeteFRfErj |
| 36831 | b8a9248e1e3a89dc172ff6ade48ba8062707c70e79990a9a0cac6b9b328bcaac | 0 | FALSE | 00000000ab536f897f2585744442eca406080f7e00bb9c1e6fabd158cde79b00 | 1DFndkrYNa9k8SZ2krfyxXZ43LXWjZ3oiT |
| 36832 | b1d5b97a8017d3121e9d8a266e3ff05daaeee6071a616f61d26b415d1521b900 | 0 | FALSE | 00000009595543eb509759896627f691e3129c570a74a231203302d11673772 | 1iLqzwF5TKeQRsoD84d4WPyUu33DW3diLNQ |
| 36818 | f168bad4e674595a68f18423db251d2a26bba09f1b34065df732a14f957ab4b8 | 0 | FALSE | 0000000240b1f5d7b21c57b17db441917d84293a98d1fdfdab588ae36700 | 15Bg8zQY3SgmVdahAWnT4PKhxyuLh5QKF |
| 36826 | 49e32f105bf1302163120b6e2a2d4491f0e5f154556756d843f3b0b3cc5fc68d | 0 | FALSE | 0000000557ca303256edc50e1f1a4acd909f6f9fc41600c8f9501092ed767c | 12gp5g8woeYWAtzm89JNnGogJkyuJjJW6J |
| 36832 | 87ce7342a2f07fea939b611146a19841453610620c5533b5ca25e7b60e09bb0 | 0 | FALSE | 0000003ff4745a494e9035bd9a89da4e169469bf7d6be383de9618b374f073 | 12bwTDfcWwaw1uHHZem9uc1nKy1FDW9jsJ |
| 36839 | 628bc494bb1913493f665606a463a8f07a2f57f75605443d01785b6a4df5073f | 0 | FALSE | 000000007b88ff33af996026fe49fd4e46272313a585cbe43985a3c9c7b16 | 19T5p346fvkNo78p95q89To3UQtwit4oc7 |
| 36846 | 4c4aef065d6d632af78a91d103418e72a9db7a539203f0ff517b8729dd2c7340 | 0 | FALSE | 00000000223765aad2bd2dc4d99ea5d7bced2c5949e06fe6f794ce13c1073 | 18iKjRCotNmBbCr3aiuk7jFv8fFU19A9tT |
| 36852 | 75c4a71642bdc0ba0a887b64624c481ffe9a742df57b11edd78624c3f2530c18 | 0 | FALSE | 00000008c7e84276282017eb5812140129000ae3cccd1288812fe079222a8304b | 1EvWoZs78qYJwBiDUNvqVXH8KXoABQEuA |
| 36853 | 887eb37958b2668c6a92c62fc2ab79a78051313598f8ef3b4d6b54c1f3f9603 | 0 | FALSE | 000000096bc1c15c876061bddee00183b40d5f23935325374c3cd6c91b5d80d | 1CZVMcSQK9jRQgDEnTxaPZz75sxJnIiams |
| 36862 | 6dab7e0c1c87f380be929ae6871c52df624273dfc4ac2767e8e56f4bda7357b7 | 0 | FALSE | 000000055e7ca039256edc50e1f1a4acd909f6f9fc41600c8f9501092ed767c | 1MLVvqsGrMPaoyxbxxR8mP5Gy7dfV2m8X |
| 36871 | f30deee5f000dfed51a03cee34f8dfff8ffc91c68957c7bcf43c9310302ae2f0d | 0 | FALSE | 0000000808b0b70d86a4577c6cb289e352470688e6e4bc335b402b2e90 | 14eNpvTBQpYMo9wnTJdFU0D2VrQSXRXNZM |
| 36884 | 0959ff02c9c24a46d89bf06c5ee73ea13a01f976516c74877de0417140bff2d88ee | 0 | FALSE | 000000007db3b25a76c06cd372392415fd1376612331cdf1f7156d8d841091e | 1MNjKiDuSzXzbeUfvSHeVFEWdm1fTGK5bT |
| 36883 | 455142ae844808d9a35fa4aea4de9d4ee781316f587764663685176660025d537 | 0 | FALSE | 00000000a887ac1744d5fa99fc8076976b51c2bef0c93cc9f95a7889844882834 | 18TDzbfcyuz19phUsoCad9E6FJGazBuQ1V |
| 36884 | d0567e2087dedf4008c97b11720279c5e5d3982a7726926b91e1c1048d57ed70 | 0 | FALSE | 000000004344352ddf0b4dca9a93fbb10b3e821f946198c03abcc4173333 | 1232sCUPBcXBUKygpE7VJh4MNjL5iJHJX |
| 36897 | 2bfbed95f253060b72bfa037781a4f1920dd26e1c5383c06c797c26932a5650 | 0 | FALSE | 00000004875cfab6ba9328fa7f2ee17d72bb16ebb4b97fc9070669c292a3c | 17wTkhcqbLyCM7JDmUVHSGamR1s8hVa3E |
| 36902 | 9063be0fa1c78b54aa36729309f8ef7d79904e833f7f00f8017c79398b1b439 | 0 | FALSE | 000000055173e50d64942654bcced4b8aa661723aec0b9a93ce95d9a9a012c | 1L8955mFa33yXjL7QDBDUBjBxhXRhRBHAh |
| 36899 | f1feb8dded4e85c75046b44f0449f73732cbe9fecbe1dd4f17149b178dc88c0 | 0 | FALSE | 000000006d7be0c6ccb80c0a97439854fc1eb0ad2265ab4d21a4fd8a3dd7d | 1KYc32BjNAs664rb6fB2qsPJANtq8gfVFm |
| 36917 | db5a65b72af43f476a2fa567362482b889b81a79e5e58c3093157f4374bfece | 0 | FALSE | 0000001d58acc15f31b8600038db59fc2772379fa4e1c4cf689e87efe2bce | 193MLsguSmwDFo5fNSBQx6ZeEUm6waUQpq |
| 36920 | bca3ea59b2dd4bada00b0a0625c38b7e9814c06d59003725eef129c0d95dd2c8 | 0 | FALSE | 0000000a31d44ca48828f9c9c840864bc1370d8d31a45f6b625cdb33d317e5 | 1FVgvufkNwdWpQT4YKwKHiJGjqbztFwh1b |
| 36923 | 324afc261e8b47d3821d64037a080dba4c47cd1bf11b059121cf793d3fe02dca | 0 | FALSE | 000000006d34b75e0d02baa5cd077450ef82f95619ba623c74f204efa4ee151 | 13v5ehixourRmFLveRXKs6qj3ouuSw7XGE |
| 36931 | 736c6efdd8a7108c14ee24d535af182f52b9499cc975deca237880e400d748a | 0 | FALSE | 0000000ac53821fd2f4f2284006611dee33b32bd9519ba6173a174c4a075d0 | 17DVLnLovpxKnkqeR7mag8MNRo123U6ujG |
| 36933 | 816bb9c74d4eff7974525ddce72a5c0b51e66b3b8b15d55d0357bf6c4dca56ac | 0 | FALSE | 0000000a0773b7642764c51f309e7c1290b010c2fe2741c1d367da1040 | 14HDSCLjUiRfa3PDZcLUR1yF31EEW4e4vjcK |
| 36933 | 091a63cec7e89a0f61e88800e0d1353071b899110f7c48a79353ff1ce66a3bee | 0 | FALSE | 00000007c1234c5f108420084100661dc13b32f19ba6173a174c4a075d0 | 1FK5xkuGJ1qXNuMZGyGawLBAHERuCyY4Y |
| 36934 | 48163d9daef620edcda0a68f036287af5408751516342ec4e03c9933d4e35012 | 0 | FALSE | 00000001dbf61a4d2d799fcc0115b4997b5e72ec6c6f37e16c29a8bee6JBKS1t | 18RFHB5bS8NRMUgyvDGPU23VmAkeGJBKS1t |

| | | | | | |
|---|---|---|---|---|---|
| 36939 | 3e5579bac1a7d75995d05e3d5bb72783cea5e00d6691801b2ca07326879e94aa | 0 | FALSE | 0000000077030ada89adf9c5ada77bb5ac5cc9a49cb35f6cc9452c0b01b12007 | 12CXXcymvqSG2g5suqHwkEQ9d856BE2hjm |
| 36958 | 69246cbc909ed2e248bf24eda44c25eee6b15024a58949416010330495e258a299 | 0 | FALSE | 000000000b3d8d1f210f09061eb4e5e5f7d675705f7e9352046eb7fca77399e | 16QM7urnhKgrz3GhuqKMzVLxL3LGjgUjui |
| 36960 | 4d78e6df8ed3d990eb26d417aab23d2e714e4e80da206f0f7844795e5cabbf0 | 0 | FALSE | 0000000008c864476193c7a52a550cc0138862e61ad97a555708d0a973c8d37e | 17ee2vAewcn9nF8CFTNu5CJz9ABwthokC |
| 36967 | 1408f579453717af823139b7bd0a05806fc778c9f2c1fcf7acbf86ff4082b7b | 0 | FALSE | 00000006bfeceb7f694ce60e7580fdeb6abb7ecf98019d09ef38d59006acf08 | 1J9DiKLwHBni4adS6WJyTZcbphE3TqdSEB |
| 36979 | 9e10d533e2128412d5d4bfcec978560055544d2b138705cee90f80a4b498d7e9 | 0 | FALSE | 0000000009af211d4fa6f7ba61ea1fd66ce733d55649fc31a91cf19e55f0060b | 1AG2PvCHaxqASibYmmADC5aCBPefTEJFt3 |
| 36981 | 2a2f784003e940bf78f26b6329dc28f0f8521ab45c83f6851a55f8c0531bb436 | 0 | FALSE | 00000000038f0c6704d3d23b7c6539b9e7e587df2aec7e337ce775a31593f3f2a2 | 1HwjgJ1ku96cpGDUhVJNIL4e675dvdtAAf |
| 36988 | 18921f9fd2f3c1aa61d190f0c3e3a3f016002c43c9515a846d621c5d2a024302 | 0 | FALSE | 000000000b7907361dadf30ccc306892197d1699491410185174dc1a39347cyf | 1KK7srtFIAA9fTC1CwGgtdDEhuCH3V3YY |
| 36990 | c1ea66ba97c583368d060ac0b93478821344b759836c540f3741864983ed0b | 0 | FALSE | 00000000668d2d3e8d5a67211891500ef513cb42c056bc7832be7404c9e4c7199b7 | 1Ac1KWu1cMMTw2G92gGfFLMPR4UgNb1hW3t |
| 36995 | 46ced738981b7bd692a9c5c2fd9e14e60581267e5550010513f242704d2f3662 | 0 | FALSE | 000000004d27e8d4cac91e98b528f8d224f075eba10a02f8a677b3fd12c0e7 | 1CMvRzosCDtHZkKkJrcUydcYWdDHhDZEJ3 |
| 37012 | 3666c11a1e7765af72f731d4201d534d382628f33267c0973423b398a67d05e6 | 0 | FALSE | 0000003ccbe4cc8ef25dc168463ea9954779454adce96d571c58ff53efstveip | 1PZ1GP1biDC21dYDKVnLQNDgHP3stveip |
| 37015 | e5cc4539184308ecf28aa9646f5f428d546ab22d2e1a540292aea499f367c053 | 0 | FALSE | 000000000b321da6eadc2cc4e4b4e1a08f6afed69ed728a63610b54bc85e737a7 | 1L3potssTxQWBjAPFygKnaSDfrDCP1vXxv |
| 37021 | a629dd17b92dae6a8b56b04276e2cf07906e2dfeb7321736860ca1440564f44258 | 0 | FALSE | 00000000004d3fcda99d5a1494df4a5b1e0b8fd503ad1221e67adae241ba91eb8 | 1592mE8fJzZxtfPhHKuGEpUZMVinANPAz9 |
| 37026 | bd0ba8b5a38b7551d1b4e88a61f762ea79ccc2ed7ffda7252850546f0b9fbb0 | 0 | FALSE | 00000003cf1f363af4027f69ada9e0a33d0078251b1fd0865de8716414ea1a | 136s8z5tLWdtGWCyTdnuZkAf2ZQC5mbquC |
| 37030 | 2759496463675ac398b9cd6a2185fd783740db4a76bd17b079307c458b1ff3b | 0 | FALSE | 000000000b3c06f4df2f31acecf58fe093a862a247026883493946394c885e85d | 12W18ksMVwbGeEFf7Bfv5fEr7nKCb4rCji |
| 37034 | cc7f627248271a74d000e4d1522fb0f394ca5b8d90f781b48e7737360dce5c08 | 0 | FALSE | 0000000090afc7702cb156fa8c92c400cfb61791219557c98fea6446aeb3ee61 | 1PVNoi4hEm5wJuSAZ6vWqXpoAVx7pTFJ8S |
| 37053 | 0c43789982b9faa6f388d403b1c9c13b6a1177141fbed96f5247ed1b7c661c | 0 | FALSE | 000000006ac6deb0b57db8dfdf2251b486a6e6b9c03e3075f1310050bc5e1f00 | 1CiW9QgRrDkipzkhTPLjGuw5K3tkiKN2A5 |
| 37042 | 6268c7e9c93006d288fc2a1c3f82bc05d0023a2c1f8d711418389518b7c39b59 | 0 | FALSE | 00000000ac82e80f25b5ec97c5eb100b6a0c8113d5262a74dc4a7381128cfb17 | 19TEsAxNCP3MqwGvi4gtQEuK3tsPEcUcRd |
| 37044 | 5e5b10aa84de15f3d68201aa768909b9d37981a3c29e0c546bc760538a779fbd | 0 | FALSE | 0000000000c23248243ef3d9c1be7b32471ef76b36181dd3afdead37ea2fbcae | 1C8Yu88izottKmCuQacygMP4v3aw2RWdzFh |
| 37048 | 0d592f1513b9b461a6a067b332b18a97969b2e62e35000db1841f164f920ad374297bae029e | 0 | FALSE | 00000006fa06ba8f896919e63e35000db1841f164f920ad374297bae029e | 1FXiVxKJgoZxmxBFU7p4gUvsyG2yJauksS |
| 37049 | 170fc1bff0b592f51e2c378ab69c736b76d982ad9e1cd003edf4e5737c84ebb6 | 0 | FALSE | 000000000089e54cb90f0e744beac1516e3e7380f453278c484184e161d172463 | 1FK1HnfARXCjEsfTbs9y3G3Qyb1wa5948p |
| 37050 | 82c86a5804390afe7560be749bc20cc57303f6ba36f198dc8d1c9235b3fed7b5 | 0 | FALSE | 000000006f37c86e28965c7781f5bbb2357fd8856e285f549b5ab813b21cedf5 | 13zcST3APQC9h2UNBZZD2MU5dvGxQNT9p |
| 37061 | 6011199ba9755ec816d5ef7002a933a42a04bcb002413a86c5a2ba858a61b1dd | 0 | FALSE | 000000000bcc3c5839c52a3581bcb68028880a5b36257f861628dd6955a63f961 | 1PQC5hVwSKgokmRT2G7S7PSStop6FWsqYS |
| 37070 | 14654c5d056e3a5d916e2dc0739f29b1711ed851d1751eddd67dd43106a395 | 0 | FALSE | 0000000046100ebc1a7bef778a0d8368bc7be9e861ae150072eae1fccc722a3f | 1ECsy4FqFmyVH6pXLLAcgsCECzw9AMBWuS |
| 37078 | d293ecec8b95b6a74cbb72a418f98fb348841ddf9a1a05a20de0850b942abf35 | 0 | FALSE | 00000000adc9a23158ffdbd75eed3b2ba0b6994d8344de94c35e1279f3b982657 | 1KbbuFH8bXzbGhC8B9PG5FMNdCLccRF6ANc |
| 37086 | 3c81c0aea6893a9bc305a0ac20f967c0a1845ba3eb4e2517455c64d9133ce5682b183830e0b1 | 0 | FALSE | 00000000070b4281406bff336c200ba7857f754951d64d9133ce5682b183830e0b1 | 1LAqQyX9XTX5GUzAiyHmdb78gimLv43DmQ |
| 37090 | 90591007d8583ddc3870f05eed001f5ded0ae017a42b17df02db90f8dfb5c09 | 0 | FALSE | 00000000005b73cc65c525a090c05b45b1296d15b05575a0a088e4393d8b6300a | 1MzvePDtZcQ9AcHbPh5EGAvoZSMUMDHxFL |
| 37096 | 6afc63e538801f9146d1621e521e720932bb33dc8f6fcf98a7e8e029b925b46f | 0 | FALSE | 00000001a12f6674bde09b9205db2630ac1bc1c3a2feb3ce018ec899a867189 | 16CYviZ38BGiCb3y6vAmoAhOSD9QvkJxs |
| 37084 | b3148e5021ba6b2a42b20d0207cb768d8dca9a31c8d784df44d1dcb5007bc | 0 | FALSE | 000000035134fcf08d9f313f9ab8318221cc42ab0b8fb0123b68c036d847a | 1HvN7sVUhBd1NMhb6f2v5SdTfPvAhC4ziCm |
| 37099 | 8d411b609e1587c2ee1cd7b00b3fd02fb6436383e5a08faddbcce08b1e6d346e | 0 | FALSE | 0000000002fe59e008830929316f51c9651e6e95ca3e7d556fed12354be163080 | 194F8C2w9Bie4SpAmyTw9JzGom869XFJxd |
| 37100 | a7becb4512073544fd734223629cd35ba85f4924b4316e394be5902b2e0a0efb | 0 | FALSE | 00000000bdfba0fa27a67f2d298aa2eeacf3139b9c48790dbe2f9d393755d3 | 1EWVByWTBKt4ERdmDneupunSTqB89gWmYS |
| 37104 | 9c82e7a14d6ffbd48d60e2c47d4565f1bb08555f72fddff33efd91c6ced3f56 | 0 | FALSE | 0000000f831edac82a7556d533bc6ee0a9f9ede70ea9ff2be4300956e90019 | 1CVKugPkxYnLTTs4xGWZQWFMNyfZdR46c |
| 37106 | 0a84133d50023ac10bdecbe42d2daedf11893d3103f717aad28236dadd89f47a | 0 | FALSE | 000000036a2f0e4d2030d7dd51199947314bf5c33233db07cfc895207692d01 | 1Ccо8UghuEQywgX4qyZgcc2b87urr9Vxaq |
| 37115 | 637eccfd080361d7e51bd8bd4eccc660f0b1a9328703766455d005fa4df52fa6ef | 0 | FALSE | 000000165ca2fd2b0d7f0445c43577e5d71a4600a2ccb1463f5b04197bc93f | 1DiFBW5WwJNaYybeN9hkeqXtBc3BvuQBe2 |
| 37120 | 9fe5d5f62bd9fd1996ea06cf48201d187ca35ec2c9faf83a3e05f6f3e298ff9c1 | 0 | FALSE | 000000008291e0bd5ec64a1752b38aa7066345321785f055f58c6e3832f0ca43 | 19Ma6bj41smT1V8bGdY1YSDEZdBRCJsVy8 |
| 37124 | 0e352704838e99690c823dc515e7d8ea7470e02e939f73eb706dfd6040e76bf2 | 0 | FALSE | 0000000967ed7c59bf18d0b07e42fa99ff79d08fd493751e1ccccecf021eb771 | 1P849RLqhSWwvojGu6TiYz6WR3qFCS5dSC |
| 37138 | 53d03cce456d7c25f6f5123c2e245052857a6f56fb5cdba8789132c7db41796f1 | 0 | FALSE | 000000063753f228778bb1d4f001dcc04c5ad0455c1d723f23f08189a7c719c | 19CMDuju7QPBNDTGnhYpd7Veo4GrHE1GYX |
| 37146 | 35e520f36d6d4ad030f731b5592d476b7c5d4110d33826d7cacac16b23033f18 | 0 | FALSE | 0000000819959b3a6a30eddddaf5b800c09a579b25c6d28a863650defe129c | 1MHzmPdtffLUTWKqLg8neoLDTi1hyHUCs3 |
| 37153 | 1c3cfc5c3bc677ef6096e28b5169761d6c6d36b595dbc1f1b57fb6bfc63175f7 | 0 | FALSE | 000000780a2576d421ed4543f5eee1a0914aeec6886515a04d0575510c513a | 1AS5a6CqTjEYf9x5E464426KdPcw4CdfjX |
| 37160 | 0dfe690236dbdca51572365f4dbbc685b3c53d5a4789747e400ada5046e0e63 | 0 | FALSE | 000000003bff0a1f4a71127189854d62cc7da6d8888c8a58ee1c736a17edb1ed8 | 13wmsWJxGfm69Wtgif6qXkE6jHaoSjy3Nu |
| 37167 | 9e29ad5458033a5ae556e5611404a39f595f92933f01b2626bb54454ef536a9bc | 0 | FALSE | 0000000066cb032615102429731e73939f4b5d4619bae5a2a44f6c276b8ef863 | 1GaVinwCmRYP5E3V514tqczeruMuWVRGB4 |
| 37168 | a2c7c504937e41fd3a1cc6c2c89ed9cb944e9bd620071c931bba8a9c3c6fc0d | 0 | FALSE | 00000001444d2db1c5b4dc059645655d22c4626e062674c261bff2774a3b30ae | 1LkpQYN6V1rLkjbQuDNbuT9fHwQqSkb2fV |
| 37179 | 1fddc593d63ac440f2492f788b056fe2da4ef08b8ab23e6f4db3b82dc0b2b970 | 0 | FALSE | 00000009c6874969c4e9f44d3dca3aa05ceac9ab1e174bd71107623863d497a | 1HZrK3TdE58fjZss83sNxSMAyigCzdoCyR |
| 37181 | 391238e3301b62ef37894b18402f337cfc68314c6c50daa87b6f24e105f3950 | 0 | FALSE | 0000000442a3e69902cb24f457e902ead6aeabf4cab138be0f559acf7535e6 | 1HCynGMBAgorXQtBKXCyXmaoUj7r6L1cdk |
| 37189 | db84cc83c78866566d7a862b3b235627bebb144d0e4ca28a56a86bf95873f7aa | 0 | FALSE | 00000000199e69f8e5491a75092647b6befc25d0b1d85f3ea09f5ef178dbbdb1 | 1Pi4Aj05czX3DmaYgH5ekqMBgDWfECGdWF |
| 37191 | 174b77f0a4ad6bc82e1af4d98bff502d664ea51e8bb4579b758bb25df05deb48 | 0 | FALSE | 0000000009c9b0bf9d28b3fd8212a5391e09c56c17ed3f612283be986961f6 | 18Vij2koiojVV1XDDiiXzEhMKGjPY7eFEc |
| 37192 | 2f57937f8e31da4d4f591bdec92ca47453920e0ecd6ef5ff7f1d54fca8f62bd | 0 | FALSE | 00000009f1d8479d8179180e627231c4d6af0ed908064fe5df533c2360a17af | 16fvYf8xFSHeF4Y3A2bbLBdeufcazavMue |
| 37197 | 09ca504a6cd508fe6311dd5ae9937de8e85972461eda0cf5713781d96013d9e6 | 0 | FALSE | 000000000b4a51de610aa8ac171c84472fc773b84abaeff5051f0819bc20e1c3 | 18yRWdDFF52JrLGs7Yosxr2UFkNUag6PUV |
| 37205 | 1f44720b5659057600196b610c295af7290bb6f2b2211843440421a5e114e44e1e | 0 | FALSE | 0000000a4e9904b3924d0dabaea9879e5624f063cfd77fad00b76887986ee443 | 1DnAFHSFhrMRHPYUMbPnPmas2eh8pbUuR9 |
| 37216 | 02cb1f9b554b1644a5a0937c0b4b69d36284155b42ff845b814f6f49e7cb3fc98a | 0 | FALSE | 00000003782f37bbf0326b6dccaa6a7dfb06d39ba0c928662c3c09c174425e | 1DB9Y9fXw5eUuixSd2b7P6mo6Wf9ZpLprj |
| 37220 | 66683528d6740752ac4b12e37d8734d1514921e883dc94cc7b88081a1a534eec | 0 | FALSE | 000000009b4d9c0164af1d983dea8b9ee21f1cfc37dc9c02f2fa24198756f6 | 1AkSZRuEv5K3SdmjQqHEKNkzkiByCiln9S |
| 37222 | af8b995185d6d2fe6b16e7742f29583a50ea64fc28b47dc57c20c4e58f6965b7f7bd7d9a3ef0 | 0 | FALSE | 000000a805cb28b47dc57c20c4e58f7036dc95515f08c73e13102e790f6144 | 1Frth33dAwgwr6vba44tttAfQH9VUTRqEG |
| 37232 | 6385f6ce6973e1b3decf06ffff12933d2f5c1740dfca4f11903e4c31834a262a2 | 0 | FALSE | 0000000a5148e10d1d419b7d336d862b282eaadc3396b832e450e21d61dcf03 | 1L2caSzMAEGoF77WUcVUow8jA1KG3PGwTk |
| 37232 | 3d5084c57abae999e70783eb2ba8b120d29972aac0686ecb60648a7c9b12e3c8 | 0 | FALSE | 0000000009b7724a8e623150116d1d5a6bbf9170b211da80c7cb9fe6717ba828bff | 1NXh2iEWH2anBG37yq6pfcjq4pY5yfPf4z |
| 37235 | c68f1f02cdc8c10f911b0d1e1619bf420c44e9b09ad037e25424af210b6df23 | 0 | FALSE | 000000053a6ec9e329f070709b56ab9a190351d0eeeb0e3b0b75110861eb855cf | 1U7AwZpiAWUyKvEqquYrd6k2XD7WF2p2LTc |
| 37241 | 5558303587000009f22b5c99c17a8381bb0770c82a737807fdd55a9a4df9788fc | 0 | FALSE | 00000000773918be036af692e6a9c4f192e9529ce31066a0bffb2556bb1c6 | 1BbkK5c92okusarssfJ1Wmy61pb2oTy7kN |
| 37244 | 4a9c228c511c7201bd6aa5068ad937cabd44faab5e75814becc17d6e7c3c66f | 0 | FALSE | 00000000026554e398ac5324ccfb59ff95204aabbc3cb56db44107ddfaea99 | 1EB4o7h7H1XfLC25yVS3r3oPVUd3nU79h3 |
| 37254 | d7d446d16594fcb7b5bcac7a0bc39bf18d7c3b3a09322b8e45d7742801f7cd741 | 0 | FALSE | 0000000208f7b8dbad990e102fa06704632c3142aff1cc861b5e46b13ed0 | 1PApWqFnqEcAfTsyFA3rRtqfFy21zCaL3 |
| 37264 | db03369efc2c9495cfb05df841406240f3d3c0d3bd07ed3bd074b149df8308 | 0 | FALSE | 00000007f29d7cee4d21c784b76449152234e692f46a9b193d5b4bbc63cb36565 | 1JYziQKjQFUmd6pbdtr5vtTcmUDHE3BV2 |
| 37271 | 4e3fc7479fe2351e3a263d6814ad869610522a337154f400a84f7dc98b62ec03 | 0 | FALSE | 0000000085f1855a73a2990709fa36a3ce23f5e7fba1517c33663727d345814b7d4 | 1H1shCcVabQRirU6XcC2RVZgBuyXdJrWRK |

| | | | | | |
|---|---|---|---|---|---|
| 37272 | db29542c4fd5130e1502b4c09b04f04290ea77a1cdf0cc4880394fc6fdc3d4b9 | 0 | FALSE | 000000005c4df4872b6c1cc2a868ffc9d2cc0eff01ab9358d8d39cce1aed14a5 | 13JYDgYrEK2fPmHNVF73fjcQTz9ZUJkRk9 |
| 37278 | d4b7c4c2357f1c8524f129564f03439ef50f8a810374d96cf81328e1e7cdd1ae | 0 | FALSE | 0000000809252162f34a9ae42eb8b09e978f80eaebb2660b5cd07a6f7b0a4b4 | 1KmXj6KfvSWtVLsAq74P4uGjVbhgVkwezx |
| 37293 | 1207c5335c04f0d8f9831c6ea62ef46d6409d9eab7a2efeba8f19739820079d3 | 0 | FALSE | 000000063a8ee0ff371f9eeaf0f1e3df164fbbf96a8fd690a5b16bc9361ab48 | 12VD86V2Lc2VVXcicUC5ut3jXb1dLcfoN8 |
| 37295 | bb509ac8b9de0447f2e66025603ed8ed497477a60e9019c7ea659bff76e7bd7 | 0 | FALSE | 0000000023e0e3be9706b84a91ad8c9ba48118ae58571a11273b7ca7d1a34c97 | 13sNV6hy43pCG6fHjHamNMWhPFuGgKeKz1 |
| 37301 | fe7857ef67b0023cf9e23f7657f416be2bdfbc0384698d305d331892e5c13b87 | 0 | FALSE | 0000000006c2908872a6f398e3d05d331892e5c13b7cde78eedb4fbe59aff19 | 19hY2SaaCosCBcNDc8Cc7yUVkEQH21MKSHb |
| 37303 | 6965beb59cf3430a88c83b32674eb676001b5dacdc4e1746fc92a7ff2e9e43d8 | 0 | FALSE | 000000000eb0420a2001c56e09b09f835ef58b66f1ad047b92784902a31f0c38 | 1LDxkT7rcb15Dm7Fn28F6zArahDxwQeUAp |
| 37308 | a8bdf1604371478888850eb5a6d0bcf6c4fd6e6712d8e81d48714a0389a271e1d | 0 | FALSE | 000000000a598bbd2e2339094a8355f8e5d80ac7abae332c8eb3007251c6c154c | 13Bhjp4XZ81z2oZxwDghkBXRu8KeyRjDYQ |
| 37311 | 4a9d71ebbefa9779eb301e01881e1e779ae59e74676a7d69fee0e16e99d211a1e3c | 0 | FALSE | 000000046675ddfabc1562c03eb685e9389cfdb1700b71515d1b573cfe4736c9 | 13TN6j4xgzCnqsYnRRakYVQjmSHHRAB3kk |
| 37328 | c62235fa57b07daaff415ecfc67cd5ca9784f0416a5ead9fc949254cf7715295 | 0 | FALSE | 0000000052575605f42f5e8585802d76f4554541ad739392504aa38539c0382 | 19e4PFq7NvSfiZna6VLM77t8bzPncTJUxs |
| 37352 | a042b5d51e94f31cf7e02d6dff5216994ed0014f592c74b0b1a9d66c3a7a3434 | 0 | FALSE | 00000000435d4209229a7cab6804d27da24b69649d45a1f5da5dc4366ab3e7f | 14wbJn3hwq5ksXDug2P33pAfWBHBeHerFW |
| 37354 | 80f10e2da9804546782cfff4218225a86091d6633f76b357823cd9e6655686d3 | 0 | FALSE | 000000072b8b01d4def32f19617af225f9770a1d731d618881b5ca08c38532 | 1GyRw1umZwc3dFrSp3JBo79VAC8ioeM6aX |
| 37359 | 9e24eeed9263d7463589dad8e927a170ec487f1c145b155f87f0831e812e4d4 | 0 | FALSE | 00000000a7993b46dfc2f9d153b4e773db2325c955fd5903ef6a28076c3b224 | 13JDPKtoBg6v3zkRwAAtyP32 amgWAR8J3k |
| 37368 | 40cdb773e64bcca23b7a3840e4e87b222a436f1fe8f22fa1d36aff5e2bdb249c | 0 | FALSE | 000000018f24ab100c83c9078b4c71e41adb313604c6ed35594b25472e18cc4 | 1FR3PwdBrMQSQiuQRLBt4XnzpkbqcN7JdZ |
| 37401 | f97adee400c40de59eb0269367c6496d630bcdafc1a1403fb7e73752d794cb8b | 0 | FALSE | 00000005a03d458cbac45b8efebed9f9b30e7eb8818b1cf1bed8a4f3846dc31 | 12etwHKJvYNBaRBu39j2be2hSeEGmbovvQ |
| 37432 | d99bcdf2de7a54e860c1392386d6d11f17d4d190239ebbf5d27395d49d9d013d | 0 | FALSE | 00000009e43d3d7426577f1d804caf637493fc8bc58a25890c864067a5b944 | 1Kf5MDfiFo573EWANXtAzcVPALHu821a8F |
| 37446 | 5ab2ff3a8ba977f4d27a3eacd4512de3a9441792734abb2ef73a96998cd5daa | 0 | FALSE | 000000001a1f8d8132e0d6dbd71f871ed1759afb0ecf6f6ad62815af54da126 | 14DCQdhUjZyZgFwvD4CaEkepFta9DfmcAU |
| 37471 | a72ef2c11828716b91b9584d066ffb06901d0ca88c3dad3ffa8c8c88cd23470 | 0 | FALSE | 00000005781636e28e0a16252d1cf450c323a1558bc5072898b01fc51bf02a3 | 1heuw4gAScrRZMh4uuUdlTTNxmf4Frty |
| 37482 | 2ba248bea8f720164dc6336cd7b130411869a920411d0e002ec247d528da942a2 | 0 | FALSE | 00000003c227c01e163a99bf77104cca283aa8508773881c06c265916a7baee | 1LMMoeDQaLumGrUCArWWNXNcuyAJwELX5g |
| 37499 | 8c47eef3813106ca65a14732e10e5379f54a7f21e864915257f96507508ab74d | 0 | FALSE | 00000000c18fb0e7cec0b816390752 9cd1913458dec55d8ada19134d8de5e7 | 1BagVLbq2QLWGQcEftNJ7MgLjKkHb7ET6w |
| 37508 | 52d9b61c7fa9ecca34ca42cfd1bb8bd6837b7692202a753e4e2d259d2e2bda04 | 0 | FALSE | 000000083141f57dba0b42f02d3efd49054487c1274ab2583bf2c5119973d72 | 19KoeykXQ3CV4bwMG15CY9fGrgBFcMAQ9u |
| 37515 | 3ed9b6adf4f8c2743d27fc72ea95a2a87f012f3359ca95f01ea2a2a158634af2c | 0 | FALSE | 00000000a9b9ddbc2f32e00e60e4cf5a87c7f39b51f2a01e0a02b9e884fd059 | 1Lu5VmLXjfHww2w7F5HqtkcXEcDuc2ohDT |
| 37522 | 8dd6aa3da3a687e2c239d6c3a46bd1cd6ea553fdd57a7c9217 6dc05e954a3636 | 0 | FALSE | 000000000900ada85eeafd4284aa97b355a7cd40173af2bc87aa0795e094e407 | 1JvFhwrYPzh5cF5ennz4K8ynXk3ycQ2nBM |
| 37527 | 07f6b7ebe709369fb41f58006917e3dbc50311e5878328ea0ffd80e60339055e | 0 | FALSE | 000000013 8aaf5f25d04dc2bee072ca60112de0a26644d50e4b969b2aca15d1 | 1hFDo8w4pbbBgp1UUwSK5KmnxuiXQMXgf |
| 37544 | a159564f06dba04ef8666625ab46088498ac9a785510a3a18b34c235a12b39276 | 0 | FALSE | 0000000026aa57515c06aa59c4cb21d63e3a3d9686f499653923242efac67fe | 1Jgmh2LWxqMcpD82A9Q589th5spkJZxsU |
| 37606 | d713b4bdb31e62c61631f5cfbc5b8429b8fe9e8ceb186bc3245438d9b5bacc6a | 0 | FALSE | 0000000008cef48ad3f15c02f37c0036cf278c1cf4f5e0924ea818be70423d16 | 12YL8pnsJmRdX8yRKstUCpV3LX7jkh9w1a |
| 37613 | bc033581b7c4acbd70cefecb5da313f4add5e86be5f3e52569e47e1c685afe26 | 0 | FALSE | 00000000ba19c9cf59b102b4a94d3198969e6cdee5a510264425d056e43f61 | 16FH5h7279rPDQnKCLTHdYRkrGKt4pYNmV |
| 37618 | 1484a4ce5cfcd214f5188a8631cdc67dc3cf2399b093a8ee97400bb8055e8155 | 0 | FALSE | 000000011bc8f3f6bb7be6d7e0595a79d1f380cbebe4b889d2e27e7c28aee | 15RxNwcHXs9mkZh4wtTrW2bAWisKzRnxEZ |
| 37626 | 6a5c3560178c1d6c6758efdace91f40c9b9ca2b368466a55b0d035131cce0b8 | 0 | FALSE | 0000000fdc33f3aaac766ef8c27a592e4372b099c6029c6ca7ea3fb1958af6 | 1MzfdpokixHhdumtb88bYB7WtVmVtEgxam |
| 37658 | d0894111cd693c5f6e7d3eb1b1202f4439f1 4bf798f6dd5b3ff94a6b09d68be | 0 | FALSE | 0000000b6e665fd8f88e4f13e2faba682f4f5e5814394c1fb4e25d40c4cbb5e | 1CNCpttw8acqTxkYhngHvipyAG2t3V2hto |
| 37714 | 205d4f53af2661aab3f35b9e3478bffc6caae0b6263628b904b298d94544e131 | 0 | FALSE | 00000004795329d6eac5c8b534c20f21a280773678 2c904215111524 2c136e | 13onEwZBFfnnrXh1UVrU5CZQMuHyRvXT5 |
| 37716 | ca3e2091d2b1ee19b641812dd646a4629a0454bd1d8dd390b0903fc306920eec | 0 | FALSE | 0000000034da7432bb86ba55b018b9c798e269e28508dc9937027e461c1d625e | 1NgdiLGKjPH83bvoR8qbPoigUduuBg5Di2 |
| 37721 | 881b4be61475510f7aaf4f98b80054eb4b627ec7d25dd9b2084a5840c602f062 | 0 | FALSE | 00000006cf3b36e4feee5150abbeaeed0f1dcdf93faabc11081e3557e018db9 | 13i9AP9jQWPvrbV83XVMvSY21NM9Di9Qz |
| 37733 | d9feb72c258c85a26edc81e41f412fb5ede0ffda58f0963641fd5a7d66322bac | 0 | FALSE | 00000002d5d3c9d154dc6be149c4dc2d74acc3ef3ba75adaf54f8053cbe1a07 | 1Nm8yENhWrFsNz3rDDEWLFZroJcrnf3RkB |
| 37809 | 893865db2c988ae5e67234c2acbef843c8bc0fbf25431af02f1f04291 2a7a526 | 0 | FALSE | 000000073a70d96ce897270394490ec54aa2aeb47f9dc9998263167799c15b | 14rGUfQprYKcPKDLgoh7gXdPyS6Lfczd8J |
| 37737 | e65cbf357e0d2f5b5df4d0599c6628cba6d2e65db6336c66f48eb3dce02d6745 | 0 | FALSE | 000000009ff5e7acd9d12c7db52a0f4b849b9ff9aff413e73d812e89c23762a | 1BHL1U4wHYpGxGmPhHZ7bKYTTa8EPXsi9g |
| 37738 | a2a294a2c6bba84c701ef94f2df6884e3223f471d6d71072e88ba3f138299ff | 0 | FALSE | 0000000678339eb289cc2a7a2cd44794c198e2557c5f2a244efbce2ca5eb01 | 12LP9dtx9R5suUnEbGGkwcFvau74i1BVj5K |
| 37768 | d0f58e080f39f83a42214538e3cbe843e9c28689a97468df1b7b03306aa881c3 | 0 | FALSE | 0000000368b01522a76558b4566ad5b79685ad2262880a934202d38f07f48fbe8 | 1D4aXrmkpj1nN592tVxUKDFsvECiS13tNK |
| 37782 | 6ffbe812109aa88e8b8c0671464675f31270 5cff9e84e787d5e7ddd0793e82a | 0 | FALSE | 00000009368001acf8c21e5db2c26ba640e7072302304 7b4fa92b69247a220c | 1LxgpfMXZjDgxiKG77jU4rNSA2MCeALVy |
| 37783 | 952abc5aef283b66 f822557eb5990b5ef050 7d080cd74ab19ca77c1f2576eab9 | 0 | FALSE | 00000002f0e692c29ca6e9057010 4f781a3a694c824190 9d274ed7e78784d74 | 17WJHAuxgjJd2GP8NpajQRFJmqNxvUug4K |
| 37793 | 8bcdec32e917e052e772246 8ba879807229 0d1db0778c1a29c3014b25310d55c | 0 | FALSE | 0000000baab941ecfe1cf7c966d24f5ab41ca5e08e6ef03b8b2724c638930c | 1Kn332KGjHsv2iexdb4hYxtKDplXtHpkWbK |
| 37797 | 2b2367370c521598bc61341bdcf9696956eaaf ef91cad4108dfa1d27e1abb80 | 0 | FALSE | 0000000435992100cb5879cdd8186a8689aa2ee535cfc50726cd32a3a53b9a59 | 1DSNvKvEgmWdWhXbEkKxHUSW7zYz1HZzE1 |
| 37804 | 1f7e45ffe2717db35a416806144c912107bcf4467 6abd9df808cbfba4f9192b2 | 0 | FALSE | 0000000002caccc6b497cc36ca4034eedc123ae3f22e560d534c4a2e1b399f87 | 1BF8v21MyAU7ha5FJiSkT3wF16h72K3bip |
| 37809 | 059c3c5888587ea4c4726f3fb276e0a76c7da1d3034f2366daabad2e9dd943618a | 0 | FALSE | 000000cf3b6bcd272bb6c9aa282d242ee98f75b3203f6f7bad7565c3f61 | 1M7LJT92Xrdazf6u1pGBuvUXUd32hPmQT1 |
| 37814 | 1ed1266095a524dea3ed6c8e1e1a32044bc6ac3674f5066ae658ad9e4bfe6fbe | 0 | FALSE | 00000000b558736535a534c4d6ea2de41005fc55f3dfe26bd00e0af989378ca7 | 1E3HFMVyVkPTYpQ3UWuQ5mwLgajzWBdyXN |
| 37815 | 4c2ea485db42209c15c0ef0f1b58b7c4e266983 2c78c03c0797b3fec8aa6210b | 0 | FALSE | 00000009 92ad466bb0d0f4e9473d29b66e4846410426508d84cabde253098c0 | 1DtiVXHfz5mPhyKEdtZSdpr9Py51Aw9oYnvE |
| 37819 | f27e1c69cd43df4d287b3b4cd89b385bb624381ad7476 8a7450409aef99bafdd | 0 | FALSE | 00000004ee756c5e617cf4acdabfccf1ebae2260 00c8c5786f743e3d0b8dc5e | 12njfni2nkPG8sP2zjeL2KHV4HzC2kdTY |
| 37824 | 7bffbbf837da79595 23de8384bfd20cd2723c7ddd905b00e945fc67ecd478a6 | 0 | FALSE | 00000008 4e7e823a95ba58e5d87b85e6662ba665667c8a9120f f31 1852a5275 | 178KeVTdSefKFr81VYZFppjo5LgyXsbrEK |
| 37825 | 1df4675eb8e0b749e3b4e2e3782543bde327c271525b2223a07197027a329 5a1 | 0 | FALSE | 0000000774d66f586 8ddbaaaecc33aab7f94b7de1213b02334cbf439d2c5e731 | 1KBxYqvMgcgkW9kHFq8CGSgCDTcyCCRfZ9 |
| 37830 | f851bf73b71adc0a7a50fc080298517 86cf42dd4e57f6b22c194ebcfba456c21 | 0 | FALSE | 0000000243ab4 fa86097ce9c287203576cce0ddfbf1e97b16e4855a42a00ce3 | 1PdrzFUAU4j1WAJ1HcwRvYVBA8 8Zr5pYvm |
| 37835 | 3fc2a693fe8a5bdb2a62 4b99945 7e31bede20fc038f74e85108a18e8c9807b2e | 0 | FALSE | 00000079c89995 6b8748 9a1882e0cb766b8b1177c8f2aac7f93c546bb3bfa0598 | 1N8P1fVFK6mLzwYmsUbFbwg qodDhjgDz3k |
| 37838 | bdffbbae6cd60d09a9722d67c78fe6f11117005e9520008342 2c738bc61a78b0e | 0 | FALSE | 00000009bf04b8525025443 1e88b503d1c286c33f72febc57d4f6a3cb33 | 16psUvUd5s2VhmecbSxscbT6tSyJ2XxbqtyXg6 |
| 37850 | 8bd9a1090 d80fb2976325e3036cb16cc4f50e34b26fa5a9fa9a48a3d51ec9ec7 | 0 | FALSE | 0000005b0b7204a97 54e49a64f1226 83652867534 6cf 8e17666773179859 2c | 1CFhGP4r3P b9SuPYVb JMZuiAmg2jxUCeSYz |
| 37852 | 00a8860cd16cc2a4bf79f67b9084ef10326bb0de81ed4baebb344d56cd8f9967 | 0 | FALSE | 000000002cb0246100 60f8d21840 d92cd8b7f83dba18a03374f7350d8d35c75 | 1Ga5EkogXHAp4N3k5uktc4PMD51qTg9VPE |
| 37861 | 720b37311c9283352e454de56eba4cb933bb96f783fca28015a73d56 0d4fb780 | 0 | FALSE | 0000000138c167864c59daf678f2a83cffdad6ce1fa86382e450e69eacdb06 | 1ALmLZhjMGKckVREJrvoeaLsyfX3fk3bc4 |
| 37864 | d81898f42e9355f93b677adf5a54d6 6ff113a94e11257b92684b6c88e9c4d7b | 0 | FALSE | 0000000007c49d7335 534bec09fe36ab62e8 9fcf22ad5420 27a58f4b07614 6866 | 1EciE1JNdzo9kH9o9r6X1uDmFu63LSLBMa |
| 37883 | 8ac8c12e4eabc0b434d1f20c4beac56212c509502b24d21 7f25f1c5 4d2e98e63 | 0 | FALSE | 0000001099165895 8d3aad1 24079540a28a192e36c5457 bc320c50076c6 | 1NMVXx2nymBxhZbDzDPuuE1FL6a5S jZuPh |
| 37874 | 726e33c08b8e5ac7f41325d8b4bcd1288 5a1194113c3e0d1f4291ae3fdd97f6e | 0 | FALSE | 000000002d1d20b1bf5d975b879e35115467 8a09a74521a82d4692cab82f607d | 1PFyPpXkRcUakK3nN8SQ2GK8YrhJiyWQ4J |
| 37878 | bf2d42e83e551e 31587b4edaa5f2c3f7d061d23e242675d9f 3230a5660ab65d | 0 | FALSE | 00000006ca2e6edff0555d03212c 31fb34cf4eb28d9 89376d6dd8f1d8a345 | 1Ly5pC9LjDaGFsCqmKktFcSwQ2v6zbuby |
| 37880 | e9bd24f704f6df51 4ce58837b9a91a7169bc4a32d71afc629c4de43c7051 9d60 | 0 | FALSE | 0000008d6e6c71a72a55baf614f8113b622b0403e0a05 57507 cdafdbd693b | 1HguxgAry8H mbp75 zarcjEoj4P7GwZgndo |
| 37883 | 8d27b61343331283 1ffdf00bf6fd7 5a61ece82a003aadf6b84e35d28ab7f96 | 0 | FALSE | 0000000004cd99c981f561 5280a34f619b673504f1533cf8d617e79d87b37632464 | 1MPnrzvhp5EF3f4dd0RR28PJ48IFnKDCww |
| 37893 | ba6b0821f2046d1e7 1aa48740669 15d8bbdd5ad9370 35dda049b08529743bc9 | 0 | FALSE | 000000008c082622082 19c90e14a47d68 de0c9e8dd6df060 eb498061 56fb625 | 1KCp3q4XUw7sLQmpTM31usav4xSFZzdhxi |

| | | | | | |
|---|---|---|---|---|---|
| 37899 | 2d7ad44e3b8a7e6681a6ebbce2ac934151d7f648d2162d29f5d63d3c994e7d40 | 0 | FALSE | 0000000066fb56022371e7fbf7ee3afdd4bcf519c03555020bd087ccc2a13f59 | 12TVayAjXJRns2tFU7UYrymC6SPQ6L32xW |
| 37913 | e17a939eb8b7aa237436cdccf47b7757d3839d4727af443f56c0963895de71cd | 0 | FALSE | 000000005769033ca9b09a4a6ea60afd87fdd2a92a32f45fe4b1386456863228 | 1cmE2ujoFxqwd88EospbQA9KK9M52UA9v |
| 37914 | c700ef54386129c2c30e05ef3d076f6606526e7739ac52cd8841b9e8491a1b47 | 0 | FALSE | 000000010f3e08dcc456e4bf171f99a4b57bf68406bd04ec4f111eb9ca0d2e5 | 1GZFRJFx3jruBs9f4s9neoYae6dSg5Lp7j |
| 37915 | f6d067d7b40704e744a4b321c548c03a1e3f691a32f52ba5eb3e123b57f2afdd5 | 0 | FALSE | 000000002dbb372de7345a9e5319b616c8bfb4eebe974caafd7b40002b9cf750 | 1Ho2pQfwFyh5otETYr9E153tTCWoW4YRc5 |
| 37920 | 756f1f01c498b02f4bf271b211b233049a3df563a775903201037 7ce6df5adac | 0 | FALSE | 0000000055ad2f5ff8ad3ada47f3d95d439b0444f092f1a902c0260723a5f89 | 1KCWyTzA4YVWuaFgtQXswrZN4Vgo9CwuMK |
| 37922 | fb18cec41834ef10db06051153 19dd43bc2408c8bef3a621a94e096bd003bfbc | 0 | FALSE | 000000000127a161351 99e969542860035d9baf d4d9e9235fd8734e63395c15 | 14JyWN9JSpk4MHavyYTyTwPSDoMRMz2ikq |
| 37927 | 7bbb1236bbe428e636bb9e69008b91a5c295c0ae75b22e3ab6b50c4b8d5ac4 | 0 | FALSE | 000000003 70b41d111dc0fbb371289c61c467a75d1b0d090c08863133 1e8e15d | 18vi70fRffhmRDpiRvY9jNYQuh6jMnnirnW |
| 37931 | 5a8bfbf08a85359615 3ef6dd4e84f7e08e2fe05a19cc0df0e5b2df8e9e5b3fc | 0 | FALSE | 0000000034290a3746a95866edca14661b6773cc13a4d7afe6691ffcf62b1dfd | 1G2ps82ErFAMZf6qhP2Cp8UsHgbogP9NEd |
| 37944 | dd764df8aec585b557da8ee7267d0f53346de8af7b38435f0f8cfbd3021f902d | 0 | FALSE | 000000002f9460513f242bde096d58fd069230e42d8c074f9871f2cd5ebfd49f | 1Mv1jQUWzouMkRdzwDZhS6h5pUjHvzXhbo |
| 37945 | c8a9f196c227befb98754612df28bac930dfa169aea99713847894314114fe14 | 0 | FALSE | 00000000afa3cda3889ac95946e7106252bf196df1bad9a9f06cd78fb4d49f2f | 14swRdHAHpV8VrNDYwv9yYTreWhSbvoYJB |
| 37957 | 9c49f3b99f7360cd2a657446576e51e881b8f3ef1703387dcd00b6b285f3c20f | 0 | FALSE | 000000000064b846a0c37a2d421e565330e53de1507d2cd98d73dbea201fb59324 | 1GC5omULrhccWfLc3KYkoth9hja1HA8N1a |
| 37968 | 9a558199eded762bb8656ba05594166037341974b2a34addf6b21edec4eeef16 | 0 | FALSE | 000000000475a758b4eb3dbc6b16c19201449906e6989a275d1bca08b0d7c60f4bf2a7f | 1FmSyJ2EFqg7Ahcxgtsn64xr3n9v5mWjFe |
| 37978 | c5f97da3a749b8ea97d2b09bb2c3898fb1d64925f964ac74f60d0dd081ee3f2b | 0 | FALSE | 000000000d502b24ffaa6a6f21c7b7d082cd5fe0955f5cfd09918a9473b2e4f1 | 1KThhXkTRKQcs28aQXQTqoVMwXSWyCG9RW |
| 37985 | 285e9369c9c11c062276aca12b8f94ed2062cbc07a20f127fbde5d1916fa251 | 0 | FALSE | 00000000a215331765cb3b8956a92c7c696693329cebad626080f81e77a091cf | 18zN1T3wEYnzDPNigvoByHckLaHBzKBTLL |
| 37996 | 3b84922ec08ac56afa38bd83743e00e7d1ea98752c865de6974cafa5be8a617f | 0 | FALSE | 000000008ca2da75e49167a25e939910a5f6146e8f63d5b005de819c85d7b5c0 | 1KrbPKCmSzxbmNZHnschyB3iSS8Geoxmis |
| 38004 | 23de31d9bd00b3746bf9601f2e6f6292d07d11e2f21d282a6ca7e7a3e1441 | 0 | FALSE | 0000000097a5f7b308a846640e0b090755570b52ce897003beaeabaedc26e5c9 | 1JFc91G4R1Ea1TyYFnq3tPDYcXoy7UY9Kf |
| 38005 | 31d26cbf9db718f2989e2f140dcf5ff2bfa1b321ff9ba07a96fd6f36023d4fa | 0 | FALSE | 0000000047d75bee741b5e98bc8ffedabba466bacd12d2a3f20c7e59cff4aec8 | 18BiCFt3kSEYE1DcuA8xVLXjSHY6tsCz2q |
| 38017 | 05896d559c9f88a7e5a65fdac7a6c7a04d8ee342728873bf7773316de4846b48 | 0 | FALSE | 000000007346080866046167bfcf01ec127c6bccf8778d5cf6cd35ad3f8a30f0 | 1Dc8yR8ka7EdYcMMmY6EvFiUjGVGSe5iz |
| 38025 | e69375ca54d30f222b9729b2cab8e58b61cd59a8f40bba506985212558a8a1f8 | 0 | FALSE | 000000001782177f663cd885c9c2f90eede7ff88c62f49a3ec4df995296cf00 | 15Tp1VYpCYmfyhEammvzErPub7eMF4pDCy3 |
| 38034 | 7692886717ac0d0e36e77af907db148fb0c2876e6336d985dcb2ac72cc779447 | 0 | FALSE | 000000002 6eaa4769094fecd84c6d21bc2e2f4a9ec190e4006ebb51b1575eced | 17u7fxENk7aNajRDrMcynY7T8aG4oye1YF |
| 38038 | fa6660414831 7f55b7329ab2b09dfc987c22984cab13ffd1622 5b65bf84181 | 0 | FALSE | 000000002fcfdd81dd6b92e8002712417 9a0f64680b e7d8670ec18773b926d | 1FQMsawpo4NZiiP7C42kL6yMbwCY6zs2cj |
| 38047 | e90485f0ea090b5ec8e1bda5a4df6d76e8c4597d61a3de138f9b508ebaf04aae | 0 | FALSE | 000000001005a8301598130cfa76574d3f94fc14616dc30e91ac636e773f573f | 123bRDA9Dgas11ViRB2pZTr8dizWL7ir4 |
| 38056 | f80887495419ca63e8795937b18c3995f79353d7644f83bb8737ae7c378507 | 0 | FALSE | 000000000ae9b4a50b12e8f4e720d33f87227ffb8d0b9f4824821076b5c9d8f57 | 1EKQoncTeEu6SaBcFWAo4aRA9xpomNJaeZ |
| 38060 | 7f10ef087beb1d7dec1ce0eb04dee0e1d94400a03fe4c0c1da49ce32b61f9020 | 0 | FALSE | 000000008395c3ab5c705f8d120d3d7fab72538b137313657 45e1ab74d0c44f3 | 1BKt2Q6kMoUFFSznfu1ELJC6VXZb9VBeZf |
| 38074 | bc434b453accd8dae6c113b4f3bf3df53c77eac7665db83e049256d8b4ca89fe | 0 | FALSE | 000000002 0d4fb2d644fb07cb3d98235b3b472399aa5683a203496fa5fc1509 | 18pNZSRJM3VXSAsqs95G7ZpPfUacsgQZ3W |
| 38081 | ce781c4595c78c18e38649726e3bf30fe47338aa4834a8bf99be1c09fd96a2d7 | 0 | FALSE | 000000004ac5ca23312f7faba40751bb67a24814e587636fd94ad7d66c96007b | 1Mc34PfduPSs2L8mcD8LiQSmpvCUSy3iGd |
| 38090 | 7a4dd6b0b254afab219356a4f36f997b25b16b00384616f407f5d3e0457fb8 | 0 | FALSE | 000000002 77d740e22ab2c8173c5287f7298e9ddd202f02891cd3c4d30c66e | 1G6XqS1txwt1auUjbFNtLaD5TbwWut9mz3 |
| 38094 | d0196555713221 7f61954e6b0a515def2f9e887b213f46d44ee96cdb7c1f9004 | 0 | FALSE | 000000006ea4f86e195f2639fea7aa66d479f9d91c8490c1e6ca2690427 4c15a | 1LRf7o4M73u3wyfaniUPdMchpdhNY5RwP9n |
| 38098 | c589e0cf003050451fee367623224b38d77df25bfda0f37107 5effbd01d0d50 | 0 | FALSE | 000000009e69829f365ec7b294eccfd6d1ba2e08ff8a6530393d20ee028ba416 | 1GAm7pu3teeEWQh97Qbuevw2HLK336M1cK |
| 38104 | 0e09dbe60dad9544ea7f106ed25708be7b71c3d0687552f8e56a2fc016e43d08 | 0 | FALSE | 000000030ba5bdc0c0a870985a7b0f46f2500c7b823856bae378c31604f6 | 1ACYhrj1YkFfZ1CF1HAEiQ6ztC2ZXpcdsf |
| 38108 | 1af1cbe46aa1d5500e6bddd1456ce2a120071dec692593720bba71626f806c496 | 0 | FALSE | 000000007558061 6c89f1c68cd611bd6c21f85651da6fbd838630ea948b33a75 | 15if5E6VnShJhXBHoadnNv8SR48uDrPYSo |
| 38116 | b54f5dbc586f78b3d3ebf9ecb625c0848c2f4046ecdcf83532668136cbe65a0c | 0 | FALSE | 000000002 d3cbae784fb6e9529628d12772b3088028b91f9eb79594d9907c288 | 1AjZULVPuSotU6Le6nynpDdonGvmsCtKYe |
| 38118 | 4d4df23613df5 80eb9ccde1307d52b7d9f9d2b28c5236ea6c7d9b1017ef38579 | 0 | FALSE | 000000000a7ae76edf7ea7860524d14b9fea6842f9cb31da9ab8dde2a9a02ddfc | 19WiKdJ9BCKVT93iKBrJWeHa574aaNDFiY |
| 38127 | 2073eccceb23bec7928031441cb18c3b453966b8211199af723ce006e0a8118ab | 0 | FALSE | 000000075e163cff40f405be5d87f7de285b3533de0e9baa6725ded80e44ea | 1K7aKTuGHsVme7aowxC59AZmm7HJ8xX3D |
| 38127 | 43033ea2f27dabf630a3c23072327e8d0dbffcd9badfa7620689688cab4a944 | 0 | FALSE | 0000000004217a154f447e525a8f4b6b7acf22a2065398bd01214e020be67178c | 1AAJUzKVSdKWrUC3jeqpJnwJ2PWa7jYsoR |
| 38129 | 5131cebaf4635d59db441d896c8b22d4edf1d26d73225f553c0343a0453e2e0f | 0 | FALSE | 000000007340947f6eb86af290699c6e1d57e2bcfa0c81a6bd1aac95566148 | 19FiheoL7B5n55m8uazLALYsb3AEnydqSf |
| 38143 | d887f8ea0cd993b8c8cd4141b90c4183302e4f433dfa5f8f2a1ae2d0637d4a21 | 0 | FALSE | 000000006 2bde81fc4cfc57164f4042f6ef995a1df8de8e5817e9076a964cb7 | 1J7TovMKsuiDZn3uNXNXqte5BpTaw5fvE7 |
| 38144 | 999e97ee199c29fc950f2d3def4d2af8de29ce52c700d443ef82f6ad25a2e59a | 0 | FALSE | 000000010600073ff5a5483701d8a642951ba627e8e2ef189be97c3e958336 | 1EbprpgRD9ffWzQKzfsoE4DrBDrqlh2pdu |
| 38150 | fd5e462fb76f6a2fab6bf2d489c191bffcd7dcc35067b7ab0f7a15d1d56c8f0 | 0 | FALSE | 00000008 7ebdf5f1e553acc821d2398ec66055a5ef0dca45eebdd034a65c3acb | 1MbHGudAANY3SEY7TbqqCxgVcnY2XpsqBX |
| 38153 | 6e39bde2df39ebe10fa6ed697ef237b53f6d594cbbb88c77d27c9d522602a5ad | 0 | FALSE | 000000093aa414ecc85929c4b4c8b3a30b3cecbccb3fe1135 1b30e3da47653ac | 1HhqT4aSUjSxXGfKKd18jH35 79mQoBWaum |
| 38160 | 1f60e774c951 caf5f7279fe740872b80dc6ba8998feafb2d356a2389c7a61208f | 0 | FALSE | 0000000079e9683008cc0e1a94f090a03a61b1bcdac4553b3bbb1b71fab2624 | 18xAoChCNUdfyfT3mVPaxzVQzhscb78tMS |
| 38167 | 506cb85053007dabdf2ed4b1e0fcd5c7fe8895a60b8a1f416fee6ccd0713e1f5 | 0 | FALSE | 0000000003ca3f38d27044cb1a5ffa76f065b9e2fdf67ecd97d257c2d4fdf731 | 1Hft69FhLidVavsuJuRVqyXo27RySAosq |
| 38158 | 8f5ba2d1c616d2f777fc968833331 91a3a39f1d63ad7076bf92cfab21ca84756 | 0 | FALSE | 000000082 9385c63ee6302a62e5ea835e23c29f5a87570330673dfcb0d39ed1 | 1DMQFkoJstszoWci7zKi9zFxgF6rMvrFzv |
| 38175 | d84a3ee7141b0726ceea33df19cd7af75127bc658ebb8319daadb575c71d5b3 | 0 | FALSE | 000000000285e86535d08d505332682d6fef949e1a32c624093535ccff5ddf1c4 | 18cjkLu8MZPDKZY7SuapPsgMAeu13XWavx |
| 38183 | 431f9e939e796eace64033c396f8c637635 5d94c26347f90e23a7f90b221fb72 | 0 | FALSE | 000000002c16aff7f1d0d79832 3aca4c53d325d3da3fe6a60de3557b36b2f6d7 | 1EApyF1GbgEW46CYSoThr4bXhyyPYWNja3 |
| 38188 | 71e9ab3afdbf24b1bb85952efd402ec5b02182a62a03947f1e744c3fa6476ae28 | 0 | FALSE | 0000000093d377736cb17ab33aaa2a0f3a983b97158d4e31f966ac4054331fa72 | 1DhkAg7rtViQ2n8S1pNoa1kgxoHgfuwpB9U |
| 38190 | f05a75c1a3bbcce983a35c75db80877242517dc3359dd5578a3d036b0c5e11e3 | 0 | FALSE | 00000004ae2273fc49384e108fef2b05178 2f975569ea7 488029d9d5136f5a1d | 1Ny7rmiJDzb3Pq2dLP7aWpu6HGsoNRXrjW |
| 38192 | 1dec3a07c9dbcb0ef1df568eae629c5c7038cb74503c269a3ccf8c49b9064f30 | 0 | FALSE | 000000000bd8 1898af97092f630e16adfb8b5afc0c09c2bcb41c4c3974c6d0a | 1R67A15nmdo5ggrQ4T91fqfW3T6jpeUtQ |
| 38197 | f6b12d7192896 10f17adf0bd8dc376ecc54a6a32bd6935d3d7a06728 9f3b51e | 0 | FALSE | 000000093babe72408201c75e0b67f04 20a03a6aed22978 7df45982dce65a39 | 1CMycrhFSbMPooFxemm251YsbRNTecyUw4L |
| 38205 | 4e6a91a345c66924263c314bed59a40ca2649fb54a6695b21976a69acdfbb77f | 0 | FALSE | 000000004b47c72433d7a1f09d4bf8d1890dff763126746d4c4cd45bbb9a721fb | 13CY3DFEEuBaWHinN63w2NetAseoNN896w4 |
| 38207 | c72d5565baf4b07474ba9cd19eab40511932fd387c7ba625cd35e996f84e405 | 0 | FALSE | 000000099eadc53cc8fdc9c52d0099e62c8a1114f137a457af389b | 1viDmh4YBVu4p36FAoGVRaauj9vf8HLmC |
| 38210 | f8bbd1bad3899707bff6e846b65f523f46ea98d503149986c616772138c61ae6d | 0 | FALSE | 000000009213874906f9a321c4f8a7b14bcce5aaf75d8e2009574 8c2d23b7c87 | 12FucdQCCTpr2uNng4rsR3jv6qSLcYTtKy |
| 38213 | 1e3b73b8761b1229166f519e93999d9493e84faf92c713b899aa3c0e0cd639acf1c4729b | 0 | FALSE | 000000092660c31610a5b5dd9d9464 4fbeb3a8a0216df2d5e4c499ace0f951 | 1K8QpxVRnRmZ5fqLVc83EnE5kdwCgQfHQB |
| 38215 | 67f4b4adea267c9840aa7a4f36605f10c9b29ffe49e549cc7a2916f72ed22cc0 | 0 | FALSE | 000000000be2e9150ca412d8fc50b2a6b26ae747bac4b72e8eb3fcd366963f351 | 1NDjb5PL1fYr1UUseZstVyrcKqnQ3Zxn7m |
| 38219 | 9e2ff6cc6f95c2b20593a59f2fa7d2773eb043cc0931a6c9c420a59472dd849 | 0 | FALSE | 000000011e3bff7995c78c83d9970756b437e6d1538917 2d7f76e5571c2c3 | 15ztxqvGqVockaU77QwAvB2uzCyghYCKYq |
| 38244 | bac734165935fa10a4ee63b7da91a263caa2d0403993ec205d1e30b0abca8c8 | 0 | FALSE | 000000006516a5665703c33ea78bc66bddd28da94c655778a991 91b9d4d03a22bfb42 | 1AmaRsw32K2w3cb6AXSkWpQj2XMYmsexSD |
| 38258 | 87d6a17860a8e9675e2ae0827c5e34bb4ec2ad169c2d86baec51572f7bea610f323 | 0 | FALSE | 0000000040f00f6f2f72bfea78f2e8e7c47d5446dbc443c7bd9280d9d5eeb2f | 1NTmLkweQUhHDUQf1kiHzyLRz8xKf9fA5p |
| 38267 | f0fe48012c62aa5459243d593c8ffc146edc3d887f6c60e409bc30ddbf2463c8 | 0 | FALSE | 000000013555b1a5c9fdc94d7887b61c29ebf222d7306ea09bbd b6c21511140 | 1CoyDxjWnSJHbPttAX6xvryoEJbfPnDpGT |
| 38267 | 3ebee548da514d26c6048b9cd3237f916b221eab291f4744fbf8496b447d60 | 0 | FALSE | 000000005464f38ab321951dc0dbffdcc85c13b8f1007d6c9a9723f5f09fd5d4 | 1K99nZ8jJR9KUrsS2xsjkrvniBVekwLqFs |
| 38277 | 6fb606c302d666a6ddb080b96bc70b6d66ac3d118665e59eef65090ac587f683e0 | 0 | FALSE | 000000092fddd7e4c5a52ed1b17a598117204eb312 was9c6866ef5949177cfc5 | 1BdEzXA9aSUhgn12XRFDk7y2uEAQMSW7f |

| | | | | | |
|---|---|---|---|---|---|
| 38283 | 2102c245f6922a777e0f7437eafd4b2114ed65b003a615a96604e6436ce08160 | 0 | FALSE | 00000006149af5757de75d8af80c3631384365e6deb1bf8a2ad934f6e8584a2 | 152mEATGQpi3S5HH5t4pQbcmNw3CmHLJfs |
| 38293 | f05daa7cfc4ad094303043741fd18deb9a4e34ca3ef8fd16b965S751be62f1 | 0 | FALSE | 0000000488975dca1d7d9bc51941d456150c9313e83f569a943ea626b55e121 | 1PXdkPXYeHFWaf7jxfShuH24bLBMkLzFvv |
| 38304 | 012e04850c40b1beee7d9df6e0cc3afa8f13fa8deb0eea92bbfdb52910c108e4 | 0 | FALSE | 000000015bb5009605584695447120e30d6aa2bd5ab8d4a4055ceacc85332a8a | 1JBbgMAd7b8Cx6BCw6RjzVsqvKNYDJFe5c |
| 38309 | 47c87cd3bb7d06d46389f9d982a89a68b6319a380671f6f85d05400780177ff | 0 | FALSE | 0000000e7e98be4f94abba3a02949c3befacdca1c5ebe5c44c0afcd5b4677955 | 15uh2fUcAACsFwtLNHSoQwmL9WtHrQFUcZ |
| 38316 | 69a75ab55f51568id73c7b873cc2be14b6dd4df471ce1198583068acd35d45f | 0 | FALSE | 0000000356e11052100e0ca91496a0adf5b8609d708c8a25176b7705f4a0044 | 13sqknfpeWBENx4Dfgx3UB1RnY6jp718sD |
| 38321 | 666cfcaa91f77d43b302a06f3d060321319a9db7bfa5659dc96addf85f83e5219 | 0 | FALSE | 000000000503cbde8c5c88df972afb9008d6841fba5ebb75547b3b43438aae | 1JYfrqHX8nRwJPhSmKExFTXUXnsgnwmuy |
| 38323 | 0a7e765169a5e32b181a031b62e56195df2633b512f714303cecd3848d5e3df177ac422 | 0 | FALSE | 0000000011bb3297e40316165a485aed07e2f9a6db73848d5e3df177ac422 | 177H7mG9LQVGqIPHPHmFM1bnBVJgCCdTm |
| 38332 | ed760dcfad891b828832b1ee36107022b80462b6d2d0b62267B4b2d15679b1b5 | 0 | FALSE | 000000002a663835ff556b98bcdb94ad2a5b164d038e7895a8fa787bdaa38a1 | 12NE9h1TefrJPqMNLvewzt7XHF88NU0mdw |
| 38335 | 2f037fb68c1505baef2bd672f79f12c52e30fa066aa4243967d8ab7c11d98893 | 0 | FALSE | 0000000547619596af96b1a28b1e510cc81ad35f7fda51c17b3159704a6948b | 1rQDeEuZhtBhmRq335qPrbukQNQGRZG2B |
| 38337 | 2f3ae9ca86e54567887bf5f337581a6fa998f40b8a536a6bf606a84aa6152a68 | 0 | FALSE | 00000005633af8ce5d0545c216febb672482f442203642ac115a95bad5d986664 | 1BeBDUgCjqntCc2Aune6KRjzVQwnfxiqKJT |
| 38349 | 85044a2ddf968f343195c9f76c62519ab6d3eda2559d97e4d481d91c74dff0a8 | 0 | FALSE | 00000000fb53191d43063df7dffb06270a2397ade5440c7b31078ea257ce48d | 1casiMVA7SyT2VKmJ9kPo8gSjU816XCpV |
| 38355 | 63f7d656db30d938e1386db98c4d4c1a048c46f4ded1f2599d69c3882b0349cf | 0 | FALSE | 000000007909f9c68fa25f53d0694620b0d35a020b948bbd9439f3903a3b386 | 1NSJmfR4e47ZxdAtVzYQcQSMD2C8sbzHC |
| 38357 | 3833a34aaffe7c5de6b7e9c8a4bac9b92d7bcf2eff7c72a11c7ae23e092caca4 | 0 | FALSE | 00000000002c04d2afff842cb7ed505fa2a5837dbc61837250d094e981abb65b | 1JQRWgC4JEmnnmDs4NWrLpzmyAoJWUe3x5 |
| 38364 | dbae1db5ce6c211cd246543c0da4d0a6f5cf8be3608ea437754834a556865ef3 | 0 | FALSE | 0000000086dfe8f94839fcfdac5ac6062a2233febf0883382d43af8ada7bf | 1ATCeoYC1Rf9uQFtVDzmULUxSHRVXvzZjm |
| 38375 | f5211c50409153f850a691f18013bb1e08f4f1cdf2e689890e61893007972bfb | 0 | FALSE | 00000006a64fa57bce283e42adf605c6051653e1f9d19bb9ed0eb032b9654f2 | 1Exwz8isPyKNtqBz1BTRNYUZegJTkk3xto |
| 38376 | f791a69164ba7d3ca250993c312e7d78b5cd80a55be8d9490d5bcc787547608717389d30 | 0 | FALSE | 0000000143589e46fd3ac707c6a7640f998af19f35b90a18f3d237fe22149a3 | 1WtpsXo6NRZQVpzWZpn3SWbCW9bkkYUv |
| 38381 | 60377702ed265730b67f61c32031ca123e8545a910a86671aed7302d7efc4f930 | 0 | FALSE | 00000005316b3e00cb177f5cd0c86582ea10e3c27dace2d0b9673c23a5df0e | 18W8Q4RDPfPiuD1a0CVCUHSkpuKefsJXCGF |
| 38382 | 541b17207e354c29dd0ae454e7eec42d7d67d760b9b8ef8cd0769286c1c6acb5f | 0 | FALSE | 00000008fb588b0444614744d2d1b1e523096f1d79a31fc5193669fb1846e6e | 1JvS54Udf5tTFfe1nSqdTCyGUi9bDdRsYp |
| 38387 | ef7890ef33db043250ac3c5b0354689acc787c8106ac1aa30fba92780044643c | 0 | FALSE | 000000036116aa547a9272725dd5c544cc6d197c152aea53669e0ef3cc0a70a0 | 113nJyC8onYRzqrpXn7BFc3R32nPktJid4 |
| 38391 | bd366cf820f80f21af72b8aaf337c16bebff19b985443b6a9da19f85e2835efe | 0 | FALSE | 000000002086815684550b5186ac567f398dd8182a158e7bfe705a11f1853e07 | 174HLbgePV7rFvPHE4x7BT95qN9AtYJpps |
| 38398 | f6d2f9171d023f9e20d73951e3d11b14c4fd421f35f314fc7aaea6ddf787802b2 | 0 | FALSE | 0000000891954Gedf9e336bd76e1a7726b1ee73a9b10d8f544ccdc48669cfa | 14q6ZZKAuXTwbcGarfTwz3fQRKAnvoz6cD |
| 38400 | fba0bdfa9faf0550695853913d1fdf7729e934c57d6a8fbe567efdd6bbf6118f0f | 0 | FALSE | 000000044514664146285e79c040dc5560160b337298453dbefce73ae2c4e2ed1 | 1GEM7HnXkPsqpP2xeDiCDFhQnXZjPgkeVy |
| 38410 | 3d07a40854b994c39cac2504f80494c3dc8e94a05bcc78754760871173838c630 | 0 | FALSE | 000000030b8e035d9e06a737bb943b4dde668287d3c2c56c570430c6f9055de | 1JGAACUvBmxExsgPTViHTSFk3fepcxdXTD |
| 38414 | 540de6335f6fc81e3e63acc48d3eec4759fa407544dd4478cdd41766e6ed46f9 | 0 | FALSE | 000000004294b0e769a03a27cb367b61f5b16c640c01a449b501d129d90b13 | 1G5Evht66dX69viQGeJrwaoWYz2Siihvch |
| 38420 | cddd33ed5e13766dcf7f13a572d5a5d41df662960999884814e46b6879b8b0 | 0 | FALSE | 000000003593e8abfe3b9421cb24a10fd3e26b76b8b06c086f8e4e887deac1c6c | 1L5J2bY17H81HrAGWtVug3zk86m7DrHLQy |
| 38424 | 53e1541ad755619b302e8f6b928e1dac683c4bdb0abe6f5b87b5fcb4cd430fa2 | 0 | FALSE | 00000008a53f5641564305e9bee7de44b5860f6bd2f16eca6e1e88414c0b90 | 13ENSHn8oLJDyaQqyh5vZ7uCa1qv69D3d |
| 38428 | 2b54e3db0b1179306b678b9545c895f583fa6cd29a3f96a170af735d86343ea | 0 | FALSE | 0000000206881 8c29134de2a596a4170af735d86343ea24e144ecea6 | 12VUqGWz1bjX6ALHY3Uz1LthL4htejUiwt5 |
| 38432 | d723a8f48031e49f218a480434a7a7be1e821339f9c0b560d7cdebbe33b8bb0c | 0 | FALSE | 0000000511478bf1b9d2ff9ede73f31c71001bce7d70554750856862c6c7b2 | 1ByF86cwG10Z9ExkMMQUHbJZ2z7CsFK1nK |
| 38460 | ccc4fe2b17211392d72d5b2a0e94eff970bc8d186298cddbde63644dc5816400d | 0 | FALSE | 000000004441c585bcef90d8e6c472f5df4f704a812577097b0850756b98cbdd | 1A1kP8Kdw7CZTRzRZeKGCifktejYQFm7Wb |
| 38467 | 6c531dfb1cac8291a86826ed50f9d42c370b79015401e5d87fd61f3c50aa967d | 0 | FALSE | 00000004ddedd85d9c684feb0199e6c6cf21a3545fd721faa98136e30d033 | 1PFBR6ZMH4HMvWwVJGNM1wr8dZCEW8mr52 |
| 38470 | 46b9c84d293ff75b47df07f31bcb0a3b0b6158a4331881253d9906bd64316876 | 0 | FALSE | 00000005f768cdb1604e07331ef557f6c3fbe1282e46bc3fa3ed8e39f3e77d | 1LJKKr3VXTGkNFQJiG7xR3jdNysUiaQg9g |
| 38472 | d47e74f2f28c91bff8626fe1f21ecddd3295ceddde17cf7c03435e16d310cbe56 | 0 | FALSE | 0000000056d6eb9a2b5e85b85ed64e22f628f918ed0c2629cf378633e85f69f | 15RxVcPusKvMn2eWB2LkQxkxfSzJzwbn8Q |
| 38473 | 67eab9befb173fabac5dc7a041aca3322fef4c4d89638ffab4921c6e3f9a8037 | 0 | FALSE | 0000000367c3e9c70730cace11e3580580753a99c19bbb341bcd808328 1a9a | 1LAZZTU8Pegxkd4AqLMg9bUbr4ehb2GSKV |
| 38474 | c56f6ee6912a690b338e3d78c9fb36ed2408ece01de8b1417b8fb94f8e54fce8 | 0 | FALSE | 00000004fb2e26611fb70ce754db3e0edb82150364916410455237d52773d9 | 1GHsJGYv1VE4Lbz7Qsm1E4yDKAQb66irFA |
| 38482 | 0ad10afbeece787a17dfed934e9896ca30f7166524336fec86bdb655fa38fb5 | 0 | FALSE | 000000083131b162991ae58223bb128d679a682cc43d9ab9cca60bd5af550a9c | 1MxPinS4hrDioU4qaEu8ob24GNnJ9tbYbR |
| 38496 | bbf02129f6e83f503c5fe313379d06ce6211bd6b88f95a2a6b933848245db96b | 0 | FALSE | 0000000080d0e5898043633a394f6e0b54162c8a1f4cb890b3b134df3f9f13ae | 1EVzrJaytSAitp5Q7KDr87wvXiNdwELGWC |
| 38497 | 8b2c8346eeaa52a9dac5e244396c5c43c4296150a6129e4ca5d3c646cba199b | 0 | FALSE | 000000012ab545ee666b731243640bd5142f89e9e78654f36d893644a948a | 19rVvDmUC6d7CY7M5rLvPGNrKNi0YKPMuX |
| 38499 | 5d32c6714c893a884599903ab94761d186562b40d4f89af9e5a0310b5b565fa0c | 0 | FALSE | 00000008e8ea9be461b9e833d4077eda5d95f9219ea2171430728883cbfb | 12WvdbMNmcGoLBvp84qr6PcuM2Gv9ycVU9FS |
| 38504 | 4dd081a6bfc1597cf59d1a3f24518b57a421e6a13484bd40b994e78f782c51e5 | 0 | FALSE | 00000000423c35518f2d650a4d61d89474a4c44bfac4be620a03b98bb60285aa | 144xdWJAJV5RfC4hxR6JzZb2L9vnhZteKk |
| 38509 | 96a2b0bd4e92d9665afade948ec9664f9555dc667d2b6882f2690590223668 23 | 0 | FALSE | 00000005ffc9e6c8ba8ba38cd487f2de010f7bbae42ff490a164462abb95129 | 1Mw89A6V949HVisw6wL77pSoHZ9JbykrR |
| 38511 | 771903297575763b94c33c3cd1d87829eb50acbfbcdabcfd73f353b48963c8 | 0 | FALSE | 0000000399ea65eb48f9ae09c5d8dd3f28b7321bb8da72e8da5f6f851389529a3 | 16Ngco8T61tu1eLS9wN9xyS7fsT1PfPMHu |
| 38512 | a1bfd73216d05200609 4f9f4fca32db890a8b9e9b3e1b761c040223f59d3d7e9 | 0 | FALSE | 00000004176ec55f4a86bb7a8d902b48c4d5134fcc742b8d06e71bd68fdcf6 | 1FdZVUpi8AyZs9Nx75c2uZmkmwR7S82avY |
| 38514 | a34368c2fe5388a703dacf634bd14342Sd4f538a785cbf5d307564c356358f0 | 0 | FALSE | 00000003d92b0501cdb3ca9503eda3630827b78fd4390f9fab79a2776ed3225 | 1PeWeCmyCMKdF3xMCy11yMfNc3Ss4S76Ab |
| 38520 | 2346fb54e280a1f229a4a122e95875e85d4437b233b5171b320c4303cbcffc0 | 0 | FALSE | 000000000214c37c39b4b41297 6c303efbbffcc8e0581467cfca47c36480b6 | 1CeKxH9gkmPC8c6935TNQPuAp7CWBFrpJ |
| 38520 | e2e3051cb23cc935d2b5f071869577ae5176fcc7264716a8cb1c5208db91b7ff | 0 | FALSE | 00000000c48cf861bbc2497f2b5506adbba9e7248f5c8375723 6c1b1c6b0591 | 1A7PuRfKv2pp6yLCDFHNi3De52mniXAN74 |
| 38523 | a2f60eab0ca5b6bd08ab7da84e7ff7c4c4470eb86f8cb971af3b7e7d21c28f7a83 | 0 | FALSE | 00000005 6c80c4be2b08b73f18afbbf60867e3995ebadcf404267f3e87a935 | 1Etfu2kE312eVidquuS74WfFEDE1Pvdiz |
| 38528 | c4771f386e3478be04fe34601b943ea7bdde886049ba61d849e9ea3840ba699e | 0 | FALSE | 0000000042d5c7c1c7bb1ae4940ad6e3c73d0b07b3b29190a7b9a2e2d37441c6 | 1SWrEdZtj9XZCAzymygNHbuEk8msdT7aKA |
| 38543 | a8e844d30697 6c62aa83a46cb30d742d1eadd67cfa27beba83f57f1d5c17fcf | 0 | FALSE | 18D7CxmeCLwZpqPaaC6voKE2fMMMMCQfbfws | | |
| 38544 | 88eb5955c804bedf8bc33b2fdfc5bb8a6d94eee03c59b379b8c1e49bf238bc197 | 0 | FALSE | 00000010e78baaaf03a8f84a49c66c299d0d427c2eb66052350BB435b2a | 12iaok7GBook1rCSNeDGmDvGESKeoDSaoww |
| 38550 | b200d7aff9fd46ef08df91b2e91a45a6fe5c1bfa5d63456d1f6b321a9ddbb0 | 0 | FALSE | 000000089c3cacd2fac10a00d4c44e2558d6e13aa86f1138f08893816727292 | 14TvbrTDwMPvaiJHmEcoX8jsKFTLTNFYHKY |
| 38560 | a7945f989574a72a36c25e6e23ed4120a251b90f9d76e7b66e56e4fd18b0e063ba | 0 | FALSE | 00000007eb23360f70edfd8e52155f75ce1ee1a768c41b4b4f952aa86bb7e1 | 1Jo21RsNyKEjGubnamRJjuAhribJBs8viK |
| 38560 | 6f55fa847f2d596374701f904fa61c9d28b1c8b3e23016bb1d6d7eeb1eb44825a8bc78 | 0 | FALSE | 000001b4c4904d53b3fe9b98b713258c1e3ab65ccf4a24304b1f47f0dbc2e | 1GzNW9USjfGXaxTdRLxBB8jd191PPc35rcp |
| 38576 | 7b461d66aed3d33282b7affb9b341d773c5b5ddae4267d4c649c5cb0335f7a58 | 0 | FALSE | 00000046900ef0b97ed3754c4c80fda3507c737632c56e5ae752bc02ea4d61 | 1JwTsfKhjUvRZyanzo9kYto8jU8wGH9yLG |
| 38580 | 2d858b641b62e98ee1ed981e2d1920f3f1896bfb9be293a08536c60653c5efb1c | 0 | FALSE | 000000002ff5f8af6b74e6630bd86b3653994e3d11fc50fc423769f82b2bffe | 1L15jzxrFmwvmuDeFcQ4N9UEa5XzbN1JX1 |
| 38580 | 4ddeac506810a9b72f9ad45041d350231fbc759cb6865fca85f6a8781f537af2 | 0 | FALSE | 000000005399144a59cf39eebb77757edc74d088fc3c4e5a88734e2ae8f917ab | 15KyUiserYSgyV714pxyc626g6wGZxqAGx |
| 38588 | 060081b9a6a07de88cbdbaf8722f65a828d4b28f3a6098ce6b3de6838fea7c8c | 0 | FALSE | 0000001 1c2d1f9c5927255b6cc948070bf2b5bdf7f0306b360af86d34f165513 | 19Qf5sAHuQUEkvE9quRED1q6ifyHeHmTL3 |
| 38588 | ca5b0417d41fbfcc67549cfdacbe14d197123cfe9294211cf08e7f3fab34df495 | 0 | FALSE | 000000012cd1f9c7e9725b6cc948070bf2b5bdf7f0306b360af86d34f165513 | 18jpJv4VoiwGBL1Lc6Y4TdqjYrTtQHhLP4 |
| 38590 | 167d90cd615a156ef10d798221de9df41c99d12a032b3b9e6d36e40068372fe10a | 0 | FALSE | 00000004fcbca6e737e2ed7af6b610aa791eecc196074bac060a6a51c9b863351 | 1DcLHzs3jNnUjUz2jDDEQ2gAGaQqDRmr2XK |
| 38597 | 031c42f3d1efbf8fff1561bfb03d7afb3e96fc2aa203fc15fdb64c486c088569 | 0 | FALSE | 0000000440ab4365626fc7fce0622923eefa309ad2abc70ac16683204259d8b | 1L4Juriaqx656cedHnRP8BSJiNhuWDdQny |

| | | | | | |
|---|---|---|---|---|---|
| 38600 | 05e429dc517de48428a6bf1af777dca529866a1c11982c6ecd1e7e337e52e4d6 | 0 | FALSE | 0000000235d708630407b70ec9470ebf771bddd046488aa0bc1dda31f41710a | 1EejTvsGANxTK8kpE53p8RUE4gUSEHUNAz |
| 38606 | 539f550175978d8fbf15b7ff2d1d9c86f0069da60f5593584e755d211d94c6f4 | 0 | FALSE | 0000000005c84eb6f415d52a2fb725bc4b334073f07df129af850ad2a04d50f54 | 1GEwcCNWeo459mHTuT3iXZsi3mu7hTVDfJ |
| 38612 | 936dc15646d8bbb58a4ab16a4ae1ffcf94bf7a314f2ffdb2736458f1bd588eca | 0 | FALSE | 0000000034c2f9df1629a1d35bed1b4f124e15b86c13c1cef7294cf39c675ddb | 1Kc5zELBqcpsrz6kP18DDDHKqLgUEER56h |
| 38613 | 19124fa21c0b405437e673f1c1d4ee581b98af6a1b1cff5929b687ffa8638209 | 0 | FALSE | 000000007b8eb337b6d717b75797f17faa929c2437fd8166d9235c50c9a0dd0c0 | 1AzVQHPe8UGkANS5jUmwiMVBxK2eNfi8dr |
| 38614 | 0b8b6b69d4bf9d3b5f0c36ad6b6835512d6c880f7bab40c138b704509520Sae | 0 | FALSE | 00000006a073ae348e9fb91f9d3d7cb3c14d4272b5e14c57a16361d62606a1b | 1B278JqSZ57HWEkBGAyqsesTjEtpdBLkGX |
| 38620 | f4ee94c708abbb3c4b7f2834cb5b1e75ed2d8eb6908adcac94f37a4fc0a2c5 | 0 | FALSE | 0000000534fc927c52e3fa235eb7ed359b341b385dd4969c53990d4f9c7641e | 1BB5kZhcUJXKxsJXsdy7oQGVn5tV2uSXCH |
| 38621 | 47aef5d4c5d8e6fcffcde3667d9ce0c2dfa5cdc29df573de549a936434740928 | 0 | FALSE | 000000030282ab3fs2f9821cd1ca357ee0e8a2a909be732e733d86bb582c59 | 17brMEYFHz6avxSbdFT73AkDL3edxaYZZQ |
| 38625 | 2002e338f62251bf02d85623cd2ea7f149e95c2e05a0b3be8f4700d6dea3660 | 0 | FALSE | 00000006859332809801c19c36412f7b80e01dd68d6223ae7ecceb208388ff | 19hYwEjwdpXX2D6QWosXfddYgG2W9TgQDM |
| 38637 | cbbf4e824ddd59f7ca96d14002003718df485b0a7d3eb8f4e3fffda41387b10 | 0 | FALSE | 000000080847e8b448ffb415c359a3e58bae4ed71ad78e83d0650500e79253b | 11HSnTWGybJW9EKKPzheQpPgadsgB3eVG |
| 38653 | 9e81d704fb2d1e6ff63aa1af79b3908c0d4a9226e37125a1b09b79009ac71c09457f29f2a1 | 0 | FALSE | 0000000044cce0336f93ef9e500eac389216a09c288f79009ac71c094f5f29f2a1 | 17JcHLsqtFJW5MQ2Q9vqs4RWHjh49CRgx7 |
| 38655 | 32c3a4cbe6dec890b8e3987f84fcd4244b576adb9ec6af3e26dc1f0cb279be30 | 0 | FALSE | 00000002ba6cf0e33e6b3e4b28ab02a63ffa0ab5d2f3e73e04314803a159ec8 | 1FoWtxvi9XLf8utSNJKMnAo5QRcdxXZYX5 |
| 38661 | 48b84258ed23003bbb63849acf89518224d1382231fc15ca7cb7fadc0ba8bc2 | 0 | FALSE | 00000000591b87bb0d8c436d172a93f39b2dc5858c52a5fbc822fb3bf88728c1 | 19LY48eaPYg8xcWLL6EKp5ieJN2nMXN4hZ |
| 38662 | d04055a6288edaf8b2b4de7458d7e03053be35cc6fa73301f7902c54c8b7abca6 | 0 | FALSE | 0000000022f64d3a3cd9f6b6b90533c4c2636abc2aace7cfce611950d8e15a99 | 16TNnZ4HkQv1o8qERz74Mrqsr XsSbqMt6X |
| 38674 | e81bf4bbe7eb6714ec9d79fca05f3a5788b29d4dfda2ccc1e1f921f6c4a4f1ad | 0 | FALSE | 0000000007dbe09756086fbb6aea5417ead4ccb6271add693f589a8de9597bf9 | 1GQ6dMcsSkApGayZ79QsyRmuTFnd5bdosP |
| 38679 | 5y3a1b1034a3f0b25e3b294ceff1a3ca3322967ddc8c7c4140fc7a77a7f4d18b | 0 | FALSE | 0000000017ffdf7538f589f7dd95251d7ee79ef5e0694cad41a443e99848b3ca | 1JpMfMWhWbqRbvoTcTmFxpApTJGT44KvM7 |
| 38707 | e5a5f896c22cec48140a38f9c092a9f454a2eadc0892e6081984aa7503d70dd5 | 0 | FALSE | 0000000157f6bd590292e28db359bb3c320269e87a205290e1609b365b67ab7 | 1i4a8ZHb6grTmeEjueTZZFJIwZWwo51FEB |
| 38712 | 45b12eb9703082d85347f7a9f0207e2d975d2cfa0d1a0b0152a362254b07643a | 0 | FALSE | 0000000586b6d27ca55d441b786b37eb17e1090c3647eabed85d16fe72ceb13 | 14c3jkm9W1NaPovccrbMnAqHtQmCY9xVpq |
| 38721 | 2b6a6ea842102a7d34fa2026b56589becdbf90e555513b5f8df0eb21b2c38a59 | 0 | FALSE | 00000003c5bb8e7c603135a1dbb90ec628cf268f163bc4cd8c1e0a596167271 | 1Eysmpn8Bnmh3PUcLaYpcDFUZVXVvrU47g |
| 38726 | 8cf176ca313af048f57c1b0310532483b4f6d1e53f5027fa2c24e63728cb1cd5 | 0 | FALSE | 0000001e66b67cf38798bbf5622a628706886b59fb6a717ca81a3e0bea4fe5e | 1PGpVZdHnDvVzkUghErLeWQ18Ho56CGfKR |
| 38734 | adf1305a0d2a8a4da12e524da179f096e1000de505db754982270e9e93349a0 | 0 | FALSE | 0000000088de7cb2eda3430b0d24c4abf855a71ea7b32c607c5c88f2dcb8f52 | 18CFQviYydCenGvWkUnJRkQbPBZxrKG1hh |
| 38741 | 9edca8e8edf48bf177afec493eed0e101aa0ea985f891 1b2f3ea1c447d6de1c5 | 0 | FALSE | 000000077413025092446365480069b9c04a8c2428cf87f914781a2bcf769e | 1ASMp4FNmeQesBqgXZmBbxsSZD4doQ4Q4g |
| 38751 | c6f6cf9341473a3ce2578fcb921eb76c1c9cd5cf3c1007fe541f6d3a66839597b | 0 | FALSE | 00000000001aab5290d8e7d55694Gaee3c8b425586f3fd02c3400414c5d6842255 | 18hBqu4Jz7nnSKMkFuS2rK48XztGA4hxhM |
| 38752 | 7618d014914d5a508f19590a776d93e9d82aeea8c4feeb7ce3d3898217112a6 | 0 | FALSE | 0000000200fb040caec53ff0223244d6de9f8ddc8cb01e3508e8b4a860f4d | 18SM8K33iQ2d9BBMGSE1Y5JRrWbmM4nXmQ |
| 38761 | bc9fc94363b55b2d3d2d0f14c249bbf210fae29324c8ad277f6c86c75813f03a | 0 | FALSE | 0000000005f48a75b1bfdc51dd5c440d53034bde5b7efb81d28d1f85d87653 | 1E6PnpYsjWZEb2VauYdjoZ5doeoch8XrDe |
| 38707 | b810b17c77cf05c9ea55f0381c7efd0725732d2c13d7639c86479e5a2b226359 | 0 | FALSE | 0000000045e5e70cbfefe6190e1328cdc433cadb1ffcc34106293aa30681e55 | 12JVRNHQsaBrPrdUgpEXY2BkChFivVQWMh |
| 38771 | b7e2a2d9fcca8be53a3bbcb8f61bf93bc1090a15a8eb05207fddd6edd3fbb3ac | 0 | FALSE | 0000001b097555e4de32e8a02cc3eab46537bb13c748b58b9a3f3d8b4415b | 1Jphc8JG65vhUU1bpNBwmUsgCt8H6bWj3y |
| 38792 | 74149db53118325cef6a72ad551b7c769b48cb86cb03c93ed4dc02e63114e244 | 0 | FALSE | 00000000089376762fddf03d84f78c4c067031b84e150e6658a6c521475ca3960 | 1Ld8MpKrt3tMWTV8oCZZfriaT9WeJfjmQ |
| 38792 | 388124391f094af25e90ccf2b61b5c12717087ef8f68f82f940f662071ff733c | 0 | FALSE | 0000000399994700e07301490a2207c6d8c41dbceb471a4cd8e3bc3f142ad518 | 13Efb7sRkRFA96TbaNN1WZPaXQ5nV78Nv6 |
| 38797 | 482295fdfa5b078e45971780298c52c49a03c78f3369ae1d80fd97456eea4042 | 0 | FALSE | 0000000050c3adfa1afc6aa256abdbbf0029de810fbb73c84a9c0315458b315 | 19J1mtv5pbqrCagfx3rSiZtt4WquPdmp8t |
| 38809 | 1f804ebfa2dc00e67402a7d82efda6a724bb1e04a8a3186f6f156d4a25f41ac7 | 0 | FALSE | 00000002b354e2f0bd622a7d84970c9487fa6f3948d5cd863275c6ed4af5067 | 14GrrmSMU3zdaTdRb7kZxz1L6g1xM9ddg8gC |
| 38813 | 482d9b9fa21b1447273660d69437b80b6a0b3f1257e4f74f416e220405ebba7 | 0 | FALSE | 0000001667faea8472a3ef1d7ebfc321e8dd5d96c16bb78f60d1184705d42 | 1Gi8RcMDHxMiWtX8uhzdCvSMiH6cdRScnY |
| 38820 | e8ed319b700e07e2215271cc1843dc52f5c674b4b8f45613d2fb72d8765e7923b | 0 | FALSE | 00000003f403a4d288f1eeb7054e965479f4ddbf371Zf8b0234a4430da0b14 | 1EfEcsZZUvvivDveSV3gw9aCNw64aQ7M4GC |
| 38828 | c5276a8a0d56e365073f40d30ea8395a47ab763e6fd1aaac472922d1000ecfaed | 0 | FALSE | 0000000579e25bb14e8033e8820cd6bea2cb0bb868fcc0e6b44bb89763d0e | 163sWQC1juYdHupgAkzwmQbg4Tz8tCX8VH |
| 38832 | b30fe70b61ba1bfb1c257b529cb4b86115a196b755962afc3cf9fabd72b4c4f | 0 | FALSE | 0000000088aad134abdf16c0c384e01bbf010ad671339c1db1b51c191e13c30d | 1LdfroCWnr5UqNj8kEiAyH9N5FdTD7hRfw |
| 38838 | 69286360b589c6058ebfe2543c9d513e4bdf1e4ac9f69d9cb791aa3f5b02b145 | 0 | FALSE | 0000000089cf6f63b9a655aded5c093f4dcb1dd952cc618028e92a3d1c15dbf | 12YtzxSdsMKKTWFcdBhby5vCXs3Qzw64o |
| 38843 | 9de2d32cfc2dc00d9a0b36baa5d50df75fa243989d8a3032d38c60ec9a683352 | 0 | FALSE | 0000000763e217646e714ae6a7ab930903c2b9b9a6e88f1d98bc2a7dd72e52 | 18JzfcxsW6QMjkCgQCUTGNzs8bnb9MXT2W |
| 38863 | 05a267c0be370738Sf0ae6c4ac43306bc771aeaab598ac24c01747591bfafb1 | 0 | FALSE | 00000001201017e2f1d342452aaeccea548d9becc71ad9afb26c32287071f22 | 1LHN7NbSnEynPHYZk7JpttXaqsWSgAt8oi |
| 38873 | e043d421d08c3facdd692028afba07cf13b3e5613a6252ff09c135868a040981 | 0 | FALSE | 00000003b1dc41bf1d58925c972c4ac49829c74bd0d40b3e27ef37ccb2ee73 | 13kbueogZWvGULGAxFyivV6TXokwCdAZJH |
| 38878 | c75a72258e9c58b3c78addf2a52f32d7c7384541f9a3262dfa89339cc9dd5f89 | 0 | FALSE | 00000000f272cfe268dc9525bf2361c148980dace3a896041ab4ae2c4ee6014 | 13kjNrwSWhKX31Tn83RvdaRY7HRM9BnuAP |
| 38884 | e2445e5fb900f42378bea5821e316097e328a161409a93c716fb1d012b4bedfe | 0 | FALSE | 000000046f1489f66e4f2c65f838639fc27b33aec747ba7b69f466275269d | 1KWUZc7K9qrfrB1t9xu6rxfCADc6oqvgQx |
| 38891 | aa5b62c64fbae2632f50242ece80c990df50cf77d04b47ea42542e3e8e22855f | 0 | FALSE | 0000000069d2986e00d38d1bed6822858923b536bfd57fb9ae378fb65137c62 | 1F7cBXfgRxUezWXFEe8NEVcTcjWXKSgbpw |
| 38895 | 3c0edfab4a3fbf2057c213c3ff7bb7350e2f36774f3280608c91246d295ac5zf | 0 | FALSE | 000000039c8ac36f3d2437645fe8096cb485466cBadcbb14b02560d5df8e887 | 1AFhbQP6KDrZFKvzs8koe2KZ3hTBVNWV9 |
| 38905 | 78a1d1100dd83dd9ae30afb396fb8132bbb6058f77e316d54f5efd3e2e1828584 | 0 | FALSE | 00000007da6eff052fa80a6ded92fb404abf3441d2fe9022488707efff89705a | 1LfQ4YNg7Qz2PofnuRssxvUVFi3zkxXvsb9 |
| 38924 | 842d175fef1e0fba99b46adb34407ddd448dfc7cbf6d734feca58a680dc1937e5e | 0 | FALSE | 00000004426b81c1bc766b1ac5544a0sdd05524ce04793dd24d0b8465af36d | 1F6KjTm9npGxUsnJmmrsDwDDZS3wLURYvg |
| 38932 | d10bb76ed3510ba0adc3f5701d246c4abc78604bb2ed554a1c24aba51d827255 | 0 | FALSE | 00000001b0be101a2f624f0aaa21705b48e2c67fc534b72e633443dddbbb49d | 12R2hzAN6LVt8L4w5oH5oNTamYWRidinx2rsax |
| 38933 | 0c8a090b964196966e525de0eed251b2700dabee3fbbd7b0c15a7ae55ef039 | 0 | FALSE | 00000004497290cb10a1df145400daf7056006a26f4f2c33c7249d2c52745cd | 1GvVjJuxBkFHpMRGBCGpeEnvSjCBZGmPT6 |
| 38939 | 72ef0e2b97b751c3974e593b1e7d10452b1fafa988ad3c1769ce438f3ab3b3e4 | 0 | FALSE | 0000000e7a30e67ab708d7231538c38261c2d8a310aba63dd4e5280baa75d1 | 1EtsFQf8oBE7twY2bN4YZqWAHGF5KYnHqNho |
| 38948 | ffbf4f2198b833eb9b2b2e3126f8bc98764323Sbda6d8a2a720f94619a1a604c | 0 | FALSE | 00000000Sba78bede7f6f53e4daca526df663987bb58d4a4d504fdf5ee5e172dd | 1Lq1b8Rs3UwsKNSSNJz7B4W649FrEaQ3Ja |
| 38951 | 7ae94a9941165bb1f3d3604757f2499c9Oe6a6a7eaadd99e90b2500a59c9416 | 0 | FALSE | 00000001203a7629249bf852fd8348ad6ea1097ac3774859c73085cb18c08 | 18VjqminkyGtgJRHaF1dRHffFEvFgKdnmn |
| 38961 | ad0aab150e72b582c4556b2bf9fbe529e9d890d5dc69f2d7a716cc87afb39ff9b9 | 0 | FALSE | 00000005da9ea484b77c7285be9d7dac6233202335bf6eef8314ccb03ac73 | 1HKMyWcsRaZBz1Gj9wSiZvryCkVCckUJvv |
| 38967 | 5b73d2e0d08fbf60d0452834a135ee297ab581401012fb36d4694f352bcb29e | 0 | FALSE | 00000000efbr23f1b35750BZfbc0600c9cda2e40c69f0f0ead6c8c579feeb0 | 18mHmutDTeWnKMeuzjbUMjeEwLu2asPhUN |
| 38972 | 84416c0b489c0c1f594d183641f50c040acae5d4c49bf47c83b9e5e17c46a6a7 | 0 | FALSE | 00000006836832aa28a6f635cb58ac55a9911fb2357f24b01295cfe2f813a52 | 1GmQfG5uHNd6Q2tzYbSiJNzb3crEeEmZ3fc |
| 38979 | 0b9d50a510bcf2c7c27acdb511573be20c7d9ed9741e1178211f1de3bef92a30 | 0 | FALSE | 0000002d09cfdsf1bd5dd4b2d3aa94872a9eaaf4ee3c29779PdwaSRSFxU | 1K3xYKoaAfELSxkfrNoWmo7Pdwa5RSFxU |
| 38982 | d5f1cb32a49cc2b2183ff591d49c79fc1cd46562d029f748653e2edb15bb9923 | 0 | FALSE | 0000000543621afe0175ec99c6d6c5cef2795fe82ade1cf7856ec9b9d2ccSace7 | 1G8C24R1dudw4ddf645HRLihTWndN9ZaXm |

| | | | | | |
|---|---|---|---|---|---|
| 38988 | 4d3762b0107168d6763e3dea09313fe6d5c6c1f75f1d121d5caed8954834da5f | 0 | FALSE | 0000000061cdee8146c7df5331ba3253419b6cdc3d94922507daa230d83a105e | 1AjfXJQEYYFkz6B55PLu1bLkSpVjUyvjya |
| 38994 | 74c1d2f3c28237b623073a1b627e99c4ac3cc2a6eb34bdb3115c10f810c59ee6 | 0 | FALSE | 0000000001ff17fd39faad6f57f6919c640312b1418c1bbc8919fbdcce157296c | 1VqwQ18Q9F6izLWDKRxCxvb2DeoyxUNBz |
| 39000 | e8b7c2f27b8df2d4ba0a122ed9ffd30376ebbf3f57777325028806b14e0f3f978 | 0 | FALSE | 00000000081b8c41f27bf395571310c5c9bdc5118ddf429a9aedc54b71114ad563 | 17M7bnKomZh7MAVcTNG5M7P7uRfBPpEyWK |
| 39013 | f9042a358b7b23a26eaf21344ba31c3c16ed37ca3460d24dce1b06eee75865d7 | 0 | FALSE | 0000000030550bech3e82655531f4948d0211c81a172076b60764ff52f22b | 1DpglhayQ4wGoQA5vX52AYEWsLKQiEbWSo |
| 39015 | 15f9cb9fbba1972f061d046eef390b200b74a469ce0b9ceb48606d359345dac117 | 0 | FALSE | 0000000002ba204fd0f95b7a6b4be49e8edb98bb46a6de386737abcf86dd | 1Aruzm76Gmnr3cD1oLZa4fqyUWjH7dnXif |
| 39017 | c1e0418ad55a9487763f397d019ccd1e68bffb7d0e85d7badbddee3bb42fc5ed | 0 | FALSE | 0000000090d18523e581d8446a6c1b2608fc888ca5c49b35f9f71bd4447eec9 | 18sF4eaVs1mvygK9pf6sziX7SVhWk6phTE |
| 39031 | eebfe202f9a14e888d083d992d7af231a4b7f4872e3fdb2b1b2e3b9515b4895e | 0 | FALSE | 000000081e02dc12ca8b2426c78b90cf2b92e59bc9b847ef24deef85d03868 | 1HWY5XVSN3Jgkib7YFDBKoCY9hQ4TtpnNm |
| 39040 | fab75043cfe30b1118340aabbe99ad4a4f44a3014391150e8f07508ec5f2d66dd | 0 | FALSE | 0000000005aac0f03658d895bb6077c2af5b2eb8d5bc5c5f6323fe1e4caf68563d | 1J4F8WxPALXCeKBg5fyn5jHZ1HFH8Wzceg |
| 39041 | d08aadd90155ae622bd175fe07bd14e408690218beb7b6cb4392f49cb0313cf7 | 0 | FALSE | 0000000046db32537c86a8d7b1e0c450611193f157b685c1106c766cf3dc053 | 1KmVe5YmCEfe93RooLFBzAh7zh1gMdru54 |
| 39045 | 0ad17157ca85e81c2ceaa7cfad43493de473411d135deaef3bf1d723eeaf329e | 0 | FALSE | 00000007511a18b9d898a33b913cf2879b663e1bf7925af2045fac7d6c6bb95 | 1LjtneWN54nEaBkbQfuFE6PMmxzJpvPNRx |
| 39057 | 53dfb4dd73d9f7ca3eec2c669907c29e5b75624ba6c6bb31b423571878a59662 | 0 | FALSE | 0000000437275e0b943f7ecd25eccc8101ad7a28bdf2f9f4094ac3eb6b85c85 | 1Q4wzhCaCGj8UqmjikAGbwoQHS1A8MUHUp |
| 39058 | 04fac21406fc0e0d5ad6e1b92796a069a996723a291ab7f96cd84977c711fb10 | 0 | FALSE | 00000000789764f466ede887575bf17f9931c424e20f565482502c375e7877a | 1ESAoBApn6vVpubAwYvyDFsHXqjzdi54pb |
| 39059 | fbae50d68e529b07898af28e98750e29978c379f9d6213e49fc7266af5dc668 | 0 | FALSE | 0000000044057f9acc89e89a2224481cbd8242f875b39ce1d48db70fc243a8a45 | 16L26Qou3JSJW7yxR4XKqbJjrkNAfh8b39 |
| 39063 | edc4a7681e66dd905b56581a96dadca1cca66ec4d4732c3029d5fbf842fd2d461c | 0 | FALSE | 00000000075sb4d166b0aa7c688d1fb136737861afd492b639da1e4f9805752 | 1Hery7J22hMbrDv2sW8Yvwrtz29KFTENip |
| 39066 | 555ea8654ca5495f638a22d72de7893ff27edc09d66bd8a4ca53fa50333fdee1 | 0 | FALSE | 0000000606ddfe34015fb711eb82ff1d7167b0e1ea4c0e06c4a950a2555eb45 | 19HEBPDu9Nw6jTrCbJrhJ77rtESEizj28C |
| 39074 | 055991cade6fd8847f0c7f5c29f18742754b1bcfef2419d348abc8ab4cd39075 | 0 | FALSE | 00000012b02a635cbe624a392d66e11b82bb4d2653c7d0dbe1badc091657ce | 12UmaejwKYrp73Btvw2pzDUdcxr93d15GN |
| 39082 | 663466c50d955cd25aec21429232297ed9d7489bb42367617157a453faa1fdb428 | 0 | FALSE | 0000000415152019dd98bbeebe407bd955aabe0fa71fa60e1592e3b76d7525d2 | 1CelamM386SktvxopAerCnVNefkrzoydqz5 |
| 39084 | 721ac3b6b835d0a16ecd6c1bc53012a8e4111b20a4042ae4cc56f6575d2d89977 | 0 | FALSE | 000000005aafdec0978d943e21c92f37ec7fcfd51c67a75a0cde83d29b0ab17 | 1Cp8Z6cb5vX4NiFM7dSdSF8RiC4kJY37bc |
| 39088 | 6b8e036fe2aa6787075dc3aa0af03fc1b06ced7bdc2ad2d4733240213620ae | 0 | FALSE | 0000000015c94b977132fc9a6d0b638145ac4bc3280a7a4b85465a71d8edd68f | 18LQKxeHkfLQJna3cRwSQ3x4phVL76sALS |
| 39094 | ea02766ca2f54d927b1fb88fb62c40588c2a81ed468e25f9444643ced652eaed | 0 | FALSE | 0000000001543f1af1544f1d1b9539176bb30d8001 9cd26d4d9caa44f565d5b27 | 1GDzbehsXDsfVPJCEaHMMNNK7i1ftttUDwR |
| 39099 | fcc44576dc88f148ee12f704380278f639c052d186dd503c5b65a8cdf1786d1b | 0 | FALSE | 0000000bcaf0db630207fe0909d92d2b599deac01f81958819359acd42fe91 | 12PfvWC7p4VDRGLraXpNC277JUMiFJGnFW |
| 39103 | f7801bac50701ba5acd412dcc6afa1195dd5337f10e980cfd825d68c6f29d83c | 0 | FALSE | 0000000460a72b449dcc78477a6cad4c821912a4847895dfe2e8413417d26a4 | 1D8x88wb4PjwKXrwUGbGzix5AvNM3DqgUK |
| 39106 | 8f9b9a5943aca7d8523dad77b4ce11fb50cc2b53b4d7c0a7a7ac677ff7c0833 | 0 | FALSE | 0000000073a10c54973df8cce8a95419b1733bc232e48a09d8e92d9eae4af832 | 1MnLbbSNiZELzwJs52d9m22CxuxwbExFKX |
| 39108 | 13065285df67b0ba5134 5bfc676f030f3fdbe9a4e94515fb4f68da26fbe0aeef6 | 0 | FALSE | 0000000004cf8c9275f9c935d72b708fcf9a84d923da835d5a67507dbf34156f | 1C7V5hVdV4e1gLcsGykhJ9LE8SnbuYbbBm |
| 39124 | 460de0dc2d0f9203e25be02db8438cbaf7c044c8f8f2bf2db61ca78776592e43 | 0 | FALSE | 0000000007f4c727969a6423d8efc0009985fd7c059646f763349a52a6dc2 | 1AgFzvMRFTHgbWkjw5Q98bkLGjNQQYZB6o |
| 39131 | c2b197174afdb09a146cd553a7c7522b9a8bca708e5bb8ed54ea2224f05993 | 0 | FALSE | 00000002228e57318a8cbf01240d58d42d241bb99fc42d0188db7c65294d5d88 | 1HQp9UXAdLxWpuVaxEGRH81Qn4hqWmV5SC |
| 39141 | 2599b6757f0ac6d135c1ddfcd5e37e6c8d6e40d6303d1aadb0ae8875f7df389f3d | 0 | FALSE | 0000000021fddfe5d1cde45e1bae170a3b782000f622196149060c8372bde328 | 1K2uxNbUXwrNEpzgXfNWW1DSVt2yD0be6y |
| 39140 | 6f0c86d997dcee53ca2df435689a4cbfc67f92eab065023e753cb34e839c2a4e | 0 | FALSE | 00000007e65ec347ee8ebc00f940f6ea776dc560f2f6471d2f14441857 2e6f5 | 179Bg DimVN5EAhqTBueAvnUydmD2ZfGLrp |
| 39146 | 4019affef490a49429c91922f3e1f9ff144cc2ebcd12f3440a820e3ec37d3835 | 0 | FALSE | 0000005d9745eb7a20f4082480b5776bd2035cf937de9aef2b4f25872ccd7 | 1MJ8TvzFQcdGNxRvqmPz6eTLLb5KsSByBf |
| 39147 | 1ad71d8f413a4c2fa76355eddbd70b48cdaa2cfb36904073b3b209fc2c8044b5 | 0 | FALSE | 00000024face9df5d93e059a4ee252752c8dbbcebf07e6efc4debad3fc0750 | 1GBvnrf6buGd5HQ3BEPoLuTXHS776zbkdt |
| 39148 | d119fedc09f3fc61cf682ac515b183521eeee7949a6c95d2de21f9cbddbe3c2b | 0 | FALSE | 0000002cc695b2c0ddfab580001e9bbb63ff3a38e07a61e86128a286233b44 | 1xohpKkbMXFgCwPGLNcz9zM9Gtztfv4Pz |
| 39157 | fbf3a698da2652cd9184febfa6374588d61ae0d59c84b9caaec2502333012623 | 0 | FALSE | 0000000006b552c10241b4c678bc65217a31585c6855c5e73fc503fc39b951ba2 | 1rarkvoenFTMULh9fUs1rthKUsq4jQuxa |
| 39166 | b2a5624e5de9ed185be0b2fb4eae6d2a4507002df32e870fe8d2ba9c5dad64a | 0 | FALSE | 000000000495d0f8fe6c23442efba5ce525223b7447b1282eef3826e93f306e6 | 1CMCmmsdUSzDQYTr5JSMtuDo6nCXj4ZUjP |
| 39171 | d8a0d7fd895d799ceab3576eb4346d9629d8c82d14c0614b16b7491519958ae | 0 | FALSE | 0000000003ae491f9c479b246014755e37a3b61103b696a1d6d02aab85232d15c | 1HmdoCuKWdwnCAoyHhHh3ZoMgUTTJKqhE1 |
| 39174 | a8b584b4e38c0857e86c11cc3fa7c65d73e678165de144236d4c168ce8ddbff7 | 0 | FALSE | 000000005a2a4b2a0dcdec0f83462481fbcaff176a4d34dfe6c319ffa8b77bcf | 112zcdfp9N5MuN7YbKryP5EJnSnUVhfJuy |
| 39180 | 3b55f49543d5e82ed53ed7551176541d392bc64bcf6d7712587ef6d792adaa0e | 0 | FALSE | 0000000000ba88113e4363cded338409cfe994b5191f5727bfc856ce609ce1c7 | 188xghKSG7em65TEqf3kpA27Hz1sGoVCbj |
| 39191 | 8d9882 9ab8211c3429a5271f40ff17c4f4e0d6cab92bfbabbd01d1b08468a57 | 0 | FALSE | 000000064de85e56a3ffe31d3df88314a0219d01be09f8d342a2e6707fce6b | 1AYPSomCoCT8qN6nbZjMWu1gT5pxAKj8us |
| 39190 | 249bc0b86d20acb9e56de a99c53810befcb98a7d1ace563d0f60b85c4a7520a2 | 0 | FALSE | 0000002845 6dd9f0b1d3378d4fe7a9b658473b51724babc8d13131689059d | 1ATPj4KVNxYgt9XKsA9dipmEwa5hzAsuu |
| 39199 | f262bd2f935a003a85b873ee6b89dbfe871d9ac265b2a187bae6fc5dfda3a8b6 | 0 | FALSE | 000000003ec807043000dd6ba95db19b085efdf81231a15a861c5d2f88b7 | 1J8u5FHfw3uiKqirVfkZGQnfs38HZYNgj7 |
| 39200 | 2c361daf85fe10676d0b498c8545e6ce1c56d1e826edd72934122006c627922b | 0 | FALSE | 0000000e7e5d61ce470e69b6be0bd242e9634840315da0eb62cf12e5a6f401ca | 1CgdNiGjLiixiL6bHh6zYmvg8dryP5ZQU |
| 39211 | 53023ca780931387f46060582eee7d05007ccca2f9fb75c0caeeac18098187fc | 0 | FALSE | 0000000051e2648bfe5f4794aedca08547135ff2882a1d4362aee3f9a31f4bb | 1GzsbTCqFptm1vphdTXyPh5vVaFkiSomV5 |
| 39214 | d0a5b8e7dab5ecf34ed67f62ce12d7a454a18370174540f17a3ca189eb9beee1 | 0 | FALSE | 000000080108d5fe2ede0d884e50699563ff6919402a10e262ada23105d856 | 154MI9f3N1iajFabGo8a7EpPcCh1ZvxGDv |
| 39217 | 49ffe5d7dc823c2ef5c30a3928e9ec0e51b914cacd17ca044b1fe8e53c7529b | 0 | FALSE | 0000002c0cbaf12a01b007bab38450ba9bda5d7bbb29c92494bf6a3e3d835d | 18YXNGehGztUURWNHrN9Wx2TnAdQRh9rCJ |
| 39221 | bf85df508f84eeb2c15f40312d0f21cc630ecbab0cc27fe64f742189e17b8b58 | 0 | FALSE | 0000000030fcbfb1c5d992e449c8038852fad45e78b6c2ecfa5111ac433214d6 | 1FuyMMsJ58yxF4rgiTB5LPzp6MXn6JhtYc |
| 39228 | ab8203275ed6c517f5d959a1db91ab135b25ce3bcedbe2a3f9d9bd86f40c97ab | 0 | FALSE | 00000002a3884bb6e542d6708b26d53b65792e8b2880ef51fe7a5cbc0a1af63 | 1LwxrbABwTHooC4NLsiTzh5HLQ16Cky7tFJ |
| 39229 | 01440d09e6d2e8ed5d867996b55e29dbf3c87bb00564362682d43a43d3d2bbb61a4 | 0 | FALSE | 0000003de778d237a2770f1adcb135a219e50469 65f813d7afd794072 7727 | 1PjVBX7ZZuFjgjqBWdLHeDh6pfZAtU6oUf |
| 39235 | 40cf808e14b981898768a42362993305bddac3293b9b9929a045744806391c96 | 0 | FALSE | 0000000027 2c0f988729e03e1fbf7cfbe0a6b1bbd17464e76c0c0b94202d457be | 1MToRdU4NoU5ioqTpAai8BQcS14pngGVqm |
| 39236 | af3d609f4dc893 8b d5aea1a2f5e 9cf2cfd59040fc2799866c3ad565ff547a44cca | 0 | FALSE | 000000000112aa120d311ad62cf1f7164cdba38bd1c61c8ed60b31cbf2342a66a | 1J1PbAA8eaH83pEi8uEidH4h7Gb5kcK1r |
| 39242 | 7487bbe8e0e03e818f603f0b4c5ce762f687a4cd39d5fb3d7d5c37178c8e57d431 | 0 | FALSE | 000000006 ef823b9b8e3222e5ea888b543c458e5a0f0051c3cf891dc265ecf71 | 12YTZ3UGqY8PdJ83Lp2n3p7SqbyiH9xb9z |
| 39244 | 7c4db934b0c03e799cb4a51cfa92c02131489e5b1f040a9d4e7f6909399f5f07c | 0 | FALSE | 00000000073c65173617635 4e2 97f2525de0cecafe1e64ab32dfe1c31c8b9 6e6 | 18T26N3QHdke1q6A7cDiFDtgfJ mTT6BAFi |
| 39250 | cb70d288c5ebc9e90501bcc66b308 daf3acf21524b54018e9b21488871b9 6fe503 | 0 | FALSE | 0000000283 63bf671853ab7f73b3e14cc795a4b77b63f125a3031 9a109a566e | 133GjzzuWikhjgoss1hyKYMc1v73eK4qZT |
| 39255 | a46fc9bb14bf2fb761bc027f1e29e73435cd372332f5bd2a8589a20900ff39cc | 0 | FALSE | 00000020479c19f6a0f0cea96e446881a2e253626 9f72791010d94f93c5159b0 | 1Arm96vg5vhpNwuje5xT2tDVrm7MyfFmR9 |
| 39256 | 27490cdfcf5a37b6ba62ea098ba0ff0355bc02445498f76cd845b6acf4ebc742 | 0 | FALSE | 00000005f f221b2f9ddab4a1855c912de52f139e3557aed8cbdc65 7dac 4ad4 | 12BMZ7HBpz3wuMdLdDb5XX8qJx7Jm26g7X |
| 39259 | 512f23a4cd1e761f5846494b9f8e1de241a6121cccdbdc6024a7ee6115ba18f68 | 0 | FALSE | 0000000051221bf9ddab4a1855c912de52f139e3557aed8cbdc65 7dac 4ad4 | 14cdGb6Grrqxz3b4AfTERcA21zTk1tgAcL |
| 39262 | 7c3dbfec56a0db3f1c8d4ca50efcc288335815b07b9d797e29aa083552f079cc | 0 | FALSE | 0000000572ae643358ffb851249948a497c19661182958039dc8143080baf5f | 126NSRj2q5n7vfD90d4vhMryPzX8KDuCUY1 |
| 39264 | d976a020fb077f34cbe8abaf76ef4d4e568f4ac45a2175b30856b3cf5281b | 0 | FALSE | 000000005724e643358ffb851249948a497c19661182958039dc8143080baf5f | 125KWsVJt2FaDrHuoHHVtZfjgSaaoLEM |
| 39273 | 8b6abb0592a0c908297c1fcb0d3e 1a9383112a8838b8bbd024986024a9fbe7f | 0 | FALSE | 00000000888bdcf80865d2fecc0b01c289d9a6b90f830da1c5512e9fb5365ca66c | 18wawcyCAdqL9tPNhMsfu6gDTuLd1Qpx7r |
| 39280 | f4f9b1f95d5bf4a1f344db6e7103eefff60f82d3a3615d81f3e9570fe2160053 | 0 | FALSE | 000000000a18a1a78b7f0bc8eeb9e4fad1d82b3161621 2f8157445ebf63e35393a | 17GBHopRnrkEbJ9K8zKoqCr9MMrCrCVyb639g |
| 39282 | ad8f74bcf56f320969e2625090303a962a99f90442fd6408e4bddb9a3c6a656426c | 0 | FALSE | 0000000303e87b5c8fe9e5e795c3423834e1f37 f37a9e5c1e36f676f36cef30c4a02841 | 1HndDoKkw5eCaA1zaQAKE5sfqemYWjds2h |

| | | | | |
|---|---|---|---|---|
| 39290 | 273654ea815a2036f03cf5db63935e5799d0a3947f72708b0e8300baff0ff59b | 0 | FALSE | 000000002b2d9db5047dcfb79a1c0c1bbdd80b6699555928e45fbe0edd5fb0a5 | 1BjqGaSnK4ng6wF74y8e8w6hzJtNXZtM8U |
| 39294 | 04a5eb47cf89a1a07b945e2544d81d2cd6652f406709f1df30030a3bdfdbd0df | 0 | FALSE | 0000000609308829cc12976fb13d56d856ca038a568b4a8a7b7e5314a2c893c | 196RfiA1vbVoUpqajomw1ctjZVemMtP4Vi |
| 39304 | cd70aa36af4d554e7a5d84233ed47b10b8e31dae13615dbad24305f9dccc1795 | 0 | FALSE | 000000078b1b81ac901b0704b2322b0a5d86425e04e670cf553c30b206c2e91 | 1H3dLrxtyCebVHPtLCoPLM9EUbHx2ChVWm |
| 39308 | ec29ea59c6b5fbadff697cfafeea21885f63f98cb89dc772a757f2d1ce8cab25 | 0 | FALSE | 00000000026e043b73d23932f9d58d80a18ac913526aabdcb13a4a31c051bcbc | 17qEbhYm2eMaS5rpD3p5U99unoa5jtb2hA |
| 39320 | 08a6731fea8d51bb9e2d619c099e349501056ddf1be6fb1f1a2f9c28497f7808 | 0 | FALSE | 0000000064d76c7c58f9cb6a38b81ac22c9a54b847a80635101179736a601993 | 1A7xs65P73qUivgR91gD9lhu7pJRtMXeHQ |
| 39339 | 8f4e7e523828a295a596b56d8c3309b3801bc174e93cc78faa6e82089fc2e846 | 0 | FALSE | 00000000007ebaa2335b0fc917a0e6c94871ef3f9755f8827c6ddca99b4f241aaf | 12Gztr83tSVVbBdd9WGcRqRtj6evwbRPHHa |
| 39343 | 4297d19cd95eaba3f8e814ab27ab5fcf2383e1cdd4c115f02e282b99cea0bb3b | 0 | FALSE | 000000000a1ff2beb42fc0ba2d4680525440075864a0a3b1388351cad5bf58a | 1E28dzi5BuuGCM8thY3daKcRU2AqQaGggu |
| 39347 | 8ec76910e599891aa0faf84ea9bae7542d4b20589f6046967e295586e254992 | 0 | FALSE | 000000002665b264cdf59f3019bf6bd1a6c4514b2259c5d6b0daddff977f29083 | 1DRLivxjg3tF1STfd3gSbeBsT6kA21CV2 |
| 39353 | 4aacf198b2b6049cf7d279f2b5d0a6af826e88f9e584f2c9bab736d03db309c6 | 0 | FALSE | 0000000003dd596e3da0d8a2191815b01d988da42f09aaa6bc92ffd1a7e4529a6 | 1Nqz1K1Hz42uc51D8jEZmovbtJth8ezC8Z |
| 39354 | 08f9fe4252e9e11acf31ed2df84b66f69987f17fbdc1a35e6ba8002abf55b4f2 | 0 | FALSE | 00000000f809e4290e6f7069d1d2f273cb5c00ddd2f62252b903659faf0d8f8 | 1JD8RxbVjFiXedovF6jZ5zn2MN4zh7xRD1 |
| 39356 | 1fd7e0d18a6329dede7196f80b976eecfd0c29f03a7237a18657c283101fe926 | 0 | FALSE | 00000000660f16913501707484c898a2d36dc9393cd181f60a57270bfd88f28f | 1Mqfuz9w4iSWkyEmfXkAzJtc5RTsXTEqPB |
| 39360 | aab3f8eac4b686cb45afa7c37579e0a4f25f0a87cc251a1255351611fba409ce | 0 | FALSE | 0000000052330888b2e726db6b3236361683193ea49a6a37cff3e99ddc986f7 | 1Kacr1UZxtvULsJhX33fSR61fhLMBFuUPA |
| 39361 | 5dba12acb7b42fbf6b58b471a858f6a9d5c8071413028e4b209a363d702b26c5f | 0 | FALSE | 000000002d002c4f2953d6657f250de2a8bc81eab725611f991e86f8a95fd1c3 | 12VckdaZV4dBE7fco8tkePX4Ctmpox3h2T |
| 39365 | 8f7ec5f9c472cc753e330931aabb1ed9e98130671db0d0732483bd669f9e985a | 0 | FALSE | 00000001a7255eb34cb180833b6f31568197e16a1698cfec99d2b8cc28ca6e1 | 1FetTZ88n3SwaSDc9LCsV7oFjLJwhwCg6J |
| 39366 | 470b6353c49e532787a9ad1e0d0c71ed04a925beb533993b4d6780654d3ba7f | 0 | FALSE | 000000059fea0e51fac85f6b9e3892dbc094bc3c2627ba103b40e00b74c2e11 | 1Nz85mTzEtZUzuf3SsSb7tXG4asCSG6uro |
| 39393 | a4adef221ab4938ccf1adab500bb777ca9207da2808c485a26e8dcdcc12b63e | 0 | FALSE | 00000002634d7cb5104a1918b9e68b2b3b1360d42490852643f271d7 | 1MSNa28ptgXmE3caawrZyE2aSuuP6iqF5v |
| 39375 | 1744c2d2c4b96e8425096bdfddf77fb91b64bc4b0a279e000c49848b60876ea9 | 0 | FALSE | 00000008cbsca76d5c703396d9d8b1c5323ad1eed8d913b20e56b6d84a504 | 1HwVACfQbX8xS9g7caBLRUyvAeT5mX71UC6 |
| 39376 | 48ea07cf350aba376f5299ea0d331d9e5d3e7574e32ca4a2e7940f7f48c96c38 | 0 | FALSE | 00000000211583a1a7c971fa92dec02b1c000ac5215c0070268a8f0b93f0546 | 18SkD1oQphsJjPvCG3oNoUT4PRyin8igzP |
| 39381 | 46149ef31c0245bb108aea8e064e5f075e92f5460130ce8591796b247ca4934e | 0 | FALSE | 0000000247134a045662b692950523cb612c047f4a04daf08284828a0fd841a | 1QCDgVGn78Gefq0L2JvfJ2vtxnrhpBBvEc |
| 39387 | 964a0c54acf019e3ea0b59874d6f3f3f0bc5baa0ac3e7595a6ab38e28efd6a3 | 0 | FALSE | 00000006bc0a7f04e28feb1b896c8387af079ebb9328400b0ac8e2567afa1b | 14tsvxw5eks6gY1sAEisokwN8LJHYbZQaZm |
| 39390 | 46211bfa47b9e464c7854931c41922a3c3cc619214540e5a1534448dfb514d9 | 0 | FALSE | 000000050f1716ae373dc7099b8169c65585e1200aa8b08509bef68aec06489 | 1MgNKFYYV17chWAxxiJHZm1WwiQJfAcK7Y |
| 39393 | 6962b3e15e66f73bdde936ec0197c7915576cd36ff0e572a8a7fb1455846c97 | 0 | FALSE | 000000052f74d34cebfeeb06317ef65abc5f621a061167752401fbd17cfd0c3 | 1Lu7eUU5iANhEibT7Z9sGbASA1cFKwFLyF |
| 39398 | d3e8e8a17d8c9a600cd8cf5984fce372abb00c00a0029918f0ce2ba046d86fe5 | 0 | FALSE | 00000007e61e4d63959f6ec0b09e645507e0cbf196953ce7488c236b5ee13ae | 19FfmqdjskJFvUWE3WkN4zZ7dy5HY6GfCm |
| 39404 | 616d1274511bcd57bd208acf0173a00aae9ca58d47b8bc974b9e86834c61685129 | 0 | FALSE | 0000000055613f22c86107d5e6zbc40fc30dd2a7d7e6fa02ce13c36b8033d0ac | 1JETSGXmGU8ibSsk4h9CHhBszoosJox6LK |
| 39410 | 821f4ba7a6a4471d14a48aa4c13a9eae7cc95cd6a809de838bb37bfcf240764e | 0 | FALSE | 0000000598ba9bdd1314b04cc65af661ca36c5b32d43202c41ebdbf91a1c7e3 | 1JsLprvMJC3Hi9N7P34uGoMNJyr2Qdkbqm |
| 39416 | 61ec55c1d6b8ab448a013d4722edae48e5589ae7c0a0636c11cd3c0d89351574 | 0 | FALSE | 00000006cd683b963167208-2c8e5024882a9652eff9facb30de433dcfd1926 | 1KCmaf59CTBcMhhpDTiaQzetG2iSEC62Ds |
| 39419 | 6523e130da701066e6ccc67707375786313bdf17f9ca9a777e2d6c5b84dc25e3 | 0 | FALSE | 00000056e000a7f3d24409168be66b6f686e731840c27821ca07877b6a1 | 1iDeDCUQGJKYSDwHra4GbyEGToEkSRwY8J |
| 39421 | 2c76c91cb6772726e7b372862ed77268bc00a872fb866031cf120c8dfecSaa6c0 | 0 | FALSE | 0000000033e1b8445951d78ff8b2a401aaac7389c9e9d317242142df133fa7d | 1EzKrFsFm2tDoRovGPCSt4EwrM2odjupBk |
| 39432 | aa2994a371d9d616b3d37b6dbdc979fc59df0edb7bf81462bf82f151c14ac1902 | 0 | FALSE | 00000000002dfec241bcfd5956ae1ab49dbc903a7729737x56a9f6421ced8 | 19GfhRkTGNwiQ2x6BXWDxaHv3u92EAJhKS |
| 39429 | ad3e244f00549a4a704fffcd99cc59b8d83bbf5b435dec71a910d8efb8f474d5 | 0 | FALSE | 000000001f66879892254faSec6a6bbc1728fb151a8b9a8e18d7273fd7537d | 177v9cyFzX8Kxugz07ggmQeuGGu8ko6xqZEV |
| 39452 | ac92554de20e3fda62a36e85d546bdcf6f96ee963fcfff4e9ab1cef7cdb011a1 | 0 | FALSE | 0000000369aabe41627c62f56e310a681868df0574817b3a1c1fc771d7c99a6 | 19t29gNDDgeMgrhHvgVnDj8kJMX9LA7Gqd |
| 39434 | 8a292a50036ed1b920612e4abc73b81631707bf6da3ba80cf6d6ca7848b21f | 0 | FALSE | 0000000070063b1e5d81d42c793844eb656da48d9f8b79af4254927676391048e6 | 151UDLkbRp5Q3nsKPvMGQKRmGhCBkpzMU9 |
| 39446 | 02f928c1af43779844346054eda05ec2fe7bfed7c7d95e920746b9a384a9b34a8 | 0 | FALSE | 00000000252a5035fa439ac1ea0eeb9160ae9c634dc0f37477da242a95cfb83 | 14W4Z8dVN9EadghcNe1TrvwJMRXg2RNanP |
| 39448 | 6cbd0ec215aea934e5c9065ca1edfe789f07693448139116c728f6945841fa9d5 | 0 | FALSE | 0000000d55cb5bf3ad8df8876175a025662d8f5747a4a0374964d202361d | 1HZCfbX4r5TL4KheXbrqhYARrUfFY2stSn |
| 39452 | 0e4fc5a45df46d8300505890d357ca8ea8a6dc04e0d6afa8041a5e94e24ee11a | 0 | FALSE | 000000054ea28ed1aae727cb24dae50b9d108739592596640a56a7edb9a35b0 | 1wcNn4pjw9Fmwm4hgdiCe2v5AJQjBFEAX |
| 39460 | 71dbae086977a5acaa00e83d434ca323b86a3477a8723f71bf1cd4f085f321ef9 | 0 | FALSE | 0000000004d26485da14d8fa3b05f1b01c6c2791d9b58112425de4cd045a1c10 | 1LVX9GnYwarFJWAxz4uWQmexKgS8r55iqC |
| 39465 | d89afdbe9c88a49d50b6377bb9bdec451a455c633d13b9cc1f463e56ee487e696 | 0 | FALSE | 0000000064a57ea439169a5241902f746bf75889415842c8898315e84c06f | 1adzAQBkae859ZD8QrBpvsGwM3Nk6rgMR |
| 39471 | 7d6be08f0bd3c3b05000fc93511e3d3da48bf83b4634e820abf4c95ade89c | 0 | FALSE | 00000000088b984fa695207551d5bf470461152b12bc10c7261abe9afbd2ab8e7e | 1Jf91dsr9jgNSvLGQKcRz5zJR9gczwgd1S |
| 39474 | 59011f6d3f94c5cd31910af792ce30268a5ac6302a53d3c2c487369756fc91 | 0 | FALSE | 000000020eb31716749ff609b44f6353bc5f6d4d40147274033f2e95e2136fe | 19bLctXZEJN1hYwE2AHn2Z7VoTRKiZNhMZ |
| 39479 | 7737fbe9e2006a848404f2646568a1b3c74ad0f22f6fb7cd4abf69eb79d421668 | 0 | FALSE | 000000001c8201f42a2f2af9e947cca0cbb4f45f778826dae615e9251744036 | 15KkP8XtK2xyBegX2fpQ8sechyLstyrrYX |
| 39483 | 4aafd6923f9e7baf48e3a46ef3ee351898456459d07e0ea72a16bd2c89643e4a | 0 | FALSE | 0000000573911c43308003030668988e3d1c445b5d97386604a7d06d6a4a84e | 1JmUgFG5BsNnRwLshGVSwuBUjokEzEDZjm |
| 39490 | dc4d962e9fa0c1d9b11e9a9c2cd87bd375c5637fcb75d2ba1301266c52ee61fc7d52 | 0 | FALSE | 000000001407630df0ec961b2125bb855782664743245faedfofabe904236841 | 15Y5zwZ62Cte6noDmDbE5LyRoSEDZur9g8 |
| 39491 | 86335e0d6b0d1cec6f9ae7d3842cbeef2283af761edd73e0fa21736d49992bba | 0 | FALSE | 0000003c7c98cc80e36f2b3e2075a7601c8d98c5c3c447e293e9ae37883ba8 | 1E1XXysgnx9WSE6im73HE1azvUFkUTjskD |
| 39494 | 0064b273339428840e59f20b1372d0258b6627b946b26c5e3deaab4457db6e11 | 0 | FALSE | 0000000263763de1656d482e2e7a3f46423ecb0ca0be9e19ccc9a2d2084cb3 | 1Bs3CvUG9b5YkDcU4HJXfYvZ49SrHB1w8c |
| 39500 | 96b0aaaf86fd839288d101989588f1c1518a1baffe82e09325948df1abbd840c | 0 | FALSE | 0000000004de45da9b5e343d20a41291635b8b231a6af9d23518c84a30b4f55a91 | 1x2RSoEeevkVoSkLcG8J8rs8gVhEW9CaUX |
| 39512 | e4555cce82372fdc9e517fffd1addbb276c5630b7e6fe23cc365f546a7e92a6d | 0 | FALSE | 000000007110b5f779379d0d263082f79400b377e0eaacfc58e7f2b614634fd38b05f038 | 1HEEDA7iyKqskUDqhQ79HJbMHiSfyAZSf |
| 39517 | f51f75795eb1dca879d20141dd2bb8c8b493b913b9e92ddb459bc89253d7eb1d | 0 | FALSE | 00000005f1d83801a7c155f039a878eafd936e1f5b1d150aae2b165b5eb0cd3 | 1A9WsoKmP2mwEci3T9r1zoB5Po4Cgr8cHJ |
| 39522 | 3b9a16cb88cc977d72fba6dfd849a321f56667aebdadb82af1185d26efafde | 0 | FALSE | 000000076988679f1c5e49418e6869c33060ddcee22aadf5b852127f8bfa0978 | 1kuRKCHQ1V4A9hsMAcDi3Thez2PLoM95b |
| 39556 | b91fb328bbdb56e32bd882c1b4aaf0aaa4c4ace7d32ad3d48c748e313759831882 | 0 | FALSE | 00000006ade5079211181b90d460e73c7efe39d424949Cce3740e0cec8e01f2 | 1MQmBDGp9CnHMw7fQfxZCk3SLWKtBWhhU |
| 39527 | f8c2da187ea3caf2c04ef308e36d50214e306e46533424cae6edf942ece9674a7 | 0 | FALSE | 000000051041ca85a61a5ebdf995017a8e88d1f88366242a1c10e4f77551a | 1bcGVd7u78yehDjyUR42Y1rmxuzgli4oJ |
| 39529 | 1f11d74ad967b16f64a916cf98be7f0b3236fe6adcdef98abeeaee069986597a | 0 | FALSE | 000000456a66b2479780233949fe3740763b3f0f0741d10818c29f1cbf3c5b6 | 1Nv86kavoouKICvufBh2mAftCtoL9BE7Z |
| 39534 | b7e3d192c16ff2444c8221c6313f69c020d1813788c76ad1386dbda0e57bcc54ac | 0 | FALSE | 0000001af2fcfd7d692b8e7e8426ec5f9110f2f8ffb98895c0f67519b147a1 | 13e6kVNrUwzXWAofdnYd84g3kAuWPk6Gz1d |
| 39541 | 8d5ddcd357bdf42df46462b6c526ef9b141ddaee4a13c6031eb98fdae6e24d1 | 0 | FALSE | 0000000081941595b075c19df4e6c355bf82252c3be7480ba7336b7921ca6047b | 1FdYTbkyEWzvAyhKpmKshDrjaK83U48d1C |
| 39542 | 7b44c01956040799f6ad119aa056f47a14a2aca5c2cba3a65771898ba4635cd5 | 0 | FALSE | 0000003e4571a2ea231e8497266a00d80f3dcbb43bca870c10930abc1076510 | 1MfUpqv35TcPVtD8zX82G4FjZN5y1az9d9 |
| 39550 | 8ce96dd919efb9a0f3523f2344b192daf046461692b0e26cf3c2f64b3a68b56 | 0 | FALSE | 000000618b6edd25782bc77fd7eb28b3a2c4a0a3edabefa2de58b49240e544 | 1JYN93mA2HAkcvQqkVdroBiKY82fVUY9VX |
| 39552 | caf8683dc3e9008803459dc6c0c038e3dd2293984a74bceb42a69c1f523461 1a | 0 | FALSE | 0000000011c1fe745f506bed74b20597ca9336dc7767bc73a063baf96dd68 | 13e6kVNrUwzXWAofdnYd84g3kAuWPk6Gz1d |
| 39559 | 9f0242d288b0f976ca50bf95f21fe38082968ea9813a3bbc67a0e52f0002564da | 0 | FALSE | 0000000123df7f8d53f57a3518c271df552a1ae7fbbe514b6a610d1c3619af | 18sk1Gv5iFmoNDY25m9SEmsMxwZ3oN5zw |
| 39565 | 77c94875ecd4f3cdbdfa562a982ce6a794d5edda8ef4990340d8c9b70993de0f | 0 | FALSE | 00000000e8c40ac7a02f07d09ca376c0679b79f62f5436f4d0pee2656990 | 12X35vgAGuA3TkbGikWLJwDUu32GigeRXe |
| 39572 | f8e54305f654ca40a4da5a86e49f985f8e1baa4288568d7657fa353defda15a3 | 0 | FALSE | 0000000772eb718acd4f08926046edead61a2bd5dc60ade8fdb278896dbc0 | 16J1sEMG8xE8fY85GzuX32kV1y995M7LDM |
| 39575 | d16edf83ee1f4e26bc7b8cf5c106469996e28c882bdd08a6419da47bcc1d33c502 | 0 | FALSE | 0000000d12f05f8a7eeb3c1a2239a17f8b824b6p8zijFhPmWte7hcoS | 1Nyrs7cfxWTXD88XPz4p8zsjHgPmWte7hcoS |
| 39580 | df1399def49b2bba4c387f1ce18e071a99dd138308b808c83b92edebecSbdaa6 | 0 | FALSE | 0000004282b55adaefe7398e8581db964accad45f94f607a93a8b3c26d764 | 1PgHPcgLu2xkbyw2UYfKRYrZkCtbUY8pHK |

| | | | | | |
|---|---|---|---|---|---|
| 39584 | 2719119c9d6598eb4ca8358427c37ba6bfe4c6222e3c47bececbe6a3ffd90877 | 0 | FALSE | 000000002895c3c0d5c5ca3d4329a56041560cc67327e6d9d85fd3eac793e38c | 14eTWUVBc2m8n1AxqXLgn2t1SZNQ26Jz2Q |
| 39587 | 68e8f34daf0a63a21757aff754fb2529a91781b3d59ac6d07074f23d5f1200df | 0 | FALSE | 0000000598d3142cb773e8b586204665a5adc49a6ae19f980c5a096ddd2353 | 18qEqSexEtsr2NVVErNHd6MJYrYpN2ZMV7 |
| 39595 | b7018c1e1464cd6f914bdb45cc1f17b88bb6266adcc685b1ae9f0160b8196d4d | 0 | FALSE | 00000004b314af8618ea948a02a699934f7cfb6975e9f76179febc13656beda | 1HAEj11kGmmCQrteeXaK7uzc6TPBBE8U6X |
| 39597 | f79d64396ada4b87ab774e9aa32c12be5f22aaae6892bee74e2e72e95d43f67 | 0 | FALSE | 000000008ae039ecee854d64e35bb0e08d98b475322ec6087883eef3aa6a3a8a | 1DZfPSAY2sfpAbWB33DwkdAGiKph9taP5V |
| 39601 | af38413cb70c7c07ba56a424597f61009e412f9560a11fa99d7cd1afa31a4087 | 0 | FALSE | 0000000500078db681ca1b4743428056e65d1f840bc77c5e51f505fb270bcfbf9 | 14gwehDrnuaPz3Zt8ncQTaU4NJrn55exYY |
| 39607 | 7e34a685ac0dd65b233ffe5431edc8539d8d857dca4dbce57427076ed578412 | 0 | FALSE | 00000005e62e5c81b156b0277dbe8a20588974e2c31b024e2cbaa855f32fa6d | 19EHNLRaDcbjfkp6e4EQ254Jn7Mib7b |
| 39612 | b92245f5f818dbf54cd655988d4e23180c4be940e8568cb598d802bc375fe74b | 0 | FALSE | 00000006c7ba949fac4244f928abd4335f5db17b7809448c7ce94206304e64bc2 | 19VznXhnv7HiDjKractRRe6NQrEZzU1o9g2c |
| 39616 | 398215da5b4c3bacf5da6b8432775431395cc038dac5c9e57b26a7d7a4827be7 | 0 | FALSE | 00000006ab23bc19bc94d2d564f1d143af1359230dc41d868a706e27501c6bb | 18zgPaNChpD8EFcrmGizdYf5ucX1bjVdNu |
| 39629 | f405584925ff7bee969c59b6492562defe2b5d49ce38937e17a8694c7f91893 | 0 | FALSE | 0000000049c91211575e86f63f1a84c4b77f3006908ca246c3a34bcc97ba0493f | 1AnptfP2QnTQJ9z4gM3Q6BaPtULiJWTmk |
| 39633 | 1cb16a4a8ebd257e06f7abf31849f9737ae4816ccc03181387d1fdd2d6d5734a | 0 | FALSE | 00000002c6e910f90dbba8436c7dab3078d9ce3e46d86eb4757fc0c36b50895 | 16yBoQV31XgECmreb2uojrKwdhtWDe1q2T |
| 39641 | c695666732fe31b1bcce3d38337567ce69be644e4deaabf651cdb3bd90fe73e | 0 | FALSE | 0000000006a12d34e936a49162bb633fb08f8c42beae0e77d6dac0c597815d1e | 14CPYjKAzrfrwLz8RxdwmPfkuuwyWrTf9S |
| 39648 | 10fd6d60ec7c704df96f7496f7d8f52a0c3e5aaee022a8d82008b32558d06ef7 | 0 | FALSE | 000000055bd92a4145fe8dbfa1d8f85a6e88f6006fdb382756896823588504430 | 158TGn3zsn2bZtSte4A7v61xiMtwwF7mon |
| 39650 | 0851a703b0bba65de90076d052cc3219734b3744da81241b520ab9ce460bb658 | 0 | FALSE | 0000005a4318bbf8138cbaafae97fa49f90f862ae49ca5dd357ecb09e17316 | 1Jia6wEwXFjvBvTByJGQwnjAnKjALzUX7o |
| 39655 | d9a3aee46275e6359ea40b5f205c97042918928664565e90c2185a75e2af777 | 0 | FALSE | 000000005a40bafcd5f1ca6b7bc5862dfdbabd2081c17f6bdc5a560ed6fdce28 | 1NagMj3PvdpQaEyKnZZvs5Mu1RHLmHcwpR |
| 39661 | e44c7d9195312c640fe85cc3424c93b84ad7d1bc60c95e1598df2bf1131ad087b | 0 | FALSE | 0000000f6c914340692685901e7db00ea05b9f9404d6bbc2509a0b25463002b | 14TaRdZpQvD4pS2c9PwxGqctziMLiTwnna |
| 39663 | bf7857a8b1d79f8e31d09b9ede7b3a982e11484f3102bf2a25e18c2f17e32376 | 0 | FALSE | 000000078ef517731d21da2b65b057367c3873826f1fbb5ffa5c8428d7d815e0 | 1JIZ2aJuvxAuZjaW8qKsZNX88C5qYfwKK |
| 39670 | eee7dc6c1244a4335dbe3373d3b772c4fc4c81228f2cef9ae2850cd316c9fbccb | 0 | FALSE | 00000002c25d61c533651e3a70a3f2c4197dacdc5533b792dd249400f53c4686 | 1J2CeWE03gdq5yg4QtbBLZzEg24vMRK39q |
| 39680 | cd99209d94a501403f5ae33e3d69b9f900485b2ff2db512341f2813e48385406 | 0 | FALSE | 000000019fe12b4416034ed896697c514ce11780eb3580f58e27fc79e21aabd | 1FBu1CkbXPan1zADNucCWcvhw8ZH3fyBv2 |
| 39684 | 5a047c14026e663687c1109853fa8ff56b65ef05867aad2ad32b7226d11c6 | 0 | FALSE | 00000000663e762b00c69b9f11cab88313ab5a8a97f1e60342655b1ecd7f4024 | 1EHwgahk8A4e45MkebHdZYtS2EaTzLzppg |
| 39690 | ba1c6b79ae2c33c8a22236d831180aef1294c2500b043013e5c3b4969f373694 | 0 | FALSE | 00000000e354eaf32d3f48b6283c7fd0a3cac057d0eb856d688da7e3d6a69 | 1CbWjfEDWPFTMrcNA6Qxbgs2hmFqieFXNG |
| 39697 | fef9c7cbd4a52331e819f8fb8b755a940bf15cc317863e91524896c8b9259e20 | 0 | FALSE | 000000061166e95050b472bfe0b7cd5a5bdff1d05362624ba26fa6059ae1ff6 | 1KeXCVz7o3KQiuZueVr2yDLB11wVYjUQzu |
| 39698 | 3d2dbd4525506f9481fcf1e791aacfdbcc69db87346f68a6b2aff58c61ba61de | 0 | FALSE | 00000069fd33b8f8940f370240b504caf5d2c8aecb180ea3852eec76fa5ccf | 1M4yeVG2V2sxRea5gUiCpRZGg2ZDaUw5P6 |
| 39703 | c5a74b3502ccb461e1767733d9d6da18443446cadfb81ee69bf2e8e2378138a1 | 0 | FALSE | 0000000052dbcc004dc626f5c5c123ecb5833fdc284b90be3590f36398b4c65 | 1L9e2FCLKFEnQwCSCXwkJbNYzDmULEEJGJ |
| 39706 | cfa59e3ad99d1afaaacdf97bff74c5b1e5ffc95f02923bcb516aa2edbf3aca50 | 0 | FALSE | 00000003bef10c23936f586d468fde6173c282e6a930a2b9c46063eb68b504b | 1CKpFaS6mdJqFjdpWomw6cSy65Ch2Lb3eE |
| 39707 | 59f33aeb5f325fa059f9d60b32ce9e87e3e3dc23d672eef7510bc7393e01723d | 0 | FALSE | 000000033e6310f620a671f78a106084c8cbd52f0d560d9f45002be24bb86e6 | 18aCHzjZr5eTY1NNWcy8Nr2eqfNSTPHbx9 |
| 39719 | fe33be78cd26316d78db267bd637a789cf00d36aa2c1e249d7f921886300Sf6b | 0 | FALSE | 000000029a98b0af0bc857f64b12f59c740cf9f6389bbcc8eae0c93b71765bb | 1LSvuNfgPhvHamHH38y9r8NsGqgUs1C7uX |
| 39723 | c644bcf855ccc58c149e10589def20ccf48bdcb4973ed23669b06a64951905D2 | 0 | FALSE | 000000001520757fa3fd7f017d523130e2ce83e8b28c9b82deb09020b5134ff | 1DTt3Jpf1SYQbKQp7VWmqYpfqWEAYNgQm |
| 39731 | 8f5319020c5ea568cc23df7949555d814564c7c80c324466009fde4ee4b7662b0 | 0 | FALSE | 000000005332b810aa7ee61b8b5c7dc51db96105faf44899c1dbb070ce65c28237 | 15sE4s2TNjYyvxaiXi5QSXfnBo784ungXbh |
| 39740 | 400494c1911a71f59fd6ea25512eb2641f36622663fd25e66995ebaafffa5c99 | 0 | FALSE | 00000008ac81b8634ebd51736f7991723ab28ae516e81c41ec43d6703bbaa | 1FYpi3uDjm5XMyzuzf8hiagQNUCfST4j6p |
| 39728 | 1db960ae59a3a0544dd6297f9eb51c6b28fd335ad2ea4ec9796e0c3de2351d59a | 0 | FALSE | 000000008824e569b8346ab7965a6696ecc6541cbefa8f061ec568cf997fd78e7 | 1BYvWLw3wmsYFiaAEfiQXYDNSPsSK332eF |
| 39735 | 39465ceee3a123f7ab98a8c4ce53fb6d013555d15b09dbe5f1e1f32433965ddb | 0 | FALSE | 000000006ba13365b8854a554c4f39d01dfadbd3b3146236822f8407d32c1f52 | 18nxf3gjdG4ZRFBF2QH5ApmjL31s6UBcVT |
| 39734 | 1e9d64664a03d59b9dd67fd59fa5b69ca17f57bb3690777e0421aefcb1af410c | 0 | FALSE | 0000002a945191f903f1ea9bc5c2865b93e8d451c29944e5a15920dc94c58ac7 | 17asrxsEpoTgnbyeK3heM2vNBtC1o87YDL |
| 39740 | 8a8cc1d26e8cd31fd3921bf3eac84fc5e932c5b96eb26bc88ac587f2b6160d67 | 0 | FALSE | 0000000850dc059a58031edc8d67d3a031f355b7addf5dc26b865a2e8f20a07 | 1LEVykuLrmR1Y23wSEibHxdLmqwfe6KMSK |
| 39742 | bfb3a87780593b465aeb323cbb99ebc0ab3a7cb45a0f6b48486b1be6b904b483 | 0 | FALSE | 000000006314ad9ec55ef994766cdef5b9286061f89b1440dc59221bccdc38c | 18k7iVM9GgsYgZEKLVCtP9j4Z3a51TtZH |
| 39747 | fdd5714e4b05f8181e6e7ad40768a620dbb3a102ea7bafe87 8e29b275eadfc8c | 0 | FALSE | 0000000018b6a7d27aac78718d3c292893850565338747fe8018c6469dd7a3e | 13yPgKGiXUrAa2AtcXrkn8aYn5zJCYTW3Q |
| 39749 | 216cc5f07be0b71f370ad198c14b7609227076d76bcc6b2e4f9c8a2f9874d431 | 0 | FALSE | 00000005c680448090416956edd1d4f23b6a7a6bfe1265f45543f0e5e9e772 | 12YV3AVknAZFubNyAivbC2m3a8DpEsScPg |
| 39754 | 7ee23a3e26986e48c1998c878309f24b87ac98f01217c5e5f1de3251876dca47 | 0 | FALSE | 00000003b7bd54ddc8364a06a8c5ca98cee8f11c8532fdc4ab66aa0c949dfd4 | 19PJtRHXKDfhyGTwjP3n1KnwhnJBwpDd1 |
| 39759 | b211c65ddf84f77718eb2f715eca040e95c630a4ff6a3f9ab7ca4868bb4547ef | 0 | FALSE | 000000037c6c9e69b169d242f8d5dde785009b0987f6c6c0f3640c54899c16 | 187vdLgZ2w82T5FuSsg2MmBARcndMF2ZMw |
| 39762 | 7021f2c97c9968ad68ad325f9e44ce71ff6083f034c8b26272383 2e883 3d402 | 0 | FALSE | 0000000085cab60f2a11bbba000405aa06b89d284e3a53250428219abb6ef24 | 14i7uMLzTe28gr6hG9QwNBY42qDjNVawNR |
| 39764 | 45d6231c030014d63c62e6e14a93860dec0928c677831 2bb1d6d5c774f212c42 | 0 | FALSE | 00000004 7fab6d7272fa27a38d4cd6f20302fbc5136e17f7d3c4bead70558a | 1LYU4ks1k8ZNrww4tUuGyPwdZEFXoPVwnt |
| 39768 | 358cdf5629aa06fd30ea38bcd52c645035038 2d3e768d316f9d8262f5b03d7d4 | 0 | FALSE | 00000001e1ed84e4fe90fbbde61ac3d271106b9782e4d5b64af6872d46c1e | 1GDU6ML7A5fozMn5fxbGKwL8x7cCwszUMS |
| 39770 | c702c0f3485b7f892c88474602af38afcabaa1178b42378a097dfc008bde59af | 0 | FALSE | 0000000 4df03 6f4066461133d80cb1e015edd40c1aeda81e5ebbcfb48847ea | 1LhDfT9s1SHYoVQa2nhgVcUkKUYg1j26NU |
| 39776 | 4c51941702ce39b2d9b1f0b1ac5089739d4975dc6f42edf4832a01992ee7fad2 | 0 | FALSE | 0000000170f073d0c41ee06e9ea1a7187ffa127ba5c14816d42090c663c8035 | 1HuZs5e6zY82KvVm4HWB66uAM3SBYD5kak |
| 39784 | 09df6ff94a6fa8753721fe31e45b94f76ab3a446e0dab5b3e4f44f5e354d25a | 0 | FALSE | 0000000594b70a9a75a33e6ae2c34342d98dc00228aae23256741b21632d017 | 1MfCzswsbVtvCi8ipxx2pywXCKLCwHahRH |
| 39784 | 75d2acdfa6a93c4cbb8cd0d9b57d5a788a23dba5a848e9fa772b4686e0ac68f | 0 | FALSE | 0000000 4f909f807bdfec2f1293b20e4f2b31429ae5f8008ea1f7af13892f84 | 13huKD9hKcP3zJQaLsPg84iWaU8TMZRH5M |
| 39788 | 072aee2b6ed9174d22fb932a4509d73617a580f4cddfbaebe32a3fb6e409328b | 0 | FALSE | 00000001d39fb012d340c2b0434eaf03098a5015a3c9b4d890c52b6b21c62c | 1Hw9453BjioDuM2SY4Akm9rrECoxFPtTaB |
| 39813 | 3044327eeb1748217cabab785b7c7ed18766ad2d1cf3ae4ae4f4459e3f13bd7f | 0 | FALSE | 00000002340c8bc06327cc3481d0fbfd4576675e0be205d4a345577bce5cd202 | 16BzktsfFp29852srjrX1T8zvteNbtncAAG |
| 39827 | 158d6e0a09b2000c3782d8e3814a91bad3c6322e67eeca950fc557c0d5e9f7d8 | 0 | FALSE | 00000003dd7a7ca2e866d45a3cb08e0af44f5894dc6dd0683c92e0522ef3 | 16NdRAQRBuoPPCmCdu4HJkUwDfCKxiWkYM |
| 39830 | 80e5d643e470ce7639a8053773ad8aa6c093d9ca5e3d55c3eaa3e9f3ea7045fe | 0 | FALSE | 00000001f3ae61aa8e6dfbf4895ffcd10cb06ffb59bc3b0f3b2d7a5da7d2c6b3 | 1KCxnKFUgEMmZ6RM914VjNTY6b6312N6n3 |
| 39839 | ef2398bafaf7800890e0d200153b65bc6c24682ea301593038758 7ed6a853d6c | 0 | FALSE | 00000008428 58cacdfd191b9b718f668f91da022a60e38f6cfcef27f62a05c | 12zgEq7bEDx5E7frnrx1GDMkK8Ka6cLLt |
| 39844 | a44100db9a4116511564f479af96a118569614427c17238e2f2159b05efc849 | 0 | FALSE | 00000000b9 18a07272828f02dc6a20138e1acc92dcc b8db5df6fc34e77709f | 199uFqrkBjsKfJcBVmjmsJzyNpLeLrsnVw |
| 39849 | 6afe20b82ce9ec8f6449cd91f1912161e26762e766d2f073c5a94d435844c8 | 0 | FALSE | 00000004939ff55c20e0787da53f2f5dd4d56f003627dc6f5325b4f4ee09620b3c4 | 17pCJFiMNFcsmVEL7Nen5g8rYrD8F44SQm |
| 39855 | 0d1a39219 5a62a281df8742f80934e37b177c9acac3eac4c94222d41807f1d67 | 0 | FALSE | 000000006125e30df4173c3af408069878b07af5d47b8f36eb252fa5e64db | 17uSaa5huKQDe9Ampc8yPzAPjYo2PvIZJq |
| 39859 | 1f701b5c6f2cf5d368be1d719b3a09748898d90565555c6ab67c5f15d582ff99 | 0 | FALSE | 000000000c27acd2dfcc13f009511daf2db707687247d6c4edfd7d7904be00aa | 14SJ2sYwy6QfDY8PrySwj9R9orBLEnyTZ |
| 39868 | 193ba5278586f2e6d85c52f0965cf04be026a6a7e3157 79d7c504adb265 6f304 | 0 | FALSE | 0000000 7b69d2df14e77a7caa526f0949fb4e50205372a659042ef2f0a4da | 1KxJ4vvXnr82y3uHiVnc8QN2YjGnZLUfyN |
| 39872 | 9c86e4523b3c3cb7a2a319a81cd587fa0d0c568d000dfd8e89efccb536045d172 | 0 | FALSE | 00000000 72183c17049a8f6b4a904f01686a9dbbb751acef4703c7abb3d00fe | 1Bv1PYdtLzhz5Ks6ecwh8QEd4KFcr7Ckb |
| 39879 | 13ea5f2a761d61f7d62f6ae321a1bbbb f08a6c10d36d18df331aa829013ea18 | 0 | FALSE | 0000000861b1bca1d9667c8d347f174e5c6b3701ca7c3d4fc429d097afe363 | 1KPTDC7NtNXo1wfvoPPe8ESpPa3h2MnBri |
| 39889 | 3342e0c309db200736749dcd4aecb2334526bf762b053 517f2c268 54226bd75 | 0 | FALSE | 00000000ab5d060729ebe57511bf5898d167cbfed95e2ae597dd6417cd96750 | 12bC8c6BalwF47485Dbj1o1Nnxa9GAabzZe |
| 39900 | 2b0c4ea06a5 b5dc767f5 45e914e93b8ae292f00242e6612ae781e4ed21e9ea3 | 0 | FALSE | 0000000128749d400b7bba390340445963a1ecca3a726c4d11 7809e80920bd | 12rMvNfV1tABg77MfbQjX7XfR8h3xVV2394 |

| | | | | | |
|---|---|---|---|---|---|
| 39903 | 8d5119d5b1f207428c300748c467bd9da0b81975abd4964db54d1d59397d7b7c | 0 | FALSE | 000000005af073acca7710284b0f213a9daca825d9ccbf147a50ff1499c3c907 | 1MQAmUGher9FUyditqK9XxZQVyGB21M7rd |
| 39905 | 1b7091e9e32d774ecd7310899bcdb682c41449c7a3edc234f2091c2c15fce44b | 0 | FALSE | 000000001a3b1cf6925691db6b8ceb885960628d249fdc7645643434fad6cccd | 12KzrUxxYxNYS17rZLhGNS6w6jEXDNoMUd |
| 39909 | edf5db0aec51a1065a0efca9e806c08f10bf7ed83b23981f564979aa579b9342 | 0 | FALSE | 0000000048c6322e76c75b9de9a9e782ec307b9f36748cfcffb82fe0df1274 | 14aTT3ukXzWMqanU9Y7F8yFjbZ8jT8wdBx |
| 39912 | ba9c04ae721cb22f6c52df8e82c1dd519010fda26ce3f155964c1dcde8469b64 | 0 | FALSE | 0000000045e5f2ba2fb6555821697046413af0cfc1843e00e4dff65eee59d6d | 13ktko52UknWzVhvDG6PE8dxZZaW2dNmL9 |
| 39913 | 2e7f6f074f7eaee5431a37112dd5fe5a5fce4aa89f08bcbc3e647baf4945ea4 | 0 | FALSE | 000000041b8a86ac4a64756cf43d68f98b9a21c67aa78dc19d0a63a01b3da9c | 1MfNuGQTnaQMgCqXW24Xcpcw8WVDA7BEdG |
| 39928 | 9c052bfb11dd076780288154cdddf61cc546d0d341d92c6aca2c24ac0d8ef70 | 0 | FALSE | 00000007c793b36fa694199703622a4c785a2c4c4c3745cf82c59c09f7b | 13di3WKqrc7JAVfk1yb4ZUYBag8Uf1CHL3 |
| 39934 | fffab25df90cec5b83a26f336189c8132180bd729c5ef25dc46be03fa0ae13ed | 0 | FALSE | 000000002c45a0c56f5e2ffa23ad27cb07b14422abd6f537985e74350c08c95 | 17MQAbypMogHG47KjyaK6yXubd4z8rbiSq |
| 39951 | 0f218277c06f0c804d9b3c2e8c12834b84aec03cbe5d602aedeec61564f9e60ec | 0 | FALSE | 00000007ea688aab1058c0ffb9b7363ca8d0dcacaa52d966193352404041e25 | 1KSYBuLgMW14J8owTtTCvHTjcTjhCbXYhX |
| 39955 | 6ae4f7c72c3f78d64604168299b9206e2da03cde1d08f73f687a4896d1c80b1 | 0 | FALSE | 000000002f45ff35515eadccb1e96999d3e10ddbe396232a0d278fe27b12c519 | 1JYnJprakAx9EJIku52k36McPSeMRQ2hp6 |
| 39959 | a3d05a466a130ab154462f9d63a14f1a7d588b31d3a6a026687ad54d4691b03 | 0 | FALSE | 000000006397775ed53bcd1b1ab3b413900bf05486d075d3daec2e2a33b2733 | 15Q4BJWjhenQ3usQstL6VXLAnTSLpXTuho |
| 39968 | e20968d6b3d7957afba41cf4cdf5a391c883254f0eb2726d1bbe9af6e9f1fdee | 0 | FALSE | 000000007bb20644a96ae8c577797c26f16070dab3dc05d4024c0fca344d343 | 1KCrfCNV3PTKk2LE5KUR973yeAdJVxgqev |
| 39983 | 5d2df6f961c4070ce00c8ec87d7459060471ca5808ddc2a51cb143ac5a66f525 | 0 | FALSE | 000000008260fe4fc678f54f0cc476b4200e7653452c17fd7f5cdb3c7d54e3b | 19FwxziruLA2EA3haMHsrE774uo2hwjJDg |
| 39964 | f796fcdb0032eae4849c2797398d9b0591eca2cebe37330ad31a5a2506d4300313d | 0 | FALSE | 00000001f58f2b6baa3e38b041e1721ff77a8558027eeb9eb101fd5988c0093 | 12Hg4kx6bKVrEiAtoiezo9CAQk32AdZoG5 |
| 39991 | 735f5e27fb6789cb6f6e46c04121f0fd3c75eff2b0892e9c4070523b7c4f2032 | 0 | FALSE | 0000000f4d2663eb0421f3fb0f4707f62f71fa273257406f8aab13e853d1e30 | 1DwtvjtVxwkZHmdefHbhPRgX26Z4zTXura |
| 39999 | 4b479cdb2930d80f3376d322ed32cceead0f34c8845a23a838d039a076e647a7 | 0 | FALSE | 00000002509f3a013a1d1b89fe33306a45b1fcbb485dd4d310e4f9b2c09945 | 1294d6qkyzffWgPxveu9DGsK4i2pLnFh6P |
| 40000 | 5337f888d7ad3760933c57661861888dcf6c6dec0270a352f23451afda835ecd | 0 | FALSE | 0000000504d5fa0ad2cb90af1605a4eb2aea70fa1cba653b90a4583c5193e4 | 13wU6wmLoBshNqmBi9Ur8e92eF1eH3kxPP |
| 40018 | 6173628ae691150cd5be40765d87ed17200734223484179e20d7dcf28efb5805 | 0 | FALSE | 000000029b96848329248789a11b15d63797dd674305192a6e01f6ce43d34c0 | 17ZVNistQnKHL1vWhfbWD7zGEfnyWwuYMd |
| 40028 | f58a3945045d725deb28a1f47e28a971e6248429b634cc57b8caff0c24c8de1 | 0 | FALSE | 00000001977a7c312e78235187a17540dbb76e6d0b089d3e1997c4fc463a0832 | 1JBg2Cr6jJm2cESZ1omEYKkJNDYJYKHNv |
| 40037 | 8c80acd1c08e1b9f766c6795e5c2c4007c0307e3305f34ebc80e636a16e1e55577a1d | 0 | FALSE | 0000000b33549579d596ebeeb90e033a7768fffafd6a71a3feb7208f9e9e1e | 1NzJ8VUrbLM3sekRHQeL67bXQQ8QcH2kKg |
| 40039 | db23d435893ad3ff03e874a357cf81b432840de91bec1c81250b7ec4c9f601837 | 0 | FALSE | 0000000f732980a32b79a7 e44405963488ae444a08ea1654548e2feb9a58 | 1AUhk4wBtWJe7KC788sf1ayscp5PXGKqJ7 |
| 40046 | 4a61a693ef04e8ebf54fb01f1b2fb3d6c010657bfeced8d3d926a7b46a69a345aebb03af54fb | 0 | FALSE | 0000000432d3fdc964c004bb58199dc0cebba27b46a669a345eabb03af54fb | 1G4GB4iFU127sPFuJWCfEqmnhJnakWEri |
| 40047 | 4196551720 6c8f5a47dfa07d4f19f37bdef162153652020694e5a1f1e6271c | 0 | FALSE | 000000007064754b00c2a8d2996dd8959cf685be697ec0a1d6895dbc4160979 | 14xXsWdw5e3GXNoF7JkuA3dWRCroN4LTZy |
| 40057 | f0d24ff5a7e11fac03f4fce2ad036fe7135e73ae24894442a84f6cadbe4eb66f | 0 | FALSE | 0000000e563ac51789b3ca072849445f01872e7c19008b8711e38cdb34cd322 | 16bji44M1pQbJjXW5kssY1Kge4aL6NVYpw |
| 40066 | 33e2551ff17fdf6464011ea01bd62fa4a6a54c8254a8b98f254e7567115eaf98c | 0 | FALSE | 00000003abff3c98bf4f54a10144adade2d164296959f6813560c2dfe4a0e4f | 1G7BKEEMQEyp93953P69AKYzZvcQx8dfpm |
| 40074 | d2fa96f38c79583281c29880a75d08e3158b04cb578bd614d50f361952d42ea7 | 0 | FALSE | 0000000625172d01a9029a16c9efcab657752f68b005d93880e4f222a0ed489 | 1JdM5x8xvE8qdb495T4UFwyBXhDkTh9kA6 |
| 40083 | d09ff9e7ab9def20043c65b61c1b4bbbeda4042861 88af8688e519ede751745f | 0 | FALSE | 00000002d812f52965fa724f5e36b4bae8f92a4117c2836412c2d1f4994514 | 17T4FXbXzRFzSvhgQEWEqdEP2LEkTziHM6 |
| 40087 | aa4f62e24c2c3e8bf303c3c7999d7548f246ed33b379effa96ba477bf4b11a817 | 0 | FALSE | 0000000054db75869b5d1c0518c8aa8e3ef132c0756464a1469c1e12048958b4 | 1Q3yD9So2m4ai1NHAqdg8ttosuzYRD7vFJ |
| 40093 | 95e4296428547a470e743dd443e00a4b42d07113748a89823c854df1a90dd36 | 0 | FALSE | 00000000d1ee95c1dd348b91e84aa11c176a9976c883ab6441a50e2746bf4a0 | 17ydAshXcmboxSci3P1RNqpt1sq18nvcvg |
| 40099 | 79f12fe0bf636bfd223f1ab9f91bda931321a00b3f93b836a397851a95ab1d5e | 0 | FALSE | 0000000414950108a4c0b5439ae90d8005a7461a39c854d588811e085b7e7 | 1DzFD7XctrKKi6l24HuqnSQw8tesa8ZKVy6 |
| 40116 | 6b844bfe3076cdff20e1b6b3f03e60a621fcdaef31e1d09a4562c9daa7fcedb6 | 0 | FALSE | 0000000008a9a5d65f33d04f992e5868423b21b7c7ccdac0276cf6a881a3aaf05 | 14CL5qxfmLmtHCT8r5vR76AmnqLanTCo6o |
| 40119 | e266a5f060898dd4b81480ee793bbbc35b4782f9ac548d493376e796b5abcce2 | 0 | FALSE | 0000000f2fc28ff1c0d40be1e9f91ef459f2b85f3d66a617869e496e2f318fd | 17iHi5Ls16XB7KeCDW5wnGSmJmoSD9QVoc |
| 40138 | 10fb9464a8e7e9a6145f26d49d63961a812a04c8832f9edaca53ea4c06febe425 | 0 | FALSE | 000000085974443f349f268266ef4261f8feb74c19008b8711e38cdb34cd322 | 1NGHA7cXVvdDQ3Q2Tu4yKbxbDLtTNfNmzm |
| 40149 | 7c95e4c75626e717be026504ec47986cd80cfa4a2ffcf3e335223c1c6c10b748 | 0 | FALSE | 000000037f85a3cd95aca6c14f34c4878401 2a38fe4346d2b8eed668b1a3c34 | 13caiSFnrZgb6SY2Pcmm9Uh9rQdXnJ1gep |
| 40161 | 262f7405711539 1e743eebc383ff3d456798ff5c189ab9b47b97878588650c24c | 0 | FALSE | 0000000808c57825e503b08e26a2c5cbbf44eb28c94a0000602d61ae5831365 | 1KhQp21C1yim82MK8PqCVt919fb36PYMk |
| 40166 | 365e43e98313130f4a098b47bf547406703a9a8677169434 9d0af615a632cb1f3 | 0 | FALSE | 00000006b4489b3ccd8e84e7839cc8bfea231140d2b7def86a5476738375 5a3 | 12NW6qZFLNz8e3TrShNVWSKpiDb2Xs8Wbj |
| 40168 | d7e18481e52d9135c243c13055117e0e9a2c1f5b6eba670c8ba6da6844ff303e | 0 | FALSE | 00000004337930437624add4b5fe5b87d73f981adad70ee1af2a115aa4f2c6 | 18kqPifSUtPLazfLNXQG97osKuZkiDTKQ |
| 40169 | c5f0c9cf044ab355463425a1de7f95a1e3a93747c665d6d4e775f0a08379074 | 0 | FALSE | 0000000b6037be9bfeff234240ceca610552d1b5d2429cd536d31594dc9a1150 | 1Q3qfdcvQp2Jvpqk88xNseXpa6Cc23hFrm |
| 40170 | bbe072aae05945e5f0f1b49d5c468797d0877 5d0f51eea787814d71f3ee8272a | 0 | FALSE | 0000000052a2585b32fbc4aec38b5de02f5f8763484bfe8603b77a48346ccb | 1NHYG9gRvfQ1RGc9HC7Gqmr9tt09htGWE4e |
| 40182 | 0d93e02a84ab386202c55e633ae4aebafe873680493b8a7628 2a8a410328 3e01 | 0 | FALSE | 00000007f8a22d777b096d635d0278556250211e6da7bd22fe6f89b1d84fd9a5b | 18NfGc6n7ZNZpBVN9i797gT7E9LHEafAW |
| 40184 | e46bf012790d08086644f7efc6d60cd4e94091f384034910152ec23f96a9facbc | 0 | FALSE | 00000003401b175317c5dccf5c27c79f90e26c11511a57436321de860b41fa3 | 15QtLuYSpefy8a1gih3gt8o1tSDa746DZC |
| 40190 | 12a88bb4808e573f02012712 05dfe57f3541df887cc45e0e80bc31b35cf000425 | 0 | FALSE | 00000001df68d41fc5d3d4c3da757d5c7022c0e5c55 5110cadbaa854782bd0 | 1ACnWmxbdZodudowJUwvyJMpmtJTvLMB5p |
| 40191 | 848fdc95a62e3ac02b81d069165d0ad3934641d9b0d27cbdc40b1f485a16e323 | 0 | FALSE | 00000008852a150b69db8b8c31e68978b52d7fa54446308a58e5c0062202248 | 1717qi8xsRtWttkGR8avX2HvRxiE2dajVz |
| 40196 | 01a58a861dce31aa9fb727a09c2a549b3ce24a757a5f5a1636da926dc0fe8a4 | 0 | FALSE | 0000000ea6b99c20439c9cb274fb1cf1680cbdc5f424aa52468fd96e8d81 | 1KEUNwXQ2P5Y5K7K3FWP9f1cmy2KpGMaab |
| 40201 | f1afce1c82c7934c57aa3c6faad3744a603216affb0acf26d9afe14ad87c34e6 | 0 | FALSE | 000000082620caebb6dd0504bce4a4d130839ba9eb526f9370920ea1daa959 | 1Fyf6ah9qHkBTF1081TjyQCY5nkMdDmRQ |
| 40203 | 848955685d9429bab2a4b5e0ef335549c19282428c68822692f39636b8a201da | 0 | FALSE | 0000000076784fed5371d2cdef64efbf90837353e2a88c4d2bf3b6721e82b0a | 1Acua73BdiHwVB8zwwY27NHofGZBAhVMJG |
| 40215 | 842307dc32971b6029522a5cfaebcc4dc4aec71c3879032b1e69b4cf7bce0801 | 0 | FALSE | 00000004bba5f0ddef2f95091ff3ead96301192e576ff0d0d1374bad14adb10 | 1MuDw1UunvwyUb4TYM8C6huxUtctVcRvXNV |
| 40227 | 157ceadb4b2795920cc389c20b0805eb1250d3bc6caca57148d4e5e02af63d5 | 0 | FALSE | 0000000023a54e3a2cc22851840b403f3936f60743861f1761f7332f40d9f414 | 1ASKLX92h8E4yt7uqRRB5rTWSy1TzjJXY8 |
| 40229 | 75592a6553399da01ecf8331cf315a715634d957a71dade9ee71b0349d4895dd | 0 | FALSE | 00000000c63d4beeb0862054cadd1b892fd90b5893a1db9c275546c5cb6980 | 16dqLgGixxoQPFy1IQXKY7HUE9fwscNsAU |
| 40242 | 992cca6b2f43bf3f7d76c7250fa5ebe96a284446e8233f00e1c6ac8fe9a240c8e67b7db6 | 0 | FALSE | 000000005bf430448df71dc1bd8a96303318eb53f56cb70e9a240c8e67b7db6 | 161x3rBxrv78LaGq6KC8vLhQ73qhLNefdR |
| 40247 | fb3af9a4db171f783352004e5d322328c8c88c8e79314bd41 1c7a5850779 64b | 0 | FALSE | 0000000014b36289848ed6f6e2e24479f1e8606a72c6779C4n56gDVQ58ZhVrzu2UM | 18HzGbgpP8pZFFCm56gDVQ58ZhVrzu2UM |
| 40252 | ffe356a3ffe5c5d5c6d801af521f05dccdadf695a198347e5b72f9a87016cd91b5 | 0 | FALSE | 0000000313077b4caf35b075af9e3ad1687b16bb56a683dc5f85482aa1b86410 | 122oBY6dKAwZ72RhfFWH5xj9r3cVtxJqSG |
| 40253 | 9c905360674dda4150521549652eadbf60404a50af282a83861364b7c024cfd5969 | 0 | FALSE | 0000000002c2a7a036500df593c7e6edeaeac83946ba330056962 1a22e83da | 18JD7ZFQbsT6gm9ML4KWHWem4GU2gUPTt |
| 40252 | a01b60b8b3b257e83811908a593f12ce68a09ba03182eb7421593201f14b40ed | 0 | FALSE | 00000003474e5eafc180285fa87b849729968c63da879b30d1a18ddbec0e596 | 161b3V8XUaiRYYibidnHEGP553dP7RZGjb |
| 40254 | 6736131b1c38e376903f24e71b4bae7e3cf7883e7a1799b5289c614a1871c9ef | 0 | FALSE | 0000000243d058d32e0d90b965ba951b8f2208a8463 4f92a4b175f4997281c30 | 1AvYWHp5vW1A64BAuN5Dn3jzKJKnEYvlxX |
| 40260 | a7b7f0f14531bc5e36819b86f8f4bd2d978b551c9a6db8c0c8f24240c3a06ba | 0 | FALSE | 0000000 2a17e19e759ae5e1ca3f3cad07767d63401ef729c0923692787b76 | 17PFgM5zpzxx8C4dA7FtBLSekviK4hPzge |
| 40264 | e3fee4e0f0a7134d3ae2b66319c46ef4d5158a56f3151fb36d33aeb7324ca76 | 0 | FALSE | 000000061a54a5bccf958 2ecf54a827be8cbc1754e7e8416b2a330c5c834746980 | 1i4ygmNzvo1rFKNJdMT58Cn mUk3ysbefRg |
| 40265 | a8687d130bcb118bfc61f53e9d12cf21fd3a96 9ece9d26611354 5a2303979d51 | 0 | FALSE | 00000075ad7567569643fb92abf7342ca0cf2942fba7c968c83944e795e3ad29 | 143EAH792MGqPxrEb1kednRCubS4y9gMCq |
| 40268 | cf75e5015b7122ff3135a051b6d4e96704c8088cd9c52a09319d1f4fa3f00bcba | 0 | FALSE | 0000000518f58efba1d041397 6eda82557f1c6fbf29c62493611af1fa3f00bcba | 133pBTThWyZLcCrNP8MNdWARNMmzGUckvR |
| 40273 | 19993813725 27aacf508419608653545d4b8a304432fbbf93e19579455ce9595c | 0 | FALSE | 000000064ce9e574bf48184f8a9777 93dc0d4b87907 dea46408 0f7d98c9df85 | 1Kii69VKCdaQbYKiwKEeagU1s3wXW9c6tm |
| 40292 | ae4068518ab049a22c17671ce8914412032ced5f550f03847119599 61c0ec781f | 0 | FALSE | 0000000b8d40f6f3fc6c3aed152434f60f9c26c214439067b51c0ec781f | 15CBoxCnUNYxYy4HSg58NdBDU2Q18jmV25 |
| 40292 | 26213cd29b30e76c1eb02d1eb2ead4a91e0640993e1a3dfc98e9fc7cec160cf5 | 0 | FALSE | 0000000007842e20deac5c93e780474fb3e4362f70f 444a8a56304 adb9f1ddf | 1CXeryWChUhWRrkpJWWMvb47UigRr6zWJ8P |

| | | | | | |
|---|---|---|---|---|---|
| 40296 | d0521199fe8f49658b8570125c2808a0632f74d9d894e6323270b0e958594251 | 0 | FALSE | 0000000398a523706c85575a04cd7cdbfcc022aa99edae2fc64d40b58750050 | 1CELwTNQZ5dCGzKaPatvsvRhAqddRmF2nY |
| 40300 | d04d03f3e9783c78c6ca69611374824ee1d856b49028a46c52924d5a9e756c3c | 0 | FALSE | 0000002920347d2c38fea1bf99a7a4f5cd3406fd5af4f62a4881ced4ee0242 | 18Btefdv8Szx4bsVTTVEUeZMafdifCRY34 |
| 40306 | 073e3791812b6370966553d37c1d46fc00dcc1758ed4488655ad4cd7cdf4e34e | 0 | FALSE | 0000000882f2f8fa91469d8ee54c11ffbc0c3a6886638347e38b2d533580a9 | 1DUvZbyhoXVrsenyuC879Bhc03Lz3VmShA |
| 40313 | 4fe9d6f3674fcd51c4daf41b3172a330df9bd41339ab5e0b0a310c48c7b70de9 | 0 | FALSE | 00000001b10f3240ba6d21e9e142ef2f3d8632273818a08838d4f56087cea6 | 1Ljgc4uF2ES9rLSAiWSA2gkuG4Vw5W9Mnd |
| 40314 | 517f580605bab923acd6e6e86c367211ba63b2fc204fd4a730f8b377b94e0d8c | 0 | FALSE | 000000003d7995559b371729b0a5b2a04d7a27308b3077b94e0d8cbb5aebae | 187EWdWtEebnLRL1ArjHTFw8MbGn4tAHbo |
| 40316 | ea4245bfbdec0367aaf7b2eea9e2d461b3753809d6d683d785bc14aded14012 | 0 | FALSE | 000000013a2c21bb11a009ca0e60dbb331c64e721100b02887fae70595a2669 | 1NPCEuiqoazKeFp8hvAAazG9c9oycdVtPu |
| 40317 | ebf4079638f342f0f28bf2f0369e2e2c9bf52db6ca2e87d0098c3c78163c436f | 0 | FALSE | 00000003ae696c4427d4e0817d4acaf40c1ff1853411d4f0573412caf5faa07 | 1h9tvqbqyHLLNNG8S1zNGxctm1xPz82Gm |
| 40322 | 585016bf1621d2a9ab00560fbdec643714d6c0feb428e3d1758abeedc792cf14 | 0 | FALSE | 000000057eb445ea315d9636131608ce7dd049499563e2b685846486e579c5 | 1CCizxqLLjDmXyuX2gP6Zo9iUAGFpqBwH |
| 40328 | 17a5e339128a4d1f9698c43ef9907aec903e8f3d877d516efb9859010e3ca64 | 0 | FALSE | 00000003bebe478836a3e8d52436ee4efc6f9e020c0653b05cd3677ed958f3b | 1NGfE7VANANWV4tTPX3tTtnpLjWxxi3Zfd |
| 40329 | 3e4b3ec0dd3984d9c73f8b24a4053069d77dc1b1fd6c7204d2bf0643b2fbb782f | 0 | FALSE | 0000000057e9f305009605e46c4945a3848d5f4b664eb47e09aa3417eee42a | 1DXgd4fGYsbNYDRR2DB9p1MwLN5Bgsvnf9KM |
| 40334 | aef01c8ace30246f944d24c662254705a3efac7b1fc02e8406f7b89faad10e8 | 0 | FALSE | 0000000057f905b5ebc96022aed1f80153251f5723d59ab880b55dc3781d0c87 | 1DyXeGnztcyA6R34drShWF7xkccgYzb3Fr |
| 40338 | 9bc0768e4e3e6f994a32bb73e302627baacf070e7affe60f6ed0a6c50ab9449 | 0 | FALSE | 000000044ec2b6c307eb3b7f2ff69cd656afa90ab1679e23b156098c092c6ea | 14A9h9cb1nLrApvtXh8DywQR39zLwVKyy9 |
| 40341 | 6a2d82827c193cb263fcfe8d398e4df30fca3a162468e0a505b2fe0daea908e5 | 0 | FALSE | 000000017d737a8f144594cb0e5e628d0e7c4f79ecf84569d8744def35f7270 | 1FWyG9RSMk6WrbHqhS9L644S8ZXpi3tgVD |
| 40343 | 65db2fa443d3be7a032e410e629a2970452738e8c1d771763dcb73fd3f51fc8c | 0 | FALSE | 0000000931814c640cc6674c39620a1dbbe7201c573a5d376b5380d1a9c14 | 13GqbmUhefPLcgysEDPN2CWgEz3F9VL4oWB |
| 40357 | 5ea870a01db2a9dc0bb62c5c36e33b37e8351d9e29af538b7c89a45534c7e73d | 0 | FALSE | 00000001e85be265fdfb3c81b21fa6ef14f23260bc79b7c3305ecf56aa717f | 1DVDZAehuHFJeGnhjPkosQ2j8JU8Gam43C |
| 40359 | 18a19f3d0dc09a7c29782194c0ea1bc4bddf04e7654fefc165bfee51f7b59a1c | 0 | FALSE | 0000000004946 1d93b5b9256e0d37f0107186a494e5331c7ac08fa21316595 | 1P3aB632SDmzECyW6VBjtz4zch6DWLqKcE |
| 40363 | 20c9abc1750da3d57c96d2f33f816033ee5f8c7e10d8b3860650b3876d4759fe | 0 | FALSE | 00000000338816 1b5f9ac65c74312e1ea6657ef34966ceb108ce5453 1dfd5d5 | 18yQR7sVWRVUH8TRYgarjtEUTpXiB5wr7J |
| 40367 | 59db7ec43a1c8b07b451f94d74b0bbe9801eb254d8c24f2b49ddcfb788da1 | 0 | FALSE | 000000026e71fe2c819fe0b62ebec26db8949d55c02ddf987eac0b77021a731f | 1Jf6gXAeysd4DxprTwPA6iecdCKxXpw2sCkR |
| 40369 | 4946cb59415e0a677cb4909773c254de69487a0c26cd8956cf05e9e9edf80f17 | 0 | FALSE | 0000000552b8554edb5f144c4b154cf06dca3f0f5c282087fa83ae28ff0b3d3 | 16roLmiKQtdNgGL2rWwsJuh48xZ468SQaE |
| 40370 | e27f739a00724199a4c82dc37c65441e065460bdc2b497fbbb0a438e8b323d5 | 0 | FALSE | 00000006280448bbd0fb5c4bd919c702f8a9a684b52adf9327a7ca8d5d2eccf | 1Gpoyf2i8QhjQpfR8msdRcqKpDyzZ4rsnn |
| 40377 | b9b2ea3e128c494135774baf80730829e3a2ee7ee4a808f73de48e29c612887e4 | 0 | FALSE | 00000003eccccf8d8b159a2dd0f7726452a9ff298dc991f09281324027e7b | 12843pDK1w4YsMXidf3QoN1R3JgLyp3MJU |
| 40388 | abe4f68593dfa9676210c74f4c530b75214cc4f5adfa6183d500af8b938c0476e | 0 | FALSE | 000000003fe7e3bebe6653c4fe2174d0577089e6ca3dcef24971f5e33e2c08d9 | 1FL1b8dnSNkVr13WpaKZ ftsfA8xwXBUpsN |
| 40397 | 4c0808ffc97755efad81960cd8c05778e91190dc0849582ff84a401d7a6fc0d3 | 0 | FALSE | 000000017ddeec0d9993b1cb77830768e51b599af3905062d4f57ca7bb2543 | 1JZiT2ZKFVAgGLzXKkMCmZ5uZHX9m743Pz |
| 40400 | 45869b5a344439c87ae4542a301e0190486297c44c34fbaddc601dadd6763fd880b | 0 | FALSE | 00000008c8288d3355f1f3b11b7b3bd5706419c44269bf8fb33303e37df73 | 1DJJermeiRygmmi5APcvRXyQ9onJKwZG2t |
| 40404 | 7502c4a0dc9bee24 7a6ff683bac730babe2a2775806e8a82d9db25d4509acb56 | 0 | FALSE | 00000002 3ef0f3ac29bd583 4f14c5861d4fb0fbc656aee03c6cf280ac09c411 | 15KzfKsyswVHP1zawfLTbuDzBrgNDdW94o |
| 40412 | 7ce71a4dfaa31d0f302077ef4ce88b3f07b73c26f201b22272d616c18d0dddbd9 | 0 | FALSE | 000000009d38dcc26e92844e842c87 4ffdb3a3072896618652361e20ac08d9 | 19i8rJcEd4EQux82sG8eBKCiigGcFviLkYA |
| 40415 | 9e4c650e23f34a2c2c9ee8319856ecddb8cbf6b89a5d5dab8e2c3de1f932c73fe | 0 | FALSE | 000000001fcefa5b884add1b6d6f18543b460485 7eaed76493789444464d28 | 1DEjqswpRhUmWRMMXm11HTf3NGb1dvGPTeP |
| 40421 | dba42555cd67d8e387303f0dffc25d892d8938ce17 11fee1932800bf12fb9c1 | 0 | FALSE | 0000000055c8ea88a7c351f1703ce7d82e2fe053b1e21902fdbd9139a8d992b | 1GCim2o1xnTSdfcCG9uFcCjuqgcUh5yz3w |
| 40426 | f9dcb8e9ac98e6b097b894b0fc884a33047dc80969fa45e61ff141e37123ce1a | 0 | FALSE | 00000006233e815db0a59b085d44529d479d113a4bc97bba95e9d172e5e1e9d | 1LcuxYMC6ex6GpDoH7iVQ7VpDh3AC1DKeR |
| 40432 | 2303d5149f004498515ee0b77c66069b57f0fcb4c0c3aeeb668660074183f049 | 0 | FALSE | 00000005ae824fdf8cc88492efbd54a850d3af98587e72dd74b26f99f5f4e0d | 1MKGjDi7vUdLoF1dYiggiVgzAyTwQH1psr |
| 40433 | 196f2d32b050a607799742 4fb4d1d7aebbeeb41772aa4c78b5543aaeb586ef90 | 0 | FALSE | 000000037aeebc1e8b82bdf4bda52887c0b9e6ca3dce6487142f58a8529aec | 18FQw2ky9DHkxQNKPAu9WY9dksx3b2Uq1L |
| 40437 | 6438f1bdfba581173fe00cc943bf68918be761e2f97cad550f806187f8e16eb9 | 0 | FALSE | 0000000527720004a021b4e9a7274fd83919345ff17b93ca2cc2119857b5c | 129ri2fy39un8Vq4oo1QwUQyDwsW1u5fpw |
| 40439 | 4265b020f9b49b581d08a76cf892d0490ceed96a1fe4268c1a83a8eb3a2bf37 | 0 | FALSE | 0000000101a768b16a224f41c799f6101cae8570919326642 8fd8f482218edb | 13CbWgkuvt5c25UjwkHiooszcudXj2oazu |
| 40441 | c2136dede687d2a2d90a0652be5f56cffd6eab25757c1d920614b46d689857c9 | 0 | FALSE | 00000003044fc833485 3a27b3449a8f7a682cbb0cd1392836d90fb57f46d5f | 1CssRsiyT4NoWiRzdfxxvGR3XjvtTxw6Mj |
| 40449 | 09fd32f9edf7d4a267c6e226baa5e279d215132406ac009fed260ff55e8e8e2c | 0 | FALSE | 000000006627bba4100a4bcf84e3e3017f85956933a1f21703c9ed4824ddee8ca32 | 1NMukcdxp9u1tgLKG2qDhvVGfJC2W7K89t |
| 40457 | ec6ebb5c01fd1dcb82cd34cff8109886a10f63d96a8f6e26b31e6f24593a22e4d4588ba3e341f621f13acba | 0 | FALSE | 0000002f2795849898c66b7c6 be24f24593a22e4d4588ba3e341f621f13acba | 1CF7Dwy6xJwKTCMoy6nUMNsGUNbRBbRgYLE |
| 40462 | dddbeea2644a88efd77228f5b8e11517badee9 ed982f764e68be7eeb75d56f4a | 0 | FALSE | 00000003e7ec1e01545 4cb740628264e14baa2ed2c23c410bef c833776ab12f | 194UMMitLdmgEP121X2WKjM72b8RCgv1Gfj |
| 40463 | f11e0e2f5b2bc42b2120c2cb731a75d5a33f9bd69ff14ac66a4d2beb071d2e7c | 0 | FALSE | 00000002 0e4bfa06d663b5b27d84f34df399bf496e33989d68b5d87d8a2732b | 1Aw9mzbTohh7kC5Pn6vDQ8sL42zrzTyJRt |
| 40474 | 5a21359b1d82903df67 f08865f7805fef697f1876160baaa01f fcc64721b9ba | 0 | FALSE | 000000001714f840456b9a0fc4a067251ba106102a2b8b7abb3aea4e2c7132 | 16kQR8AZJ8dgavXWaQo8hw1YNwzn7Rt5c |
| 40489 | 69e745676f93858f4c48ada61fa6702fd9869293c66683521 f85ac5d5dc717db320 | 0 | FALSE | 000000037 02a870caf9e989a42229aaa8b6066e5e098442c033bc239e229fc8 | 1Jv5RNuKHiUiegeZXz3Wmos9PWHZVe4bDN |
| 40497 | 68e4c7bdefcfa1fe1c6997adf6cca58b937f8a5c80a24011438d58a58b1a862c | 0 | FALSE | 000000016d7539ae0fe73ee7676acf1df580dddd607bdc537e90efa957b30 | 1NLfiK6Ja18pND1hACEpRKxuYwoC6iTKA6 |
| 40504 | 2136cd0a028a7fd9979ee3eb7d7814244a6e666c47fbaaefb59dcf1ed49c8127 | 0 | FALSE | 000000021dcd270606d6b1a5b34c5cbcc8d020b9c7b856902a1268196ee4bc | 17YBFerMhmZuTn5AjeVtY2WD12ZxR6zZx |
| 40507 | 2b00d8253e07b3d2a830631b2e945107dc803fc149b65409b2a264b17fa643d | 0 | FALSE | 00000005704f2cfd0e40d1d0f8ec0e51e59e73281e8def529aad01cab19c8c | 1NKeb4gtTao58Q7PzhvCrYoEzxjy8dR8og |
| 40508 | 183192ab78b031b0d2e22cbbdba3940d71a7b6467c27da7c8e076c6de52488e | 0 | FALSE | 0000000cc26de462ce9f2eb445b64597fa090f3293af68288b0c44b2492219d | 14bH7AsFYKYLN5VgmQvSzEEsRtAPkFVqW7 |
| 40513 | 89cdf7cf3eb2c07b6513e2cc9e21978d7546088a3110b5ea46fbc28e68f3277a | 0 | FALSE | 00000004e6fa839695171b8eef3712c15ebd9fac34a04c6b86131bcf1pnRDm2 | 1JEnpNqAW88U0dGVG9jjF1HFptRDmRUM2 |
| 40516 | ee0c8fbbd00997f17797a0b3a36c5c9a5263daab306bbdf1b7f971d62e2311522 | 0 | FALSE | 000000039150cb39b60ad91ebedf697c58fd70a1d58498473acca4e06Weqwh | 1PvkdKcyG7pKFSuf31cltd6HnDhCoWeqwh |
| 40523 | a7a6d79378282935df531470337fe944c455ba4a772cd99442c1c258b56a04c4 | 0 | FALSE | 0000000206a2f3c4d66b94cebfa47b851 1ad02c90eb8511 fa36a2de8645065c825 | 1Boy6ooTKAs3Bor2Y49DAQIFA tiMtrvTNK |
| 40530 | e9fb40604 43c70e9b7b8ca3d11df9f4a30154f684d251cd13552a0e6e77cec5ef4 | 0 | FALSE | 000000032e663dbb101575d62959b01e6d748397d14c4a6a97eae4c6458eeae | 1F9Bqe1W8ikEZ1cG3EEiHvqxiFAVU65fS5 |
| 40533 | 8db3d5325111b5af82a448c5ffbb0bffcb9925ab81dd8db45ef1099dfe7c1d36b2 | 0 | FALSE | 00000005 4bee8015cdd39d3275c567 1dda92fb4b4ccebc873e6b90678e00eb1 | 1PNb4fTNtAz89URbqC2WpCepr9s1jMerX |
| 40544 | 6b39c4f4f14086dab0e79877d6b735aea1c56439a22693658b00b93f208d432a34f | 0 | FALSE | 000000000412530448164b9e0c96f75 7e9410f528e384e1963109 6adc97b1cf | 1N9sBuDVdToxJaK8woLaM2K6u8I4Cy1SUk |
| 40555 | fe88da4184bb6fceb0a5beca97326fde94544a24c9ceace1ef84f3342e98f5c44e | 0 | FALSE | 000000000e2e4d58245b285f dd6ef2f5ce0e7f68d197509be546548a4260d88 | 17NANGn9GGQMfbNmi76KeP8sx8SewNzGcA |
| 40566 | df8b6c148489e21cdc215378134c67f28a8c1e22c73d8c16c405783a5db4a49c | 0 | FALSE | 00000001feafcc74aa6674d7379c435e0942667948701Efe22a2f15292dec3b | 16sWU8AWY7xsvn8mf4CVaeYNPxuYpPjh3U |
| 40580 | e60cf77d03869cb4a5e65daa871391dcb21070d03b61d62d33b708ca3130503d | 0 | FALSE | 000000056332ebd13ab0e05a1ee7bb0b5f232aac855707546495598575aec29 | 13k18V3ngjH6hu31M8sWCL7Bum9psKCLmS |
| 40590 | 1167428ee840594e73fe34f4492 3eee2f0cdd4161765c1ca6ac20787a6b59de8a | 0 | FALSE | 0000000002 04db833ede475b536303009edc540b90b9cdecc587a372d21cfe2b9 | 1Kg9qqXVecuQxB53CpCJ3TwVr7BTJyzQbr |
| 40595 | aa4a8abb0621349fddScef28954d2d00797278c7ef1c5134d28546e9e752844df1a | 0 | FALSE | 00000005e107dad76eee7e851ccdb553bd2341847306412 1e417f6cca26e3187 | 1EbzRFpBFxxJTfq2a6Lv1SfveNBAmKWsSb |
| 40596 | b30ef15fce2706088e3d5412528012189f7f919f160e6da99782a516b4a26be2 | 0 | FALSE | 000000013f0df d1a2d1fc3e1fbd197293ce72d9971077f95aacf5c16890aa | 1Jxbraptt96z dBakV48m6eNWU9dLWS95rQ |

| | | | | |
|---|---|---|---|---|
| 40602 | 49471d92ce696dff291caa2ebad35006dc9b558bac83cc9f09aecd592abda1b7 | 0 | FALSE | 00000000518511647894e37b3cc0d5a620b6c3a831351cfe9f4118afaf97999e | 1BPx9hJNAbXz6xQq2RQAh74TUY4ZU2cprw |
| 40612 | 6910485673a2481f271e0098b6e960d7602e6a927a07583497 7a8b3b40c34a99 | 0 | FALSE | 000000003309fdc2d65939c7efc1263a480c830e60ad86f90c0b9e78e5d9e38b | 1NcB1yoo9dJ7ShrHdvBx5ePu9qMjXV5D2E |
| 40617 | c038341ca9db4d2cffc6d3906371213fcf9b333ffa59bf764f082a5c5002f54 | 0 | FALSE | 0000000a446fb1970365a1f2d880b0ee22ee49cba21977405b689d41e30f718 | 1Bkh5HGfJDJLS2VB1Asnoii3rWoZAZR8DD |
| 40626 | c11f1ab67682ea37dd204682ec813e2773c5a8b7f5e0676a5bbe1e127083fc1d | 0 | FALSE | 000000000d32c6e3d22fd7382de6829bf608d8144f647f365ddeec1358089f49 | 1Kq8ccEyDBVUasiQDZs6PMDK8MN3iRW8pe |
| 40647 | 6240334911a76e08d44079f42713f77aa7c27b4420628c10451b6122708ed48 | 0 | FALSE | 00000002e156fb3f4d024253acc9b04b67d28b039ce653fe4acf8929c865c4 | 1CaY52aUc59WiLHs34ewZpUWRtyGyYJnq |
| 40637 | 044ed2fac6d58fefe2befbab0967b81cd7bf15664fcc29c3b12319b3a403cd4489 | 0 | FALSE | 0000000023f9961e0b6c88519e0c7f2fda6f165aa625b2059710000ee255d3244 | 13qDZN34nMQZFztLnZXrZ724yBNiCc5yuj |
| 40647 | d9a5ce48132414a679042ba21b32b4c7cc35a8f6de76b4e83f14 0d993cc878d8 | 0 | FALSE | 000000005650a4a50fa66dc8d9ee9cf8d54059eb1ab7d1dc089d1d8192d611d79 | 1EMt4KbDx3BiDhnmi6vQ7yxX9rVNDKAusS |
| 40648 | 17ed15d77d2a6420d089e74edb898166015b0a08c1e25e63f4c4640d997e154b9 | 0 | FALSE | 00000000056cfc4bc5e2c01c406119810814f9d63e3393047bbe7c5aebbf3921 | 18wzskyzuUEV70KCa5VN8BWAAup4uwo7eVJ |
| 40653 | 44080a81352dc7f6226f4ebc1a9dcd57cd17f0fd4715d3eda7347ed315e6fd90 | 0 | FALSE | 0000000004038be97dbc83e331efc2cc11115dfb80475c4893e260c88938579e9 | 1C2pGoHVH2HPLARsZnYknDHQJpRQbB95qt |
| 40655 | 03c53ad498e12affc8549db5c11f141da58f274eb0e473ee0d473cb0e0cb790b939decc33d | 0 | FALSE | 00000000045a28b0d368cfc76fe16bebe9ae6695f9564f97a48ef49718f858e8 | 1JR7eReWVPg77UTp4owc1gP28GqobYC6Y |
| 40666 | 2e15c28c54cb616a49cd58adf76139e1d116b97bec5858b1cdee58c9967b7502 | 0 | FALSE | 000000001342cbfd49fb37ffbb3ac6fb52b97c455d8be1660f42025e8bc11d51 | 1C6dYXrthA8osRhpsArKesbALqHNggT74N |
| 40674 | 198c7e59eee5220f957276829c4c87bd58fc19acc8322ec6931a56f4d9ad1aff | 0 | FALSE | 00000000245d1ea4b599bd14e04f729c7357f9fc4c0dce0eb5bfc12e01ecd5be | 1KD2H8pbPFHq12eaZnTjfWvqUkrQgvWCt4 |
| 40677 | 5df08179cb23b2629e8c9b1f93667408a1b070a44dc501141ae69fa581960db8 | 0 | FALSE | 0000000006c5fd7a3b0f787459455f40bde87a9583c3c0dfdd694fad7d368af | 1HYFNbnkf9WX6rrdzB1SqrMXekMxHibZp |
| 40684 | f6a816d35569b9582faafddf0b6c4724510e75e3d706113976aaf1e5e58d99d | 0 | FALSE | 0000000005e331598e12c8b85841759b1dba71bf648ac89fbbb643c660822bf8 | 1BZHVp9fk2jh9Lnmks RdKHUfDokd7jDm2e |
| 40685 | 288b69a810fc8561382b03cd1fcdf09fa469a8472e0e29cf37dc4500d28a644e | 0 | FALSE | 000000000441229d51a9eda2639f841337edc625112c38262882888c9ff51cb59946 | 17oc72jzNK6h8uBfCw6DXQDdNiLfUFsKnA |
| 40686 | 9dff065f675bcc5bf137ea0147d31af4d7fc9aa9991781e24bf26d03e36e0585 | 0 | FALSE | 0000000014b2ad689c2b58a36200c524079cb7601430fc7c3ec0c1c25c92685 | 1FpScAa2FtrhjRcLsZyBZJfREzgDNGGKB2 |
| 40690 | ecf550070be5556aa4f4ef7e9983d8198470dd232bfaa9148186c525ca5e9e4d | 0 | FALSE | 000000003c8afeb7dc5ffdafc403dac124fd3b132365abe76d8a5b6a59d73629 | 1f8117 3vqvVJastWArVhNVbHwpuonfRCpc |
| 40693 | 7bc17c35961f24541 7e85a0c808029c3d920411c9744e4b2e3cd3b5c6d3baa6 | 0 | FALSE | 00000000e867a68e3eba37d7195 2d5823b9e7f699b19f7777e5b173f9c2b063 | 14rRDQUjq78vKmv4bcave69b13dXAnQzwM |
| 40694 | ffd46ee7bed85b9e178d1608bd2e92a0b111d60e47030d101e3fe1c3ce8e0451 | 0 | FALSE | 00000001b851c34da49cf4431 3e49226941bdd499373b77a5020b1c5551670e | 17TpsZcraTzXMCi3vFeEPJ5tvk2XkdV5BN |
| 40698 | 52d3c66c3a4b5f0d5948f8fcb6137344b9959fb58db177764321793b8fa8e76b | 0 | FALSE | 0000000520c34943cffa75d6720e3fe5efdf6012e92148f507164b1f560dc61 | 1PBi55WjbdF29M9f52PHtm2R5bFcjgTvBe |
| 40702 | aef53fcd4966d74635140804210c25adae32c50edead119ac79f4fbcf84377f8c36f7f2a67a9a | 0 | FALSE | 0000000056e630cae50edead119ac79f4fbcf84377fbc36f7f2a67a9a | 1BiBVuUUpvdsoyq533dSD2ESWQc3VJW9BJ |
| 40703 | a66a4db72793d3ce7b612c8bbdb5feeeaedb0cc3ee3cc8ed01d0c4fbf4bf68f2 | 0 | FALSE | 000000001d28a807b8bce4fb711d4d7ba31c43a54058833b4a2d3807ed3a96e | 1Byfl4Mv4xAEzYbDeYqUaWHor58hvWSnGt |
| 40716 | cc253479fd573a25c512527f801a52e0794760008a147e37cd5a363f1137bc03b | 0 | FALSE | 00000000407068 1b3a2eab40c76849ef8932fac4ed16b4e5b610a8d9f0458 | 1CrWGZpe3MUBY1X2kTBhc7y4uevx7UYT1c |
| 40717 | 6ec13d70a206d36f3d6f0b3c496ea6fb8cb64fb4947c895bef44865283d1e845 | 0 | FALSE | 000000001c03a240b17c3c0d93879197cec58cf2a2b359da2bfd753cd9286353 | 1MHp8N3T2Ct8DVWffDSWyhQYGfiAN4TvLb |
| 40733 | e3f305c4ec2255289ed807d3a69d5f64d8c1dd83b91d7995f5b33e64eddc6 | 0 | FALSE | 00000000502c18a2bf3efad0a029fe9616eec2cd98417c2fb1cf9e1a6d1a885 | 1D9CfKjsjfWsxj8yy7E55ynFNquEsCKVSK |
| 40734 | 4ff036562b4eed01bf25727c693db2848e923f4e453220abe08c282b4a20f807 | 0 | FALSE | 000000047dd98efe0f9faa9425fa889d7a3de188700 1bb932ed0a08d7b529 | 12fjTR4nR3PJokcoG1wK2HkS2StrwtWTm |
| 40738 | ec57fc125422d7586c896bece6ee30ea92e307d5fdc638f9b8748334a770bddb | 0 | FALSE | 0000000012f4924b2286611f4d6a714f84f358965034c6867d2f63d70aafba1 | 1Mf657LGiasvEDa3x53bwyjm3HviaPuBvC |
| 40741 | 287c8f76829c3e986b509ab41c0a9711 4f6523 32fcabfa92bf6b7b57dbef818d | 0 | FALSE | 000000001f91f091539c45ae30aba4c030d045c291c329a7ffc85791ce16a67 | 18BpGt3ampMLR1Ek1zqzdfSpUGQpN9fHdJ |
| 40744 | 689b4dd7dcd96309421c467a32d1c98bed16696b752068b675ae1b946b1daa01 | 0 | FALSE | 000000003ffb1b0186a3cb290bf2d51a8d181ffbde8de334e8e7e5cec99c614 | 1GM8FNqunTMveF8qVQEtmTd9i8G9N2AvAa |
| 40754 | c607c769260b6fb7563add9ab1817a32094a76d872bc8df7cc1cfcb300187060 | 0 | FALSE | 00000000050e448f2736805cbc0dfd518b36b553bc3c41026b5ae9cde55e48d6e | 1Lc9Cv5spQYLrSawdpwwfBBVXPq9qefJsU |
| 40767 | 9bec157a7c5ccbc17ff8751a281b3c8be963607 0fc61bddf26822f0e2be04258 | 0 | FALSE | 000000025804316c62277a27a7f82bd274abc9e974f74e900469fd551cef22f | 17ttbonM2zcpNEjf625k4wPYyepmfALqEq |
| 40767 | 450ea27b564428caef4cc3c3c6f19236ae67430cd16cbf055ad5565dfa92b11d | 0 | FALSE | 00000003517600577876cbb37927ac13f31f8299a5477b8e91ea1a0da80c6bac | 1KA4btcTmEesCTA6gJ5T8UjPyqZuZJrJkK |
| 40768 | ddef7b340d5ed3fa7091018ede669f3a9b495b88daa331e4022c5134cf8dab59 | 0 | FALSE | 0000000188c1e39471ae2037408909948d5ace666eeadd653303bd6aec3b1 | 1Lzgch43uUGCw8ZLucvXmVdNu7SuzqwhX |
| 40770 | 8195305f3de8ca3ee9d6430fbb98b76057f8042daf37126c6335341966db5c2a6 | 0 | FALSE | 0000000002ba9ebf768279776579598a37ff8e96a1d200a54e0a0a6a111147a6d | 1HW8FBNPknP3HXuoWpv5b7Zo7oPMUiooyZ |
| 40778 | 6878a642123cda4ba9253c6deea2ccd17b0a39ba3caf495ecd1d423ae2b14cf23e | 0 | FALSE | 00000003343558838ed5f371113366f3808e98d1b83de37cc6dd9a1e62a9957 | 1NzMLbMkmPbFFCf3zNT4Q5cqsj12vEWaDi |
| 40781 | baa493bc7feb82a476c16b1bda28341f7b740695b010d3a40612345abc4c90ee | 0 | FALSE | 000000033fe13c269ac3d1eca642d86bde74502577083199164498813f96532 | 1PR4xYde9pCqt2es4ZXpoVvsXSfvYErRY |
| 40783 | 2ab3d25d6ea5798d0c841c3e895a007ef65220104e6aa0b51121f19acf395fb8 | 0 | FALSE | 000000004b94e76851c2cf43eb8d2796c3bd1f9ee85db9fcb66d7ab15ba76fba | 1PQ4C7EFumJmFyKxySPnHoCVqXMJiPVVCR |
| 40796 | f24ab201456a30c99b77e2f445678d8b8039f3283563064634b7c112687aa57 | 0 | FALSE | 000000030798357368c3784df557496d53f8b6488d39b1701389e1b88e3ae2417c | 1DMLSRSars1WgjCeE8z8diiH1Mx7uFq1 |
| 40797 | 7ab361114598d72857947e721b767fe8e6f0fab577fae54727 5d6e14a7608a03 | 0 | FALSE | 000000000dfee9648865909294ea925bac4b2e3f926e3fa9c73474be555ecb65 | 1LoApcWm5SQy9i8Jnaqg7W1VMfQqwi4Ed |
| 40808 | 6c76f91fcac1e3de3aed28b306b5893635619cf491fc589a372bdd660677420 | 0 | FALSE | 0000000067160906 7e82b19eeb19c55d64044c8fa3b3aebf99db2ed98eee114 | 1KmeY1bR98rFzE5HHdsiqYqmeYA6BBnseC |
| 40811 | 43ee673522678ea1de552b58c06928aab253016cc116 2d73e3ae11443fffc97c6 | 0 | FALSE | 0000000e05d6650e58af0f9468c0975011087fcaa40ccd9c491425d9c20e88 | 1NyenNDKPjVmew7jkvJM7zXnWJfiANuSgX |
| 40815 | 9aada3b25d2ab1b103d22313da85658e7100f6a056207d6d5456357afadd11085 | 0 | FALSE | 000000003f02f6dc97b5ce1f2393b13a840b28a290965 4baaa57d28f005df019 | 1NCHSNpQUQf5Vh66pra1Pe5e22MvtSByHN |
| 40821 | 3080d26576d5eebd4343a9fe33b15450b84f0b827af95049996867aba0510c46 | 0 | FALSE | 00000004a570b1842c52dc8a5b862409 7bbdba5edaa31a87ad57535cd5b46c2 | 17RXSAH3UrnChB1gP2asWbz6TfmXscCddQ |
| 40831 | d466780cf91aa84895a125bb4c0be648bd87ef9b5643a57706d05dd261ca6db | 0 | FALSE | 00000000049b75b229484abcdce682d8e9b7d5a9cbce34e9ed9e706ce887c76 | 1DQ565r1BaKPgbYUPKENcNNW11wuoduUA8 |
| 40837 | 36b41f538424385c1c89725dcf2214dbcb246ee9bf9b17e49d13ce5bc47ab4f3b | 0 | FALSE | 000000055fb6e6a4730575b4510429cc6483dba84bca796f2f49772887447558 | 1BAogtgwXaqnCxwGWeRHcYqqYAWDXSQaPP |
| 40848 | ff7487456e9c0d4c3f6d08446204 2ed748be086117cad766194443bbcba9fb0 | 0 | FALSE | 00000002656af339c73cea311499037bc13fca6cb14af34398d148d4981f0e48 | 16LgrKWKvvNUMUz8cm6BbNqXzUEyod6nbn |
| 40848 | d50fe6b0bdec3a0ece7460b97b5db7f43d9a48070d36c0b1f8336afe7e461acc | 0 | FALSE | 000000001b6947862 4acdc262de938b7f38b614632340597921 0b182cd2de06 | 1DZDkMK9rra8cDjE4T4bjQhWFrqLyrAE5b |
| 40852 | b1f67e1c47f1716f7b6cf151f2b4682020449688922dec72d81436d1714d3d48 | 0 | FALSE | 0000000274929efa5018c3927557 2e46c39245aa8dc96d2d88 7145a9c9827048 | 1D7scgmr8qGkR65xsLR8wz8PP3an5a7vFn |
| 40855 | eaf9c7adda52a39450 9aaf9a4a785426ebbec850004cab0a515167e67a0d48c | 0 | FALSE | 000000013d3379bd84f47473d9e87abc0825035824f841cf e6d9127f6a | 1Ff7syik2tYUwpa7Mt9DtV81enTxabaXrZ |
| 40863 | e704970176e79228eb6fe448c23a045eb6808404547f74c812bc966e734a7106 | 0 | FALSE | 0000000b fb8b18e3816e76dbdba580687f25c29ce4237b2b765ee3b767 8236 | 1BxGQGDjnXo3vPS4r5pyjJZw3R65MKY9RU |
| 40873 | c1fb1cf82acda9073def89d99f26f289429b6661ca5dd485448468bb2653b22cbd | 0 | FALSE | 00000000022c1d45eb7ad295fbad8008cb3b82914b5f606d726ce8b49da5be4c8 | 12fCEIk43iLE3RY4FYtqqWbf4CUXcp4YfC |
| 40887 | 2b19b592bc888fbb0143ca527a2cc2352afbc7a0f0f389b22de6c781b456247 | 0 | FALSE | 0000000004e311ed29bc3bf600c64463e2ab34f2c1d7ec1ac709d9e46351a34dc | 19yziqzNU635aHXUNUp5U8gK88c8kTKnew681c |
| 40902 | 47760428aa52692d1cf38468cd5eb4608a908b97b91a372c28a9eceadf0803c | 0 | FALSE | 00000028814360898d620e735c0109a039ab10b59bc84afc3d1bccea0c4483d | 1GZ7AD5eHPUDpLqxi7Y3yNpVgLhAXQXa |
| 40909 | 70b020e396fc81bfedba4a796a69c5e6c6bdf2031207124 2ecd3d3a096580eaa | 0 | FALSE | 0000000b624e1dc303687c35366d3d47b5a3187c8f6386958ff0377f6cf70c | 1PwLKYVYrTXNGQY4iHRYp5hZZUFzje6ke |
| 40911 | b0526007bf1cb9991d071810f5ec74a3047c4cabd485c577de03d5c666f3b4 | 0 | FALSE | 0000000420ab2fc2333e456cdafe3c0889d873fb346b50c9255acb4cb2f16f11b | 14AChY3AaeS4n8ywTs2HXZeKRDG31hiGM |
| 40915 | 5346dd6f04cb033a4dcb2bbe56e7ae8f5eeba4bfe8426d4c731f1cd77af9f6b7 | 0 | FALSE | 0000000003a3baab20a220fceee279ce50aa7f8987e42539a30a1180047 | 1KEnscQZaFNhnn7dBDU72oiwiwmU5ywWY |
| 40921 | 13b3126088a2012d188d05fe09e921c652bfd7844e05c3c71da1a470a5bec1aa01d | 0 | FALSE | 00000001d62c5dfdb7d9f4851f9d8b178fe1069120fc7771e9d4c98e72d148d98 | 1721CWBFk8G1rk8ASNbhhTXY4qS267GreR |
| 40924 | b9c58a5337292ffae02bb5a5d251e438e539e218ddf7937e2f74e8165f272bf3 | 0 | FALSE | 0000000004b537b09e67672e9cfe93b5b7894a92256fb41be8eeb1e3af0f42466 | 1Chna1Du6qnqbt4iXiVsQjaC8Pzvsvyu4w |

| | | | | |
|---|---|---|---|---|
| 40927 | 429a9b420a9c70cf5087cf3c5404e53fd7d7d8cf623b357a4b481d7fb0cef653 | 0 | FALSE | 0000000334ead549cbe8ed7e37e1f5857b6a29f997f6aa9c766de21c2dfb2c7 | 18MmVL6ypYyFu5xU47w7BJgLn9ryRNvdzZ |
| 40932 | 039e22a173d683d74dd6503b6627f349298e7fbb8a10b68006ad815b2373cd16 | 0 | FALSE | 000000005f63f95f405dddb34f286fc511b5024be490c72a2d86c8af95bb9300 | 1J53eNh2vFu99ibPYW4bK7HGix15mahGr7 |
| 40938 | 3c3726fa2fc95b78b2446aae0adaabf2ba4bcdaf218e7760107fc5e6e156f685 | 0 | FALSE | 0000000286ed84e554eea3eac6897d84736ac52003a3439bfe46ddf17bbe79 | 1EPdxKvxtKMbr81jDv8Tv8GPFzkFNZP3Tu |
| 40939 | 2b71e8224c2374c2eddab7dbbd34988ad34804b8b1583235c1909c8075daf0ec | 0 | FALSE | 0000000054ef4ddd224843dece6e76661bbd7259eb31c5280538e8c99eac33db | 1NGMX2zPtbTLTuG955Aj9qK1KDy45tByCm |
| 40940 | 08fbdc684e0747a23932e8c56df1743cfd350c61b2699c2c60e4c4e202407a2c | 0 | FALSE | 0000000002d182e72eb2384284c25a9a832363b91f959041fe897d14944f702c | 1SpKcowXqnePf3q56QPh8cIeYrrESbDM5J |
| 40948 | ece445c8dc8ae2efef5a3d539252a46a1c1da9518764431d3811341882af6dcf25 | 0 | FALSE | 000000000565daccf0d02cc2fca92ba27c200a34d11772e107094b15a53766a | 16CYdQYedNA1fHnUNDKZLnrkEvm4CKoJcB |
| 40956 | 803c661a3ee175b8e6f3ed0f624981227b4161339fd215a8861b40430a4398ea | 0 | FALSE | 00000000038c3198e6e8a37a84892b7d0b1ae667066632b477878a3b3fa436bd | 13py1aTNCT2u95N7uXtT45NSbbt172aA2D |
| 40957 | cf8f2e29937b5d2e28fbe1281663161324704ea7913e5daa3bdcefd79ea4c32 | 0 | FALSE | 00000000f4353ddf5e901630bdd245143a295008aa71b601539cb888d647417 | 13whdNLsoaYsQ8MBLFuCMFHpjRFNMycSAw |
| 40961 | 785aaa3ae0147861bf4266f61da6b9179c573f640c30d5c900a4ae65fd6ab617 | 0 | FALSE | 0000000058cb63b9af2119d2322ab50b8274a0cb000b0a12c4e63478bc37b50 | 1CTzwmFejuFC3ktQBJgmc9t2srYWcszZaD |
| 40968 | 7d7b320c31ca740525219514a21df1f58678d067de5c2ea9aba3414202b11e4 | 0 | FALSE | 00000000001a08b5d6c05044a4673fff7817a413e9edd9e8eaed374e2413e385a | 1A5CHagVUCKtARNCkEJChNE9EBdwzxVQdK |
| 40971 | 484acfd6cba30ccac807607d701380c8d746a7b08b8783c938940e66c15eb278 | 0 | FALSE | 000000019ac3c33335f7ef3f0515c4a0d09039a34fa932236da313a2c599dd0 | 1BrwqLTvNPMvinj4F64jP2jVc5r3p26MrN |
| 40976 | fc028c1a2795cfd6d320c76e152a41f0bb9f6da1af931e9caa5f3b6def803230 | 0 | FALSE | 00000005ad33e9a76fd41597b1aa8b0c62835fbac76a4deb4bc2746744398fe | 1K9DRWYB5duMQ5FPpgVq9CR5ge6jRmuMe2 |
| 40986 | ec5de50374f98eea1697deee686a836352e1282895483a8567b9775d384e1640 | 0 | FALSE | 0000000401a6c3aae9194d53ba685e702ef2d3dfc6f5603ce6738e71fae5d22 | 1BA8Lzd9xQjfuTBX9K88LmvTDD22Djkgh |
| 40991 | 4273d840aa66f6621330df2511f17b19b4dca7c0d90b202bf19e79fe3a195fee | 0 | FALSE | 000000007fb6bb58561940851cb956383590fcf1066841e23c7e8d3968dc04983e | 146Zd8GnksliyGvyxDC3683XqnuBReGdKC |
| 40995 | 8f3ea6ccd1f0a5a3d6dbcbc20b7a13aca117f1084f025b211d37dd5f14e0cfc1 | 0 | FALSE | 00000000dc14f61df876d834664a6393f358fc2ce62d007fccabb5ac23b5cd0 | 1AVHD74KaT6dvC3jJXgWLcezbFV1W7JmN |
| 41002 | 398f8d4643f84009814bcbb6f0a0acfff1b2da4ac9b46672678 1caec8e5f2a96 | 0 | FALSE | 0000000002a5065501337a77a37868f0b02665b308f129a74c2a6f08dd69b9c74 | 17G1xVbRC6bZuZovv61V8dYmKeuckn88oS |
| 41010 | 616a9fed51a561c737a12151597b62124c73b483498df4ce3759 7bbf4c17d3deb | 0 | FALSE | 00000000e4d082374ef053902570735192d3a20713b124d5602bd912a66dc | 12mVkrcn7i2bxDxoahA54LcAjJ1Exxh4Shi |
| 41015 | 91f35c5d4411508e5f7430a8a34a34173ccfa4494545a22459ab7177f6626de98 | 0 | FALSE | 0000000002af498f092b8db082a1e75da1aaa469221861c36828f63a1d4877d7f | 17yb1r7be51zkYQZ2Z4HXBmbehRThejizd |
| 41022 | ea1dcd3147a7366e179e326c79e0ff1c1a8c82ea8732a306f66b676a51c272dc | 0 | FALSE | 000000048f0aaa13886f1456f8b499e0c53b14e7ef3226a657dbc764c01f31b | 135zkaYhVSk1KeeXfWNTM4VpQ2mL4ZHnU |
| 41027 | 3ed19f7349a864db166defeec6820193f477ef8c36e8c84b6fae59b6 329753aa56ce39a1 | 0 | FALSE | 000000046b8ab27eaa3bcf75b7f8386c819b4adb330990193bc15c378f8f03 | 1JQy5iZKnkstekvcXXdzJH69ygxHsw4PSD |
| 41028 | d6786b8a0ff361482df70e7d0cc910be0867dddb4c1d33799fbc32c9e89e49b6f | 0 | FALSE | 000000006189872f7d736680d6507c3b18b3e196695b8d5fee7ef27c44c7127 | 13KtTYu6mwgVHU4VvKVHAzPf5CEZ6jri5k |
| 41034 | 96213af894d9b96d5d4a5eeddf49f5a25d29ffb2dc48f7c2bbfc025ee88ee976 | 0 | FALSE | 00000000442169e8fb918788d09d03aa2340d99bede576bbc9a5777093dae1e | 19wWV1MQvweQpaucoKecYgg9tuvcieH4ZD |
| 41047 | d72f217ac0492e38cc7f28d51793d30dd81a2c176f73bc97a196207b881ba0a7 | 0 | FALSE | 0000000003649c6bff1059db8056e8f1c77f750db70c8d64aaf0797ae9a53d73c | 1JxJM81JeAwKJfaijanU45141kWjiw6xnm |
| 41051 | 36523834e52b10b4f25b4e06af6ddf9722c8b5ff0bd366056ce5b3d0280feaa9 | 0 | FALSE | 000000004594a7e5bbad37ed4950497fa21b0fed816619c3c06e86c8d452020 | 1Nv5pq4JCN57moGg21MHQBLAn3XP4hhML |
| 41062 | 74b67c998a6f81b0034d28c7e49a1e7438a6bac83dbf6070bdf60ca5f5d27fd4 | 0 | FALSE | 0000000000377cd5858fcdc0b4151026960debc90ef92c19b159e2c8b22605cc440c | 19u5J5dRhz1Hb77/6scw4s5LMP6GCfuo4e |
| 41066 | 3e4819e9f15459ac363143e0760fb713436956e4132ce2a81e39eb953eae7ec7c | 0 | FALSE | 00000002f7de0bf95dd61b0aa4386770ac7d4786910 1a2b7c4d5982e31ec958a | 1Mi8YQGBbMKfmXUxioAtxVqD7Lttiz8mV |
| 41073 | 354172f428024ab69a8a7c22e1bd2c80fdfee9b453362ec7ca0fafdcbcb6818d | 0 | FALSE | 000000061b67cd85f0385f33ef23d05eca3a7da13a4038adc0e13ad7120ac1 | 1JzhAwGKPBSZEYC8aA26K17pQLpuetoeV5 |
| 41075 | 37bf089753a6e92e85f065846960f78254a7e3043b77ed4 e763a47cf01898 | 0 | FALSE | 00000004cd520d73d7bbae253b1f961bf819c06b649edff94018c80b7b26f31 | 1BY8ry7Gdj3hPfQEm8G86bCvP7SmVsbpLC |
| 41084 | dcf7de86d12de8f767568fa2e7e246d6088cf5e924372556 1a30d9d7ee598625 | 0 | FALSE | 000000031475abe43a3c246f6fd23207dcdac1c5a8a89267786d2e09ddb2a86 | 1N82PvoR6Dw4AymUVUqbXgeRsLhG8UcG5 |
| 41087 | 99c5b959806bc06819f0a25d997eb2bd16598993f4e5651afa44203f212f82aa | 0 | FALSE | 00000000407c515bcca341d436f1f3bd6a17ab62f81278edecd4d9f02314e77e | 1KmTipV2hGodZ7okGWS9ZRN29f4jbzH9Bi |
| 41090 | 6d36cce80fc4a7fb7f0911ca0f241e103fd6aeb8cadec7b122e6ec6095345d4a | 0 | FALSE | 0000000042d408f88e445f679bd0f420bffb831f8103b5c26a5398b3bd8c85 | 1FYsQPjwmEBBN7ESGyJ8caubnt1Q77Tt1 |
| 41092 | 276f5ffb77091ea01ed95bf70faf62b27b811c71078b281195980d5393c887a18 | 0 | FALSE | 00000002e87822b07976e81b9ad5e9d0140a59997714edd96bc547c1dad249c | 1BuGccUoDSQbBMpte4jRvwQCnZVekeffRx |
| 41095 | 7655abb8ef1c41ea6221c324218d0c407be45f464733e161654b4384b897cc | 0 | FALSE | 00000005059795125a764e66681574b6abff992bef3344acac06c19bc0001dc | 1Nmf6DKb9rAFygGoEALmAb3epJEbgdy3 |
| 41096 | f0b5d701df7282263c5c02f32cec9216a48c0c90ee8bb6287767a30abbbca467 | 0 | FALSE | 0000000013a763137878c8148e76a76de95bf41277f34af9cf892cacdb9ff1 | 161ahGsiyLQVweReU7X4YJku4ACeXNZbMD |
| 41098 | d1ef87532953676144835e825ecf1b3cac19dea8e24fd39d5ae1d2152f78ec11 | 0 | FALSE | 0000000054bad3e0f98bad079145751b4e597bc097ef9dd50a03b2bba7fbed8 | 1JVwVGo9fob1SQaiBeuD3yDa2kTOqvEe3E |
| 41104 | d9016e987c999b22ff3e8f99796117689 7e601b8e80d68a134080133c9948bb | 0 | FALSE | 00000000c03d6d9687d86553c20dc6b43ba5666633 1de41e6f9c69fa36243446 | 18dh4pPrhTEthLwHua5s8cB7xyJPerkQpi |
| 41106 | c674b1b6d929699a1c2c6752e56180cf7c8b4dc8c4a7dd0405f728c21a9d2a606 | 0 | FALSE | 00000001d378bc35c409c47d8a07ed7960a493aa67cecc7916958b0bf6fd11e | 14bfe9iTF8CvvEbNeebPaCuMSprEJpd17Q |
| 41110 | 45b9bd62d8f168ceea83a721eabc9edb03736795d6d7411d39a810cb0d906ce1 | 0 | FALSE | 0000000055e02ab8abc9dcc08d6664740429a9ac6800626abd4e172458fbd6f | 1EJckJBauqCAzzMH2R4ryVtBdkZZQiARLp |
| 41116 | 370e9da19603eae783440f92c369353d6858f28c3bb410a8db1af0f20acc2e18 | 0 | FALSE | 000000041659ec7c27cd9fc17faeeb9bf7bd221a9f0bbd15e6373504997ccd | 15ZG9fv3XfUNJzsfoVGgEExVhTVdGB8YkP |
| 41123 | 51d44d68a895f947cf23dfb8db128bf4c5c8efd1cb6f26ea095f950397b1ac3e | 0 | FALSE | 00000002a502e58031a852110e29a4ca7174032d9a75fd355392fbf5b6085ff | 1J38WqvNpf4BNpGYXWqL45qhCvD39Di9aA |
| 41126 | c580973f15109deb5f75965925985744d72cf1a5dda0fcd82c42ba3e80717448 | 0 | FALSE | 000000067c5a7976f1ca502443007a4b73f51510a74ef925b9f1059fd547e1 | 1Q4oQXsckkke8CcZUYrfnqCPFjU79LTvZf |
| 41128 | 83ddbe276ead63236e79951a3e945eab66d9edcdf8053e840e3322e5751869b4 | 0 | FALSE | 000000043114d7a84d2883fbcf66e8e05a0ab3e74666c6b35cb74e097d8072 | 1DTkFXhMUGqDm7BBiRcpH3HQkGGiMGvTz1 |
| 41131 | ae9a6333eb778f94589d93345f6ad0f78473347332da90b5add568b5a9e75ee63f1 | 0 | FALSE | 0000000002d40a1b105f3d009e4bf883ab3728884e59442fbe6e3a665a8b401 | 19PvavdPQ39HFAwQco6HYU6Rnm7SvhPrd |
| 41138 | 250c1fcb8e99e310795e26fe45556023941a5e72489edc7dc22bb64a03321b33 | 0 | FALSE | 00000001fbcb653d655b416515dc3315616 5e070fe8e3d42efa7abf5861aa0 | 1gp7USPhJyytE9YusD5P3ZvcazEwQwW9s6 |
| 41148 | cc5161bdce192d008569d83085316ed26b5480562f72b0ed5bdf0345e4cba9a6 | 0 | FALSE | 0000001969c6b243c38140e0cb2c2a5139c0b79fedee244200fd2eda05ef9e123 | 1NLNz8EX1ckSYwEbC1KGk6opciGK91M3T |
| 41159 | 47850621e281b85a6209625685306b385 3ec29500b6a4d0725a54339167bd77 | 0 | FALSE | 0000000558e80d4c44412b6cd1a9288ca9ce2d7ae27dc5e73e9f5191bc499 | 1HkCvYsTUf6W7VnUe41FU71DwgJw5EWyti |
| 41162 | 0c0e53f5dd28d92524ab334732a1965b36adbc5501e098a7c249a5e9f04590e6795f6d | 0 | FALSE | 0000001f74a6caba496cf880ae4c5bc0aefbac79a839574054893b719c73a5 | 121nLtfZb3DgGwNHpFwzj6hRajmemzRUkU |
| 41168 | 78a487a561040a7ba6cd0036828a5c0a5ebc8f6a20c965d8c4f5023b8feded79 | 0 | FALSE | 00000000950ebddc104288c08b72b4e28ecd931e1ce69fb93b59cea2048 | 163drhLmHW9L5aa52PxZRW3JyMHRYN7wAD |
| 41178 | 69c86fc4d0dd5cdf6d61bf98c35d4e94bf2dd2d57daec9fc9ae178404d9bdb8de | 0 | FALSE | 00000000496e14599bff0a3375c03331e00540947c49ee71a98403cf67d9ecc | 18c6xCaj6cymRaA1wdq3uVCjG8dw58Bsu6 |
| 41184 | fbc86a67fd16f0fcf9e50c6406e99eb0b8f109eeb56fb15b3efbfb41b375d21 | 0 | FALSE | 000000001d2cca7d88a5febe8bbb3783203c4c781edcd4b6f331cac63216a2 | 12AxjX4tpd4kbW8hdXkpW2f1AsrtfivFPQ |
| 41189 | 5df21c4e49ac902f9a905ef4192b1ddf7b0a09cb479142e8f9d330a418d4cbc1 | 0 | FALSE | 0000003f1232f3546fedb7a51b0c198320975d9d48f1b136342061b778fb0f | 1JZV3fAV4tbSMkfEBAgF5iVWh1oKnLnTT |
| 41190 | 5e02f015adf68f42322de42b783f7798ee264a55217433ac9925d79a9d51b9 | 0 | FALSE | 000000001ecb17a0e2c43151143214f1725f731a2fe57b1d7cd822e7ca1f6c73 | 1AgjGDu1h2ecWyTkYvF796xEAysdQtpX9v |
| 41198 | 35193cae8b4bcc289266e8293387a0d239b5d3c94197562bdcf883cb7a4520f | 0 | FALSE | 000000001eb17a0e2c43151143214f1725f731a2fe57b1d7cd822e7ca1f6c73 | 18UBbVb6MRAPpoA73qqX9c8ouGZ1HeLoD2 |
| 41200 | 72d949f1b9f8c6f394728ff60107ed18f51d339bc3cda27ac8b27813fad59f32 | 0 | FALSE | 0000000303056c2934e91f6c6a08334368ebe506306689bd7ac08b81cf3a35 | 16P3a9biBh6v4KFzLzdY99F5pKpD4SCi6k |
| 41205 | f5366aa18854290d35206aaa47bae9a61822e812b1d22f1d12799953d84aa23e7dd82495a53ed | 0 | FALSE | 00000000050f52b8cbe82ccb52857492a64d2a816be0404e4bca1da617417 | 1Ny21w2aCmdGLDuzyAa2g3Hqyx58EQeix |
| 41208 | 7d6713ce8293279cded2772a7e62aac49e2cc5c5a99d05edcc843b716b58a680 | 0 | FALSE | 0000000654252e1e16212194ef7ffe82fd74522ca929a5fd2d677131e29cd33e1 | 1Ko6TT6dYCaDZRDpY51kJMPS3ViPAfVw7B6 |

| | | | | | |
|---|---|---|---|---|---|
| 41213 | 72edca92f2d36a5b460230cd6b6fb0a7572b106cd5cd1e520513d48ed4f2f75f | 0 | FALSE | 000000028b7e035fc563ecf09956a0d5e7df703557233b1b13fe737cfc6f54b | 1HBHbj4nr94pKLMQDHckn3LvP4uKa8SLj6 |
| 41215 | a4a15fed248b9aa3b8874d728cb75e15b8fd8e627d02c25ea9b0221b19835ce8 | 0 | FALSE | 00000005522d611acaacd59edcfa492a794b420f41101582b384a28fb48d2ad0 | 1LoD8Eh8zyjSi3fXFD8TXGQf57Vuj7yFB9 |
| 41223 | 65adbd4434c38cfa727b34c880b64b4c0462b4c5bc5bbe822e4e799f7fcd2b0e | 0 | FALSE | 0000000000e588c3e5f19a26df6b7d4e72790aad95dd120e4241f37c71156bfe | 1L2iqL6d78aXoUoAHhTvZ5k8hcRcmrvLwm |
| 41233 | bd9b38a3d9762d742f65b1395afe960ca3f88057d40a90dbcd7d545f30d38072 | 0 | FALSE | 0000000307f122f51911f3e4e9114c1e1e56dca7b4c8c9823bba4485901efd | 1syacuZhpyjdHroFH9pNTF7ymCWHw1ywA |
| 41240 | b1b3361f83f26e68f87dbba74e7dcd297ed61c52842e85cb45388b2aed4ecf54 | 0 | FALSE | 000000002a9f94fa6c3927bf7d7e9e6cfe4fc643fead439452ac54691 8d00f7e | 1MWuEqruc8ZD3fzdGBzS3WMWmXGwom9bPr |
| 41242 | de2c4616 3b516 29cf6cb29eb7e42b7d3ac9b35e6787 7e7fee c3478c4812c7e649 | 0 | FALSE | 000000063bee0a7781936c22a7 53866a8985 4be9dd82e629d8088dbb6d2ad42 | 1bRQN99A9b7oQzZmqGYutZaKra21r36ve |
| 41250 | a7c3f3f5dae1dcf52f2fd98311a8eac28eee4773666 7e94a66702d2eeb df866b39 | 0 | FALSE | 0000000077430b0b366600059b7275c4847ddf10963 2df3 21eadb13f4f238c19 | 1KnyGKKnZ6wgDea2v7QCWUKpptSsQPBuWa |
| 41252 | a09a8190e6365fb07bbbc785 4075b640955c1f7830f27100a4fcdb7f4 6b514a4 | 0 | FALSE | 000000023e1c39178ec2daa57002688 3f3840c8f34f52231233592 15ebb8dbe | 1MgpwXauGUeYRdyxRyccjgjyXpLapQBi9XW |
| 41259 | 60e9 6ad50523ddaa3fb80fdd199c8aca624af16ea3d61f8a5a3a160a03784 5f8d | 0 | FALSE | 00000006434dbe4219ab8064 4d0f2217d82100963015c5 ac924672366 2e2942 | 16z22Tputezac13VSb3NU1g1kr4fCrmsQQ |
| 41263 | ee8571fbe9c41237b721b5 a637eb3c762d7639551dabd961c6d83241680ba9d5 | 0 | FALSE | 0000000057 80cc56d46cd58 0803ec6f56b33dc0402b8523202bd8682e3c3ae1 | 1AEQKAViMdQUALqJBIMkgw8notqNGZhqX5 |
| 41272 | 1de541c5795cb40b5ce3e0ec93de4466c8cd1efff33cedce35f9c167637192498 | 0 | FALSE | 0000000030 98f5476622fc5970c33509794c98010c7753f1be62a704269c7d01 | 18HZazJ1LDKkB67q9NhzvQpCnfYrtVbNkd |
| 41279 | d745b5c6e65572a85e5b1ab0c3d4095837c75dd137ce040e0a898e5df0876a63 | 0 | FALSE | 000000011227bf99cf49deeeb76da0218fda61533e40441b65a392411df538a | 1917PP242JzgVPPNsWzkMdukt8hQb3kHH |
| 41293 | 40a4795c50be9cf2676e9750277fec136661294d49a71c0a46a73c114c5e8cf7e | 0 | FALSE | 000000064a09e52569c2a014310199993f161f106bcb9b9830423a9b845ecc1 | 1AoZfrBZu87DenqevEnD2yKPvGTDrcEqv9 |
| 41294 | 1602416c4db2c959efdd754db86b0ba529173ab843fc4d84a5d3b87bc2a2fa8e | 0 | FALSE | 00000002c59bea2cdeb3d2f55177e7d9d8a8dfcd25ce168ac1885ea3d59ea2e | 1EdwKSNPiB8sF7z51cEg3lakgjqtiBvWV9 |
| 41300 | faf40b1251783632203ddf81b75189aa09c81773ec63011158e809e514b5b19 | 0 | FALSE | 000000003afbfc011543fea7f2189441f3b9055564aaf29e205a4429b5acbcdc | 1Ld78SHguCzLxRQS9ZFxjBvi5k3ffqpjBa |
| 41307 | 2b31544e1b8455962e911a3f648877d652233cb1dab8c46dda98b9951 4f0cf228 | 0 | FALSE | 00000001285cb586fe9e4c2af6fcd9b1a5336127f8441b0179cdfcb9b1b309 | 18uWWwSaDcTQNE1NZC8Y3cgerKqTWPWuTH |
| 41308 | 15468aadbbe04c764d23f55ab507559f20a74558404 2c8c48474582f8c2395441d | 0 | FALSE | 000000061e1c8b0ae59c6a01cf74d45ac70d79d2b77b8a3702dd81048f6720d | 1QSzHh1ziCbCBmn1Jm1T7p9gnXCThUF17t |
| 41319 | 88d09d6597 9c920625c881271 8f3d0b23de1cf5d77cc03b120488 16bb15fcd4b4 | 0 | FALSE | 000000044920f69ddbd0873308 538b8281 314509aa9a231f50db14e52534c52d | 17tAPFCqwkzppntcpMv9o9AqjkWHiA3wp9 |
| 41323 | 38987767195a548d4f0c221b85ae213d07025126e89a4756f7d8a274119b444d | 0 | FALSE | 000000026b4bd2d0ea640cdf290d886ca21025ddd1f07c9ed506e0da3e64a9 | 16EnrTNAbmWYyKxuam6eLmpkexJ6g6K2FN |
| 41327 | 0a8f7548442a2783319cef07fda1b73a90a998e0eed9e49443a6413042ee7a36 | 0 | FALSE | 000000006a0f8f914199936b385b6135167107dcc30a37e3c9a4e1de9154e7 | 113H3tE2FJV4zAFyY2LTobuaARrmpAt2jV |
| 41329 | 1c267802d8f159151abccc1b25a592963e81b0dc4ca57d7df20fdf30d3f9bc6f | 0 | FALSE | 0000000034281708883a3f8b5e33d65ca1c584d4c7177f7f372f36996fc3d63 | 12WQCZv5VYdU9W91JRt5t5knesavaPmThm |
| 41330 | 6a45af867657fbff795138da801d25ede95bb18aa6770fcc005342e5718cda60 | 0 | FALSE | 000000015 22cb783c69d8ac32fe463fd4f93184ee7b6a962433104e2ea862e6 | 1NXkmFe2jSqvc3cir89Wxro6wwyDQQb5FZ |
| 41334 | 458e248bf3b6a36ffe298294634442 0b754e170a4789a19f185c662f8fdd93be | 0 | FALSE | 0000000f3cf075b4a1f7c07a84c48376f6192ad141038 f4d36928d8dbf22 | 17WDeNuBqkmy8MGgS7qHd1sGMa6vsWGmPt |
| 41338 | 2f7706f2024c0d4fb586c73515513e1bc11d7365e1921c15854d9d04d99dc502 | 0 | FALSE | 000000003b622fd93d15d5e241f4499bb88780349736971f68dc574dc20b0fc4 | 18Kzm5KQdH62azSpXpoTwXR8bFvtRA27Sb |
| 41341 | 05245baafd5881190845f96900a534d1039c43c493b6f9adad72f00d67bf1ee4 | 0 | FALSE | 000000002e3295778c98671d4f6cefc3c2d665be9ba7a6ca5b6713cebf56a14 | 1NSthrKQyRb2GJXGcSop16D3Gzt2wDotfg |
| 41349 | f414dee5414f34cb3e92812a74cb275012b2684119cd7722b6f422e0b5800b3b | 0 | FALSE | 000000005d5706ccd9eb5046fadeceed0a30a7f0a67e82f81635d2e324dd8139 | 13vF9oRtVFwAswtJb1D6YBw9Y6L447a8Le |
| 41336 | e39fd0682c8679f8f17763dc9e7aab22f3e183c711eb47d3327166610652d272 | 0 | FALSE | 00000002d3ff2184ed38f7761b7d1b305718cf9a54488190 1bcf2ba8e89429 | 1LnzqBexJ7TDiRYP9EHqbvWXTDdRkvStXN |
| 41366 | 38f8d3f04b85a88b50a2b1e042c9dd534d07336c2109c90e6d0e128541050a04 | 0 | FALSE | 00000002aa92e478a6cc6bfa8b432bb4d1415c4133ef7c8fcec18fbdcc1e6f7f | 185aH8XnqGi9GxUEHo9BUus2AvR1iPu4Et2 |
| 41370 | a7657d43cd06c24f3ff02c982359c2e77f6594c148faf2eba743c73806b0e197d | 0 | FALSE | 00000000e914cd471c691a583eec23c3be711d8746649374469645a8db1e3 | 15UJsARwCcYv6PUCocHceyIfuVUnmBx9T |
| 41397 | 9ce6fa41fd411340 55b85aa424afa2b2b749b52dd258043edb8bb4e10654ed1a476 | 0 | FALSE | 000000025ade92ee54b42dcde27bec96fe57c97b18428283b237f70fac75d88 | 1HXMADcGHggjqXu4vqopxS4sy3MKYUCmZ1 |
| 41389 | 6e83706662 5de65 03e0cad296c22c59b044f2f89442 0a463dc64bff069ccec67 | 0 | FALSE | 000000010 11f6ca8d85e4e19a81 5831e7b48db24f8e99fcb31de14bdd4e0636 | 1EEq7aWmPosfPxwfn9AJtV8Bkd2SBXgJUc |
| 41400 | 951f40684fac9267b594b5074ddc1c3a3a8665 47 28d9c7a165b73dd0d3c0dd3d | 0 | FALSE | 000000145f99de0af55c9fe81556f6adf986954fb7fd752b4433a71c50c09 | 164WyCJoEucVGZpD2oyzdxNiXS3NJBpq87 |
| 41409 | fd69f5a6c3f53a21fc9b8652c2757c472775d2a52ed8d055d13b0f1436c78bdc | 0 | FALSE | 000000002 75b0f93af631c6a142e1c911049618234a8882b78034a3515b64721 | 162zpFkgVXRD7nniwcACERj57rcu7pKHht |
| 41411 | 965bf1478bd2 3535b9b1a4ab2ea5b6603ec871c9bfff75ddc436e3a30e2eeb11 | 0 | FALSE | 000000 6542bf67b0b6185ad4af7ec85a3c5b6a5d656bbd99f09896c15be1bd | 1GLFJ7itgUHR16E3v2PGz5MqcoASY2nDkC |
| 41415 | 9e12b31525af99249eaf703e4ba6d590b37dbcabdd0d31672daa95ac6f3af9a0 | 0 | FALSE | 00000004 2ad0acda17a677d1aa29dc71e4dcd27056d0e134a30d77615388bc2 | 1pau3aBPEtWtvW6LtKHsXx8wg5LDYsduH |
| 41417 | ebdd50fa932dedf26bc9949709ea05940ec1dbdb947e45dfc180311d5e8abca | 0 | FALSE | 00000004ee9430dba5bcb722168ff2b02d5ddad57aa09c46178fa6b05d013 | 16sEKKyz2LuntAiw9eYC2GV5b8waUFeELd |
| 41423 | 895f6f4e21d1c11a1efdff28535 6e79910bc6f953600e547d88dd8cdac00fb83bb3 | 0 | FALSE | 00000000f7f67aba647a68acea0c8448d2a0430ca844297d636ad35b669ed12 | 1Q2yp4QpX2FKNzsSU4mjkMdyCBNE1unLV2 |
| 41440 | 331aea324b23e18c17a012e8d18a8272d58b23f2a71cf8a90650aa3b4c5926cc | 0 | FALSE | 15B4NZNtpNF52UZbPstkyB46SerdWePKVx | 15B4NZNtpNF52UZbPstkyB46SerdWePKVx |
| 41434 | f84e7e5f78e5d0619739929 8c8 57f5079c88 48 51d42aa45be 3e8ac8a825073ca | 0 | FALSE | 0000000211 90a2cc5cf2deb2f03c0275638a7f75f729925eb94d680 37d405 | 1Di8rui6B57UpNmNhoHvqXb5LAtTPC6ZAv |
| 41440 | af904484d9a64a8f6a37c1a8efd345 04d7f752795dc867fc 19a7c816 1ad76cc208a | 0 | FALSE | 00000004 809f48661 68c0f47c619eccb1fe2b808fb7fec9906 96f76ab6e3 9f | 1Dc2XtAbLE2jp1koDEGtL54iCf5qFs1wt |
| 41448 | 620a2b55c1eb93 37720a960cfe3b372a6ce1fa805b887a4 4d118b4a9a4afd201 | 0 | FALSE | 00000003a8f93e357e f404e2c222bf8e2ffd3605729 8c3fa4919e3ab6370363 | 16hitmQyNojh5XepUja3xVyEEH5BcMoE88 |
| 41455 | 62de309ce322e22d51891d4eda2127561f951f036b64a66941c61fd1dbf62538 | 0 | FALSE | 00000006f0f93ec3ec203272b230f8af007acf8e78b4cbb652445781743a8e7 | 18T1ezNT5YhxidDKbkLizGZaMuZVfuT4jT |
| 41478 | 9cb6a83663e37bf4e252b318fc71404e4a1a07114255bde256cc9b807afeb9bb | 0 | FALSE | 00000001bc191cab5595b56bae116cdc6512fb89d20f13ac57312240b601eb | 1DLwzUbpTVcdNgHvV8ABxS2Lg8RDYm78Yb D |
| 41482 | 1542c0c1fb09354bda1f1d4b4686c10cd43e58f2446f54ea3c04e85466598a8e | 0 | FALSE | 000000006 3e39766c4e7bfd53ec63868 2f97bc765efeb71 50350a12b398b0e | 18jxt8p3en1D3NTu161tqbUA9SihHiJMHU |
| 41494 | e7cf1751646bdadedd2cb14bdfe837871297beb6186027a986d628912f00e4b6 | 0 | FALSE | 00000002ff0678224415e1bc70aa26173e2e4b39ef8fcda593dfad49776d120 | 1MATwPnudvEJyBHZwrHnWrQNyK2bPUqdxz |
| 41502 | 8284bad1bfbc12c52d6c62598ec3063f472653f34ed1cfb7d99102d2dda42139 | 0 | FALSE | 00000003113 0c6107b9cd756540d364ebbabc0cdc0678781f803d087b6d0bd8 | 15rCL9r2uzQGhNM1iUYu1N58Vy3StDfXj |
| 41512 | 3ff1a3202839c43b85fb71b2344 6cdc1ee97ca777 8fe 1e2f384c225b5aaebfbd5 | 0 | FALSE | 00000002440 5c29fca99d91256d157563fc7e8fc42 5541 2e0de0f4a5765d96 | 16AxQeXBNzcsZiVXh9GFLAbDeEFEwbTFu5 |
| 41524 | 6ea764fdcd9f278310 39e8de 553b3e23b6754ee498914c2e76368046c33c 3c5 | 0 | FALSE | 000000060b9e5c88e394b62e240c39a883917d33f4fd3f6a36e5cfa944b73ad | 1DSJLoS3amjrz5spFTewr48kwK1VsPEfT |
| 41531 | 72630d4548a7f264 51e30a5807442fa297480883a 468aad111b2201664c43a3c41 | 0 | FALSE | 00000003 5c9f91468 0dff5518 5c43b5c5e78bb56531a1541c62ea05eebc4d75 | 1BtqcVutYQpde7unjRnSXMm4dKW1dT8GSJ |
| 41537 | 286af29613be9f4997c2f31966d0b94d79f22b36e32f39d7ef86e0cc0776ff8e | 0 | FALSE | 00000005c3a0661705fc070d1eceafa5e1a984ce3d7e96fe4735feec4469e | 1KBMALKFCnRNP9Bfe1FVSZPcieSoXuresb |
| 41539 | 4efd330fb8a3a6e6e1a5aec8db852459f1c0242c3c8c1cc86dbbdb1b7ea4d2 | 0 | FALSE | 00000000 2f8df9b8e3ef1f21766a5ce22aca92aecf400b9d545963e12ec803d2 | 1J8Xo3aYhq7Vuk7k5W1Dk4UTvtgRbA8k7i |
| 41542 | b46098e4a921e2ac5be76e8d1a1bcc80c0f94994950c6a383e6e9761 7ed6db7 | 0 | FALSE | 000000075 3440e9b95d8341c50f77f9999da 3a77e8f2552132b24 9f70537a | 13JS5zBKPzEBx19mVhco7nEpgo6BuT1ywZe |
| 41545 | acf44a0ee35f9453 811 0e98c6939d6d3cfbbf 5a62 0af0bee936056d8e65ec0 | 0 | FALSE | 0000000443 487c56 899a1 dd5a6cb37f325ffcc2e912b6eb0787 79d5f3492d2dd | 1BpqPUvvnSCnHXJGdkky5yQNE2PmLpwBMv |
| 41570 | 4ba7ed106fb6b453da494b1851 7443ac6d156dd7a4b80c2cdd55ac9a7625be3f | 0 | FALSE | 000000015aa51ca74edc54df72d2b4d42166bc632884f19f54c1cc3850e12cb | 1GhxGcHYKMd5MaJJy1wwSzbHN9DFPoFH2y |
| 41571 | f868ca915b f83c73e4a9d95c f55882b7db046d744fbabae998975f5e5d023bcd3cc | 0 | FALSE | 0000000322 211 4f6dc5ae9b8d7f8cf11a7d770f3761c04e90985a077ea e65 | 1MDtfKbNkEZ7q1sh9HHsme688mzy7eXn4z |
| 41572 | 2f0f955087b0bd3ed0d6b618839553aec1d59d23aa217cf9c7bf96e8b4a7c07f | 0 | FALSE | 00000002 9e1ca35567c2ea2bd3a028d7cf2e9743748843691f7bbf1ba d6883b | 1MEHNHqT4aMSkqG8BiNegjsDgxJX41revi |
| 41585 | ca34ec6b0930ded17e881cb14331e110265c94aee67d54828d2e6f7fcacfa3c | 0 | FALSE | 00000004 3d81e551331ddd2e41bf45 7 5b8b32f02efa27a6a637f95c94b0bf6 b6 | 17WXbsZEZouc8gyN5x7Jb98yQDYbxvuroz |
| 41590 | 5150e5bdec85ace10e45817f32 5d5d209d66481203e233428d862a5 48db61ec | 0 | FALSE | 00000000ee5193fed34 30a716 5d7fda920a4d 4d6 9b7408a 8498fab08 cbc0 | 1HWXFwm3xQs Ig2KpKEmUNVh8H68xmar3r |

| | | | | | |
|---|---|---|---|---|---|
| 41593 | cbe64d46ce29e25ed32693affd5ac2c69b56a63339e32af187bfa7e5f7bf276f | 0 | FALSE | 0000000230d4eede7cbf8a852ebbc69369e65e4abca89a2dc9a7df6c3b9d6c1 | 13uS7LtDKyFjSWS1Uk7JnvDuu7MSTXiQyU |
| 41607 | d4a269a91ea8b933b6ed6d624a59efee4147c312db743b7713c636af532ca3a4 | 0 | FALSE | 0000000584d2801808c33f324e7b50977caeb6e029a00b9f61cd12a6b28e104 | 1wKAs9Pn19VJW3H83t8Yh9CUN9ZGj7A5W |
| 41614 | 87f7f871d5e0fa8760dfc97df8d9a22da2939697f5162cc8c1b2ba989b16e29e2 | 0 | FALSE | 000000000b71b7cc81d6202fd2202c684192eec5ff75778f867a1de19b6af0b4 | 16hyrMbLLe68qz1MXRgPzD8cnnMVafmF9v |
| 41616 | b2bcbca4b7df2a46a61b29945e66b93d49a11447cdf39c894f3bc02ad36c0113 | 0 | FALSE | 0000000005e7cace1e24d1e639b242c2b9fad4c0839427d67f0767a040f019b2b | 1PdzZBeDbztdWBPPGiGA7XE1QpXpCrzCgm |
| 41621 | a35224923f504c4130db5a1060c2dd5609adf4243a561da8415226ec1a85a1f52 | 0 | FALSE | 00000000020d314312f15663903e1b6097ba6f4ad0889f15f7bbba3944ee8f2233 | 1MbhMRyz4yagU81fzJt8eeusGzRTuEEjCL |
| 41633 | 326a0342285e9cacbb599493be3d20e222f95336d19de284b171754a767e62e | 0 | FALSE | 00000000041aef300c461e4f903623f0a6b006a0bf07a7d63b090cc8a34922638 | 1giPqECCNH57uiSmj4abESv0sb59vqEcs |
| 41641 | 7333266easb9a8e8596481a7db778aa71e006e98d5a2f030c0076110812bf51c5f7 | 0 | FALSE | 00000001a5e71ad4ca72ff6b2a3717e50e975788698476b098b55752e2d1e30 | 1LxLGuuwGCcUi3J6DRiUNTS4ZuVzWYo5fr |
| 41645 | f6a78c1c128ee8de6929c6bdd1ad311b71849fbd231ac0977d3cf8f5369cf0d6 | 0 | FALSE | 00000001a83acbb0221cfe4c4445851947a45fac951bd44f7a3abdd1c22592b7 | 1HmHJPKnpjhiU7VbFYsEHUsSXjBV1EXZ2i |
| 41646 | f5950a17750e8aa4b546c381e64a4e32a414bb7e1d0a9691896142ebe5b51f68 | 0 | FALSE | 0000000061070a01501f6a4282e26c90fc11880947a46bc1c4f2390fabb2384 | 1KhrdMdKBUNYz9rpG6d9YHHz4bC5wkMtK8 |
| 41647 | 67cf9c950855b2225a59fecb59676a3e9f9cdd7d18a6edd78b69d9a82415f06 | 0 | FALSE | 000000013cc9a44b7308c15836c13084f5e0ee6052b0be9c51bce066db3209a | 13VfTxvvBCWuE5eNSJkYxBYNEYbkqnZ9k1 |
| 41648 | 3c340235190e3965d2133f7d30b87881b0324a0a2f431dea4e6307f10f04cf00 | 0 | FALSE | 000000000503557daf5faec86e33856ad45f699a2bdd92895affbe7be92e3c2cfd | 1C1v3puiZ1P5V97nsuoLFEU4k1UG3ZJ6yZ |
| 41652 | 1262170292f5606035036a33b66ba206626e367e634a28055ae842ee9531517cfc7 | 0 | FALSE | 0000000005e258d34b8c1d2bfd635aa81b33d33f289abf10e935e838b8fb3f5b6f | 1GXHzSyKSnan1bbRgcxppbsCG59sF9khhA |
| 41657 | dfb839ffb9820e88f2ce42370b898081269a8ac7c19a46002c4d1407df2956b | 0 | FALSE | 00000000a4ec4b71061b25f45d4aeaa610b4ea10a65ac827ca851a97cfaab86 | 148J8a1aZ8QAjucPYW7NS8wAaYQ8e32Vo3 |
| 41663 | 0e559fd7c045da547bf417349decc9aef4cd261178a7a3b09ad8776abad2f76 | 0 | FALSE | 00000000001d687e4d8fec4d1ccc57edf1102101e7782be78f6e9d89a40c47b12 | 1PtxRTMR4BAKmh7SZsoD3uVsWK4PDS4wvg |
| 41664 | 030e011fa0edc2f536bdbcbab9ae9fc38c6fc36fd44743ed325bfeed17a3746f | 0 | FALSE | 000000004d57c78fc7396565f50c2d81898151df0d6087bacdf14ae8bae0feb8 | 18v2tD21TqrP1QDiuRrdBPNSrpgu5f6Zkg |
| 41676 | ebc5e49014b044a557dc0c21a4c2b21e1fe8f16d0ced3d521d82bb43aeaf7db2 | 0 | FALSE | 000000002fcb6a0c8ad3610daa9b0d0121697aa00c12b0518391d662c31e13e3 | 1ZNxWmuKgva2Au3r6N6EQSwrMzJSqGczmN3 |
| 41698 | d4901f70d3d22e5d45906d7e36a1a5ff6815ae84a737095552c1ec2b79da228e1 | 0 | FALSE | 000000003313b29571d08a61b97e5916960258231ce20644f35455f24fc6f83a4 | 1QDm6SJVPejh2sJLWjs7wbRJwSqfZeyYL4 |
| 41686 | ef01bac825d4d7289473cdd8b894ac043f275d23f29940f9a5e1e1422f84af7 | 0 | FALSE | 0000000005441e5980b8e1f10de97ae9cf66a2ee0d797a7785fd6647efa947b0b | 1D5dM8pGVcX8U2egvzig6pzfqyM9nfmRkB |
| 41688 | 7fbf1f966c982b37bf7e38aec434c495e6fb24f02c4cd4ee5e1e882552af1a1f6 | 0 | FALSE | 00000000056ca49db2ce5853d4f159ca0f367f1c8b7c6953b821b4ae1de25b98 | 175EmNvaLMS3TmQSWibAPiVSWpxiq9726f |
| 41690 | dfbf86f99a6459f12e4af6f29112259b94cdad02915b8b26aa2d001c8c9a09a | 0 | FALSE | 000000058c4bd3311083a1b517617f65806dfdc0e92fffaae1ab71e33dd35c9 | 13AyCkXd3LTnChYJ4B8QCBq7FF58T5VnFC |
| 41693 | f0d9e853ad80bae76bf45eb2241ea3d99f4227e9ad9c1ba0c2e1c01f6e0584b3 | 0 | FALSE | 000000000530065919c1db80b578c879fb52e3a16a43f22b2f3898870573336a5 | 16XcQmP1ywNg9mQo82bf81v82fWbukRaTj |
| 41695 | d9631db36312e296b1441abf9f0edadc660647e813550b0d5abd604fe20241f7 | 0 | FALSE | 00000002c4d0fb1e2a1ab937972d4d991081f0c21a1a96589e0f932877f5e15 | 1DGrip3t12A47bJzcZcrExTtRYbH55sqSF |
| 41702 | ce7fffd49d24b30928ff8c908e37246e608c838d2c5415af43e0855dcd0668c | 0 | FALSE | 00000000abbbbc575d8c2d44ae6cea8c570d72986bd976ddcdc543a8c6efce2 | 1DHZnw91naw1dBXVEy8RiUvNPXpvkbDYJ3 |
| 41708 | 2f6fae72f4d1309ec6d70ef9afa02227ceace66df0b1783ea865695f23c91a59 | 0 | FALSE | 00000006454ea21fe549a7b761ed8fb2b6f0310d491000183ed74095238ffbe | 1ELM1kEfiqPYCjTfJ7r77CmgxGKWmqJ9ex |
| 41712 | 1c3471ac6c2b5840b62b1a2f250475ec168ceee3b21eefa52d36b6f595de8de9 | 0 | FALSE | 0000000036dc56ba8b3ea57b37d3a0efc5bbd4522c38b68cc67dc6057423582 | 1J4BHaTnHEHf9xHrEY12a3jMVGnpBw7po |
| 41715 | b835b915c89a7a15c11dfbc75a3bfe1dec4a134e208cce88a2180384498a99b21 | 0 | FALSE | 00000004186a91d406a262be5f7ced13ef30fd6ae6c0b816ca512f8b7a7cf2 | 1KU5p2EFK7mUQfpL1aiUAEZoe4QkYfirpa |
| 41719 | 6ae0f69d79c9a0d894c86b27596966c28767eec2ff6a7863a5beb4f9145176913 | 0 | FALSE | 00000000034f79b602d0d8bc3484f91445176691cd8a3a2e92ce2a508a00f3238 | 16eYHBB3a7SakfBA6mrd5hf5SrGDnPfg5 |
| 41721 | 072a7706c27fa150a298fc624aed2a0b38bfe67be810041a170cd5621960d872fd | 0 | FALSE | 000000060ed617aee819645e087982a02e1deb26882a7eb4328b85ff27bd6a | 162vfMtNBnee1uUakWE2iSD5UHWAtrKM1J |
| 41728 | e8d1309474d6d3d6d96f127d76392f99fc4f0680d7c9c89344abd8832e87ce3216 | 0 | FALSE | 0000000019f6204ebdc0daf3d65a135cd7730ef1dec38ca9679555a9f1603cf | 19967zXbAz3mgEa4ZzPCxvzTG3tWZHEBJQ |
| 41734 | 017ca077c8c85bf8c126a956740aa1bc4d9bb04be8adba45911cc78f16a448599 | 0 | FALSE | 0000001f600124280c852f16b22afa0cdaae75b14010b1ffa4ebf8dd3fac9 | 14pBPEcFZEck856eKpdWxtNUtUFT1j6jqh |
| 41735 | faafcaea410f98a51e98b166d07c7841cb12d4b43230aca23d3a94850d804f5 | 0 | FALSE | 00000005a8fdb172999356edfc15278c61816b959ca0302568c436b0bd431 | 1Ggzqvef5kDLg9i7pTc3dBQEswKhHSzBWM |
| 41750 | caa8a47ed99fac9b4127e746313c98908ad0b00d42b47d0fa572006d31fdca1 | 0 | FALSE | 0000000008a0be06f6d3b2e7cf94a4c9c23973de9141ffa75c908f0db5628e26 | 13LYfdx46amp1L4wRuH4tntFg2iFyKo7i4v |
| 41757 | 4d7863e878da6f2a25343e1561ddcbda70420314d3ae7b790be674d4eb471277 | 0 | FALSE | 000000003bc3a23350d5a308fd619504441ddd6e3e53baeb74b1b1a7a5e694610 | 1ECz44mmyivKdEkFEWeNN8TnQPJKEXFKPT |
| 41762 | 3f391dc5a9750827d6f76dee6e1423f242bb8375c2cfaf0c9a2da44c38bdf745c0 | 0 | FALSE | 0000000005c7c298e2f35e2788aeed459d37af3404b8f2ea6ad069fe34f7f3c28 | 19rV5fJ53G6CRVnoF9Ro3GxejzpfkoihyNa |
| 41764 | 355b10e6197c2ffb94725533055b2ca841f3bd8d7ec46038c748522a1d44683 | 0 | FALSE | 00000000301159065980aebbec175e786670be7788c1d423ff971fc4801f0f668a | 1Ch5SZyqBGVgMr2doNXpDatB59cWfrmLDt |
| 41765 | cb0b9f489f5f019dd9f85b6cfd00ea5888fca8b4a523184ced1ac6369465f03 | 0 | FALSE | 0000002abf0e460c4d440bdd071a9339cf5ee723ac47bdc7c56ae75c7b3098 | 13aYL9W5K3VZ5FoeEckQopJy71FWgoQf66 |
| 41768 | 57468b2bd936ff776bc46244b215e581cd5265f8e1575517386209f76274d06d21 | 0 | FALSE | 0000000043bcf9c452330b7a55bbf9e17be7d60c6bdbd7a0b2685c5b3fc9056a | 1GAvWck42q1Gqn8XEgXCNVoLqTu24pWn3J |
| 41771 | 253f2ada637abbd3d6932093ad16265643dce94b694fc0781ff88629b65b0ebc3 | 0 | FALSE | 00000005601388a4f87e6f8c924c7a780ff2589445b70ebfd316a48647400a3 | 1Kp2d9mm4HgfKpBQxkxMAWNAZtCQpyNL8fw |
| 41775 | 04bdf48b71e3bbeebf81842aea9027669468d4d7061bbdadf57f548866f4b01d0 | 0 | FALSE | 0000000058078571faf8e2698f47f4dcb35e440e8fa06eef632e2112b2856b4 | 1HXFiFw9Cihg8hVuGDghwAAJGFog93Fo6m |
| 41779 | cc941d01481621e34837d773a1d5a85c76a529e6082ec472886747f5a41cc76bf | 0 | FALSE | 0000000577d2e2d07cc1ac679f3d2abb072aa7c67c01e74de2f20efa34fb1d | 19DhVTfdqwtbavA32yvTiuDMSiS7a7ASi |
| 41783 | b2314d6044ef44ac938a2e8d3f9aad6410f894c06607274d8d60c8c7aedb6e7b | 0 | FALSE | 00000005548eb25ca2d704869cc6950f91823a6dff5e9f21d12ca83a3da5b3 | 1FHkVUjavZzUNMndpZcCkKMFGQ2gbsXuip |
| 41784 | 7b29466945e153dcd5e4c0a224448d8a19b9c7c49a7a201cd07886ce7d8fe693 | 0 | FALSE | 00000000d784bd0860d53473129f8ae065bcae82f382a4c88d891895fcbcb7 | 1AMPdHCWbu9Xg7LcKkXz82GZzjZktjQMAs |
| 41787 | e1db7638d7d5c17378e3d5b8f69a817b8353cf3ba561d8f7db65dd46ac567cd2 | 0 | FALSE | 00000006e6442959cc0dfd44bb94f2e056a574c42e8f76e88fbad1ae32ef0fd8 | 1JYMj4gNn8CUrbfDBgk835qQ7RcAUBwgkn |
| 41792 | b908239e9a893cd1db9594973b52255fbc653b510a7b7c1c2d98119797b8c4e | 0 | FALSE | 00000000029829a38615ff870f134eddd5b67758373af2a285999 zabfb7aa759 | 18j8NjW9XKFm4chdEoEdbAWvTVX5QZqFqN |
| 41798 | 66be290cac707e4af6eefe0d57dfb03e47cfbd558b7d3adc303744c77e433b0a | 0 | FALSE | 00000000100af0903 1ff0fe4fddd537350245 0da5731edf68302d46bcedaa4 | 13emgw1Xpijc7qdYmef51XVtEMoNmtdqK5 |
| 41802 | d5063188061df52f27c227e6cf0997eb2c3802f20431b2f646c50869fe4cb867 | 0 | FALSE | 0000000018d8abdb760195d0db8f7e5a67b1923ae2a1b320d478f91864733380 | 13uu21sCaWMLSsjd5WE1AhiWdiLRvG54hT |
| 41811 | 05d2becc381cfdeec4463bdfb8cb8315c31272e1b6273bd0fc77d44c7d23f504 | 0 | FALSE | 0000000045bc63fa51cf72f9aeac9e8fddd2af108663ad8ec37e3a9fe3a5977ec | 14Qmo5gwxLfdYysG1TjaXAbtTaDT5KFzP |
| 41817 | 0143870c9e3b01e44a68bf29e773bf664d86cd8aaeac3a5174c5e50f7c384c | 0 | FALSE | 000000045b2e6aaf30aa1bc1352e6c39cbc4e86dfa626aa0fefd0a71a727dd | 1MRgY5euAVwnyCbhkY7CinFPTBWbRzHGiw |
| 41818 | ed77e51f91fe6ab4872391a4e0cdb2c70e2504e5e42e67266b255df2f4de | 0 | FALSE | 00000000125d766be4f83d608987a0ff79ede18890853d5121 5ba483526418a4 | 1FjEu9xsLuewyUkYfRTg9tpUk1EgoNS3CL |
| 41821 | b682deebc6a3aa79b67a012d2e4b9c288818347caa7b163d4db92ca8c1ebca6f | 0 | FALSE | 00000000059bc5ef0c23d183f9746db31e14c69194a0d508122e39457e275d8f7 | 19iY8mCzF02QbW1NYPGv8xfdaTfv3KSZRx |
| 41826 | 8b8e8d5a02f277f106d849b54689ccd44f9cbe64e8fff6f0b475fa05fbf4a868 | 0 | FALSE | 000000044c628a423f25d510eeb04dc7f0c9825fc4f5db0d9f52677c6e5bc9 | 1G7uKMSzxImwr6Mr4LNLKyscBwiroXtEuP |
| 41831 | ee31832165a3fcca4192885f627bf3be785f51805fc30ef4ae96b58cf03b6cdf | 0 | FALSE | 00000001965606c47d5ef95f946c7e8791 01a4b98380c599d0cc4dc76bc7414 | 1Jrp6Y2cW4ichyErpbJKbNfnZsHvABwKpkLms |
| 41837 | 36a0184f625bdcff945628e24b5fef60531f2670e7abe8ec2051cea7e1528bbf | 0 | FALSE | 0000000159c9f3a706081b9616ef6018d351e9bdca8a4cbbbe4b359ca607ddd | 1J9v1JDNc8iC1sAHe8Bjq3nH554DNP7h4S |
| 41838 | 7e948b5f45458f0eb8201e0bc9ccd51ab140e3777b4d5c43f968f199904cb20 | 0 | FALSE | 0000000e895e070d287508113774c40bbcaec68a8d2fcc8106a7371d7aae9b7b | 16onS49oDZTP5c2znxHNbzEsbhVfWgFPj |
| 41840 | 7b5ce09a066f08b07d7d66380ac319da6c1b13fb7cb6d37ac7310e037a5fea9d | 0 | FALSE | 0000000029cabc7e716b69ef05e4185a47a0e65ac93ebdbdec5091b322d4817f | 1Nh6iGaD7gRflzVbiXPKpVGRgvUNr6AW6e |
| 41845 | e5a61dd80c99d06e49d30b305f3e359d2652aab9c37657b4bec68b054988631 | 0 | FALSE | 0000000599410d2aded81c5082d86b6a295b7d674558266571af79883ac | 1CuxLQzPjEBtwsMPTSp9whXA28hwRPLtfjr |
| 41847 | a073e255edd2e444e8de7e07c0705616b40926d25b3a170195c2852a82f5ce93c | 0 | FALSE | 0000000e372a2cb6e84229a217490a35d6f0f6f738f6890450d5d9c93efe5ea9e | 1GG37SMLhKgjA2U2c4u8dag5zLLjUeo5Bs |
| 41848 | e4c6ce8e2061e938a109f77cdc0003dc45f6d2a26f9428a364ad981a873dc5 | 0 | FALSE | 000000025811f5b679a6178d05 4ea163233 1a5b54df2d827581 7cfa51ff3fa2 | 1D8NtTfVWi3SkxfEtAqd72natVMwmmKzcz |
| 41851 | 58eac176bd0196e1a75b09d8b21123b3bba4940c05cea77a6d1ee9bb84256177c | 0 | FALSE | 00000003c70601eed10804a0fb0f4fd42774696d15c7 22ec4a8428a91e1f9b6 | 1DJZEwUh2Ptpp1r5znbi6QYhbAr5LbtS9f |
| 41853 | f0a0365e5088ad2add0c1ad19cbf55ce3c4ea9627db21b3f369a57ea8a3ba3161 | 0 | FALSE | 0000002a161acbe79569963cb4bb4d53e04ca510ea7371d7aae0f6c37d9d4cf1 | 1NLUUidaQiY1s2ChKw1LiEYvEhgDDKuYMVW |
| 41854 | f1c5834fd34ba8550ba0312de5f7b32cdaa26fe5e9948201fa3ee137377d54 | 0 | FALSE | 000000014 3cddd1f9c0befcd3f60b4f2e354cc2bcf7aee42e1a7d2db2181ab | 15DKyAfVV4MwUMrwh15DIG2WYZK1h6J9Bs |

| | | | | | |
|---|---|---|---|---|---|
| 41857 | 0a302a1cdc514e30ec8c361ade34a4c367eff851cdfb60f515dd7a8c0698426c | 0 | FALSE | 0000000050fa0c25ffea3e35016a1c8bd9005b6ec07dcfb1e6358655b29867e7 | 136Pb9oYfXZGxiUtjD3TWSqumvEyCJMq48 |
| 41860 | 1b444cd37751ea5299c085b2b8604815cf39f066c81409e2b4a3fa2a48eb74e3 | 0 | FALSE | 00000000027f5b8342fab21bf3ffe632b3dd29ff14b25be7997ccb8fc28b71289 | 1394swouqKREJUvP8MMvgnk1DjedXhF35D |
| 41865 | fc9f6abfdf1481f0c764cc6ce8931b8626f43dc652c6616e20d818b7030150d0 | 0 | FALSE | 000000000635d7639f3a17b3e6cd1e294ee14d36589ad88e1da9c31eb70c3a590 | 1GYwFWUR8yJYAaDwawDUwMr9rii1jDGxQs |
| 41866 | d0715586a661da8d5d742d5e5662a953486e16e53f5a1b34eebc8cf20573efd5d | 0 | FALSE | 0000000064dfdbe750ec84847c7a3ece39d166b1ea791515987eb8c519d19f61 | 1PV6przrh2c6wAmrpvyoD15XfuJ3YDm7KU |
| 41869 | 64000dee1e721bc8a1f942a73b7711cc93cd90ac4d98cfe968a1dfc0daf9ae083 | 0 | FALSE | 000000000975898f7cdfb452a1b0e654fa1993825cb0a6f9872640 ... | 1EUzPSVFurnTiDdPsXjJaPxxbhbvUbMmfW |
| 41881 | d790281ffedf4f1a4cc5a5ec805b7719e0930229e9fca12e822e20cfa9d3df2f0 | 0 | FALSE | 0000000053e616c3a8ad9a95184ed9300645fc4a6f9e98912975 ... | 189ouYbEXApiVYApPjUA9PRvqDb655iE |
| 41883 | 65c9998524abfe14fe3e48821add70b9e69e16a6bcc704 e07152341bb569c37 | 0 | FALSE | 0000000055cb51b5b540b84140 4cbcd8469b01 3643 e8fe37346a241 bee6e37 | 1KMU2qyoS4gtgmoe66nRRfh3d33dRk8FQQ |
| 41887 | 7211d3067c77c08d5f0999258b9660480b4fdce1b88045beb180b3086257ebeb0 | 0 | FALSE | 0000000007d40a2f528422a17e61811 7af3e53ca0c70fe93ca0d736e217dca64 | 1KKSJLKG3c3ii2afh3e5w6watf7yErBbU |
| 41890 | b0fade1f42821042380aea8547e1214f80bc7bb710fac25b39d0adce7b8afa27 | 0 | FALSE | 0000000023343 8d5a112a14daa7d4c0151e51c98037caaf8c14f3b841 e429d8a | 1HDJCouifMHspLodtkySAjaSkjuj2ErvMx |
| 41892 | 42a8620beab194570f8358102bd728e825090a24ca1ea77f7a5cb668cc7223c2 | 0 | FALSE | 000000004f5c4d63174ed47db2212f1 aa7190f901e2ccda506883cfbfb1dc5d3 | 1AsemeoVNw94FQB8ib7D8cgiQ738zG58JW |
| 41893 | 6507003a61c03b8a3c490fbe6b15f0fbc8ce86231591e172350e114c54ad03b | 0 | FALSE | 00000000306f8a24ab3eb15bc493ccae9ae4807d01cff318eff9e15280f5ea6b | 1F8Uie7wiocudysrkaffTi7rFUUCE1nGEk |
| 41894 | fd1e8528b0ddc05f83b01413c8aff74b3168bcd63f03484804046aaf39d2fc3f | 0 | FALSE | 0000000042d296af5bb6410a23d6a3d604fd9c73362d90ba9a9096eb5d7 0f2ba | 1LRd4ixsdpa6sxxxyDAFYAcUbsambMMwvf |
| 41898 | ed65044af8279e3389f68c6c1f51f19ab8edf69bea53a1cba45708f75e4a6e1 | 0 | FALSE | 00000000540dfa744b3306cdb308fcd91c2fe6191c0e0692fe69e54b4154bcfc | 1NsHEuK1Sh76Wc38pwHRfcJ3Dv1aiXnVdE |
| 41899 | 2d0b968aab7355492c9412e0ca06a61f1bab761 78d51567d4499b17a4eccb86b | 0 | FALSE | 000000005ef6a5a8f9b08299f0d160abd874b7206b5f75fd1fa75c807c35064 | 18wa8rTLRtbUtHysaUGC21FYSKCEFJ8qZZ |
| 41905 | 1ec63185e161ed494f013a356066d878c28194ec2dd95312733bdb52108072d0 | 0 | FALSE | 000000000fe162aaa2ed022db6053be7ca85ff0f3e6379ce000868a9a1fd976 | 1A4LDRF4TxdsCr5FzUr2wxHjFkaBTqEP8 |
| 41912 | 71f97916aba0467ae15aea303158d29950d080e183103 4d5401a7c671ecd6273 | 0 | FALSE | 00000000020ecf0944c2e1bba4f239eba31ed1d3b476b584392ad203d51a4de4 | 1NkrCzhT92q7vTHa1zftRVUbPg3tioulHV |
| 41914 | f5acf402307792e20fd8df729df74e52108cdf5065499b7477 7aaa19a7a52df6 | 0 | FALSE | 0000000016dbed135d587e1441eb9267e585 7a0b8f02479 3a8c90b1ffed1976 | 17FUyu6F6QuNjpWpflMRxpPcwex2GF5eN |
| 41930 | 8a972e31cd97b976ac06d43c12ee71afe6c5947 0e567ec32e22e78bb33a19d75 | 0 | FALSE | 00000000e2e924f80f9ee3ec4130c1f7e79bcf6e474ed24852427e098b8bd9 | 1NHRe3vQAq9VE5EhLwXeLvBJQfbMrzqtRK |
| 41932 | 8885c8a5c337c1cd8cfc41347524b84fae68cf2d6f8d3d0200303aab394fa264 | 0 | FALSE | 0000000009c6da26cca34227d0dbcb5930f92a8f4f7bb276d2a49bf404e50 | 1AAcdTXyrh33E5XaANtp7ocE5tBzmv8wPP |
| 41936 | 7cfea9239e81709bfffee4f8506f4cb99c4e8b26dc48d14e9251 7886b5b0fe71 | 0 | FALSE | 000000023e2e0de55274d06014cf21e84df5503e7a772e6ad557b1bcbd6a62b | 169ehDHiaNxKnmdbTtxrKoDDALCrdzYzaA |
| 41949 | ee375586d39519c543e2470f9bfe0573702468a0f0be282bdd34a9729caa6efd | 0 | FALSE | 000000004c33f643de51 ae256074e924926d0f0d041f68d4849379d60a62c87 | 1LjR4DWwsEAwWHN5fYeMAK2EXSwRnk7cVa |
| 41954 | 71c1c3a83565f05698a7e11effbcd1613738286ac9943bfa330fe5ddb9d3cbd | 0 | FALSE | 00000000246ecece150853 1e81aacf0595cbb23edf54ee0069c030e94fca7bcf | 1EhKfjrn8DnQQmnMRtsh2MkrPrD8pEtwbme |
| 41957 | aa67eb94d8de7642d9a2b042ea3ddfee4801 1328a5671e08f8176ecafd586702 | 0 | FALSE | 0000000013064239 1c65d790e01f1ae3da7c1b5d10ece4a81ea744b646386c7 | 13uShgghqWstd73jCCKZAc2DbBh7p5ELdU |
| 41962 | 79d940621666504f8720b90ceefa2b67f018f83d95246252b7429f16ad91ba1 | 0 | FALSE | 000000016ed7ede4ebd64d60f4a7183adadcf111da5ef4d385f8eca1c71e60 | 1PCrx4K6TqDbCPuSoND65xzXWZ7FaAkBmN |
| 41983 | 56af716f05e99892b4e641eea4cd30aae12671 0f4dba0519232e3171c69aee8 | 0 | FALSE | 0000000002d125e4be206098a9277 a5972809668b09197ecd6a0f53f4dbdb603d | 14RE5ziRZDmiRVsbwSamB8KFUpzAky4EtQ |
| 41989 | 649a38bbb4babc5ee8353 36f3f8a5ab8523d98456ba49 8b39c1427 e36c36d12 | 0 | FALSE | 000000025 8c8b268078d70546aa1093550dad09e7890442 ea456ed1a9ef06 | 1C53qKzzBiLVMeuILrJPQ4FEJfdBtbsuQ |
| 41991 | bb7d70764634548 7dcfbc611123b40b413c67d224d214ce4734b4ef89c7eeee | 0 | FALSE | 000000001 e3f9ea9094 1af19c7d51e17e2d35bdf14619cc2c728f1fca1a3749 | 1NSUc4otxPuW Ds6TlR1wJ265GKnUV9otKx |
| 41995 | e223a610187ac054 0fb3adbd10cf85714074591468 1b3a4afebe46c808a91e1d | 0 | FALSE | 000000002c6e5366e688abbccdbaf593914747dfd6df0bea842d8acc5e9ec3 | 1EuLNwm2ZFfryuh7GU2qFKUii 8jQwUkCwQ9L |
| 42002 | d26e764c70ab1f126c975492261638396682f25f15d48fe4fde5fee0e11835f3 | 0 | FALSE | 000000004380044c6449aaf07818f37ec26f9859ec378ab7eec5aedea3bca07 | 19QG1gFAbpT23PF6BoDBV3i7aWiB71kHit |
| 42004 | bb3d1e5fcb22de3788727ca32560696570d14d60b7078c856c30420038f2c910 | 0 | FALSE | 00000003 8e0246a724c9d29131c30f073718dda824f7c868e7eab02245bf2ee | 19kbREkdHpmoDt23CrrAfgbdH6zArTzyk1 |
| 42008 | f98cb4cc09e1dba413744ded767b17736eb2d630ab2e7bc4959d5d9265765d9 | 0 | FALSE | 00000000252fe925f2078f7b6600637e60a2c43ba573c0b6329bd6f3dd64381 | 12jzYbQ4fYtP19aXQEVhYaWH82vu4Q9bYL |
| 42018 | 385fc9534cb01410 2fdc81fb49f89fe50403 4c9a5a326b11d2471294 3cec32d7 | 0 | FALSE | 00000000202 1bd9f608264afdc1584a51c35c2160916bc17981c1c6515651eda | 125o93dNSxEkP8FifpSDwE34ah17RSSYWD |
| 42021 | 5225a23031 2892d34b225ad1a353408003875fc7a66ed6702c07ca095afec47 | 0 | FALSE | 000000000cef40425022788df0b41d65740d1c15fbe15a2b80efa6232b3cc8b5 | 12Witu3ZZKzFtwpqzHrbJSkGVzBCDdXhbB |
| 42024 | 1bbfc07028c5eddac6fbbc84bd3366e733debe09861b1c071ce2bf916f2b1058 | 0 | FALSE | 0000000002fad860630dc3d83f3d73882099 8cc14e2ebead9994b472b6072335 | 1AY875FHKixPShcMPXpb7mP1k1WzctXcAh |
| 42026 | d44e68bd786e2a9c86a0b0c66c3606eea09bd6b95d71262ad56214fc11402d54 | 0 | FALSE | 000000004092bd957b41ea908f8178da6f7e5500fff27e5ffa1a51dc8cb9755d | 1DxUmLJ18DrvGJe48FSaG2rNmxrsf89WPC |
| 42037 | ac0aab7cb69e95b992e4208fbe32ae1f16f09f06dbd19f2b07402690a9eb4b05 | 0 | FALSE | 0000000049da021b3d947a322876ab5936048af68fe270653257f3d49b2e9574 | 1MYyp9KW9EGFv4ivEuwURgM5dMFfefZJxA |
| 42039 | 4ed6557e7e7789d2ec492f12b055d8efac81d77ed3af5838fb04f175bfd4709 | 0 | FALSE | 00000009f4f28148 1ffbed92bc7cd9bcce6c198bc3b2831aad5127 3235 1bed | 138QpL3RuXVBTqw8Q3ZXR7gmGb9bWDQiAv |
| 42055 | 8a3b1d98924debb45a48b7b43f354492e10a555e89abe4f008279a60f6b3984b | 0 | FALSE | 00000003548242058550d7a56b625a44c06f2449aec2a69a9a3b067c52c5b92 | 1PJwkuN1XMhoAyEAGkAnGUKtFrmvpSUCqJ |
| 42060 | 7e3d4ef12266b266309aa4487517dea b9c5e98d08a06b32c265 9eba0d97aabdd1 | 0 | FALSE | 000000003bf66d47a9677aad70a51831c15f2956d4a3551c00503a6ac cacdc2 | 1ZZ6Q7GCVzgkcLiJXdAr7g8yU73oWgYb9h |
| 42062 | af77c9900d92cf57b04fe438158927cda3591f82027b29e7042a42 93d2773c5 | 0 | FALSE | 00000004326 76c9faedd728504efcbbdf2435e0385c06c6f84a51834de0b8aa | 1GagJuGKh7bB537cBAdfJN7FfaZES52f5V |
| 42065 | a4f491954e2445cf15a9e5493bf066f33d2db65505c4abba4e713398bc2b27ea | 0 | FALSE | 00000000814 14b6130a3 74d89101 8b2d895e86af54cc959948d02f6612be24 | 19ExSt3pZqcPeCeFdXkNCNnb65hcDabnk9D |
| 42066 | 74808c80d369a32acda001f5ddd272d0e5eff3bc612f89359047e1e731a1285f | 0 | FALSE | 0000000 1a3fd945ee13f0e7b1f29b54af1509365d9f0e48d0787b1daf502cc | 1Li3rQT4kFopzTFJJTtCBDqV8ALsizVzHK |
| 42069 | 079a5489e3a31bc655bcc47f63aad2d41fde2ee6c86798c56060487e14727852 | 0 | FALSE | 000000041e9f6667a61dba043a0ff9e4a55bc3b92eb8bc06888e7f12ae3be96 | 14XtHVfRZ9DWun4zYw6Z4GR6i3suZ2AamB |
| 42074 | 79ac3fe7fea0c342d3a01eab3d57c4e5aebe602c017aa36b3e765185ed62b528 | 0 | FALSE | 0000000032fd2eb2ac0abc1f8481b3837add024077f08dc3e980c22a319a293 | 14AJN1tqXob6Zpd7Mn4BT51875GmK1odR7 |
| 42083 | 0630dc5b98dd8d3f47c8a8ba887c975d65a4257b3acde41f48c567 1557ca89bd5 | 0 | FALSE | 000000008f6d47a9677aad70a5 1831c15f2956d4a3551c0050 3a6accacdc2 | 12dFGK4fm51mb3b2p5235kacgVdrJaYhgh |
| 42090 | 44ff2cb13d163f243c47149b82fc7b58878f4ce0242dd42b30d1e25a5ac392ab | 0 | FALSE | 0000000acbab81036b185cce83be70f939b29afd74eb4e55a62d5104176ff6 | 1LbWfzJjtsDuaerYQXVfBmeATBsg9BmpgMz |
| 42093 | a88ad435e4d53bab8815c2d6e33f9f95d4fc7a03527f317d7f5e1aa2310b9d472 | 0 | FALSE | 00000002b58aed2a09fff7147cc29a100bc7fbee221387044f7d2c9c8070989 | 14is6rWqb7NKb4GRhR7beenn2UwEqrz37F |
| 42097 | 3c9410409d2c9cdf24f53435011536f9e97694c2b19473b9a8ed3 3e8568865a4 | 0 | FALSE | 0000000b684074a9108e85e1fa0c2e4d79cc8eb365688650b2c5c02b136 | 1D3HsAnUhYiXYHV9k9wtXSMjuXxS5fUNkfG |
| 42102 | d5cb9fee1284389a2f6add3f7d79ce9267f3378e1fb60301ceb59c7004b540af | 0 | FALSE | 000000002d24e332fefb3e86d7c8c5e93ddbb944d66eac9ec7cae196e063460 | 1SiKYvnqHZfeTm4UoggBGUdHxwDQKcWiGY |
| 42117 | 5c1f452c358a5035fdba36154ec92839481f3d41378de33dbcdd1193d90efd2 | 0 | FALSE | 00000000eef8a25b4c5f86b63d4d1def324fd2c2f15a0710600e6a472454e69 | 1G8uaeFaFESLakFsVsZap7bn8Tnxwq4haXKdzQE |
| 42123 | c9252e31328c1a0a18e4fa1aad9780f15a4c26a596489da87f770fd5387a54e1 | 0 | FALSE | 0000000492339d72 49ec77 a3204 5e52834528c84ba94fa6a3b5131a975c3970d78b0c7a92 | 1Dbt7yBsgnuusHkpXVBoQWA2bnzi4FkHf2 |
| 42125 | 1f969dd2821feb51f2d6d7efb0dbc320640d7a0d77bb3064f0b35a73585ac7841 | 0 | FALSE | 000000002dcf17fbd20b9418b27ea3f515b09f845773422ec70e90f2981d1 | 151W7ZXRZ8a8Ftufof9XdfTEM3zVKZR1FxUe |
| 42131 | 429f7d5dad043a883ee5a4090539466c7b4fc7d0c228440d3189047b2a1ad465 | 0 | FALSE | 00000005f0e61b125fce5e33c97ac5189746de7987896979722590336b4a068 | 17Bv3Z2dLE7D65UjruJg7ivaTeKhtyw7j |
| 42133 | 52a820b933cedfa3aad81ac7ffbeece49b3cf8b6a021d47885ceac12e19d5ce | 0 | FALSE | 0000000029a38145 1f1a8a9d8574c747d9f085e3a468d39d09126496 3e | 179pukv44j2p2iLp79iThgjerfR7P28Br |
| 42141 | a6d0d9b88e6469b6817a1215b4220b77 7b53e7c18c6368cf4394b40419d18776 | 0 | FALSE | 0000000020a203e7caed330bab9de5c7e11e4b7eccc1c0c55ebs | 136jvEQaA6SL1XL1Yz7Tq3j8Q83ENgLPsz |
| 42154 | baae0b9a129c1a42af8f7b84e2a764524b8469d256ad50b2ac73e0358b722895b | 0 | FALSE | 00000000269 1cf0a42dc8767dd7a3c7901a28d67361fcda03bfcfc3ec6ae942 | 1KCAr2HnhYes1ilfh7PdNNREjUb3XG1ajVM |
| 42157 | e08e5fdffb4cb1905d3d33d26b295 3a95370c5cd76897e12a55309c2459437b a09d2d62afa871 | 0 | FALSE | 1MgtSePnq4dorvx1urTu7kpHhm2vbszxWQ |
| 42159 | d469f3fed2a218ba5efdc57354d2272e54954 0c88a4cea5f9e9e51db9b2ac3 | 0 | FALSE | 00000007449 6d6ed0c0e035071928766f30c800e0b44a6eb2245e3ad07a0c2 | 1PefQoYa4NVSfKHegSiv3Lh4bVSKK1HR49 |

| | | | | |
|---|---|---|---|---|
| 42171 | 50b1c8e6d8274dbb5483a8337b77b6a4792acd2a2bce402bcbf2c22e2671d784 | 0 | FALSE | 0000000032aab0dcf87c2c4f97914a7469e464441962795afda8d4f6596830fc | 1PugXnpjsg1yUaryRnvdWh27XMisKkgbmc |
| 42173 | e6c8ec6c7c2fa7d282b4f5f655517ec4dad03ef8256455f5a06203f8ff49062e | 0 | FALSE | 000000002be79ab85026b01bfe31fcafb3628bb6b0c0691565abe148b4aaeee0 | 1CApwuG91zbdvWBBNpbKsnzsjvySvG2hDU |
| 42183 | a4aaf9b07a5dcd5d36422bd6906fba2b20925e2718eb212d2302a580f53674175 | 0 | FALSE | 00000001155c34dccc4ddfceb4a48e45c75ceaa3f97a1c0110a9aedb68d6e0 | 1Hvtvwjuup3RzehgYoVdyEFnPrmeMmUvCy |
| 42186 | 2687fe7679a6a8e87c8c73966c571794d022faef5079135ad43a157ca3470798 | 0 | FALSE | 0000000575817d957b2fb500f922cb7c1ad48585284642fc976931eb190970 | 1DTKjtP4N1KjxAHEBCM3nKDxPFSVEjti1K |
| 42190 | ae2383e913e92e294b47d3a264ac6db020884fb1657a91a2b01d1d4d8be88ff7 | 0 | FALSE | 0000000053a9fc01fa19261feac2e40bf054243e6629d12c41251bccebee31fdcd | 1BbFG1czh5Dak8wFKVA34SjNMvozMaeKe |
| 42199 | b0079bba3538275c56774888ef298000214476cf6f0efca0d56ebe891cddfa3254 | 0 | FALSE | 0000000007e9d0a8294fe795a7c91126ddebcbec5d781c315cad11f0de71ea2 | 1C5pkYsza43CMjC8VVd7T6u4SeqxDwGkoU |
| 42200 | 749fe443b9d9176b0b25c1848b6db97e4262a2db5275a2ba0e9049edf8564a488 | 0 | FALSE | 000000004272a31214944135642e4e43d4b292afa01c109d21b9f616d698 | 18cWDftVNMtuV8oMngenXZSkHmu8ngEwqj |
| 42202 | 99938f5d4dee4db3fc8015960ded50ce9f0fa6485e4f75870d1e88c9e083a80 | 0 | FALSE | 0000000036463f1ae68df6432afc7735063f75be3a4bcb54c2e30d6ca0956c7e | 128BB3M2X64uBNZtjozjg3X5rnTKVEjvy |
| 42206 | 5fb6622c01ac7bfdd51af73882ba5d269fcd80fec5597af79a0d0e7e8d2467a6 | 0 | FALSE | 000000004246568fbb86bbf5c4497a3de59d2412a497107582611a4366abdd91 | 1KhfSFmyoNzK2QGaFeSb3vXA1ovPmAJcSf |
| 42213 | de7d573d5205b64a4ac420c8f3cd201de4871263c16b48dd031716232c337a45 | 0 | FALSE | 00000000500533003e1dd80152ad792ac0dac69e6dd359f543008151aa0ff6425 | 18mKeVtgQPpj8Q7VscdaSjQHTJNSNGc3o8SfyNoC |
| 42220 | 24c35b39e060aa3a1d63a9ce596fd11f1b35e59af8084d9f58c040c5b314da77 | 0 | FALSE | 000000002219a9c56886bc03b9672781ab5eee9563191a1d580795d31b67c5fc | 13trLB4DS4nokYnKUTM6x8U27kioWmh5Kc |
| 42233 | 0f660433fd1520fef07ea6398932a9af66a75e3b39a5e06e76b5a17d2a6d628a | 0 | FALSE | 0000000c888aae89ed682c92fbb3152a8c594d5a80f3a67a82370ee99aedce | 1P1xg1yqTFNoubpe1BSBYJ5S7M7e6Sk2Sj |
| 42238 | 80efaa0b526ca0d87cf87b9f323a490b5dcaeec33ef9dae7a20886ad28761319 | 0 | FALSE | 0000000100f17467cd9a353b2698e086bad11c87566c67c7ff79c8e0180666d11 | 1MbpYehnUsgG54jcx1r4n1GywYk6x6PS1q |
| 42241 | 66149c5418b01296ad2d285d2be8cf55b14a79537700d908301bcc762be236c4 | 0 | FALSE | 00000000082d5687220eae8f2df108f7e6c527c367236bdb8ee81f78be4b7fc4 | 1GuQzN9g4j3THSg5jSeFFBtXQY1KfCQK9g |
| 42248 | 7e1eecbb6ea33543d4ded4d70ee4e0e46a1964a6ad6b926a2d7de863dee771fd | 0 | FALSE | 000000290154e6da808718f3dccf50b5f8f4ac837b56a3fcc25086d2b73eb1 | 17TBpenY2ytu697bcZDTQ9m3WRKiyTRgN |
| 42250 | f09f44f828c794ee2a5cd5c6355dc6dd3ee696aa55eac39c66b1acf2f34ab555e | 0 | FALSE | 00000002f3eebe0dcd6707ffa6f51aa5986e673861e61de7d07dfa3b1ced8c6 | 13f6d8RKG2VsmHrwVnZ7rvQxUidjyx9t5 |
| 42260 | 01288f77b92aeda8340e53d4a9cd70247996cecd645f20b75b12b41c7c6f2a33 | 0 | FALSE | 0000000a643cd4ab04d9a51d986721b3aab9c1d6e2584ccdfaf8040639717a | 1GeWFfbAaimfc8c9gpV4PFNh2WQ7oVZZ25 |
| 42264 | b4ff1dfe6ce0035f4ecac74f0bd4c53b88b3bb28cc576414004a6774c22e440a5 | 0 | FALSE | 000000009477679958f918449be6dc883eb9ac2c117aeaa926bfd3a45981b5 | 1675j7q5kVX4vV5Cd4CvV4sqj28Mi7hCfBA |
| 42266 | eb30cd9a361456ed065fbc9debf6d35808d197b155556a6ac21073f0ee3d338 | 0 | FALSE | 000000049fbedb2d906e2ee4c5aa18c3573958c687001b1dfa1b70e | 1j8treKGCHR39t71yShmSQ5m2cSDiF3i3 |
| 42274 | 77c0de9f4724c8d7ed30a93ecb6a0e80aee7c290ef8473eeafb15fa46a07f86 | 0 | FALSE | 0000000017b5881da3ebfe348787b038a5aa16d8b744a1465d130b37c7d65a063 | 14K36yKaUTTSRzEgQFK1niPDfDAE8YGCmD |
| 42277 | eeca8962a35126a884b0619329c61a2b369744331b75138b647a3e77925e18f6 | 0 | FALSE | 0000000b231f0c0b7f2be6371930fbea1ba450923ab3a51d425f1b9b7a4a0 | 14iwss5ba4QpxKdE58EfmYAUiLhroz9Fm |
| 42280 | b7c143eaf617543b0a1be878f8a7c49ec057e161a3663174bdd109041ca0f92 | 0 | FALSE | 000000055fb5be9e39ae7a9a42ab7dcd6ee8a20c36120d04994cbe17438494 | 1DvkNRed8NNUfgCosxLoipT6i11LrqLjqo |
| 42283 | 5b5191e422d684c44566c1ef2d8e10b30926603a781484907e92933ec39592f | 0 | FALSE | 000000005f70aacfc7b412a74e0d49ab04be0aec8623da09b2122fae4936712d | 1CQeQuR5Z7JQCXPEjSfRHBjAKoLsMxqcNM |
| 42292 | 5721ce3dbc4284928300c1043d6136ec9c880d38b9912a506e6b232ab4c4f4c3 | 0 | FALSE | 0000000035a2271fcb0f384d13b0aed4a1b083d8d1443a58517cd12ab48ef8505 | 13zW1XWBqbCRSRJiMMWX2yN3jMHtWNX6iw |
| 42297 | c1a19c7c21b692b0704770dfaa3ef7374b83b66944304cb2337233981f91df842 | 0 | FALSE | 000000005082bfb8f84f6bdf27d92382adff93b4adccdb03c68bbc036cda9f8a | 186srX1KbrStdKNyyXw7nYYZZbAJoYSNAA |
| 42299 | 526de6c6d466df4e5245f3cad896533e5495b65c3c3338fffbd28344f53a | 0 | FALSE | 000000004c5f5dc7a33547217d7a0afbf3784f5ead0c9ad53088c48977e9ee46 | 1B6LVMje7f1xtHj1CyZQRJt1UYzNGG9FSL |
| 42308 | 60f082bd96aeb6a094dfa85ae49f394d05a74ec8b54cec63215107ddb188849ae | 0 | FALSE | 000000044f3c05f7ba60f909bd5a84764a1cf0a640662110e09b7b515e4e06e | 1ArJbzX9cg2yj5747MZB4bSxhctkjW2nYDy |
| 42311 | d6e1910da2f4e59bdf1b699fadf17f6d8406dd982e939b7e127bf138223c2bf4 | 0 | FALSE | 00000004e97997d3591a8fddd93a75c2bc6c1793988249956724948c2c3a8bc | 1CBKvUvp4Hmj7jRBNGiAhoZ1gzs20t1gUkjm |
| 42313 | a62c91e826eeaa5fcf4c0ba90fe42eeaed227a797d667baefe58b91f8bb98025 | 0 | FALSE | 000000003d0c5c6eaeb3a00eb249f7dab518b04945e3805cbfaa138ed58314 | 1Gj2CnTxYsXU32aq15xR6RgEkVfSUeYyy6 |
| 42319 | 0ab4ed7cb35276c708f0310551a9e7f7fe15a23dc85f6d95f60a70b82305ca62 | 0 | FALSE | 000000015399eb329da44c59f0e86ca3cf1e7e0310fab30e20add7dddbca79d | 1PmBJ2gWVLnsUfFhBhk8vvZM9B8tgNWRER |
| 42322 | 31bbcc57529128cb7dc59f04b7a21b7fc7712d4c8c291f578e58b59637eea78b | 0 | FALSE | 000000320ab6b682a6dd79fc3ebedcfb240baf1f5af62b0ecbaf16afce71c06 | 1LgKqcy9MqFA6c1jxpBwZoUBM2iMQoCwGF |
| 42324 | cd5884f0f954a6157aaca31b51b8dd0a2e6bab01f25fb90f3521b875365d8705 | 0 | FALSE | 0000000039e87a42e96bca1f7192d015f1073935a0af48833b0008ea8bd46e31 | 163haRRVhdCmqmzhjXsVkTtqfYFN3K8RKJ |
| 42331 | 052263f5d70195be50987894f5105d00323ec95343db86465fa205488747113b | 0 | FALSE | 000000007889c2ba265096832305d355632cedc3f027bb6a68fa6fbdac0472 | 1ESe5VEnq4gSS2WgAHVjVaz8UkA1Phu13 |
| 42338 | e4c32d6f735f29d7f99e1746fc7cb68cf52a6324d49e39dbca5d073f8dd3fba5 | 0 | FALSE | 0000000006218d11601066ead6bd3a72a4ccfd94b63fff4c6808c3c681022d74 | 15ZeDU5etL5a8sefJZCH9aX9YZ1ouEwxb5 |
| 42339 | 2beea3deccd5da54ad9b4d9988d53f23701c6eca803196695c54d9a8db27b305 | 0 | FALSE | 00000000a3433b0ab1ed1153ec6f758c258b5d736f289f277463f29e50db52 | 1jVeT4yRJ7HQrPmSnfD3CXwbm2xzz8hEFt |
| 42345 | b360bb8a0b85afffb979645a60e107062ed0d1dd925a2b2f79fd9890e76b071f1 | 0 | FALSE | 000000002da71c2cab4ed503d1a0b621cc50a5329f3721324e5476bc8453a63a | 14f6eUKKX3reuAVm924G4VDa44Drppc9ih |
| 42346 | ec4a8c14daf2edec9527f0e0ad19006e161dda61af4358069bdb10c965e2c7ef3 | 0 | FALSE | 00000000042a5f4dc5fd600351120130039146886f31ec7773ac4ac1c7abf43b1 | 1S2vxKQWkjdv8NDntDSJzNa8SgLba8hZ |
| 42347 | 3a23d28e5874f7fcbfa7d25f355bba8a6b5cd27da489f2214266d6f83d019b2 | 0 | FALSE | 000000039fa28a7dfff6f6e3166ce687cff97a375706944d0e8f448f32eac5 | 1L4zMVrRZ75Q7KcWmLFURo9Zcadc85D7Uo |
| 42349 | 345cddb3e50390285294d948d7c189ac5e7a3f76fb7db3e35eb0d1dc36517e75 | 0 | FALSE | 00000000e648f7a2509ba4aee27f069a833ad0f0f20ce0d6773536a88a00afc | 1K9jJjNNijzEJYKS5Mgid6x2ZCG7tCvJeT |
| 42350 | 78cc5b754088c336369fab707e67166a8cf9d558ffa5e01a5a18cab7d3ad1aaba | 0 | FALSE | 0000000040faee0fcb588aae149bc76214417d15c265b60e5bb031cc1bebef4 | 1EUEWNuSTHJ31PBitySw3vhgQFxGtqfe7 |
| 42351 | e0056a7d27a7c17d989866336e7d5a8050bcfbc64c3cbb3777e5e84bb57ff91b | 0 | FALSE | 00000000fbda8ebd91f83bdc574dcbb75b73470bed313dea80a62d59c4b03eb | 18bQtoyqEaWuq2apEFCt7EVk3GHC5jEd9p |
| 42362 | b773ef3b5fa3d385de261cacc6ab12d01d062335705d2c0a3b764e7da6a8a188 | 0 | FALSE | 00000029907ec7e1a277b801b0e89b5b27111d3d4bfa401c033ead25d4114e | 1361vd8Jxgno7GsLhdtqFCA5p7RNrEaEwd |
| 42366 | de12f316a48ba75eee12b29c4e16874c3751d7b35db43e886ee8aacb22cd90c7 | 0 | FALSE | 00000000264335daf9dd01f41ddd11498b5baf242a70a7a7f7025bdc2bab2ad5 | 19y8jJV9td8C38ThajXoq1wzLTN9zgWRWQ |
| 42369 | 1d0008cd924021bb363707dc9ec9e0d8095a5c2bea2cbb499574eaabd105b50e | 0 | FALSE | 00000003b262d5941c668218a8cf3d75685a65a042e672754ebfc4e7c4d3063 | 17s7DHdpsvLXo9SwSuUzdtdJXURwrWptCp |
| 42374 | 392a9263b43bc61ef58e764ff702bb1a36351ef939a33a3cb3b457182048ec2e | 0 | FALSE | 0000000229060786221acf20066f3ab6de800d82081d2354d9bf061b8e80d89 | 19YDbcFBt3k2GNZAYYALJAHTmfMsUkwjfv |
| 42377 | 7d484f82130e0f3a1e634e8ae17691d1811018f673ddbbe5c8f56ae90e11637a | 0 | FALSE | 00000003994573a2d6efcbb5aafd51740ba78ca9b3b0a47ff166145031c416 | 1FxkGeNYgJXXgM88WrWDthQJohcumV2tL3 |
| 42380 | bf126933a666f3c399f79fcbc9e12c8aab80790f6f424044e50a49e3721f140d4 | 0 | FALSE | 0000000b2838ae03bd4aff93bb2796d1dc520a508424ab129d3d45ec8c5ab801 | 17GB6MFj92Eokx4eLjFzW7dJC4Cf1q5qG |
| 42383 | be9262acf2c796b0b1ac6e57f2fe80f0bc39e2187aaaf07bd8e4f7d83016d62b | 0 | FALSE | 000000001411b15c25a80c8fe579e3c00af996d3b1b1c236863b6ced4cf6bbe | 1C56cVmxz6ecthuQGDrkU1yYNTSKVBAq7SUxk |
| 42387 | bef572a02296cc688aeb058c9c6441c199327253cff4269f4b052df1866241857 | 0 | FALSE | 00000000866efc9cd9ae41611cd5b6f865eb038ea665e751e249e39501be7 | 1HpQaGxa9WfNQ1tl4QJNaFhFyfd8T7N9WGo |
| 42392 | 4e2f0a8c4989d270f522a15718c86543c177a136e3c4aac4ccdd0caf1875b8 | 0 | FALSE | 000000013f7d990a87be91cb64c10a308f731e26deb89f3d6d153ea493 | 1FAFkevd9DE5D2euskWmAPdGNvN17ePT7K |
| 42393 | ba0608f5a38979849b213d5a1cf5ee871f44f900523378f8ce656892aa858 | 0 | FALSE | 0000000402c0e9bbc9b522a48fb3219e18e2caba9bc93eb2b42c06799dcd258 | 1Dsn9kbE35dFhhbvZYhjzrXmWGNwUToa9 |
| 42396 | 9b8a06bff0c71c2931dbd38360a6acb6e2acbb8634a28811891224491cc030812 | 0 | FALSE | 00000005ff3130ec031a6c0cbf72a4e1deb7d7a46b3ea9480fde49c0bd47 | 17AWJoAMey8E6y6YF6vckngX7ZhLHo7gzE |
| 42399 | a539431b1fd5e35349e24f3bd443c1ac8ba54fe619b6cab5222b6d6ae60efdfb | 0 | FALSE | 000000032c61d3f50325c3e3b7a6d306ef3f0e8fed332e2e1ec367d0557a09 | 1MrDkcwAqbmXB51rt7919YL3vh3wEnpXav |
| 42402 | 920bfe4be40f5c1ab9f38304d51175c072c691033ce4d1d16831f6ea4d0050c | 0 | FALSE | 00000000146f8c2f43c44154a804dd3354978838bd038eeb76bbc05ad2a | 1KLLa169UQqVKweFNoDQsWgSdnWzjaaWvPC |
| 42409 | cbbce5d9b169931cd23657b87d3cb811b96db0d16e9f114cb2ca9c934d5632ff | 0 | FALSE | 000000000d9640a572fa7bdc7bf2e3fb6d879f4f139d2732dc930c0f16a7c5db | 12dfLp32dWGQDtDeVeZFRcEzPbe7cHjzPQK |
| 42413 | ebd35b3ddd6b897c6eb31b4b88ad12adf975044e4e0e2b32aa7e121172ab272 | 0 | FALSE | 0000000316909efa651d8997fc93d03f0bef12f5bf9c7fb16a604a0664c7e6 | 1KHbADbgZkzti38NPZEYaACWGJd6K6nAu |
| 42416 | 16aafcd118052fbaf70ab92d9f6a61f91c9186447b3e4738446c6459102f5dfc9 | 0 | FALSE | 00000003658d8fe9ec1b7081ea37c66da2a9b866f3c0cb2ffe144f5d633917b0 | 1Ehs6SuWwU8aosuSBJHKrZT4wudhsjeJn |
| 42421 | 97523246704abef3143f9054b8edc38e9d26a3108c1a97c36fec3889cffe1a1 | 0 | FALSE | 0000000240a6cee098fab73da5cf98366dea6ff8704321d1521aeebab1a435cb | 1LUkFzqaSHs34zjHcyW1ZFexRhzLh11iJd |
| 42425 | 24b70dad6fc3335d8e16afeeaf42deb8b1078d0bb995a4d494237371169996b1 | 0 | FALSE | 0000000002231679b322853495063d78067f0bcbaaa9ec5787389f13dbb77a2 | 1KpjFKb127ewLlAbVCXodgGtg5pg9EMD76M |

| | | | | |
|---|---|---|---|---|
| 42428 | 77ac4c4dc776167f8e1ac2063fd249b11a27727ab3a7e9a3810a913b19e33773 | 0 | FALSE | 0000000010e6912029c5485337cee5d722f63776d05ebed431a07aafc5f90d3b | 15UWeaPZSc8s6NqAHxQMG6iGN2idcBEwrY |
| 42430 | f3011b4f3cc3d782e014fec463ca78a9faf6440e104308021ab5f33ff1e832a3 | 0 | FALSE | 000000024d19ef4fd8dbc2d7e2ef13ac36e875c88bffc07a2263b15add99cef | 12h8TYDfib14tPRBvakgudSgUyxhMKQrSh |
| 42433 | 50b770f7c058d2f79c67ad92394159ffc377a78e0f3c05aec0560275629f6447e0329 | 0 | FALSE | 0000000013ad97b012ecfc8f002f48aa97537ff96bdf5f55da9848bd1b502969 | 12xwwFMmG9IdCjmaEDp8QeyVVTvx7xuohL |
| 42435 | cf1f92f41236beef1ea027ae8113e0e167ed4b32f777095ea2e0b8fee6185bf3 | 0 | FALSE | 0000000003669a36b431c2010c9a5b49a55de6651618660473df5ebe0f2014de6 | 12CGBL3N2pLuzWJDgxeQpnmfZiJ1g3ZvE7 |
| 42442 | 4a71435e9f28700b145720603f9a46459ebcffd59aa3c5191ada0330e78a59bd | 0 | FALSE | 0000000147f115abc9fc6920a919d2cf0a8e18620508897d57e2084152dec51 | 1FqFgfUAk6KzsqUdcQTzeoz8ZxXo9Amcay |
| 42443 | 8530a488d1e6e7d724b87f647a8535e8c02b51d321519395df75fb85a4f376f | 0 | FALSE | 000000042534cf11963bc56df7f1f302801ba9ffb05735e578a9d5351e3ea3 | 1Kjd3jH2KVbq3xSmoGBuafAY8hLAWvKqCZ |
| 42446 | fbed7225eb157946592136d611777cb7d58c04f292997eeaa333a3cc4230fd | 0 | FALSE | 0000000004ff4cebf76d373aed26608eeb6365bce5ab2bb1783854384c236b6f | 1MuMYYaTiVELnq7FQpk1CbLlmpPF63Tp7rc |
| 42456 | 3a2022c22f25a96bfc7e6f0590e05889z2aeeb7ada6c4d7585cb019e5a4337cc9 | 0 | FALSE | 000000009f05ba45e3266239d91fb1c078a25d3f01380588150f2bf50fdd561d5 | 18s2DEXbo73zX9CT8YRaBJThBibmyfz53x |
| 42464 | fe5b64749cdd0a9fbcbadcf852e7c99f53eb773ec3e13a853fb03356faf928fb | 0 | FALSE | 00000001b10c4a7adc4fb2baa717f76c3ec13dc051de5bf12f064ee4835b162 | 1NhrqwaumscvMsg98uHGG87jyz88xqGSpb |
| 42465 | 2c450a9e2dbabe48af621785176d702a9511c4aaa4b8885c9a61f6f2caf0f14b56 | 0 | FALSE | 0000000024cdd5e14c07f6636942d80d853e40bc099160ac29718d23b8b90f | 1MNGfqeFRwYfRjF2m94509LgO26dLkMv |
| 42466 | 8525aef15b6840d99d3d90af76115f531634820f1cd431e1081907f1dc7c9dc5c | 0 | FALSE | 00000001447ecfe319eef4dd1e58af95f7d04a301ea6fec5d37c939156f9c5e | 1PZa3YZLbDQg78XFbbkKX44tgxDDYLoin4 |
| 42471 | 5f7fa8ec2068992369cf2c2d3eac1fcd705bcc18630d8d5c5d61c8f8bcae3fc | 0 | FALSE | 000000002adb3254573fd95c973341240ba33657700976cc9eb288f0db0cbed2 | 1NQAsJZBoCg6zphhUgJMgswskSbTt6p2etm |
| 42472 | f69aa89fd0b4aaa8a9af5be66389521cd76306924ef25d89c97bfc9c65f17492 | 0 | FALSE | 00000001aafa1c94ad373bbb0e72bf048de837bab9fece4896a89f878a30150 | 1HBZ7iq4bTHeszUV4z9gNKdfKmfqUXXyHc |
| 42476 | 58a848797db737267c031eed80c848f234599198e5ed8ed57319a0d0fe543d9e | 0 | FALSE | 00000000481635255b1eca1f1688242fa6a152f4212adbc2f47abaaa2eaf2ed8 | 17MQAdTHAGXFxXXKHKUnP14V7VLzmVuskJ |
| 42478 | 859650a834643da4eb6cc770d463fbf66b2e454e2ba0e3d72140b429fa01a789a | 0 | FALSE | 000000004229466b1cd228cadc31cf6c97d776d3b346c327a911c3c70382130a | 1LgGmTumbpSPnCfTkkGS52qsYGhRq3d |
| 42498 | 20e18ff0a403f89e95c9254af5d990f85e68e36fe0412b2352a6b04ce3e89eb | 0 | FALSE | 0000000017209c30405540904a2ca4bc1e70a32268467d469740ab7b8b3462b | 1EzYduyvPRLzHFyF7j9MJpaMCtLBXnHsDP |
| 42479 | a6c5ce281d2151ba8e630dc652b7757bfedf05dbbdf25b9ab796dfc9600aa17 | 0 | FALSE | 0000000012cff15a1cde3cf374c9935820de5e26fb9cbc3cf6d845e54a1e1771 | 1K9ptq7CPG2B9ScyPUgRXeWX89CTHsW2i |
| 42480 | 42a17cc1fc9139d58fc6b6259755b361b7733bcfe9a58d5adcd5d2b5278246f3e | 0 | FALSE | 00000001100fc36e744b71124db3d27e7261718a2bbafe7cfe5bf21c23a3bff | 1N4e1niqwAodDPSvzN5KZitnTncNuvtWcu |
| 42481 | 5af7ceee4f7e39b9f87fe6c072f7ee28e296f2ae21515b290bc6ed5891e4863e | 0 | FALSE | 00000000ba802675bc3619641e5ebf1f000a4d60c0d15797205e48ed466fed | 1QHUozPnasqrUGzayCdV2GvTxfG6ygqRh1 |
| 42490 | 4408e1d760dceb260573368a7917b1e72a8695f529cff2c08e2eedbddd0c2476b | 0 | FALSE | 00000000083b1bc83bcdf7b3998788cb61814fa2598d64a8efb00e6425cbd9bda | 1LwFWsXdGGUGtRno2U3D7LbTwUQLvevzos |
| 42491 | a62387c773990c05610acf923c57bc23934f4a261c79b4669f6ff23f0bf35c0 | 0 | FALSE | 0000000022016z5c27343fefcc7e54d5807014da184bc18abd9d3959cdfee642 | 1F2cibY15DoS2mgr4rpZNr7FJ8xWbn1LAA |
| 42497 | 4f2e889ffa4a7ca68d9378175b8eb51b831d4e01fff3a7f3f49d6c52f2187fb0 | 0 | FALSE | 00000000220aef1903659a8af3b177f491a931ce384954a55cdbee68fa8b6a65 | 1Fby13a8pggM4QcFTRVFqZeY8zgygsL6Pg |
| 42499 | 0f2d78a1347ceecd808f0fc8baf18bbbe25f7af81ae22561af446a50336d556e | 0 | FALSE | 0000000075015092f71cd7e72ff723f086f7b46c6f2b7c21322e7493f86e9 | 1MnTsb1NmYZ7C735XYoi1mhVhFNqyubf9p |
| 42503 | 10a571a28e2da86566e17bf63c939c43394af6d11ad9b479e6b9e84d6575bb64 | 0 | FALSE | 000000031438df7c6afd3eeb5cf3db266e8b60adb9d74d405cf159742c7e746 | 1L1MD9mt4nKs2fQP7P6zRtAu6ghBwbuVtT |
| 42504 | 34ce109ca5973f80582a5b6138da144f7c614dbcc9b6df86c0850e378e2a8ed | 0 | FALSE | 000000021347428b0d50f77a2fc489cc85eeef35db3284cceaee605bbde5618 | 15EVWM36AYNXDEMUNq3kqRMgGaaNwuVhuq |
| 42509 | 43e62f4cead721c53d3e8eaf88ce626933b14943b22a4ddb6507ff8eafb57003 | 0 | FALSE | 000000030f7d3306bdf3d2361632780eabd2d11df0a115241332064ab41a44 | 1LZkBasKkVcbW28725m7VrAg8RGU4rDHQ |
| 42518 | 4713e25100fc3ef5f90599097906a16e2355a3b876ee27bdaa8df0a306f835f25 | 0 | FALSE | 00000000d973453f5df6516d32cбac73f4e1e79a1e594ff97298416541166cc | 1Pa8ga78zCs6oNkyWaxLMjfCjyPVu5J77 |
| 42527 | e46a99bf8509d2bb16ee594664a40401ec2339e6e76abcdce231aec62c6c4c47 | 0 | FALSE | 000000005f341d492ec456294fb1fa5486c7a5e1f648e68b2bfc77f6bc9b5 | 1KUMvxqmdaVe6sELUTHAvqd7KE8u1fDPwS |
| 42528 | 73b40eef565f9813a2b266913183dc7a97885ddbe367b9c94700fd705923d75b | 0 | FALSE | 0000000527c59edf5af97ab269402666ba00c64fcb0aab7736c94bca8235a6 | 1DZBqisxuvEsUk7ty9BD3aSDHbe8XScqVh |
| 42537 | 90913682682fcc9fdffc1443af6bed14914881fa675e2aa827c41662d1d267e | 0 | FALSE | 000000008a2293afe9a1a5c16e7a84d3e3ffe28a5428bb99968fd169ba64f4 | 1wQGjKjdB86Mpj9Nrm5dbEkUWtsi62sbn |
| 42543 | 09bbf02d8e958e93222ac55e141a1cb619073d3b81e1f5ed38ce473add2fee56 | 0 | FALSE | 00000001ac956234e9206e136868727b3928630478fecad9fba864564f4515 | 1AXMTx8QkU8r4AEZvtkZvDgMpXCJtnkRZW |
| 42544 | bb40b4307d1a02b2f61fa400c04501ce84daa3fd0d1798625d5966cbb46b5dd3 | 0 | FALSE | 00000001c1469ca3186b570f46cb2ac74b5578f91871bdbf0142ddd30b71764 | 1K1yQjt9cEL5PMBovANtnrCYNMxGEQ4MWA |
| 42552 | 950a0c0f3c0df92c0a16c1951d8c359505895a242570a2a3b15d748c5f3a102 | 0 | FALSE | 00000001bbf9bd5a4e47ec45735b1acad26dbd80d75154a9ca15e16a7ef0ef | 1Pvirg8yD3BUAXMNLAj48rSXYkhRJLzxCq |
| 42554 | 60e642384053dc9cd25ff6c5ba93526d863660dbd53733b1c09373ccdeb399a89 | 0 | FALSE | 00000001b1e4d1900494946bf3aecedbe9ce2d37e2f01b7a6ac20a86eba6a790 | 1CdtSUF4WGzA6AYPggt8FR3cDQZFwaAbkT |
| 42557 | 25ceb73c818c78c91edfe645b419d92d03d3846c8880b7b8cb5a1c2bbeaeb116 | 0 | FALSE | 000000003b23039979ae4b8d1dadba4aed750531ad638bd6a1928ef23c120772 | 18hbptzszMRsdCbkXVxvdYAnecceY2Y75K |
| 42559 | 6cd95a4aecaca909890b6ae364bd73cf0d8ca9263e69fe9d08d0d39283e409968 | 0 | FALSE | 000000038a3a90d4bc0cb917e6f1f139423f36cd912bbd40054d87cc75fce | 115htQJELjhRqSSpFrtrRhsB1Z67QqL9bst |
| 42560 | 49da7059b48458075225df47b73a64dadf9c6a3b284295518eb0d5b0516995 | 0 | FALSE | 0000000c24f382be70290c5bf02dac879a73ab3e0e6f7eccbf7858ebd14500 | 17qhmXdNQet7kw8WFFgSaZW9ikjAzjv7av |
| 42569 | a1f8725fd4ec772a5067f4a1344d12e16f07b989ab069da4cb6d0e1eb8af7796 | 0 | FALSE | 1fdNb2y4cpPUDtd5CHrMRhzuijdvY9RMyfyVZ |
| 42574 | 1654a4ffab5852941c48a65e8a37bc904d7c4672f888d77867b176639dc6ff5 | 0 | FALSE | 000000001df44d2c685d9230bde007209519f2c5873bfc5801bb142f1f571034 | 14oUjjxCYuWVJiF8chZivcK6QKUN2XbStNS |
| 42580 | 3e9d5b534f30385ec755472d85ef1e7aae9913471af54757d06d6588d41fd23f1 | 0 | FALSE | 000000001461531d134655dbba536dd3fb3eaa71cb1c6259dda9b29f5a34d1b89c | 1KFHMfXTxnAhYf7gYmop3t34Zxi6gyGunc |
| 42581 | 73929ea3744d85a8713703723252a6f734e308acaf86272d447863a2b8f754f6 | 0 | FALSE | 000000001ce7a4853a4baaac0f0e174a974b4e475b710ef190fb4e3b2e2ece9 | 17H8gN5jJjf7Ypr7ZR9ATEidFfbaiv4Btt |
| 42592 | 00ac6cba917e6c154eefeb6c1fac97d41c533d3fb6838adc3bf9a646ade67ac | 0 | FALSE | 000000001944df47d05d9832cbe03e42661ec694b64792d7c4cf65944070683c | 1A6uSL4LAZU9pLiiaDu8Xo1pEe5JNsSseC |
| 42599 | bb5d3c6821784648c6936e66bbabe488b6938ef82c75c821864cb4a74ae1252 | 0 | FALSE | 0000000025b965e0f6d3e1438eff4968da7363d6d018fa41b898616265969cd | 17Zs9wa3eKsEguNSXv7xFETVndNa4Rqn9W5 |
| 42607 | 55adc26f8a2106e335da0ed0f8b2a4da7e651673839003a36d31004325008f6 | 0 | FALSE | 000000004a5e40733b0d35e969464c3e0300d53b80ef701f61e7704ef974c56 | 15uTH9XoP7SeWnPUtMDxhNX3yLhvnwd41u |
| 42616 | f58a923f75d6f1ccb9da2594d4b8ed6302689d6e08b38d81b9707a87e3231f4 | 0 | FALSE | 0000000177f4817ce37 Sc9eb94d2cf8f2211f121705c0aafc978a25454101 6b | 14oRppMAMqnDNvVhc9yyXHt8zily89sGPRH |
| 42618 | 8f8819cd2df6b80f9f776c53ffaaeaa2c03466de685fd75ba3a5535d0fe58c9d | 0 | FALSE | 0000000040c4f002698ee5d62ab1bfe385e4033dab83fbb88755d901b1d7ded8 | 1AQ2Yvp83wQF r4j66tLGx6zsdGQk6piZK |
| 42623 | addac14a1c4b9986deeb9b492a8a76ca16feb23f6c7078d2ffc16ec39bf7f6b91df | 0 | FALSE | 0000000002d33bfe038c00fcfb39b5f34287f3ff4cbc9b0aa0e5b4bbeba6b | 1CyWKUMRpFhS6qsi434gj11LEPcm23rah1r |
| 42636 | 01f1202bab2bea2cc2d7c3a6002afe32b00bf05bff00799e8929e9700d0d2167347dc38 | 0 | FALSE | 000000023fe1f93476c3eaec8e8658ae7f7bb4db8b463645937ea1986a86b | 16GzLwP79CLr5X1Gye2Mr72uTTANc4iZJT |
| 42639 | 501328f41ef832242c3445f17f522ec979b32245320b2c220aa74799df304d51 | 0 | FALSE | 0000000000004491ac8c15c18b57cf977e524afbd737a7726ab553b060d665296 | 1KkYTiLrjjr2IrkpN7a3mRVnkHaybaNer6 |
| 42642 | 39e1e0c7edca6769710ad589766b5829b5d0911725e6b4107e29aa178cf2349e | 0 | FALSE | 00000001f9cfc4c9176f1d0f2279fc620c0432b6bd930881S3efd82f5ca9e9u | 1Pv7QQWdS8xiRpqwkxdG4VS4jXS1ZLX43YtAz |
| 42648 | 49e1898fd121bf8dd23f89fbb66209bc59e9d4caea2ae17ef71ac4212252226b | 0 | FALSE | 0000000002a7f21fe81ecd091262c54a1c521cad7ec20f0bea42b2fdad1510e1c | 1HQUdxw9r53z9zL48VBoSJ261bDsE1k2Kc |
| 42655 | b5786510931c8a2f1db81a52c322f85137066a3d0f9020d9f9a018f7cf03d1ab | 0 | FALSE | 00000002bd2cddf0cadeb14a872f2c2c3936c98f2fdfb64cbf4a39e2a1 7f6d65 | 1Att7WBMNDFAeAiKX6YPZmMi4YSu6J1qQR |
| 42656 | b7668916d76456f2adab9d5bc1d745bf6cd1f93900fb9d884db4534c13f5849d | 0 | FALSE | 000000064aaf0145c7ca592f2fc14b746145843ef8511e023c8f1fbdb32a30 | 13XAFQzBcnypHZUHixkAbZhRmwwCKpaA1v |
| 42658 | de0aa91bbc8231466ab4d654c2a54fb4d4287ab2388f8332e9e611d863c02046 | 0 | FALSE | 0000000f35bffa07c0e5430d55fcfc4c7d405c0c2f1081344742ed231c | 1DwTMx6g3w71c6AP2YePD7rgft4sC8p2ej |
| 42659 | 9b3806191152b24c2883b1cf894f8ca3a742fc5fe9db5545210cdbf7be5559ec | 0 | FALSE | 0000000013cbac80209d4c021cd7413a8821c3c310195da5a9935921fc7cbb73 | 1PV9UZozsEjsSDraXPV1oXbmZWRYGbAivo |
| 42661 | f4d6ac309a5f8e7ddafb6d803a431477ba23598bdb9df47fb73d2f2ad23c94c6 | 0 | FALSE | 000000122a112262c04f250bf37145f045ced68a49568688a39231d089735d | 1WjHiF1FQob7eZ1s33yTZZgDdX2hBgqKy |
| 42662 | 5d0a1665a256572fd10c3ea3d7e428c6dc55e44701149b7d45850b3aa9c8f45 | 0 | FALSE | 00000001f31e868f045d66761892293a6b8bb3e8448f46c6731e2d7944f7db4 | 1BLQAHGntc2zAy79jwfRu4jg7HMBzLegw |
| 42663 | 3d0d825d9d9bf3afb3238acbaa4234df0b1cc6beedf54b38e09cb8ac7fec9436 | 0 | FALSE | 00000003dbcdb0864bf06c340992b24a7cbd1a0b4e25876355979c6fbe33ada | 1KkhSlcQAZ3yt3JN6fUTM8xcS7NKSfdum8 |
| 42669 | 7a540199a3b491065f59b50a51790ec6a8705a64245217c6c5203e5a854936a4 | 0 | FALSE | 000000029cb382ac84ba6cebb508b8b47d1d045de2d7b6cdd024323d5ed59 | 1GDQWe1j3UbZ y1AGJTSKy59KGXbqt23oEZ |

| | | | | |
|---|---|---|---|---|
| 42671 | 217fc492447bee140fb9f7afe8d45c096b9418896e7ed465922c2f93099e29c1 | 0 | FALSE | 000000000a3c00b6692d3b2396d2d126bf047d905be69c85f015e3a935acd3f0 | 1Eh1Lh35rJ4mNaEu5wFTcJMVyXXBQ6jRH9 |
| 42676 | 993cda4b59533eb35d733b66a7a4b1f4670a91c364047c4f445a4a713fc74c91 | 0 | FALSE | 0000000392e7f26a462178f6084603c1359cb8e7943741f67f6f4482b8e10b00 | 1KqyaxSoJPgz1oZEDkGe7xGPUQNAtsWAHq |
| 42679 | bb3ab10f11babe7c71ce7701a42948f423843fd37c378d0e81732060200e2e9e62 | 0 | FALSE | 0000000001750af3546a7974895fc10ea18784acd72864cccbb13297a77384ed | 19UEufZVc7EiJBHreWnPNZ696XaRtPwCYu |
| 42681 | 64fd68c9b9818b31469a3dbcdff4ee42d4f496c0cf0cd1cffd4df51fc40dd43f | 0 | FALSE | 00000000278f6922447a47b98aa20d83e4163c127081d69231ea75e1a80c4ae5 | 13iwjLeXuQeb1gtjyKnE3CCKyPQcgw48je |
| 42686 | b2d97c018b02ba92eb99470dbd015608b65791fb8fe0d387bd84d1c9b4de0707 | 0 | FALSE | 0000000278b512748e3a87a3eaad1d9cdc607d830ab678f9c5d0f0fb1f541d5 | 1EhJEoMpXBvcN4EKzWUgw8gSxGoH5PtQN6 |
| 42692 | ebdb4638689faf06cb64160e8242cbe46f1aff9de740f4cf48f5b716c7c682db | 0 | FALSE | 000000016a5e272e69648a40e76d4f3a24537f0ff6fa763bd3c4365f09fceaab | 1PvHPFMbADkLc2eteTdbeaXqYFBZueRB4V |
| 42694 | 5a91ce4d3773905f6a6d38a7759f1a908c82415b2aa0f479f8d7efeaf2d0dca | 0 | FALSE | 00000000057e4ce7adb3bb2724ec7f98766f7cce719aaa7d59ce302c7c9cddea | 1Juhr29ozubFFk56d5z7v4V9iptVHhxCG |
| 42699 | 11eb7b9fbebe4be050133e9303c74a9fa4880456679417e7535b20088e52224 | 0 | FALSE | 000000002f51addfe2b6c7bb0b64ce90d61e5beeaa06580e0e2665f8c527 | 1EkRxxvBwErUFAuiDLgXtzP9tS8W1ic7QL |
| 42704 | 22e17bc4a26e3c073c23a29bb33770be99b2518af6343ee83208b02e1506b804 | 0 | FALSE | 00000000a9bdf7349efcb696fb6d3e0454b3ff675e574dfb30169f8642b6d1d | 1FLsCLdxjFUd2c59q3sDr4c6ECKtExYQny |
| 42709 | eed2181f5671e81337594fda0922d99c782ab5284a1407d6c57ac8fe2f9ffdd02 | 0 | FALSE | 00000000edb61c84d47c8a7430a04aad73f5fec4c3e945f806ca3bdfc24d6bb | 1P8M7hrkfG18kPWs2WFaFD5FStcsFt |
| 42711 | 417868befc753fdf3d23bf04b503a6cc3cb29e3221bbcbc42155198f05254c6a | 0 | FALSE | 00000001507996f69c0a7c0d7a724422d405c813470286ac4d863d8bf5b4742dc | 13pfYhMRDwjdJDq5xeYfbHmbDi35Djg14M |
| 42713 | 10f4a41d50b28e25887eb95bc4561a7beddbd9639c5706a9dcee16ab2c69e9ac8 | 0 | FALSE | 000000003bf21172a83447a194da96cf7f157f9c8958dac1405f4c2c29e5f0 | 17aBRAKUkhH716bjzncbLZYiWVmLnZ4kJJ |
| 42721 | c74cae64c5bb3a24a8245b9eb2eb90568db3f3eed5a54e5b86124132a6b22c4b34 | 0 | FALSE | 000000001b948c5dae0004760460b8b745f0fadcd1a91e7c00aa5af166070014c | 1HTVe5uMQptqHeZPYjRi3aNe5K5p2SpMep |
| 42744 | 44dfa76bd205be85a9a093fd0d22fba17963562b999eeadc9452b63b50fe5d52 | 0 | FALSE | 0000000026a853207572c96e899fb65d07df51f435d9ed3335f7753335 | 1Jm4Pq4sSjgwbCxFaSrwBnFsoDC6buaWxU |
| 42730 | 19916364a6088fdda2c4dd51ec6fd663d1a3aea2f197779a41f8a59f50120391 | 0 | FALSE | 00000000002b8505bb788d550df2ca654fbee5134897fa37ed587b315a166912 | 115q1YSKyhhmSGna6trSXaC7cbsBYaxjdC |
| 42732 | 657e646b12e43b2f4468453f923623045e66326af3adfc46efedc0bbcf4ab410 | 0 | FALSE | 000000033836c69e6d26a8d723a6f0ebd316b16b35401c2ba4457b74b2a06b | 1DRLNLufTmvAeP76uumkUujfnjV1kQuH5 |
| 42737 | c1bdf09a4fa5b09db8750f493c0a778204d58a1cbe4d863bfd6b074378303e40f4 | 0 | FALSE | 00000000d2e7ebc4a16daadafdffea9840a6e577f4ee2717b21e8264837 | 13va57Pac8oat7X3LnyDAMzRVBUerAx6Lg |
| 42740 | 14186cfb8d601d3aef7d43e8b6e4a4433d745a24687354885 | 0 | FALSE | 000000001e66c84f6e943227661560ba6bb47206d8f4d8de648d92779204eed7 | 13iV49iTdQPp2oenKCBdws97TrjWyf5e9e |
| 42748 | 24a8061f9a7f5c649c8224bc50d7db0cc4c90ddd111c0a5fa33ae567cea5c4e | 0 | FALSE | 000000023369beebad217b01ff9ee1703d07a9bd0b566c26007947e7ecf33da | 1FEvCxaptn4MeYStr9eEn1ao9g8kYR7KuB |
| 42753 | d324f55f626034606d400420ba99d2449952e7a29838d712a73ea426e9bf58f2bd | 0 | FALSE | 000000029fbbabd48fbd47b414bd27af44df90a0b5060d1ecce2ee23a9c1d0 | 1HhhbZVyCGLYWxpvmgKbSSQMEeCTLPjesL |
| 42759 | fc386da0521ec1c9b2dfd20b3ebb876fdcd26ce1980f09e956343b20a9616887 | 0 | FALSE | 000000035a1374f0a6f7b0a418637d6d809030d7c758c2ba89d0962a9c418 | 1LMMne8kBKkUvhjk6VPD5ziomffGEHtS6B |
| 42764 | 4042a8807d57d81254488edf4a471f9dc330913e2976fceba7d5c952feb81a35 | 0 | FALSE | 00000000106b61930a019a44953bed49485ed4e83b266b858c4f953685447973 | 15Bcwvk9cY84Vtb8veaTn429HFCr19sar |
| 42766 | 3227706025231cbc4aaa217391131418a6280835397f1dcf955f8598ce90dbe5 | 0 | FALSE | 00000000d4239ba8e2b0aba88a90f4e0b75357e8b60776bd84f45141767 4faf | 1NDvknW7FEFGL4iE5oj8MDXCBu4nhViHVft |
| 42769 | e23c7cabd845f872f5db3328a8076d2d61c5265171122f0073c096b6924154381 | 0 | FALSE | 00000003e80e79a4f933cdba64e3cd13b761ca1f5fb9df786f01596448eb914 | 1Lbkc68xMMCuz5b8nm5KwqqJjQzkM7ED9D |
| 42771 | 5eb12d56b36cf88a62171e22a740b1eef89e20b276aa37388b59648faf9aa297 | 0 | FALSE | 000000032a9039994d7365513bac2b51d007ace8d8dc3db104679c53ffbbdef | 1BnTP56Dr7dmZ9VfpnkUXH8xsCGxpWcTsR |
| 42773 | 5a53e79d654462e3281022719340dbb44b7e86f42f716677cb509c6879206bedcd | 0 | FALSE | 000000002916a94d866fc03d6f70eff75fe244b06963021d8f874b5d9daad1d9 | 13TG1vk1BCr1dQyW5kcxcNWHpPSqipgVjs |
| 42674 | c0e667c2e1a28c9e5138cea0fe516a6dd4de05ad28d4f52a23e62e3640e78ee | 0 | FALSE | 0000000000e1b098065345968ed7d40a32248712285741ca453894400f78f2aba6 | 1GjX1Y278yyaBee1U4LTKVANAufrnsLEG2 |
| 42776 | 5357706ad3ede898236f3b2600eadacf8556e2386e4f0c6b2e9b7f14efed0388 | 0 | FALSE | 000000003085602d7c4a238413c6beca4fc9ffeaa5839a3f7491bafe7cef7e5 | 1FjUbRxrq2ctWyzXurb5PBSxVmSvMWfpP2 |
| 42779 | 8e88d85cbe98eda6fc4376880 4ce28892947a73fa78b0ceb36e0fd907f6f754 | 0 | FALSE | 000000003f146473d14c02e469f209eead7099511fbea9f51091d8898a14997 | 1nsk7upWW1QCvCiM2aTqpWzBBCeoRdA98 |
| 42787 | dde0f56788f587e5b672ea35eb753d29229732a9db0aad430730509 7a69aaff8058daa4337ee | 0 | FALSE | 000000013f175245ca04627a2550d84a8d07305097a69aaff8058daa4337ee | 1QAkEBx86hCEekGgBwv7dYNAESjft4XDQ |
| 42794 | 02efab58573995a4a96cc3ab9768072edacb63fa6f748771086dcbadb59aa8c0 | 0 | FALSE | 000000003814d92f96b465f256c8d9ae83c8c54bc06f6b18630e6ad813161462 | 1GFi6KZ5pK28oD6kBr8aYQkmbmfRhUXj5c |
| 42795 | 2f347d21ff1fee70251c8f37f8b3a6f37419d66d4dc98e922988ab68e0c57010 | 0 | FALSE | 00000000d0c215f90276513a23652aba6a18aa1bf1c65a12dbb89d8695872b2 | 1ERD89j5X4gQ4xVV6xD2WBrvZoaRHoAk14 |
| 42797 | 03969e98188c5909260815 5f702508883950 4db82669ce0a433d3f87a81d86e | 0 | FALSE | 000000030 7eedd599539f2fe5fe72557cad1fae3347199e42a66b3b2f81c1c9 | 1PULeF1rw8C89BYVTQLFiLFRjRBReuVodA |
| 42800 | 8aa4856bc8bc3120f14b7cc67cdcc81d3aa1fca42d898941a04a43717c475218 | 0 | FALSE | 0000000023aa4cf8b9c5003659 47dc18e76cd6c06c410645ee28791728bd5f7d | 1FDZQQnKXRx4Heuyarw4CK81FkyksNQt1s |
| 42807 | 3fc37cf65b0bc2ff670ca597e0d9ca906f85ef532a2e7290c6873d74098e8271 | 0 | FALSE | 00000001dffd5ae06b862570a196201fceaa475ecedc0a9bc93596ef2fe61ee2 | 1LPEeghoievPUAeCBUSvg2vaepSFCGANko |
| 42838 | f355c77c3d708f666a0f3d6b3db1d39410c34a1270e2ef2e8761b24ee558b8f84a8cf | 0 | FALSE | 000000000c3b09ee283710b6c3f059374b9dbfaa5eab9f4903444f178659aa61 | 12QtQL24ECW2wMBKKgb52Nlz1Ek2ocE1oV |
| 42825 | 03423b42519be1022538df0265f5fd8363ae5c989dacd48bd568808b39f77fb2 | 0 | FALSE | 00000000023c803e64bc87c69ae92acef8369b1efd9939b285349371c3025565 | 1BM2bSEHEfnKxQR2BH15fs2c2w62YLHYqb |
| 42828 | b2c323db774a700090689952e7ad12bf352d498924a4d6f379a5eb2f64cc0abe | 0 | FALSE | 0000000224b99a11ef984af6e3df6b0db80ecd71d23ce2058125291842d5f496 | 1Bj71PAksujffjtZjzHsMxI7fdKtdvKbNi |
| 42830 | a597b8e92c757aa507f7750da46ef7e02a25e2a15f9fc6fe2de72fdb5b686 | 0 | FALSE | 000000038f0076f29e3779de3ea6f90e610d9ba61bfcea8e9de4a29587814 | 1KwkNp6XJ94VZDtXHwAR3BBCEoW4R9FhwF |
| 42831 | befa0ec6dd765572402be50ca5a85df1a9dce7671c031f40f53960ee7ee1ee8c | 0 | FALSE | 00000003853ac1b4b7c9348009f8f1209b049b1b206c1c7a0c80146f5d241bff4 | 1CSG3xuQPFFAViDrArTgTXN9BwRF6Qy5pj |
| 42836 | cba7205e6cf1b1eea705c57b6ac0fc24e7f65f9d27f4575e38b76ce7d55cb036 | 0 | FALSE | 00000000a4eb35f0866c6e50713335eb570ffe24f39e49f6ea66e27475f68063 | 1BqMjNGbrZj5Ndw9rZs8fxgjfeC4yT38cs |
| 42845 | 7f44a7e6635ba386808e107bb367b6ecff5efeaf2badabb1fb737dd73fb44e69 | 0 | FALSE | 00000001134ee499d36010f6c81a605d9aca5b478abe32a622e539de8a8f185f | 1Hxno7Tu3DVCJKVfAh2seEdxGbCkdJ7ZgZ |
| 42853 | f9b6007650ef1c51f92f55e5249fed50a3c0565f5e1b9a02e608dae0702e616f3 | 0 | FALSE | 0000000005285198a550e024d5e4bd25bb6d4b5fb25579af14fe7f7d96782c1e | 13kx96rXgbafMXHKiDC8f6V9jXQ95XWUmF |
| 42861 | b1b4ce813e31c100326f8b1a3f742a4637308da978a5e39f28b2c9bb85cfa9af | 0 | FALSE | 000000003 84e47a97207bef7bff617e0d792a0ebc97e1db28239df584b8e44b5 | 1AxoL1ognXSG8DnN3Bd7FDK5ECYfzmNRj3 |
| 42881 | 87757b43dec1ac8a1bf0321b6139682facc4f44ecf96d177709 58ad0607656df | 0 | FALSE | 000000033a3d87e8c182f0a9436163ce17045aac784068a21143408cc04a59e | 1BwFQuCMwXKR1akSwkqmnAezV3D6ShN3XZ |
| 42883 | 505b2a56b4470eab347249c2247a738cdb4d7e80660b1946 79d950930c2b7538 | 0 | FALSE | 00000002ffb34fad1e7 3ccc6d9ba0ee0968b32ae6d0da7e0b27af18e1f421f3 | 1EQLMQs3XD0DB7Wb9k3VPgNEXTAFRiCboK |
| 42886 | 739c8f6f414914db79ccb342e9010ec398c3ddcea6706510584e09507edfe91 | 0 | FALSE | 000000010800b637c15c097d5bba8658edaf57bab280868d75 5c8b0be83aa4 | 134xYQ9qNk2ebPvkB5A5KsUITHOLQMLkB |
| 42898 | 4b19562cb5038cabd6b5dc8f612d2a80e85b60aa852bdc631758ece6c93bd14c | 0 | FALSE | 00000002800c54a09c9465 9a41fb0be0435ae0d2649d93590676da1c45d5180 | 1DhkSk5o1iain1onnRCqMSx0A421yHvi9c |
| 42900 | b4416f7f18deb558fd104598de1543526a98d3f6b1c6470d166700d19173d1d48a2a2f | 0 | FALSE | 00000003dd99665c63a69a199b767f673d9b1964e197995d4438a381a4c572 | 13nevB2BB8aVaG3ZV7fNHPztPwxYgaWEfi |
| 42907 | ee0fdcc3a1e14dd9d5fbe1c1d3b01c019593fd593818bfe1d7c55995 40ddbcf | 0 | FALSE | 0000000002a73fc61f8289a06502c5c173d45e4e12d053f1262579 7dfd52d102bd | 1nim8KbpvayT282XFYcQcSmEdQDEViBQ7 |
| 42919 | 5a7653cacb41562fcb67d875ec3c0a3bd5a55d69b90 4b30230ef801753bf517 | 0 | FALSE | 0000000003cb27a3b5ae4a32cb84ff6a7d04c347e0 7e4494c970ca55063e445 | 1F3Sgo71nSSVCjRxAPH3KeqjtRRmu6NU3i |
| 42924 | e14ccb18c5286120e33bfe2c37ee7a984bc73d46f8ee78876773384479e a3615 | 0 | FALSE | 00000001c95cfc09e926d5df c2165ffbd59fe516 1cb27673833 0deb0c039388 | 1142VbEyMTEvWh8Z3KWQVvbQLboHPFjbAP |
| 42935 | 1a9bdfc261feef240eefe2b8c3da00bbec074fdde118d8bbdf1ac1d2e7dda67 | 0 | FALSE | 00000000507635c81112e354cce47a90fe69c5523a00550f8a5027aa23e4661 | 16PKN5dWTBuJzpdHBhEkEV3UAH7RwSWL |
| 42945 | 3db49856e207c3129979a2ee31da165c60157071bb5da9f241c30a7e7540d62c | 0 | FALSE | 00000037f69d0653eaa35aa601ad19f75904254600f03f0f2e2996ca864da0 | 1EQyB7SGn8YURiSA9D4Cw581brBgf2sgq |
| 42946 | 311176 8f17f689a08c06a910fc2b70790 82c7b28ff6d7a95ffecce35d16817c | 0 | FALSE | 000000000312b075f1bae77762295b5dc56b1fae7c59bb30933 76ea7 4b7c16abb55 | 1L4UVsinBuT9EQ43N1FB8mFvLxsQ5GJx |
| 42956 | c73921d7acf1a202a748669760165b3d64b8a2e73c4030bfe17646035561ee12 | 0 | FALSE | 000000195486add5 eeb4b5aec4b8cf7f2c8694 74b61b3d7f6629 | 18bKFv6rW0RbQXDf5bPaA6mc7UtBIRC |

| | | | | | |
|---|---|---|---|---|---|
| 42958 | cd56faee7310810580f6853d30dcae8bdfccff5937e8e79603cd10aea2053dc5 | 0 | FALSE | 0000000002f37089d6ba4d2fe48e513a4ae71a8297c0dfc2e24e3a185b755781 | 1K77DEGemgb77TfxFSQBRcGyDyYJTJMUhU |
| 42965 | da1ad9364a7c71f960a5e0b58331e51edbe8046eab8d004227a2ae1877d0bd1 | 0 | FALSE | 00000000183802911748e860a6004a89444d624c39999ad2367d5d6e9ced457b | 1CjKJ8RtGNtsmTp7SdiGu3Xr5w9ams12wx |
| 42970 | 5e63b7dd4d721c8d272e0d9d5fa5e48107116949eb0b725fb78cba8701d5e8ac | 0 | FALSE | 000000001ba1225c7fc71281fb4e0f0cd938b3fea10c28ae982438ba72d470a2 | 1DcPgawfmSxffgaVsQCkaLavioFHpQnXqz |
| 42979 | 74aa32e7b3d11371bbc1c9f04f278286a66d5e696a0e3a85af35d4e01e59382a | 0 | FALSE | 0000000026f8e3cd99e84863d622999b995d93994d06e5c3ad72b419937a6e2 | 1NEjXno6FLz23hLgD8t9APEqYHyHg6tr6G |
| 42994 | 2aaea9f6cef6f977719afc9ea848804479bc89a39047edc1d46eadfa6ab4593f | 0 | FALSE | 00000000350ebc43165c6ff23f8c2c237a0011dad8a66eac78d2b87f7fdd051c50 | 1HQQvxD6ATjh9LRUiutSiyYrX3ZXriQkfv |
| 43004 | d8fc041c3def65b4926c209a9db5aea57ac5a37e9d3fa5b7f895108fe68d37c0 | 0 | FALSE | 000000001f051750d016cc3a024636cf9c16308adc8dc161be131a938f7cff6b | 161AuYWVuEKRQH1gNHYp1hXyrSKqSMXs4o |
| 43040 | 434b0600a3108c4d2e750cfa13efdea2364e110a0584643cda6510b773bde292 | 0 | FALSE | 0000000027e926dc63e875d1f9c97037c4c38ef3a8c097b5011e695cf5c8ba9b5 | 1M5m256TWTtEyAbsB8asF5sXKs3fgKm2FX |
| 43015 | 4f49556fe24f8e38d70ac05e7bb5437245f191dcb8fe522f640710f0ad6cf2 | 0 | FALSE | 000000022da15c000fdc9e2d8a66ae1598238fb4673fbd21c2e7fe859814c92 | 1EbR7zPCTvSa7R5c2DCGexpVYTvfzwPks |
| 43016 | 027c62edec73cf9e30ab1cecf9d9b851b405420e170f998999ac3110fa6f8fa1 | 0 | FALSE | 0000000003bf5cea825ce65fe924249b1fe1c7c84f125fe501f501f8f6d78e617 | 1PSCL4CVE84VALodvZgpb7w7x9cKQKvw6 |
| 43021 | e3584c9704a1e3301d7cee5de266c1b6a03457c426c15d47e8c90481defe5ab12b26 | 0 | FALSE | 000000003fa677eea49c85d71e3c684c78fa60547d28e92010ddb50f05790839 | 177XMCghy842KVq1e5b1MvfV8ygHmZRaozQg |
| 43024 | dc20fc0ee4e39186c68e90fa59e4f5c33d62d4b3f0ca88d718311ada02e4bf148 | 0 | FALSE | 00000003a95b67407f11fb77ffec234ba211ae0437211f365581705cd4eb963 | KJeqovwpopCpwDjLMc82jG41jjWwVMpCE |
| 43031 | a96e77582c4e4edfade2469e240499a03fb228f527dd02786122bc04f45961fa | 0 | FALSE | 0000003e122a567ef994c6b1c1df6cd3a0ebcb9e718d40f74ddf5c7c87a12d | 1B8Dst5RRP8y2231LcK8Ct3ggjBuHQPC2s |
| 43032 | da8196f4d99eeba6dbaf4035c8c8eb578be76ae25641c2ad73d8c04888f8366c | 0 | FALSE | 0000000028c42c2c2944bb82ea74ba2b014be407b9fdd846c40fb66f2e47a786 | 1AUQRbL5HhugjSidbTsbG46bMT69sBDGFA |
| 43033 | 53ec9380fcf33ee229b3529c199728a003084954 7c9d7a7cee50679c2388f04 | 0 | FALSE | 0000000030008fce5e204407db3c5c8729185a62e2f06a3b0036a26a0a6410c2 | 1PW5jahDSDPYrotSt6rkbUgpRh7TNmfP25 |
| 43038 | 3e67631868e78afb461a2b8f40034e6564415e2ede055c0c87d9bf1b111bf018 | 0 | FALSE | 00000000164f32f355eef43394ee00708d0d473a33f7c9c507f0f203822748a | 1MsHzAjcBGA2N5HsLcRjTkWDRjakuVcf2q |
| 43040 | 6a7c387be882a2715b4c93e5c087ecd283ce9e200df00ccb2ac78c91ae9c7189 | 0 | FALSE | 000000018e224b41fa83c6552352d5b3741e4f92033bd15f05264ca3a683b1 | 18vEwmFLmBVp8P4MgPDDRjHne7gjmy7nVGa |
| 43041 | e91433e0bc5804dad599f03328ba2cc220db1c88cee49b08c07969f7c9e8570f | 0 | FALSE | 0000000024161c37ae4def45e6f1d0275612494802296000df500d4c88a99e0 | 1C15A5LUWwD8VNjnCa9VYwLWBuZS4udPiS |
| 43044 | 42ed5a9b9a5304f7fb325fe67d89410d4780870835d6fc67f77c195fabe598e5 | 0 | FALSE | 0000000212964697596796745c1ff3dcb58359edb9d78a7bf6c3409b68e26 | 17Yy97P31iyDY9DXA1m1mNTVFD9nimGRew |
| 43045 | 8e73508e79e0f942e879455db66451b2c66180aeb4fc1d5b90ba124142891dfc | 0 | FALSE | 0000000051702550af031c90b85650ebc4adae6acaa3e3e345dc0bcc23facab | 19y1VhBiNo4pFVmb6Yy5TXgqQLZvXGc1oL |
| 43046 | 69a9e8ebb3efc85b91cf1cbdc4f1daf365b0bc107c0674e832aacf99573b2aff | 0 | FALSE | 000000002ef6391d675a449d29b27c0cac84e5daf20dca67712d0f3b995db56 | 1PSs4GLzY7JqUVGJbDA7AeGGdijx43Hmba |
| 43048 | c09bc7f3b40658335480da21cf6876b7b80acd59b872e1a1330477c84972d6e5 | 0 | FALSE | 000000031cad1e4be8f0c42205b408ef956dcd8f122b77e9dab11a3857c2b29 | 1uQRmZaQKyhgzQhMt7jPr1DCDfVTxNfkh |
| 43049 | 6b7b2fd7dd14f9ae46af5e24be8af2abfca18250ecd3b47882b7a6fa9ed96b3a | 0 | FALSE | 000000000432dc4dbcd8b994894998517ec1a3f61c2ea27d939eeaec4acc42694 | 1PREbw45NGEeqw76eG7n6RUfCSQwjHrea |
| 43053 | b06c0dddc48af9cc3d90da4ef60888b3eafd9b47f1fd5d0585f5edf057c659 | 0 | FALSE | 000000000bccdb593127d70d657cbc7437e8441737df1962b3727a465a3c1816 | 19dVvuCfqrbP3qKcfZiJhQNndDNHJ4tA9k |
| 43059 | bb1ff7d8e734620dea4e1b1ba42e13ba2122e0f80ea39ffb1a706085dc8644ca | 0 | FALSE | 0000000d2d1fd1847556404f323493ef5593683da00927d70ace3d2c47a860 | 1SgSU6oiJP8oQ4GkSKFD7p9K5hzdeC37cf |
| 43061 | 5a2a925090088e575bf7313e1f18484b1cb556de50104c80d24ca864014024c | 0 | FALSE | 000000047b6457b9212ebf91b1233e432cc7511d33ee0947ae4a2fcf0eff0 | 1GuQjkuX75QNLeXWoDpE2M9ihKZFv1muqg |
| 43063 | 1f1ea3519ea532a77419f11e929dfa8a17603202b8ff2b86051a9fb9b5a602b9 | 0 | FALSE | 000000001ea838073ba0ea06a22473d41f889712 7ea498ff15bcf29a80776d19 | 1D3oQBPUhok9gsuivNaC1XE4WfJ8eRgHUv |
| 43072 | b1a473cec27568ff744d7d513f92bf266a2204503a35de0bd9e3e15d14e8d13726 | 0 | FALSE | 000000001ecbc5a3b6168550811 02da739f2c61f4f6cab94e3e15d14e8d13726 | 1A46RQX9t8dgEtLWgPkp5TzesfACL8ioA4Gx |
| 43074 | 049de8a9ee47cea321af1b687ac3b7099d2b3d5e84789 6d3df4f7c00f9eaba8c | 0 | FALSE | 000000021499 24d7d4012f8f6d765133bfb5a0fff0fdae2a09b0976e2c615533e | 1PCifLYfW9TfTuiTz1qeoq5VUwu1oxkpnY |
| 43083 | 318e79bdcedd36acc943ac8eb39a73b9027f9e61e8b67cdabade6cb8ea0ef6a0b | 0 | FALSE | 0000000a66665fc1de93a4388a83f346ee70fa1569dff79fab20220d4a0d29 | 1M7JixWSVJpBCYr3PsxTA4zXba2HXFNFr |
| 43094 | 0f3581c07c4ab980c8ab2df5b5665a966d97a75d8047e831b91b3d2f3f1d9d40 | 0 | FALSE | 000000a259c252078acde5cf3c91a7e86e5f021ff00ca22de3d6f985d1686e27 | 1MmW9utBb3qVHv3PpqtxsV5LvjNzVTsxY |
| 43100 | a7689972ae480fde75b0eda1a54d39406c576a6284b68fdd42fe98dfded34ee7 | 0 | FALSE | 0000000004f6ac12474a1e25352cc13c427fceb6f58307f0ca928f096d0f09e | 1HkAUeLdGPMDejruPjNa7hj9CgwSVGA5Lp |
| 43104 | cc7caa1de59001efc45cf7af5bec9b7383f9e873d10d09d0d46d4515e4491918 | 0 | FALSE | 000000006b4dd73bed322985f8e4895d3816d301a680512612a5b5d46b03 | 18TMsYgfKyXSLsonc1NhWCs85kaeGhAuHq |
| 43112 | 1f543dc7cdaed9e641ec5713cad00e5f8658a388d6927eea078eee498dc898663 | 0 | FALSE | 000000018f62dc42445a63de46a3fa9051e7e76afd107f9815521b24c4dd74 | 1DpaVYJq48JN1bpm4YKygzHMDWctapHqUs |
| 43119 | 33b9cf9fae4b186f2a70f13c8992c5c70981fee2ca3896aee56c56650cadc6ad1a | 0 | FALSE | 0000002c618f5289752eb0074320322e5db11a582c623b97f777153fc46f3 | 1Mo1i4hdZd1oMYeui62TszPch1w5sUTUkm |
| 43130 | bac62903aa6de1ed66ce6eef1ddd4df5b67a203d305e1f15725689cfec0df2eb | 0 | FALSE | 000000039777aad80276221ffdd96330600f68ee45c6d7346b1295c7e4f387fb | 17XnxDw5LcvCkFzCGaPKXwtsZzwaeHjwvk |
| 43132 | 295ab4f5b79a4f821871f0aa83b5c183f5629cfa8736373ef6702742e596cb121 | 0 | FALSE | 000000017b58e37819871a838e8f95f8627918883a3194528f869fe1608183a | 15uCW9vph2cJHZt3uACvFqNCdVaDBHbMBK |
| 43135 | a00a6a2b6b31f10dc86b7200ec824c88e16ce7ef6f08c54898ead916897b467c7 | 0 | FALSE | 0000000096ef2ab387c6763bff006e93a3a0670fd679f704d504f3c61a8ff | 18cZNEubtTkjBLXlrtL1KdcPacngpMRLxH |
| 43138 | 9d2f5dc3c20cee130716d13af9fd20cad5bd6cd1c374f6b28f01381959bed3c1 | 0 | FALSE | 000000016455093343f7c880f78b6e9a453d846dcc6810f91ba30b674741411 | 12cD1ZjrzYA4Zr5YLsSk83ZV3G8zi91d9b |
| 43141 | 734daf2a62d455b35e4f5279e03e29c315d8bf945d5798eb6d382b58bcb76af46c64d1e5a | 0 | FALSE | 00000003114f94a5c6762692ba0235bd823825e9427faf4c6d661a63f0f988 | 18keUQdXZd8S4nE727Xp2wBGjACYLWkbZW |
| 43149 | 723e95432e9dacd988238022e2b352823d403dc344fbfdb9181bd71e53d081d5 | 0 | FALSE | 000000002c39dfe24c7200b5ca72729228a0c87afa1b9488e13a17cff775da73 | 1aSjAZ2onqXBKoCkbxQJGlmaphfar4Ky2C |
| 43156 | 6b577ea6577211135d6f4f9e9aaf0ce71803ef5ac6977a3afaa4a5c1a03f5198c1c6 | 0 | FALSE | 000000001b9abb9c26ecda8ead4b22c8d2442a30611a90334594035228c3ca | 1AbHDHh18YxqLdidLyeGrJp3pDfWTzcNCH |
| 43161 | d9286e558f60f9ee0bf206324a0d2ae63a1cbe4b8d05dc4ed8b22cc37d06955d | 0 | FALSE | 0000003d361ab2bce535d04e6d17870b814fe44cdcb4803b53cbd0b96c71a9 | 1BaCGGgFE48C12tmRDcXbEuDT88dFh8Mqz |
| 43164 | c125955aa9de1ee88ef552a23d48cb1b8b77df3a3b8e51ad240269e5bf391756 | 0 | FALSE | 000000026796186e267b74193f307a05e0be234040a53c558a9ea4b6f4451b95 | 1EwfA8L3vCnh27ab2LZtATyUmVJky78S |
| 43165 | 7aeb5dc0f221ba726f1c2bda1456818f817085808 5a6238c2c16f75b44d308d3 | 0 | FALSE | 00000003a930981d2a27d11e7ec4b6b1d58392c77c0ce80163ba126b4593f0 | 1AhwLP38z1UPvZxmkN4DcH9yHLWuBRCpC3 |
| 43167 | 10f00236ab2493a706c23a556d5cec33aae4bf8033ced1f84bdcf2912c61f1b4 | 0 | FALSE | 00000000fd3c32c48be6117608de4340a8ef7544d9d0c32b2627ee22289968ec | 1F6eardfdMeWWLVK9g0a32b27ec23MeBb2 |
| 43169 | 618a1dd711a2082ba99cc69bfd4341a9f9ab74c31de59de9c26fdd888810a121 | 0 | FALSE | 0000000349d9793c7be76a4755061 9cc00fdc19041f5a21ee05b6cf8c08f446 | 16HyUr2YvoZrPrJHkVpTRmTT1anjKMX3fd |
| 43173 | 432b866418bb8dbca7cd0e48d88fadafb4f1f51bc6e206135 2abfaf45c35fb05 | 0 | FALSE | 000000001 73c742019de4e10de83b0d83b4411681cfabe74d2f925518f3e5e | 1GoFK7nNzcpxSEW7mb6tu6rHMnpPMjBjSB |
| 43181 | 8deba0b47bf5fbaff9019dd977c7d85fc8aa83cad7c6e3ede482e25cc25fe4d | 0 | FALSE | 000000000a30a9f81c6fa1c699ee5367aeba7e5c2a8d12d3f1084e5147a8c77deb051 | 1Mmw18MN3bs7jpfTamCdeQZH4UTZ6Pz8U |
| 43193 | 2beadf2c11554388cded6611159e020790b257144962f7e79adae921af81b16 | 0 | FALSE | 0000000f09a03aa664044d2a31d46e32a61aae66ab7c9ae04dabb4de6c3 | 1PtDCvBgaf6LRuNtntRw8umsA9SX1nqXTz |
| 43203 | e1a2c1b41f7dcdf4cd3fb3c2e6c8e3271670 7e4f7716f33261809b500675d596 | 0 | FALSE | 000000004f0b7883b6cef90ccd442c2B8f05632601cb3b2d1115fa38d7b51040f | 1NmLpGg3Wrcfibpk6CA9ge2GCasq9b5 |
| 43204 | 5a0e3b42fd1614a10a852527888d1153ea95c33e812d5861d299527035b1fea7c | 0 | FALSE | 0000002314961e31ecef7ca9f0b5ae8422893f2167b70c3699f40b0bfca9b8 | 1EazvEQuHy62Fia3htbkXMunkCcuaxRDZK |
| 43208 | 6b9ecce4d9995f6c527b6b2f5d4becf6507eb3f0dd0bc3441915c50d5d4900d3a07c | 0 | FALSE | 000000002b83f7efe8ce501312842cdbe64c1e3591a79515075e5d90903a07c | 1HtbmaRz8vboSXhJrdvzGbcwxKNqF7Jesz |
| 43212 | 3259c2dd8b1cc352c68cf36aba44dc2918850f380ede0f0e34eb59cee1ed3aa | 0 | FALSE | 000000093ae1951e6e5bc77bae285443cbd66950c565c9638afb4c356f062e6 | 1HrTRukV7FCJnru87m9BgpKJnaLAaWVESb |
| 43215 | beac9733509fe57e7e3e95c03a37c7b4641f3525d5f6daf6b9a341a11499b62 | 0 | FALSE | 000000263f6b2e7fd61c0095474672074010893b7bfc1c97608fdb63e74938c | 1KfWtkPwaYT7SN54cWMFoC79xkyTTixjsA |
| 43216 | 54e8c2414b026eccdba3df3358a20317f6b72800902c1af9a5c6a7e70b3d2f3d | 0 | FALSE | 000000000acb24abe2f89aac63f04e45cfa5b052808be38a8f2966d98428d6 | 1UCwAPhPbU1AMnMTGEkLoDnXASKvSjEjE |
| 43218 | 119cdd5850da7cd5221f9ca70b384634939000d310fef0393936e9e433c2bfa13 | 0 | FALSE | 000000193b61a2971cc6767292e1 1e1a581993a673c393188909f07f59752f8 | 1BHFP6rbFBUzxb75bv25Xb39bqa4pQHiQ |
| 43219 | c0a387894d75e6f3310faefaf118d6004fb6c2365da0138c3aeadcdd3b37e789e | 0 | FALSE | 00000000003cb207bfc64fb6ce48386622966 1af3ce834d07db45534ac7b57 | 1NGrinz2brXNpiindEA9FNRQ2wugpHcpGg |
| 43227 | 8bdcae4fb3f607c0794f4421dc7386d04d69f9dead1ef8663d80ab9d58ae251 | 0 | FALSE | 000000003b1f9a75f6fd448835f32de8def569d4bb759452ead1c0b71200d3b1 | 1LTEJXCZ5a2aaqd7a323b6aFkxvN6GrR8 |
| 43228 | 52334d62eac51a7f389f3d97c7e219b7481738c28f95be863d4d57dc321db77b0d0 | 0 | FALSE | 0000000026b16d92ed82f73d69a1379764dfff5ab88291c6d43883f3f32e | 1695mN7JpKASXwTFFEAkxY4AbMpTkiHX |
| 43232 | a023c803a5ac1bce71b648d635c4d328000dc0eebf1f6832cfb473038bcee760 | 0 | FALSE | 000000000a1597ad357433c2127029316bd61952319860b0adef793c0c888b81 | 1M6wbjUNSumf7oHC7LPk3mQ7wW4DaCNur |

| | | | | | |
|---|---|---|---|---|---|
| 43236 | f69c82c005c74970c519c954c5693a5c8eecebdb82e7e93a475fd8bf880501b2 | 0 | FALSE | 000000001ad33b230061fe17ede104b59fe21434f2c319d57da8c2f5f9c9f17a | 135QSqCZpRycbmSNEvLYYUyXZzyxu78Wxu |
| 43239 | 7a04713d08035af3120bf3a6393d69df7aaa2780c1a1c64965000934c810912 | 0 | FALSE | 0000000066e9f153b0ed7f3735580a12117aabd0ee314b7549d054810ba37e8 | 13upPAnfGXZ8EnHxvH4xLMyCJbvJC4AFoY |
| 43247 | 58ec448a77756c9cdd0fa05a26bafe8a26a9cecb8fdb0c9ca0ab87f7854c9896 | 0 | FALSE | 00000000920dfc8b4c090e57f19e15bd88b846f8ef59461db4b3ee58f57e78 | 1DdqqeT17j5ki6fepYjr6mvBKpjZ7cQhd |
| 43257 | 1b5b35f5ac03619e808e884fe2d9f5a169ca6ad471d9839f6f226f724cd74073 | 0 | FALSE | 0000000010133340a23dc93158243c49ecc60b3248eb2e891b115d3c7b624f87 | 1NbSew8DiKpRiKLRDHSnNmckQLV7BdFjNK |
| 43263 | 06b780ec285257e1f82e34564d2f5b736b8d8d791f77f46ed8cfffae6a55fd7b | 0 | FALSE | 000000000d3f1e02839f6eefb310557a5b64822506eb332a4a86272375e25a1a | 13YJtmdAGE9B1WdzFrL2HHpVS7kr3Kzrgh |
| 43267 | f75153e63f1bc71a9fd0484e5bac4b2169f3fbbadc7969ca0fdbb0943202e7f0a | 0 | FALSE | 000000000274755ca858501215f75bf52a9d0ac422ca575d92c5c6e076703807f | 1E4TUnzayhpxKi5F9xHJKQoxFDnUYQruMz |
| 43277 | 3975a9f0fd318b462e5010c1ef50bd8dddbc95b5bad0bf6aa7881ded0f9650b266 | 0 | FALSE | 000000008e632ccc9723c76f4ed1e0e99e9f19660e835ea56cd08f9d4c0acfc | 18eNbtB8NGFGKpuW5JQF7gzKiRapMKRoo2PC |
| 43280 | a03ed69dbd8be6fcfd726718c1dab7a375b98ba266c41e4fde4e7896ae07def | 0 | FALSE | 000000000983e565c4d56e0ad17d23db0c6486187a3eab7d28648679bf1a314d | 1A1wTgxus5NFVfohbpdeXmJwzLwVnrs4nV |
| 43284 | 78aae5641e9d2add00a6f35d0e2789cea25ce754ebd71ce1fd74da127d97507b0 | 0 | FALSE | 00000002b8afb85c24fb80e64427f43d261445abcb1516bec332091a86f8f39 | 1JVYkVrKcrzATmHSskeowT769tcJxG9HDG |
| 43287 | e085db49cd611d002b47852c3431b821c7ec79da2014a54f5f5af5fb65267258f78faf151 | 0 | FALSE | 00000000027ce14d7a443f4ea5f6b652ec3305e98dd6d56eacf2b55fe8a9c525 | 12HgJ7XPp249QNLb8D46Heo5NN2jWxaa |
| 43292 | 07af0b3b21e85247a0ab76630bf6871f2b8827a66c8bf7da6938e930f24ea286 | 0 | FALSE | 00000000a06d07d76c3f54b6c89ddce413757274a272c95eaa23b834e2311eb | 14vfKtvgoSYWwyxp4yBTjhMwa3zrVmDM4M |
| 43298 | 6c0598f5326b390491d1a026743e28f49bc5be85f07735f8933beb2b5ch71317916 | 0 | FALSE | 00000003d06d5826183c96f9db30f94a03b4d999831392a864fe6ef1deadc17 | 18KgJT7qF6iRRisS2J5izmXjD6BxnSHnzk |
| 43302 | 49b7889b172cb55464be8fc5865437882d74e29ffdf015dd2e2901dc7a9bda57 | 0 | FALSE | 0000000317ba6e25847b60126eec5d98d4434910e5b848a6a35d2a3a2307f11 | 1NAwvXK69AFNu6W7zWHjRxbyj6JWwWBeXX |
| 43311 | c38e456f0a23c24625728130d8f26a44b3531378830371dd04f3053e256a13fe | 0 | FALSE | 00000000276db428ca3aa1b7fb989e638962d60efb79928f9a7ab47a00c303f7 | 1LN7xFT3WqKfrBK6Ls6pXXBRGewnMHk6Hh |
| 43317 | 432e1a3374eda4000c2f5f89a1bcc3ac41c187575d68add18d871e75639593d3 | 0 | FALSE | 000000001a2f874f54a4894abd541de655eb807ea480b2f1833fb3fff701d9e7 | 19cerfayMsUw4iJuYberQbo7iSLtdVEsxR |
| 43321 | c894bdfbe6028ea8866e1dfb27db091415522024522609ac543f4b521ececc1b | 0 | FALSE | 00000003f85211f6acbc6f594a963ebed82db6ab7a1009e8daf47a73f72aec | 16mpPJfnDCNBTvruFuWmtYwVqdhPkUjhBa |
| 43326 | 285f2a1683926acd598ad1792ee8d833a058c751174464b5f8f4230b7c881bad | 0 | FALSE | 000000000d5014d38be5ec38f7efcec4830ca6a10153ead9cab873846099c889b | 1G6Lr1Pa74pEidM45o4G28ZJeMLXkVZqen |
| 43328 | i688867f2dab2c2dca31907a8b17d718f3a2b386595a1d583ef0b04d0b5eede | 0 | FALSE | 00000039b4493f3a51f81dab5a4714ff7a9fbdf34fcff74642582628d02cd1 | 1MAcSPXVmGnaA6f2UuRY4oDxYezSEeBYtG |
| 43330 | 990a962ffe0b58483e843b5a42459f9cfe012619a915ba0bb492cea2cbcdb4fe | 0 | FALSE | 00000029ec44708909db6c6becd0c70ff022211abb5540c026da51c17eddd03 | 1JVcXGgQ9XqwiAYqqdiihmwdbRejFUhuZr |
| 43332 | 9ca9a3dacd723fd48d69681bf57a48cc6452002ecf5325e4f769618ce662ac79 | 0 | FALSE | 00000000ce8aa144b9e7c65ba9de852654e3b02cd6b09124f93f5a7c3cec5f | 1MzW7XsijWkvxLUp9JXNoAtTKb4MDCUjyx |
| 43369 | bc3a29ccbb040f5ec609dca74d39c55762157cd7da01ca4f8103307e7a1c85e4 | 0 | FALSE | 000000000ad3eaa3c25eac2c555bd82edec58f7675a7c9b4e26f066499e8ad8 | 1AhkGSkqnT8gG6RfnocmY2f4osCnKQpKiR |
| 43383 | b129262314672d526c29a8d5e8e4f37724aa1c8c720de8eb9bf81feb9054a1b | 0 | FALSE | 00000003943890b0bd576ad1afe31ab508f45007h06c555d6ca12c9bfc05121 | 1PhxFI67tQSE5pVJYQG4M6yKr2nggy6Py7 |
| 43401 | 0243b6fd46518bdd96646fcb2b8a58440bc378a973ea39fd766b52e3b33a520 | 0 | FALSE | 00000000c03f12cadc6287e49d72e8b51bddc1a4ff6cb7b2350c04ba777b5a1 | 18y9bA3poTMd58oNRhbvhe87S9jKtDAcT9 |
| 43408 | b0337010deca721d6071a2d916567356ccea606d2df307644d0f76b8ac1a81e1 | 0 | FALSE | 00000000005c0195800c10e23d31a3e35c2e7c9067f4bfb6601979415d59cf982 | 16p41Swz6cWuhb9LpJBus2UqJRF4YP9uWFF |
| 43412 | d63b5bf21525cdd53fe8343f89e155e99fa23bb3dc2ea5a177f95b3f07278a739 | 0 | FALSE | 00000001f8fe323c4516b3d789ba648094e067c44ab54b3c6bc3b390e4cc5 | 1BK6giAeTReCvCp2GHoNezuWJBcPmF9pju |
| 43421 | c73ee76fc3b8e69aee8d02bcbb1b70386a4035c82b360ed74dbe65c5fadbc17a3ed38 | 0 | FALSE | 00000003a0b2cc50e12739662e0f1983eb4c7aac0c26ebe5c5fadbc17a3ed38 | 19CS6xw5m4fVMM952zPBvmczVnCDDtbfVT |
| 43425 | 63327fb1f30717a58f7f71e49c3795dd8bd77282ff833ee7abffef0636938a5 | 0 | FALSE | 000000001d25c819ed948fd87fe7c0e172f48a4f16f54741c2da4be170a85853 | 13qDwPP2Bv9K3y5vR9HtysjDCiDsbV3E2D |
| 43433 | d6a0b125169fce4d89b1b519f3f1fec48167b2c34c3b8a3ac3f977e5fb0c9f64 | 0 | FALSE | 00000001b2bd8ff58a171ebb6ea2c066f505623bdf65c2aed8bc19d8fe5758c | 1NteAPmBKPzflgnJc8xRBw95Ly8gHyKi9G |
| 43436 | b78ac6464lde006a793020f805273587165141100a867ceee7409a75826fbe540 | 0 | FALSE | 00000006cbe5678a2ff02f731cc4852a23ce59ca4ece3e5dc4e74e3503e87a | 13VzZajBNWXKs6QPGsbpCHwnJj6ZfLBdUX |
| 43437 | aeec5e27b49a8f2948a9154241076f7eb7e79e0ef722d6773f7b5ce062d8ea319b | 0 | FALSE | 000000001780c05c15f371b5d51e0a9842593261b2be4ea4048f6cf4ced12469 | 1LyX7YwCBU1ggrFwtfMuBiRaWNzoXus18S |
| 43439 | 3b1a12a5809b61aa472e304e431649fb34dcd2cab01ad1ac53cf78b9b40ee0f6 | 0 | FALSE | 000000013b0d33565 1f86865393706bcdbdcd065694637eecb08cac318696 | 18MgBDFFsfy3hiRCsS1iEUTm2sLvmrqSer |
| 43449 | ca482bdb16a8b1633e34367bb3ebb2fc62ba2e42eb7370c559f91dbdb5176e04 | 0 | FALSE | 000000003b260a966cdd0b2d74c9620a251bde0b4646250a411e493934e6b | 12BELaL8jZWzdmtEMrxoKZx9qtJSLuiuAni |
| 43453 | 57ce38f15cc8f9e69a3c6dc2a3c12e04d9dc87bf4b7b2d87a00fc73c522a0894 | 0 | FALSE | 00000000e7eb9ae733a36f04bda4ad7dff9e960bf459b70c1d58768acbd7dbf | 19CXrVjchULtk1a8ft4xKw6eY2Y3UJbfT |
| 43456 | f9db8d7f3f62b52c2b2649f1418b73b67451c24af30faf710511bfdc998d62f | 0 | FALSE | 0000000026f13ca83b2b097bfbd68a6bd4a1b956e76e162f8d7ea3789e8d0e07 | 12KVEKjUWodRETvcZZga89skdALWkHLw3bF |
| 43473 | 3c1e38e3b019194od6a73f254f7e3d45e70c7fd12f20aa8849e08bf8129556bf | 0 | FALSE | 0000001a0022d6655f30f5ffc0dbb1bdd144da5f37a8f67fe1032e51491dd | 1LCdcKuqub8wZsNMsHGRxSUeV4zwcXgYnG |
| 43468 | 899bcc1b5b330aa986c8bf53afba97c0517c662a585b450e24b2e98265f8072a | 0 | FALSE | 000000338493d41245f3e5bcf80922abbe3f367bdf75ec57e3820dfde7f6dc | 17aqkekLUMrsZfVAPmvFNd2D1HMdwQ9fmY |
| 43468 | c1b5ef971cbc127c62b4a5fe246b0e3d3dc246a8af1234b23a23a9323f405f3b | 0 | FALSE | 00000000346e9a9f3a37465d14403d7c2fcd09c20f8cab27b5b952ffb4628731f | 1PPJegart7FneFPxVFZxNpSwi5XichK3kS |
| 43470 | 0a34bf0ff9b1f3bedccc92f6e5c69a527c79e27e8e28011c654f95d6df2f4abc | 0 | FALSE | 0000000f5bfeba34af253c79a17266f6adaaf469f30b02fc2f4cf1278a2623 | 1HbzEqJXHKcsijFX58EHuEVHxwqBm5VX21 |
| 43474 | 183752b75ee37acb4666ef7bbc13817d87dbf5f066987246953da8876d8efe99 | 0 | FALSE | 000000030d1edc195e2cc4885a29d8cf81e4304cb9a1f2ef8d08ba425b2aa679 | 1CNcfeW35v2uu9ZUnwNsW2ve4T56hsAK5M |
| 43477 | 2e9207d885a85d6a6b07d0c53240ddb059b9b2dcf8643f19832ff99b1a8a5633 | 0 | FALSE | 0000000002b9cdb391e6fedc5056265801627f8d455d4f8ffc1a8a09fafc6e8 | 18stLWW5PmmMdPKJovcSPwbcsp99tm54KF |
| 43479 | 44574de67930c0ae8c601686fe5d48780cb159ca613b342e815542a206d4015 | 0 | FALSE | 0000000086c04e790b14fa22d954f21e895d21615f4910470cedb4654bb6f9d | 15Bs479hXRqlH5PwWWGEsZV6UJ7jGJHVDc |
| 43482 | 7d92256c25ce3ba13b5f6e0837347025eoe7d42f616a5b7a2451aa22b90dbe8 | 0 | FALSE | 00000000c99df44a80b6c83722c456284936e20765171895943e0f93063d674 | 1EfwxS8o4BoQoCtHe94447F5G7Ef2bZEzrGkfNLr |
| 43484 | 8a338ba54e0f713c1133111ed1fdb8525f24a3191b9e382f2aec9b04820b5abe | 0 | FALSE | 00000003d35ddc30f1c1fbdacac19aec80329fb325e509d86c5f4c7e4f77ccb5 | 1LTG2ubEEtA6iHgu79Y4V5VmQ6ZYFycXob |
| 43485 | b2b1a1c2408ca7d1740d88eb3832ec183f32c6c021280094ba48a37f4a6fd1bf7 | 0 | FALSE | 000000001ad34baf35113b2fb1c4dbc02f92325980a3fb93f8e378b041f4 | 1KrUk8qTnLiN71SbGaVGQXqb84zht8beGtN |
| 43491 | 3051a28761a653afc7ee283194eaae9d09b9d9bd491ed3dce1a576896914891b5 | 0 | FALSE | 00000002d6761f05cd62b48903b9e5ad602c11a42e3a5dd3bc3aa97f9ce9b40 | 1ACoRvKAxDR6W25bZuVA6w6Nkm3XzHx7aHC |
| 43494 | 4d3f4e275399e54288bbe5d5e10a9db5172f175637740fc07fd79165307227dc | 0 | FALSE | 000000003481262462a16ecfbbba0dc4c1aa8c43aa038cc3607d346dd09281272 | 195sZHWGXMVEgNiGkkru1MQLqK37Pv3MWr |
| 43499 | a097f908e95683e5267c36f97a56ca6ccaaef5618dcd656693dc18090d9899a08 | 0 | FALSE | 000000008522ddc316804b33377933cc9def0cd9ae0dfd973d5884ace2eda7 | 1BeGFX4JPTuUcWXCB59dQ4baSWu5RKqcfn |
| 43500 | 5be64a3ab98920cb62d377f01ba0b3311311a12239a82a6035431c9d06611b1d | 0 | FALSE | 000000017717173f28ddd174c3f0753dbbc619729d42f21eb7ac2564c8d7878 | 1CT66o8Bht1g8lm998iejhWEVxrd2Gs45k |
| 43503 | a45f6a4ea831c68d392fdd536ee896d93984b48cdbcba776d63909089f4dd1660 | 0 | FALSE | 0000000017717132f3b804e760f34d1b9702a01ce53e22fa1a8382441cf8139 | 1PGg2nXmsYSiDo8YtU5g29bu7cEmpRcXQV |
| 43507 | 37d086e20682cde73ad880d54e577bf6f2464b7e83c74b354cedde97378b38ef | 0 | FALSE | 0000000035b1aaf67e68a50f7575e5806f2f650117954352f1c38dc3eb5d29 | 17MuRNFet9w9TijfMEcCd9aZtPsSmoMubF |
| 43514 | 4a8234f4df96a3aadd9cb4aa42bf6e807237b9794cfd178e65fb608736553208 | 0 | FALSE | 00000001204f2ba957dced9b7195a3e3a6b0b646da777a562f5e527277821fe | 1DFRq22gYvApKrAErNdcpFqCSMXNPu72gQ |
| 43514 | 94f05b74461dc0dfbbec86e2edef76124d19b8943f7899749db00305bfda6031 | 0 | FALSE | 000000006bc0fbd4365be62ebf2ba0d322f89779224a5f2d2509d974af4f23113 | 17TGKek3XoPWRKQ3u4YHuWiuL44T87F4rPQ |

| | | | | | |
|---|---|---|---|---|---|
| 43521 | 70903bc3b31de7b1a6993a61861014397ba51862b07c975b02abd0c6eafa0844 | 0 | FALSE | 000000002cbd0cfd45790461e5bf412d295b5bfe49f923a020fe839d7921c2b8 | 1QKba2Xg74hzyTkek4hkJyJWyAqtZvisiR |
| 43526 | b7ae044debaacb5417713b35bae737aa1d92b903164833df32d7413815438564 | 0 | FALSE | 0000000235ad7cc2203bf384303e81aa12a4e8c91646a1c64acda20f6bdb4fe | 1Ay6WJF7LuGLsdZEwjeucyhpdgdptJ8CfX |
| 43535 | 65c3ac9d4ff1d94f56094ce672c57d171bdd3cde3373f1111c59ca2a918c2cab | 0 | FALSE | 00000000d8b540d3c69a288547bfaaee3af4aed690211f0f689d216c243c5a6 | 13ZZvRJs1BZTroJfeYEKSHUCnRyi8ndde |
| 43539 | ff2954cacd0269862bf880720fce8ef250dee08d7c115f529a4ed101b50d94f2 | 0 | FALSE | 00000000b81e4b935b273089dacf6b461911dbbd07d525547077d91b75430f7 | 1ALFy4NDSEu433TKGNCxuRqTa75hGyDthq |
| 43544 | 89e3a465ae1bed06742514bc8fed7cf6a3fd259e6162d8bb7747536f1d3a25 | 0 | FALSE | 00000003b840b9ec41a33bbe1eb7d266ec60706ae3102ac6a1fd88bbbbf9d6b | 15e97juBWfgv8isUED3AekWbXFk54Sg7hBu |
| 43545 | 977ebcb0f4408b039490ec42994898ccdff2f9fd7fe22f8497e4102ecfd6aa72 | 0 | FALSE | 00000001 2cd070d457970973f2a5feeffc0a8f8854c19e7e85c5a30494 | 1BErA9RjGjLjax3V1hWrngvuspIjGif3D |
| 43546 | 02beb06d063360568cc bfdb5cf172319 8cf06b21c778bbf91d30229b04ed5a1e | 0 | FALSE | 000000000c681226b895 7bc035468370473e322b61ccb51e624280 5c72c391a | 1KeEuNb0GC76gr9ydMTQ84RibauyhsfG7s |
| 43547 | e002a58036247b7637db2f042cad4c9835ed f31e403b52def d0f1d81e13bb | 0 | FALSE | 00000003600d45e456673296322b8608aa0bcc0d7b89c0b78cc5f2e742f6f0 | 1DSnfmqd8ktKYRKPCCiHCEwQc8ooE7tdmn |
| 43555 | abe3e4fe9260630229bc44482c90a4c3fd354601d7538a10a1df4f42f8d8fa7 | 0 | FALSE | 00000001a45640267d2a527256a38bb766e0ff5e324484631 2a9953011362c5 | 1LMpbZvzC1Ps2ZeobhajTxRn5mzMoMHu55 |
| 43556 | 10a18a53c3d92525bf2f2e0f26f9650fc44dc9d4d3cebe3e4ea78bec9776e704 | 0 | FALSE | 00000001ad05688b2b249011521 7cded80e6ba4f704868b56bc7f5262a8310 | 1HkHAfee2HkmUevj96VMuxRXarGCHJPimA |
| 43562 | 3e9ad479fd997007e20a1408e507fcd844a6d965b23123a971118abc65031fd8 | 0 | FALSE | 00000000287973eed70275a10ddf0cc02ede14fe8eae9e28f8ef9fa92e5360 | 13BqnJWay5bRNfMeSwWJbPFq6s1HuUGqm |
| 43563 | b31f892f59976a9602864240a4d8e76e09cef6ede52f57b645725c3491c5d3b8 | 0 | FALSE | 0000000026505f788d526b20046da68d4070a16e80c0e54c4dc70a41f5de0bf74 | 16mmvi9JTGyJRhttxyosfJSjtwAKouAe7k |
| 43566 | 223f4478b58646579e62670130d866cc8035a5ee937bc90e5a0f120ef8b8eaa8 | 0 | FALSE | 000000036a55ac8a492dfa7b253f0291bbf206deee6eaa0ffed309beb79783af | 14F5GiQQes1BkyXgwMvdtXfRFX82kZXJ1r |
| 43576 | a4ddb03a75cc7dc08595978df612832f316f5a0ad3e27850ca5b643cdd6a14c | 0 | FALSE | 00000000 41099879f6021ba615a4b33889fad9be9a33945c062726da693e6301 | 1Gvzvrc9M1gpvqLRqtCQS27QZy5X1YKNE7 |
| 43583 | 20eec3020f196385e0005ec7dcc8b7edc2ad742d967b54af80aba0b825873a6f | 0 | FALSE | 00000000 2a0524c33a334919bdeb939eaa86436483 36fa6f0f2ed19ea12f1ff8 | 1BkbMmDYSfkXtHY81ZaGrBNzrvduaRAxY8 |
| 43585 | cbf90c4ebb8c10bb231a53aa7f70bd459879fa7112134350b8c14ea2ada645ed | 0 | FALSE | 00000002bfaf1017df8b8d41a286f8872724921fca5763deaa1ffac0d318eb0 | 16TCJ7piAnQiShhmSw2fXLoVK8myyxbGe6 |
| 43601 | e9152f2862f20bb1e82bc02aadbe98886b61cf022c7e4d7e73de3ff88310e75b | 0 | FALSE | 00000000 2080bea519a81f41f6aef2cb9907b98d09a7ad8e4132b518177b738 | 1CSK1d2uXEpRH6o1SicKkwpcmuYLbWE9vu |
| 43603 | 3a44cc13ef263ea5b32ab7984c57567a971fce38bb14219051f4500eac35768 | 0 | FALSE | 00000001b3374aa0f667 7832c4c003473bea86e1a9602d4ff6739042b1b398 | 1Bt28YwEeuhVeTDRFSiwVAeyFAEvEDUBzW |
| 43607 | 847955bd43d8d505bf990f37ce8b796e56e531119827239370134 1c5ec2d2560 | 0 | FALSE | 000000002280d04bac95c9fffb706218d3d60911 7e9bed7aedaf084f41a3b2 | 1MzcnGzXjcq88Y2QvDnX5KPrvP41oZ2T1a |
| 43610 | 8be21a2802c068cbbb2db2c8a9a494f3204499e5e85527f168a9e0bc11bac150 | 0 | FALSE | 00000001 1bd268f802a59386992 2e673f2e563677 01f95ed104c728a16cd68b | 1B4MDp3NDKBg5LnvcayNnw5qr4o Ybtlf7R |
| 43619 | ca092e4eec8845fc77d7146011aeae4c402783c6bb9c207f295d76870c6b3d5 | 0 | FALSE | 000000021a60f407e0556041b5138333c2f4ad181d0c079e95bc2bd7a3c0da | 12dN4vN7nSsNNsFkqjKXgXMxJxxXYwievj |
| 43627 | e2ca8ab7f75a80ac04a0143d235e72f41653aa21a941691da0c70b3d37e579ea | 0 | FALSE | 00000000207f9f17f57ae5b93507d700da5c39e71e9b1aae282bba7d1780b08f | 17EN6D1k4via9UjvvhScvKeRnBo48zCyYc |
| 43632 | 9204f23c0cadada233275e8beaa9cd6a9fe85a936ca77fb1a6a5191378436b58 | 0 | FALSE | 000000015684baafde0d4a36a6aece0c28f0af8ff0e4df83b602e3957c0c3ae | 1AWWkJnsQGPajGuT4URSHQ82VpXUMDTU8h |
| 43634 | b28842b0a944630b1dd1bd0a7478c5987eec5d11f019fedbc03ace9e0d8dc2893 | 0 | FALSE | 000000002e1d7c448b509c2c2f13fcd6d9e594a78ec7e4827c21bb5df4cc8228 | 15v78w57QdNvpttXTDw78J62xZDJdiCC2w |
| 43638 | f95cf10f5158fb5cc424cb4996d7a4de5044c664659d0a08a9fa641f65b43146 | 0 | FALSE | 000000000c7f6d4df3e110574b56323abeeb118bed51c86823a8c4ee1b5a7338 | 1ALgLrX4AoE8RUWPV55gt4Jhuqbz MvfXJJ |
| 43640 | 848ecc69ccff2207d780fbc710ed4a9fbe3fd51d1fd36e745a299e68d924a0bd | 0 | FALSE | 00000002a214978dc0738a11f6bbe5ccb96e4301bab9bd4a3e2a112d0b486f9 | 1KgpX7isvedZnQ2fHoMfqgrvsQda8pw8FJ |
| 43650 | c9ea3798145a208793 1646a239b63cd21df636317566b2d9c5093d800dcc326ec5732a8 | 0 | FALSE | 0000000040e337ddfb6cc2a39c593d800dcc3026934b4cd31aabd706ca2ea4f | 158TRQWmjsyMyEBywk9WDjnginiaobyuvM |
| 43654 | 74ca84c2f962ca02f955299f894952f7aa9 169030c7a882cda1a1fb537fb59be | 0 | FALSE | 00000000018aef8d74229af3ee7318c5029235953155 7a1a0c8d955d76b5df50 | 1Ldv3jGvHZ7uhVmcpaHbrRKtVWLekgzzp9 |
| 43655 | e4ada8f37bbad97546f6609b6d1ff112338961 42d1154 15b30efe231f034b49dc | 0 | FALSE | 0000000191 3bd5c19407c9aeb6a3d290911e6d83f88daa6285f bc3cea0b331 | 1cuEXJMeMjRKbrENVPeLVxSzB9kDU1bn |
| 43659 | 10b6a677381ac677bc8bd8fc1d54b120f0fb30e163f8091860fa4e0c17869efa | 0 | FALSE | 000000001 28fd11356946 42c6511922c3aeb70372a1809d6f1c73f415c8db04c | 15ifcY236zN3exKstCHuGGua35fpd33RzbTX |
| 43672 | 4bcf4d775d855403600cd501927ff6830575c4249f600d1fd3552c9b8791eacf | 0 | FALSE | 00000000 08580c3b30da9eaf1e428d0b33ac13fc42bb853abd15e5171dc14b9 | 1NY1jMGh4c6gurmFtrLJpUtpF4VEX78hqc |
| 43673 | 4bad7a3c66d74f178d22636c08e5d76b856de6d5f09d9cd1c82b51708c103366 | 0 | FALSE | 0000000013da3002af26c1a807dd05842524def0c91c5d79f6418b297493cc92 | 1EXM3m8rRnoZxCeEftxhNdQnU4otLqpzAM |
| 43674 | aa335ea522388ae36b3eb4ba94915 72e8dfafb08c61cc1a2aa30172f97b68437 | 0 | FALSE | 000000000220a746beb1ca4cf6e4611794a8c8c1a53fffb7f1c975c050c3657 | 1LxhKmHmbG9zvGGEG3pqjvGDhM3Gtxyrv6 |
| 43683 | 4303ef0ed74a003d75b073cec2cfaeb76875ff973023417 8c7f976c465f9971f | 0 | FALSE | 000000002db561d52f32d19b5f66381162f0224583a11ab1f8369d1f5db2a081 | 12FCT8mNTzRMsBHoFGzZfeLuARAmSGphbd |
| 43689 | ae5940b74faec5b89787c17427a8f2482a1fba270513b8a522a67a88c34c6148 | 0 | FALSE | 000000018a709d66f0ff970e54eac9bfff9a6af8551a1d8e0a85713acaf8e7d9 | 1GgJTsuGDKsEQaVJa6Wn3sfqc6P1FGP8dB |
| 43695 | 3fdd5bfbf9077fed873288a8909a7a9403e1d8eab7964e3bdd2870f40465deeb | 0 | FALSE | 000000003f390be34eff0208 5dd68839a2a172ec4ac426b9e8f0d4a9a408323a35 | 15H5JeqJFF3cXpm7pZH6H3ccraPRM8t7dA |
| 43699 | 6266d3a23c5ca7149430e8d5697f8bfe62c217532b1baf46cc0a9ca13322a5ca | 0 | FALSE | 00000003f390be34eff0208c345d937ea73c294c426b9e8f0d4a9a408323a35 | 1MJW9mLe2MsUatUyzDprQMa7GoZN5YTM2o |
| 43700 | 5ddc92c3553924989fab44451 08b1e65a6ac067091a27993c5fcec5aefd05c85 | 0 | FALSE | 00000001074b9c645b770e5deb19691ad2b78bb19a509b585c80e987eb634f | 1K38gWyw7ekknfoT7KqEcScR11UduarGpX |
| 43704 | cfc8e4099adc6e5b81 6ccd8843d90eb0025fee184d13d5b18db33cd3587627f9 | 0 | FALSE | 00000000ebb498e92513f98e4fa7605b123a42f92d08fe9df4605cbcf6bd1b | 1K1e7GhZxS2WNmNeSUoist9kxHRt3fT2H |
| 43707 | 17cd0da558a84bffb8e981505d8a85125df4c287464a6b0a939ad134d5a8d0c1 | 0 | FALSE | 0000003c1b5ad46f22f64bc5b7954a42d0f66dc18c326937424af94da51f | 1EbpnmPNkDhKPY87bzqDG2G5y6Y78QPZyj |
| 43710 | 0464a95965943e37965502a1cfb7b42fd2e6c8a16edda8b80165133490ed08b06 | 0 | FALSE | 000000006bc59ddc2b910d47b83d52d99bac48bdf4ff5e06dc86f2c21050b2 | 1LMmVHYr54JF7HYTXMPpU4MF2D62fTszQX |
| 43711 | a373c53b8f4aa5c0975b57d11952 89c45cf08249 33fecd97a643f136cb6749a | 0 | FALSE | 00000003aafd06895 3bd0ecfea0db3c9eb3aee66438bfe30b93721663d59c2c | 1DNDpR675k7JktwPTsKTS8yz2Emc3UieKD |
| 43712 | cf2bc044321a370f4b63fd59917df607779c4e823880dfe7a45efa936deb5b3a | 0 | FALSE | 0000000029ba15af083a4c8db213559b87659f9a251b6f92ef14470 5c93b6 | 1BiYKZaQNFNDaEo9X2vcqgQHkfKDjPQ6Se |
| 43723 | 748082f5b63c806b33a59d691b074879ea85f459049d84ebde8b05c47958e6b3 | 0 | FALSE | 00000000ba4292076 2a9826c699c00932bc55caa78370005cf10114ab985dbb | 19GMztLnZj2PEz5ANX7ADSeazm5XVefg5A |
| 43723 | 1d89891b461704b9faf7e8a0003 83e9eb7ad791c719a05d000698405f415cd2 | 0 | FALSE | 00000002b34769febf99abd4b1581f3bfcf3b156f275271595 0ffe58427b20 | 1LdLfTDykHMRxGDUy5QFk4jtXbX6M9TRJH |
| 43734 | 757d424324318599b465115894d896a67 47afb278b17ec8bd86e6b1b8138b4412 | 0 | FALSE | 00000001ca2a9997c82d39f7f8e9091abb5f958a790611904042f4c23929ab | 15KdHDBfQuqPEQLjFhhNuzc9E4ARHM3xN |
| 43733 | 4a10c9e0bc69ba0481306 2f3462f8f7dbc9bab915a5320590536df82a2edf81 | 0 | FALSE | 000000002c71e5a3c077fdca65d6bb2bb34f58787da071d06ee77974773ef71 | 1HrxK6zPvLpVi3bLd3GdnDuyoxTZmEQm4MR |
| 43744 | d99c8c6e4c740621 7f4c66e6bfe7ed86fd961dab3f8c284b0b645f0e0bd23cf213a246611 | 0 | FALSE | 000000001fdeedac98fc5f98dab6d22b44003db64f5e0cbd23cf213a246611 | 1P2m7gNs5m1ugGje0f5p76sx 532C3y79Jx |
| 43744 | 4a5989c90890c47bb0001569855edeb71f3c3208df36a83d06ebf68ae2f2b5b0 | 0 | FALSE | 0000003fa70dd9320ead3023922ce5d99b9fbf66dad741f4d7ac10914c80a | 19Mvaa4hboEgeH7QeaZiudKO7r4YCMpHYP |
| 43753 | c56e67f45dbfd07c83086913 32c616c7586c1ad892bbdb3507c40315 2b6451e5 | 0 | FALSE | 0000003fd443bec764f4253514b60401b676d130f3dad0f611f2066d43d0c | 13mhipp7p9VZ7jN1rQEmSwaU9y9mvKCDw1 |
| 43766 | 2205c71b3e33ca79763a0a3a152df450520451248f2bb641e2e264edd5fe5244 | 0 | FALSE | 00000001defdad24be4b6842455372b9e2b15 5a0da1c19f90a107ab291d5 | 1DRH3tYv0SGmKDq7JJhAhrrJuHYB9qZ21P |
| 43764 | 51d48cd18eb22be8dd10c01c7bf06c5fecee8943a9301fd9b5cef33b86ddd5c04 | 0 | FALSE | 000000004206323512 41a069e4b4a0a11cc5a6e99c60cee74a86f3e5cb164258 | 16Xb4vAHwQabbw8GPR8yMWRH8A9fa52xsM |
| 43773 | 3e0884e91fb13c8e9b0618999968c274fe306482fe5785762c6f2a559d3ca51c | 0 | FALSE | 000000029231f2269739852cfdce164aeeeda2db4afadcd104594bad8b0f2953 | 1EfSGdNSX5XQKD6heozac5qvLfm5DWxim2A |
| 43775 | 8b0a62a7ed51ad1c703bf4dfbc6ce62c78b431d410270918e893d0842c9607db | 0 | FALSE | 00000001ed84e6a4aecec9f93496211d54e39b8d889ea0c14bae656e5a8894295 | 1MEH88tsxwYI9kT14KP54wTa6Cyw4SPJbw |
| 43776 | 15a377c12d56e643 77fb1d6eb02836f807f72cb45563ef014da71e0e15690742 | 0 | FALSE | 0000000173a1353ce2630ef2b0d6196a4e95045c7ac45dcc60101a1d3ca99c8 | 1JV9TUPRHGrRWiordpTrpRWZTHWzggyuqS |
| 43777 | a089e724c12e9a5ed996e17c4 ed23b5032bf8c6f12b514d66733fef 77ef87ef12704 | 0 | FALSE | 000000036372a614d677321e37f778ef16b196a10f554fc82b37fef12704 | 172mqkYSbgVnYFVcEsLSnEgsqHLgfUF7ssmb |
| 43780 | 61295a4b8fc86df4b7b0e7b17e5243798a189ee8b7b5c6a50881afb73c8b4a | 0 | FALSE | 000000017565c6b4014216a05cf81154c25666aa20ba5f27fb87ed8a7cc0b5 | 176pe9rxNKGJATrNPsQdPdN4xDrtyh7zSd |
| 43784 | 58231fa0d02d33f4ad3a5180dbf1b2a65ecbada58050c29cb5a b25ce541 7be4 | 0 | FALSE | 0000000277549926 1e114d8241db1c79d8e4e551e21b2 66a0af017ad9a61227 | 1BFbxBRm8Cuhkt5bdly7uJ4b2k75mb |
| 43789 | 6a463b312fed4bea7162 abdc1708ba31d102709 18e893d082c9607 db52f57fa2 | 0 | FALSE | 0000003f6e2859265ff0b3ff717f831f1c0b913a1 15434b0231eb9ee89fbc5b | 15B5zXRSNjEuvi9ffpAQNrkpGsRmjNiin |

| | | | | | |
|---|---|---|---|---|---|
| 43792 | bad9ef7adbd3fa3659a98a0e946926be76352474e0795f8ecf600bf991271533 | 0 | FALSE | 000000001c87ccbf164668085269e37a64412929a398931ed8b0cef3ddd2a550 | 1FBPSGskHFnWjxrN3GZJYuNJeT7isLwHfk |
| 43801 | d58517ba368de91c75452c0dc197cbe8b04dbb748977ffe5dc6bb45a94283309 | 0 | FALSE | 0000000040b0fb42e391dc80ece31d3a673ce0a1e7a2f7f29a9545719fba5b1a | 1PhDtGX21j7BaQEJUCaLexgBPZmPEdHGtc |
| 43803 | 1a9086d1260a3e5ca13d541cd0419845a79e30a03b7f6dbb52b9cfd50a34d5a6 | 0 | FALSE | 0000000001872f8ab8af93416c5a0217961466e2aa3b58a1a8c36ad72729a855 | 1PvMYg6u7ERhak2mjfGH2uALQBmkT91sa9 |
| 43804 | 595ea786b5b6b9d4b55ea94e032874d77b48ecfc7d698e378ef89e6337a950a | 0 | FALSE | 000000000b379e68f2172efc8115031a2570bd1645f8f743c09a20f82246fb78 | 14gRMeNftcNgj24uxkerQRP1x9R369MWi7 |
| 43810 | e166edaae0fb7b53d8b8fc91019b95b7079504579112e5ca2e13994861d292d8 | 0 | FALSE | 00000000024025a35a6bcda63a564e5826fca1c6baf12d9174df162f718619ad2 | 1P3v9UCZjwwyWP48PiN54YeFCTTX3j9EGH |
| 43813 | 21b23a5ba24dcdd6ca3856d0b7b927e348a744a4684330b76b1f0e4ab1551e3 | 0 | FALSE | 000000020d6d84da1848a55edf27f1ce770b1934a507f2bfb2793677f84fe6d | 15x541NKJZdmENPR8WTeDBwycYAiXh1Fyk |
| 43814 | 4b149d6873b9e51b1942314eefc4990aa22d925a2e8a0e75a78a282b51c6056 | 0 | FALSE | 0000000013802642079828e73f211aedb15357a8d68783d331711c1dcac20235 | 1MZfuoTws25N8wM4S44tDYWa1CDCWzBiiB |
| 43817 | c1ede89d3cc328c50bad0ba64d5377ce34d9f985d8b0b04512c7f188849ab123 | 0 | FALSE | 000000000edad276954a146faa2ece1f4d59497fa55a2a5bd502e70c4e05a42e | 1EGJJXmucno8t2AFd4bHyQY2c7U5zwqPau |
| 43819 | 128f412e618033c8d1842a25fc49f906a14f8dfc4fc8024240c6a85a1eca0454 | 0 | FALSE | 00000000033039b3af0fe2ada7e981cc5b239c3caee9393d36c43ce2d885a21d | 1J4w14NGzjbbv61xwKDfqvrN6hvuJrge5t |
| 43820 | ed51a8ad087a2e19e193e19a999bceaef3b30fd0e55f7e0f063faff1b678a03 | 0 | FALSE | 00000002e7e780bbffa283d909a126a76581f31b3bf86ebca9a3eeaa48122bb | 1GPedQ5BWss8b98u6vUFYcT3nXFY9f4M8M |
| 43825 | 3b4d8061b60293818105205d94fff9f842fb8929d8af28fea69233aadf2fffc18 | 0 | FALSE | 000000000007ae70c088358c5bc50cfde2bf9f1d5dd6fd1d979cb9173cce7fb1f | 1PEwtqUaJuUi2x9s4bLMPi81LjNCXeykfW |
| 43827 | e68050f7ad6667bf7e9da7ed8402e118ddbc9d5de5865f65da10e063caa972c9 | 0 | FALSE | 000000008881217d2ea0b5072503e7a18ffcba5acd6a7cab9b8cced0fe01cb1 | 1B9YW3RUptFxgM9J5pT9YKR2U8kSwDx5no |
| 43828 | 7d82017bb4e99f7477309191a68b9b762da7069b19c9433bb56bdb84d6897a | 0 | FALSE | 00000002c2b5fecaf36b3b2e811e836975a2166d6faee6214c95a13e9830975 | 131NmjysHH9ZPBUusELDbdm8Rt78HbTefr |
| 43831 | 5755e53a330a31dfb4cde3dee141616589ccfc97ca40a8057d2942ab64bd2ae3 | 0 | FALSE | 00000003dea68f42e9537db24f4ed889a64a3f0a8fb1c51d1765b18bd06c8dc | 1Ak3BYCYYtLUmrot1qaybDD45HeUsEAXNC |
| 43837 | 45b59f67bb617cdf5fe43c07d86488d85e6065f6dce82cac2e39bd3c20a844729 | 0 | FALSE | 0000003c69d339e530048d720b492f1cfb19e27cdf491d99569bb21fa74f3 | 1Dqw3gxNigd2pG72AeoKWU51toz5fitKDf |
| 43849 | 10c7ef7fbc4c09cb7e7d5e2058c9e8b277ffd2d43c566613559786a807cf2244 | 0 | FALSE | 000000000e6efd79b7b35973da6cdc86e019cd26e793a233e53d5ef08bdc22df | 1CawQaxnTZWukzoJHP8ByUENg8E7mmLxxW |
| 43852 | 937f2879bb0da98a54873c64e4efa6c97a32c41defce4591927676b4609a5e17d | 0 | FALSE | 00000002367e6b1144f46f04640d1f9606c5254111a7baedc87891e701f5616c | 145cJfWccecqYf4qmi38PLRAYjwEedPvoD |
| 43856 | 963662e01ddb7e843bfaa1a021ec47aa67509c529ad1508466db09136420d4dd | 0 | FALSE | 0000000018878bdf3149813f823cbc921969189fcff711bb39fbdcee075aea | 1MTiCp9wy2tlGDoGYuWdAVqSMHxw9sRuEo |
| 43857 | d4340d79fa3a0fc12b936376f395a38c8fa8c8dee86f4351d8362d2c2b999cb | 0 | FALSE | 00000002e3f2ba4df8bb742bcfb028cb03cdd56569a4f2b965b5a27d26fe4b6 | 1KXinVYwpCiMGYLVkziyGnPyCtVB2uWSX3 |
| 43859 | 5bd1b1ba9316a56bac11012c36f97da0f2d18efffb3cfdbe522cd16c756c5fe4 | 0 | FALSE | 000000039ee3a50f080c8c355d87db2d3285acac735f2a400ca20c76615060 | 18uqb3GHb1eLuxWSnwwxTFm8nrWMpTUKPB |
| 43864 | 62f476c9d85726f707c9cf81f1987a4c12d4aef9c668600b3490dd470483c5fd | 0 | FALSE | 00000002bb29b9c315aeb173e470a7e99273b0b7882df0c7a4e1583d9bde429 | 1NRHdg42uBLXFcrUmUyiQH2kvyuii6X4Qv |
| 43868 | 73b7840e7481aa9b985265c4a66b3d7e925043bde5f9cd1bd3f9b525cd74c85 | 0 | FALSE | 000000001ba45838278c34f7501843078be920405246829d4ebebc6e9aa4f167 | 15CXyxHcKsMG7mGNG4GjjxXyotA1xtHHNK |
| 43870 | f785202dfebb9313195c94ecc090246794c5b3485c87d46396c2775fd35e0428f | 0 | FALSE | 000000000e1ba421d0e347ff551684b950ae289945b117edb0b04a1b3aea45 | 16ccFpHCZ83urtwiupzhDCG6DrA9CdqMUX |
| 43872 | 3b0f4d017cefe46c23ce9ef4eff1edd2932308b7870d55922f91d0cd664cf7 | 0 | FALSE | 0000000322637732229cc98fc939c8f9a3ebf66fafd6eaa9fbe4337d51349705 | 1DxntwnhrRpYtYJi54mbNYcECxLhsnGWN |
| 43877 | fddd6a4c5bde5d77ec6caf173a005e431d89037a2d61a639b070989bd00d9458 | 0 | FALSE | 00000000173eaba22f91ac306c3094559a274e2c0b58fffda2c211c6460c2df77 | 14NajsfVMXczp9EtUZXTjeGr4UtNy8AWa95 |
| 43880 | 9894da818530840abfbe6074cc2c6e7bad3e6a0fb5e6d507e4681585d1b76b30 | 0 | FALSE | 00000000fc1a4acd572c763dc02df52bd5e08bb8e848944088025c0eb16ad | 1PSKYGDeB8grXP9tfqMQepaaCnsGLJXaYf |
| 43884 | 8edfbbc99c6d6120b8a9906a47b6efcd7ecb9a1d083b04549b9e9053639998d16 | 0 | FALSE | 0000000001f2126cbffbb24c5137aed7956f5ae376dd465f33911cd1621d38d | 1DgWfBZjiByH9LYzonf63pyara2m2bSBa1 |
| 43888 | 3ee95c7943f5dcc407bac73308ed8b02016d2da7627e5adfe07c4112df983f61 | 0 | FALSE | 00000003583ea4cb2255a9efe816d094c33b924a19a9e6a5d07d1f81d1fd873a | 15vxNh38spotXa7hjw1LpmVZ83KiggkhrP |
| 43894 | 3d6a4adfc4bc040fd61c9c3fd4e3be604281475700108538f9fac6adc39fb058 | 0 | FALSE | 000000001d24685827e137ce27cb72623449a7f485af8aebefab3f4f0c0ee18a | 1AjhvM72C5sNpwNnWGbLR8R11vmZjnBzCy |
| 43896 | a4341a36e8c53013bd862401bc599dbdc966edca092002b30f7aee7aef64fbc | 0 | FALSE | 0000000002a5b8c3eb7002f70d7f4bd87248ebe78759cb658f2927ca10d8e7b3 | 1FecaYuvs1249NxLsmTBY9yQr1YALkadtM |
| 43897 | f9183a8ec9b27127995cd56598a2e66deb621cc08a0cbb65e44a89a87e1a6c8c | 0 | FALSE | 000000000c66c3aaf0c4cec9e5e457ac308fbeff534743c5de867a4931c87d74 | 1JrEkb4YvkhXRKveLGK8TtcPjNigvLnBxv |
| 43900 | 854b414fad1904de66ed8c536034f5f2ed3d535fde43a16ad074de269784e74 | 0 | FALSE | 000000000a75f846d7345c6d06efe52b5f4115c6f421668667a32909672253c3 | 1MFNt1Qs5NccJvYGyXrYrbB5KZ9sGVJnMRg |
| 43909 | 351389c0577015211142e53ecfaa7ee4abb8cb7b1442b5b9990ab8c890bce9f74 | 0 | FALSE | 000000001a38628cc44ec6677f1fe5c369c1785ed95c492b3a900080c12f6755 | 1NeL54xsoSeoWrUBdk9d3BNTBS7uSh5WVr |
| 43910 | 97c10bca21f7303b5e68834e8d87119fe099e27c96ca1a201eea0f902e314ebd | 0 | FALSE | 00000001832f02cafec25ba9cb0648fcc6de06c4b44e068e6414e59f2699d0 | 1MpMEg3Ww41pDRJdLQ5bpgMStfgvsQ3xcC |
| 43922 | cfcd523d8946d1f02de5154fd9188034f533557d7e4dc7e3f285c5c4f35243e1 | 0 | FALSE | 000000000a1cd8d221bb4ac71db66bc59312081c3518a000ef115b02f658da984 | 1CKuRKZFEdn4HnJXYTFa6fHnThb4XMc5Av |
| 43928 | 980a2978e3accc211a0d828fb05777f5655b424a77367909e129fdd4a6326b2 | 0 | FALSE | 000000001713dac5fe8621a23b88181100a7001f3565acfbedd4e5bcee8a6cd6 | 1Kbjn41PfvCLTpx9ZPMyqL4fQhUiJk7WjKW |
| 43929 | d3e14cdca4991a60b8b23a4a689cab789ff40c10b65571db44537f399a421afde | 0 | FALSE | 00000002adc0e2b72cf70f169038dda4d7dcc9cfd5b99488d6ee53ed7256ed | 1EwLZBPfyBgEEm87V45vDk9L4sUzh1D94t |
| 43932 | baa353960c1492bc94f43c19b1b79a2bd5e53b3617adea27f804abe4bbd40d69 | 0 | FALSE | 000000002403944fd16367cf7043043d40f9bd6fc0995 7e5cc119113bd3337Sb119c1e | 13eHmLynBuoc4fIQ4kwrU2QA2SQ1s94eH9 |
| 43936 | db0bf0263c24ce9310018ef1159b8d5abe10d0ac845531bfc6c81b397bd2e22d | 0 | FALSE | 000000002613aeac374725076b893d819d2b01579000088bb5da4cc80a883f7289d | 12p7H3AKEKXTKfDkuACU1WuHMKeqxMXiaJ |
| 43937 | 37222d323c7ceeae877a1ffd523762afc0353f0bf51bd313d15b29c9260bfcc4 | 0 | FALSE | 00000004f2f4d48ec9791cc4dc282afb6747a54aa7a0414617cd49f72d709cf1 | 1KFRK5js8CnxdgjXCzBiVUX9WvrJygDYyQ |
| 43942 | 054b73556bdcc5464d38a22e142342d479b2ad91b0f631cd513c3c0a3b8ebe9c26552 | 0 | FALSE | 00000003490974c20d2853578142c9b10c570d0cb37ed5cda38ebe9c26552 | 14CEhgSsudfypuDWPkbHYMj2SmAkjsXuqo |
| 43945 | af75878d8d7b186782d6989363b5a2665635f08976e951fb3a64c27900dcef3 | 0 | FALSE | 0000000339e71654b5f7d956a63592f80f36c6f64239671bb0f0776a8a4bf28 | 1AA4zjWKgKHTTg8iELCYhjvhohLomwXVDb |
| 43957 | 4591dd41c3b7fa65091ef10b444fa7b165fb02b3b4e26ccd62dc5f90de31a511 | 0 | FALSE | 000000001294d0ca6b257e3636b1d78863f670408d3de7c2090bff01408f9b4 | 1EgeUcSZxkdja9T5d6fSRixbJ5Nn8ovqyG |
| 43967 | 9ff21564572d98d759fd94263990791f2db86179a7007d71527e29d5b408e9331 | 0 | FALSE | 00000001290bca6b257e3636b1d788636f670408d3de7c2090bff01408f9b4 | 1DgRDoGnUsRnsxUEuvhei2pzUpMD4Qvbr7 |
| 43973 | 7b49963ee8784fa51830a91c64424d5d3bd07c79cff442532de0e0b80e578b2 | 0 | FALSE | 0000000023c63f4e66ed16acf5a16156300f870681738b3d5e895257ab1fdef2 | 13zx5mBmnPVjF8roCrxhJKWPXA7FrW9FBN |
| 43978 | 3908476109e373651156d315ea856a49f5c0e235635038616bbc656740540 e24c | 0 | FALSE | 000000086efe77a9744ec459d6cfa5ed9090957f045a144f504101ef | 1Ttzbj9txz2TY1DWLhDjuhb3HQanUtxQ3Z |
| 43979 | c09b43d3bf0f765e7a7fdb1a16cbe5baa52e1d0d99933f53af8c2228fb2228861c470 | 0 | FALSE | 000000081ecbbc1a9bb877b72699b81d3c0c4bed0ca77aefe411985d6376b617 | 1MjhzVjm2eEidmCYy7VdY5Ksoj92NZ0eH3 |
| 43997 | 0190f7c41f4ff04dc10a5ece0abebbf6b183d53beddfc3234a2093fe3ce328307 | 0 | FALSE | 00000001f6726a182f35ee48b03324ac7c4f543b691488a356886df97114a2 | 18gMHPhXMEor4P7EfkdVdm6W1bpT4NGJek |
| 43998 | 513489293190d0dd9596cf22e4f13d8248380f575beb8162d0c803cdac4bd | 0 | FALSE | 00000040276ecf80f0e76341db8c835331221032b036b5e87ac7b8 | 1GkfNYooYhFpKXg34cPHtsVcs6i92NZOeH3 |
| 44000 | 1d862389a874cecbb46608a19ae0963943314564f6863ccb3b1cc7c57dde2aec0 | 0 | FALSE | 000000001229bd7103a770a97f599c0067c2fc8d6ae15652253862fab7d68 | 1B2pTtDrLi2nW17PXwSdqee4K4CCmMYjT |
| 44001 | c9d81e7db6d2be94c6a363bf851a08e48757019fec11eee7969ff9f10b61af4 | 0 | FALSE | 0000001e0b196d12792547664d3581143cb91444d6df1ad70980Sfb555bf | 19DBGvMdm6aKFRotkmMvzTTPmK8Emc1SmA |
| 44011 | d2cfebdb31b66c7b272296ada1ec9f54b3ebd7e285433502eac6db0072f2ee9 | 0 | FALSE | 000000000f648c668e32e995ca3f98d84de3033c43b354d1 6bffa37197a5337d | 169vEKNPQC81mGxwf7fWt1kf7jN1ZpQF1f |
| 44013 | 06b3099269b05942d0b2bd0302582 2c07e8d6e763495f25fbe16955feb60f | 0 | FALSE | 000000001cc78ce3d4242e0679660a3e7a0e2b615572b7501a2ed9aa845 | 1AttVDfPUuFR43EuZ6JHtA9bdmJRTowUE9 |
| 44015 | dda9847fbc470ccacd0580f9809b38332 9de5d10dfdf8ba44a2d73957e65aad18a | 0 | FALSE | 0000000328bda892d3e8a25436e9c1e82d4d3228c39da6723c69d2137c9a3 | 17LB5167jMYGNv4o7jy89JLrfSfj3A15W |
| 44017 | df9147b10cb51fe0979cc7e672c45e2cb9fd19d66531ac3dd1877bcffe82a2fb | 0 | FALSE | 000000026e4a05e0eb6ae02e2d47c8080f6a8cd1609fdb1f80c50004395 | 19DZYR48DRUWBzNTVURLXofRUgWaHrXKKJ |
| 44022 | a48c150d7be9656b28aeb52b7c9ed8782568e0c1b79501d79a9bbef3e439cab | 0 | FALSE | 00000001f571c463b5e9f3916c0176948de323bdc454a4c86f6ad7d52a22d9 | 1MhVGn9spk9GQXRQ73SaUNWyzQzt45Ai |
| 44026 | f106d1425e610e92806de0f58b41d50665d2e36473c9a847eb2e8ee8e8448040c5 | 0 | FALSE | 00000001eda06008af5fa157aa7de6504380c70a4f94546d72db2a25bdb1 | 1JheZE64rXHUpNQ2Bd2WNKgTGkpFPqEjqG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44029 | c281bac76288569c129c1afdfdfe546d71cd8017cd5281ced3c40dfe3271f53b | 0 | FALSE | 000000001fe3c967813dbd359f876638cd4a66806782f899c80f0cbcead6e01e | | 1MxHsL3we78J7ciGBiRy6ka6Boe8W4w98o |
| 44031 | fb0934db2a4abd0d248eb4f0d20b45af57c9122842923762f280c39c0883d42a | 0 | FALSE | 0000000000d53d5efc9a057c4f8ee6aa0ac3f93bc71e23ef5d42b92b1ce157c | | 1Nc7CmkV3KuH7AuYuqpQB2xb5xArMSs5L2 |
| 44033 | a410a17ea456812315f238810663b10c6455e9104bb255da4e28dfbe1a01cb1 | 0 | FALSE | 000000122a1e373263078232b9a33cf004d2c09189af81136b92a5003d9160 | | 19nzMxpwBJ8v2dQL2H4rycFnEeW86bwHt |
| 44041 | fe2b488fd1065eb3bc52a4ba888f7f15e8d657468a7752d52e06f4db97ff61bd | 0 | FALSE | 0000000033d2d3b63640df7d24958c12465912d350ed45e65e73706386835b88 | | 1PXCw3oi8a4pUkP64p9NYoujbf95ogPV7Z |
| 44043 | 2afe8639543a81b3a71851ae290e141fc87422d84fb969902b07e0a64b19b0de | 0 | FALSE | 000000004f91793a27cd941f8f84558e636f9de5121a9c2f31bdc49a362bb4 | | 1FwGYED9RqemJA3PtxQ1JH8h7AkjreA2jA |
| 44047 | 1dc22b2f16b606017485d95c63031a932ddeee70fa8288217947e46e504509c | 0 | FALSE | 00000000029c350a27a5369ea104f0e2564Seaf3010f3f2526de4f73c3f6399ff | | 16SVNkuiRqgprABhg7ivkg5Zm7gQi9soJ5 |
| 44050 | 6aa4d7f80275bb575e9f294923822c4da2c9ce39c57216f28520c9e14f82c35e | 0 | FALSE | 0000000033a680b61a39658fc924fd5aa623f4959e2c09326972649808b17b9 | | 18erxChvpXKT5wjPcrBr6Gsdx6Dn56C5E5p |
| 44054 | 0db9379c8b1beea44aef23f88bb779ef2ec7b410c699faed663d4bd9afbb52c6 | 0 | FALSE | 00000000172760de5884eb33ce07696ea0932b38ef81094ab7da1e174de64757 | | 17HiQtkrwp5jWkZFcPo4eTjsjAQd6zxFnj |
| 44056 | 125f8e44a2cf3478fcd84aaace98bc4cbad7aa22d2b10aaf817f5dcb30f28e90 | 0 | FALSE | 0000000166374c456d61b895dafe836585da8eeed5f23f8792c59017a158619 | | 14pBAQnCEPYhRDK5DFhLNQsZFUWRZGkkFq |
| 44066 | 33c66f8a0dcf7155d1bb770f18d40a1bc9d4a3a5aebb96f235733c5e2d17478 | 0 | FALSE | 000000025c8a63c65435132c7674f34d744b2184e49bee43692f11ba3df3eec | | 1Ci8k8Ak56hP6G4TyRQ1uSRHoTyTav9UrV |
| 44070 | 8566b94692e63d7a47c5ac0eb353dd1cdaa1a47a5d709a1c445e83cfe128c9c9 | 0 | FALSE | 0000000015882ee885ce8fdd14e207abaf8be01f5a9de5880ac4fd74dae280bce | | 1MstT3WCxSm9rBw4c4895vcVgkzHCGBCuJ |
| 44071 | 715dd5ec951ce9377ee2e4bd358e7bd9148bf78b19c1f98e215709c95c603201 | 0 | FALSE | 0000000008a52545588d1bb663fab11964857a23f98240ab8bcb50c1a3ea21a5d | | 1HhDwZ3rwc2JvNhzTNT8Aryae9BmyJssMA |
| 44078 | 6631b3031201227fab272515f4047f600df884daf82b198d1c4942bac8639a | 0 | FALSE | 000000000b4d284a27cf0f828ae2daa2325abe15a591edaa1b4b442bd1815f52 | | 19wzGGtSJjyNW3Wv7C4eAutAXrkWt7uDSJ |
| 44087 | af515d15bd31d91c59e2d0431ebf912aadd85dc2ca5c441276c4e169c366af45 | 0 | FALSE | 00000001243724946e6131182ee2f56ca1c0f63950a6e09cee9d80da71e5d77f | | 13xwajDqvN57bLxrYJe1tb8KvqpgKsbAk |
| 44093 | 265487320cf328caa29c40906836edef5a32400f3f707b53a28cbeabf5b46c00c | 0 | FALSE | 0000000040d5b3249b99b487c5d2e7d45cd9f53ea6639c7941979e1d6See157d7 | | 1LDLaBhicfMf1TXcFTWRk3pxDEfYPnUGb |
| 44095 | aaf5c78adfb3be6396db4285f7c524c28d9e2d5aa08420bb1df2f3d6e0731ce | 0 | FALSE | 000000000c3791763f2fee38fdcf2381c4abb03819f370dc83338555fb0b265d | | 17ma17c5tFSCrU4kZn2vP3CKAcrV1J6CtC |
| 44207 | cd7ba540afd26b707697a007650e522d911d4a31b5b4bee3c44c8c8db1d7bda1a4 | 0 | FALSE | 000000000fccd5437e2fe165fc969ad76a790e38d26c228005b325728c184f40 | | 14AyJMw53m5WEL3DT6tpqMK3FHxGzWhMf7 |
| 44110 | ece60d57fde89bab7132b1a749c5bf5954df5335020f3baedc7c2b14f83ccdcb | 0 | FALSE | 00000000905c92534dbd7dccd258e812447fc7f14fca271012615416f182e9f | | 1KdjCDjmzzAQaKoKYL2BCK4hivGdnsMXnR |
| 44114 | f8b4bca012d16caece0649acf297cd025da4fed1eac38470ba35b9aaff1b848c | 0 | FALSE | 000000001d0253150eb24531b26596118957532e6cbc947b3c2ffc8bf0a2ce | | 1Q1vQkcG65cTvGioJ9hKs2QEoUtG4gY242 |
| 44112 | dc75fa4cc4a76dd1f12ac69daefe86e6f9557ec1ffd554e9b6842d5c2f153f87 | 0 | FALSE | 00000000037b697a695394a556b6f0a53cc381f8ff68a10cbd50faa8dbd35759 | | 1QDniZqRKCtNddAfAuooN17pmXpSRQ4wPA |
| 44119 | d589c2ea8481bfdb201c59e2d0431ebf912aadd85dc2ca5c441276c4e769c366af4 | 0 | FALSE | 000000001e292757fca142167b0aa7f7b666b75ee5b8ccfabc0c725d7e2fc817 | | 1EuY45MCF2DF7XNWUpeaWzbjCmsw87fqav |
| 44123 | dec2441f4488b8ab8f493488ae0311b2fb0a4b7f40c28d137c44c418c781293f | 0 | FALSE | 00000000018483f316e68ee7acb062f876e3b1f2264f23834cf97bf88a38d1b | | 1GuSE2L7nFkU8Z1KChB8YVFxZMqNKBgRsa |
| 44131 | e78d7db49e2c5483c4ca9cb15b5fbb1d404283ed87ade16436dc799e32cf3d5b | 0 | FALSE | 0000000402b8a2e41f3e0162827cec0287723071ed910cd629fdfeca781c78b | | 1PCGXT5ch4xGsQh7Vk9tT5gMMhzAhfizT3 |
| 44133 | c9352c1c3bc821778d63a44d5ab782539a66e8390530082ba69ad949b2ac3e1d | 0 | FALSE | 0000000002c45eb73df30273df8bc7df308a5e02fe43951deca78d848244b9263 | | 1CzdmniVx5X77KiBiz64nyeTF3vv54oVem |
| 44136 | 9cc6102552c49d5ede8e938e2c0d7688bb00473726efc450292fc6bbba65ea9 | 0 | FALSE | 0000000025a70018ff8182ba6b186c2c64cf0d167ec275fca11c013bc46b4bc9 | | 18LEcuxapuA16XkKo6DFcQQhWYCEi652oe |
| 44137 | c8e0ba880f54e968eb98d36129dc2046b56e156e0319830152bb846e7ffed827 | 0 | FALSE | 00000000244346c4831b1b63e609eeab59c324214b25e91060e5b9ea5dba71ef | | 1ErTSPFLYZaZvn5BDsptH9TKATx1qcCSzy |
| 44140 | 25d18a321c5cc91c68cb1d0ab4c45445725773bf0716411d4f5a462a18cd22a6 | 0 | FALSE | 000000040e841c53c013e743ae04920f9a99f83991107aebdd0894716260c95 | | 1GuK8WwUo3bzbk9sj8SPW4oq7jaGSKLAbU |
| 44144 | 08735de84feba941bfda89e024678f6a699a1f5b8fbcfab845c3ed55757b5801 | 0 | FALSE | 000000006fc411939c92ed8c244d628db1f8df834b4b26b78487eca3f26ac3b | | 18yeJHtAPb9QiHLB7Zb2QFDQ1Rwxy1KEjB |
| 44163 | dd8b8f3791caf41a10f18cc4e7ff7db924d602ea33ef352d0885b962c1db161 | 0 | FALSE | 000000000fa253ffcfcc70ed7f864b06d5d942c1ea30bad123daf67d46346914 | | 19EPnjeCFXPVd5vZwFFPQ6mQjL5akizwBu |
| 44158 | d3976caefe15f39b118f4b5d53f439c934638ce429336a90a985b7997c822336 | 0 | FALSE | 000000001787019cde85e9f8ffc2922b5db6a7c929c8a27fac876d47c9b0 | | 1FAN8aNfGsVFSJst1zjjoWbsVBfgUTQ3DX |
| 44163 | d458fe51801253a81118e379b814077b0f15abef15b15994d33cc4ea0d420b4e9422fe16148bd | 0 | FALSE | 000000003389f657ae63d6857cb1c015994d33cc4ea0d420b4e9422fe16148bd | | 1GGPWXmxqB3y3J2wykatcXQHkJuxoR2oN |
| 44181 | d441a042003ffc8f35fe27326237edded4ab22b432881e7015993b5fab4ae1e8 | 0 | FALSE | 000000039115e9d9bb6bc96a1ccd7745b425b5d3b44d1d87b527f14a2f809fa | | 1B11pWvkwVzxQFzLT9LHtpMxGbk6jyE95zT |
| 44190 | 4f5d9aa347fa7aeae0474cfebe93f0830ee065bc23784b20236daa7da73af79 | 0 | FALSE | 000000005a9a1894c3be2c49573ec61de69515c8b43604b1d01a8e75e741003b | | 1Bjvt7T92SyVKubnFvsiQm6RZ6xWeqbrJX |
| 44194 | 89e2f865c0baefce723fac1455af36e837a52654d90030a0f8ac446b0e8d5ad0 | 0 | FALSE | 00000000a119ae1ce3256abb638f030524c4691668e0fd22852dc7859c053d | | 1NAUdnrFbxDqFQk8AoynV4egvB75EQHp49 |
| 44191 | c3f7e55bd54e663cf493399516c1638b352278a7eb085487d8b637c63b1e96a4f164f | 0 | FALSE | 000000001673f35ba5eee870b8a97b6b43e888f18db937c63b1e9b4f29423fbc | | 1FatJktNWmbHjnYJG3CBiXuHy1GGaFyR9i |
| 44196 | 7533a67e382a7c0f4b36289581a102cdec46fa485592290dc907d6bd080055b1c | 0 | FALSE | 000000003cb9c7077e2c835c33ad0a161e7bf37dd2dc6c8e3ddda9aaf2d6aa9 | | 1CLnD7pBUyLcG1pojBAvLVJwVVWpSsDVX2W |
| 44201 | 235ea60d18dae6589cf7b9b3c50fc8227aabb284c7cd8261978b2b80d3391aaae | 0 | FALSE | 000000008dbd0f34b5e806b4e81bcfdfa2e31a82ee2770892338903745599a | | 1HyghucdMffddd48wxcoFcpLHAooQztjj |
| 44204 | 9cf70fbd33b5861eaa582508e5a9c7677d52c8b2156c1daeb019dd5d5d525d3d | 0 | FALSE | 000000007b96ccd1b158cbf3f270bb5bb1e8b85166c5c9a931fcdbb2948fea | | 1KuqJ3qmiN5vCewgTB8dQV3mpvwMjZePj |
| 44209 | 1233fb15006c2ea9f830f37104b30aea8cdd358abafa7d48301f91705e993a41b4 | 0 | FALSE | 000000005950392836c4bd790c7a7ae874f1def08c73eb66cf944c82ce8373a3 | | 1PWhFh12YNqDuY7rxdEdM4sHk3LrRd4rEe |
| 44210 | cf30691447c2337d5d9ab1b4a8df1e17d8db13d8fd760fbe5e8e739a171e3eaf | 0 | FALSE | 000000000be1e30ce6e6108b67e603df253b3965c45bb2c5201c4639f743d731 | | 132tkkPsFfeLGLyVug1kzvJUdTqru9RJsa |
| 44218 | 5668643941bc24754154da559df9d62422d5749be20130c0d7c779b6cbe27696 | 0 | FALSE | 0000001c50905ac97a37d316127b911797697e1ceb71fdf6e4436ccd8e1fad | | 12hTLkrWKGPfV5is1kvGEtoL1HNqBzFAR |
| 44220 | 28b0a70886569e74904aae8994628cfc06dc391e94846af36e4dfea7f320142e5 | 0 | FALSE | 00000000319f741e7ab031cb742fe6442495c5bb798c98ce1a0ca4c74dcc72 | | 1NZ3HyzSWX7HaK2oBMaeQ5Bg4346LldXU |
| 44227 | ffbf567fcaf7570bc1081ab782d3a3ca4960d24978c255fe5057a5d19e930803 | 0 | FALSE | 0000000388c80829299bc4234bdea037fa016c2cc12a8fbb7baed08de3adc5f | | 1Jt4SJxYXnadb7HLBqyhoCsX17rZ3p7AP5 |
| 44232 | 0f334698d58f058b9336da8948b47f21074766fa092c631af1a39a1cce384687 | 0 | FALSE | 000000003796014c4b7c2569a66e3ffee2dcafdf80c4089b4cce4c05c5271aa74 | | 12CBFyPbL8a8FszHU1LYgK9pEU6WnY2MDb |
| 44234 | 230ce572c7de0fe76c8a734510e072ce611757cbcaadec92a4f048db2d1fddc7 | 0 | FALSE | 000000001bfa8f1b45dfdb1dc182889da92acf5975b2907f8b54b700722163b9 | | 1JKoQoZnr8ukNq2iD3ur76XaDVqMpETd5Q |
| 44237 | dcbcac5e80b199dd0e7e7fa585f89fe261e2d6c8bc9b0fa6f9f848efc742421716 | 0 | FALSE | 000000000d1bfa61cb51e2d5cb2bd4f138ea8796fd25cab8f01cb01eda34ad | | 13xcDLGEAuZGyhe88XL1bZwuBgfGHCEakoA |
| 44242 | 1f4ee7592cf8bd7a2b2e4b51ce74cb6b1076a5ccee49e5743bb3a6f4185ebf49 | 0 | FALSE | 000000004192e91fb73fd618dbb84d979f619b3c2c6c0d448f71036b94bcb02 | | 18Zkymhc54QhL1DWDHMa9VBJ5LoCPWXRba |
| 44247 | ca5be911196fe761a11cd832fb8a3978f98fab6862d4cbd764fd0fddef5b908c | 0 | FALSE | 000000003161b80d51dcffed5b073a5ca70eebd93bda2fc352bc8bec444df99 | | 18Dv4nneUyE5VVm4WzobJ7jmJVQz8Ef4D7gf |
| 44251 | 8cb551f57c43cc7cc4274dd3dd57b0e33a7fc0fc06ec6276092392d87e57d9e9 | 0 | FALSE | 0000000045fb3d749a9f1aa2da09fd1ac69c2a01634455831e0d5155e7c9f0467663 | | 1CrntCk6DACuHq6Q3a3fKK2W1Y9tQ531wqe2 |
| 44252 | cdbf035938c28d5d7b936a3fbeab6ee22630c32c738526f22100Se44bbdf81c | 0 | FALSE | 000000003847769f15bdf89d06dbdc4763b33f6ab0869d8ddf9e0843e5cf9ff3 | | 12CBSVy13juDogwGTnjktsuAcEjv4pgeGE |
| 44269 | 9dcbeb543b426cdd7dcbae13b5d66c4eca4786d95e1380677a9c6e2b057334e8 | 0 | FALSE | 000000020512b1c6619be48fddb784c1687d74778ce4d9b38dd2751840317a6a | | 1HwK8xBriYGPyKAYfczkTXEQcoM6LjAx96 |
| 44273 | 3c4d8c01e59c47c9490059ac864307a7951c194ca25fe4d26009621c2acbd49b | 0 | FALSE | 00000003f95f53c5ebbbf680849f4be1e8032a47554291230142c9f8b3b1c1 | | 15X1feE2ZbmPusfoVnkqKttZbVR3tto3iz |
| 44276 | 2054c89f1ffaecb4f866eb3c5fbfb962d77a632fe2685eb0b4993513a5a0848 | 0 | FALSE | 000000003200f02a762ddaa2c8b5c46b5fc298b04734724d0d28fd137db14604 | | 1Md21FmcvPmfHL6bhffM4ww4npWjX12U |
| 44280 | a3b9b5d32fb18de61742b3e81d354bcd0f94571df131a3d75afbeb0e03934a2a | 0 | FALSE | 0000000002e43b502b09e36a79d2e89a7499edad087843bfcad93515ccc206e9446 | | 1FtCdyyof6p8M5huNljq93TK9biVXQnANg |
| 44288 | 31bd8494d32ae94a9eff7078edc027154c44ced38e8b31ba5a7f4c748fbcdcc5 | 0 | FALSE | 0000000003405b472fadfd75c2337b89360012300e709a6346ac2ec3a59a9b80 | | 1PXwpf3jgnz1BKFrxbPoEGYifM6o73xK8 |
| 44292 | 143d500d9f26bdfbea638f3c838c32902f37b4ba08d237703ec32f76a2b1a4b1016734faf23 | 0 | FALSE | 000000000402199c483b40475877a724cbaf59023098474b72756d47200937e798 | | 1691876vxaagO9uC6SpRz25bwTwHYn8hWD |
| 44295 | a4a5dfa4e65821387873d3fc8e9057fb2cee3caba63640e385b446c76f4ea79b5 | 0 | FALSE | 00000000ed73f1a72e74ee9e55a213596ed7e5860359e2466b95afde35310 | | 1NDYKDhgCUiQSSEWPadYp3yd8KAMuNSSPmp |
| 44298 | 849dcf70b2b4473d4d78864479a76f798a40f9d393934760fdfb2ff8d36bc14c | 0 | FALSE | 0000000158b1ff8ab30b09ddbb61bb0f4463b92b9752152bc7d20625dcf9c1 | | 12kyXYMGcTPzAgGq414PkGC1HGeNom3bYh |
| 44303 | ed245b82f2fcdfad7203f1d17d77b9f83525a58f7d5c7bbd9a5ff5e7cc8d213 | 0 | FALSE | 000000024f002beaea4bc2ffbb45a771a1581a1fa1f8d3e4e8d8d7243e7513 | | 18LzhGD35JqcxA18dtiQY1quQg8Z97uzN7y |
| 44316 | 1839ee5ce3510b0c0d2d435723b8e31334145f04d09c312b2f1341df6a07a336f | 0 | FALSE | 00000000bade8b050f94bffe247587f799b00488443a1111fed8f593084609af | | 1KxcMKUiZqltuJdtLzAWGPapPRwXf2vhje |

| | | | | | |
|---|---|---|---|---|---|
| 44318 | 0967c688037661388d827650d406fa17684741122164260859696f02fe97241 | 0 | FALSE | 000000003043445388a8cd9dfd07599b7883158bd2378c0ecb3562f2a3e8fc50 | 1HbUAUj5aDQhjdUwLqirb5FU5jmoFcHXv |
| 44319 | 20121c0c29e04b0bb9d08efb9353d57bcf61eb4fcef917c40b8d2d20057ca4ba | 0 | FALSE | 0000000237bcb0978566287b71f447e6175036b9ca391f7a7edcaffbdb9322c | 1LkDxExyxjQYHE2kQA4VqAf4nehQ5U8Yo |
| 44327 | e94aebed428c195f813913a8c2ab385359b7dbfb26c483d7f6bc7851cd7e6440 | 0 | FALSE | 0000000032fe100c95823c59b50dfb3056f309603dd4f6b93893a857c2e4c6c | 1SqCuRNAnzMvPbCxQMhFkRjgHXVnKVWwoX |
| 44329 | a1ccf34d694f145c66b5cde58f8acd424e7d32112516c63df6584dd8706ad854 | 0 | FALSE | 000000003ff2d5cb9f30dbb9dbf31d6bf8c43b2760eb3c6f4ef191298f5d8760c | 1ZNqumuPEjArwnW3y7Lc8mM3bm5G7jWM8w |
| 44330 | dfd4329665395407dede8a15d4b159a03d386b5408e9d289f4f7096ecc1b015d | 0 | FALSE | 000000043566b74fb351ba932d83daad6eceed5fb113f456bc5bc769a14 | 1EpipzyCkU7aq38waALRQ1x2eRHEhju2iU |
| 44340 | 9e7aac9085ca2599bec2360d91cd77a56a90ec24843f4b3d2ec5571466ac3a08 | 0 | FALSE | 000000001aa3562fc5d48bb309b274b126b57d9bf26442887712a05de7cc75ce | 1FiUjyvSwtVaSCocwpb6WGSY83mYGsP2QGd |
| 44342 | bbdc2c5deeda98829e8ef10756576e2fe24bc80919a72ea03c72e8ed06d301d8 | 0 | FALSE | 000000014aa96c982955a1a157efbdf37ca8e02dd1a4c4227fab4a121836774 | 1LdnsgHkuCt4N3Vaucr2iyc8KAgkiEio3S |
| 44343 | ad0c4420d4ed89c0f20755816542d4d2725f03af9139f9f2885d3145d95faaa5 | 0 | FALSE | 000000029e684cc316842751fd4ad8bce7c9f3214cd15f814f8f49a2eae3f79a | 1KCtjUXEM2Z9YQqqWD31PiK8NmLFs718k6 |
| 44344 | cff98bb2815f0b04baa94a28dc514782443f4a035a1cd660424a480e4a47cbf7 | 0 | FALSE | 0000000076f9968cd31ff05e39117122c572ffe5c01118194deba9e0e86215c | 1C7Ka1RUzZmmvlUSL1D7BtUFmxBvBi7Jyg |
| 44351 | 28ced8a917a02b812de5e9003f3981696f27f749f807c2c8376cb1a6c1dbb5bf | 0 | FALSE | 0000001a2e0c63d7d012003c9173acfd04ccd637202771897922c461b5ed5 | 16v72W4Cved4djs2SATgoUaA8 |
| 44357 | 277532eabf265ee81c4f65012e5cee48edf76cd204f44d730a80b4bc1d40f511 | 0 | FALSE | 000000199505744492b69933fd036d09f458e9a19b37d8376530c44d58929 | 19Lzyq11qxn2GvmgrRdMqgCB65sMTbBeuS |
| 44364 | b7bd048317e6ca1ff48895a9df3042da193a79c70643e067754e325ae372c65ac | 0 | FALSE | 0000000005222ecf190c3a5efa3cafd8144713f5853f0b1afca26c7f6a4746c | 1K99IUf3dVy27jn8LVoVhvpX4qbxtykq5 |
| 44371 | 1ecb523d1c7808e594c859ee5a21dc1510e78e163923e59a8478b43ebffeba66 | 0 | FALSE | 000000001e99641ce96165dcc98701745fc4cae4839ec75da91dc35f915308a9 | 1XSJhVt8biptXYP1UKSAnTwSwcDTZa9Bh |
| 44374 | 232b95097192ac5b2a075dc2ac0c2d52d62908773befeb8fa71b472a4b26fd0b | 0 | FALSE | 0000000022e0bf5edbf611b93283b4361f13c7654d0bffb62c9f60bf114f083 | 18HhYVCeQ51xAZbaUxSkyE8Rnumy8eukvL |
| 44380 | 6b0489c5308f09b61883eb6e3833a86ac38d76fd09bd79ef3a47c9c7caeebc28 | 0 | FALSE | 0000000a7e9a940ea3138332d837a52a446d9aecb93bdad08d739d0c461a9a | 1H9gAfzDdtUu2XpTXDpzWshgcN6WUoZE7p |
| 44388 | 29437041627000a917250c6811f45f8e3dc6ff186fffdab2853ff9bb5b26a7 | 0 | FALSE | 000000091dab3bcd938a4ded51366b987c56cd147ea6ee6842ad9477ef206a | 186WBJx2T81rcLvXX3mWKNFbZ9YR45STYE |
| 44393 | 37f0313defeb05e3ef86790b116af76027f97599d3048199374870403d51a3dc35 | 0 | FALSE | 000000000200093a361842f1cff655db2793828f81bcc5f8f6d65b56a34d4e56fb | 15aZEqB88g13GgAMfqG8Z3qL4wcHhbmruT |
| 44388 | ff7f680582678b223d3059da4f4caeab6464761421848e2cf45b95bb04e25 | 0 | FALSE | 0000001dac65a565c29f3459814c607989272cecd05fe4242fb89320cc95e | 145tjVbJHNkzFa8PwxZiUuW32KjqdxV7aZw |
| 44389 | 43d80fb6b14532c8d846fd63c94707afb48a38ec0c4d9ddbf0f10809a5fbe4 | 0 | FALSE | 000000032311a1088c2e794b34721f5f3833f6ba9ba403a0df77c657b10aa18f | 1MHz9HnB24L6kriyVgqhca1Poazv1qMtfg |
| 44391 | 56b7ed5b3528c6d16d62616a6444a3544fd668296275ce3bbc463d973eebd95 | 0 | FALSE | 000000014daba26ce4c1a15c55485994ad284879852b9a73e86dcd420d45d0f | 1Gtf2ftwbLNc66cdsFTGdFwGiZnHsuJ39f |
| 44397 | e4b4ad7390c57de0e1d2993c924b532653a89537853fbb9c5b53e5cc9ed0e73 | 0 | FALSE | 000000001aae519dcaca995d37da59d6abb8a4f6accc6f493178882fc2a7a7ee | 1KEAh9MMFQkhWsj2RXUJo9b5Gaq7GUE8qn |
| 44400 | 6424273fcf75afa4d3959c8eaaa99d22444dc854f2e71d812d2341e14acfd458 | 0 | FALSE | 0000000024c6fea5d5152b55b790afb15308c1219a9a43c06457f60923ff1b2d | 1Dv1uojUjRhArsmHukeUtv6ruj62iuy8tQ |
| 44404 | 33ba4a27f9f56c189f6c9b2f22814b6dd6caeb3c37640c2b77f4c4b69c7f014c | 0 | FALSE | 000000006db01621612974b23de26517c18c5e0114d461030ff283bb90fe29 | 1BxjLhMC2nUMfQspFnVcLCzgrfVbtUVYYk |
| 44408 | 99b8e9eace0d043fe5795e2353f17035028a54350ef459ea88ea1cc84cb1ccc | 0 | FALSE | 000000019130e0a4d6e7a6dfaf1611ad2503b4b4c83e7361f164114eac66db | 1CodTJmYEDeUU67aCc11tb2ncRBiKBSr1g |
| 44410 | 7a0b156a1795e86d378885db45f61e6853dcd1c3ec643c4f48b9a49e2f0eaa5a | 0 | FALSE | 00000000030a6ce52a503f96b2541aa8a17cdd337a5a5619aaf4d342893eb7 | 18TvNguBBG8K2avtCbWxzuYEZc6KU1Ypu5 |
| 44418 | 1a82204a6cf49c05ee4bfa85286b3a26f0821ebbeec5b452590dfebedaf6af9 | 0 | FALSE | 000000026769179334d543479904f36a75cabd6750ffefb72f625117e3dfbab | 1AQnV8Tj9P8R9zCYUeS69HrNg4hanuwWmqw |
| 44420 | b56e1b9759462b7b1fd353d20dbbd052995829dab404d9637663b7c5441afc43c3820 | 0 | FALSE | 000000010c1579c5968ae5e47c048fd8b7cb77d66a35d70c5441afc43c3820 | 148wCGgo2TWccY6bd0zG20BNL6UQKdsDhpZB |
| 44422 | a278f602fbcf0831e2621e030f0417f5e3d705daf27914145ae5ded1329f0e9d | 0 | FALSE | 0000000254664c9a8a1ac2f3059c0b1abe3ca3b72b72dedadc1fb68a14b2f6 | 1DbPzias2PuwxNwX9u23rPaEKaNScmlEQC |
| 44433 | a32b8c68f1c10a91124e14a0784ae3c71c8127ed2e856fb2f651bbc6a676ab8 | 0 | FALSE | 0000000041d0bb9ef8f0a609e2445100a368d72d9fddbe5326e96ace18469 | 1JRLk8jKUjbWb8s7qKudzkfLqdgTzXa4Q |
| 44430 | 836ef696e3049263989a5846bed1cfbb5d415e34b52017de4f6c3ac3d1de65f | 0 | FALSE | 000000005971b81b68ca1458cafd30f3ac5053ad8caec8bd7be230abfedf2 | 1JqL4rARDcSXPmX6l8V6jCyKVmo3eUpXSSbH |
| 44433 | 6fe098d21e4615163100e96e5b1a30949065226823d7caf249a77ece87d109516 | 0 | FALSE | 00000000246e08d5778f1739edd97459e7e75505e68f3f5bfb26ef34ff1c1504 | 1GXffnJXoMmXELmxVYwtDwfM7XxvNREb9s |
| 44437 | 951fec97116c634ed80f347d4a5ece66157381d1fce08b298d4f9752fa68ab7911 | 0 | FALSE | 000000001aafdc60e6d8675ed5e0f3bda691904471609622c945c7aea14703bb | 1MX7E6RWe5jt8rV5rSRcr785U7xkvEAmT9 |
| 44443 | 2b6a4f11b6f51e84a4b3506f2d7667bd8ee6785858a8640ce4808da84fbbc612 | 0 | FALSE | 000000021b6cf0324180c3eab6b7f450c4144104f1b687b488a4d49ea6f0f88 | 1C7k5WKmpphDBmEqKnLLaMByYRiPHszjMt |
| 44451 | 95cbf28dfc4c7b148068ea509b628d9abf11e4348160d099fd690bec3a2d5fad | 0 | FALSE | 0000000010a7ad0906312bf47247e22670c880654452cb6a2feb294c49fd235 | 1GiGKdNCywjPxdXEg6PbPtXWYNZStFoSfr |
| 44453 | 6fb285fd00676c72a00bad2ca8616d9da673944c54a2692d42a23746a5cc941db | 0 | FALSE | 0000000021c1f74fa2c03e883ba9abe20c9b8b674fc71aeaffe8e4bf704b85bf | 12snWMMsGsmsVPKdaTwPomGRWMYJVN5VrW |
| 44453 | a8910b6902a57b8bd43b67bdbdd68ee7245225d8440e9b05636da94e0f7bfdb8 | 0 | FALSE | 000000018173c9deee7b0799c5b3e275d9861ffe7f36802cec75e2661155181 | 1NmTxX593M4F6596zyceXPkVrWZ3Z1d4R1K |
| 44454 | 50bf5cf3df7a604a6d355d5ecac92449e733d97a71c323c9514c77bb4f20417 | 0 | FALSE | 000000020b9a40cca5a837dde5a3d01f3091245e8e5ce23d3f7f53e180885e | 1HD4tdFc6ZwDe7zaoEsYZifkAHUS7RfSpa |
| 44459 | 434f22fc5081f764f2ddaf4f844846b4c673d98e96fc89e9f1f78594f8e2bbaccbc1975975e6e4e60a8f0 | 0 | FALSE | 000000004996c581698463921b75994f8e2bbaccbc1975975e6e4e60a8f0 | 19fhT6GvHFwEbqvQRmLnRzhsfPEwvYzGtF |
| 44462 | 852db19a1e89f9df8ea216d3731e57663e9866622da1f49f500eadd3ed339ba | 0 | FALSE | 0000000279f962e6aee94b88d28bd4dcf53b752a06587305554b629b6c40239 | 1HFgjw5HEk29h6r1U53LR8hnJaG11Gmy |
| 44463 | 2acfc6b8cebeab3ce6894b189be5e332549f1ff8a19bc76c39ea50a87ac93ca | 0 | FALSE | 000000027d4d915d99559f9ab4868763301bc1764858a104187141a23638 | 1NaAvM9he8W2pSy5hUQeTijB4hsxkqu1o4 |
| 44466 | 4b3af6617981d06be373e56a3ce7c318946cbd320eac384be0d7bb7c719ac1d9 | 0 | FALSE | 0000000316d7c1f7b20ea20d5be043f4c89f740aac9f3774ea34e8770984cf85 | 1EDKGfTrym54vfWGHvq4UNgPEdKibfEuy |
| 44466 | 53a841d06847d2bf2eba16b8798aac628da6bf698a738648ca75c26f862b68ec | 0 | FALSE | 000000036c37909a2e14e7af71086e93ae31c867b8d37ebb38bc33fb417f9 | 12SGY2XQyk92cQpvXyLDNfVxyJ9D2a6YN4 |
| 44472 | a74757c0fe57fe717e0f5da81266919a1e11be11498a3feb6ec1e8f6a3e9ff56 | 0 | FALSE | 00000000d6414d62918dd524e9f909cc11249ba0bb2b3f03c2544f6cad96196 | 19zRdxXmcNyJkKA86mfcSpSGhAmqnz96Q |
| 44472 | 021fe437b68a2550b54f08730cfe2218263d37b8a07f74df73fb14a465de49a1 | 0 | FALSE | 0000000019ff370eed3759775e200ea91129fd5b205911ec6d51ca2e553cceef | 1CiAgSayehVRaEK8aoTfiPriBLZcGWH6th |
| 44481 | 05e508e3406de67c856a1d183a402c9f8ec0a553716a2ed709ef1247330c7f3b6c7f694b2 | 0 | FALSE | 00000000680e5711e16f4121617de4383e574470c4e380e47f67678407 2c1 | 1CLoFVdsLnLwSAya4WVcREhHohRtxAz1s4 |
| 44486 | d43b5b273ccb0d7e7a6a63c54b7daee9cd21026d5938f44ec5a63ebcae5d3ee9 | 0 | FALSE | 0000000124 3a4888425905 6744ccddeae324f2be32507635 8ac045c8325d708 | 1PH5XiWRdkUffM6KWzExp1sH2fG2Y8pobZ |
| 44502 | 7a5bc15384c6a44d4b2a27ccc402c6cdd39eef2680a9ef81509aa60ed83ef12 | 0 | FALSE | 0000000370319807079a966cd60fa9d6eb3f597ce66d3112bd24448f30cfa11 | 132wWTiGyhtBnBBdjxpvCTVsxxC2pGsINDE |
| 44502 | 98625a22f99bd748002566 77fe8422a066dc263b7bcdcd5fb3a5dd9578f6dbb5 | 0 | FALSE | 0000002db9d0952c859f52c6677de1c6ce84ecf288945cce99f5454d6cd664 | 1P6VQrtSD6hTUhYWWeXamBmWZichq3mbM9 |
| 44510 | ee0deacae00cd98a32fe94c7775ddb9903dac5e58f83b6aa373f9c403d916c3 | 0 | FALSE | 0000001f1a50f22f7a91baf1e21c55c3dc25f4e3179ce93be6b10f15bs5f | 1CfMQ6p8BTYdPHovpt1DccmutDdqmi5rK |
| 44510 | ce1f5c47695f6d23f2374631b8d8387e6dd05e10a1c3e7665a90c5a1c487c849a918283 | 0 | FALSE | 0000000371219fd9e4354855ae2f60b1be3ad1e753ff85a27e740cbdd40e9e57 | 19pmt79vQ2PPWdhMvBqt2WP7XjpBFw6uvCT3 |
| 44521 | 57d7d0e3e3cde52526b341b5b3a8bf02c764f3329d8f03ac0af2f7197e74679 | 0 | FALSE | 0000000a0fc38415b8000bc5de794359ea14c1e220e1ba5590ec2c3d3eeee | 1N9UxRnma1qhrRzRnUUg8NCx86tKrxpVJ8 |
| 44525 | 9e0949e5fea41508d7e6ef0afb4f701d878f13ba609ef7b10ed6f3840b81414 | 0 | FALSE | 00000000f8a956c2616c2b10f8a7bfbb0b73944f8a1f52a5cc2fd6d4819bd | 1HghNsPJVr3MrrEhHtUVgSuTaYgoiLaB |
| 44528 | 9a8a7a5458e193223903901228b3f7e3eb2479b169fa776b9176522538 2724d5 | 0 | FALSE | 0000002377c8fb71c39571c4637a18650938fc7b304b3e642d23047d2ff6d7 | 16KkzzylAbDWrttf1RW8dSFD6QujVjW2L7 |
| 44530 | 104870f11ffe882dac01f44f8b95e4579fcb67998eeed68b21c4b896788 7db15a | 0 | FALSE | 000000005266e310e44d0d35748cd162106f3e6691e05721543419e5a5e171 | 1G4JMwAhUhLfkvlrTHhseEhR7mSCbKBF7 |
| 44532 | 6521f0bc0e5e1a257850af0c5287e0ba43edd8d439c21e91791e01673afde5e5 | 0 | FALSE | 00000000438e473ade861e6c40a8296a7532886a170eab3255847 2c6c7a376 | 16ha9HrZBaPRkitN1NZ6h3fY2srFve4Dnd |
| 44540 | 9d70fdc6977f4c6252fd67d48a414e84db4820f0b883b5e8a10df95a90a9d192 | 0 | FALSE | 000000009b6d4da6f70eba2627275c7d8bc5732b0034f8c08c38c943XAaeaXTxNix | 1LYMFbD4wyh3KaJmpXvDxF5VKAeaXTxNix |
| 44540 | 48540f0fd6b77c617527aa03369ba138ad7be76876fc6fdfd5144a0a3c11893d | 0 | FALSE | 0000000226101d77b53abb30f7a09a12ea0c2e501c6a35dd9321bc2b | 14QdqLchVPcnP8JkrBFNJH6hExuZW7w3T |
| 44545 | eaeb449f4a51c2624013 4f85801fb9c00d843d0839d404a7d3de19a4f66773a5 | 0 | FALSE | 000000029f17c828c1fecd31fd3441a538c00fea43706bbefe7d46a26af0c6b | 1A5wwsV5y1FQuakXsueU6MccqdQa1 |
| 44546 | 1043ee5cf5b0b6a4e8a8cb126c50c0f0eda6b46d45562105556f867adcec24 | 0 | FALSE | 000000010d187e9d1d0e75f8915f950c67985153a692ea049f89bc81a6623bf | 1GGv4E7kP5nYpbu6TkdczYuGMFuD8oQ87p |

| | | | | | |
|---|---|---|---|---|---|
| 44549 | 9299ab86f85387ccca047523eda7c9f82ab88385abddf6af063e341b7b5e684e | 0 | FALSE | 000000029cd1a072d8c8b498299f5a8fd13617004ca2522604bdcf2f719073b | 162wMmMpcAPCRQPxvWb4zBoHi7cT9RWhW8 |
| 44558 | 294e078cebad0a96aa655d35a3277cb681465e5f684396798Saa4ec35cb006eb | 0 | FALSE | 000000001a7e0d31adb2eec9810eb8ef5c238d32a9ece7160a72e63217dd04a5 | 17P68xrEZChKV3r9ipdec9kkG21R7Ed2fz |
| 44565 | f5a811abbcff6b14a73d1e764010df2f8cd6e1e59f4f71c8c0d38be85eb9973 | 0 | FALSE | 000000001cdf2342d98c2842eb2b9d90feff069886daf63b6f519165357dac9e | 1JQcoHAahvZEftUkiwpWMHAXmryWCzvisW |
| 44567 | 8a6997db8173f9d2261306351030cf111d4f9fe07fc27c9aa1e3dffc761435b27 | 0 | FALSE | 0000000003742b268483a9c8a505f4bc7e3ab602033699b22c78e7e1a90463bf7 | 143uYdHTA81Gh2GkKkKLSKHoWiR5xYkZLy |
| 44571 | 4e5031f1c554f75477af73a7c75fcf1659f39b76712f985238bfee1d783d331b | 0 | FALSE | 000000000cfed727c4d488d1f4821f1b0568535b9216c2a2165ecf7364e9553 | 14QT2t3Ur4EzwUED9CeNuz1kzZfqYGTWss |
| 44574 | 1d5c4f47a1660c2d1a041122f85defb0e5757093c6cb808a230585c12562Bdf5 | 0 | FALSE | 000000001530fa7246f98eec0ea19cf813da125e1ebcd1a50185e6b3a3730f6f | 14hjrK7GJcXoWjE71pIVknuTCKN8hpsUjMD |
| 44575 | bbd6cf3783bbd35542aa658d893252a3b9d75f68158c74f7c0968f7b36d3f9cf | 0 | FALSE | 000000000ace79896f897a0f4a1fe4bc92457f43e9f0ed1774d407be87dcfeeb | 166n26eD8kmoffwp9j2YnrCFpvUWYbFYC |
| 44578 | b24d1b9d7b5e90036745b9835e0d5d9e96d6818753Zdbea5aaf34d458ac689 | 0 | FALSE | 000000008218378a032098a0b7eac9f0fcf57a021a5600ae1145192c6d6b7eb | 1Cv1E7aFgr2z7sJXm69wMgM3C7r99K2eVy |
| 44580 | e758f68a4b599e7a2476a5e275e27c5a20bf7339294edaa302e795bd8053f390 | 0 | FALSE | 000000003370537ac42b59fbaef5c4a8f1749a3de12a2cf20013a6f91804049 | 1MNqbv6pDgHVbodfdKB6sM6rTLRA65DNtq |
| 44586 | 3329085655f87S357e16ee6270bfc0a86f6e45c9ac4629fa8ab9129d297af1b32 | 0 | FALSE | 000000034de962f3e02cb4f789a00ac162582e8d6b6ba51757e089263e6e03a8 | 17vNJTXzawpgpADCHyugbCy2e4AVY7rSxy |
| 44595 | 9d23b28b10d52951c6219653208b39d2ca4cab21356d7da946e04f0fdc40e5c8 | 0 | FALSE | 000000003217041359794a2dd886eda147c25fa4e83385cf02f5440e85359731 | 15eySh9mF3gEQDh7jfkVNELt8PaFyFrmHKJ |
| 44596 | a27aaace7fe03023ae7ac56a1fbecc26be553eb5a021867ce91d9f83958682c6 | 0 | FALSE | 00000000222fc9ac6389cef048a105d01ca0d5400c3500908bf041d13678d3e087 | 1N6k6auJcBGe8inDFUodmuH1paMChtubL |
| 44599 | ad9efbcb6e17003116adb14708df8edaf8e2a82898436c5b9486c9ef2552d1b0 | 0 | FALSE | 000000000265e107a53b07bd9f88ade6dd9435e0a3d8996740d06fe41181c3 | 1Ekc6m2xAGGLPkxVNVjdgoThPzJfypBwsS |
| 44601 | e532e074d03ac16caa990757fbdfeb3872bb81ba0684e7a74b6712c04097aa80 | 0 | FALSE | 00000003584365a9a08c37df1c5cccba8e68f1cc9f681c354159c693db4df3 | 1Cex3edL12hZ9DFoe13Gu8kSXeMYMuTzVv |
| 44603 | 67ed6c5a694fb3651f6fe2a6afb991e10c925f76d0a8727be741e0aad265a231 | 0 | FALSE | 000000000e74d9b81b1147fcf729e64b8417a836c809aa7444cc75b7a93c649 | 1Mb7y2Mu4wcPF5D7VvAqK86E9qU2XoTRKh |
| 44607 | ebe27e59348caf6353afaa83e5621d4ed1138332b86346c18141cc165cd713769 | 0 | FALSE | 000000002364625a9106b016a51fe4889f4b79a2267c27caeea769e3c3c6daa9 | 13QibEqCzbv5nvvy1kL3dmSgxty1aj2fhb |
| 44612 | 74c022d1e84bf29e06b0979dd6d1775590a1903c3ba144457537cbe40b9fba1 | 0 | FALSE | 000000001bdc9aa9c07481df50f049d6d408daef1babdf70eefbabfe28f2dafb | 19Koe8vKNVY3EEWKdNuUTiqxDU4kfJssp |
| 44616 | 07ce55bfecd4e9a012d4a97ad544942271474cf9c5dd3ccc4b525adcd5990bc | 0 | FALSE | 000000012a54b01a2629ca612081d0d74c3849c349a39f6e0ecff1350ac39 | 17o5fz8edayPCgpA6cNpwz2NZafaxCMwtB |
| 44619 | 7df3418b54dd2852b41bd44c2ad99a64fcf0f9772b41e680b66e4c276e650695 | 0 | FALSE | 000000001c4b25a6911fd7adcaab3b5898b5ba53f7f04335fa593ae2b8e1247c | 1KhEEwfBaj4nJwos9XUBkvgzhHeU9ZAa9q |
| 44620 | 741025aef72b2596803b7120e21e41d2eb67ec360ef1dd1175440e4a8e325185 | 0 | FALSE | 000000000711b95abbf7dafa9fed9fb86e3ea20083a06fa663d9c41da5db3798 | 13NYQCvN4px2wz5BnQbFkZzzjCNrt3odsM |
| 44627 | 4b8e33308dbf09c9c34cb0b13e59c2ce76d8038ff103388c57003f000e4fcc470 | 0 | FALSE | 00000001137z3442c9cea000d90103bfa667a430e9564c2bc0bdc2c99e113 | 1LjBae962N7HxEJhdPMCFwuekKZJEVp5hG |
| 44631 | 3ddf963a01b1c6cfd089eb1ce43e6a4e273860f795d570069820033adfd596209 | 0 | FALSE | 00000001ceeb331cfc8124fb9fb4e8ced9c8d5277e4ce4b94a3794c8a0a760f | 12N1DQTYHzq5ybm9CunqgFrp6H8RFk8jZT |
| 44634 | 529ab8edf3a2f2a9f572b79649cf13a19967f06db2d20c9bc7a14b92136b336 | 0 | FALSE | 000000001ca1399cc97588b7525ec8b1f12d10a6623dbb990bd687fdca02fa82 | 1KhSLp6J9ds6SRbonBKZvG7VVnDNWC5Rge |
| 44636 | 9085449d49ab5b41ce9fca62d4b85baf2df4d94761a08333877a603c33139004 | 0 | FALSE | 0000000005514e108deb24e108d96091169efa0c07317e951fa297ea9af4 | 1Jfw29xFndjJTzrvjbdvL1PsSSkiKowrVZ |
| 44640 | 325bbaa13845ffb158e80e105d4fcf9dc9f72d68509ce4483dbe9484f090934b | 0 | FALSE | 000000002aa45596f992749081a5c0cbcf8cd0bb64f3d048c346922289e7249 | 1KJk3DC7oss42R1SgaKACQWsYNpB6SDaUEG |
| 44643 | c8449f981f98595844e3719f6d7823baba470b50a69ecd31f313cc4281068315 | 0 | FALSE | 000000001b97o0a1f177bde8700b40ccb55b5841d93923628c9c86dd085ad47 | 1G9F3ixtGoew3i8bG6jnQRUTKmK2cLbyt9 |
| 44651 | 41b6075b3416166e7561a4ddc8d44e7d9c291f1b3f347e5636a0f8601d63bc43 | 0 | FALSE | 00000003435f6d51c81c363452Sa74f9e36cb624820bb8e12de8d88c23f87c3 | 1oB2Wd7HL1Mp6z1prAPcg78ayFRYyaAs9 |
| 44665 | cc8323cf5eb089fca66c648835a3a67311c5a2f771e1e4b3e186df08eaf97123 | 0 | FALSE | 000000001fefd2b7c2dffaf10ecbe0f5e2e4e6f5c9f126cda7831bb31a9f8d50 | 1C2sHr2kc1ReRok5QXrtiTuWfPRACuWpFw |
| 44668 | 17cac60c5189c9977fb04ec3153fcf0ed07418f531a14035f4245a1aa99d105 | 0 | FALSE | 000000003c3e863374d45cb5c50f83966b43c805d58b2525f680e3be6ceeafc1 | 12t4T6dg2nTggUGsZCbVZdeqAqkgCeIp59 |
| 44673 | db77388f404609e0d42e39603b5e8ec43e410bc94d3eb4f8eee764f04be585441 | 0 | FALSE | 000000001464f1ab88d90b4be4648c3afdb88c4c1d54cdb2d8e43bc3e893bae | 15VKYkQF5mhtMaXhWggrd3njLX2U6kLswi |
| 44669 | 22d1ed5c4f940d3b9af62f78163f1392ee7b4190df2861264448faa9f65f7e471 | 0 | FALSE | 000000028ec205d084ea9b401151a58fa4a491f78593cdc767f356ff3efb499 | 143aDDy2GJYH8B1Bh3fDADzHU3KHnLRJfu |
| 44674 | 9a583ba2b7a1f6403fb7eb000a2dc5e451283246bad9b5f9096b42c21a1f872be | 0 | FALSE | 00000001136bd7cb6b9c58bc109d66787f69b2194466d8ee2c907937abda5fb | 1PkBh66GCYXhqzA2SMbwET7fvf6XnBSnDH |
| 44675 | 3d790cf8a95fd12754df7bc402de91e0625bed2cbe1382d1b54ea579b1180b38 | 0 | FALSE | 000000011c4852b1f1ec3c28a8399f1f9a1d5f070a07e310aaf58c79bf2710 | 1BozTw5P96r8hTWYVfUetsbSNELRPjvsxt |
| 44689 | c45b0b34af4994e3d2bf5273d0f666266dab26ce3272cd78e023cc8bb4ab4da5 | 0 | FALSE | 0000000033706ded6f5820aaf718fe680944548787d3fe624ffc9d8e20a6e2d1 | 1KcRAbKsiSGJcn1x5EbNGM4XkWjJPM7R76 |
| 44696 | 03a1cf913da6e33c39be7b91c9776cd30050b5b2a06c660c1d9f954aa15a16b3 | 0 | FALSE | 0000000045d96bc619500bd14426c479b14fcdf3e7d90274acbee4afac522b | 14LxK6oi88NAyZemacSEGzEqXY9pcnTyK |
| 44701 | acc02dbb622d1363c95a41e6b9d960c70c4f8cf5ad82f69bb5cd0a1827c81151 | 0 | FALSE | 000000003379263a31e88b225de78f87e1a71e7b10a838a91b1d3739c1e4a6ae5 | 1CKAj1ky5t2c6w2BSAhaGno2VN1PX7KMB |
| 44708 | cc276025a05a17db00fbb01e7a73361fe29237e770db0938d7d5c6333b6ef75cf | 0 | FALSE | 000000001180e7a7bca27cd64097794c89d69dba3966435aa526c33d6301842802 | 17Aucd4m854cN22Xbk6Kp6Gn848QMfrDmnR |
| 44713 | 48f1bc3b1e1b3d434a9b69d37117d45ae53bb5da8ca1d8016e31fb6ae8c8415f | 0 | FALSE | 000000001e93b50cf48ee0745af1ac29ea5a022f5149efad9fc4b67c9cfdc | 1HoD3UgQTvSS664eED9dcX82dAd8E1cC6 |
| 44717 | 6a5b487f0654086a9e30946f75735d474b9861d608fe09e9c90a23b0da306772 | 0 | FALSE | 000000001056241f88c5e222f529980c0d40ef40779bd6ea684c75e37c94f6bb | 1PD7RFW3HfBdjchUiNXxrccqPprvztt6du |
| 44718 | a9c60b2f861ed0cee7cc1bfdad6d44073bd106eeadfcb79db102895c2689652 | 0 | FALSE | 000000002a15e8551d10dead3cb332d17227dbc06dcd804f908e745dda707a7 | 1CACTqd955KXrfjD7sV62DYTT41LLwMfny |
| 44730 | 83d8fc05183967611fa0d0590f7e92168638c4f2c0d6a2a4113b1b8ab446c3bc8b | 0 | FALSE | 000000002652334bfe678d3176c16ca91b6575141Z2dec64ef6659edfd63fccd1 | 13qbU4zokkLDJgSUreeK827cLmsJEPF2DU |
| 44732 | 51c439a2f3f77299c2e69b9ca11a29412492dca26eb6a8674eebc90d55820cf3 | 0 | FALSE | 000000001ffd5304lc13f779f2aa2bea82d87d2eeb4695c0335f89926e8eae4 | 1H59pE1SEU5eVmiwA8j87yD8MXrDXykV9H |
| 44741 | af14b61f4b28964e7b11f4c24a86ae1e979d5447Of4d59e340dcf02155e04c54 | 0 | FALSE | 000000002e06551bcf3b71e8eac4c0b1b04091c7fd28cd9e20b2280c79b1f0cc | 1MEk4j5zQ7Qm3VCF2tVhas7Sh6vvM5WDba |
| 44743 | 43166cf52ba63c920861ef624b6b385d294256f5c79dc0c31891d4f12ae75841 | 0 | FALSE | 000000001be76a052042a5075d1a0cda8f8269eeb8058060eab0db23f1873f0b | 1KonLLs9WBXXCKX4TmU9pjHMm6Z6gMKpnW |
| 44752 | be40c1c4da86c0848c22754a1be2b0439b60fd96c484fe28f895eac363645f83d | 0 | FALSE | 000000000874d18fbd94a8b6180706126a24702b00b9fbee5b9060300f1f136d | 19rQuaH76dfhWsCM9nYnfcSrNiNpR5ax87 |
| 44764 | ca49f423ce064da9f787bdee2c9c90b8352a77779c3ac699b49a2300a8e5eb07 | 0 | FALSE | 00000003S7c13260860d06d24efc01b76f6f1847e735fc2ad7440402fd1e2f | 16rx6ZM7ViPEy3zBS6YbmtKcVsT1LS1w9u |
| 44776 | 3f89e7da27fe1d75fe81273dc62d1d727799d1dd677213351ed334cea543Bd1e3 | 0 | FALSE | 000000002321e19f31a0cadf60b328f4c991623a499c66fc32341e8abf0c1c9 | 1DTmW2h87VV1cooweKzHri4&C5cfkvdayU |
| 44779 | 9354e76a89d5fd5c2899c9c766fc2fa6180e73d059f63331e6debe51a2e2122 | 0 | FALSE | 00000003c4febf07018eb9921e1ec2821f87da6c9f4944684a794f9ac90c9 | 1wU1fdW6rWdM33D5YTM6NqG6rvfj36u8U |
| 44777 | f041f9ea9e453f5e979949cadb54a01fe454745a2746d973bd4da3210e9ed70 | 0 | FALSE | 000000029cd114ecfca00a7c380c2861336ab377057803d38d70ab8f835f0 | 1NNtwx8WBJykZiAtKCKsdpQgNJJX6WXXGWH |
| 44789 | dcecd71e2781ade681193c07b9dc8d166c23ed162a828c8f23ec31a64846cb0 | 0 | FALSE | 000000007e887275d642da11049f42100f486e5c1018c34f67e7a549538298d4 | 14HPxvshcY5biQR9P3nZACZPCNFsQRXsYp |
| 44789 | 6e9546e153df92b459da7f196b9164e805129d493efee180f5af6c5f849860 | 0 | FALSE | 0000000021af7ae99f49244f7b13576264ce291ced94b3d0bfbb1589c3b329 | 18atc9FN4HapHq4LpecRhi6NueggdtWjYC |
| 44791 | ab9c7fe1dc50100a7393536ee3bd101055055fb63ad7a7f90c1384d0a350d7a1 | 0 | FALSE | 000000001322Sf6ffB8010d7ccf17d014b63eeb5cf07bce7545c696f50c912c1 | 1K2QxzHTCHqXeC5ASKtlT6URRZdb9x88g5q |
| 44792 | 1680e254a0a0c53b09190fc2dead337d688e9ed6980f794d767f7713238eb766 | 0 | FALSE | 000000019f5c0e5285d582cd5e4c51718cf749a82d30f96b2c614343b687265 | 1Pqzvvha7PfauZiYRzFsQkGyYm6HDkbjJc |
| 44807 | 5c8913ce3e7bb37670131 6a5 09a9cb6cb3b19ec1901dbc5eb172324 6b78c44b | 0 | FALSE | 000000002be84b0f12e24500c7f44b658cd8f5344c12dc53d979e4736047f9d | 1KAg5pEM4okpbT0nVRMJoo6NRaRQyVVm |
| 44808 | 23f87bb5f37f925200c1ffef2ddbb79df5d29905f08c2d46ebbb3fc3af38820 | 0 | FALSE | 000000036306c02fec2f755a22da1f44f038bba5c616d81390c7ce0cf654148q | 1QH6ZrLZHYrZbFXpKbrGxEbzgZD6NemUdA |
| 44812 | 44935080a937b1dd886b07399a8c29ec5c6dfc749eb71a8ea55ed39397b4320712 | 0 | FALSE | 000000001fa4939cf8ec36ae0c9abecbf6356d53a02d863f0f83d921b5a64d08 | 16eeqtQLY4M82orN4VmCL9XK1HdCPfb98U |
| 44817 | b82aee511892f7d2d2c3782S4668b600c824a67056d00458a5454e5f375ca4e8e | 0 | FALSE | 000000001129eb3774575cce9fb555050d4b01d2ee33844b1203605db96df6f6 | 17qN4Uz83Z3u5ePsRDCvu3fcCnJSZet6sm |
| 44818 | b4c2dfe9de575230c7f44d867726316775d1afbd3d997283af23343c124ecde | 0 | FALSE | 000000035e624cc0afe63e264d2067893e6198a6sa70be01d6ha01b1f6446ef1 | 1KmCuPhNgrGxk28fKydZ289CuqAY9nbr4K |

| | | | | | |
|---|---|---|---|---|---|
| 44823 | 9655530ed6425afe0699195af22afe4e1d03780bd382dd1e55ff86cc647a7853 | 0 | FALSE | 0000000019c03149ea55624ebaab9151006ffb86324a47dbe57119758d7d7b0 | 1Au8NdDKHLGajDzu2y4CNj7QZUzi43rxvx |
| 44826 | 6556db80010827a8434bc3e4a009947fad73b28dbff1b549661cbe74129f980a | 0 | FALSE | 00000000324a50eccd6f1c6f3ce04c91e4d310847753406d317f5d2325f7c12 | 18Y3wNt8KzVxkmdDwXjsvuMEvueq1RmVk9 |
| 44834 | 5d9bc1582a49bd5e94165491551d751f8c37998e64231f6887daf1250577bb9d | 0 | FALSE | 000000019ec103feed5ca1f4a5341fdcdd2019b844bbd2a11d9e49ae44d51cc | 183isC28hR1agMupf5CdzHTibx1TrK4r7e |
| 44838 | 129be663a42091f55e3e97f5804d7f932ddf4a39e4b2d6c00bcb2b1ffc43af2 | 0 | FALSE | 0000000287a44323495515e84ab58864c4a601d4011d7dfa501646461ce7503 | 1K7fCf5bHvL373jziXf888KLDRdGL2vPHo |
| 44843 | 493647b0a4e7b71d0ba1131ca88e6d075f99c798f01c58d1ce6d3b0fe9e49572 | 0 | FALSE | 000000003620549e36934399460af0bfd9e802f5a8d7f445c6efcd49d1f39c | 1CxGvzQFP5pvGvih8Xwloy8HijxbmUYcuNd |
| 44852 | 6b571952582e3025d3d7f40baf3806ae227c7fbb22ca6676f5903ba4f5bbc1d2 | 0 | FALSE | 000000009b4aa51993623164ba8600ecdd4e2d13ff1f47fc2a45fbbc1a0812 | 1Nr9WXPbrgCh2gLTs4iFSzqqaY4ZWQyhC7 |
| 44858 | 7cab2fedf16633aeca872326ee568fad1ed96368ec7e48b8bc19d0bf77f1e50 | 0 | FALSE | 0000000029040b0453c86371160366633abcfec233b465a98ada193ddf637df4e | 12Y7TUhPnm4y02dthfmfLjA8d8uizkvd3 |
| 44870 | 3b977ba4d9e65d7a9cba2f455861ac543066e38f4977cccccdeaa380409026f97 | 0 | FALSE | 000000000315df3dc20b7ba9da4ea2bef7b1e071a79972d83f16fb09f595a6ca | 1MSgkatYYZq6aMebTRHtEGYPujQJJTkEio |
| 44878 | a6cf84a1a9716e513b959a8a1ea492a3201a9d5e728edbec4036f3887cfde1b | 0 | FALSE | 0000000ff7dcd44c3444b540faddd06000c6b4423c32dc47c68da42ced5c6b | 17ssmEvDcA1Vy5e8eQue9khAvBNeXZBxzb |
| 44880 | 566e4a125474c67a1672f9c17a7e698ab80247bc22839b41b2d39b2c1f14590ce8 | 0 | FALSE | 000000023cf7ba0a9ec1e963ee950ae7264ac2c021555965f6bca30b975b359 | 1nKvn1fS3PEw1ZzwDRPEEwFCmikuIk1AC |
| 44885 | a612c6c90610940c40c9820c54407774fe5bb4cc9fee50e5ae2f2ce6de6006a | 0 | FALSE | 0000000003001977758df87058ce0351405abbf11e0a4d84634193a30f6bd13 | 1uNDGPufNBnjea5AsLeroYm61YGghX72 |
| 44887 | 2e17e165f2a4a661d6213e83fa335dd08931b20f70207e6b68999252e92a4343 | 0 | FALSE | 00000018edd0e05a103ac58cc06abebebc61770f4f2151fd074667462eac7c4 | 1NPiFJUYmBYExGhcUaQJd4qASWoUfQ1161 |
| 44896 | 8d1bac4dc1b9717b786c0e666710a9c1ac8d9a824213a20358fc89e4ee48e054 | 0 | FALSE | 00000000add3b75bc2ff464c8085d2ddc90a8cb5100f1e20dfde28eddeec1a | 1ANUqDzqqex66ae5xQEsZ77hqwZ7ox152S |
| 44898 | 076f98669a3c46a2ca5239cdc8214691849199902477c269d39a3b370565283bb | 0 | FALSE | 000000002f0590c4572071a01a83fe103195940b4a7016f8e96c7f8e3d3608 | 19qj1LKhFBxMbF4UGJHJNe8jo7wHWeTphj |
| 44905 | bd47867b0e92e6eb16d9085151175c106e70170210760a6fe18b222ea64a48276 | 0 | FALSE | 0000000229e21a1861d5b58cbf8dd89c26845fd0a5cc2e9ef89288a611a72d | 183iYSAULBZCPRs8R6bj7qn8b1yYYTr5Jb |
| 44910 | c301401e3181fba82fcd8d056a84d55b91202d02b801a7ef915672dca6fbf57 | 0 | FALSE | 00000003131a70fc52586d1d3a5d349d733d634ecef768ee8b96aa499a37f02a | 1JNELKHxZr4TjvzhjzTEaYiDCivDv4iUyA |
| 44915 | d2b0597ba7f10aa51e156a98ed9a47945970a0341 c5182820ba7b0923e61a4d | 0 | FALSE | 0000000033d25e002d5065ef7fc4a2e934d82542ff2fc88de00cb09ccdc90d2c | 1K2dRTj9LC7ihNn3iR1mF1UH6igD8EYnMq |
| 44918 | 0eeca671128b0d65e58fb7a8d3ad65c20c5390a07ba8e6f562f4585a05624191 | 0 | FALSE | 00000003444ae9dc51fdd68e53069c7dc1d343f324d8da6445dc67a6adf16b20 | 1KZCyFTUzbLngiUm266zziCVoGy1vf8VWm |
| 44919 | dd904fcc53c40c9dbf2bd675671f62ade9472dad3b396185288db9265c195fb7d | 0 | FALSE | 000000035fe8016a14d9d1ac247fa02f7a0f3599c7ed7967ecf1faf9cea1fd1 | 1LQEcJzpXD4MRJG6NsisnaHNhho6AUqBpj |
| 44920 | da674fc59714b00dd614f6620928b05dd7f2dbc79a24cefcdc545e6580594ffd | 0 | FALSE | 0000000033768d08d991efaef7161152f944da5ca3ecc643d85f70aa6a28d0a87 | 1KctZwrmNLaJEHFQky63tLB3VPM9qFpov |
| 44923 | a540876813337b99b095a8aba690cb30bc50e1b22c66ea2dd5ddfe99f7a66d708 | 0 | FALSE | 000000012 6e0c10a424e1afcc4db70b9b5d0d2610e51cccda67ec1d8f3fd7f1 | 1MQVCQKNwNy2CawvRn6iyss8ftjxU2YdvP |
| 44928 | 3c491904501eb464f73f5274a9e223021b2072505cf84d864045fda22cba2094 | 0 | FALSE | 0000000229533947296b73c3fd4ac6699f122bf3f1618bf607914b | 1AUeyzpaDaQCA85LWdtQ7WLB7Wmbre9Ddx |
| 44931 | 5b4449a2b5e3384ae7ece71e7d48386ba74934eb2283d8548defa49c9c763d7810 | 0 | FALSE | 0000000bbc74c5a12ed0902a5a53f6f16bc9420b1a419db9f83937a430aa5 | 17NUdAmsH4kki1eQ7KAJ9JBAFJU6nSMe36 |
| 44943 | 4522a5749b54fd7340843acef91caaa0022ff961fad1f0b0187ec395239eaf1 | 0 | FALSE | 0000000356b7b729f3a64b5aff8804ca534f629dc42d0ff9ee4c6f44ae380906 | 1Jhgb1G9wArfGwbw2bKAV5vw3sZTNErACc |
| 44938 | 0ed3dbc8b59a7b02c165ef64196d41932ffd8c551a92461147fd6065aa5d51de | 0 | FALSE | 0000000f4389ce902391f803443d5ffee740fef5310a2be9d74bab19ced2c7 | 1DHs4yFkMNX73Lfy61qyURQpS9Pd22tQaL |
| 44942 | 361039a18efd894de443714427dcad1ceb5c94b03f42a04f165900e74c6b496d7f8940b4bf1a67f | 0 | FALSE | 00000000029c58f15a7e2b243a0161590000e00c00f7890bc07bae647 | 17jJGGcpBaGsT41XumsH4GLaadwGdJUeRoD |
| 44946 | 829c888f456e01826e3bfeebe4de2aaefa231191f380ebe5fb44963b90ef989f | 0 | FALSE | 0000000173351123ba30973bedbc93a357b3fa5330879ff88d51506176f5 | 1GVA361sXV3wqfR8f0N1qryijghibNtsuN |
| 44954 | 5e45cbff51f929e2c751bb2d20e0a23449f49eec0bc03bfae4d58e1d5407855ef | 0 | FALSE | 0000000283d83bdc7f8957a808a1e38992fd657fe69313c7bb77528778d | 1LvJ2jXV5JNQxTS9rj43jW7Gsfc3bHHir |
| 44955 | 9ede031d8799a5bbbe274792351571c2b13626ecc451babee7f6b4441868cd90 | 0 | FALSE | 0000000002ed3ad07c0931c18ae0b2a4234e846e1b5630ed437c9010b9544ea20 | 1Bt5vcgpHrpP24QYsEiE7bMVoY5zZ1qAYS |
| 44957 | 21e16181628e9d4fed9bb4ac50ccc6bc14433378740da5b36ce74cddbf7465459 | 0 | FALSE | 0000000002a7d19eecbffbae21cdf61b44d0ea244d4538359ae83cf030b762001 | 1EuZ6otF5PgLt6ovWeQqcqnZePA1SrvYUiC |
| 44962 | 78d26c6872866fcf2948a88260383ba1e65c8968da0806b17556196645bc68a60 | 0 | FALSE | 0000001568359f678bf9751605ac7cd8610d41aedcef143e0c48f033216989 | 1GWH2RE18gMmsccmqdgpijbB9CVLCYAVu9 |
| 44965 | 5e01c80bdc4b7ea56c319bf6e1ffe6e448edca37bbe8f4e903da3b3bf315d1b7 | 0 | FALSE | 0000000186db5a5b2caadb6c8c673405d634e680fbbcc9635b32309b189ac58 | 1EB3TG6nGagaXms9YexqYVK1nWJ7DD1A6z |
| 44966 | c23207a7a0ded98b5f59f1d83341e3b4f8acaf8c209e45eb8384fb4f5188f45a | 0 | FALSE | 0000000304ad3d7689b0f39bfc28e064ed002be712f7446a16872735cdd6e86f | 1CfkQH7on32cR6r3rVGy7pej3QzE7HCNM2 |
| 44969 | eafc988d16df045be0a44ae2e932113b13b0f0c573516b27961904994d39a942 | 0 | FALSE | 000000002b139471778d85740208e6d45310e33861f34bcd02500de06298417 | 1M8HDcsbp9cTF3YF4r1qepUYWTpecMM5xY |
| 44975 | 00e8b549052da3685b3ca68348202221a32e14c6625a6ec0cd634c727a2edd13 | 0 | FALSE | 00000000927414d238907d83a5b49777ec6ad98b47ad2307e304511f3172ece5 | 1KeKBHEmxIyuESDQFQm3fkSRh5VcDBcEGQ |
| 44979 | 59c55928c8991 1fdb947a27b147d54dc2ab1bc4a6c7cf4b28d8061e13659 2aa7 | 0 | FALSE | 00000001ef92ad695b086798874d844cda13c04adc2f7d6bbab2ba1b833d431 | 1FMmNf4whHRHWKetn58abys9wYEnQhBzrCB |
| 44979 | d821eacfb6badc9b62cff3f02d8c57402e2c9a72f71934876b2eabaadebcebb | 0 | FALSE | 000000005e2a45e48e940932a0cefc0c33892121583589cdf52085cf18 2d | 18yGCf4vHwFARWJMn03295CHXgbJs6gzV6 |
| 44981 | b9c2310d2d81b20b6f550f87714fd07f814411bf46100a506aaf4ffb3cab05a1 | 0 | FALSE | 0000000036fc454ea268384bd930ffecdbea251a14dbbe86d19a288b9c7a59 | 1CswWVfpMJkTU97gMUsMPSWYsCd73Ny9n1 |
| 44983 | 8fe4c9df7d46cab0a5e5b95beef6f413c6aa24b70b88c3af37aae6ff8a58612b | 0 | FALSE | 0000000150f37636866e70f0f39830fe480d99a9e86a4c8c800d62da746a96 | 15LgzrfiCiqasgZvmnXKB2WCu4J6e8SyKj |
| 44989 | a6cac0a5162333dd79fbd62551 71a659bbf1d56e4b8d00856285032fb00d2e43 | 0 | FALSE | 00000000678c373185308f6abb097cc16cc60d4477019798d7ac1095e88e7a4 | 15VRkVvR9Yo2Fc1mrJdxi7xK8hfzA5yK1M |
| 44995 | 4f0396df9231ba260f72e121049ce3d06fb9916a2ad327fb190bc1b7dd6c234 | 0 | FALSE | 0000000269ac81d97c0c5ebe8f61ca260bf055ed2e318d4f56385ed96429431 | 1E5jMoWmmP8dmmXBXzrtfwVjy5uA8zA26 |
| 45000 | 456c8415a423176b0c3f537b80c88f655b3000a35aaf4d3e0dad5e6dd0ab0928 | 0 | FALSE | 0000000007758365e4eef39e3 96f257a3caebb2850906f054066a58ffe657e3b | 1MRJfw9p91VfW4BUz4Vn8VQNNWYFRXY9zu |
| 45003 | 12cdbd9308c7413604c6fe4d39ee2aab7f26212e883b764fd9c00a62bf08d226 | 0 | FALSE | 000000002e13e693b1d29e13a2387cfd390b04a1addc0a1a876330480cffcc2d83 | 1AvDpym1QDRBqRgNgg60fUKUs1DTB1pXD6v |
| 45004 | e65fcfa0891672e4124bdd0dc501e9ecd3acecbfb241ef4f2bd81528b641da252 | 0 | FALSE | 000000001ca2628dc6080e0bd7f6dddd9139347c880078a43f5f668fb22a0537 | 154EnnNRU3kEsPd7nKfj7QpaAwcbjvQtGy |
| 45011 | f8f51080f26ed75429c4ce90c3c651571792bd11d1c035560c36d4b4fb8157e | 0 | FALSE | 000000001be1101694877b1527f533abf59260a05e45823b1b6d7b409f602f4 | 1PbPr4Ye8h55A8sKHmpNAfh7MAPFYNbXuw |
| 45017 | fcbeb2015 1d300369271baba3f2ab881a886b74a8908eff8dd89886d1ca1d15b1 | 0 | FALSE | 0000000028430a691481a7658d1ba055b993a3db93ce53da8138eb224334af83 | 13JcGTcCRkpwq7Cym5C5UFmeDYNhjSSDjN |
| 45019 | 02d9aeaf6602baaf1cdf90260fb6fd275417e6c4f8331b1e73a1b193a7809aa6 | 0 | FALSE | 00000003767918802816 9b27c3e3a6928a77566540fcd6bda1fa60a478 | 14KgXTazxZKDgD7U8BqwmyADznKGrRg4et |
| 45028 | be46662aac6a8c1f06bae5906fabbb66a0f8f594815b97a81d9a7ae3621163484d0a67cf5 | 0 | FALSE | 000000048b7e60b90f2684d051c3a51a1f94adfe9be1a4265cad | 1iv8VjeMdrpU9YJQpuJbRm2Z322D0V |
| 45030 | 7b90096cedc1dccc8b5d674f598da8ee475a607f8f3c28dd6c663439115ocae | 0 | FALSE | 0000000009513ddb9f24e21fcd2091628541c628ff86ac7c45aa1c380a8d71d | 1P82wd9gRY1nPSniz8UpmiKRnKnAgFrFz |
| 45041 | cf7efb67ade44d38383f687bc2070b4b974cd3ae12b89 2fa92aee9a252dd81c2 | 0 | FALSE | 00000003b1c885ceeea4b9b96365 2dacadd6b5ee360c84c5a4395d0ef1e7421 | 1MdT2d8jELFvRsZqCiWoTquivt4GbuC7MJ |
| 45052 | a85ec64567ce9b03cd201 2b34a2e59a74aafb7580387a3a728917017 13e877b1a | 0 | FALSE | 00000002ca99fe335d5036 0ed4df8111c77c25e16106f9336715f84e9b7de8d | 1EKsJBa8KQbKWfXZuAB2NRftqkdS1Px5fN |
| 45059 | 558db53b08315764855ca2f00358c486160 6dd97f15472e0d3d74ecbd5fc5a2a5 | 0 | FALSE | 0000000618c68830110b18851 2bbf5cc514c3d622bfa33f21ca5a52d27621b0 | 17shosztcnKxFcefPGCbP5KWQXDKKn5w2 |
| 45065 | ba5d229c8d1c6f283300f02180f17f6abd5f8a74aa9fc46b5700c0a304cb639 | 0 | FALSE | 0000000176bf650fa5316471afba570d89cbcc8bc1e1a05e03b2e0d6f66eb67 | 1NW3fjRxMXDxUTo3cYcUQY4ymKgWLdVJyy |
| 45071 | 810605482714942 4d808502b15c6b34d2291fdadab8bdf09d9a629325d8591fa | 0 | FALSE | 00000025174109524267c82e94df82bb410addbf4e2c6e0136198c85159e8 | 1Eog K8VhjnrKZL7T3EML1oN7aanNZqL9D |
| 45081 | 844ff511ebcbc14a1ff7e148a6c717dbb57286d8c84d4687f6f84c0f827b35 | 0 | FALSE | 000000002f7971fa7cb46f297c6cd7dd9984ad427d6a279cacec53375c58 | 15EnYFETjbjdUNA4kzKFgr5WnYuaSc5216 |
| 45077 | 8a7f87a27b38db696061feee15cce3a312b9deefba624a67c9265ea1ae4533a5b | 0 | FALSE | 000000038530165b8f4eba6c8bac940534a33541d37ecc67 1c1f4b212b0 0ab | 18ozVTAdJhmytyRyyHivd3v5T71JyQVRb2 |
| 45089 | 1e4e6013842ed2188f1fc644ed04a7b9a1f9a89e326831dd4efaebb13a6d9459 | 0 | FALSE | 000000010dfedaea3491b516b872534 78dca0bc904b2ccf1967d56eec00fc | 1FDiJCnBgTcKaEY5ADi6QmZVmTY54swf9Q |
| 45091 | e11fafc9d7b3265433534ba312addfd69623da6a65d25f8edbbeaeae8de26a90573 | 0 | FALSE | 00000001b1fca21a0941fff6051107ea71575e73d575bce2b9433a3efa78217 | 1PMoc7h7SzX8ZCXUAcRRiBgwVK9rKgWvrr |
| 45092 | 05b0b29b765ef3c799ac92324325ec1a608337e553641a7411c61ff2aabf1be | 0 | FALSE | 000000040 6f36391f77359b1f825b8eb4fb3f8f6e538d6557c6c7297f28a9f | 13s9jrESKFBbaVgSeJuf238f9MMw32nsqR |

| | | | | |
|---|---|---|---|---|
| 45095 | 8b57ef77c5da7631ac76866d67dbfde391744236b01163bb6394fbe429b1d8157 | 0 | FALSE | 0000000386060b6894c730dc54ee778764e03944bc06649c10705869a9fe4c1 | 18SaR4gUhtLS51ubvHBfMyoicKikcUy7W2 |
| 45102 | 7071f459f9ff37e0367248961b22c6705ee749a05286c9e32a1a739c3afcf809 | 0 | FALSE | 0000000256581c2fafcc29495f64887222f08f6d1ded34157de6a62265a58e4 | 1B7LKUboBqUDbVjNvyoMHAHXfwBt4xcFLx |
| 45107 | 9bcd635c21659642cad96c741d177b60bff7c3288c566cd598a04566bcd1dba7 | 0 | FALSE | 0000000dba09735986c66db9526c7d60e794f77fae5d4047b345cf4505bec01 | 1Pe2CBct1i5VmsQ7W86cb5F7GEKA2CGoHR4 |
| 45112 | 05df23a8800693867bdac7cdb5df643335cb33969d78a527fab5b517e585e1bf | 0 | FALSE | 0000000afe4967313e67c98a491e12c23c0b662c0765671429a8292751ba6b | 198PfHmuZ57TEQaaV6b8Gdu3j3XaUeyeeQ |
| 45117 | 3fe1babec05d1e845f3460507ed926532177155e177ac8312ebaa6b34c3e0 | 0 | FALSE | 00000002715c2bc2814d4cff1f5395c94e86065994742c08312ebaa6b3dc16 | 1DpULPWBBTWoZkAe2cSmi5xZoFkanzTfb |
| 45123 | f098i1bc03862775d7d55849bdbff5942ae912280f8f69522da13999f83c93b1d01d | 0 | FALSE | 0000000c167cb292e3ed4a2987ffcf6b1ca7bb17a06c3fadacad0c6382d2b3a766 | 18R2mWLwrjSdRKD3pW4aaqqcHiakuY9obg |
| 45126 | b0dc07fdb9f168f931e1f9484b0ba9c76afa1b0607c36036d6d266269990271721 | 0 | FALSE | 000000000c37d901fc9e91024c9d44e2ceb9260822c23f431b7f82151a3a8881 | 1DYDweYjr5XwAv7nvg4SZi5NCkfnf2W6Zz |
| 45129 | 550ff349607560b46f0e7b29a5963bb784816503e51da62ff85b7f1c8cb66c | 0 | FALSE | 0000000078d5c690d98d3946200841fe959f9b94972fe432cf606b261376a | 1A5U3cz3Erco0rXAerPkQSziyUV2KSnVM |
| 45137 | eadf1a27470d77511de11e1e735d5ead904d46aaad3cba078c5bc7de8a79a9e9 | 0 | FALSE | 0000000000a22c529f56cc8e3b85810f1e1ba463ebcc2b39a22921cadeaaac8a | 1EKxfyE6ZzWshu63owjCk3rqznDsUWXndX |
| 45143 | 32b9cb15e0c5e96700bded2e47ce35ef4a2005731b95b1e79cc28476e43ef1ae323a9aee276bac | 0 | FALSE | 0000000004c2ef358d0d95a5dd3d1b9a15e0c28476e43ef1ae327a9aee276bac | 1KB2RPJG53A1Crn42kfBwDynXBHFXT7ToJ |
| 45149 | a3ce9aa91c2973a34fd6afbf48d929669533c6e506adc8ecbd852ddc387dd8aa | 0 | FALSE | 0000000001492be5f1128aedac551f93f049e945085a75473976a84380cd00b6 | 1My9toxxkq6sk9YkiJFHFJKgxzrBGWUZWv |
| 45150 | f09f1c535635320da7518cb30ac6fddaf021d0af1066006282745b08e20abf6 | 0 | FALSE | 0000000002bb467b31ea5208d4c503c8ab6bdbabf3f91ab4ac2f61c2008bf000 | 1EgMM75fgtbhK6FrrocPCr6CVJncK34qp4 |
| 45156 | 7226c86b3888fa5d8e8903a7799d80bcd436e765148930a318532c3ae57c67b9 | 0 | FALSE | 0000000002b5b1c56117d5e0304ba0d20ac37849e995f2feeb744f0500a09d70c | 1FeVeSXCzoDeeSJMyYu73kS2xuyz7bTeVc |
| 45159 | daa02ca3587d089205b3e1cb33e848cfe10215744e67b72238e10af1a351514 | 0 | FALSE | 0000001c20f7846b2f23137974b4757c7a924d77ae87df80a93a9ef5616a5a | 127NrR98W9h38UeXihKszix1oWrDKyK1X |
| 45164 | 1bec65dc6d41f40c051f55c7e246d15db60cfaf4ae6c5f4192f18aa1470073c2 | 0 | FALSE | 000000035ecc4cd6faf04f579a68eb482eb95169bbad28ef966393c86f8a416 | 1CoXNrqUYDYv2eu6HNSoaRR5tZJCxZpBUL |
| 45166 | df7a282a1b939a075f71c60f1e585b80591685 7c0ed36c8e99021634a67804b2 | 0 | FALSE | 0000000023a01ef5cc1378f05cb8563a617635f448e78b1a70267da4b64e7aff | 1L13uHgmFhXNWkSZd7D5PhDMS9tFKh4ovm |
| 45168 | fa4da875d82c3e9ceb35eaa0c1ac77054e046f756a79caff587909fb7d3dcada | 0 | FALSE | 000000005000d68c63bb4a3071f8cef395aa70f39209a9255f07041951e852b7 | 16o7efCgLKZLhmXYKyUjKbVQrniVj12Jeo |
| 45172 | 6b8a83e20b1da659a87a72d49db845404fbab8a23333d6df5b7e196bd09cdbd6 | 0 | FALSE | 0000000029ac5ecacbabfdd29e20776f6efc631db4cf9bd86488d6a23123a2462 | 16XAyidPAw6rMA1RqQ9o3NpaKV2ExsjJVs |
| 45174 | 34733236f9dbc6d1fee1100d4f73aae1ba9da96d957b66daf4090d8b01b3f6d51 | 0 | FALSE | 0000000020725920170fc2f4d2993db083cbb6494430991b15303f829f22b999 | 1Kr48RoP2afmJH7AJ331acvNbKfsRa2hjt |
| 45179 | 1cae28943d15ddf5e8a582431e4f4839dd75b45f5170a3ec9a5163b3279aaac1 | 0 | FALSE | 0000000171ddce99963fcbffdff03bfa7f4d84d05a2e5f23ceebf10778006fed | 1Jkcnteyrze CmJ9cbmNsdCMQFWrwqbgfDp |
| 45187 | b42a295ff77695aa5908e05499c7261bc75f588a220942f04ff1fc2d8fdf7f53 | 0 | FALSE | 0000000001c45505b94d1bb357f27e8d02d5abbbbd250a0ec7163494321e9ba7 | 1Fhsu4SLDgambKiU1Pg1i938koAPeRSB7E |
| 45190 | 110383880932cb50c0480772d43ca5aa6ff0cc4c4cb2a948c3257658edf8610b | 0 | FALSE | 00000000037d393e77fc30562a49af20a2ebe4a9e9138e8aa76c2a2e4e5950a3b | 1Euzfr1Y9YjCBmQ9o5fDR54eZzjhbCUK4h |
| 45198 | 2d888365f25a33924d53fca76e7fcca0e64b78b67bd2fb54fbdab6f12e01609e | 0 | FALSE | 0000000002ea206478558d4bb2c74c372b7d56f0af15894466ea9d6f97 | 1KGE8Q7moDLzaj3zGy51zR3bGk8tYN98Gn |
| 45199 | f12fa3a97b210a98d22b574a999b2bd25a0f7a88eedd577b406c620b3a76c7ae | 0 | FALSE | 0000000001cc3acdc6e0e128b418694a70ade5babdc2e34409197e9de908d37c | 1BCDb7eYgSC2FE9Acj98hK4r1MaqHgu5F3 |
| 45204 | d4f245527766c505c2e68cff1a2c59debfedf2c5581 53fa8c13d4f86ded6bdd7 | 0 | FALSE | 0000000002bfd231bca8aa0b0d35bf381bdfc06a5f9d2e7c10fb8f5aec6b39408 | 1ACXfjWqF3eQd62ztjrVUce1o1PPMc9cxg |
| 45209 | 5498261275927610 7a734efb3edad5c697d695f412ab0677524281fe63eeafb7 | 0 | FALSE | 000000003ee4c66c46c72b5f392fa2a61f0edd36dc10589b50d421860eef0fc | 1MNSbFHjvxAKrB31HBjvcDzLWW1b3DqXW7 |
| 45211 | 4ed008c60fd73e6b2840b1498df670b12dfe5cdec533722f99671371d127c272f | 0 | FALSE | 000000002427880 8b3471fe3b1e546779 03d34863f92aa2693ab4c2a0ff0adad | 1Bf73LN1an4i49XKZ9shT9H8QikRnc7eNcw |
| 45215 | cf2863b9195 1bb1ea89ef35d9ebc824e436bcf49d3851cbd00d21b24376b5f1c1 | 0 | FALSE | 00000000182160d2b3783a86e1451a7060939d2bdd6f41cca230 56aef29bf94 | 1JKgNf9wB1mab1B71pNiDiwzyd9rT31o3VR |
| 45219 | dda16f3d4f55f31b529c12fc6a6276c0b1676bfe9832d261dccf8c008e2a3ec93 | 0 | FALSE | 0000000005c35efa463a30d82b17da62fba14da6b1525c8e4b3966f5ce925 | 18k4cgrokU22YjBARccQaBivSDpDKNTiti |
| 45221 | c32f5c29568fbb80f8d49c9181d06d260ab2453021ed1db7d370f8fbf18b864c | 0 | FALSE | 0000000027a1fc43e98c958a05440547d2 36f4f529863ede7 2d9067ae9fe3ae | 1BALfYCvAJapmbBeNsN8JR9DHsBxUSohN |
| 45227 | 60185b56f381796d8c7205f4ff7c91637edd777b441a3dfc0b153568236c539e | 0 | FALSE | 00000001286493a424abeb897dbd5a007ce71ab0a91ce8c73e7674585 11a11a5 | 12ExpKmSD7vWmaPWbciBH176AE5wJb9hXC |
| 45229 | 4fffe7a0b37cec4f364ded65e183dab878 6fdce38c779ed5c9e9830d0875c85c | 0 | FALSE | 0000000016c6a83961024144d4fb95 5cc1d572e31ecaf2529 88ce818ced56f4f9 | 1GGxBmKTr6e1x1sjhEYBT6nHTVd3TPjXNa |
| 45230 | 6bd40715ed293fad81b57e19cd53c4fd690ebe5a69b2edf5b9115e8715b5f62b2 | 0 | FALSE | 0000000012 29dbcf0db7f971dc6a380e5219c4771e136ad107b09bbc806cc5f0 | 12FtNfhx5WefUMEC3iae1uV9dZm1Wb9JkF |
| 45233 | 5d1ba11c8cb1a16031 6fb96186c4001744239fd12cbea70df9bb7725bd2c8dcf | 0 | FALSE | 000000014b8aeee3cccbb3ac91c306782c2e250d33a17744b439369411cab3 | 14CDGw1mhk4uf3LYmv6ztYRPZArYA1Wj7zD9zrn |
| 45241 | c1c3df5800776be a07ec241c7f83792668b c9240738430894 4a0a44c125c62ff7 | 0 | FALSE | 0000000000b57b491cd70dc53a94fec0abadb8ac9e4ff3c3b80d77cc7ee1d6ec2 | 1PXQmiXP9teofvixo4bQXnYMbd57XwbmE2 |
| 45246 | 66733f0ef7e939330b12dc73bb8f2218d5fc8c1d6c3d03f16255fcc9ac3f7a30 | 0 | FALSE | 0000000005e742c618f3ea2f824 8fc400b0124 28c3ba057b692b57a7cf50cce3 | 1NYJh3kwzcxzg84h5La6X7dvnUCX8WEE5q |
| 45250 | aed39680d786b0e35c55071 6506cd72 96fc74431a381f495e79419366dff5016 | 0 | FALSE | 000000006625e6eb16ebffd5b4d648f2f2006 5c42afa2 9f3518f0b489104228 | 1DyEgwtYaMsqRtxxGGr4XTLwFtc7ZRsPLU |
| 45253 | 10608ed1426e268c2597 6f19ea5a0814223080b98294441848637 50c48a7bf60 | 0 | FALSE | 000000000ea32dc4405d18d016 5ec1980e28360fc4 397de2eb3f713957df14c | 1PGxybdquC7UjDh58i3h657Zpyk6 2mKQs4 |
| 45257 | a27d327a588b2dd3 446185f43772 9f8ad731db9d 9cf9ed7a4696 4ff964f9de99 | 0 | FALSE | 000000036796963 73bd120 77a7780edb8b729 2775a712d70d53298981a216f8 | 16ppBLLCVfKa2fFGcHhR8jSWJ2xqrgJ4yi |
| 45262 | 6f55838f3c3c78b9a5f3d150836366a1638904 7eabb14c09de7d41c72e5e84c80 | 0 | FALSE | 000000019e6db463d954c2 62f0c29079857f7cb9cb47dc2cfd93ab029ad23c | 1Gr7ooy3Xkr7pshXuDnWQEuw1Kfdm9147H |
| 45269 | 6649eda4df7e8c0cd8651c124 68d03a1a99297 7cff1589975585b7c416318e66 | 0 | FALSE | 0000000023d0f85a9a8a28c06 36a52cfad3579f0d820ffd04715d4e173 2a3 | 1PrRHLNkNq41saWufJ17VkrfpjjtF6eNwa |
| 45274 | 5913208404545 75be61aa2becb9b338693227c06dfc1468591 0ada5bfeee8ee48 | 0 | FALSE | 0000000002edf33f4d993eac7eb6adbaa8219de81b7fa4bef07d8f838ae1abd39 | 17MbZzKyVoVqkqA ZsxY6kerrmFmh2Mb6bW |
| 45275 | 1c00937f92cb805de2f5f0862a224cf 3f5f73f90f0130c23a4e04a3c100306db | 0 | FALSE | 00000000276c445 84ca408ace57bb68c3370e6a38f2e7d4d814afeb0f5e99d | 192Pus1NyRFYddMow Dp1iP69yzE7SsHbHa |
| 45278 | 7aa1569828e1d7c22c96d4082917071b72b2eeb901c5a73f65020a99d9996d7 | 0 | FALSE | 00000000271 8f985c 54be4950ab8e16f4483bf0db97b92b5a70aede00332f801 | 1GkUc1xYq7A56kZ52bHFLj92Ncdda1R66W |
| 45283 | 7c2817938d1bc01f39ec48b65 9f83319c49bafbadc243a55155e030cf6dc2933 | 0 | FALSE | 000000010d0b27671d2a310aa3cfe4dafd6912b5b1785 8854cbea321555538a7 | 1D6xGtVPwq144XAphVS JpKHdMZPpZrDe63 |
| 45290 | cfab7507137414e47ee89 39cc75 75dbfd675e25d3971f96ccc8ecc8e38590c5f | 0 | FALSE | 0000000aeeb6ee4 5861f0f0991d 33954036c4e21d81fbfb4b7a6066e501eae | 1CHGMa3fQPE9CR6fEQf9sX5JNXFpzHLq2y |
| 45298 | 3dda5add50541adcdf7d147e1fffa57 9d2a5e37d2ea2610bfc6494fe40cf51b1 | 0 | FALSE | 000000035a714dacc0a7 14c33a49f4e1c79bbf289b3f0f09fd26de763071ace | 1NqNLD29YRfNgV1UwUEsbHuflhYFFqngFQR |
| 45299 | 9f20af5edde39565624982c2 8e3862ec12ba2aa84 15111ca4a8ebe6a3484a4cc | 0 | FALSE | 000000009eabefc8dd2 312da26e4842f7fa793e40fb5510 ebb810b8692cb605 | 17nFCjSsSNWqBKUhnXKaCp1Qc5WL9ZXgQR |
| 45311 | a9b02efe55a8e211e00e118aab23bd6be2735ca372bb0f387 f99bed9e738 1c4e | 0 | FALSE | 00000014cfB666d b5fb215aa78c7e152055 c7c13d09671d8d5bbd3a70e9 | 18k8AXWdvom7 35GFEcugX3SodWMcBizawkt |
| 45313 | 749692f6b4e55acc2f9dc041 82eb9de2a14fb935f663ca428c9fa9bc437f18a | 0 | FALSE | 0000000228ab86ec832a437013af453aa72ebfbd38f311faa5cf1ea5 7382db | 1NTnKjG3EumXsqGC34iHw1BHCaKVdu82e |
| 45317 | adf2484115493d6fbabd3fa9 28b60fe42a322e1e811c7a1c9fec9d373a9b49 | 0 | FALSE | 0000000002fed6b136759a 7 5caf62c0d66a444f96ce7046fc25af6e1a5695e | 1LFFCXjX61LRq8fhJAd6vRtHHZL2PTkFNVH |
| 45324 | b18ac12121aeaf1949e34666630ab357f6e1297fe6 9382224d23 1e9e28 7034ce | 0 | FALSE | 0000002ead87b212fb3bb40215583d0bec9c7 63802fbe728edaa2 bb5af973 | 1jiS5miTY9ar6kX71dKgQhaYRZFm5fqPS |
| 45325 | 5d26040f6c54 68981750 0f7e334ddf8a216abd3a84fcaa9876d0dd1716154 8c | 0 | FALSE | 0000000f8 42606f11bb880 8696e5c99560 2592270642 61ac738 8b4ae43 | 1NjGu2tts XJfq8qrm54NTvTv3ETW8kzAo |
| 45329 | 8e6e1ab1e4610d4313b01 28df26031e13df7dba3b76c8165 21e7b3d142a1b2c | 0 | FALSE | 0000000 23edfd4a7c7 73f3602605fb5 bc2c413cf056b97970756a9f2e28c32d | 1Ewhfv5QQ2SxjMmHgzDLKQ5SqwCu2gEqm6 |
| 45330 | cdac9e1fe5567dba7d4541a45f2bf2f461e2595 1ba0c63fe080a83509e9d1582 4 | 0 | FALSE | 00000000020a 5e91747774 c3a4220e373c5df72 13a3675 af9791a7aba4ea6 | 13V1bkSN6oVMj6f4xwxbvDPYydm7gj8MWT |
| 45335 | 3958aa62fb81cef898fc9c9 34613d0ea1a60528 72d61750a3df7c7b86de309a3 | 0 | FALSE | 0000000020a5817047a 000fcd65f5c5e9cfb7b86 8de3 09a 15500 9bc4118419 | 1MCqRwCgtD47 DHWcpUYQS5bi45Gtn3Hj7K |
| 45338 | bf16bc6c4d0b3d7c3415117 ed4e1549840dc22d2e799b ed9e738507 2b2a888e | 0 | FALSE | 000000000bbb97843911af83b0565c68ba8b11c87ecb942694c885c3ba6f5a | 1DwQyJXrcG8GVbbtgB2wTBEUvZLFrR17pf |
| 45339 | 92dabfcace51a1f341e2b6a39d4ab112c43a70baa41488b6c19fbab f3b6e99eb7 | 0 | FALSE | 00000001ea9a1cc60b09a2 26f25d26b fda43 5e5c55fe979af7f07b43062ddbd | 1BbAh6NCbVrWSzt9FaH1KtZJGQfRaNXi4 |
| 45342 | 401 cccb69484919d834 6ff7e6d6893a2f82a35dcf5fa206 08d21ddb9290e0b396 | 0 | FALSE | 0000000194e485388604 6792 4b9c29bb8bc01a4160a7ef242d85a8f62c5 | 17W5Ux7sLAWjRNpttitu4k65bgc4iNkJDE |
| 45345 | 4557c0396209a539b594656b0ef9b12068984449b9cb3377325fff588e9b0cbe | 0 | FALSE | 00000000b241a6ea8d0fd6df2368da34691 ed76dc8cca512cf9be406815646bd | 1KLGc8VybFMAaJVPpbyEuUi9EDkmQy595B |

| | | | | | |
|---|---|---|---|---|---|
| 45350 | c53f6e91164a93340deaacd24f8ed841f060c398317eb6baf0881e56700d500c | 0 | FALSE | 0000000063845130dd55be1bf7a5c2ed893f707c1918f9692225f5832087d6c | 1FAHYXyf84xw5uCWXEQVTYVTW55ASPGotb |
| 45351 | dcc78dd7add6a3a537f14c08d8ec69669616db72b896fd9a11e54327e6379a5a | 0 | FALSE | 000000030c39e6407e178c70fb877578ed32b6707dece0486b97c7f864e807e | 1BK53UjN3D8B7N5CdcTE5z8oYXCwrMkTHP |
| 45359 | 5b1f54220ae89e96c166539f3b572b842d781c02bd93993298146c73ab6562e0f | 0 | FALSE | 000000001db56af696d6c494f82e6b5d9c6da4f19e57f0b983bc996137553bbc | 14SyagcXZTVga9tyUZZjRZ31VTbsL3KfDb |
| 45367 | e1172083effca0df5ebfb1f639135b26c4f11f561a5d3e39510a73997314c6bd | 0 | FALSE | 000000002008aba7e9d63cbb5ec61be3b7f24f20d02de6ccd20316f1d7b60e86c | 1NoD2p7rWyvUPjz1zCdAC3KrQ57eNNHc17 |
| 45372 | b0bcefdf365ab16530745ac81463d4e343ffa1d476ba49932d4b4391262f0fbae | 0 | FALSE | 000000011d82c9530c5c27c9218c2acd94bb4391262f0fae67439fd9d877a33 | 12i2ue2Ws21TLmMLdL83HKRk6oNbV9dRVs |
| 45376 | 200930daef439fce6518984c75fff22eae512aa5dfd941bb54e8487166e00e07 | 0 | FALSE | 00000000323851e2d6f0d0de12469f982af9c173ab1940364107d158915c6da7 | 1861hhErQeTaDTsV9TVqdrVvd9i8qaEX9R |
| 45378 | 384b0741d8c5f72ea6b278d34d3fc0f4132fe1fa3869bd47e9360d3371b631b3 | 0 | FALSE | 000000001e4d9bfbf3d9e58a7920d1d07e6022d51767aaaf4f5ddf92e5839cc3 | 1LnXTYd9p4wTxjQi3fpawDFJnWsSmVtnVt |
| 45380 | 247fce72bb0c152b8e3b371f09597d440388e64a00bc64cb64b9b2364cbfd47b | 0 | FALSE | 00000001196b57e60355c9aa74d8b3903dd786df011a6534dbaf36f440f7020a | 14Dnkat4MNLTWnRpwwhckjWc9rwmHVK8U8 |
| 45383 | 7205b82cea2441e0b79246d3fd8f57582eeb198728a7200df4276d662bd9009 | 0 | FALSE | 000000000acd526764c8f10be6f11e24580ff6d1bc5c8f97e5c95df10c18b2104 | 1835REZ6rsmvDSkmasyCr57XeF9hMPiEwj |
| 45389 | c7ff85077449310ac4d085e336bdef446927cf32c04fe512440e5fad37780bff | 0 | FALSE | 000000001df56af06c035e8eab1810d08d9b40ffdd97c7de479e2f16dd6ebbee | 1CkGmsHgymPiPpaDXSYgz8gtgxqNzruAP3 |
| 45393 | cb29304a7edd4bd07fd792085898b865806b827217886cd8501d0547b0b490a7 | 0 | FALSE | 00000002269e8ad96b845def67b704183c5472337c7c8196e6b80fd5d59235 | 1Kys8S5mxVEdWqqXawZYjpCKxiq4Z8K6cc |
| 45396 | af47d8987e31566f4b077d46895f04ff1935a147ed0b1798194ef09e7f270f4 | 0 | FALSE | 0000000012a1f07fb792c4d00b0c2a0b27e5e63704330008bfa2ab18f0bbbc0 | 1NyBEHFJKpxnhRBTnLytPe5eahEem7XK3N |
| 45398 | dbe89ed7ef504dd059397887e451517259f933c1d6807a841bbe0d53236a99286 | 0 | FALSE | 000000001eb3c47ef5eea323f59251dbb6e7de38d48dc38280c71caf3f2f3599 | 1Hm6JJrFgq58sSak74kuZwC1yoTSuY6YnT |
| 45404 | d3aaff5592c510d01fc76b5a997a031de0fb1c03468daada7071415a89bd9da0 | 0 | FALSE | 00000001762ce821a3bb7916a8a889f62726afe34c53308865c98402d9d8d1e | 1KVevS2zRRwGGzpX1wZeeFRB5j9bTM9ria |
| 45409 | f2797854a28bea093c805b90abdb245b819446ece04f5a4ad9377e61a1d740cb | 0 | FALSE | 00000000032beafee04f2cb3d0d7ee3fa4252d4898e7309afc010b3463207c322 | 1Jz3mohMHPbPf5fJk7pjj9AuxpZeAWje8UV |
| 45414 | 08a823d09ce960cbf7341091aef50fb407d6c8ac4bdfb2df33b321345918f01d | 0 | FALSE | 000000001daef488ce6b2d9d4823c19b6f37daa50fff2fee8a41431dbd6a7d1c | 1HFFFJhzFNDyRN3uwwEQwdHhk8SBz98jsG |
| 45415 | 54dced117f3b011e4eb02dcd4977c0784cfa14c079eff27f1b785b19bfad9c29 | 0 | FALSE | 0000000fcb1e569bf83126205f76f2a3f4420532a8517f5520efe99c0cb45 | 14qH2PfaSAmc4BtMbKA3RNPtWCxp7Frm7T |
| 45418 | 80d43fca538308b89d6abb7388bbc9a87211933fbefe3cd6aa0ed16ebe886e93 | 0 | FALSE | 000000007560fadeb7950bb8698575d09c671a72b9712dfe36e0f8e93cd04 | 17MubWp9fTmtbw4rbZiaZidgxWP45oy7nP |
| 45420 | d0f1491150e05e030b2582f1b2cd6a55a8d67cae74b6bffd0349c5a5b5deacd48 | 0 | FALSE | 00000000d59ace5d844408c597d3bb7f35f0ec6898e2d74e8ae069507e46526 | 1D3YDoeX4QBHovswPy8irz4bQct2wggwaC |
| 45421 | 30762e51d11d94c2e57a1c70a4129f47cc52d1b251defa226e23bb247091f6c5 | 0 | FALSE | 00000000200512a1fae9b06300fdbb17d66471baa69f86fc93e77b81291244 | 1A5HpmLdaFfdc7nmihr42ESDF1BHaVu68X |
| 45422 | 94ee102ba249c69d61088913d4bbf84d86b5d4953f55e46059a71340dafd6732 | 0 | FALSE | 000000009f4bc021240463fcba5c45b479c8f155f6220482303ebf6d815c643c | 1Q4H8xieab6DmrVGRatsFDCkRmff75tSxk |
| 45430 | 500ac4451e18a65fd111cc05279c50547af9cc42c6708f111a6c44059a39f5b6 | 0 | FALSE | 00000003bbefb506f9acf6ad0fd51c68164b309f55e77e53095d3eb7d62b151 | 1979qNBZ2wggPo34mcGczqRCJT8FkzabpF |
| 45432 | 45deb35eed9e27be81df7772feae6662728ef8d3810f3f7e60cf1463c31fee42 | 0 | FALSE | 000000001ab47feac7612fbf028611717051a99a2f1a5df9a68f53e86d36333 | 1JvU9CGCzmbN9tD7KCFMPRApf4njYdATeJ |
| 45436 | a28c24cc6aee6c40d0a864342fd4fb91cec0ac626f00ca4253e3a9d187fe6200 | 0 | FALSE | 00000000092cef0e47729c1367918bbec6372b47e3f6308805cebe2125518ac8 | 1FzKp128b3HYYN3CVBM3x4ewyvWCDvGWHk |
| 45442 | 545161187d601664d6967727a9721ca7e7c2d4e2f2c5ecf85bd84a16247d52f | 0 | FALSE | 00000000330adcde4a3c6a7e0da401d8bb60e8f790215982795abdc35c60e55 | 1FEydpoRr8MxvgPkRwYsiyYiFCva1PVAQ8 |
| 45451 | 44b4e79802cb47d24559dae4b2c69814189516b631f1c3dc408c53db3ae72d3e | 0 | FALSE | 00000000fbee0101a69d0b37382dc8ed4e6b6c5dd90a6a36dbbe0a3cac0ea8e | 1BQ2LUMihcTKL1qGaZaDejneBY7JrofeP9 |
| 45453 | 34327e27b6b99663a037bfbf3f90d07036aa476ec0546c18e90dd3aa72bb68cd | 0 | FALSE | 0000000020e8 e4345e5688e6b2b4b61adf9d255de7fe35c642ddef5d263a0f9934 | 14jEr7TGC17Ps6KHETarwTRzdWS31WT8Ey |
| 45459 | 24039b4d59b91118add4f03f023947ad09c450bca6c66e3be1850243020e0b362 | 0 | FALSE | 0000000337fab1ca49a8e3d069d9c70a29f7aff57ae9135b96116b90c655 | 1QKtCPTKaNBA72LpUM2Rd76tP3nBfypyBH |
| 45462 | 9d158061a7bac938a5eefc20199e126c2137c6ce77615446c2f43af1fbdfc969 | 0 | FALSE | 000000002c32652959af2f92e5da9b0f5a0494735e0089440b44a5efcc59d683ee6 | 1PhX3C1EjpEWrlcSMPxTkgf3p2uHxOzcSZ |
| 45463 | d3599d0c858e50e6b2f9b4d9d11b9cd9adc79de4e7a5d409d2cc920d478cb1b22 | 0 | FALSE | 00000003415b71e37f65938c09b81ddb9461f72bcf806c468ed8bcea07e299c | 1GKGxozFeh96Twd2uru1PNLCwvTzAj251c |
| 45465 | c48ce673097239bb117f9904395ffcabf3cb072d157f6bc19621905e8ed55566 | 0 | FALSE | 00000001f5a63166c66ab5cce47f77aa44000e1dc1b94647955bf7cc86fbe3b | 1LtS4c6znzmGMKYPzZKgT2xcFD2WB981Xb |
| 45472 | 5d0288ca18d28d592737156e4f32b629b0f11a057835d6f135a99870a635afea | 0 | FALSE | 00000000f9698dcadeff601704c048ff551c625ee4ba798f24224f029677c68 | 13TozgrVadPuQQghsE5qnPAkaojkkZUNk6 |
| 45479 | 33fd435f47c8aa85b81434ca6834532676669a79dcaaffd9e86eb297c0eca811 | 0 | FALSE | 000000003151ebed5d688743563d2afd138da5f1641f8d026497edb91704eda7 | 1KjTnnE12t167Stk9J28MRngjPH56MBg1 |
| 45480 | 1edbdd5d65a917d7d3f9f6ac7d643f5131672d3421a53d92d89e644427b21dc | 0 | FALSE | 000000000c3c1fe80cb84e5f74e001baea0f6a3dfec72ff92ec58c9717f0655 | 142CYdhoP9cvoF8uksxSZkRuA1HPmg89cfG |
| 45485 | 67a78644f635b12e4c876ca99693bccc00867f42755e970d8b53fea21d304225 | 0 | FALSE | 000000016230126c55db4509334f9604530700aa91ba0c53d9bcfbf5b903 | 13kkcFjiH27Eooke2uk6a484iMX68FRPfi |
| 45494 | de77d09f19cd0e1a362d657bbcb5e21b82de0bd0904ea4142a19e9d8e8383bb7 | 0 | FALSE | 00000000226a1f36ddbd54ce41c4d60e0fcc9791c9e89778408bbf2cb44cd135 | 126eeDRJThjqAvRF6Fbe3Tgdvs5y5cK5N3 |
| 45495 | e6b3a2aa1a550bcac57ff6c2c77e643ea37ef1629f0d23cf54e54d6169b99764 | 0 | FALSE | 0000000137bb81e99435becdb49a6799188188b411b9127cd06c0a78a72b082f | 12fKnTRjCUbdHXXAAVwCpCmupY5ibFdRMg |
| 45531 | 30cc88227e3703d7d571e697c9394de511adf564b89efd5eca0e1d287b1759 | 0 | FALSE | 000000001386513bb212171f815d3372d7a1ca61fffe5ce7866ef8b402bef7d | 1KkyuWxNv4PRd9kZue64XqQ4jn1b551ao2 |
| 45504 | e8f04b2e0c61a97c8cf551f73b7127f8835cf1b66d2ca6343164bf491f3815 | 0 | FALSE | 000000001d964851acdd55711be8474a6758512e868cc8b27129640cfbd4182 | 1ChCtpDN1wmC6qRoUZh6NYu1KhZmKK9gGD |
| 45507 | 5625047af8c7b19f8189fbed9793c00af6e3cbee7fb80842ee125500fce72b19 | 0 | FALSE | 000000000a7ddb22c74fb66d526d71cc41dc18ad034b421c374266c0c09944c | 1FapmNA6vvRscgkUg5gcKMVrahVzQKJ5iH |
| 45512 | 438c2d55dd8845cde93b91930d838c23d04339af4decbefd1bc45aacff1c8968 | 0 | FALSE | 00000002bec7df9fe4852c60faeb003e9bfe6befc4e270a71fa32ac1ba5f30e | 1P62irAqVGqgoop8VWxkxTBipisWEYTU5C |
| 45519 | 5987e42857d4c2fe6f7391ac8d246556e9bece581333794d492b9375f994489 | 0 | FALSE | 000000001ffb5f0ec1ba1fc675ca2c60967f9a7afa5cfa9fbe7964333806a026 | 15cfxZWPgWqKmV4jsC67j68EPDNPJFpjGt |
| 45521 | cf29e3e8d354f60f10ca41e201a25229ab7398602d9791a373180aecca37a135 | 0 | FALSE | 00000003 2f429ce58372c0d3b2068932e93ba14e07ed05699dfde15527ace59 | 135YxJ13zzFEswYKP7oAUw5qB5kUEeHgav |
| 45537 | f884480b4e603c2dd8b0b0808c7e4b2b5e1da257dc8246fbfbe5f925850daeab1 | 0 | FALSE | 00000002c14fc3a8572e9e74d6e710620dad340350f2dfdda27a54b36ed708f | 187dQsxqcQJW13DXNVq19LeCsGuWPU9iwd7 |
| 45537 | 2e24ea64aa59b5d88b8754c2531872d1f16ed604b398559183e723eee0cf759 | 0 | FALSE | 00000001a5a9a0e1981b9ea7fbdc06c4ec571feba26e700b82d0f4edd6d84c | 1Ej7zgimREaYfAYC6yn7Eq7F2qbjcLuS2b |
| 45541 | 5b0231b255297ecd42ccc298e681f836fe3e6d940ccfa869e8466d9b4d85d5b5 | 0 | FALSE | 00000000fa57a4c9dae9002962d59510a369cc66a63307623305f4b2fc7f77 | 1DRHzZ2Rd34Ms2CtjzmfkVpvim6VLNS2E |
| 45543 | 2904d219805bdc10dc52e190bf9182d2a383b4144b283c3d1010acd30a84899 | 0 | FALSE | 0000000293a835ceb0d94f88e56c3d590638848c94962354c0a37a7380692644 | 1G2gvqpF8JwqKkUwGzopwXHYQdCeZTzir9 |
| 45546 | f1e0d2d304a39d4ebf4482bbb1384cd1ad5a0cdcc3b805976e0680056a9a | 0 | FALSE | 000000019491aab3d81f1cf16a068a119787c5745c20f76824f0abf9254f | 1J3jZuKebbxuLHrAxGJzGzw57fc1Au1S1o |
| 45550 | d7fa83c8c0714e5a45cfacbe5867f80e8d93567bf6eddfe1d695393facc7272 | 0 | FALSE | 0000000011ecd7e6a8f3b6c37926f83bcb9b6113f2d70a8db80f3699916a24e9 | 168AmkdwkrG24Xpuma8Ror74DUntWVz2DD |
| 45556 | 90b0708c231399930955563eaae56e55a47e4fd54fb51ed0ffbe88e1aac2bde | 0 | FALSE | 000000001571c67d6c608ab1ea829647d7d09858ad9d35fab60eacb9b9b97 | 1JCSKibQ4FsYiD7XAedqT4s6EeFxBY4TV |
| 45571 | 8009a3430fcd35d4619b1a47fe19a74e6e0ecccf18bf5dfecb07cb8ca26d8896 | 0 | FALSE | 000000c9388030b68698f01b7425d5906da43f0fada592f29131f08f00837 | 1QcxCzFBqNrqD4cLBTGvC2Sa95BB8hb7VW |
| 45572 | 3766d8ddcf6578ec0a92f9acce4f6e1f8a928c777fefa5edcab7bcb92436a4 | 0 | FALSE | 00000001a65f95192fe0eac4b0847a9660f01211dca33a417ff923bee731fc | 15in2MCxZ3zujoXu8q6GYTa5FW38MhjWCU |
| 45578 | a652e0f04b510be60a3b6f438d55f1883933781f97a5cb018d2df724e5ff0e28 | 0 | FALSE | 00000216a77a0eabe7015fba11463788be731878674e289b8661117d2d9d9e5 | 1EsTwLtbWuc8qSF2DhJWiSd8thQ3zhcZ46 |
| 45578 | f180b5851938bb1eec34a3bf62a99808bcf1d5ef8a7914829d101111ec5b18a | 0 | FALSE | 000000213ae5057abded3514a83af37a9ac1b63bf29855c3edf61a11d42c2 | 1FN3CkqAzm62Br8VKFNW4zn8jSTgwTXVdV |
| 45584 | 22324bf785bc4d29b6af1ca19fcb945f74c51f831c7c426dea24222d35282c694 | 0 | FALSE | 00000001c16088bab6c0cbe79088c31c206ca1d2e96f7a3b0e0c96728f1fd6e437 | 1MoPdvHfZqEn2MqyXzUkd4ttbqbRrXtgwY |
| 45586 | e28557343127cfb85237883a00b3e137fa45ede0b9715990b109ba1dc8b30db | 0 | FALSE | 000000018f7592616efb79678e53f11790d33b02dff49bd41e42c0e1aa15ec9 | 1EF4etUpP3hzaf8RBbWZ3ydT3szrY946gEs |
| 45587 | 948cbe0b5345b9ad3ff1dae0aa31855b0abfc26c9f8db1384ca6e72f08c1a9a36544acf7d | 0 | FALSE | 00000001ec6372f91447ad788c5872f0c1b81e0e1a34393f853073349d | 13eoCALuewtTCxsJ7SzPpHHHbQSio9vPio |
| 45590 | d7d78709069d1e0301573f5a86dcdf21aad390bcb6f35fb122851ab734fac6f | 0 | FALSE | 0000002ff2f093b3332b649fa3790e66f7c59374c0c34433978f3fb7a92f087 | 1C9fAHhWPCzwkL12oZB9YvCIxwuLSTMEKg |
| 45594 | 59ff5ffc1224b2257cbf623606523151ce87c93a02d68dbd7f38363ad3f48f654 | 0 | FALSE | 00000014fcc688523f05ce812908764b485e4e503bc8beb91b6be55f4bc654f | 1HVxSHXXUaMN66dxnco5UCjKKoJx4THw6y9N |
| 45596 | 2e4750e8b358e8843ddca17c7cdab905063e6b5c44ddf5bdfe60d6e2e20c30dd069e | 0 | FALSE | 0000000023121ea61a1b12d612c86e83740bf1b14809799a376b32bc64ae0e | 1EwHE1QnroTagDq2LmWn2bkSPo3EeEHbuD |

| | | | | | |
|---|---|---|---|---|---|
| 45598 | 66316e80fdb4070acac751c5fa04444226f03a9fd2dafeb2e2ba5c84cf5b0964 | 0 | FALSE | 000000001d5a8ae9f26a8811d141949a7ef1db5cb215ac7bb65f55c1d77b42cc | 1H96hbAp2ahirqk1fTnb9VB9gYLDqK4Fxp |
| 45600 | 44f7a95b25ab77a2882d781395909feba43f342e060078962c4339e46a281d1bc | 0 | FALSE | 0000000018dc932ab8734a951c2eccc6d485dc6ec908abc40d42fa1ef9a2f4a1 | 15VWRcWQT7rdmzuTyRuF187Nq7Zw9FJ9DQ |
| 45609 | c0abe5902d0458b9d04e2dfb893f95f7fdad27199469025 1c9d12eea56e34640 | 0 | FALSE | 0000000002fd6f458df33dd5dd82efe854e74e71b1985f0f17175b55ea4a9a6ad | 1363WAyhbvU1TMyMcgTEUEb7yWsUpjnPvt |
| 45610 | 8a58e320a625a6c1d78f461d1efc976c2097cf2ffb22bce7595d1add0d6de998 | 0 | FALSE | 000000001b00ba04819e8ab0664250377d52c4dbb8a9fdf94f608b9d4b720dcc1 | 1ErHVjBXX2SuVXLgqKSpbPXD11S1TdHvMn |
| 45618 | b025fd5a2888c776986d0c4c889291c11f91306e842714c36a79e804c18bef18 | 0 | FALSE | 000000011e337008562c35148d5ffcd77c61e01057359571399edca07cfcd22 | 1EJ4KRgc9JkH95HpGATFqL6tA7qu9N16at |
| 45622 | 79ed96b5c335efcc79553d0e908947daa2bf3a3de75bed53daeb171b11d24731 | 0 | FALSE | 000000003ea9bbb4777823bea61b584b5152efca0af341ba1afdde83474401 2 | 13VtDaGrG1PCmc4LQ4aBREgbgvayiwwPMi |
| 45626 | 8652e20f8a74b9fc0f8ad856ba56d3ecc875a880d8ab20a143aa30a6c4bd3f13 | 0 | FALSE | 000000031b8f1c1ea531dddc0d019b69135326bbac8fee03e6d698a48Sfac8 | 1C34RMsAwLP49dPCFNjpY94NfzL2JhavjC |
| 45631 | ffbec447e596a25bf7cbee23c85fa5457f40abfd53b959d8ff6ea8d868b33a8d | 0 | FALSE | 0000000023c8bf4d76afe8914736 4f5ec23b9139e822c84ca9e36be2f99b | 1Ypv1SSPb4Dr2LNYcgoJ5Ju7z1NgiQkvZ |
| 45640 | 336fd77dda349af8747817e8be55fae0f12ebeb64e6b07277f01d4e5e88326dc | 0 | FALSE | 00000000124c4b10114c11d4d745d9a2b179bc6af3b201a86d49cea144944d90 | 1KRddMXNL5BKMDLGEjoShrNfGfMk9ESso2 |
| 45642 | e63809518fb19d2c8c6243cadf237cbfec5c60007a3460010243acf45f6ce16 | 0 | FALSE | 00000000c030c891824641f7a1bf1f550701ff4af3d2266b3a03036 1dabbd4 | 1PJC9SvBKZScG4kk8q692kBKiVViXVz1W7 |
| 45646 | beb90251d825b521b338a519adfba60dc1bbddc7dcb89e76d092e2f7f3bdfdaf | 0 | FALSE | 00000000bdb49a5ec5c39cd8790f50f2ce3dd33cbdd5fe83daef84fd7cc1758 | 1AwzbCEAevxDpzU8QMyvdESCEa76egExyW |
| 45655 | 8d5c14c9dad390b99c701f0d44fbea43eb92886883eb0060a9ddb1052fba4779 | 0 | FALSE | 0000002c849a53ccfa6b666a144d81adbb3ae424e3cefe14b8b838adc7f4a4 | 1C2sFYBpvmsdmzfFWvcNw7eBYvXFC9Mn7q |
| 45663 | 5741911425f8a9b9f5c17fa64d692f09049de63fccaa86bce5ed878e1e1af7f2 | 0 | FALSE | 0000000213f209656 0af6ddf1b7e596aa76ea2a8c51daf85ba1f1976f3090a3 | 174EgoL5UUQxDU54rLUcj5tNHx68tpLHN4 |
| 45673 | be6779a4f0b30657286a6aa573425c72b223defe074321c6f2ee069481bdd155 | 0 | FALSE | 000000002e96625bce5fb5588a13e867ba5aa646b3e619e4a814811a37e134a5 | 1E6MUN7qmbjPo3Y7ayVCzuK8uD2fCc29kb |
| 45670 | 0acea45465108 6ce9c46eb6407be82140dac928dcf995b191ffe22c3d8c4b6cd | 0 | FALSE | 0000000343808a3a4e027ef75eff7cc7839d97e390fde80007 eaa84adcf7243 | 1PVSttCpm1gXFjBoLG9gLHtAFxa9KEfwrf |
| 45677 | 180aab3fb29b49bda9499d7af149f9c7c895f33d84d8e7c22347c3d913cea0a51c | 0 | FALSE | 00000000ea22a14e7e60ac5637fbf83fc0aa4b195406c8db2425e05eb21b3f | 1Ft5TdRmf9kNkno53m8DHY25H2nuNhsNag |
| 45693 | cbd8ed2b45a31f6c7bde6a8ce8f5c0e6bed844cbeaef9dfd00da76b5b21027 4f | 0 | FALSE | 0000000252f0386161312ba96cd8c801531 9eb704847e4aad734a49a1fdb3a0e | 1Swzaa2EvjmiQoibDjUBoyyXuuNfS1765j |
| 45693 | f5718cf64e7102da66667ba110a27b4d04e7e6071bc3efc9c31a3006e3f28dc8 | 0 | FALSE | 00000000064e8d29f05d05de6d5064172fd041fe5b19565528b77acad1f0e1d91 | 13p87zhRQs646KFnK6hqhQuNoQWDP6qt89 |
| 45697 | d5a045c9d8a5bf7619c52968945c494d49333b80d51f1d0e2747b9a00e64e8 | 0 | FALSE | 00000000381b496c2d68f1fa068a849973065c8c606d3ec3e2ab8b64d4e11e6 | 13hNoMaevg1oCtSQq8ATcWvaQfDj1YN6eg |
| 45698 | ebbd0221882b85405bb8495ae002f5455438a99cd59de6ac8d3466d80465561c | 0 | FALSE | 0000000c446a3aabf8ffed432ce2deb9c994ee0ea62abd16cde694b526960 | 1H3qNfZfbfTWoVp42j5fB1ik35hk9nKoAP |
| 45705 | 2b817f2d296d006f1ddc22edeb856781d89d86db487407f2a889e494583633db | 0 | FALSE | 00000000545ffff5c5a794935306cbe122c7ab5e29acd213118cb0d67ac1a608 | 116CBVtNv35sqjsTua78ZvApERmsPXkvmp |
| 45709 | c5c7c264c9f8598feb6067ffa60181ee46f61262d8bef4d5bfa8aba37d7bbe64b | 0 | FALSE | 0000000024d248a791ee9406ccaad19ffa2bdd58b0351bc2f866ccc5bba8601b3 | 15R3WkAVdBJBHggNTm9Az5Xp2ErgYKft4z |
| 45711 | c08fa4d31c6de03262846a817cc118c7b48d783056cc4c2343d553e8ffec695a | 0 | FALSE | 00000000b56f9e83d0da58c1726187d096771312be04a0b6007c9aee9953dae | 17uEQxSfy76bkuq2f3UTU2EGHoM6N3j9Px |
| 45722 | 0d6165c927d0a3724cbb36fa3479de8ed0a650a356ecd8dcd0035583e99e9369 | 0 | FALSE | 00000002dce26b419cb18f2251a11bdeb27a0d0a6497c6b94f1c089a87a7876 | 14rrVMLSueDkgxkd6W21K7GEx3Nq9grcdh |
| 45726 | 897682273ed1eef8e57361 7bb5b561941e3ccc45052cbec23d9ee318792e9e8a | 0 | FALSE | 0000000 1d382872a96484b20d35fe9b855b5744b25b7ce94ac1030ec88ee6d3 | 12jFwfHKByg5425K86vXvN3zeHP64fRLW8 |
| 45729 | 750ff68bfba96627ada33c0c144704381285214f4708b0fb5ae9cbd389f3f712 | 0 | FALSE | 00000000135efbfa08b04dc8b5a1ed58af7a816130abcc7f44eb359b8d364d51 | 1Pq7Fq Y3y4ySs547VhAtq3hKiEUWXKE1P |
| 45733 | 215aa18018416a5fc11d81805f5bc268e83149aa9cf6274ca47a6d83d34d257a | 0 | FALSE | 000000027b3790534299e9d34999a805815780fdb4c92334b4f90334ed595b5e | 1D8v147NRmRFcm35sfk2bHXPKZg28RsC6a |
| 45736 | 012cbd6e07f836011a1928331b0a95aa12dcaed3eae60d0b8bf15d64f54e28a2 | 0 | FALSE | 000000002755a1c78230b0a95ed409391 1d389c96e4a2bd2aba21 9d220ad0878 | 1NvYZoSrHbNtAvHMZWzKFAkPhVKZMkZFo |
| 45740 | 57ff3bb82b36e8398e4b9bc4ec19895c3b684d0e5d0f02594b97d6c72c9b0ff8 | 0 | FALSE | 000000003324474d439ca397eef6ab19348c9238f11ebc1624 2fcdb6381401 7 | 1DQef2vhvka9Xqo3biUDpQnsYdumlZMZ8c |
| 45742 | 415eee3d9b4cf46d46a007bbdbe2ad6577e28ed4579672e4f69ff4a9b0af4407 | 0 | FALSE | 0000000023c6fa84e5f67be0a5992 ed7b990f46094718b31d05ec796d163f | 17ETAdwRyf1AD6azkAgq8g7XTjbaMKZg6 |
| 45748 | dfef0d31e3f7774a1b24ab0f4c5e5e3f450bc8941447d8b57962af17cad89761 | 0 | FALSE | 00000001c4dda87c0746c4cb7608dcb5f61721c5c41a448f0dd8c0f8e4664e2 | 1BzRSGKXb4AGRz2t5ccWLRKZKJgfLH1sfj |
| 45749 | f74d6ee98aed0a201763482948dbfbe2ea3d4925a172f85c8353cf915a2942e | 0 | FALSE | 0000002babc97b31c4071337837f67dc6273e715fb3916d202a707158ec4ec | 17HtnLMZ6PDhp4yf7SmjAHBU57rDdnqrT |
| 45773 | 1f60e8b71ff835e8488e218d99d22b203b680e4a08871816b932077850 4acfcee | 0 | FALSE | 000000003406117b63a3c2bf01a2a6d6dbe50f62f921bd64d073daad1758f74c | 14KtfWvdEq11QEATRmdcZgRQzbAiTRfsc2 |
| 45773 | 6420f14c6ca184791581d1e897eb0283d71d80a35dd77c1c730690cdb7ba8c1c | 0 | FALSE | 00000001502c07052ed015b499a3b18733377eb06db45ebb2afb5af050612e | 14mgwwgvF1dLGzWuXiRMa2cj1gGn2yAY5A |
| 45780 | 9d33aee2f66915776c99a16620c740558a147015c4567a4656baae3e24b7d5af | 0 | FALSE | 0000000093ec62e050e4bd38cc1aacfd3c4e1ac181e1d13f30c8cdd78901ddf | 1NMK4jhecpguyjh4QsDbiTzTUFHLgefUB7 |
| 45781 | 64be0afd1c300daafa7a410e70eb510ac8113635d71ff7638dfc3dc0966df94 | 0 | FALSE | 000000035434224784db727d36004e29bca1863b3747db743c249c7d33b8f | 1Rxj8X6tPQvg77c3mEnLnjLQR39xmbxeU |
| 45783 | 964cb978d8103442bdf9a77b95e744281f45dda936b1d793028b4bafb4bcf5c2 | 0 | FALSE | 0000000225d85b799382df6452139300bcbc299d1ba84c2799cabca2be64ddd2 | 1KiutxcJ6is4oP98A3sXdaEhswJWQTjfiR |
| 45784 | 4ed0d522bc2e8f307ac7c7eb164ff218d7b1c5f6eb8378d76a01c8d8fa9814e1b8 | 0 | FALSE | 000000058ca416efedfb30df39bd55e2a62de34807c2619bc5e9141e08 | 1G7vtJaUCmEhCfZ14LCP2avqfq7GFkzaoLhk |
| 45788 | 21fd6937381cf7d8514316e61314212546eed4ef803919b09f71de5e54220e | 0 | FALSE | 00000001356 4dd41235a170ce92af36eff03a5f348faa855e9ea1c70632 64d0 | 19rxZhm5JdppMrxN11KLhqvEnJ92Z8xU3 |
| 45793 | 54f7becce4065c4cea6fe36cdaab5d24d344420 2f40d03e46bbe1a1187642720 | 0 | FALSE | 000000023ff6ba55e5c4348b5495d2d15a1cd9d675c04603 5dfc537131a256 | 1GZXjWgyELePLConwLb9b2GkKcT79HEgKW |
| 45793 | a872d4c00b93998f687153b175eee1644aded0b2b2cb2720956 87d3d16deeaa | 0 | FALSE | 0000000f0ac9ebdf3069dc4f16f30db3600fb77cf6d3fea928263afe012792 | 1MNj7CKBpvEMouDgZfSJjg62JQeZtLwmKY |
| 45795 | 917c3881be4bcfaae782d6658121a9fdafececde3fe537dc8e202be497de015e5 | 0 | FALSE | 0000000020dd77d8 db6c735ab0635cb00d3ea195724640071af3c0a4257b411 | 1BYVEwvDytaScuF3X6aCJJTYVf43wJjo1R |
| 45803 | f3af09e5bd2ef707fccf21b85745a4ba16 11093b25c123fc67e954cf9745cc1 | 0 | FALSE | 000000002fe7ea0261e6 34a854d5a7642774e46a5289Gd6c93aeac5917c00ff | 1GDT3Qwm1CgKfL7kKdWs1Thpc2MauwJ9ZG |
| 45806 | 816bbd766327a5fa81a7691ae0882adbecd393b4566d167a4f46d9c4 4b3c70ce | 0 | FALSE | 00000001d3617807569441a1671dcec9c938893295f adea123886a19e6b3c50 | 1BV1qXtYxRRyy3Y59HrkcESKjirxt43kV |
| 45814 | 176752aa153e08fb15b967bc8efe737e870b3412fcec306aed3c7313ecb9bba5 | 0 | FALSE | 0000000044f416c4affafb95ffff1f70aa80e164058295ac186280300006e550c | 194qfMSwihdu3TTUEESdyGC2dnRErq3aEm |
| 45823 | 9d8e37d937705c4a3ca1068b5765ade0f2221fe2db60f8103d59e58311d5b119 | 0 | FALSE | 000000007217652a5e346725d89fa589cf7a2ebee24d1911d9c89886f4b9e7 | 1Dr5x3WGdq8yHnMjTdeAHiW8ZTDJTVkoxR |
| 45828 | 7bc8420039fce51582a1116098ca49d73ed7c69b6fa0b1918eaa6ad5be59b2d9 | 0 | FALSE | 0000000 10ab0eaadc5b81ab968ef053228d3a786f2161cf36c12606f5dc8aed | 1GvHs82649djPdS54XdGyoGo48G7HSKN3p |
| 45829 | 5e439be3aab3965afe790956f77c8d986e2fc79aad8efa08cb7f07be2bfbb927 | 0 | FALSE | 000000003d03e8d644461c02c7f363114f7036e1438807657815babc5102b | 19Wh5jg6N4eh4m8sapUGkqVtZXoQjtgRCH |
| 45838 | 214e18d8239ec7d7d7a80eb1ac36aa4bb23d67f5dadb0537c20f5ed10266cf485 | 0 | FALSE | 00000001e6ba7a7b1ebe4519ff0c28b02e8786068d16e05217 1a054c559aed | 1HfWbp7 1Ushc1JKFqd1xVndgqQmRYFsjYQ2 |
| 45840 | 09a25548be021a069d05173c4a3ca221f55588d0a8163ee8755ecf8 9bb18c51 | 0 | FALSE | 0000002f1a02a27486 1bd4a7a708ac f960f1eb972f634a6bbdb10521dde21 | 1Q2ACcCUetZZYLgYkAoac9NBrFZ2G4CCYR |
| 45847 | 755dacad71a4dc126bef4e6bc49c29e8e4b4178fb291688bdf6af44f99df3f4 | 0 | FALSE | 0000000efac8ad8739fd0e5f03f8eb0b200d8751ca0cf6de497 4c3cb1 | 1D9aag7NFsFYTndxcnXNTLvRjJQ2MZbnW1 |
| 45847 | de03ea2c67da10bd671c454359ff0e082c2b1ef9e6f5c0917a7511952286dc7a | 0 | FALSE | 0000000034e7d275e13d1fa90617dba8599412be0287eba30613aa8eafcb3ec1 | 1BMVc2jmozQA9diGKxpmdA16crFesNksA2 |
| 45850 | b2f8392640ca28c3dff06c56b4c2d36272c27e0a396cf5256957b24f05715d17 | 0 | FALSE | 0000000017df7caf7c7b31880ddd087569d84c1fcac035083f9cc3c0bebd0a | 1vjzN21HPAmC6h1fokzf4G1MeGGrb2dvM |
| 45853 | 36afe410f455e4728f0eee5761b66eaff7958d154e473b6f9e77ac3309351532 | 0 | FALSE | 00000016066da8f975f8e85d60559ff317e5941ec15a4533df1d2f699a07db | 1MRjmARQuHM9Hg3utBd7ghzbyNKo2zwTuu |
| 45853 | 7fd30509653142bbad2adf5d0f191a1b84050749f99e727faddf2706364e0a0c | 0 | FALSE | 000000001f141f5df75dcf9cd15102886147605e06760feb5b285f7e61384e | 1HfrCLAJaHMfKjrDgCd15wMX66QaanH2wt |
| 45854 | d323ea704371b00fbb4ccec32a385bef6495cd24ce29661fe2477ec6919472d | 0 | FALSE | 000000001b5a8b3b6a8913fecef61a18b247be7b0a4884d3fbeac45c5c5f0f01c8 | 1AWF55szckHHZJo8mZ4MUCt3vxAohDra5V |
| 45858 | c7846cfa7e98fee368b786bc1ed8fbbe6e3c9e8c8394 20fbd5762e51c2329da | 0 | FALSE | 0000000132df69ea2e95b9ae87407f2a385e5ac448d4e66354a7c8 | 19WpwtHeccf9jbp1Yks82GqAYHiyuL3tyNRx |
| 45858 | c662ea03db65d6b51ea25b99878ba678a79833129a8ec75b781550363b9f188 | 0 | FALSE | 00000000b3bb43a4367fb826a37855dcd406c7a9dd844246149c9db9c9d8481 | 1Hegmsdwb62mzsZSqEKXMZubm1PynBoUp2 |
| 45859 | a09ec982a3462bf3919acf2a292f8aba62431c77a8489db9b3b73052a65213b3 | 0 | FALSE | 0000000d7570222d6984c391fc6a0ec5dbce9dbe186b38ae0771140 812f21f7 | 1Ai4Qzg2hHb9SfHRzAai7akiZuVgHiyu1XdNRx |
| 45866 | 752730fef9278e47a1d195434551cede43412a18f755edcf5dbaea177dc5b841 | 0 | FALSE | 0000000092d07e6911f322c581f4c4f105c91d163814d9c26a75bc55a5892454 | 19QteSHUbjikUsoFZtxV8ajMbGHHGQb5T |

| 45868 | c26a0cc329f5b79ab5a84ad2318cac29f946c06462286cf56391030397529c4a | 0 | FALSE | 0000000007d3412e510422d6161589fd2d0449472a37a854599eb70fea30faec | 17R36RCtiX6EMeuCASGFaaxTv1q4wc7wdD |
| 45875 | 6d75ce1be49214ead7029b87c430c5b72b111ebbd0643ca6afbcfd4da1b742fb | 0 | FALSE | 0000000037780098c9663630f0336e762ea2aff4a3fd5c3ca4f806eeb1f26ed73 | 14LFauhshBaSHoEDX4UhESiEyiHHBUo1oU |
| 45876 | 21cd302ee48c71d5d033cc0024b652916888b9bf5fc93896c7dd9963bc1e8b1 | 0 | FALSE | 0000000004ad7f67bb0cc2f77fdee434fc768a7dc201f74e8b854cde19a8c3cb | 1Bzdf9De5WwPDnAnEq2cZSXikGDM6N3Kkp |
| 45882 | 782665e81ea348e9fd5824ad8c56128ffe65da0e1767d9540ae241af1b7ef74d | 0 | FALSE | 0000000018dff4991d00eb39bf9b7f577ec454408dccb6249ba6b8f6f379fa97 | 1Feyc2Atqf3ppjnQBUVskZcGDmrUuswXUZ |
| 45895 | f4597ed17ac8929f8efe75109216f785e8cfda90f0a22572u73a3511e54716981885 | 0 | FALSE | 000000000315163510edea51125c3f82616f5977c4c13e62162c9a8be98f12cfa | 1BLZ6RadZpupuyGR7zuTts3wm8UCoPPqM2 |
| 45889 | a9a52e433e33832157b5e42dbdbcd31126a0121fc3b21263a7b5102a78c5db5d4183 | 0 | FALSE | 0000000026b01cad8bb75ae621f0ae5dcdb4b3c38f2ae0d69e2c6e2b2a5e6c7c | 18Txufv95eH2hRqo3TZpiNSD8zD5P5FvCo |
| 45890 | 709f31455c3c7b60a0e24e5d54e151f4dcacad0f6c807bbf46ec70931693d83b60 | 0 | FALSE | 000000000576cbb4531117e57331f1009b5aa8c32c4419314fda08284232eab184 | 1423L5F4yKGJSfwuJ4jGYjYYTr2XeK5fNT4ma |
| 45897 | edeaf860356d26b47afa16e3f31dcbab9f1cde97fb49fdd638a8bfec54cce1 | 0 | FALSE | 0000000031291baed8457a54f2c761a94d2fba05951e27c17bf87b38574b220f | 14TAyVsVyht1h9t5n5nn2Y7zxAyyUWruRv |
| 45908 | 7e35aac6ccae374eb8962a15d3e210cdb34f845b128484d90a5aed9304ed7259083 | 0 | FALSE | 0000000107e80c0f85d8134a1f55f9f392c1af1258d5e9c4ac3d804c9659d9a | 1EyfzmwSNfxkXgJGKBWkNNPcK151pFbnn2 |
| 45909 | 88d07645f74714d127c26cef7812ec356410858f6d8714305c1e14a8bc7f46f0 | 0 | FALSE | 000000002f6d551aafb1fcda2b0004f3cbc73a8d4035e89b575d3579b71c7b0f | 15eMEPyD8swff6Lyxh3capkE7nao6YVpEf |
| 45911 | 3c1ed2714130c5d36058af286bd78d36eab467986dd83883678c9c320061b990791 | 0 | FALSE | 000000000d26990a8624c71a6df675d4585ca27e8f4428ef2c583437ae79722 | 1MBp93XHDi9ikzjktM78Y7hRsr8x4XSxhu |
| 45913 | 39be4a9bf7b1f96320ad8512f6f5df9431bc083fb121baaeebd85bf18ada396a | 0 | FALSE | 000000001eec52a73ae258ac937498deeaa5f0bd4d6caa26d53305822e6d83d | 1CLnV5VyzNdqAHhnm58H94ucpZbvoY4sf |
| 45914 | e7f20d35bb98cee3e49b02e0f9c9aba3ad7f1af007bae38feda2d261d08b7ff7 | 0 | FALSE | 000000025e60378e7d2cd2e8a7d603c498fa595f4fd95d3635fc5b2d480acb1 | 1LqAtWV4kVKwP1Tajeey6H9ASrqhbP2TCQ |
| 45920 | 6a18e037a8910901bd8084725a4e3f15472672cb7129f7ba9d289047483c452d | 0 | FALSE | 0000000031a4ad4098137fef750069029f6aae8a4849d22b45c9f7b70bf2e61d | 1E3thDcLMv8hffaeNL7FrWMpHLB4t1KZoa |
| 45927 | 9cf19a2d04fba2b2187d76045c44078c281f026b6fe824e356ec8440bfaa15fd | 0 | FALSE | 0000000017e218a612148369d645e0d54999f54afb51502c29fb6f5a36b8 | 1HmqQtpXTRVmCUKib6Kajn8r8nD2EunRAC |
| 45933 | 563f6aeb9f968e84424fbda52e42e8388de890d76ca91a653c57ea19f99a8a | 0 | FALSE | 00000000068cb1b3b67df6b29cb7f6e260002bcc05848dcf60pac276bc778eecd | 1Ec2UTdiv7PaXxgP2ehieyt5njyPT1Vzf |
| 45935 | 2028055fc3ca2f457a3ecd394d7b1a2cd3b7ff38c0bf616b10b284de702f3fd83 | 0 | FALSE | 00000003554f991815153352397f291405f3700900403c699f479b4563bb5fa | 1izEQQzGSFkER1uVmAHz6vtri6PhnRnNsz |
| 45937 | bdcb4e9c4fd2f3f1de1329ef84a81d18929f46f68258e04c081c84ed941b8774 | 0 | FALSE | 000000002331cef14a7f998f0feb6d1996832a5f86879d11b7dda5edae397035 | 1DiMykEeh5TVsmhZvKnpEjfQbKoC5tpzTM |
| 45948 | ec6549bafa16146f5cd9585a62724d49763d97232eb520813850c6b58c6967ad | 0 | FALSE | 000000001bd7d7fc565af67d186ad2ba4073bc7b2e98b8cf5fed8949fc07893 | 1Fpe7BPLQVaFbyT6S2ee7NWKL1R6q33Eia |
| 45956 | 2d59d3a93c17bcc8e16c9f8314d43e7a0c4e158cfb4bb6ff115a79829fe574b7 | 0 | FALSE | 000000008a70db0c55088fcb397f3e9a6a5a83a5b1c3dbe3f2c0f9263bcb32 | 17NcN9tCAkx2654SBR8fVWoH9tYn7diRtR |
| 45956 | 210d160bcf20c54f45c97a84d5235f83f1800e19a0999a9d8ea3e56634cc478 | 0 | FALSE | 000000002488f809d41ce84278bbb565722798db4a68402f2c59dabe792f5e10 | 16TnHquTeH7MxWGUIPyfotp3Ns973LggCW |
| 45957 | f1a94536d1f29f3922daee7a1ced447f738f5f967d15104e6c96eba84d7750 | 0 | FALSE | 0000000265902688180c36774ac264d84d2d5a24117a30982792ede9144d6 | 1GqdUbP9g8FA1qt14bHjvuWgd83btURncc |
| 45960 | af17b63f7f06db9233b48a71be29a4c13ba30ff8ad5e6be7f17889dd47b14d11 | 0 | FALSE | 00000000845c9c8f127a005b3da19862c1ea0421428e2a5eb6a50cb879z90c | 18azBRuuN4fNbHMKrayn5CELtrVckL2QKjmQSGc |
| 45968 | 62065ea72d2079c7e6a84b52af9310de59b9c594ddb5f4ec3bd9efcbd13b7 | 0 | FALSE | 0000000694f5c57cbed8bba55dc2ca1b3e6d7907e72d6e7d3a25a485c3b1be | 1rz4RJs4r4rCMMg7jAXoPKRRTsPJ1N2uN |
| 45974 | cc27e8a4be740f694323953f31acfb55b8e754c903b69ac9b489315f81dc2ca9 | 0 | FALSE | 00000003064042fd7779525896ffcb1a1aa79dcfa57079f62dee060d2f29f33 | 1EWn18TRIWNkwSwqLsGFEQnmacu9uZ6cf1 |
| 45975 | 371214dd6054d35464d9398c57e3d389e37b15f53111492ac8d60db83531ff | 0 | FALSE | 000000007d5741ab30342c0e08fb05c9ad1a1a683fecfd955c95a7ed3b02e34 | 154h8wibwfmUAKEvyMQRG5TnesFu6Z3UQf |
| 45979 | 6216d24ef40415d50ed3886ab0392b927454a46d6a21ad476d9227e2035610a5 | 0 | FALSE | 000000007b9261517e87d96aba64fdfe0902945dc7a58cbe3f5f42ec15eb7a53 | 1GnxY1SRfRjvA636FibjYECgUm9MqdmGZY |
| 45981 | 3279ee5818e8661fa8a0455929a81371e960de9341cac39dd1967fca98f51ade | 0 | FALSE | 000000001f9af4a7491eeb5324c8b95b1f36d828eef3590713e0658ebaa79c7ac | 19LGbgkbbZ5F8M1uDPPOsV7R3tFbyyutH |
| 45985 | d5591fa20e04dec4a3cc8cae143da302422e827b4eebdc780c082b5d61c3d548 | 0 | FALSE | 000000013a9ea0e156b62d828ca904c89d781df8baf8fb8f088dd6b5696248d | 18NYAh214XhsPxNsrHw22eDQ44DsPyfEpa |
| 45995 | becd5384fb0b9647d4d0021054192b03714b74f306f593f47fc27d63caba12e5 | 0 | FALSE | 000000000c6826d3cb2153dc48783b6da17471e5886c24b675cce390745452294 | 1MAqaGh55PeN6uTCiyAspZZyNVNasfvGZG |
| 46006 | 6286bfff89e23b6f6c6e79897f637c42fc2b94ec5aa6bc51b0c5889b958bd860 | 0 | FALSE | 00000000291448f48b7e21f435077f544c429c37095a381847020839935875 | 1DzMq8pLjU8j4zt9Ry8px9Htm6s4SGq9rP |
| 46011 | 4f24c461470be1471f83de8330c17625cd5d8c7cdb1205704940ca531a13726 | 0 | FALSE | 000000031aec88a7ac1a969ae9f8bf201811f9225d25aa731176dace0274b38 | 1LrXFxSUtw83AQCCr7r1RQcCcrBne8xbtZ |
| 46014 | 381374cd0710d7dd56193d78caa0be311fe35526f20be7bcfcefabf68a06176 | 0 | FALSE | 000000003b1bb01544518959d380b480ee271f78db0e18d473987d2dc6d734f14 | 18oJQ192UctNLiEF8A6WJ3dVaj1EemVkY5K |
| 46022 | bde40ae74eccbceb7f5c774c92d61760a2e50a98adc272d375194043c390 | 0 | FALSE | 000000029e7052dc936fd83ddffc39c27c152e9e2c2564f404fa9480ac6e70 | 1b6c4QBFNDsow6Srmkj88AtVhNxnMQttT5bc |
| 46029 | 11278e1ee27e040586c2c882a074741198aa1046946f544e4344d2f8203b7ad8e506d | 0 | FALSE | 000000002ae326bfddb8bc79ea3059fcfcad282c0fe4fab309848f8ca9a226936 | 1HfwAeuwGKap2uXoSdNKf8LDXWrdWCiW4y |
| 46033 | 5bd69dc238804aebd54cdd2977be366c30f6c6777be0ff7184b5573e699bfe426 | 0 | FALSE | 000000003a3519c2705b1cb2d3831cea51c839c78dfc22ff6c8b8c2de4b991e4 | 1JNHCgfkirveh4LPk4qDWG2N6CeUcZpQBj |
| 46045 | 6da633b39880af817e7418b7bea04fdb956e77cc2fbbb5845e0b30750aa4e24d | 0 | FALSE | 000000271a01df96cd0a7944ba284e9dce8e87516881e362f6e0aaa025e21d | 1BUJ7YekBoNbgvUG48zfh1gzv2Y4PJ4YKC |
| 46054 | aa7709a87b79881fb6b5b5789c125dd1b0d3d51337a55ad4f4382d582845db6a | 0 | FALSE | 0000000025e59ceb051ae7eaa5bf67090b5da0e35a6f3ec203d10aa466669e7e1 | 1JoGpHj7ThfWo4dddW2Rh28yZSErvAXPUK |
| 46058 | 0dde6ff1c70fc7fb0cccc57284fa38097521d98156d192443f735a777d18a4e6 | 0 | FALSE | 000000000430423042cac2524f917036d803eab360fd2fa44a2ef06793240d6 | 1JrmTjo7bjjJHbdY6U5ogZt9aG3Y98qK1a |
| 46060 | 76c68d10b5355bd821ed995805503dce25ce6bd3a03a87fffb594e48eaa6b25 | 0 | FALSE | 00000000b1155a384bb32c554f202c196d9bed11a349137e7500193c69b3301 | 1LHoHJDn9SDG6gTNwAcd34SwUefEgLs7dB |
| 46077 | cc6f7ab477dbe83e7621ef4f6e8f224be2d46d3d62e4d412ec193314f098b186 | 0 | FALSE | 000000001c9048f276d6615c5811a27334fcfa0d580e329e86ee247ffa3178bf | 18fanfnHSEzWAkFp9JrgTdLhU8R3H1qyuK |
| 46084 | c863dd937edc90afe51f152493e09aaefd54b899eab1081f6865a98d3db4ee1 | 0 | FALSE | 000000005169140bb1a1299848ae450229db7d76f63ff291500b72bda9b15604 | 18C3wSgCs6fuSj3gtQ4uEHm6g8CtsRKmPKu |
| 46093 | d6038329efd5833bd1c6b825093f7fc641886830caaef1be04464faafb4ecb85 | 0 | FALSE | 000000000cde525fe6673da8e64e10bbb371542aeba9e282847c9142e494 | 1N7xwigTpktir3Hgout67MDUJDdxbUeGK8 |
| 46100 | 16fdfaab92d78074cae89e196bc698a3145aa40c52bb0e9bebe24c6112555de25 | 0 | FALSE | 000000001f07adda51ca38c6f0c17113061050d844d3cce528df50b08131824d8 | 1HXQtWVE8RbuP2k6jSvrf8gay548rE2WFo |
| 46108 | 3b1918f6c65d19cc059bb7f39080dfdc6e1c051971d48471eba30588642d2c | 0 | FALSE | 000000002092a7120b28fbdfdb93e7d630734e0e45475e759a9e74a143fb909 | 1FZmoGAdYrmiAgPyW3QBWh9vm18YWVNAL |
| 46112 | 14b765b8a21dcb4018d847ec59f9be867f897c7ff1e08a06e69a7baa6eccd | 0 | FALSE | 000000003328138666a9c661a980d1f2b7f618c05ddac40d709a4f6813be1d3d | 1CvKuG9orDLStjJABUA26YjzxjJ5E5nLyG |
| 46118 | 77d7d69314cc3fa259cb62282d99915bc39de63afa3dc248c49f835e891fd8a | 0 | FALSE | 00000000029c29c39bdb7f983b7e8d77a2fb942278da37760d209de8c7bb6562 | 1JsSMYoE28ShFhhXdHwFQ3Y1LNULZRc6SZ |
| 46119 | 49bbfb3014c2b5e4a0ea1a59aefab88eb8f0e1c9a64fd5af9067d674b9df187a | 0 | FALSE | 00000000381f3ab4f3b9c48bdf0b8eaa12c94239e2b0da6326d93792 | 1F6SF48GYXV7uXAN2h4WYgVntchpT3Drk4 |
| 46124 | bf5a99c58a154628a41f453e99c22658cf0bd336918aa3a272017361536a6ea | 0 | FALSE | 00000003816328b0fd15f8176d294225e72df6f8cbde8bae9f38b58704648 | 1qnEbA1ywkAEeK2vwD3vpCPuv2yBhn71k |
| 46131 | 85300ddca456c9e88bb707e72cfeb18fa6d6563166e2c989b760d80a439e5f7 | 0 | FALSE | 00000000347c4cae2e34520389182bf8cef355a89ee3bc5fe63925f488d80 | 1Ncs3TBy2YqeppGfsRQvNSQQVoKGwiijJY |
| 46137 | ffd9f8929c9e1d29fd157bb2dfc378725fc2311c03c9bbd1f05fd3a30380115 | 0 | FALSE | 0000000cd58cfb9e10d72b3ec7cf6e2c3b681559b0573713c5233138df5c | 12emdLzKEoquVExpKpkn81KsUkoXwdKgan |
| 46137 | 7ec789b9cc4af4cbda2fde2eb9c2b12eb2470134da2daa740caf4405b9be007 | 0 | FALSE | 000000007d14daa7af1885ee501c528d9f78d297a3057305debeebb28e8116 | 1JWyNTccPwEuTbChsDmsrazC1juesN8A3n |
| 46144 | 8dc6aead0d52edf0090055ce3cedebbbf3b57f8ac246801cb5672f6840d4430c | 0 | FALSE | 0000000001eb14d1b459837ce580701212952a367800d9653fa6b1ff9f72992aa | 1QDysrpaS7fQMA31a86tYV5d1dpdHD5xUQ |
| 46149 | 0ce28894fc7f79f5db9d18f2e1caa918a05bef021f1711e5bf3f488cfa653847 | 0 | FALSE | 000000a1788535082f7a34c0134e3e206cbe88f58884bb56a2b47180716 | 1363Eyt9Sof6dS9aY5xbFeViUjQb9KEtunY |
| 46149 | ee1e35bb195ccc142a490b54cbec472a06a0e5c2ec4081a2f1dc41b4b993e3df | 0 | FALSE | 000000001ca4af5caccef0738e6ef8dd0cf6d637d8add5eb59b006ce2d9139 | 1GjZZe6PN5WYfyhg1mXG5hCWjTdbv4cXmR3 |

| | | | | | |
|---|---|---|---|---|---|
| 46150 | 49233b0afccdf24a026ac78a4e280c54dd068253153a35a971e2d0ad5b26e41b | 0 | FALSE | 0000000023bdc16322ff76c94a7747f5b423e34fdeb5278b0203c0bee03436b | 13svJ2ToJWmWbEaCTEx3iUsYCUquPf1Ppy |
| 46158 | 6aefc8af7688b26c8e0d6209db9ff0b6b2059347378be19072f1769572981432 | 0 | FALSE | 0000000211b3cc06e7724a71deeb52a9ba249768404e6f4b435b65df5bd0a0d | 1AecLCToFJYnFRVvxsJn7pqyFhr1xpqeS3 |
| 46163 | 7f77d30047e61cf361850039169040d05d4e8a392547cc827e31e510932fd45aa | 0 | FALSE | 0000000117174652597978c2fd170c8c6edcf8a6345c5570e28161a1ff55ce0 | 1ETBUZaysGnTL9XwWE8aR5DU3wvYCJqiQF |
| 46164 | 614764d1d1a72076f74d66290100480572eed2618cd6f3300cc812e146e7caff | 0 | FALSE | 00000000010df71bf450da3fe5e20dd7f221d211ec3b2ff4c54fc58cce46c46b | 1169PyiLGQ3gGP2TLmg5AV4sbC6P7kysaM |
| 46167 | e3be77942cf78f91e61c7da833cff4473b5d5caf232dc203c33a50fd4ccad711 | 0 | FALSE | 000000001b655ad5a2b18ae11cee6080d6180d2ea7bcf33be002e8df46a3f7ce | 1Dp7gptZYCq1YEWXQHyMsUKAH9vpmoentm |
| 46180 | 40fd4268Zd004a9cc3e742eeffc3c3e4a74d21006268cf84d6545f5f7924230 | 0 | FALSE | 0000000036Z2c988273e4d2c85c4e281c7be4e4b7794Id9619e40cae2b6ceb30a | 1hL3DKf8rjuvE7ipDN3MkNjrWFNeSBC5S |
| 46183 | 15ae9210a7bcad023b96477c912aa59ad5ae6527f0292d676327958221d859d5 | 0 | FALSE | 0000000010556a9cf8c460626d12945ff0c636bd6fe934064c97fafc1c761 | 14rAVdVq8 udcWm6hT9yZhpTZg4NGCG7wyg |
| 46186 | 3073ab872c5a980e683aac40b6ec52894b940cf7ced99768cdd3a033a5aa0fb32ce4e3e | 0 | FALSE | 00000000313bc7451cb94bbcd9918ac49ad383004dbf1a60a335aa0fb32ce4e3e | 1D8nqYqNd78hW5DCXGzg72fD6ZcZaUt8d4 |
| 46193 | 8854784627fb2eb1264a7937aee44a62449b1a3fcecbe9c81001ad6712c2d6cc | 0 | FALSE | 000000003bdb7725407bd9a012016d1e5379949c1e62073877d3ebc4407ddf2 | 14gRcILqYVz6XqzGiL2wmisE5GkcpVFKrx |
| 46201 | c7a6a4d86d7fb3895727df2af0e6e48fe1a95393c19815f15a8a1d6198d2a7b0 | 0 | FALSE | 0000000164dac3e406e766522ad79eb26c98092347c0a9039be01000b1f8a8 | 1CQKJJjsiGFmuPffhb5SjYTCJCzWWHWk6d |
| 46206 | 100c7ca803d90af923963d6a810ff14a38be74add4f4054711503a5423c78cfa | 0 | FALSE | 000000014dc79e2b28b6ea9a4ca980633b09a804cf8cb9d967ace94add1ba2c | 1PdnqC8qUW8r8SoLzVSDPgz58x5utP1uTs |
| 46208 | 12fe8036acc9ee3985a5a191501ad381ee797439a4ecd903b1660fee4af94362 | 0 | FALSE | 000000000cff17a2a1c7bf7dadd4ffdaf27926d75787f7d89bf4760268845c | 1CAb1ByiCnR14gp95KrQeB1Eb62J8FifCh |
| 46213 | 124091055713ec48d24b28fb9e4511e565f73fb562d14031c353b41dc726075d | 0 | FALSE | 000000000005004851988498eae0761f6a6f54e1da64f47a6dfab84443b66a63 | 1Bs8hgMA8GiCbp1rHYHJWbrMaq7mYAAFZj |
| 46214 | 25f43d1c395c43d920Zf1d9468e01d37cd95b7ac459ae454c93041ceeffb7699 | 0 | FALSE | 0000000104d1ce143b6fbdf3ff8c4f51cbcdaf59b2cfcd14ebe174859f10a3e | 19Kney79ibyKQ6dK7D6oQRwjyYeMU4ntRr |
| 46220 | 1871032dd642e0cb67c21eb0248f793996f98ff6dac53260c91c3438b67f5690 | 0 | FALSE | 00000000005955 2d2f50c4ebc3cf72e52753982900fcf7a12178e436c6b2a37e | 1G7TnNcdA5zbzr7d4MhgcVqHDKxuSUwkkY |
| 46225 | dca82e0e3c10eb863072082 6dc55a767e828f47c81159acbdf293275fa2cdf50 | 0 | FALSE | 000000018cf3d8524af7bb280590e054ccdfc8e897049c2884552cce262ef085 | 165kXkkuoUqTNUz7ytekb2rvkNu6f8ZQt4 |
| 46231 | b45cbfc9eb06a1955b20460e086c8242fb3e81a8640029ff314f7d33d3f27c0f4 | 0 | FALSE | 0000000336d7a6fa6241c9d6937644f5205c0f0f825cba7d309cb79fff44d0c5 | 1CM9hHjpBdQ6J1F6RcC4AxrHasgbeEfTT2i |
| 46268 | b490666c3b24649f6cebc97651cd049cb1aa752755c7385411dc82b2f18fdd2b9 | 0 | FALSE | 0000000013c66e0a1432bd93c803425df046547a31e876b0e126eabbefbeb | 113xwzbRn8P8TPEFSue sEb1huRf8Bar3iM |
| 46243 | 940da90a123af0c4e0fdc8d9e92ab9a6a64f48f4e005c1f0dde4f973742b79a4 | 0 | FALSE | 0000000020640b368b7320e8ea05400e731f4bc215089a91e2e1f33a31c874fd | 1GSyk5kE3xfk4P5Zbcg3zuT9iDr1HgcByS |
| 46246 | e2b4476d8dce62262c1b2a1f27598de4b49dcdd400491631e7322fead1bd482f | 0 | FALSE | 00000001 7ffcf34c8eac010c529670ba6745ea59cf1edf7b820928e3b40acf6 | 1DowfDNZSUTMY5gRb9AYs7FNL9oxQdXPoq |
| 46254 | c48f665fd2b76da15e00a4daf18b121f9958e67a69cbfea38665c09ea986a7ca | 0 | FALSE | 0000000031015dcf8b82a2e80fd34e56s7024be703c1ae4ab99dfd0d0cc91ddc7f | 1NvPnET3QgLxsQnUL8MrT4TbGFsZTwypWS |
| 46260 | 850c85a740e13f276aae8144bd0473e35d3cd8c5fe512dcaf3bd6c3d6b569aba | 0 | FALSE | 0000000369bbce0956b769345fd328ed61d0148cbfc080fd45758cd8f5a60f6 | 15tQBEPeutXCtaeiWyk2znVEkwtPFbHKY5 |
| 46265 | 3951d98294ebc1267e1d8861ca0733857e2e5d4a8fdc6d93bb9babfcd13ab27fc | 0 | FALSE | 00000001 30e79975772362101913ffd6b1232c59abed0bfa319e822e68a0c4 | 1J1utFvY9ViZYjQNxVCPsjXWj13hS65iB3 |
| 46268 | 8796e23d06e0e726a450824a1e45bfa550dca923cfd73f16f4cea7d93fc4d7c3 | 0 | FALSE | 000000000757 1a6bb58075efbe07c0576808e512ce4cc1ef8acb15efac8d3d27 | 1P9QTcPY3c94iM61L9w3MvWUo8NYed8ARu |
| 46270 | fd1ec41cc38e5eba3ab4800165ef1367fd8bd838ac43421d8a96dcddd7c5c13b | 0 | FALSE | 00000000319e9e915f6550c8e81c27abdacb479d27d0ff45132f4f06a88c0de2 | 1M1M79hGmtaRDYDtJY18TYkiHfd3GiEicB |
| 46278 | f29ea7714a7013074 7f6 13cadd0ecb996d35403cba9765f9a915b6d3e1957c27 | 0 | FALSE | 000000002eaca6087a5722758cbec15a6368bf4bc2dac4596751b8ea2bb1c68 | 18T7h32jVbiDUnFVLCZFnkeYM2VrvjG651 |
| 46280 | bb61c786a0b474e1f46a4e0074f4c810a27732ed734a1543beb87510f23dc44 | 0 | FALSE | 000000030bd6cb699b1a7dcc98b8e61b1d819e82842739 12e51809bf01 7dbed | 1KMBhsnsyrcHvCFvjDY42QsrK5T8QN3cNEE |
| 46288 | 8dd7e4f729a85434408eab4c4889c39348694 9a7f24856ac fa03b2686c947d66 | 0 | FALSE | 00000000047053700f773e6dfd30d498ea e830521c988976a543f6f3b2759b65 | 1PAIHuzvZfrUvBryStK37bsHLNcToTuyov |
| 46291 | f85be4a09fd7b1700889793eecd91c642ab1defb492f060 4cc3612f784a3c022 | 0 | FALSE | 000000001ebeca470794363596f20fe5994cd6ef24aa1188e2840079d617 1a441 | 15N7H3RUpmghFujvZ5RHhHzZkp8rG7uXS |
| 46292 | 2673bea525c5cdfd493d5123d0a7300cf651ee2a5ee16220066da5d333Bba175 | 0 | FALSE | 000000011fa501da8c02df5885a7d94f735ebe00e1da70b0df0bc59e7340694f | 182Y1JviAGRgPqvk8d1x1xpLf0tnxEQjW9 |
| 46293 | 253118bffb71a58296eea26a310f45d865e0b820fd37f934adcff4a70ead2280 | 0 | FALSE | 000000006484497e08d81c649d1785 3d63b71e87a6a0119aee59f8049bf1ac72 | 1HubLXgiVmoGJwdxRyX9q922YkMaxDdWNV |
| 46302 | 1fd592156e29a9ec7a9778cdf4feb0b3b1d0334476298 8aa8c28ed5766b4a4f1a | 0 | FALSE | 000000001944947834f61b9 21ee2d074624beb2c7db247036b3f4b1e5521d | 1MoXjoqNsW44V6aMq1dKcNExYXB532MiVA |
| 46309 | 12f2772c4f46b7c4eda41a29358ff2ec8cbccad68b129b09dd1d4f9c864b4b1e | 0 | FALSE | 0000000194947834f61b9 21ee2d074624beb2c7db247036b3f4b1e5521d | 1Li3j3K9dD28B3jS4xuh5cyK2tLhVgGB1E |
| 46310 | 0185974 38b49926a78cffd11c44c219f7aba821e669d206d1fc8e95b64087c | 0 | FALSE | 000000002e233f53c7271ab0b959c3060b9e2e4c89032ecfc872af4e476c56b4 | 17YUaczdUgdzWYssRV2iAb8HkyR4USsJPo |
| 46318 | d7e9d64162d4075058aee2b9c372abd206c85d5c3fadd00b157df7e26ab98fe6 | 0 | FALSE | 00000001e5b717ffbcd5491c83c71bb24141b1bebbc42c7554a9fee9e349d8d | 163Uufg1Z7UgXzbTQAHvqs7wCaN7uHHpWR |
| 46322 | 2f47eb6d8af623d5809547b62beed359bd9336ccc91a664cccea79374c4fbf8b4 | 0 | FALSE | 0000000166eee88dd469050c0992d12 22 7190f42 3b3d778fa8a520ab58 7cf7d | 1CqznpYFkEsU1EYKr6NfHLuraJWv3UJgavr |
| 46337 | ee3bc9603e4fccf40d20f375c7b6e3bc39d452e7143bfeb7cf51573b709 fe564a | 0 | FALSE | 0000000155956f5 81007df9967704e5a4af295f7986df39b0410 aa9875b5b | 132AsoQFaKXDKukyWr72a9yMGCScSf2svX |
| 46338 | a363Bd8 8947 9e49e1c497b0ad8b7f6d65759586 45ad442 7 2e4d44c7b755674 | 0 | FALSE | 0000000e501a229dd6 763bdc49904391 9bca70d79dbd276ec0eb800b18d46 | 1D4STkMuctRucAet6U7zoYH4UjTGvMk2j |
| 46339 | 62eb10cafeef096695e69ea26bd790d958d03809c099ae bfae373d4ed31025a | 0 | FALSE | 0000000 30feea7b479b666df77ad2e200a8c06225451 85f8230ec230a4daa11 | 13xX39vo1Lzja9L7a7o3 JPiWoNQKZRNhfQ |
| 46347 | 7e8d0d511b7dc35398c4c2fead dde447ed8c179fed7dc88ccb3717f26dbcd62078 | 0 | FALSE | 000000016cb849b708c96f18cc7ab4124db7fc91c883cee16cddb627c11cdfc | 1NqNfYhXwZPRrUelS7RmHKwYhpxP8oo9j |
| 46362 | e585c87592f7f9a975a4a79967c5a9afe6d6e976045d534daebfb0cf9bc9789c | 0 | FALSE | 0000000361c17264a190753d7287c9b582b5dfc3177e6d5990db61c9cb05c04 | 1DZiGUQ9EehW3vjuVvAWiDP2PebUNKckc |
| 46363 | 8be1a614d2306adc2778e511b5120859 5cac66424fd632e3b1b2b94a2ae705b2ac | 0 | FALSE | 0000000 2fc4ebe17d8ec65a6f8478f404fb98e59a5ded32f381044644445a3a | 1NzqFuytgxyJNmhGJ7WwjtsheK9zdN8gt1 |
| 46365 | fd1ce414296a1e600305edcef35b5db69e1a00379b0a9478dc4bd7760afd1ded | 0 | FALSE | 00000001 4b2975bb364c645d7aa3329eec95ec1bc352572ea2fbcf4a9fc0975 | 1C7G1KCUJqJCuFpuKE8ZWkkTSK8z2rvRtqn |
| 46368 | 4035991e963f56b78f2506364880a0025a7d3961bb00168f92c165ffdcc07423ce8e417c | 0 | FALSE | 00000072C99f971 2286df3bd01f4d6de7b8bcc586c92f7a131b96d5d96c6 | 19ccSu3KnKuLBRCUjuVa6PJCfnEmFJGBz1 |
| 46369 | 74bacb9f9ba1eee8d0d3cdd9325cef2bd58ee6c2043b842f6c665fe380d3c336 | 0 | FALSE | 0000000021c1393bca2fce14386cccaedd533fd5bdd4c4c2bd6e5ee7868724e5 | 1D1GDehWpgNkmercaiNaqVrvV8PTAgzQjb |
| 46375 | 8351fb3364af0d4ff50d91a63617 9a4cde8ce46ed68afcb968e40a9e70ad657c | 0 | FALSE | 0000000 04d70Sbae41c3dac132898350fe3 1bdd5b15c82f 161a18f16750 | 1N5ADki6qEHtexvobcef6nadcYYPYvld7 |
| 46378 | 6371e939bee1489e014536b d ed7eab1f2555aaa31 7bf 3a41d2255 9fe16331984 | 0 | FALSE | 000000025a31fd3d9b8b4 9da0279d95 7e81e40f4d961fce686d554b37cace78 | 1AgY4LdKtwsuh3L2YTKUhdv8g8Ezxjwqs5H |
| 46380 | 173160ab53 5be5885f45027240acd163e6949f573d6a81a04b7156cdaeec5115 | 0 | FALSE | 000000001f8ab8cab5a758e10f6795fca8bd1584642a7987e1b15f7b353f5f2 | 18o1G5z6MReivFseJfTeBGZZkWXCifEvrd |
| 46382 | e5cbbc22419ff47bb902b1fd74c46fb72301e63ba8824fdeb9c3e40883c220a74 | 0 | FALSE | 00000002ad21093c615ab35801fe8e647f4fdcb09263 8b3c749e3f3cbd4101 | 14SAsNGXQ3XhwYGEgvTHsk7meuR2RmBtCZ574H |
| 46393 | 197098d9075a5363e00759461 9ce6ef0e6baddd72144c fd1cf4068fd9a5d5bc7 | 0 | FALSE | 000000005e4f718deddf3c203fb230f226601 46e4b339577bf9ef78e8f92744 | 1J7Lu6WbYx3rweSr5bsP4WjtAVzk6GHnfq |
| 46395 | 0e542060d77c54b16f2f4b09bcd1c20908ec08 8bbee037dcc2d04021685efd0e | 0 | FALSE | 000000006ed6880ae5db3d198e5e629 af71c95535c2159e46fc57fe7c93fcd5 | 1EXW4FJuX3WqyLaixsxg6dmPFH6PehR1RY |
| 46398 | 7544c7bc9d7424ff1d39c727a653a5fbd 5bb630f60764dc8d6a78d068003168d | 0 | FALSE | 000000006fb443e01f84edd976a25a5b24eaf02aeeeddc5a20685ffe22b8dd4f | 1CXuYAqBMgNELPgXNCQDxnUtMum2fQwPkp |
| 46401 | c9e537bd918644c6d83c15eb3 6a76e29d716944a889596133191c6bab23161bf4 | 0 | FALSE | 0000002 3722dd0f3992933ea04d34d295a81e1ee430084a7192f500eb307c4 | 1NhbZDouhXfpfCYZ766o6ZRAbi5MCDN2B |
| 46403 | ddfbf387e5feaab4e915f1aad75b70cc524b9957 e879daac2d1837 49fcd99e66 | 0 | FALSE | 0000000306d9 a4d5cbf33bba6 9fd911bb6926a64d8533f677509675 2b589c333 | 1KoePSwWZLibUDPyY6oEPdjnnhsaKLDaY |
| 46407 | 1d21c1ca956540be213a8d340fe493f105c4254b7caf392 61a0ac772755a84 | 0 | FALSE | 000000001aee93ed991 4db8c59b5e2d3d7b7bd2ed9b274600e2c66d3c66493a8a8 | 1FYH5re9sbpQSBXQikt1agVSjB5Aqc_2B13 |
| 46411 | 819330da030bf217f05d8ece58685f6a0bc31d6266d127cf523ad6f0b2368886 | 0 | FALSE | 0000000027c72d7fe80b74b598212ef5ae54eab92a5ba84f743f2918cbba9270 | 13nDLkCdzQvdVecmh36XVmrvbkwdgZ5ttP |

| | | | | | |
|---|---|---|---|---|---|
| 46416 | ec7e124b71f67baa91303fe6eeec97ec3e6e50fa667a7899103462707ef2f6f2 | 0 | FALSE | 00000002a32da863144151154a42c5c763f075ef7388832fb1962a6de660e42 | 12PGinu9s55qPR7noHjem9GBDAXhwUu4aG |
| 46423 | 1efa2212481c5f916aab2ddab6353305594f9ae8bf9385d86298c2e4c3d99f47 | 0 | FALSE | 000000006677564452d0335ffa9ef83b6ec65474b6ab1ad26f3f94379ff9ac8c | 1JhutAQowLhyZV4RbvpUEYKVzKGMEEMRp2 |
| 46427 | 140c095d8bf5686a2c511b441827e0e86035322238ce42d480fef4307077f15f | 0 | FALSE | 0000000029269df64b5a4742a765b85ea2558bcb988494e0b82f00aea170464a | 187j4a6BY7vanx4u4KtnZVcRaLknDRrhY |
| 46441 | 2f90f5d874c7a3c234efdb1ffd4be3e513cfd994915e10e07e4cba50777c9ae5 | 0 | FALSE | 000000001e40c78d224c9640bbf018a04546db362b0dd39988c41ab1f14f6181 | 1E3HgajkweZx4yadHvRwzW7K38DBGuHJ51 |
| 46447 | 6b03175004041cedcab1a2173c10b1b79bd7b15474add0d5f6949c95b93aeec1 | 0 | FALSE | 00000000a4d6dcaac1ec16e4e55b6819d479943e6f82d3d109092021ea55e79 | 1CHSMLhZvALxY8QpZviJUumtr9fGgj7oGcr |
| 46453 | 268eece67127555ce706e93aca80fc6be3057a4920c3830488f773905115a9404 | 0 | FALSE | 00000001f0cc5efe87d2e3e658b5deb31cc2b9c4fb1697a8d86446c7314630 | 12NFFYdU9G3NRaNYsnV1fGaGLNGazcjilc |
| 46457 | 578b95508c2c600e27ffbfc41727f76ea706e529d58e122d34a611d222e1961ed | 0 | FALSE | 0000000034312d031ac98e72dee0e9d26db78d64c287f411df9462ea576d | 1FE8dSXj1bGASs2r8H2r+81skuJXrVGKmy |
| 46459 | 6a4a33c5421db36b5fd9dcbeca500c86d4c72c71974af5f9c36cc0388f6296f7 | 0 | FALSE | 00000002d8ac76048bbf4f47008d3cf5d51347f1eee4b37961ae79335a1c319 | 1Lj25vxzbuUxoBwPf9KDNbxPogyjZumDw |
| 46461 | aa9e2e6836bc0c37ba24d401653d91cb1065bf0c7d0e903c6d73caab16b86a96 | 0 | FALSE | 000000007f3fae26dfde7aa6fb0eb5e219c07a7e5a58b2e9652d8d1894caeca2 | 1AnjKqAGwSpuuAngQBcTeFuaDYSpmj9F79 |
| 46464 | beb3a00f2d82e6589ff13bbf30327ff526bebef8f55ca9feeb26d9badfabc68a181 | 0 | FALSE | 000000001c13df6e5a54044b456ed55e594f2fb3084a54cf0f0080a62e0036f6 | 1ABxC577J4ySSVZmRvK2Dy8KErKwBmsSA5 |
| 46467 | 52624f5d64ecf5efc48e4656856c7f63721c44ba4832a5068dda72b510854693 | 0 | FALSE | 000000000dfb2b43fbaa8f38a5c6e70673d7234d14f3bb9d8da62014f2fc85ea | 1NxHg8hXJAYVoLFKXChAazqTjpZbG3quSy |
| 46470 | ee8ec165a58a1c9a5400f120160ea280d6a63e3ef791856ea68c2d6027a110e73 | 0 | FALSE | 00000000731673037d53cb5ad98464afbff35304a9295bb8508e0d8a4645ef8 | 1BVgkMigjkgHDYCXfvxgcLsWCwNNRJAfob |
| 46472 | 21f4e1280fbf5c0b76f934b2188abd19f1e5a437b5298759f522e75a4ea49b7c | 0 | FALSE | 0000000198933e819904e2ea052e17c89ac15f3d45e7ad1cd7e17c2604693aa0b1 | 1HG7tpuncUHXVfFku6ePdDXwLCD5czHMGF |
| 46478 | 1781268480020b3ce8986f3706bc5691f2460c0691ae707f035abed1bf2e6bf8 | 0 | FALSE | 0000000005d46e7a1dda1d4ba7c8b14062903ed3aa7905e676ee55f053101cda | 1ByLuDXzfixxqUTqMqVCMTAp6LAuHRcGrt |
| 46479 | 305086b32dba76daadfc607a9bfadead139fb928fb44125df63a8d894b09a2be | 0 | FALSE | 00000001f127e3a17012e62e53acfc7206777af7eac9db425f5209e6f54d6b0 | 18STaEk78Y2AVcLEMsTWqeBv8Zh9f473Eo |
| 46483 | 8c65907d4c9de43ba0740305657e9654830b11910806a00b48c858b0da3baf6b | 0 | FALSE | 000000032d5f3c84b61628b1bce8c596b2242514b9f3ca66c826f407de5e032 | 1LC7Let9s8P73GE7q9LB1GJGBhr66fA5Vk |
| 46481 | 676232f1d2be3c3cb8faa8e38e2f15275597e9dbe35ffc70038a680f3513de | 0 | FALSE | 000000002641942eca12660203118d210c45f38f8ef6caa06e90b0ea690f2b19 | 184xy75ZqXFY5sxLTPjM3cVvbtNhta9tkF |
| 46492 | 0417f39ed376513b2751ac0d4b6da97139b229e4aeec533a2afa92dcad14b2e6 | 0 | FALSE | 0000000034c5c93be83be502d1ea6698ffb3a8a5874ea656c1448e81539331c | 1AfuG8PcrRBrTmJu6TonGFobknkrdsKD7U |
| 46494 | 9d923e033d2d2f80862940585addf53c47ceff0e3c1c5a6c93f5cd85899b983c | 0 | FALSE | 0000000022f35e5cedaf007388ac3ac3543dff07b5e955efcb75bcd103d152c | 1NDDYjTpiFZuC4mViKoHWwUGeax1tDotb9 |
| 46506 | ff4f95f29046d91f72b36e5b8fd9bbc03c9a2aeb8f29839c47a01fa97b7de05a | 0 | FALSE | 000000001380de7352c77aac0283249a57cbc2dbf4363c6580a2b52696d15b85 | 1JQyf7Q3LMveMT1rdD4BQ77786KspTc9wq |
| 46511 | 11295a16a172f1469a60b6f3caa83c71a347f4a68369fd9e92ac8181818f370 | 0 | FALSE | 0000000eab766fd22baf695d1be3b394ae97914c20a4e378586db07ab5a9f1 | 13x1T2a7MRDh4aJgnJAavAxVXpSEuGEM7A |
| 46518 | 1566830a6fbc41258be91c2a578aff34af5597292511c1bf6553c59849617be8 | 0 | FALSE | 00000000fe658ba12a1b952393cce405942b733c862cebbfff3a78b78ed748 | 17UyTNPFkZqa2VrZcWMQG5ZRdmZaiueVc6 |
| 46523 | 0cda45f5c557ff358e4b4d23005c3da97a2178db557194a39492ac051f596b1 | 0 | FALSE | 0000000328eb811acc8c5ae05bdfeec2882d174ef2447e1eb6a5c3503fdf52 | 1GVchCMz2efL6HpSP9c9cYuX3YHNiohg1m6 |
| 46528 | f8fcbaf610d46a1e091824bff4d12c85c497dcacad09aee92f8951fdfcc2eaeb | 0 | FALSE | 000000033784f7e02105536b977ebb0708f0beaf954b0c0649920e492ad868 | 1HimQny5vvqUVVi1CLMLgR5qJQ34bFqt4A |
| 46540 | 27d3822da658202821f897b15a47381c53e7b8316504e51570a19c013b035a05a8 | 0 | FALSE | 00000000b2bb1f4ca128ea7b3188e3141441f6f7585f6296a1ca4b4bca7d513 | 19KAtPse1AwYokazSqFM9bxdtPQVXbQRAH |
| 46532 | e22aef5419c60fee66c8a02541b56890d8a9eb1ca75fc0cc5cd8c383b04aec86 | 0 | FALSE | 000000021253526657107b2b15aed030437c4727a7c02c26b8681ddd81075f83 | 1383FwxXDUnQs65sRYRsv1HUX6vuaHKUGt |
| 46544 | 8da0d29ad9bf204cc6d59eb15c35854e8fba9388a3fc09a10aee24b53b74b | 0 | FALSE | 00000002ca32df241c38c67690d7026f4130e92e1a2ebbb42c5817bfded3e | 1PBqojmBfytdk8sk2pnd14b5ftRfDw7TW |
| 46556 | dcf45592227e90f609345cd5102b2db2b99894a8c7ae85d1b4b4554feb78609 | 0 | FALSE | 00000003caaa0fb3402cc7a4da9b9bcf202645e926ba34bc189f74bef5ad | 1AW8QZNG64SN1v9qWApr34j3outqFEGzwv |
| 46559 | 70e208b60ef51556b5f48d64999115195412b3fec6070650999effc17a44f8902 | 0 | FALSE | 00000017bdbfab13a4005c3033e0b1b5a7402fc9ade9854aacea7d1b8d194a | 1KtHzCV3ooFKPvFCrbs7yDVhHXmiMhY5e7 |
| 46566 | 96af18a297472b5f311b36ecee280ff0e1a83c06302a2fa885e9150102f81a0e | 0 | FALSE | 0000000294b3b247733473bbac89a6fe1cec45f44e6c012d37f0a8d61d1f61 | 1D7dywPwk1cGMnDx4FYvUHfmyAVijiTz1r |
| 46568 | b3d4fd665eb2aedb52d1df14648ba5196152e241c2f966196e25cedb35ebdeb3 | 0 | FALSE | 0000000092925967742663c3e1cc475df5eeae1a5a1a33dc475e45d279b83916c | 1KANcqDHJiUJBVf64CD4rn5NYog1kTeu41G |
| 46572 | 260577d364ae2d6f9e5d49a6bbcb55106130d8fe6e33c60ddd8b1f9bfb3f3d | 0 | FALSE | 00000036ce79f246ef3bfa23b755ed779b10271228293da15fb2d21efbd0f | 1JnFBQ28HYMrzWEa66nD7dR2UvRYfS8Ysg |
| 46574 | 03ecfb23eba5dca1d862f3b72f3238204569a5f432f67f5ac82d1eef4d62cd89 | 0 | FALSE | 0000000035dc6441e9555458ee8cb1460c2301d548354a48b4e937c17bca166 | 1HAkzvVUKSuyvpbmLHQipLeyjFanAzih4t |
| 46578 | 093f396bd4d540ecb03cac7b4cf97047983f59902aa24c8216ee7c691764a82f | 0 | FALSE | 000000000042b0cf5696fefda63ac0ceef0d35a9fc5a48179f9f31e5d9be8c64 | 1LoTfAGCJoewtLwiwhuxGZ43RFcsme5JW |
| 46585 | cdd75a00f784380cc9e31290e54cf09a1895b999f221f9ad0cc71315a08390a6 | 0 | FALSE | 0000000079880c42e28c34c518460e404194b7db6717765c0cc100920d15149 | 1DjUkkd9RKm9WJ1RxXprP2Yn7wdEGwoqi |
| 46588 | 078b5b6685d8c4ec203e8a8b5ff27021e2c841eba948188389900aec6f1bd00 | 0 | FALSE | 000000030c9572d674a8841b7bb09b566b0e92890c6f6af22c8fd9f9017c0a | 1Ef37gLM85Cg0BuVXNg2TpxYQdbdLgoSDy |
| 46591 | a9a7d9dd76e534169cbbe904e53f4b95daa762233f1d2ffe3dd5d1705334e5f | 0 | FALSE | 000000036dc2333c5e99ffab26e65a671c85582d9c7707b30eefd746453809 | 1wXodfMPsqYYX6WkJpLAcqvdSPDrGGdZN |
| 46597 | 69c40be0aba41bb4bdb234f8848b99a0056e2b39e8ae86b8313ab356227a1d86 | 0 | FALSE | 0000000030a7b32caa6a4e433f46e27030c6abf9ca516c328e51a07285aad6ed71 | 14o4jcMtvKjEh6Y5Ffdk1yNtzgcrHj4LoA |
| 46602 | 071f6f866454d1f44e0f02cdf79a95ecfb0111d8da9ff8888c26e9b5db75afb9ef2ddef3 | 0 | FALSE | 00000001904bffcd4953a644e412a5a11c4ed77455221cce61390501179c7da5 | 1GQ6MeX4gG9d5Pb4T9NXt5myWD8868VFa |
| 46604 | 38716038d8e91abaf119db3720b7edb0c9eff8188a203ec935b175a076b07d2 | 0 | FALSE | 000000002abd1d48a3de0ef082bf4c379e8a0602024bc69bc4aafc3acc9d1a4c2 | 1415e2tR3Arb5Kg7z4rVZ4QLwKYY8SLoHYh |
| 46608 | 6f818eb33beb9f763f8fc89b1d0cc665de91a0dd1042469c0b13bcfccfe52f | 0 | FALSE | 000000029095a2ca4d91577c67519247d90522089a6a6a62d3ba477dc525 | 1uosiLWAuRc196vUvRdSymEZx4THpVopH |
| 46614 | 7d28c235665f34c09ec697b41b9b43196ec00ffe7e82c9268d271a6fe05a6f5d | 0 | FALSE | 00000002c0014ea2f2fe46f06db83020cbaf98a7dd-d881c110114f8e5fc20e | 1JFXgWgVhdyrHNzRVyRpqxtVeKmLuksMYP |
| 46615 | 1dcf0787fc3aee5424b5e7b2b3a958d15161c3b20a223d4a7637a71a3774e77b | 0 | FALSE | 0000000097a127235e9e527c7788a6dce5b9b9494fa10141b6875e8773e1749 | 1JyhFNGCZwehGuo7jB1Zuf6yYvdf33TKeW |
| 46619 | 755b544d9264861c1540c9114133a1af24d7482b57fc9e2ce55186ec84f6b95 | 0 | FALSE | 0000000358208cfcdcc9cf22825f0c1c26f94ae1ea68f7514a93b793cc14a82 | 1DsUUHgw7s2F1GzdS6Xi8ELEYx9jQHdZ95 |
| 46626 | 39ae12b4d5218d3222d4f6a0acdafe9be19cf4092ca90df265348fd483ecdeb9 | 0 | FALSE | 000000025ba3d611902be2c717db2c6c55fe5388a2e882599d7e4122475560 | 1A42UTUxSTfLdmqMXtZTQ289mgcyWVApC2 |
| 46630 | c0951a42b33f6aaa98c37c70967d5ba45d3fa22115f0ab3bfade8be19440df7 | 0 | FALSE | 00000002f6eedb072100c44c160aad2548c671998f7c9eed7a71b67824f85e | 1QHPxHbvub9gyH75NFSa39jZuXkbuZ4d2NN5 |
| 46638 | ed602e20830dc1ca2ef0b3b051cccc565baa3010933438b78cc4fb71d8b484fb8 | 0 | FALSE | 0000000beb6d554b545920f7b418eb169b8b5435425f8cab1a6e3ca8d236d825 | 1DXMxZMCMJGbNbfK9we9CPq3M8vPXCC89p |
| 46630 | 3a252220d4bea15f677265080a2fd58a59d5f80e855df442aec985687ca3ae1 | 0 | FALSE | 0000000022d21c4c7bce2ff4a986f097aee5b37e2bc1b17380fd4f2cc5ae6545 | 19Cs4wUyAiRYHK9KSSZd1XceSDXgJ69v23 |
| 46637 | 0c9d69c46b81007b44772d6fc31857e559e2ffb5b360ba1cdb6474fbad3f61df0 | 0 | FALSE | 00000002f784a2a0e48012a7ec7c7710fa3909bbf4b40e38248199821969b00 | 1FscevyUvdfsW8avV9US5p8zaruXSU5iqrT |
| 46642 | 843ee22d9fdc45becb92c20d84da909c0bdca35f720c314d185ecf7dd17346b | 0 | FALSE | 0000000a13f7231c5c8e9b03f524c419733226c2ca34de8d2e36387e2d257 | 1Kt4WysfJj3tgJwkZiBVbbSyiFwrvXkwJ5 |
| 46642 | 9d8274e595a54b148675dffd74929cba7fe4b4f49cafa74e1ae239ae98600d7 | 0 | FALSE | 0000000fff2ddcffd1d2e600bee798a63b52e88674a72860f4ed22933bfa84cab | 1CpB2A9drcksqdjSCkQHcgfAnmc8UWFjUq4 |
| 46647 | c8159e650d20b7956741b53a4c7ed7fa2a9f169430502679eebb414ff891313 | 0 | FALSE | 00000000d6de4edf3361a38e3277e14a5f2b8cb1189f592547137f482f5ca | 19cpWrJLSuezNcpnJQ3zNc0tmYSpSuKswf |
| 46651 | a389049a42227d4f74bc144e6ec3e46b5064a9b69307952a5b665f39f74c487 | 0 | FALSE | 000000002972f277d50cefa59f28660c58b2a599beacc902be177e6b57242 | 12souLgrPBQTz14acMYkdXZxYVqXaAmssv |
| 46656 | 9339034061cc67e58678c6bbe7448c345e27f079d381da9dfc79d4539019640 | 0 | FALSE | 00000001e7f26b499062556ed8da745c32da2d07196302a1a5e12c20e63076e68 | 1DCgnfFyhuvNoUQg21Ts6DJv6avStk4sd |
| 46661 | 1b65eeffee1adb33f021346f336af561c582328261a7147d387459b00a238671 | 0 | FALSE | 000000003a397eb126ed9f84a08da7c3a204404164f6fd6194e5ac413f60 | 12sD92shynTvic6Lw8roeccGiN6MgUMfKyt |
| 46662 | f36fd7604bd9b6d39d0cd78f94c22ca813c348bec318a4a9c2de9cc33a6fc4b5d31c | 0 | FALSE | 00000002f6f24ff4571c4c4b93241b164424ad1945926b77a04841417171b1a | 14KTseDeYx4rM1CXsWndwwWLHRqBA4S7SV |
| 46665 | bfc374ed0ba7c7a4dd62da20c09868e668e630675d70f9069644fbea2a571405a2b69 | 0 | FALSE | 0000000e5f3a26b1ec8a2f2292e489f0aeb4188b03980e601f411bcd55ea43157 | 1t43ZVn7vKwxoXX8BBv8u64ofKZUNPdnZ |
| 46670 | 0751847e08b4aa906ca140f3cf5a9bf0d38282a26a934ac58f503818376610d3335a0d5 | 0 | FALSE | 00000000495184f21cba7ca51df2259587551f55c232065845b8e46c3e37d | 1Fnv8hbxs57XVHFNQdShPPgnJ3qjg5ZdJx |

| | | | | | |
|---|---|---|---|---|---|
| 46672 | 5a53b6b27a2f30aa9e3a9340a10e984d0d5911682d54f0ed54295210153d8740 | 0 | FALSE | 0000000025185f62d29f16bdadc2ad441a663c2caa45a8ade4c6f9db40941853 | 1HmZ5pxr2yniJZpDJNKgqQXibVgiG5DJ7P |
| 46677 | 0fce84bf248102251e63ba7417bbd305c7c2eebb755de2b959d1168fe5dcd6aa | 0 | FALSE | 0000000031bc8ae3f4f0ff090524c56beee84cf185419972fdc7b67c | 12tbcHTiYtxqNCd8pFiZ7JzA8vQSszWfKL |
| 46678 | 0609659635d48d96f9f452e8e9388238ae4f4f9909c5091cde3c83b1c43e730a | 0 | FALSE | 0000000035c8eee3c4f498828987 6f090524c56beee84cf185419972fdc7b67c | 1ASDVzP37d7FWzgiNqoDtnTA5P9Gv68qMq |
| 46684 | 7c1f9e9714beaac87afea5c12fd9f7c950b513868804e101129a6735d38f316 | 0 | FALSE | 00000000215b132b91da28c2db68f76242795afe351ba4386e18e494dd276e1 | 1Mp1fFNb8n9hiZbzag8ri8s1 |
| 46686 | 926c03fee2a2db4f68bc1441de8de58d073f6522d2948fbae8bd7b41c669f5ed | 0 | FALSE | 0000000033346bb0392bf7434c2a36e0c923db01e3bfe4de96af8f4ed3acda40 | 1LbmkWMBkSjMf6fPcJQ9jGRAx3SShpwWCv |
| 46691 | 354f2571a4d8d01c51b987f5bf8baed97356d6a9c2bcd3af6ba66d60a527a034cb98 | 0 | FALSE | 00000000141139790f7b023685381141728c4fc918c23b24dc660a527n0415dffb6e | 1pxcDumon15a82BaxQvErZU4uA1cFRmQ |
| 46694 | 9426e3c9e6b9e9305e6a95dda98bde8e36262c723a1ea7ea1c25790c3c8a0c9b5 | 0 | FALSE | 00000002b1fef3dda59653718 16e7d64360b9bcd5fd349 a64dee9aff89ed6dace6 | 12ST95f6ERArV8jWj75kdRg2TDA4uYFjr |
| 46699 | 4013ea5f951d44f077d5288b9d6f52603b8f4f5c25fe8ec8253c2037ce948402 | 0 | FALSE | 0000002b7baac0e2d37c81ad2df0268af621128fb77e96523597091dec80b3 | 1DFVQbZo4E4axVhiKuKTR5FAwVHoPqYn3p |
| 46702 | cf821f253fc1f79403dd1d879eb239e18121a25b46a7812ee1782623549 8aea5 | 0 | FALSE | 00000000288807d54fec5bc6b73a613c8dd0eb32c94db4046ae818792eda522a | 1PuJS1bxgxi3CWMLqwxNQ4eSVWtod2QDjE |
| 46706 | 7497259b897997 56ffa5ee17bfaf1baab484e2ca94e119195d5a397b95890c72 | 0 | FALSE | 000000000e79678ec143ed46acc850ca7b1261208e84d2753ecc3d21ff763936c | 1LzSqCjzYDXPyVrnpvjQ9ch6dBShfHWyJ |
| 46708 | 6a83901098568797 0c2cf65514a80fdf56848a1e15b7fa90dba205faf028e529 | 0 | FALSE | 00000000002d70a6973257b227fe0fcc0ef265733c5d8a4b08ff6f79c33e9e94 | 19PEzuMJUMiCVFSQYmRgEJRagMi3T38p7 |
| 46710 | 31a74a982e183886bc1e2e5b39135c228687bfc21b7a09094e73707c0821155b | 0 | FALSE | 0000000018573d8b5e2fdbb93dfddeb5f7f0156bbc983ab75f591c2201e1c64a | 17LchhFTZS3pv7CG219dzMW1dt2J1xU2Mj |
| 46712 | 0b7a8daae399c7b1856389e5b5902d27eec77fb4bd4a659c652d055e2a513ba1 | 0 | FALSE | 0000000029119133a91252a37cdc5b28a31b46705d99d0ec2ec7c32c7712f04 | 1DnoMnhBZ8E7CFU5KjDUzAq8VYYzHStvYu |
| 46725 | 4c226dcd21d202aa6c4ba064326ddecd1dc9232c27e0085cf540b30b052fc540 | 0 | FALSE | 000000000d3081 7043b321668b3eec2f9cae8e733be7445bfc112f6b7548bbf42 | 1Fre9m9H78dDapkdU1tLghMZqmkwHzrEpS |
| 46734 | f9b9685a11d3dfd5dc97d62bc531b0984424353991dc46c5b6a986a95bafb09 | 0 | FALSE | 0000000186a5b715ff62c944b7b4eeb001bd38d78396a3ffa2dc2060c904158 | 1LA7fYZ8djt74Yi6GfUGdFoA1dnw4ZjgB6 |
| 46738 | 918ab78fd9f347757a85f890923125710906 2b6f7b5f8726c97543e8ad54595 | 0 | FALSE | 0000001eb15f162672c0366 7b650bee4d5c508944824438ee5ba0ac9921570 | 159uqrRhTRik4LaqgNAvLvg9LMAv7roUYm |
| 46755 | 071811d0de657eb27e0bb049f6a8b9ba215ef657e2921dd870f8082204d5a56 | 0 | FALSE | 00000012df8fe2bcb3f0086ab5394b6d1a37221aeafce139021b9847544ae5 | 19aTzs3Lo2iGQXtRzZPYbscgT9vraLGNP1 |
| 46758 | 8e854e76ee70f0d3031ac879c06e62b22971de0c27e7b3a153dfa5ddfcabe751 | 0 | FALSE | 00000029cfe743a9593f586cc624147d513a9ccf7990 67f892a2bfa6bd3f1ff | 17sWqNQNz3RbsciyWrBy95FgFhKC92uSm |
| 46763 | 4f6cf920588469c9fae3b3f6064a5388b547504b799648bf0d2fb88776a432e7 | 0 | FALSE | 00000000323dc0deb512a6a0e28603b630d9dabf45102f0fad0626b069eac44 | 1DCRGRW81ky7M6tu5GHqSUQjSV2dhhN36c |
| 46764 | 047d9e54378c9eb24cb17caffd03f68888c5d3ddd3571 cedc81165b9dfb1377 | 0 | FALSE | 0000000038007067a5d10f7892647 2466a86df50b4e7c1a38ca9d83dec1364d2 | 14MeXpnmhKR2DGw4UcrvuzvRqiSRiQ7JxX |
| 46771 | 24a4b354927e6916a1cfb8650800 9e7b1 0f207b02a4357344212ae3bc9695d229 | 0 | FALSE | 00000000f5d218e96cf54e29d8eb8570166427bb2d2b6c67bd7d61138ae0282 | 1A28TY6aS1j7LXKfcLcN8pcvkW3oFqwYKi |
| 46776 | c6425b8e359b8392838b19e7049ef4c14f4a7d8ac1a399377448dfb751c45ff | 0 | FALSE | 000000003230 2eece056d4e8d617409718c80be7e87024b12794c81092481e9 | 1EcB5BZi1Pgw22GNf6R5StHW8Axdtf2X6j |
| 46776 | 99d49245 0ece34 24a3804c81b4b0d32572 fdcfc7b6bd36a439e4116567d8fd2 | 0 | FALSE | 00000002b4ec1ub87c3f65906379c0390e92003ecbe1ed459d2a0aa0d2de181 | 1HnYqx5mMcm4wdDe6kiZRNV7oz8M3sqvfc |
| 46792 | c25a8d0bc0b071a5be5f383634f99957efc51e9455 2a6d9ebddedf16e57e475c | 0 | FALSE | 00000000297660a11fe657e73d07cf982aaab625 83636c5da30260825a4383f6 | 13k8kWrvLk31SjxLPN4B4baWyXEHNNSJ5 |
| 46797 | 47cce3a57fefdd5138563e06dac337198966d6bafe41010cb0d5d9a71e1653b0 | 0 | FALSE | 00000002eb98ac12192699792f0b1c5e2d228c480e05add8facb754f10802a7 | 12ERQCDXkvhyppzLghcswFLHTUBJYYPLiQ |
| 46794 | a72a45fa74b28a84f2eaca28fe872c4a3a28e02a08784083Of9f0e4ca1156838 | 0 | FALSE | 00000003680 9e2ca8945de8e8057545ba4bf8231424277f54f3a6ef750e39ab | 1PX5NorF954jZ5jm84yyaG3CQw82UjP5Js |
| 46797 | a4de4c60ca878b0b265e10bf20b862445c37c710d39a6b3612c2c159853434f5 | 0 | FALSE | 00000000 6ab4bc5e8a302264 01f4 5f185634dd68edf1eed96c32bee059115eb8c | 12GsjBrd3c4M1tr4VqGqxv6XNnCSPyq6Vm |
| 46802 | c459709d42329126 56ef2cbba9019e38f852f7963aa73110a578ccfac3abc48d | 0 | FALSE | 00000001ca8c45419329b2084bd9dd82037 04bf878a7d147cc670c154bf76b | 1LK9Qi36YGWA19dc9p5wk7d4mfNwNMNweC |
| 46807 | 8dce13315eca2fa32363 0ff28cda04f6157db652c01c3816e138d49d63b4a61 | 0 | FALSE | 00000003773315cd5ba592b4f97794d8c1143520201 6a031311eaace3b8cb3 | 1DVPKdmYdhrZAgLZu9fjp6ejGtzxxJnipU |
| 46809 | 60fb691da319ee59e81db89a755c74494a9655fb8969fbc69d7 2135f218e0345 | 0 | FALSE | 0000000093 1 1308ecf8a9be3eea031b6a70654c1a515f351e26b80f05c8fbd4 | 1KStUXVNztfx8LPqsXveth9n5pozrDLumr |
| 46814 | 04d2f945a96e0debf99e78750fff02830a7ee3b2773001 0e471681d64b0faf4 | 0 | FALSE | 0000000036e9591771bf8dc5f29d019cfac5e356b7c07c7fe747765a2ed569aa | 1DKdeWhpPHaQdgUhUVZByrYhLnKAjEhiKE |
| 46816 | 989fc02229881ce8ff938f4c3b117433e3bfd2bae5b7282c5 2079728410dff4a | 0 | FALSE | 00000001d1c2b0039e0d1bcb26a9895619e896747d53bdd7e039d1abfd46e9f | 1HL4rJhiaEhcG3wF2TWv1BDBiR8gdMn62R |
| 46817 | 57e25a4afeb267c283dc78a48ac839a97d813768b956a861295f651ecb15938a | 0 | FALSE | 00000002fd5c2ecbda1c562c2acc7d4f12cf51dceb65c821b8aaa4b70b91980 | 1LEiRWBv2MUsa2iWEpzUzKRbju41NRC79J |
| 46821 | 72e4b2c26a92e1172a53e8e4497cbeb3520567bb95ff4729b94514324e438fb9fdef8 | 0 | FALSE | 000000002e70bc8b0b905948b1abed0b848410d2040edf88b9e43a38fb9fdef8 | 1NvDhD6omZCBMwBBA8SA1CcmEj4jrnEFtY |
| 46828 | 0944b9f35c1a63c6002e5633da29a122ed6cfc742cc349a25df179ae4c64875e | 0 | FALSE | 00000000042c737c050dd5a6bcac33794221aee28b99e3dd73552b544917d0c | 1Lcm7jh83bSQC2k7gJ9hbJhyVCY4semC1p |
| 46834 | f9c594e735954f3f45bdd1da26a049702e6015c563410087c4abea842b887605 | 0 | FALSE | 000000000d031b3fd3db311e1ded3de425ba5e2957cb37e0a3a08b9ad8a5208e | 19D1aMKM8J3ks1W45V2rk3eYGWmLDCWZsm |
| 46840 | 0c1fcd02c74697d27d28ba349ca4584098ed2c61926de5668 04e5cbdd5f09773 | 0 | FALSE | 00000001fd708f44848 7c15a50af3fa054f3d07ded4e21f2b1bd19544f861a1 | 1iNy7w3X5h9XaDsPZugt9p6B4oMNAMGWWN |
| 46841 | 6b42a6f757341f95ce5c6a55bc6898a4c1974afbad1e17e92c5ad33be868dea0 | 0 | FALSE | 00000000fdd5c52f744f93549af46d3666a305296ced572f78c63707a2faf9ea | 1HwL4999kXAWaXPnUxNM5HkeCsoMdpaxAEK |
| 46843 | 1a3f748d11e83b09da2c928c8dc2c5205caaed14507fc506900b784581 3b1c3d | 0 | FALSE | 0000001000012ac11a689ec42a899aec363a9ede7d4a6a8f1fcade38333965a391c | 121Qe4mjRWhe32EyiNPrhnhkNRhiRVsri |
| 46853 | 281d6fe8166965a3fbce587866eb721848d62194920cec557139ba959946466 | 0 | FALSE | 00000001096d42f6a5cfe81ca71be7d231fe0e833ba2f9f25b4469d7093a70 | 18mgeFceBjV2rcSAemyVPd7uDdXAjYdL6F |
| 46854 | a56f2645681edb7eaa322e3cbb79109a2ca7f2ddaf324833c38ddec679f5283d | 0 | FALSE | 00000002 0e0e4aee88367902d453797543 43abad0cf24240666d7622e168ff4 | 185i2MxCKUtfa8gbmyWb6CTaTxZzN34JnA |
| 46860 | 653b4b555a90d8f3efb9d7dcceaf87b5523dcac08e30941badea6d0d37608534cc | 0 | FALSE | 00000000a83fa8dd003307e3e610987e24c9e7928eb0ebddae659dccaecae96 | 14YGcVvuuuvFa4FGvZb4gfym6NVhamBfj9 |
| 46866 | 6abcdeaacfb10fc0c2562e87d3fa39ece0bd403388265 67b9ff4 30a0d94b131 | 0 | FALSE | 000000020544d633609624e97222e0327ad5e1d13dc3bf028e39ccbc940cf75 | 16N6z2PwaJgwNvBdEmoDPpALUwn1DceJR3 |
| 46872 | e7bdd5de19c0ba5e0b2399a3b87a607e624ff377a9b9447866a20278dc79fc2 | 0 | FALSE | 00000000a9f4c36a1b07 d2a52787dc64f84af7779a13c4212c730002617e2458 | 1MmLiGoouqU3Ep4j6YpsHFFoxUaef6oZkC |
| 46881 | d7f24f2557ae998bf65b52f781688f86b02619c70507 6b80060b50a33e109e6b | 0 | FALSE | 0000000011c62f2b59e090cb1598ddb6c21df7bbf9e88cd556cbcb4262a8c02 | 1A14FDK9PWEeRY77ErSXsKkhKQGXoxe9gc |
| 46893 | 5fa8fb0d93cd1c41c53d01f96f1231daf3c293559d7657a3ee337d5907d3f85e | 0 | FALSE | 000000003488ced4582ff1a96a71196e7436c59aaff01ff8de2faaed7632774a9 | 1DKF2HNiJagf3BF79pVz5TbjJ54zrpwmkQ |
| 46901 | 0b19ba542c3874d4cd655e9d1774b9c2c3fd9a3ec8f13ec3e10c11489eba9a86bdbb8ca | 0 | FALSE | 0000000302 2b02ebadb6e4ec959a3b70634c9748 0ad5fd8fb885bcf98b028e73 | 1PSj3G283dLtRkHi42ArutW47ir7rzE8qa |
| 46902 | e7ad05cefda7ea317180a8b65cfeedba8e65d4c17a01f3ec05a21e9c16efc591e7 | 0 | FALSE | 000000003093f96e6cb75e6c949294bafa4f6e37f82ba419b2b36c91b1f69daff | 19e4b0Hb3pZM7bPMGCzEcGLFDDuvvGmzT |
| 46905 | 2e77ac2f16b90cf76e50b30c905f84e86d7766fb87fa6f170cfdd331f422ab8 | 0 | FALSE | 0000000683ced2ef9b0c2c9e43f9 200c8bba7131 2a562595 2ea130e1c31ea0 | 1JcnXSod13fz2Xm5jGXPmgj2FSVuuesi2t1 |
| 46911 | b690190b174064811640672d5bf50a3357ac7da11fd21 cf83 8a26f4e69a904b | 0 | FALSE | 00000001ab64fa6712c6aa32 6880a3d7fbc883212629990c5c1b4639ec8f4 | 1Gtev5BrbaBAjGbP9rEyk6SKo1VmxJci1w |
| 46917 | 79fd9c39c6f18365cec983ad9bf945389abf0fa5f083237d9a9caa3624e0f435 | 0 | FALSE | 0000000011155b5f24aa0f0376efbbfaae5c23321c92c3d6228d0b42376f6e14b4 | 1DoYRSesUfJGKET9QEkxof56WdmukN8YuA |
| 46921 | b116f0372876e0e49b5b4a2db8a90095b3089d113ea0023 85 56b9a48dadd3d69f57 | 0 | FALSE | 0000000026f611221fed23c45775885218f8e96a6841de02ee9c189539d7d9586 | 1FcyHb6mrBfJfQWDbw5x6VZ2BPxCx9VZxU |
| 46922 | 732b19950dce3e5ac0210e18d664eb1f0c4ac8cf8a99b12b4d2559c0126513 2f | 0 | FALSE | 0000000011586b9b2a3ab68f6a399f9b995053 fd291a524666dd9b4b1739ab5 | 1H47fMw7ni6MLPuwKr82n29u6WFBvPwgg |
| 46923 | af194f92f982081e4402c56d228735ba5e3b6fcf6f4530 7518c91287cad036d | 0 | FALSE | 00000000b7f93e52b77aeff68447a754b81b462f958329182a4f79ckmm2mE2n | 1DZfqsCd3xH2S19ZFQ5XtzIJMFn2mE2n |
| 46934 | f13965842285ce0e08de1506677f05e19a9d804925521917b59773e76666e7640 | 0 | FALSE | 000000005a1cafs5ac860901b29937e22245e4b114a318acaf397 f7b81d090a | 15dG3XawX2iha65Dag Yahr6hSrDpBf6xCE |
| 46937 | ba0346ebbd022cf3f2546564d4ad0 6be0e12b86bc1e462 1cce09c2dfea57a7acb5 | 0 | FALSE | 0000000036e0e987 d280c3c852719563e4015ea14e11fd6a9213926fedcab7a | 1MS2hBF8JqbZM7bPMGCzEcGLFDDuvvGmzT |
| 46938 | 2774304841 47a0a37241bb1bfbcd995fa077a2be96ff0123ae9f5312436ad58e | 0 | FALSE | 0000000aeeaee7873873c1f5c1f4881d863fb37f86743bbed9921a274209e7c | 1Pe3Na7MZB6hVePDsLKse2bWPuTK2Lamej |
| 46939 | d4a6fd78ffSefa5e544bdf8e565542a8f1cac36b14363002 04bb60772a3c5ef1 | 0 | FALSE | 000000cec4b4a72f3cbea443a5cf8297c6ae40b0d1d909a4a71672 6ff2e1 | 1AaV87do7kb4bsBF7FuczgKGHkDaXgyAG |
| 46940 | fec12e39cf8f18a9a1adb9b7fc76da1f2699f901530f89836925b2053ed057933 | 0 | FALSE | 00000000366947ff4f5af73c668626dfdf6e5135433a4fdf7bc5032061ff320 | 1CdCUd5vz11a5pBjLgf57R8WJtAufo3K9W |

| | | | | | |
|---|---|---|---|---|---|
| 46944 | ca594185c918b1f1be48180d412cc9a2d16e6b861832d2a99218ba454866a2fc | 0 | FALSE | 0000000037cf3ae91919af7b4e391a338160880002fc212fe76b8aa8cc9b6170 | 16UGXN6xUDy1txW8awZNhdJRrVXbgwB7AK |
| 46945 | 9ec1a5d2d50faa40eb4b60fb4aaae62577fcef6f22ae5ecf8e5c31d4221fb4d7 | 0 | FALSE | 0000000225875a32bd172527acf526bd2de40ad6bb0095fab547ee76e34d998 | 15EVWRWDrFPDAagCyyKYZM4XeCe31MBjYD |
| 46948 | 0b17a1b833577ea1ce42791b8d194e913e84b5235d582f34fbbdf8d278f34d20 | 0 | FALSE | 0000000260a8e4a9f43586cc3a6fe31d61694069d541dd4b002b1365f5399032 | 1Fhayao3QAqDQgMqhjCAr4FXJRsW87aQGv |
| 46962 | e4a1d9f7b7b84c8eecd3995f8b7ff724fa3818f2035043057f10f254a8b49b | 0 | FALSE | 0000000036cadd844fa57e8cab41d0513092aca06a435ef195afdac66782560e | 12oCPxdb1naut1qwPVZeAYv3wdMY5Zsb9e |
| 46963 | cde2677d4be21e0eec31d28c6d0664fcd0fecd3898584888a99ca6f7f8660ad0 | 0 | FALSE | 0000000030cb66be9fa81fbb84d65c6172740bcd12d27b9877daeb81381f54d1 | 14d95jjzkN3peZEzjWT4CM91zBz7TLPa8k |
| 46966 | 2f5026d121e553a314730caf1a6ecb58d4c183cc46971c6d77a4d3ebf324e0471 | 0 | FALSE | 000000037b0101a2c795d87d67084b066518636e4f6287da0de2e59efe3505915 | 15SBD6oV8g7jgL3kf2hqmpWQvaFHYKmFb5 |
| 46973 | 48806cd9c71e10d636eccdc773bd54a6f30f9932aca3423a521f149f2d06173b8 | 0 | FALSE | 000000010454028b56a60305ef0f62684965953bc5b30c0101740c9c9b4237d9 | 15noSHNBRLhoNHtmnFPACpeQMXa2kciW8Xk |
| 46974 | b9f5bb196ac387bf6353c126eb775ceb85e62baaf328eda47bbf11d31da1b28d | 0 | FALSE | 000000001e832cf245f0fad74e91a1197081ca102058bc6e1401992266a39a | 1M8cM1y6QfEzVunyHsY945DwyWRUJkkzjC |
| 46981 | f70970665a73437100665732e4e2cb653417855082b2e36baf4ee11b153d003f | 0 | FALSE | 00000000855799e47b9b05c5678f9e85de89a56f584bf31f91bfab78d9bc2e | 1BabSijhWZeGqUptEwfSuSSoISxDWyEQRS |
| 46984 | 4a30f5e1f06c3fa302c51b1ca637b47b6b26feb3fa0dcfa1c7b439ba7919e09c | 0 | FALSE | 000000000b890d37339a7921afa74528fe42995a464481b4ecb655176263043f | 1AC4DPCWabazZJ3qAVYFxCZ4ghDtNp6fwp |
| 46986 | 042cc92e914bd7161f84ca7b4627e2d0125493a9d23a6d22145bf3213d8554e6 | 0 | FALSE | 0000000014705a5bbed532933979bc677e86501fdd18610c76d6a56b7c8f725 | 15bKjMxXvo757jFto3kC4S6Ff11p5rdctZ |
| 46993 | 69c0fe624f44aae95cd325658e2066925efc390ec446287210a9050cf03ba67 | 0 | FALSE | 00000000324692f6404f31925c1fcc58e2d44e0aa18141c19fe22ec0b9ed0bc | 1ED2ZRwyuoFTBXJhVkFK2ZQ48DmYGrznhy |
| 46999 | c312f1eba31632854ab8df8d0b0bb1cf78801ea0111e8d307862cc61bdac2b9a | 0 | FALSE | 00000002d96a2aceddc23a05208a7d77ab998e76b56ba71cd389c4f597f9f79 | 1QAqoADLMYQHoPxeVCgiKmnzauceqV5YWs |
| 47001 | 1d19aa93ad8fdaec77acc1988420cf9955c11682e2720e6f5c85d63b4aa30627 | 0 | FALSE | 000000000a074f9ef0497c8d55b33d3afa7c03161c86e62680e9923caf9f4c62 | 1HiaSNkvY48yui2KK7vQAYBz49sDg7kJPV |
| 47005 | 2369ba1ef24314ab4214fe7e9ad7058eaa8d5048aaf0bd3f744ea36f596a367c | 0 | FALSE | 00000002ba97020e0f9a0a2f12af623687d5a45bod6eee9d25975ea7188d681 | 17YLSWjFf9ZyNn3AC93eCpPMv7ypmeyWuj |
| 47006 | cbddd6003fe444e31f68e5ca996b7a88d2946b553e2f5e960a627d1149a4df3c | 0 | FALSE | 000000019f9e657531e8b3dc49d8cdd0cb3b4419dc3221a10e50930d3e8bc15 | 1MeClamWoVynvVDfqv3kwAqDvX9qwSDCR |
| 47009 | f120e5afb59581b41a19c380f1414c2bf0b00455484487fe79bb501a8c3beb226 | 0 | FALSE | 00000001fcb18675e96aaff256694a46539378865159836227158c56294b49 | 1SkWhYHCoaFbCSjMKvMsBV5bsjhGZnTuTe |
| 47020 | 6f8526731b367df6477b28ff071c3abd125270bab073fc0906305cc2241bdacc | 0 | FALSE | 000000017821894207a453d6a824e121c6e4800e34856cbc8d253ffcf38c00 | 1Ad2C4YrgRZ2HES2cQATToktc1eqZpVj8j |
| 47023 | f02c0006dbd84371fdca95b2c8c120cc3a03d70dd424f8eb4bc490dc9af157b | 0 | FALSE | 00000002e8c10858b9e5fc678e5c668453ac30538edfc70a073a5fe8e70e563 | 14biav33ptA6kp5qnEMPg4vZa5CPc8xfyW |
| 47024 | cf8d8c7b281bbdf9ada7f2aed0010f40edfe40a149767e57953e80284c2b2f91 | 0 | FALSE | 000000000725b82d11c9c3b33fe9b593629af8b3919703fb5dcb0acd9f2dd358 | 17jGk3dRT6JdSRw9cj9NSbQjv4jZfoUxHs |
| 47026 | 38edf33eb78824018c4e38fdf64d6eb0a01e622b50ec04b4664d9abc51715fc9 | 0 | FALSE | 0000000372bfae4909b8b4eef2cf4248b644ebb05111fb010f9fc4c524756f3 | 15zfMDXZSXbq7dkSuYZwswtckifXxs1dov |
| 47027 | 4dbe180d982d92b7a86c335b04d8c992e40c8580fcbdbac8cd37dbb7a20bcc96 | 0 | FALSE | 0000000003b34fa60ab139daa33b33ae6a2131cf70c4e97ab5487485fade19e | 18t4MK2SgcGzrbjz81STLSUFYSev2Xmq4Gf |
| 47037 | 1d7ae49956bd6ead1defe11bac484af2c25bf84ef05fc4999f8c4ba0a0c5182f | 0 | FALSE | 0000000327959474da5cbe8b9e3dd8b0b1411b1906e6373051533d66843d00 | 1F6LxhtjaGkkYseh9WKM58mSfb9yGBpMb6 |
| 47043 | 7ae1af5dcfa7421f1613d8460c2008f387f52434ae106ded7f732dd269c4de6e | 0 | FALSE | 000000000e4fc12437bd22ac0a4ffab02ddbfa7727bc7722e6e0932ccc9a6a4e9 | 1PowmF1rr2xPsFVgpJW6o1HgyuUrGDnXa9 |
| 47047 | 7b38f4a19fbea9a47ec453e6fbee3ea804dfd0d1ee79507274a65f130e39c85f | 0 | FALSE | 0000000068198eb550d82622b5b66e8e2ba04ea1de4e93f8ce627bafa9ed439 | 1ELG5ytJzGzDrDbMP2F159PsTq1ZoZzUS6 |
| 47048 | 23b110230c6dd97f2d00cc73311e3a0dd872ed616af2c52abafd9eafb0661a59 | 0 | FALSE | 00000023c607c3bdeca349bc13c7d37230fb187a8a388cb260857d255cd010 | 1GAd4GsKZ6YMxvjCV5XZCcm3SywiBJ9sdL |
| 47053 | f39bbfdd3dcabe13ba0f868fe1a83db1daa04a7ab7e8c4b81cbebdc015aace7d | 0 | FALSE | 00000002ff42162115adf495fb047ed216ad36957a94f019d7825f021ic2fd9 | 16XtXRv7yNBk92dWvJAPwZKqTBfpi9Mn87 |
| 47055 | 3e05a28228a2a59bb7595481e15a9819d6e0d82878a55ad92b7d82305e1138bc | 0 | FALSE | 0000000e9bcbf994249bd006e2b45e8ae97437de4ff251946fdf083aa94d81 | 1AWpdkhNeUp4wnyLgDPdXUcD1ggwGNc4Mz |
| 47061 | 75b2cf8382b8d0524d95350d72ecfc300d12e4f30bda0e1aecc92a7c29b14b8 | 0 | FALSE | 000000001fb666c4fcf6eaae4350f3e5b47151f17ac6c8e109a80e1efaffa05 | 16yrJEyggYHyg8XjfWFKgRZNzKh7DcWqoH |
| 47062 | 2c92df1382f13ee3ee38c2a18cf10404c96298c0f33524c74a1bd7e872d11856 | 0 | FALSE | 000000001f8ae04d1e6d7b492ca32450350c6a490b5f3850c058b0010075b13 | 1NxcKzxNumzHncY1bg3t8fRLZ7YoJVv67R |
| 47065 | 8a78c36e3417a7e386f5d5911204c7897c0cc572b7ed2221000c1b5db9e54843 | 0 | FALSE | 0000000311c55dabf8753269423e6896a9ec4b96c8d55d70c295d37a277eedf | 16m7ff98SbEr3XjnAR75cFj2E1H2oWkkV6 |
| 47066 | b228644ba44ef3622c923e46594b56c46e5e4d22857ca070394eb32cf5f1a254 | 0 | FALSE | 000000057bb35dcdc82c883ee1e5bb32c9faacadb9c65ef140ca05daaf366c3 | 1tmHzoa1Xni87xHp1mWjWs9xds8gCZiC |
| 47067 | 6047b2393c5b7f4d2186cf9f7c4e2984082af7b2ce846805f8553d0aa4464d6 | 0 | FALSE | 0000000236430b5a2deda4bcbb0eaddcc1d00322a5cc5bf9084494fc0583 | 1Bu3Ex1GoNHFvaoNRzE2FeehyAVtgT47Wg |
| 47068 | e435c24ef703743c6d7c46357045f9d6d1991b11110861ef347ace9b49d4d671 | 0 | FALSE | 000000000eacb81df42619eb56105d8211243462b785de61b1cb0fb0ebd98d82 | 171zpEuNQe7qwYRRApxKwYpADAVqRUYyiS |
| 47070 | 089d6f7d979780877304decaa0aa89a6e4dac636539597c38854293b234e87d2f | 0 | FALSE | 0000000045e290026617a041b07fb037fb0826a0b2e0f2f23dec589a559c135 | 16qPbNA5TEsJ5SiEchxPTuEShnujM1AbEH |
| 47076 | 23c7624555adcf8dc2c6b3b8bcf8f484bb0d5d720301849930e1766e4296834 | 0 | FALSE | 0000000019fe2b4aab98dba2733d08c46abc05d1c8b980931bc2cd8dcd859a10 | 16tX8DyPtY89V8ZDbZKWVs9DjFTE15Gn8 |
| 47080 | 48db75181529de762aca7745e837b2af2fed90cffa1ca05bd86cc73d758c852 | 0 | FALSE | 0000000008a7eb9c98e98067409e0e4af2cfa00385d64ca5efeb2c60b8c745370 | 1KX5bPe2i7cNXhD6D8AUweHVcW4mxp5g31c |
| 47084 | e6937e7a70171e9f3d8db18572a0b061d6d9d9a1ad8febaa6ee49c07d5abdff471b | 0 | FALSE | 00000001be9e9b85e8bae348ca7d8a939536c1bcf71fbd616072f8541d0f3fb | 12FPTHPrryjdGeayTshftLG6Ff2JnESM |
| 47093 | 87e907f8ef56d77e84e5013e30263a9ab15b40219f5c0a3656dcceb96ccd518 | 0 | FALSE | 0000000a5f62e73c45f74840b6835006366e7df37969172f8910970975d6cb2 | 1Q86Vj8JCtQFL7Ybche9pqrcwsM138oGrg |
| 47094 | 3690ae033d0dad8ca2af35692a9d93bf68cc35924dbacdea2e6470b4f90a5b5 | 0 | FALSE | 00000002b35182d367401f5250c162933a87d13d8e280840decc8238b239ce | 181P5YRV9M6Qw5SKRpny3w1t341CQsZxx |
| 47105 | 32daf8f4c9217e80a501049999c7d828fc5bd51b139ae504d5b96194c53d5e5b7 | 0 | FALSE | 0000000138e4de069f310609178b2f9c995fc461fdf09436f0f9866b04b0b | 1FHToC4r4jcr3A9wdjbz3tJxiUjcb2hdeAeeGf |
| 47109 | 07bc8283f1d9b60a969e23be02d729766b4854411d5c3aefad66a84a931889a3 | 0 | FALSE | 0000000329d6aa21f2c7e1d375b943fad6ff513b96125518868ebb892790654 | 1Dh3xbiyLeDN9fQuiSkmotvsHNaQ4gFo8f |
| 47120 | 047173a4ffc5354f10a87aa4f21d729aac3448b5cdfedb4a5a3d4c1d88892bc2e | 0 | FALSE | 000000032241e559ff3d976f9e7309a5a0fd7ba946f98c51a67b94ff8c581f | 1HWZVBVwzV738dbxFjXoWUcb2hdehAeeGf |
| 47121 | bc6c712f6e469681b3f8f18fee0088f03d2735a226339230910539abd640bf5b | 0 | FALSE | 0000000205d01b6b34145a1f53fd4e32e0c1d8990731772a5a3d8c1da32 | 1DGSxrzF2KpXb4Fga2vcpqyji3ZQvNzG7T |
| 47129 | 9f6254e513e3a5479b496abbf88bd0876449aa65f264780b45f9af7ac5c52cd6 | 0 | FALSE | 0000001c1e28bcf027b784f6c211e923e7273b9c56e0fc72a441fa80303d47 | 1AYiFHDEKDh4quosAQCvddm8LbA7qZgEn |
| 47130 | 3460d4cdae6ce49fe270f0c9a60fdf86e2772fdb25ee50e2dc6b364b7918a7bc | 0 | FALSE | 0000000016f9134d61c6b0a72bd68527f8c92a4db798f8f27699380be4c | 1PxMfLr2eg6FXCnuEfcAHJxF5HyPDQ1wiw |
| 47133 | 751ab43555cca12ca6973f30f7cb371b100e141370f72e2b000ea5ede4d89b | 0 | FALSE | 0000000ab6cb5be2c6b7288a1be4c51383992778501a828b43eef5e807b117b25b | 1GA6nJVP6K2W2GKEiyEcwvtxQ0s8h2aQ9r |
| 47136 | 24ea68d86e854f737b653d8faa6964f24cfee32d5db7dcb95b34c52e0f76 | 0 | FALSE | 0000000031dde0e95014868006042d6c5fbd894995164ea76ed8f6b3029842 | 1UqBdQFkTfhbokEgdaa4Ta7dnxMCpxA |
| 47138 | a1256b21f0dbdfa488eb5a2128bacdd0bd8d83e69d14e57d324656adda8aa50df1 | 0 | FALSE | 000000008f83dfa0a29f11f4eedc77ca21309f85dc6647222ef16641897aa942 | 1H9j85Lggg5AUR7G8MJXLFiBMZjnxY76ri |
| 47143 | 680d4506c884d51ab00a0d1f9872ca9f32f665c16e59e6cdb510f57eeaf6040 | 0 | FALSE | 0000000e3de59b7c76dc5b6a4d0c3719f7f3201c94284a21632155b14fc1de | 1AKiDHuQVadPP6BP7Dvf3pnF4TdHmGEga9 |
| 47145 | 854f87e36c78694d309c4e2eb42b5c1083c744968971b2b701d38e139c2d4b909 | 0 | FALSE | 00000002b89daba01c7a9700c233564ad0748b5e3943b189c20022a05ba3b909 | 1LWD5FJ7sndy6yxkrn3nqcJKKdFbGoMuBT |
| 47146 | 4198c4b5a7f346032204691249d4e8a7cb78b4f1e55750da6ee5386f3d9bc968 | 0 | FALSE | 0000000448cc07420e46fe5a50dcb31f548348cbf778f080c485d573c4a0224 | 1Fe3AFFvvpwUvPSAWRVTR3pqAfatbxN5Uw |
| 47151 | fb7fc40ef1991dcdbb523f6721424fd3e5e2143b1d2de176bf87adde1f92399 | 0 | FALSE | 0000002ece42cca42c4988b485b25e2efe41133ddfca965554e206abb309d33 | 15GLdj645ApKBdyGUUCNP6vPDsU65JgvZh |
| 47156 | 0e67568cf844ba703f8d809b0cde0dbb09d606ec98f096ba7bee676d5bfed4ac | 0 | FALSE | 00000000f4d2d2edeeafdd6664b72e54da23424a0b73338ba8d68da29682b938 | 1MJYMZs5pYXtK1dPxYX3mStLhyrg53NboR |
| 47162 | 92fad5f7db11d6b072a3fb5fa7c84bddbe0e4fad75bc24e72ca73ed1dbad9f | 0 | FALSE | 00000000eda6d3ba332b19d8ea709d4347124c0b1c4f0c400aecbdbc1727d5e | 139XXEqyTr19GCX9fFkWy6dXnnAwqAKhmYL |
| 47169 | eaa1110905ce89f564e651ac80e91c67fb038e51978bc1fe9edc34663c37660e22295 | 0 | FALSE | 000000eda6d3ba332b19d8ea709d4347124c0b1c4f0c400aecbdbc1727d5e | 1D8bik3BaUXoEGiqeg5oycte2w2z21Y6Bj |
| 47174 | 4a83e7c6b86ae4a4c9894dc3f81562b7aaa1fcb107cacdd68a8cccd91dec5d1 | 0 | FALSE | 000000011b27357a98276c67ffab06bd07dc4fa4deb656bd343fcb9e1 | 1DRQHuyqTQWCNuNe2J2GBDGyzBD63KTK5 |
| 47171 | f7a28198be63e5b1cdd37f3ab0bc4113cc7c50ce49c7bd82ff07f6d39efcb174 | 0 | FALSE | 000000331fde27792fb5e655c1aac26cdaee470faf0d37750e9b8e54fe07ee | 1PUHjWwufAgpjySNx8RQXKDtFYqUHsUDvD |

| | | | | | |
|---|---|---|---|---|---|
| 47173 | 117c5d955cba3c149de94c14d3c04eb097802084a63433ab8b1fd7dbc1865394 | 0 | FALSE | 0000000056b245d5fc5b75b85945a10ebf4fd6e45da4f32dddac3aca5d196d4 | 13htwJHsxQVKiC3PmHEA6pV1XuEKcHG1pV |
| 47175 | a497400e13fb6fedeaee80c7938fcdd66f2df77f9f979486bfe808c762f3def2 | 0 | FALSE | 000000032724a3991132a9d6d05487900c1bfc06da8b0d802e93f262c2f4ce | 1NvLpRh7vCUFQBCy5Nx6jGbijUPTA7HFhd |
| 47179 | e9db77c559af773576adb4e345b7102e58a726c1d1c2d2ef851aa9932663a1 | 0 | FALSE | 0000000231f782a4ecc3ee9685cd648aa5d3a4ef04af3ba4eefc706e4e967 | 17zaL6vX5JXbk6f4TaimN9d8SLtQDxUz6L |
| 47181 | 65ca46e77350e7a76cf96f32f0a1805dd3cca92d23903510f2e2c9089688eaf7 | 0 | FALSE | 0000001f4a497dd0fef38fc53dbc78ba07b503f5765ed76e7a620aea4a4fe4 | 12sFRkqWD93HmnbdG6WXIMubBbcXg3X8G5 |
| 47186 | 243807cee7fdc6ad49f0a429da13689e3976365b86785994064d387a1ecabbde | 0 | FALSE | 0000000010cd92b5660ff14f75cb89ab4e8582622070b949345048a9261ca3ca | 15KSZoAnzh7yoxNBa5DUcRBHbLMoZ2Rxyy |
| 47187 | ec48e4fe713cabc9349f8c9275080a107a66238aac5cac5d4b1f45330988559d2 | 0 | FALSE | 00000000108133b7df7733aa19fdea70d6e9d475c7da2a1b6f83e5b4582e9674 | 1MTno7y12EZz4w3gfTihr1PZWHbC17gstt8 |
| 47192 | b098f46b3d593b9d4f94a22b1a5360c9e794851fee39cb5930bae7ef3c2394ef | 0 | FALSE | 0000000020044dc8e4ef9376691ac947b69edfad3ab1593deac38c829b2fc520 | 1HAF1oRg2nqWR4R3W6FY3bpFeXHJ8AM2wq |
| 47204 | 8f815618ba5e5594232446b1a25571480c85a78461b590ea495c24cbe99a96ff | 0 | FALSE | 00000001ea53c8554a2e869c2aebc0c85339b4b62f51f6057c14469b27bcfbc | 16jKSQJY89AV71XPr7JZbH23U1f7glvUAo |
| 47212 | 8c6c3adc0ef716f69dc0a1ea82c891ec703499ea8d3d3ca13a58711f39c5a57 | 0 | FALSE | 00000000033737f5d7e4b9432395811feead6a3 a6b5146cf4d4f34ee2e30d3d2e44 | 1Kmgd3KVJkBsC54RWYMfQaVz4rXEt18uhv |
| 47218 | 8109f8740d0d5fd9b4079645092cc1c6316126941c3aa4ab15829b569efc5a7bd7 | 0 | FALSE | 00000000033af28b653bc479201583d9e3497e989ac04d5bfde2eca07c9033199 | 1F1JHQpCVUuA1zuRd4kGfqTzsUUem4we2a5oG |
| 47228 | 404c7639707950611ad1c8197abfc56ddfa8d9a195836b91c104167be593fb5f | 0 | FALSE | 0000000021c783db2e8accee9d5a5560883eaa88264a440056c9c9e78ebc2005 | 13jovWwyBKQaTFQuKjQnmsH5RnZehoGdbf |
| 47229 | 709be3b80364caede8efe1528912f3d3256a4dbf7ea15dbf3fe68ec7f6ec8436 | 0 | FALSE | 00000000187 8e9be15f9ac82222b88b65f2beaf720b98376b0785d5138650324 | 15Z71nmWBNnAUihCHTh4q5KYb89AFqhNjn |
| 47235 | 4286631c8b28f4af27f6e89ea279613ccb036ea2d2abdcfa480ddf5c75399800 | 0 | FALSE | 000000000773f83e959a25822ddd81806cad2454a4261316f41f5ea1c818c408 | 1PAK3NoKCT2KDUKH1FaJEsLcb2sC3s9zgz |
| 47237 | 0f25125fd992d6b6d2b2ff7a8317be715cae0c3e22dfdb0fa7ae30d5db2d357e | 0 | FALSE | 00000000020122c21f934f7b3a32ad65618ef4b0395de11cb87f8534a038cd5 | 12ursM6fCAioCh33sS2zutCd7dma5CLfi |
| 47238 | 995db427438d2eee8c300a8fff1081f170bdc8d591bc8c63f0882af6bc2df240b | 0 | FALSE | 00000002dfd7be8292e78083febe33100aa11b06d1ea909812 0b042a23968eb | 1AS3SgSorwkSz41PuSuK2dUgaVBEyQ1vzm |
| 47243 | b50ead3da8ce9e3c10467f32752fde3650910707f934a630c353e71c4faaa007 | 0 | FALSE | 0000000002cd8d9cb5b28b6990fdc584881196879f1ab8483bf7c09c2412670ca | 1GzyjC3vXiG5gUmASatRMvKAg8uGVDsth3 |
| 47251 | b607182bc3bdccb96063fd600bec3caf8f0dea247168cb4b52336ec32b32465d | 0 | FALSE | 00000000f233de212a4984be23e48a1a9bd565e900e3f9b949ac50552 7ac1f8 | 1EdEg5tQmefKkRvBdFHdmT2eo16crzCuiG |
| 47252 | dab3a2b488b14909f8c563e959a25b8ee17cd8e95d65f5a711ac1a6d0bfbab71 | 0 | FALSE | 0000000000700f4cb55ed61dc1bf93dd5c091817fa04e9ff4fce7d81faa479cad | 1t2u4w6fmi2o17ctQy9xHAZYSWdLRXqJR |
| 47256 | e9bdcff5d86c1e2c46a60240c7912bca949484c46aadcf97270ba0830857b2f | 0 | FALSE | 0000000 2aec75213693adab966be2e844ec156b648c4ef9637991 21f9789c4 | 1DUta2JwstFE3FoUMtMfExk3Lm7AWKsByu |
| 47259 | 1dc9c0e08c715091589a63285b482a4d865ef1ffce8834d8eb9301937fa7051 | 0 | FALSE | 00000000fe3c2340955b6c97653acfe0c019648487cca146eb1efe9ede64797 | 1B1yawFWFhrM7GnSaaCmyQwxVp65rhrRzp |
| 47261 | 127e1326dab0363 0b81f380f75bc98ae3326b26e9c9ee474f75be0bf82258207 | 0 | FALSE | 00000001421771a3462dc7aa60254 2c86ca45254c9ae9f99d017a7dc50be64 | 1PKhevoCQ6WKNEcJ1kgBMuGoBGGHo8P2P1 |
| 47265 | ba324f3218e09068c25ae50d309b99776 1a9af5317c835647484cc2080bdebcc | 0 | FALSE | 00000003699a5010e33e1f55a3c68cee6b51ebff5360cb764e06e9804f814e | 12GHKcRGuDsfETND1ZwE2HRcu9HHGzLSnv |
| 47267 | 1cd2b0ec4dec03d38cd3b733475947c75d6037b47b88d463c9799a9102f0044e | 0 | FALSE | 00000001f844c0173842e02581dacb1cfaea302e6ff076972e9897c5ea31b3d | 1AWbw3vHwtQRZnEfPeZ5PZ2SJNVmfBedif |
| 47272 | 936a1f561e6c2e4787078c60d15acd6f758a1db4ede3098be80e04351b907529 | 0 | FALSE | 000000000186528d04b39a9214845dfea5a74ea4162e32291989dc118af11ff9 | 1Lu6m97UKKfYgBktUiFXeFmgX3QLiR4dM8 |
| 47290 | 90f1bf7ccbc4e361b0d1dbf9fc800954f75df5ec00872bc6533d7e486e8adbe5 | 0 | FALSE | 000000027fb6a8dbea9c076742384588f3ca5f1248b002580a528f944d5118 | 1P48MhLrTfsDfe6Tn41gbq1yUyYWsvvbGg |
| 47297 | a0bd7c0ab1075322169 0c388a5728 21fd49be520a443c37d663a7cf9d7dfddd8 | 0 | FALSE | 00000000cd7448449f700069e966624f249964 73d698c642e535416a96538f9 | 1EE83kSrtM5JueDcaLgDQFhP2hreDHV1tP |
| 47299 | 9b67737c2b135fdd51e91ef38d9caff26626c22f70128fd17e0f0db4091c8090 | 0 | FALSE | 000000037 4fb2efbf85293bc3cf0184d60c0175861 3ef55668ce48848 3b90c | 1gVy4p3Rq8pbZjXjSSK1xLczEpGqiKUo |
| 47308 | 6f049bd06ebd0ed72866cc9cd0a866ad0c1955ead6c4fb70cbd08f146 76de540 | 0 | FALSE | 00000000e26778 5de4542658bf24e8d642a14d612c9b261430ad9f9abe438c | 1FHm17RUCbBTwWJXyagM15nUZVdPf5SSEF |
| 47313 | 343d22b70f1cc2b43a352894a7be377689bb8dd18dea4ea000cc b85717826 3d | 0 | FALSE | 0000000032c681c982be5bc82356b3406f25fba0e92038 8a9e8c3079009 7e5714 | 18cUtK5qP81ytsUjEuNDnB7QdnaF8Q66Cd |
| 47317 | b4786191fac4edbabb6e513beac4514 1e7ee214c31a8cc33eeb7372e9f3d7edd | 0 | FALSE | 000000012724 46b87dfe4445b143c1017efaf40f9c10dcfca47e5f9e5849e7a543 | 17zmUb5bACLddLxNQGhityhtq52GX2tCH2n |
| 47322 | 8144f207cfeca97927ae21817052b6f095b0874b3b8ebf5225cae1029e153601 | 0 | FALSE | 00000002b7741730 6da9298577694d5ce7e19dc85c158e0a088587bd29233a0 | 1GAA4iRnoXDp3rTpTNizTkA1P7Vr3STi4Z |
| 47325 | 37977581d6a9bce48ba0b52dca6719250a9f46fc74f9b4137b381b6601ddea4c | 0 | FALSE | 0000000243 5a9a9508dbe82142edfba374bfbe4d0afe3ec5c9c0cdf4c2e0f82 | 1G3qdk1JL3b7S9GTEm7x1jHntyoo8xcenr |
| 47326 | 79155990f40cd69258fa4a694c7a5b04ae8a4dc4ca742868a8055d6e863f98a1 | 0 | FALSE | 000000002aa48b5fad47ea1aa0e3562eb1905bde9ed2daeaa4aac5c21985d80e | 14mbiumMfJSJk5fSxSLHhWcxieygw6yuMZ |
| 47328 | 739837e96e8fb65313b901b4a8e4528d9fb3d1256052f6d1e53e19a1d3f6 4d | 0 | FALSE | 000000011ff49c431bc2a46326029b92a7a855d089d3a0a5b6b01e39baecfba | 14jSYroEbmWAL288VLcExdTRfmicqomq8S |
| 47334 | 0d3702aaf414d905b473180f448e2bdf1d1cafab8735752d5e3ebed88ffeb486 | 0 | FALSE | 0000000003e7c314a44dd48f99619491c6dc7f11a537c93a6774738ff345053 | 1LA3v5LfHTEiaUvYW2V4YbcNgDigTegHKu |
| 47343 | 880a5e015d6cb81972bf6efb3055bac68b44d146df1baa0ede09796304404f0 | 0 | FALSE | 00000002bd493e0fa5a5c83af30e522dce7469cf8567fdf935a3a736df340b1 | 1CGDkbDRuGGupL6M8V84L3oSwdeboMcSZu |
| 47344 | 306bb25422b404642af62db3884f836fc55dd80aa8597f2482db3f2f85525530 | 0 | FALSE | 00000002c079f70f3ad49b3a5a5aa572800c5cbe8732210bf985ef354452188 | 1CtEceLXzctnVJgt4X5qGU9q75aZ2KpxZD |
| 47354 | a21ff73522e4118981 9c6c3695366673df46 1204451e580cf61ac4f2e685v081 | 0 | FALSE | 0000000025bb9b9979 1f8aba2fc2267585ac4f3840d5e1440f5b4357a6af3a5 | 1MBmziiVvLZcrA3D3dUUXKwna4vr3XCULf |
| 47355 | 477d53cc4d7e0a0cf5859bc532ad8da693f69324e17c8ec9d82c28a4217e47b | 0 | FALSE | 000000027c5e3d4703b d2f22edf3823936 4a1681 8a996 6d2262a62a783b8676 | 1JfvqcgAjXP7SoUS22EEz6yhTAGqBUfM5Sjk |
| 47358 | 004f80dc5d7210 16a010 7b376 7aeae630549bcfb122410671386b6b55b79b81aa | 0 | FALSE | 000000002a8d6609 6e72bb1c27dda9cc5 5c938d9cfe32fd84eacfdc0da3b8b6 | 17kVRxvWrX5w2x1R11eFGRETpEvQ2MjjLs |
| 47362 | 8688e373001 3c86ee02a5efccf390c2b79cff36b7 6ad54999c4e97c83f4c90e d99a1da9 | 0 | FALSE | 000000002fd2fcc082758251cdc8efcf962eb7306 1209b39 40ad5f69d02e8d20 | 12V6Xiney3xK9atTVV2WyAV5bVNET8n2b1 |
| 47369 | d3def8ada038b dede5 29dc46e32f8b32ff9 5bd43fb1c12f1303a1e9334d2b989 | 0 | FALSE | 000000025927ae6d15389716c1f81e784 5796fa54b71dc8066f804614ea8dad | 1GCHvSF5493QjGHRfVcpHvuFS3gj9vBiFB |
| 47370 | 2465f1934bdad8af1c356f960049525 8c94cdb808c0fedd69b188b762846267 5b09 | 0 | FALSE | 000000016814b5799b4ea4c5d935ff68d64470dc287ca87bf3123610f4f3e75 | 1ENGVmucoGS9qPTwMDJgHkB2neQnz3EZAU |
| 47379 | f0ce4cd827f6f48605363e2f26d b125c48d675e3db230d0485d7abbb4f428962 | 0 | FALSE | 0000000015364cacdaff3042 24ebb6369a26796e061f0985bee606ae002454b | 1Jvx1uJBTzfrbDesTao1YKXnWtyTqgmBgh |
| 47386 | b3bfbd30d2fac4df0e66cc180a0bc36c038372218d5fdd68b3916692cb217988 | 0 | FALSE | 0000000026c7399 5f4b81677d7e74521988665704b694e 70707c4e8c5800c488 | 1QKGDuzDshkY5ZkVUp8Zp1qYgQ3AV4bwfi |
| 47390 | 4d8da45f4e510de95d8 d889c4cbcf8ea5a75f864237cba36b57000a563a9930d | 0 | FALSE | 0000000004c44004dbd2044af81752cda98d1366d8c0bc7ca2fcd034686565b5 | 1FD3gSDtvnaxMQ2AaX3G8KLQu4JhKaooG |
| 47393 | 1ff1e60eb1fd684df6c06721045cfdb4c2f33c2c7c6489 59d32a147fbcb222 | 0 | FALSE | 000000005368ddbaf58 4ebb29db9f5b206eaf1fbd168116 7f093c3e1a4ec997f | 19HZBpPbcamr2i1NMfBedwYqPxeAs7blc4 |
| 47402 | 30bb0bdc3644ac0f3852e4bf2d19b476e5f09a897aa79e00041fe3f9aa8a5758 | 0 | FALSE | 000000001d4a0f287cc4518f3d5409089ca7e7ad95e7f5d91f9bb8ddd965452 | 12Bn7w1zFZFfqfdxkaw4RgLZTd1sytZw5G |
| 47412 | 8e72c60e8ec8c04d2c84817a8edb5f5d6e0cec2a9308c26d99f79de498b175 | 0 | FALSE | 00000001 5a3e384a32b2234 6aa1129b4a59d4de3b9f97a31532feb00ded627d | 1KsLD3WrVJN92Wo3Er8xs11nwjoNwB18Yc |
| 47415 | 17551290 34efd419b8ad280c237e7fdb3d5f3951c89f1983a2ba493dd5f2580 | 0 | FALSE | 000000000d9b58 0bcedc3270f5c4a503c1f3e8e93e93 aa8 | 1Pyxyl8ox7ZPRMupnLpHfGnQngbN1c6AC9K |
| 47416 | c98838fb4eefd8f5067ce6fa691a0fa4117c0cf2b001621db3c197801bc6a66 | 0 | FALSE | 000000001b6 0cd83cf0c29f64d505ce330053 32535 3d1103bae673c868b9dcf | 16BwVhYU9 kzaEtAqqf6XRDJXLGEvVGg2d |
| 47420 | 2d9b3c6a6ac1ae3830 3a33510 5f066ae5e981f 5127c3797b2156180 9d44e3fe6 | 0 | FALSE | 0000000ad6881 7f99bf2703a95f95fd818df780da8156 0f71e2c42afc93764 | 1PbNFhwxTPGyyxd9Tg fRfXfVwtvCxozH |
| 47423 | 34eacbb32 5a2d64c67960 406a423e8f88f3e9444e8cefdb1ce507e4307b5ba5 | 0 | FALSE | 00000000094cddbaf 584ebb29db9f5b206eaf1fbd168 1167f093c3e1a4ec99f | 15q9YgDLfi6fpx2q6 sCGc9URqx17tkVzVX |
| 47424 | 567cdae76543472 c4ad30a060c668e2a546e8e09ab0988455e598bd3ac2c1b5c | 0 | FALSE | 00000001d06f62cd1d90d80fa57dda499e56f7516ad4e2e147cc686f035a1e2 | 1FerajNt14YwXxNhMdpSMkfL1SygH2JCb4 |
| 47433 | f52fdd729ca 39328a5248e8d1933f4ac285de3fc02dd593f6b8723e94dfa8cad | 0 | FALSE | 000000031 4d73 7c53879735dc120b32a90 3fde3de1b73f9ae8c17e1c557c | 1N4YFRcB1Ks3FJivfdDLCUuW9aMrAgbCYy |
| 47443 | 7dc8a8e78189180f3c70a0c1c8f469efc30708cfe6d1b4d2d6b5de8c67f49a53c8 | 0 | FALSE | 00000000 2a62b326e5507082dbb678cb4614b2a34e748d7bbc543ac7c04393c9 | 1HQgdyUvYBi25J7is5wngXutYXqXLcNfy5 |
| 47444 | c85775e16e844c86ec4872eabe238d5e6437fa9c6c86d20e7209b1371f20b333 | 0 | FALSE | 000000030a0393 1a745636 3d7084526ceb0e0286980192c2027bca08027b5a | 153FV1tbffMWSe7mQTCB5TNDLiQ33LfPiXox1 |
| 47448 | 8b71dabafcfb3bd94b6a0f1b64f114d09d5741dc3a87458e4951ad06460d07ad | 0 | FALSE | 00000003b712e3afb7 2be8fbc30f8b02c7ac2e2a47d74db10b8dacfd0bf | 14YCKisqANJiRXRpwEAnp4kysyf4kuXMQ9 |
| 47451 | 60ab9fec9cee737c4874b70cb46058a2b6deab6e33e2d984db8d50b19601aeeb4 | 0 | FALSE | 00000031f1a13ce462 5137bae3186 29b78dff1480b70661 4117c18d0f1599b8 | 1BaAt59LxkN3HmAS2z3dmLWUC Dvkrx16yy |
| 47453 | 84bd38ebf5162e42fd892eb9ebd f7c67a9ab6d64a53887d733d9cf09abb3d9 | 0 | FALSE | 000000003b1fb5bb76d5a409502a1ebf8 7ba071c101716d1287 40a5b0d6028 | 19hvQggDZcPrz1y2gk6aHH3atogDybuoM |

| | | | | |
|---|---|---|---|---|
| 47458 | 9651bfe156e6662560c22c084492a5edc1bbb822b6e8e3beca9daf2a054bab7b | 0 | FALSE | 000000001fad7593203a2c365cfef0d5ccddbb1253d4689d3f9c9c9704bd8818 | 1AH64ayW7JKuNwhwDmpd951hpeDTUWpCkU |
| 47459 | 6acedcd04ded5b2df2f2360798 1a831fb584d5ec5fde304bc3100bbf84e5c9dd | 0 | FALSE | 0000000028f51de8877c238e1be81d72df8f464f278a729f1cf1d1b8e5c7d1a0 | 1EoSrqs9vBUj8VUGEGh8QtdtYjWk7J6Jep |
| 47461 | ccc52fe7fe7f5cdc49b6707b6b316d09742f32e024ff975a4ed80 9ace5e9ca07 | 0 | FALSE | 00000000dbf6dbe56c497d7abb080b307001cecdc41e24273b44902bb8b7e42 | 1EBM5zGKr7bEJzwuoNYLEzugdsa6taLCAa |
| 47466 | f0023a701bf0289226e4dc1985ba25f0b2c86cc2dade99e1faf919bca3ddd461 | 0 | FALSE | 000000002e951adea160b83eb5f06ff5639bcb661a8f52095a758340c263166f | 16WgAFGyU3MbC6HB2SuMLzqMLAEGg6FxXR |
| 47470 | 25989fe5bd800d7aa26e64949d1bfe4fa0487ca184e1d5ec7f09fdf3238ce21cf | 0 | FALSE | 000000003dfb662cd586199594a55d062da9d32d0b26a252c9bef859d30abed | 1AjSkg6ScaP2Nhpn0tg2PWL8R6EVu9QMCP |
| 47473 | 1a7a46625eaf2b57c5c039946f2b7bcb16b0a4596 0e396 1d776335d02943 6d73 | 0 | FALSE | 00000000308fd6566b28768faf79a60ca9883c9af4c0bf26ceb356181d410a35 | 1Nfzjg8DnkcN8v7g6zJR2nyqnCwb7Eowgv |
| 47477 | fb8c139922c8353a9d2e81ba804de6f41527f4dd9da072add8bb8fc44b5ff1eb8 | 0 | FALSE | 00000000020036a1efe1f6a191fa8a16de10bf55b3e7011b884d97b795d3f01aa | 1Ewz54mbZMqogxrS7m5V2u7X9wQvEQuuMG |
| 47484 | f54bc3b25c1db051bd7e12c91597d3a8f4b8cec605c2a651095 0cf83329234 | 0 | FALSE | 000000026a0e719e36d4ae0a4d974b4cf53e5b5d2f198ce0d0cfa0ca4178ce8 | 1FpDNn8h7K9wN2Twdkou8D5fwTR5nAaSSi |
| 47495 | e3447f3a8426e9160c26a8fd186df10773aae52090f42a149957a453927f27fa | 0 | FALSE | 000000037bddcb359fcecc35f339deebde2322bf814e41380e5a853bbfa9509 | 14QpKcXBEaMr8f7B53kNE3svrXKpfNDQy8 |
| 47498 | 9db0301612a909b20e462e2bb4142d5ebf515fb3af6ff9cbbf6e9c05635ab509 | 0 | FALSE | 0000000005d796fd2e2bc8745c74c72857a796b862ae1efddd1a74d5e089858a | 1nw3ty1p8GUfb5pW6jXM3k9v5aBQ3gXsQ2 |
| 47499 | bfad10e1257a2179d4bfe2c53c3c7b7e02dec84ab6badc924a213dcff9babd9b | 0 | FALSE | 00000000300c8cbd280c03a3cba9102b987fc92b295216a0988b29d0c1ee2eff | 1KJwEaV5h8H3A61nZWzmBLEUfrechuqsMK |
| 47503 | d775546d4cca3bd78474eb683863359 2a3640bc172cccde09522b7bc593b5e34 | 0 | FALSE | 000000004 9c52f97a7776f71489024c3066e947c6dcd9f21ccaba440fcf297 | 1GVDxKtwJnPSssjp5nJdCkSnoPf7w8xkb |
| 47504 | b382cb661195c4dd11a23c9f3859579fcfa5409b530204ee883962ff23d102f8 | 0 | FALSE | 00000000007eb53b4f7af27514b79dba52a2f5cbed2ae2b6071dc30374a2a3275 | 12v4TCehVaVk7WiYdLPRB9UiZGGVpWC5Fu |
| 47514 | a20fa83180381b04ce999c913995fec24e994e03952e653bbe3ffac7c7beddf3 | 0 | FALSE | 0000000016486954ef80d38051ef93a3615ea14d3552f374513b31b300d1fce9 | 1KDgHLdjLSnDXqb8fd9v2mar1ihCDVqxGp |
| 47519 | f6e4061ca60ff834cbdeb3388eb0f46d4dca30e873b31cf6c14531287b646712 | 0 | FALSE | 000000004e431c8373c9feaebc78983fcc60ca93d6ce96fa28ee9c381a4588d | 187hn4kQe2U2GhVyoPMidCWgmREnLAicbc |
| 47527 | 69cb28e15e9000acb17d05fdce394a4830d8e1d2833aeb55c7cef438059ce3bc | 0 | FALSE | 000000002f90e5108f7ed99d3d6af058c13d121d02a91be506f9cebda9ff8a0f | 18jEjmJbV5fSTeKYLKFaRfZy864boVR6t |
| 47528 | fdd471434b5ba5deceacfc30d8d7c82daa58bddb82ae95c7bac9e920ec7dd6d | 0 | FALSE | 000000000a67eaf8545403cb8d079dd36ed0d3bc575529b793a27a98c5c7309e6 | 15KCLmdCpXtp7dosZWsjgqXGV5d7ei3k1z |
| 47529 | 7ae5671cea94e7a3e6c0a14b74688ad594ed10bf0d872f5a511c0dc2adb9f3ab | 0 | FALSE | 00000000308b98dc47e31e34f6f4fc0b516824745 7edaa9e239e438a0b6547 9f | 146xnr2c18tPKVjtk4FXKKnK5ctjT71i8C |
| 47533 | 79bd0d85acf0165ac179bbeb037c0ed831883e3312423b4058a9e917b191183e | 0 | FALSE | 000000002ee048d7b34720c8e1a64ac3e62c14cd1681499e1be1e5238d93d42b | 12FRD1Xv5ynVJ54Q4AxSTGwS5FaF89dZCu |
| 47550 | 6d0a8620bdc434ca26e774bbcabea1b9c1be16441516962f305042409cef6dce | 0 | FALSE | 00000001dceacb10a9d3deb3dae2ee3cd8c44b5c034ccd96ae62cb80776e90f | 1P3iwaT1HLMiha98a84pPePpfnxmhp1994 |
| 47557 | 7dcb46c649febfb334dc22dda26258e653a3bc0a2415dfd54c87b70ec3f7acc8 | 0 | FALSE | 00000000009c8ef065ae0295f49b9353600917811a11e7936774a653203725c34 | 1QAxe5t5WBFcExSueUeCGgDememFDFsaEL |
| 47558 | 1e7256504 56a222868200 7fd9322e937ebaf2ce5eef61c0f6c3b47e65cd65e30 | 0 | FALSE | 00000000126a190d46dbf44120ad5d66e4fbb7cdbc0b2dcb7d0b90bdcbb885c3 | 1Juj55YjBPxMuX339j4GeLpNkscmtAxpW7 |
| 47567 | 98b167442c575b1a78985f21ad1d2ddcd5612299d7484f850defe3aaeb853954 | 0 | FALSE | 000000003353d4d503808354aba49d88f981abde9c091f96b1ee64b9cab22069 | 1EuE4HvRzuSsFuPhgXxKfq156WrJ4HRUmv |
| 47568 | d70de97f3c98b97e9c65d7e10a171fd5ebb1f410d082988f526371afe470852 | 0 | FALSE | 0000000312e13474ef8591c075959cd374610217cb33094 6eee4bf864e55 | 1A9kkZPhJDAfiz6N1b9nsTrVuHq4gAZKdn |
| 47576 | f82d893adb55b9406e359234 2c5db26e0366d697fd52c212a675460db69d8079 | 0 | FALSE | 0000000001b772c98aaeba3acea25e09747eb34ff679627 4096ca9167f8ae46 | 1AS6JxRmpeuribnfVcP9opvDNAH4qNq2gk |
| 47582 | 3e3109e3186bff3c666ac514a195119fc09f2a32330c4a4d492210351d85bc38 | 0 | FALSE | 000000001e0ed16b6b121ab5bc379a18a8a63531a346a4e3fcaf9bebeef71898 | 1NPA5zeRY3pfAE2gH8QeKTmXicNw5DzNjX |
| 47585 | afb67ae0f01a90afe55137ba990c179ae88abc2b27741bfc1e64ef089bf4f9a7 | 0 | FALSE | 0000000001ec57eb90c4d80e21c7a0c342ea08e3dc6038bbab6d35d9c2a59cb96 | 1KhULD4wqKbouUmUg5nAt9Jo6UpkcUcLhuL |
| 47588 | 5f7832b334f6f1c79b80250a6aa8215b128800616a0cd98f078248a8eb947dedb | 0 | FALSE | 0000000017e184f063b951fc88c21cd066024d521d6fa2c5ee0cc7374a21bac1 | 1BZMqqjgM3GeuYVo3bdRKonjY8mS2JhNr4 |
| 47592 | a3c09dc012c8aa8616 4a23f3d895db585e2f64498b7a88e946a0e56a9b78a0e7 | 0 | FALSE | 000000000a2e251297eb7ee51bd5cc827aea15412fa0862788923fcda3ac02ba | 1L4CZKekWEXF5KtGf5vDMe7wVBZS9HRW7y |
| 47596 | d559dd7a9e35b8d36fba2d8cbeec765d8efeb46a05f3c9d7aeba2e8439031a31 | 0 | FALSE | 000000003628b094e32524a33d8349bd5ceda20ad3d6a9e845c6e8acc45f18f | 1QLXkN5pNFpLUfUyRxYDvkJVQMo9z5gJ7t |
| 47602 | 075cbc17a1a24b59f0e2359a4b37d18b7f9ca173b87ef89c3b98499 4a4a79e50 | 0 | FALSE | 000000036cd00a094feab0948 7b0a37d68b1899e46f801a6b044a98d1483f06 | 17k1CMddqgF3jFWYmChHVaRwh2ymiwXLkZ |
| 47609 | 9402fe5615c49e66c3a760101df2ab398cfe4431d6b818e8a95bbca994e5fc42 | 0 | FALSE | 00000000259d2119d62dc63f645a6115b0ab175f0c0917799e3705f6a16dba221 | 14aJBxXUrVBLuqhSnY8sc9vaCsaUgoDkB8 |
| 47610 | f6025713 12ff60fa43b1a250919106942b6c1d1296e2e2bf86d0d549db9242ff | 0 | FALSE | 000000009 6a7ad901a5be16201e600e091c8180794ba8769f1f178252ff41054 | 1EKxEj1299nEwCsYTDG9kboQuScoFr4wPv |
| 47611 | e179b85a556ff360e5a31933cb6e529f5e10285deb91b0b4abc54a23f25d878328eb95e | 0 | FALSE | 000000032554577c605cc576612 0edd35d45fa979c73baae551c07b1a414fed | 1FR52Gf559SeJ2TbSvxuU62JUdRHRjkpgG |
| 47613 | 19e5e60020ea8030ffaf23706417f2a1835462cc1b12037a43f0b161889536 84 | 0 | FALSE | 000000001bf279a0ac610379e0daae8d6ada5e8bca43b4b7cbd5b03b78f2c41d | 16S2R2WjMujDjcecDXCYBeSomHoRwXDRdf |
| 47614 | 76c9104d16155bc34de3b0bc67bbbdddfbf61431c3a196b2f2da88c3c30025 4f | 0 | FALSE | 0000000cde20035c67a43dcfcfc0cfcf8cfe108e15f103ea6b4770ce63638B4ee | 1FyhZgv9W6xwvn2khbCxMk6shN2diHHrdA |
| 47615 | 8d643df935a8911e5011df3ab59cf4cf17bae6748b4719f6f8ebef26294d4e7 | 0 | FALSE | 000000001e1b3bff9711406816c62b5537a6fa2 2f4910f0c8d89990a378ac6 | 1JeEA5mpqhZFZyMxv8xsw2U5PWadAruSY |
| 47626 | d353fabc46b91e81aa559cf05b6c6e140420d04c9a68994993 65 5efe056d05c9 | 0 | FALSE | 0000000208079 7003adb721947712755066d87e2746451bbb0f1b94ff459080 | 1AguPLz7MrCbm2BTKkMRfKpDqCe5Lrz1nL |
| 47629 | ae373f2e28374fb3be052a0a48bd9655068 3c9d9edf466d269482ee3b64c7bec | 0 | FALSE | 000000002c4d5b2c12a71d7886cad1a5 5f07ab15e3c3a60b22ee3f98a236686 | 1ANDtZcaFAr8d4kg7KZUuyUWKKCCGiTopk |
| 47631 | bf1a889553e56d37a080a91d7543b93b732907e25ffaad26269bbbd2a926998b | 0 | FALSE | 00000001848c48a243a6c049c3005ebf6baf443dd0962f2ae56aabf1cbd467e | 1Jg5wcucQJwZw3LXqmVJyxhyBkdKXcpsKr |
| 47645 | 49400933487 8d0fdfb6e12a75b3f0bbbfb2e57e632cdab93c196e15808befdfd | 0 | FALSE | 0000000214e589de7c51de0c3651dfd515cca6232036b7538eb891ac2fa072a | 1CodiYxDi4oi5gYybbMLLSSSzYg9AvNhV5 |
| 47652 | 701f84e0471b2e47510046d019369504f6017a9ddbaeb30c2c262d52f7097069 | 0 | FALSE | 0000000025201 2f0af478a5b9f73302cc9f91d7bd793c8ddb669c63537dd713 | 18qoBQ3ufYq8VAS2PWPSxvz2gvf7WZvZ8P |
| 47655 | 9eb04af63e74060e0d4584b8834b06d7e8ba6c11960f4711966de0a2e61273e9 | 0 | FALSE | 000000002f73b609e7be8db16b7afcb425ea7aab926482c4e5007b3705a53f3 | 1J1xD9G6pDQEUZpkQqwqL6yaKRzbZznW8j |
| 47671 | caff615eb3203fd40192a79a3f4072965ab63f6fc37ebfcfcf6950120700 9bbc | 0 | FALSE | 000000075af2ae308ea99ac3a19e9bd4969413541fbf1b2ba186202b1e1641e | 1A3cW5mPTWJwG3EGMUe7wXrnB2U5zd73Mx |
| 47674 | 625b880077cbe511db289ea87d4ea29a7f7d56619a93bb592f21c43a28d0a39e | 0 | FALSE | 0000000000ffd587d378fd34cbd56e28163a644b38a17f6ad44d45da78f297b99 | 1J4bH7KiU4PjTu4xxKfhhEHvqE3ZNwBAaU |
| 47682 | 1dc6c94ca6932336e41d5d8e54eb5e6e91655a2c195c966feb12f2a5466ab00 | 0 | FALSE | 000000002eb31b2b03afe38895582bcf262100b436924e9e1006ce0ea4385fb5d | 1GG1HuYLYVpmh4362yycUH1FGJymWfnMz |
| 47692 | 1dc6c94ca6932336e41d5d8e54eb5e6e91655a2c195c966feb12f2a5466ab00 | 0 | FALSE | 000000002eb31b2b03afe38895582bcf262100b436924e9e1006ce0ea4385fb5d | 1E6zUytsPpaxmN3qit4G9BJL9Ttu9e4ZvnZ |
| 47694 | 46ae16d5774f8ec86d43e56e16814018d179f2c7711be4d6d93cc35b5493e9a2702 | 0 | FALSE | 0000000030c8780a6e96374d51361d6b9eb34f556033f43eb9b9e0ab9fc0ae77 | 1DeAPTQx7Yrq94tfrFMyqMCicCQ9nJdFm8 |
| 47698 | a70b5418f4dbb838591ef4298684440a0a6e403ec7a353d1aa0defda3a51a28b4 | 0 | FALSE | 000000003bbcc11 8f40e384f18077151742834d035d07870 5c4982cff45fe0 | 1MW5AddKBqZSxAsHehwTx1rViLv6Yk1m8 |
| 47700 | 3802ba7cb7a60e86b6b5cb10e507295f9573e7a62ecc68a95687b405406dec8 | 0 | FALSE | 000000001bd770c4cc8a81ce0dd79b0e57e5216a438c5461b8af71801f9d1468 | 1M8ZjjWBSpZwdi3RosMR3mY7mLt2Dr7ZC3 |
| 47705 | 77fd13f3ffa2f77fda2bd1e353b764c8e01ae5a0c1ffd45f1355428eda4614d8 | 0 | FALSE | 000000011c4567454b810dd0aa3fc3119d826a17f4e405252ef18a5abeacd4 | 13mSNDagKPo7yTksjVnr7L1w96wBKopRAF |
| 47710 | cd19c4fae1a7f7df4c9974d2549a9c07ab8240561b6469fba439f28e13247618 | 0 | FALSE | 000000007e0049f50d0b8b6de9e8a36e97abbd907d440d9dc8c75c58a028be | 157DvcBvnBXNCS41MdWuPQTn1dXsAWaZUg |
| 47719 | 39bdabbd5417c3df5a854ce77b826404a2449e730aadc7239f9c9ac67ead0074 | 0 | FALSE | 0000000013858 8d50e85306a1bd84b8f5eedf3de6229f7a92bb1d6e674d45900 | 1E7X4Sye9Vs9xB41TCYkrukyxbCKHEi7fk |
| 47726 | 1185600401d518a09679fffe1090f860110783e0ea61728def2e77080419d1cbc | 0 | FALSE | 00000000026 09a73a6678b8c70c51c6d520b63b35ce69a3238f290222bca3953e8 | 1Hs816vm6VtgjUzYQYmwET1N4kR6Bm7gmh |
| 47733 | 8d1ae7d3441eef0a89d6d61310d14124fe9d7041610a6986f2e3d1af7388d7e9b | 0 | FALSE | 000000001cbfc9aa27b6fa76319 0f4e3c4e730e7df921e776df49b3e82a8ecc6 | 17m4D5YhqQWRejXhpXw3P8X1Ef3VRxXahjd |
| 47741 | b6dddf290dfa54878fc72bfff12e41dd362e83a3883badb8fb2de2d59e34711ab7 | 0 | FALSE | 000000000a5eda2a02dc54eb2c3d0d2a5892254923abd717f5e3743e92b7f8ff | 141JjdMg8JyDjoe8X3ZhwTLwrd5JUWc5Rc |

| | | | | | |
|---|---|---|---|---|---|
| 47743 | 723befb2b8bb7b46d9404098a7b17803e2b11114489eb80b22a6e9f401f24636 | 0 | FALSE | 0000000335737716002e0e4bac9f2046dfca3a18b78229faa1d0a26b4ea6c21 | 1CJuSSgQKgGqsm7EWkRcQ2gCMsRHPLJx8w |
| 47744 | efbef7351339a7fdcbf83d55ce1e044c73bed9a099ba1b7e5752c47de844e06e | 0 | FALSE | 0000000178db2b7e380db2f94b65d100aef870ac9d02f475c9d42f083c90c3c | 1BfrMwUx4GWVkcHbg8HJLFMKkJCtF7qwNQ |
| 47745 | 2cabe022a4eed9fd1a5600dceb012dc1d352275b5104415f72834e132d8363e4 | 0 | FALSE | 0000000099be2139416e74bf19e72ce8e86c4a94c12c21c14a4249ebf5536c5 | 14ExaxkJSrZcZDSkWpgkQwzoRLc23UFUbB |
| 47751 | 8f0d318244b58b08a326bb4e94f70b101cb0e9635bad37cf0da6a1219224c88a | 0 | FALSE | 0000000144ff42052f9c134f50b198ed957a8891583a3319de3d65e88571c18 | 1NnK8GJHgXkWWkK1inwKPV4HHk2iyN1uw2 |
| 47754 | 21962341f735b99d0220e599e9ec4d987501118b10e0cb74c46513293c075295c | 0 | FALSE | 0000000101a3bd9d8bf37600fbeca5645fc22e2819b7f607b22bed8c3335487 | 1PofpSzbNbZCQBe5GmU564ohJdbMCE8ayN |
| 47774 | ed777a722603bebcf8d68364f0ff6391bbc30c2e99f116508f7cf9e9d74081814 | 0 | FALSE | 00000000a5c83afa27d3e387094d75ccadba8f5697985855e7cfd152f33fb2de | 1F7XUtD2iaLcE4mZ9RT02XoHNucKKrGsfA |
| 47759 | c3f673bba58f14ae39cbf5dab27204a2f37523c664e2ee99e5d653b0862c85b1 | 0 | FALSE | 0000000215da8a042ba3b44333745249719cf4a91c1a66692aaed81333edb48 | 16v2FArQSZjXkc8SvDsQlRLZHWaNFoQDQK |
| 47762 | 242c227aa9e16afb8621324816c7c6a351a3c3248c90fb763f3b4e63b261ac599 | 0 | FALSE | 000000007769b805d9a7be782b97aca824437666fdedc995ac0b90e7db715a6e | 14KtpU3FwqRdLxQFZSAgGNhVp8ytprqz7D |
| 47763 | f413dfeb6705919f9d5c0c2f43baf26a9c4004f014cfb927a72cd39b2a8ba772 | 0 | FALSE | 000000000d28059f752ddcfe03ecf71f766a29ac66d6079a187c186d3d408720 | 1JrVCThLBqZmQYfiK21pNPUCxqkJYJG3HN |
| 47768 | 0399c56aeae744d1bba14735778f560fa4fdac51127ea27e08c59408b85a330f | 0 | FALSE | 0000000084bb067323a270d041f61ffbab734741b195e6acceeed35de746c63 | 14YT1izhvpX4Sz9eAfzVABTprVxKzQFd1g |
| 47772 | 2cadb456786627d50e8153c90a6fb311c31cd6d26d0b54962659ea7a19751ac9 | 0 | FALSE | 00000000ef923775b263d79582e684ae7aab26c962defb09b73c76f7bcf22a8 | 1C8HF8guuwWAhKWyDchxAtSRjGL9SosQpa |
| 47777 | 141ca6cc3da7f207676a5f9e10f80b302c09d870a630c09d17ad3a3be4e125f176 | 0 | FALSE | 00000001bf4ecb9acd5a1046fc07ee87c6b215eb2a405ed5432774865db9f78 | 1Ey3CdzQM6jEBv9m67Z8ST3HqospdCS91F |
| 47781 | 32feb377e73efb9be091b2e7cc4e2634a72a5ff8d40f616e297ef3a03a98d6ab | 0 | FALSE | 0000000312af3eab7ad3d7598c0e8ad8f5372a041e7ef0f2ee0ce4d993f31b1 | 1MNZ8xAvrnFe1mrAZgLmcb829tzkDjStVn |
| 47787 | 57617c23e895af04d14f4d519017e9b9848292014df060da359c3d2ffe990687 | 0 | FALSE | 0000000377298b411b8503c1f8e7bae4c8c2f0cf2984b441cb32ce45c74cb3b | 1ZZoRLNrcTbaELuzpFZAowWDY2icFQ7Vnp |
| 47791 | 29ccf5729zfd53291be183c8f5bb2b7a231c16e34927aa29809c4f772e58f643 | 0 | FALSE | 000000008ef5686f0b75112d3c9339ce6377cc423c9fe8645876a06ab5f65b | 16XjK7RNARtjN2V8qg5raTuxbNCUehaMX4 |
| 47795 | c9bc3a2cfdb08d30290b01d730d9614f8e7222e1b463c2f78ff9c6b3b46bcd15c | 0 | FALSE | 000000003297313b17639b837080806674aaccf32de5669ebt2cf781c00c1b6db1a | 1LGSZFFQuq5zM3J2hpdzFY6GGJ4JT2tEMF7 |
| 47804 | 1c5f976c338e3f378e2f5c005caa7f669fc685719378f5ed9be01ee31ebc1609 | 0 | FALSE | 000000002227ac3e0e23ec84a0045ab2bda1d7f9f2e08cf70fd02ab747c1d5d2 | 12eAc1jQjrdtXgGdskailGdQd7eH27EVk2 |
| 47804 | 83a3c66175c986a51a129bd690b1123247e9ec617b8da67c3651752941f23886f | 0 | FALSE | 0000000170768770220ccbd48eae06f15985133a9cd4cfa3e69f644e9f0e0506 | 12f6vNjhuNEHC8ni4irtyGYdSQczaWG5Cg |
| 47805 | be1628c124733ee577e8825b278d4cfd9f75eb37888f1612029f6d3ab1071c90 | 0 | FALSE | 0000000208e74d25ca72a1ba118050a3399ccb72fe653dd51edf3104af110d | 1LvQ8FgHcgv4rEVsmZsAyyvVhm4akv4oed |
| 47812 | d2adcd632d3cf1ac4c6834f7e543a1a8c97dd0201ca91a5ff5e49ca7c3b2900c | 0 | FALSE | 0000000029333b3570f69a706f78c430f06d1c08e38ed06c78a5d670980c9f | 16BrsztW7mfe3WHovTKm4q2mKuLkx9Fvzj |
| 47825 | 6c0bb82a5d2d930e7f7e617f83a050b82c0c36d0ec98a9185997dc503f5806dfc | 0 | FALSE | 0000001aa3da4cdc3ac96d0d10b832bb4a76fdcbc0624914b7d46db6d7d928 | 1LLuUpv4PCL1Z3jy9uyjAfo3Dm58Ur3TXM |
| 47830 | 2563640f68adefc220e9668ea0ff00143e1d9bf12390c411ca464d6dd597c353 | 0 | FALSE | 0000000005e65c9a1a33f151819c34c87b26740b593d3266d599f5375e4e7b74d | 12sKPnS3PzcoFZre6mF6C7ptaGDGbXP2EU |
| 47835 | 27673ebaaa6ab4d37220277db1b25484de506f2e703b92f0262c9ae3eb7e16 | 0 | FALSE | 0000000024b90474f7b7091eafafbd1dea11d4c55cb427234618410405f32ced | 1FKyuZBmL1XcMwRifLojHPfWs61goynZz3 |
| 47849 | 8d7c9ff253c212bed2f2356120ef3a9398bd97eeeb71f633b0a6525d57cfe9165 | 0 | FALSE | 00000000e1421e2cf9ccf05ed36cdf7a5640235922150311363fd21b97d30d0 | 1AMXCHVDCM34sf2WEk17 irsK6zew37p1tD |
| 47853 | 2d1b89368c9c5c4ad58a65aa32d6c49382d88204016c86ffac1105c0f43dee1 | 0 | FALSE | 00000001e394b66f1bfb2862c776025d1fd2f64a73d50a23495f37bb9a1b | 1jA2xWk1JUM9koZS3unSNV3jDy3DcVLpmA |
| 47854 | 5c29185998b3e97aa90825896f563953ab0c1c3f93a99e34c2184675425f2724 | 0 | FALSE | 000000022b391aba84cc6707f2999afdfab5d222af7ee6fb1348329abbc971b | 1Hm2dNcraGmsTdSdx82N3bB1sXHmi42KSK |
| 47859 | bbd46bc29b00eae1fb79f6545fa3123ed96acc859523d55e31c50589c71cf90f1 | 0 | FALSE | 000000001118ece39c1861ee98b27e99beb67af62c4f349bc0d1cd2933cfc9c11 | 1QKhAwS8pDfkvePAz3wQLEue4xewXxhjBHC |
| 47862 | e346b76909f151c4e76dda1b731f5d76ee7d8450c4cb5c8f3c2e58d093f26cc20c1f767 | 0 | FALSE | 0000000033f0af492f102ef5259924014f310fd731bbf608a5154ededcfb5fe8 | 1DucLw6GpEzFXkujuWxhe79Db97cPan1Da |
| 47866 | de8f12195c86cbc734811e04881e220883de0265f3a0193fbea685f7d7b7cf0f | 0 | FALSE | 000000036bb6d3414b586e9bf94ba37f8446d26067364cb2bcc59d740eccf5 | 1L1uX8c5XTaTs6oNFfebK3CgoAxQya2x3G |
| 47871 | 5cb15cb019f8ee66556a1f0dbcb1bb0c417c1fdc575c4cb11ac2cd9bf6249b2 | 0 | FALSE | 00000019bc60c570d0117e86e5727d99d1a633611d9c71761f470e70d75c14 | 1ACfKoaA6KYc51SgsmNUCNZZndWBF4zaMB |
| 47878 | a6d5e4194756263b518c4f4da41776f087c02abe49ef9161f4ecae98933013 | 0 | FALSE | 000000001eaf97f8252878c883d281c2b509c62f16ed05b1698d02617c41652f | 1Mf45SZX6cEzJrk6LdbhQxq8JGAYnHXFFc |
| 47883 | cc5efd25953e567ebbc702ca414dced7a6bd431fbaf5a941b345bdfbeb66cdff | 0 | FALSE | 0000000002af866d7227f5412c2bfbdec3301df1638bde1cd35e80d749ff75fdf | 1J4gCYFH16T7qFLmednFTY7sj58natB2C |
| 47886 | 7ad47dfb1ab62c171d3814a8c8cff2d5f9495315a417d07d0be16f6060704181b | 0 | FALSE | 00000001822ff4f4feb99f0ea0fb021fda0474aac7fa028d466d2cd027e55b4 | 1FrGSVvy8BL5wCqQZFbXauYQdfLdY6Spo |
| 47893 | 81305858ca02bffb71ee81d2507c313f638d7946c77d94fd4cd93d945be9a92 | 0 | FALSE | 000000001aa19c943ce4ff5f17dc3d5a7e09f2f464a07dbf4c3af00e18938d10 | 1NsiMoXCFjj2uYQy7nVwxe5FAmeEdvEVwH |
| 47894 | 8094fc478d10201877ed9c166a1853065641c63cc7cbabd1ad6cda9240c5170 | 0 | FALSE | 00000001c04ecf186cacec5e5f918f741144e64234463354cc22bb89e5edc74ef | 1CQgjvUGc7ayu34dYRY6v17PWuDP7hsqgV |
| 47897 | 7f9bf05516f6e712482987b0e455032be1542c60e571906b97bbb9ff9db6ba | 0 | FALSE | 000000001ea9ca4631c187e5ccf039c32724e6f0bdc14978708f982d2608876a | 17Kf1UzD5t8Qe6ZnhsztamiQAMGeLfFTtj |
| 47899 | 8dd4624d8e0218fb2606a5610f6d3f8cba7240024a21706872a2ce2d7de3a7d1 | 0 | FALSE | 000000023c1ac4b366e7fdee42a042255da52bd2d46d7bd14fb652a2f9fd913f | 1NTWntkQkg4fFtqYGWFDDLoMRfcGNdxEX |
| 47902 | 15abcb5457727f3fc2c6855be89b522f862e29fdaf842 14eae7b8507a1e540619 | 0 | FALSE | 000000027808da01d0a2a3fd7094ab538f0438adb7f2d0bbbc46e1a6733422a15 | 1kye6HANWg8DMhfhUCrx1i2gHLCwFXZU |
| 47909 | 75014069392979e2e41fe1c9ef008e1c454b7859644c6b23afb3efc00d740c73 | 0 | FALSE | 00000002aba6a3ad947425f1f03d194d9e728f8414d7d03f5a62de261f52f1 | 1NDm7Pg6L9VPwSu628pmU21rEde7V7RPUjf |
| 47913 | 53d7d7a591a1f586d2d37a3b5e6539d60b3fe5525bd3318e89ce672d510aa007 | 0 | FALSE | 0000000158371ad63e10eff44810cba330daba3096dfd57aa43beb067005139f | 1MP5i5LwqkQu8fGGJiyy8zHJrVrzLvvv1 |
| 47920 | 7dfab5bf0d3cf2d7191c40ff3410e73208f34cb2a541b498552dff4397e04a80 | 0 | FALSE | 000000006acc288de815072f217d9fd8f3e9eb7c70aec3002f0d478a282ee2f | 1NQnicMEGCLhvoz2dCYdKF337wbyBw9HyU |
| 47921 | f8b0a4e5545ea158fa4906d1d33df7c19944cfc92d78ff6f6ec94cde3d917656 | 0 | FALSE | 0000000002f13f56e20a49b27e508abbde1f6d44ef1f269bfa5e0f19faea1b73e | 1Jvb3avaVwLRDRkSJGxJkbgApEbDB2bRb8 |
| 47924 | a8b2739d024e05b1aa397ab101b8a246cbab15850277b3feaea956676d405086 | 0 | FALSE | 000000000cb134d28a66af7cc95f32488c4d7ee58ae4e226334118319773c1bd | 1nrCmwxFMFuqPPxyBT6jVGPhfhAsrGn2f |
| 47933 | 9dd04c694a706b22bf6060035c8055ed053ac0a32e8ec85d63193e3eb75fd47 | 0 | FALSE | 00000002bace9901f8ce3057b1f08533bf10ec0f31f413c78d74652dd71182d08e | 1Nu6B3So1gth81FCeMMKBzbVpJpy1J2oY33 |
| 47943 | cbe63079470 e7a03de49471affcf013dd46bf052f573a4c32358d30c7aa980 | 0 | FALSE | 0000000010db5132a6512286b74f6e24df0846716a257f5c2a059ebdd231d7 | 1AmK67EBdEcfncfPQ4pf9sgGHf5e36FNhQ |
| 47945 | 81fad577502a697af9bce4ab930d05ffa8ea5b6cad2c4705cb620619c0ff5c98 | 0 | FALSE | 0000000197859e60dae11065753ecb9fee23779e111c94e5ea166afeafa54a0 | 1CFeHaPfH5i7A9EoJN3nDgrHd3VDauWb9m |
| 47953 | 49186ac1cb80ba8e950623dff6e5ff228444a000323bd72b03cd4e0a66099c4 | 0 | FALSE | 0000000035139eb1541800c590496543f48ded623348f8232a7b07cbe97c51 | 1D7xYe7HLerhSKtpxE7WKL3mpuwZnB7DZ |
| 47957 | fc9534b9a34c2d02baea39d645e9c8a4f702eb9d3641601c197d4d46a3810fc2 | 0 | FALSE | 0000000272713841a420ee961edab53a8bab526ccb20f7deccc1b4bb569abf8 | 12DZPpwz5cBDbnhgnYkR8YmGu9RSBK4MW3 |
| 47964 | 457cf23becb9d1d7d066623edf3afa65c88ce564f66faea880ddfdb67b2afa42 | 0 | FALSE | 00000000b581bbeedb7fa4f2b3b397add8637fcd6fd130f7b5c3303f6c11sShF | 1FkKgK9f7W4vMhFm3Kg2uj9BMMZ2txUshF |
| 47973 | 3f016838a7ac18e6e99d139be3741ce683d5c5df25e9aa84eb0f7b846a7e7 | 0 | FALSE | 0000000e7f9cafe130a931d05571a3b766d32b4d94912abaa8d0132671e177 | 18jnxnf25XiGrnQHVLqYgHFfowQ9rAfDXCT |
| 47979 | 99e5f9883961a8b0b5ce25da0f0e4a8c0fe01629b250526156b3251c76d8ed | 0 | FALSE | 00000001f8bf34d7fbec33830f04b3eef2fcccaf925a97c6d17009200cd9477 | 16BQ4Z1zzya2eoq21YEosnysqukGQ5xHjj |
| 47978 | b25492270e4be8983709 8a81b68c7d6ed8ce8b343a1f57ee2521ef1e6daa5007 | 0 | FALSE | 0000001da0d53354662ff164d9b953b95e9f5bf8c0b7b1f6b3cda8a76d183 | 1NYXqoS9RpD3eJSyxuaX8mQVybAft3SFCB |
| 47991 | c6752be98a354ec63b537868ce07b17cf134fc25df1391d895f2fd61e9f6c91c | 0 | FALSE | 00000002e73d8577a82c2e764dd47bfe9c1c7e418211df0248a2020e19868e4f | 14VY7pL4a3bML8xN2qj7Wz83hojVpvAmS |
| 48003 | 7c8093d42a4e9f13ceba362834afd5979d95025dab188b28715a08a3e4f81fab7 | 0 | FALSE | 00000001a792f5a470e9444a6c3f3d0cbe06bd9355b9ce07c7334e3a093cdf | 1zbEqM6RYZLuP3Ji44moK1qDKdKVDmnrq3 |
| 48006 | f55d837494fa043b170ca0dfabf0961e92a529547496900ab63a1eae443418d87 | 0 | FALSE | 0000000143103d600619e360b0f8228fbc583d6db3588da8fce0c008b9aa4ea | 17b35fF3PA7EHvFkn57U18N3M7eXKU6WP8 |
| 48011 | be68555b5dc1ba161a1139745d40fb44220df9ca5e5b0b6b75b5253d6efbe80c7434732 | 0 | FALSE | 00000014fe0372ea7521b3be205644dcaf2c5897951a5267e6fbe80c743473 | 13zr2NxpptEUsfmfhUQ1b9SGZXx8zYoRKG3 |
| 48019 | bf22281fc0eb9ba31cfeb8800d45a077d3384ebba8dcf025a5198cbdbb421049 | 0 | FALSE | 0000000037b2918f8b6ae8dd31dc059a20b0b457fe91efd96c7c5f58b2a809 | 1Me4KsGYUDMFZX1RYfBKJKXySv8RCjeMJQ |

| | | | | | |
|---|---|---|---|---|---|
| 48020 | 2f2c92bc08935dd40562588a1603c6f80488e3f6be0663d64c10bc152e632166 | 0 | FALSE | 000000001f9126f96c73ad080f3371ba7fb7a69104d2877e874b49f403efb5cd | 17jkUMdzbLtjdc9C8yhMKUAKwjDaUzc8So |
| 48030 | 7bf88f5d7fe9c707806a6eb095da95ea28a49cb4af561e365b3afd3bcadd7d59 | 0 | FALSE | 000000002c66a001b87b9e4708744ebcb1e212b7b88f12fff4d95c11140b6ed3 | 1HnR9EttULzNiTkffU2WY5Vdb9MNaXx3QA |
| 48038 | bf412c0b92983be8686ebb39dc8d855c37146ba3cf236e76dd6a2e72be7ff701 | 0 | FALSE | 000000025869c642ea85a776d64dff7ef6249f970a8a490b752bbc201921a | 12eoe8WsIsr5jQoJxcC336qDT8tevYVt57Y |
| 48043 | 3dc0087732ecfcc76804c3cc7ecc9ffb8c944a4230e6f6a41147d09ce24327f0 | 0 | FALSE | 00000001902611a0a067a295a57bc02f75df900d07f14698998a054c07071e36 | 1PJQvk4ps91aLuTntBL9iBfqM5KGxGLhsd |
| 48044 | 88d2188ec9c5b017916f0679e0af1b163efde15004aad3e79058fc3d7e10ee7 | 0 | FALSE | 00000000087460e4581297f73ade683cd5dba28395b36de549b0bbb4097f | 19nQh4jcMqYuufggDKKXgsgrK37KfhjPJ |
| 48052 | cd36729a3b419d2a10dcc780da3be34dee7bfd571be353333d5d9816860b1aba | 0 | FALSE | 00000000094aaed946078c8e9ef035234180aaf6172e203ab7fabcd0e661c0a7 | 15DSgrUliLmCXFH3Zts1RkEfDvdEQHLPSkp |
| 48061 | d050db64b78c0d5cf65363ece7bc84350bfe0fc20c0139269c91be3ce591dac83 | 0 | FALSE | 000000003f2e58bb9246289054757176e3ad9f179746f0b03ca420bca78780912 | 1PpFcvNbvpyXksSqU4gNsCuoSy3vHoE55F |
| 48063 | a57a5c81b3bf3a42b6dac7aadafe6377e14b76d381eb939b692b1ca24200b52f | 0 | FALSE | 000000002ceeaaf7d040d63268ea4b74f02faf346d851f6d1b71c4fbdc3d6f21f | 1DHZJU8kgkpKoaDyaTWvm2znWFX8cT6vzW |
| 48076 | bf855cd9d863f375782c157b1c82e40ca67644db0b11dda5e620d19d4ca652ee | 0 | FALSE | 000000000ced2c3f5a4552ea1f47ff5ba8f07725973aaeef52f5a93a3d75cd71 | 1Jc8JKGftR3HRNb9GJzkf5CPpdzHWQwNfA |
| 48077 | dfcbdc6367f042e454c8596fd4396864481189091776a9f7b87b310f8dc0c9b2 | 0 | FALSE | 000000002d511dbc7792c71c27b8417ba4ce82b589eb8cc4bd3930ef55db0668 | 13eNqbHW7MS4wwvLFVrkLcw5cb8UasDWwMW |
| 48082 | b0b078d9dc9ff5d8169306f271541082ce89fb1ebedef914dec40d2866a777f6 | 0 | FALSE | 000000022824544868dba034eae87b32579334a4b5ee3be897bb0304634bbbe | 1Fev1gE9na9KPv8FyZnnMcdTy3GwH8y68m |
| 48086 | 293b594afc5b3bd36e7cd266e3309a06852eb8015a16997beaee22173e1b8e45 | 0 | FALSE | 000000009219c5c02c297518c07ac76d59f4d6408a6982284aee772653bf3fc | 19K2fPSbEnAAeTpzBUtW3A2itBUmjbn3Wr |
| 48092 | 3bed6dd8dbf2804186d3e2e08b194e1f306034376b9a6ef7ad24cdb698166114 | 0 | FALSE | 0000000000be13cc9e60b9127c944745ced236e33acef2e602f132d3de9c8f531 | 1Fn1XZMcDKDzfyrZTX27ojfWEsTYKgBFjV |
| 48098 | 350cf1790019f0c72530303d91456d9c6f4caae9a6a0744ecab515f7aa2b5a4a8c | 0 | FALSE | 00000000103a6fe69f09f742c8b65347ffc241f1eea8a515f7aa2b5a4a8b10c | 13dFnRMzT4412Bdoc7AmTFjxkiZh9aztTV |
| 48102 | 4b51330d33861d6ca174f96187eef6ad99d034d557a71d8064eaf30e053cf746 | 0 | FALSE | 000000001a7bc1a2515ccae73a363808438a7db68c024f7abdc59c2aae531e6b | 1E7tvtTmGDE37cC5dv2Kf4sa94wfHuB34dL2K |
| 48110 | c676ca7ed11c622840e815f7fc0a1a940060a7e59ac683d8fc5d751dfaca46f | 0 | FALSE | 00000000090205 1b9cfaebe1b48695c7f0402c89c09f449eb18010578a50975e | 1QHg4J9zF6PhcVcU4vtL56L3vehaPq6NSP |
| 48114 | 1253678e5ec2f9445f5b7b373dbd0e00effb30801be97e556de04ea2ace85648 | 0 | FALSE | 000000009dc81f8bf78da34019900005 7abd676dabe2e75ca7244 4bb23701c2 | 1MbAb5hXWsLdR6v8qsmQK6AJnggpsoV7C1 |
| 48117 | e0dd03f1ad31bafab4d434ea1f77404d95 19f70a4bce9951623 5be7fe1e97627 | 0 | FALSE | 000000001dd0dee3128013d2ce4287 1a935299e9f736ff96334c973363eeb2 | 17bRTGEqUPu4RvoxxYhrf9H3eGrYXNfzm |
| 48124 | ace6870d865525 4964c3353797 3f869bc92904c5f78437b193 58f9f2b7d15169 | 0 | FALSE | 00000000021a93d1b88eb8a9ce469854f947334f00d53141d7a7813c c4d056a8b | 1JX3RBz9xRgLB7wh3usakH4Aptcb8YUD78 |
| 48125 | 04489f3e5a2eb5504 8df8717e9dfb14643fdc39e911dbd7a70a37a07a7593db9 | 0 | FALSE | 000000008334f503ffb5875a8317a9f13cee316c942535c1d30e5960fb82e84 | 15TkM4QcQxfJ6hxD4DZhyreRYuZGv4p227 |
| 48132 | 82722075e41e444bc1a2b339a923ab6906e380d3f45f4574ff63f91f42eaff79 | 0 | FALSE | 000000001672a0f4ab0099073633b1d9ffb050f136e1e29356 1fb8d2c6c82105 | 1CXaNZywzdSBeHELbyG6rVtrBi6eCKEHB1 |
| 48134 | 4ea889f2b60e2af87c3305c525a8a95d7f48c9f5f28a5b34fa9b44f9d06ea687ca1 | 0 | FALSE | 000000024cda0792cf99a808ad9b42f86b14ba8f88a34980450eb02bd43f3d3 | 12hKbiPKu8ZidxG7hPwtXDpRHZFjuCQQxz |
| 48137 | c18337579 8b432ee9602c253b7edfb159febeaa0fb164e872343ea5b226678f | 0 | FALSE | 00000000e26186f2dc5c07537c10a81effc81f5459a1a441ed4a4f451541 3b3 | 1A6f7749nKCgczYZGdTfbpq2qNBbwFpegE |
| 48145 | 01e0eb424aa4dc2a5dd38af7dae80802 8ae248f7392033a51df5c51fcffc0020 | 0 | FALSE | 000000004e4141526931a1483e1a53e21763c1f357712cc95216acf318ad570 | 17hi1Q6oXYnqkxxmbLZ5yz1r8ZZaUyoAez |
| 48156 | a62ddc4f74315a1cf26f12e37ad74962cffb8a3abda526 7e24c80044ad5df80 | 0 | FALSE | 000000000faafb088edcae60d2a020d57e447d654304c161e55d18e8e0a581d | 1HY1xWnVwtnshA3LLn7wjL2Ff8P99tzkmX |
| 48153 | dc87ba78df1ad77abdc33479b3600b425d77b2b31845619 8e6d09e1e31c99ee | 0 | FALSE | 000000003650df0851101de8edfde2bf409 28e2e3026b88e2ba0e8e0d54f52ea | 182VkYvTjWxtuEhP18PRFYGQ1VmU9qU8 |
| 48156 | 053f56366148c48a5933ebc15606aac32fdf9817865 0e8398b956169fe4b409e | 0 | FALSE | 000000007c0245cc060b8f286784ba212fce6452d056a791 1a168 0f5c2ee0c | 1CeKYMp6UpSFrE4BY2xmyESiGynt8ZJ7jy |
| 48171 | 6cdf848ac27646af6c1c7ae89f7314d4b7a0e630ac0112b3e976987f0655b01 | 0 | FALSE | 000000020a4036c6b168853 36e408b2197f8b357b7c97f4b8f83ca045f999a | 19LvHKf7s53drLHR21cENKi3Qq6719fPoCk |
| 48176 | f528e5c7f49ca0b2b957675b311d9b00e5f93bff3ba21b91e1ad43e157858eba | 0 | FALSE | 0000000012802 5026fd98cd011d68b0082500980e270c8c08264fbe08a1869a5 | 1MsSApQuz53oor2XCSLitELsADjxzYzyzH |
| 48181 | f205e9b7baa76c8c55cae08ad1e48186a98da82aef3a9cf72dd4a336a6cd706a | 0 | FALSE | 000000003f4403d924 9a1263e663fce5f88e96e6b5373fc9ef60c08d431764d | 1PYx6FiQxWG3oUkHJYWnaVrHhHmyvTBtTJ |
| 48186 | 650e17404e17c09086500fbb76bf456588a860e88a1ffd33fa2f091dee ef683b | 0 | FALSE | 00000000308312d2debeb00eece76e3475bc31d5a25420e0c04f66b9eca175 | 1DQQEcpTfE5NbWkcD1sdEz7a4n1ns1yYeQ |
| 48188 | be4811a4de13967b02f07710c3bdc9a52a2611aef14e523a791b94ce5ca78eda | 0 | FALSE | 000000034d0c42dc203fae91b387b756aeb33aff03e7debb37cd9d5cd874f64 | 1PWENwQULac1dp9dh3864ZyRm7GwHNmhMi |
| 48192 | ecc2e78c7d0da45153 5c781f3ab0b9ea0866bd27390fc5d6f4edb31e6 4401d290 | 0 | FALSE | 0000000074138c99cdab20faee b7 2060 b 1720eb78fada356efb2bfd4c995bed9586fa | 12vviGhYAhdRsFsE4jmvva6qRaoHT8Veow |
| 48197 | ded0ceb7ef76e15ea7f99046965 1d576c28410fb48cba6b208587c85f8fe2c292c | 0 | FALSE | 000000002c1952144 8edbbf94f0948f4a3cc18557c6e9a3b12 89d19931645c29 | 14eRA9uAnsQXFc2fEPf4JqNPT1rDRyadI |
| 48198 | a268078626b91f9aBc08eaee654dfb0aaecfff394994105 4df5e99776b8 27532c | 0 | FALSE | 000000001cb70d4dc716c5bc322991b197152692068c1db7e761543f6f010f5a5 | 1Nfhy73X1ytrn9o93xS7cexsktWMf5pe4Zr |
| 48201 | 89c9a2c25fa52e60063d4cd72f264e525df09dce7603ff3a 43a526704b7d6592 | 0 | FALSE | 000000002e97973fe695 7b66b0b39c47f327ef91d1481 0d5eda0d978c418bd0 | 18rxZDeugnPyEmBfVcgwQ2KaiGW6gYBRX47 |
| 48203 | 8e7087501ade6713e3e5f663f0331568a06338fdde20649d6a0cda24f1c9005 | 0 | FALSE | 00000001b603a086d6cf83f4184 7e8bbecccbe799d1a621caa5312dcbdc32cb | 1FkbGrf4XJQyncXUaySHb3nP6MoxerdpR8 |
| 48204 | 0e5c643ba78ad8ec4deae7f37afc2933e94d2b1c6d6f3ea7a42929ecb5cbef5 | 0 | FALSE | 000000020899befed14bf6674c12f84ce9c241e84547c0d49808ba2dd4c35 | 1PmCpkxG3gdVXqE9tQCDX9MXX9LUzg6xLm |
| 48217 | 5bf4032485cce807dd54a4e4c4c7c1928acdeb0d300426ba a74b3ee711bb9fb5 | 0 | FALSE | 000000002cbacad52e8ef2ac374742aed2e4be470 5eea143ca7fec0631be59a | 1GZ5RETSQmkct4dPNfcua7z9WU87bkSIH |
| 48219 | cb7864cf3179d7c9e965e4584871387f44f4872c39bcb3f08478ee0f20743398 | 0 | FALSE | 000000002777feb5dff0e2274df6b1b46df1cb93f81486198 76d36612893 2b1e | 17Cs7TnA81phrNfuZXM3m8oBQdGcodgMbT |
| 48223 | 6658ea1cea380aa2b159a089cc3ad7d473618b520de8dffce7d962981a673dc8 | 0 | FALSE | 000000026 5c3190e1ac384d49a09454e8ea5a292e7bcef25e21cbe806107c82 | 18zf6PcoMFgg6E1WJMBycWKZCJ3KVXPn7D |
| 48237 | 8eea20ee4d6fe6820effd69006b52168093 7c0b69309e29ea40df205b18d5273 | 0 | FALSE | 000000033b3b1b60ba92067d81a3ae9b4309c33bbb267ca5a6b9589781826 36 | 1CnEH7r9Csh8LGjfYQivXQShevAEGSsgfw |
| 48243 | 1ea12af093d6ea63c beb3a81833522b47b836fb4c483b45c91e4893dfdc347c1cd | 0 | FALSE | 000000011190 65e637117 1d739212c50d879ae1711b2c4d36cdda4451ebaff75 | 1EiVanb5DvdSX73PowELgMJHyx66CHW2VSa |
| 48249 | 7ced1f41b85c69108167 86a7ce45fb087f1d16bf6222ebca36dc121083a7f34f | 0 | FALSE | 0000000 1f6bb6a6fa69f94a15f796587f3e53c738f1f8218 2e23f5cb3207236 | 13teHD5G3Li4XquFDagLRAbLxL4XfQbjqb |
| 48253 | 11202f8215a454ef0d4b33559a8e95b0413831 1d39aca5351 3c550b8a15f9947 | 0 | FALSE | 000000023 5113f2ec6e85c2c67 c0099a635bd01938d22 0u2ZUQy56xAKTa6 | 18fwC7KhDFNtXyxKDUvoe22UQy56xAKTa6 |
| 48255 | 76f4de48c3a1b242f16a5d7941f27641927a19999d94198f1 0dffd6871c81c36ecd | 0 | FALSE | 00000000330d638f73adfcb2c6addbeae6f49dea39aef68e467fa9be3a9axrgNP4h4fM | 1a85YxP8PzA2ShdYe8g3a9axrgNP4h4fM |
| 48258 | fd0a930a5782ebdb55a5ae42d91622aaa02703707a9dee04c878c52a6906ce0 | 0 | FALSE | 0000000010128a4130e6395b31b9d0451148 1b4b0688f1958 7fa7a4b25e84d | 1KtetfpwXa65Ruf3bwceNBYui7GRHABwzA |
| 48270 | e51a706f0bf1d35f7ac749cbb55c2ca10b264c18519bd25365714e847 4b457a | 0 | FALSE | 00000001d5d06be 8286012c511074b71f866c5d76a429a66aa5cd242bb49d9 | 1JGX3BuUkouQkFqmdRgSHtuSSpr8T6rEB99 |
| 48290 | b6256e0df0216369449ac1adf1ebbc6dcfe65c4bee8f9fb22cfa5dd6c29a31bc9 | 0 | FALSE | 000000007cf90c7c5e343cbc2a21ac626b0abb0b8070c1934ff21b2714627a1 | 1AujhbT9fAHReWbB2872YGMwfp6na4Tjxr |
| 48293 | c7de6adfc44a89d078d7e219cb0769fded9cc0938050953927d00da93c7cb58c | 0 | FALSE | 00000001bb4b4a0cb7faa2d13f227da2ea80169075fed0dccbc8492981c41 | 1DZkMpBb2iYi5MVXEofUnyPWTVTA0dYzMz |
| 48294 | bd849a75aa1c2de6b329b197b01d4ca1fe4fdf8feb127006ce82a88d7554d416 | 0 | FALSE | 000000001b64b4a40cb7faa2d13f227da2ea80169075fed0dccbc8492981c41 | 12BQnouEwNr6V5HCWicfqiqz6JwYYsBch1sT |
| 48304 | a0067f6c9a80a2aa663a82 13e75f1b5180f9c8ac0625d40013 7359c18a43cbd | 0 | FALSE | 000000073c70a97861784628af3d47cf82184 5fbbc643ba3 7d6a70f1306eb3 | 115942gXS4mXVw3ZEXgnX54GX9AryA4Wo |
| 48314 | 89344f83a077aa2b287c73fb21dae7ef72a17392922bbf79c5399435641af2b | 0 | FALSE | 0000000002a12e2315b0773a18e2350efa953acec6e85e404a318af35510f6b4 | 1NimS42XJkXYDPJUKqwP5JzCWqi1yRsun1 |
| 48316 | fde606e0c5ec6692cd929bb7ffb574826554444341bc76645b548da65ea4ec5 | 0 | FALSE | 00000000026e78dd2818762c9ac2b6674f655368b574baed c0fce5fef2b9f47 | 141zRTQLL1oPXcfG7PEDeVrAfzFnicqUCW |
| 48318 | fcb6e93c14a9c8f425de60547d88d439ca6d1a39c08f166a1468b6a175ab0d52 | 0 | FALSE | 000000014be83d869c1a1fd5fe37d80de598e4e65e9f6 2e7f8e0ef1866e04d6b | 18XErothicz2pbErmMzTGT2e7nbCTKBrWu |

| | | | | |
|---|---|---|---|---|
| 48330 | a33a19742783b3a855860c3a84679f9ad8f7e4c1b3b28643651e19fc944c1f9d | 0 | FALSE | 0000000006e94115d60659c99f5b805f01e1a1e72b796e2f2126a94f3054caac | 143GY8wnKU6dP8ZarAJ7wixu7t8yC5Ch1Z |
| 48332 | c931a5fa46aebec070b8fb85389a17dbebeb47edc880b8001656d9586aeafc82 | 0 | FALSE | 0000000364e6e1b1c0c7cd70c6bc3a829f474bf169eb07a8c6e39fcfd8d81a9 | 1vWaGMcqx9Mm7YFk7gZUHnJNLNsqDYCL2 |
| 48337 | 4c4660e59884bcd7e100eb78d22ec3ae41bb1c174d39e40e0ac5a61b38b01ea3 | 0 | FALSE | 000000030c54bec52ebd05d0842b3fd21aa9477673cb31f5be3972ca8a776 | 1HLPG9bLE2soFFSpDtWnWAF2SnR83zstft |
| 48346 | 5caa74d707b27aea0657d7c3173697ed4179a7a7327291e9b0ab6fc752ffc4f2 | 0 | FALSE | 000000001d07fc3d18ee626283413f02b307384841ffcc301fffb5c452e93b7f | 1MLjQYw9pEw2kYYTDLwAHt34rzsqUGVa4e |
| 48349 | 49dfe8659e272c4f773580649a61d34c581ee59980660b5d7d983273a7a73bc1 | 0 | FALSE | 00000000032f5773580310915a687e2fe58bf96b402fe8a99137F4FbuKRFRvyJ | 18TPMhgz8CsMNHSLroc87ydj678WkFRvyJ |
| 48353 | 043bbce9f56411ed79f3fb5996Scdfc050f08af8eee415Sbebed235a9cc90d4 | 0 | FALSE | 00000000199dfb4fe1f53d22032c135e3436cb59caf19389a86d1b9f034e77b | 1PhVXo1Qsr5XgxKc5UH9jps3zKgWrWFRa2 |
| 48357 | daea55fe81b94708be5cfa7c45cec1efe64b2f4e47a332fa25bb786bae6d4ced | 0 | FALSE | 000000037924ccc7dd1554c8787485cff2863c08c7472701849927F6e67daee7 | 1KYxfRKNmCHx9AbkvDAxuu5a2ftfTCxJv3 |
| 48363 | 1fc114ee55455c6adc1517886b200f5fbb64aa3e62deaa16e2a1ce31b72d481 | 0 | FALSE | 0000000023546a202cd3a84ac9e4af8db6801b3ea9abb22c059fdb7722d4a45ad | 1DDCNdnj95CuKuuA1f7DRa7MA96BbkpjmC |
| 48368 | 1e6250dd98bb295958acb62c512ca076d0a5cb430563a275d7468fc9beb85885 | 0 | FALSE | 00000000149aac4ac5e6de90a2b9fefe8ab510a4019b907da4ed3f2ba458e56e | 1QBQwQBzRksLftd8vf3wyPW7BKvyoYURcn |
| 48373 | 7c1ee85094606c173c525fe2b5242f1550cc50fae24a1e662b6fcf6bdb23d34ef9 | 0 | FALSE | 0000000023307ec055d106655a21f532c0fbf8e99adf93fda1ed61b4b440dce0 | 171eZ3qMiK7hU3xisqD6RrQDQxF4MjhVvj |
| 48375 | c2b184690325fea8d8deca871a651ccd2aacfee1082e306931e22b7026e0dbc0 | 0 | FALSE | 000000000b7f098c54b0a55b4845ccf7f46d070cea67ad95b1001b2771a5bf61 | 16QWqxDg286T2J9EJGLUFHihd3RsTQ157K |
| 48389 | 3e46898e583e335338abc0afc3a18af2f34d8cf9580c54f4da7c33ea28e938d6 | 0 | FALSE | 0000000009fde8c6a05429cd169a103a730e7e2c5c06bddbc36266d81e3af40 | 1JDMegSVCnE1DGiZRt1AHMKmWEGccceeZP |
| 48392 | de2131b4fe962044871b2781320f261db1bd669a32a2095ff1113e2fbc2647d9 | 0 | FALSE | 000000001720e8dcf250d5f4d561f8448e734bd5575dff6c0e80bc950df01156 | 1LoS1mNxscms1znCVG4p2NzznJt8bjAoDt |
| 48397 | fd2491ff9b3640db19cb15e3bb6f981d6212e04761f8c2a34ba8cf8f56709355 | 0 | FALSE | 0000000238f24bb1d23cbd8f8789ca0451103163b1a51cc804caf44e317494e | 1CAu3eJXc2fN5RsBkoqPfMgWbvUb1tmWZm |
| 48400 | f51fad9f7842e5b61ef7cd37f172dd2a673d439aaac8de8488944ad0962ze248 | 0 | FALSE | 000000000b7c5c4bfd4faf0d26147b53740520be0c38c2f9e3bc600c6dab3408d | 19PJmFCjGUsDF9joFpqE1b1NGi5GGRm6Ku |
| 48403 | 2d6f64df37dde131edfebe059b8b8a2ef2eba65ad0829544144d5b5a23a94097 | 0 | FALSE | 0000000041610d8cf02aa44b01fd6d16294370Jf4fd393409050dae648 | 19M9one3Vi7Ec8gDgUD8vDsRUf8tF3n4R5 |
| 48406 | e7f100fdc851e0c2cb451c3c9a16786615345f5fb4c6a655ce543401b7ddd6c | 0 | FALSE | 0000000212af691c89f682373765781304fc4f804304791b1b8f77670ea108f57d3f | 1CuzjyDcMH8h3uCsoHK635d4bQnNQ4cEe |
| 48408 | 5f0686462707aa58847a48b1bdf5750834263a3ccbe85d6caaa9446cb80b611c | 0 | FALSE | 00000000134bee34ac2f2c90680952c9f91160c8364914c1e87 | 16CPAT3mNQ5ou6CWL8oJ445YF1wFCmFZm3 |
| 48409 | 799c243d07dbc21a228f1839c346c2556a50e2644eac0898c7cbf44408b5a883 | 0 | FALSE | 000000001e0093fff8fd646441f9df4a553d441c54e71d38739d52564c1ad9b7c | 1ChvgW1WHBqmihPpC8nr2osbMvC6SprmjD |
| 48414 | 42f84dd97dc0143a429aedbb843c1352df0c2bd412fda395f62f4a578965577e | 0 | FALSE | 0000000001250ca25d9d3110a8f131fa6a2ac051aeaa138ba4a912a303431c8b4 | 1uodiM8HpCBebEbdTNv3KsD9D5RqkaAd1 |
| 48415 | 5c8caa3658d6eea881827b2c2cc1471a4682d041bab700f824a181f6fa87398f | 0 | FALSE | 0000000002556ade1a69b8afa7075d307eab78a158f6da5900b9f5f63b6004a6c | 1FqkPvTjht4qgqNpipmsKGeeFS4BsYGcBF |
| 48419 | 9d96e36d08b0b95b7796205aae97bb5310413bbdc53eeb9ed793aeb121350b6f | 0 | FALSE | 000000015e76d729c8954da6821fc501ca75f0d390a06550a1151bbccc | 1ANpSgtnapZbYit4GV8LvQ351duMaKWX6x |
| 48426 | 99a2ecca5aa191a9eb08a94b169fe1f848df51edf2f78530b8fd0dec0cf8be29 | 0 | FALSE | 000000025b2c8e52f990dacf3c9ce6de2f9a28de4efc975ed9b7a56f2e5dde0 | 1D4YWKW3bh8juunEzELTHqx7dJsdms3q8J |
| 48429 | bbd10a5cb3eb248b7a55189b23d2565057fddd561c8972919b2729ea754c66d4 | 0 | FALSE | 00000002776d66ac3922ae9b0ad95352167003f06ca7368edee3e6266552e190 | 13raqnSjZXNbdeLRGtmcPXLYS6obQnCqxf |
| 48431 | 1482e0ea35a1102e2b55f22ce95f6fb954d2a0cf7cf35163b06c22c2f22278e0 | 0 | FALSE | 000000018fb40ed9973ee231825db567d1da96d3e2335468d59efea1c6609c7 | 13va85fVi8qqs8cadHZqhj6UfAu3UAcacN |
| 48464 | b60ceb3de3537477b29cb22a556202789ada0fd080e9ee562e19baa4d69d92f | 0 | FALSE | 00000001e2c3fabf16a7b8eb35d7caf802e57eba1897b3f43c296f6e084cf88 | 1GHhAEkQ78g5n5BHaj1yTXP8f2c2W4enK74 |
| 48481 | e1e389d3d0c1a71ab4ad31244a0fea85d018036d4d67525f2f3752cabd209f04d6 | 0 | FALSE | 00000000107e0ce6f35b3b8c2e7d1116f26f2b78c8101f7e3167483812cf6c | 12ZG7DdFamFqoTgPBLooeQ9LVQ7DmFPHE |
| 48483 | cd0939f2b6fbf7dc67a82f95f8650e6f42439b42bfbf72d820d017c56b97fd9aa | 0 | FALSE | 00000006f117183a33f3e91e7d52eb0bab1ee5e1650d6cc94b37cb14d9d0c59 | 1MLx8Q9NhyfxpZ6uf2jeLanLTpWutKLVU |
| 48449 | 0f8c7dd2b6a4431f7408bde6b93573b40d6ee6a68138d3c032439566600b70c2f | 0 | FALSE | 0000000014a5ef5f101a0d816fa2b03109da7176b2df1d1ea3b3c591eb33a92 | 18apCDMaNjHY1s5oMFDe68aDvw3jWosifr |
| 48449 | 70fc1b1943e9df596499606863128d4ed9ecde3cbd3c9b155f999d98ded067ebb | 0 | FALSE | 000000181d2dfc517dded64f7f1ec70a9164efb1a27451e2b64e9fb94dcfba | 19pXi7KVS721nQAJydXNekgvYV6TyjvSmD |
| 48457 | b71d023032f0af4a0982869f751df0c1ca258b8c16e15456a333ee137db91d | 0 | FALSE | 0000000010b2875506b777c2fd20334c140757e479cbae4b5f84f98991b652d54 | 1AQg4MGARrk6M1YLdcdbH4k4tNaDDvjtpv |
| 48461 | fe81f4730bdea86f71d81a58df0d72702de29b9b510212e573f071fff5f91c97 | 0 | FALSE | 000000004b195799b7b4ac3e92bfd497ec5b0edfa7b50f66ba24048e36bf63 | 16hGD41dV2oczVnphUbsW1u3TnPXydSr |
| 48461 | af75094358ea8287981a2ffc4fc553734f161bbe734bab7136976e1b68aa389 | 0 | FALSE | 0000000028260f74430fa0746fdab80c8357474d64182faf9a2743523f51a6 | 1Gxbe3Cuy8XHsUvkkvBqsyvrVexUw6JW31C |
| 48466 | 4cd7ee380cae680ddd7314e58f33c1053517c13699b1c20883284638e89736fb | 0 | FALSE | 0000000002681c404bb47f2c765e79b48162cdbd03c3b2eb81c5d9b1d927d3b0 | 1KNGSHY5nbxG1tiiRjy8MA51GsSJvRoRDP |
| 48472 | 2cd6087f1957254e7e4266420c157b29c7c3178c39fe8c12be9858f0a9ce7ab3 | 0 | FALSE | 00000001722ccc22a9dd69f9d86eb9e2b76b55ffd6f0fae31574d9d172c5c370d6 | 1EVP2vtPd5cpUuRvefBR8LdvXqHhjizsjD |
| 48478 | 34b91290aac4050a312e24048ea6d17b5f3e69b5babd41fe30825f46928de275 | 0 | FALSE | 00000001877aee5240c029053dcc320a351e5e3e0dfb89c5775dbf806b9b87c5 | 1F3VPGjZvkXTcuZeuxsWM63eQyccqyg5f |
| 48487 | 9b349ba82cfddc8c2cc6f85e1a5078fbe12a90fd4f93e1f4b3bc0a7ff6e2869 | 0 | FALSE | 000000027cff6b3263866ed369c982845d06906b67b926061662ef9ae820f | 1Sg2i8apQ7o1YQv2VbWzA85cHkt4ZXaxx |
| 48482 | 21800a95ff4a1cd02a05b149bdd2031dcdda367553aa9abff08dbd171f9f46c | 0 | FALSE | 000000001f0a7aaee05a42e873c85ke03d087fa2a6de488aa15d90d9e79c00a8a | 1HSHWtAZH8ZABjExDf4BkcVkxD7nF9w |
| 48488 | 4956881e12327ec073a3361eabcd44e92b4e9629d09e260a9d3d7f5f4a6b50cc | 0 | FALSE | 00000000cdf14e9a3fef0195a09059143zfd529ec9b15fd4ba9d044ea22ee | 18wgKziYAx7vSMvweW5FUPBIFEGjMRiTzTF |
| 48493 | 51dede33c13fdb5f78773a0cdcc101c4583ecb95114a4de70c21eba8a1a2345 | 0 | FALSE | 0000000016068af160181d63e3ba4c6be161dcb6fb824997e21cc0d4d7b531b | 18dXp7HTBb5WHkUWU7MJaou84CQRDxa7qG |
| 48495 | e3f1923ddbb08294a2a2222e8035e730055affdc24fe2ef93eb89697f4bab723 | 0 | FALSE | 000000002196c33dfb9cc93de652b045b695b3d5bf20b47b6d88b06ec3c5ad62 | 17wQHeVcZy2ENybi7546sYS1DYloCMUT1j |
| 48498 | d48df5d5ba8ca90f58cb568ffa28b9dc21e021bf26be0f59f6dad9065e407661 | 0 | FALSE | 0000000114584df201f157750b522d082cae3c33df62f06fb87a4cce7b8ace90 | 1P8t9JaPeUeaDko7s82evLZ3Ew4xHe73hJ |
| 48502 | a1e59d002d2242b83ae9f09d36e1388afb0bc70377583a318a5f0c98a55249df | 0 | FALSE | 000000019d21df1b7be7c0c7439adf941c81f6b4abd9133a160661fa95afe0 | 1ALLrfHiMPu2HANiweQHmAfQSR14bA1xFx |
| 48503 | 544652a3f7a84392e39ad21c4cd083e4d8504705596ae0c7f822cdb11d8332b2c | 0 | FALSE | 00000000424dcbfc42d7b68aace3551f1628c307025b4d4d13bad9e3bb45928f0 | 1PhVTcpu73koJVJQyiECH3LTFpPC2cnnu |
| 48504 | 0784a466e8b0784b27ca34a54afdd2326e257965bd82d6131b7e8b0c844982d01 | 0 | FALSE | 0000000f1bca5964529c5c7cb60b0f9ec2c30339a5e54158b9653c6021ef01 | 18QbH2zizlvBqNMPjGdn3La39NVkFoNs1u1 |
| 48505 | a8cd8606d4f2a2b38cb6d24c9b3db9d18df5030eb592cafb4e189ed482612e | 0 | FALSE | 000000010ta0853a7d903ca72f30fb818f7e47e912c2041142cdf56b071ad7 | 186yZq6NT8zzsAtSDh8zABCsgn4YuX27F8 |
| 48506 | 2eeceda60c00131ca8b84b49aad8185c2c48f391c034180ad4f9efc0acbf6bb7 | 0 | FALSE | 00000000022e879dd2fa9c78fd4efa570cabbe7a4f200582b13e655b068b971f8 | 19kbsuHSDchaUBJr2GNhNEuaYhY2hQFMpgi |
| 48507 | daf7706e667d20df0a08eff9731bc98bc057181830e7e0e0bb9b9bc3e9de28700 | 0 | FALSE | 000000001139af6ebd049ea5521c68e9b6a7c6fb6b207697880f2dfcc807545 | 1GsLwsfLMiUiotpVxLiEu31W9JdMpvzF5Y |
| 48509 | 8e203Dd89d0b549e2c9444b3814664416f7c8bbe3695a280e03ab3a2ba19950d0 | 0 | FALSE | 000000008dcf6e6e7a2b6357d102a4bcf47c06694021cc950b202a4bf99434b9b | 1HmoPvS8EzBMxygZ2YoBz8WiRqK8213Vct |
| 48513 | c85ade1142a41eaf6b77ce28c89bd95402d881e3376efc4b8cdf1f14a025b4dcc | 0 | FALSE | 00000000d4ed13cb977b07e3adefd11817504c19ce81d547b7d2f55f5a2c280 | 182iSy8YgZ1mou64y2qXzQAfFRFA15j18K |
| 48523 | bd4014a33a550c4c2039fb17b2fea917fd4bee828bcc6b4e40535469ff7b7bc6 | 0 | FALSE | 0000000026baebff660499c259837b8f6d12d696af07300ac6c73d4f841e6a | 1M77M361buZZhnHHsiwNCq9s7Ed5BuYjf8 |
| 48526 | 100e2625e42e00b29b27f24d678a53f0e49c4e2bb26be93e5f9eee2ba8ef39 | 0 | FALSE | 00000000863821f10d28dd909699a2d21ff398767f0a50890929ec2ed00f | 15kh7ykp6ucrHCVDTjpeFXUtsrvw9x3idP |
| 48528 | 81a7319337c43473819b27b74cd1bdcde637795d7f21a61a7a78a33c3452b1ccd | 0 | FALSE | 0000000007af6ff7230fc5bf412bf6c735c19fa935ee7e47ba469df3a53ddbfb8 | 1Lwmdo5PPZeReuFL552NxnFxThhKDwsK1T |
| 48531 | d14cd82956f9b1c3155696795d33ebb04d1944cae6753d66da4cb93ae5949b8 | 0 | FALSE | 0000000001c8f47b537681f68f0b409f1f4f892e90261c4c926518886578536b3 | 1CRWzmMAjxKuKuaCSB9izsL5YV1o1BZK68 |
| 48543 | 5f978bcd473a3b9c3581669c764210c918533bea275d199ad84ac8b66695000d | 0 | FALSE | 0000000019411157a8714517e2264e8fc0ac5921c99a8442742009452621c3 | 1DT79Ac4M11zNtGbt6sBCfNViqQaqT71mA |
| 48543 | a48a75151de18c73ebd57102edf3452d93b1b9b885652834b0e8fc4ad638bd24 | 0 | FALSE | 000000002524257a261a89d6a26b90b6ca94bbb36991a5df7ebc92273f5224 | 1EdRSDyZNA9Wxjxt2LDYsDvQ2qXzFhtcF5 |
| 48545 | 8415ef55f67ef5a0ceea183836de8c933b6d0ba9b357af15c7493ba54e51a0b0 | 0 | FALSE | 000000229b8f7f97fd1862f5043c3b8766c445278d902664710286a4259db9 | 1HTzVBZ9zstupgbhxZKfX6h1RQRLhnqKK4 |
| 48593 | 85a379e2aa82e4a280358565af53ef710156b97293e8effb86af3214ecbaef17 | 0 | FALSE | 000000020c8ef5f5e9a9f44d60350a156ee3af6075ad8bf0f3724e0af74ef8 | 1NUCGbb6Z6GcUZvxj4GqjynuHhMHpm7xBR |
| 48551 | f137426598e831512c789dd49379aa0fffe0bee04ca281413d0a336c390faae0 | 0 | FALSE | 00000001a820c82c9fadeabfae8dfde60cf0e30573188955c059b17c877991d8 | 1ECHDaKYj2UsxRVhwrkMe6wxins8SaUKwB |
| 48559 | 3062c1b2ef7beeece1a56234cb0e63f9e247dca1978f3dacbd662f76c31dc241 | 0 | FALSE | 00000000001f923deb527d17ee290c392ab536f522d1f3d82b8749eef4e5005 | 1GNmWWyWzRPbzAEGJnCb3WMoCDaXtoCtAK |

| | | | | |
|---|---|---|---|---|
| 48564 | 6ca05b1c71906f5595684500f5cc7c878f2f52475a1566483b6e3407fd9ec38 | 0 | FALSE | 000000001e2d85c801d6aed4fb8ae0a6083558123226b2d2c44e109d44c757cd | 192UGo3Y1N3N259cY6RNFXio7JXZmqmzhj |
| 48565 | 81bcdb24fbf3981cc1d9d11fde036b5199ef931a7865023a489094b581bdaaa4 | 0 | FALSE | 0000000151ce9b657a7a38214acab1fbf75bd9fd7a187d7347b257455fedb08 | 15A3tRcdX5mT25d7d5MoVsbMBpHNxcPL2YZ |
| 48578 | b6ccc5d74b222f0c37e74ef8db2a640f7ee21160dea0805f2235401fdf2d16aa | 0 | FALSE | 0000000028d41881e8976e13b2c81da6d0a599d96aa2bd86810826saaaa9a1e5 | 1A1nw4iLxVcoPFMmPCvrRR8oafBmWxh8He |
| 48580 | abc49a60aa9c65c01d04f8fd56e6d17edefc1d805fbe7843769eeb29b74da107 | 0 | FALSE | 000000000180af61ed69e1e149ee55ef2d7980b77f3742737e3d02b2e1a2d9610 | 1H1YYQwSG6fVPhox8o2Pd1Bop6kJfxP5vT |
| 48584 | 02e460f7b63e59d024e22b8309758d1054f0b43c30a367310280fd8f36f2b400 | 0 | FALSE | 000000013695c610cdbbc217c5c550e6ef28501bd271d50d09c7f6b67d1900 | 15VxFt7quNptdMUWSTVgGXWiPNM4EmGAaL |
| 48588 | 8b25bcc124697675f44ce8a83c60e963abbe762981420e41f96081d0bd4f9b808 | 0 | FALSE | 0000000144d06aac3ece8f7bc6acb5435e88cbf57823808f6479241576 1cfa65 | 1LQLj5x8z57rmtCga62a9wb1TgJpc9mdgW2 |
| 48590 | 045ee6a73512f92ae448c9c17d5bbd8a5ff8414ab9d75a37771985492107130 | 0 | FALSE | 1HVa38fTC34hw86QhGb2ik4UNJ5ZWqMRXMk | 1HVa38fTC34hw86QhGb2ik4UNJ5ZWqMRXMk |
| 48595 | 1277d8b256788cbcf4c44262e895445bf38d9027858823583cb1b5c8d5132586f | 0 | FALSE | 0000000175e57ed29c20ca0ecbfa681668c298c56753bc2629253ecea65f2 | 1CaRw62YtTRqWFpq6V4bTRkmTJhELSnhH |
| 48597 | b106d7f241943ce4079351a378da57a1777d027edbdb40648681ac5c1c41ec0 | 0 | FALSE | 000000018355c7caeb032d1d60aa71f76cf752740c294f81b7b207086ad5dae9 | 1MCLsdzh3GSzZ7WTLdPPJ8ZjbD5WLWNMp1 |
| 48602 | 632cc20c1cec2e3dbbfbe449aff513d77d9dfadcc08bd15661420e34a2defae4 | 0 | FALSE | 0000000c6d1e2babedeca2578b1eb6f51ee2603756454b752455a20b088cab | 1AfcLfsjPBoE8LZpvbV6Jqac2ExpeXwzy9i |
| 48609 | 38ea8a0039bfbc90b77af56c749b6189a109600608087a8e20c7f1d6e71be394 | 0 | FALSE | 00000000068c99f93f92f8d8ab94f1a29ecc14479e8accb3b967c822324fdf7b | 1JK3QF47ZZdd4CEbEM21M6F7DA8jszSMH7 |
| 48614 | 67e6508540df8c8ff44180557862f6fe7a5b9938a3e0f839e1fa67a8973 9dd57 | 0 | FALSE | 00000000257e91dd00a4f96ac40780b1a9337514aa488b006cf5d30f2bbac523 | 1FKPEDuLEHGKCfTMs24Wk86Go51t9k3gNo |
| 48616 | a8cb7f4032b15793866348f8bf2573e4ba0d4f00e6eb22f4baae8a4866706d92a | 0 | FALSE | 0000000018321b57b856810fedcca8b477b90e56926244d63e07b6ff5e624ff3 | 1MkaheaDgbi6rdfCjaXirFwBs7eZwkzkzm |
| 48617 | 8af3106ae36d13f8a214f4cee30d2c3738b018dd8451544 3edcd3a33e4db29640e | 0 | FALSE | 000000004febc5598d6ca268ffe7fff3559879ef16a48428798c577b436c794 | 1PPckipNM56jYNVRTGQ2wqFbWTXLAq4rBK |
| 48618 | 4d108823045afd98f117d6cbeae9288a725302b5daf10f3e023877e99951 6957 | 0 | FALSE | 00000000078c557ea9c354aa9367106bf85a7cc7169f24fa83e1cf4beb9fe424 | 18roo7g8zKz8qfv7st3Rh4Goj1HgT63r8h |
| 48623 | ea01e86d8fdf0e3ddb7304c589e0b204ce6100f944be0ed9624dd86a51086818 | 0 | FALSE | 0000001fed1f06dc7d67e9f93c999dab062007fbbf1c0f8d0ea5c4801efc18 | 1H8855ZnWFZpT2TNkcdU9QvGo63mSSGBDC |
| 48624 | ad26ed2873d8574c584eadd454fc0692fa8d0749dc0672e985b76795f14f954712 | 0 | FALSE | 00000001b7cc65fd13b9c0c833a768372e94463fb710ee5a0cd32ece9d026f | 1Hh9xMd4Lpoe XdYtAsC5N5PRLVxFU7QCFN |
| 48636 | 8cc23ae6c73834e17b039ff00c4d6dc7d8511f0f5d133072e49ae4a0ddc46e | 0 | FALSE | 000000013576db12d3e10880bb9dfa111dc638b97409f6fa6c98412ca97549 | 168ig6kjHg74YDiXQ7u531mrfDa2do96CE |
| 48637 | 1fd1cb501642e97d0209cfe10d396d883be1c0d7517c72852aeed5f36c5106f | 0 | FALSE | 000000008a8bb76e245efae69554641 4e96e9562afa3ba5a50e3ef81a091e99 | 12jWY111PBvMdRjncC7wUx14Qc84wz1hVQ |
| 48639 | 1b59d37385f7cacc2fd92e45d1524df659db738d2f80dba562bab46b6e74cda4 | 0 | FALSE | 0000000c0486807391a9476f0fd662a425165fd588afc33c781419e7c5f2e | 15Cr M35PRKrwro1BXKpHwnUYoKiLz8Rkz |
| 48640 | 5397462af61735c94b937b68b9a396ab00aff311a567f82d3e070225f9b694a0 | 0 | FALSE | 000000001ae886985a4836cca9a00098309caf0c61e23f2e3466e537b3151c51 | 1KHZZxhxV1Gqwst1TzbyGnQ7VaXMaNU3AQ |
| 48648 | 38229a63e8ccebf719b251a70ee61666fc6cce c5df54ad3c1864fed89d5814d0 | 0 | FALSE | 000000024453c3d83ebc9135f3c93a1274bbaf23ff46a3c4b869c1f5e7c791 | 13ritKvt1QjjsLVdqXAXqgVehALgCCYc7m |
| 48660 | c8fe9364bb93467d1e187603c7d4c79cd3882 1e860c6a7156811c1370dcc18ff | 0 | FALSE | 000000028fe03660ccc3ec280582910041e9a26307e2177208 1d124b00aaac5 | 1NL9bxujoma2eUbWawcY11r4ZxYpEFNE56 |
| 48663 | 3ec31a9ca4cb7dae568ccc8f7217cb7bcb2c48ad071bf5aad04d7d5219ef4a18 | 0 | FALSE | 0000000126961a144ec924655272a1819da7cad34aa3bff40fa0a45da19ed2 | 17ThUKNNEhQe82zdQTXYHEBhQl1kyhryUF |
| 48674 | 715035772 7cec49b5591eda6b096e93dd4c2ec34b9c6c099fd0682ed93f8c099 | 0 | FALSE | 000000015755b2d51f7bb0a3aff26bbc8fac0e56d2d8b7269f880dc9c7d8eb1 | 1AeHNz96D poF3VYvd2LyDhnZVC4iNkNKMq |
| 48680 | 08034da2db39bb4958e23a1ef9796513c105111384128f86b285871374dc2777 | 0 | FALSE | 000000007547754d52cee2167328a13 16e3e22a0af86a194dbfbe482bd7f01 | 13WgnjtaeBk5yeFemWiBfTbSSNGoVXqD5Qj |
| 48691 | 2fcd882b2d7c598cd97c941fd3103bf1126c84434d052538e945498853125d7791 | 0 | FALSE | 0000000088c94488db7bd91fc8c6cf5e22869f63a8d88cd7c8859b92879f65b | 1D6yYLvMf26FrmkPWFcf4rQwjGpbj3DdTSa |
| 48676 | 9e106f13ea30133bcf8e780acb9a25f40ed1dc1fcb0ac516b519766aa4d98952 | 0 | FALSE | 000000000ad99eb7979bbe2ec890a15131715fb2a6b25f527c89aa5b047bbb0fd | 1QJDuUjfb53yrm8zkajqMyLeJvGCyUz1Wq |
| 48677 | 24941cca31884d4398ce38c39aecda5df3cae72356cca99ae9325b805e6ed9c5 | 0 | FALSE | 00000002581632382551c3264345c694a1bd7c83982c3c4eb97519eb96198 8de | 1NfM5aRDPNUqQJ8A6GxSNGpgh1PMZQZSni |
| 48678 | dca1f3d89adc8a572c4afd2088b06017644c8c99f9035432d593e57fe92e2dc | 0 | FALSE | 000000002873 89ce43dfc6b48c6d8274cb60ae78685256 5385eb5f04b202382 | 13Wk615Mg6QQvxWDB2QKbj9BC1C5TqJbJw |
| 48683 | 8741676242f585e960117e8f7cbcb7dd7a17f47ad2ec36524e7694f59e3443a37 | 0 | FALSE | 000000026ab80fe1a4fb334f6428ce813d9736705d50b99fd22cbd344de8405 | 1BnK8m4TaurijEcuSg4nC4nf4G7bTSW4tE |
| 48684 | f2a40973 2f77f2ea37289e9dc169864b0f3d7a8b881e926e105b1c86df327018 | 0 | FALSE | 0000000017c2e8b9512b74fa9fcf360a3730fdfd670c878727d7ec2ac1f3368 | 17DVWgmaWGjW4MD3dkUZK5HFoohxFiLEHu |
| 48685 | 6fd85961e6805d86760b16d2bf525c99022aca57d3385de1ec303873ab44f1d0 | 0 | FALSE | 000000001a3839637e9688183234407c8abae58906166e6170fbe1afb18a012c | 1Mb6fMdJBx6dK5NLqHkYHF2EUDbRd8X5xP |
| 48688 | f078d93e029bd5d02c7efcb6b2d99c95405e5bd475a427d4a9f9b7a40b17a813 | 0 | FALSE | 000000001a38396374e9688183234407c8abae58906166e6170fbe1afb18a012c | 13DeZLbRJ9 oxTAeZ62UCx3qftXLJuazzhX |
| 48693 | 7d07830922baf551125cbc54f4c437958c33b6628b25e28524a42599575 8d6f97 | 0 | FALSE | 0000000242fe2ff4664 3ed264339224853823ceed3777328cc5b59331a71acb | 1wkcKfwGBwSxnop dVRXcwy7DGqml43hp5 |
| 48694 | 8e52e355e4a6729efd1c103e3066cb97a63efe3d09c4b6933cddf0286f981eaf | 0 | FALSE | 000000108cbc17d2eb1eacebc06fcee7c9049977080903fc956be157a6a0da87 | 1GSsjgGaTsDCgSvVkaAyxYdc12hW5gDVA9 |
| 48703 | e8003a3d9e21acf3eb5c70d764e974077f0b058845dd62c6ed9aad43cade4c4 | 0 | FALSE | 00000000131b588dba14895b0898 9c3f17b9a4f15e823fa07c17c8faa7af267 | 1Nc5ikK9KYjwCN70k94RndKm8nnGGLBUmn |
| 48704 | 2e6b5719553c9c4272003 6e6728f92714834f349bdec4099510102a5e48f9fd | 0 | FALSE | 000000012a9f910f6eaab16b0fad9c4bac345d423271fb3c82c9773c52ba7c6 | 1DQ6zeiBFZw935HYYg2L4RTbJGkMCyDW2d |
| 48706 | dd7594b95d9a58def0131ed7eba4c77ae7181395cc6fad383c5a34ebd0c63bc8 | 0 | FALSE | 00000001 5a121157d8714390783f716de32bd3c3edef7395487a8e4f69164e | 14pzFruDFaK4WQjRoDy8NkPn1Bc4ki68pG |
| 48707 | 6c9ecf93e0f778a4108e7d25c7cc9621f9e5d15bad3242c4f2623d9752a7e544 | 0 | FALSE | 0000000190fce9c5600eed997b18a8e925b1d528e1c8f489fc1cf1fe9eb34b6 | 1AyqrfczxJBprDDu8XN146ZD9M9Wz4Pev |
| 48715 | ba667b0b43f9184e275efd638968beb95f5197d087bf5e9346e5a725d27f1089 | 0 | FALSE | 000000003c71edd0b7d72a17907b1b1895c1ecbd0c8cae8fe969ee761bee284 | 1PbEgba6vzdUFKPs5H1ZK29VNz5t8ru8a2 |
| 48716 | faa480b0310a0b86713 2b107d2a869b4210f9a2d32f6b2f06d45a2690d743b55 | 0 | FALSE | 000000002 3daf3b63b541587563aef1629db5de8d79419fb37babefb619f996 | 1J8KHeDy2swV4FZie8bNodasEQxNf3Dmrw |
| 48722 | e9cf1d724d1a14333762e9284b3e368e83040c663ee8619e27ce47397876b501 | 0 | FALSE | 000000004485b721a4d5138d7f80b93ce9f29 6403034bb3e7398e3527636085d | 18aTwfG4xE2abKauGYzxjYhNLBDk9BtR3B |
| 48727 | 705b32234fb4dda15833f9 46131d9f208a85dbfc79847f5f508e02e2b062a71e | 0 | FALSE | 00000000f8f1040e603ce5c7549954b1af238f7ca4995bc3bc41e04a0eb17 | 1L9rghB312o2dqCBMQCejcY7f8KsMVdyj |
| 48730 | a0309a1281acfe01bde9b9bc6a37ce9e09b09594ecc363c7d5278528841a84b91 | 0 | FALSE | 00000001153785a927df8b6b54c2ceb5484360785ebf6f4982 3eb4786a049f | 1NhtcVLpv7cnyeBHV74xVJH8dAwwGF8Pgw |
| 48737 | 075cf5232c1c6a9df7ffc41bcaf223b4a99a0b45cdef42f532 7f6035cbd5a4b | 0 | FALSE | 0000000062f4591bee1b7b56539af46ec5db51317302e0de9641ac0fee9f89e | 18FYg4XYsk7gCYmTMhHwHhRMERN3dcP9Qp |
| 48742 | 9dec5a3609d9c240a2ac310c29545f3e6f891 f015f9685812b7700fca0acf4d | 0 | FALSE | 0000000069693bae9f94d356f439f8d80558741c59451cb4099e73b67c7b226 | 1D5rU4m4HsyrRhY48NxiQMnRzoXE2LpN94 |
| 48748 | 2aabbec683ee3e899fe5d4c3f5d5319a60f3d05bbaeec14bc6b5f62cba075c79 | 0 | FALSE | 000000005b8165cd5c3125bec22a9d7645e47cb6ab7f0a399c8f40f2f85a1af | 1HetTgNGMZFYr AvcH44Hdpzq2hi6zdVNJJ4 |
| 48749 | 446b32940505a415010e0dcdaf850833a1b249b54bc24c8e1742a512f3ee95c4 | 0 | FALSE | 0000001ad416cc4957b5889accea2535f05a414cc8ba6848675634008ec37c | 1BRxigqNGksbhuWUmp2a9wQRnEkCCHpRcd |
| 48762 | 09c0f1c6312738d6f07408a67037e2eaa50b4d297675bf06f832444 94e20e0df | 0 | FALSE | 0000000f4860 4fc2c200f92cbabcb6d57efb172701d57efa404fec1603ba3e | 1Pa12QbTd9rqFTd5o6n9Yag222y3UEQaNu |
| 48765 | 5f33f9c76ab910417f40bde818e7f02586245f4ac519d57021 bdd4d64b8c797a | 0 | FALSE | 0000000019c25b8cb98c878bdfba99d214450245 2e13a39123896862616033b3e | 18dVw2ccFGdh9Knko83LenWPGUWSUtxNb1 |
| 48766 | fc3b9404c27c2f31cfb79e17840962d0bf76599fdaf83ff0f85ffe5fa79436b8 | 0 | FALSE | 000000008000d5b334 9c8b4688bae24ecd63e3d9a7e56e44a35c5b9685e5f03 | 1Dqy7TpDxHCtFzJPCw8xYn3Ba6aL8JV4mJ |
| 48769 | a803f480870a08103aad2b9a39abfc7255cda75e09862a8e4a38c8cd4cc547 | 0 | FALSE | 00000000004a514108c6c444ea3a23b5 4de7b8c661c81fe7158ac99792cab65 | 1Pmo7hV4Dsz46im1spwDY4MALegZEBq2hh |
| 48770 | 055f92173f8e3eb9957836b67699c122d343a9e1543ef61aa199dba8408546a | 0 | FALSE | 00000001fb47bbfd62af97c9ff2a8b77e69e1cc42c57b5b424a367a42736b99 | 12SH46KzKXU3XprMyMSziQLdnes86tZDvp |
| 48775 | 58a63268b1965819 3a63a095ba3d96a75e11b6d07ba76a0509b197efb2e902 | 0 | FALSE | 0000001fb47bbfd62af97c9ff2a8b77e69e1cc42c57b5b424a367a42736b99 | 1NciXbBum A6VniJiXjvi6FkTw64gFoskwV |
| 48780 | d2ce7147505daaf78a65db77b140405aea7060d29b33b74aa5d7e5afa55a74c9 | 0 | FALSE | 0000001f26958460d0c95366d68cce54913ed1fdfd31c982180c e8a3207f59 | 1EttG9MfPKjM7TBJkkJc3ZQdCiE6uCFi9r |
| 48783 | a213f c62a1a7449d7d1a88bbcda47e2cbb63ae90cee21dac9d05fa2c53e48be9abe4c1ee | 0 | FALSE | 000000026c93147da1ad89cee22cddacd9a3ebf37875e859fc40f25b7815a2c433 | 15WT11gT5cyJ23RLdDpMReLYAHwLukYqan |

| | | | | | |
|---|---|---|---|---|---|
| 48784 | 7871d346d7d3e44302db9882f9119998d3723226405c8d574cde35a774e6992a | 0 | FALSE | 000000001d29730e70512e5903a75424f7859a15db964f64f60cb9456e7e07af | 181H72YGcskk5PJsSF87BvCzgpE71pLGmE |
| 48788 | bd593255df2163954d189f4da1a827e9459aa7278b6917d82abf053cd32ede7c | 0 | FALSE | 0000000256a394721e436aae04f72a438e4f8eafa868f8ba9ef5747cd8a8186 | 1DEF2itSemSR8pdUXk84Di4Q4YpKJRpiW3 |
| 48796 | 0a6d2cc1ee9b5a36923675abd0e1b75b8dce73435aa8018d8724b87734f782c4d20c2 | 0 | FALSE | 0000000debe2d410c00f591d95c03351aed12a522afb13b48955fbe1a3fb9 | 1J8Jd5meqD8Emr6ajPDCQ5RgVpQs8AEU5n |
| 48800 | 09f0b86c5297aaebd625f0818210dd50359589ea1142a05544f63768065e370 | 0 | FALSE | 0000000000292c6f0966e92c4e9d3567fdf7f703eaf8808d0d48962d3f2c7be3 | 1KCaNxQcR4EmkAKeunGL24ExnMce9SoR3p |
| 48803 | d5974987d02e27048ea77édcac9ae928e14cb18d3596099bc66bf4a981c4c5b | 0 | FALSE | 000000003a3ee83699a508198f7e8e14cbea2e0b8ac277aee3811b04b6e8e899298 | 1LMEKoS9HSBUbqArUV31idpTYsd6KjxsbG |
| 48816 | 6515f7fd0b82882a2ea925a5162133944c3a669f6d41c8e9f704b92edfe99b1a | 0 | FALSE | 0000000157f7fa70ff8f5ef1a332013063b1ee2cc75ebf849d06dd1727f8f571cc | 17EHeLS8bucmkxEjPjJ5miBhY7QFhGHf62 |
| 48812 | 59120be1cd2202f371d696c050d1aaad0d79fbd3499d1c907ea261756e233b600 | 0 | FALSE | 0000000006694ae34d9feecc0b60126131a08b3bf6972aea479e9522fe | 17t4eHgQ1Jg795Y4HjkdWzrsv9Z7mCCpEnn |
| 48817 | e32a26aa2e018fc8fa06513eaea5699fec7624edf25ab1289933b6a52a8052b | 0 | FALSE | 0000000003ecfe56a20b09cb91d5455f958fc05a5dfe401ba8ab6650458bc6c7fe4 | 1PgsAE7P8E9iNRjRyr8565GyQy2p6MecMk |
| 48829 | 02073bfa9c863e796c6f2e5a6265417cbf3654eeee7f4649fcd6fd716de0d413 | 0 | FALSE | 00000000023c32dfe4c11e68490b56b2c13e1a609e898bc121a4d38bca0820f60 | 1FZyhAcGtRDiGyqCR5nHKY9E9mbkTDsvTh |
| 48833 | d1060f33689ce8e1bc15f0ec696698a5aeeb444418731799a9ac4d0a5f8decb | 0 | FALSE | 00000001118f66e2c269c9ee5960390c469c40cf80cd1741969a543e2225789d | 1A15e4hHbyXCg42AppFBMrC56gg1kNBpV |
| 48834 | 18f3a9a92d4b1eb659a6f0c43d95ad14288033f14523d6493167a030c51e750a3 | 0 | FALSE | 00000000255dbd3350943ecd5ff573e40c808d21ac884e88638d700c05032693 | 1M5mF2KWnwZvjwn4srhQdb79LZVjgt3zJ3 |
| 48842 | f284ca36e68303645d1adf2ad9355357ab729a991e119812afe2f5fc684d3b2b | 0 | FALSE | 000000001cab7029c5ebd3734554bb38ffbdda89e7f0e3de4ac0eb3dcb835ef2 | 1EXbd4bkRqtjZX7WyCBm68uEtJkqbDAqzj |
| 48850 | 35a5b5345936ba4f3ef88aec98208c1b9488d32a00ecd8fdb9130cf44e0182f6 | 0 | FALSE | 0000000001e6d29f1b811b0c06fe5ea174faf3756e9da6d64c2fec99962c59c | 18FWZLcXxvDoe5ngrLjcghBzzxLjz9MGdk |
| 48853 | 4e66deca29301793aeb45a2861ee50cabe1169049fcc08a3c385c1700fcd9fa | 0 | FALSE | 000000000dc857e69acd9c1d522a08a84a271eed287e2e0612ff339ccbd2b2f1e | 1HVF1dR4TTe3fs1Zh7p9av9KTKnKre5bqb |
| 48857 | 9edbf98812380225777ff3d9ac4229358a839f7465371b6b077f4da28f068c0 | 0 | FALSE | 000000002048afb94bfe65fd097bcd74f13d6aa6791835a685b9fa971a8a27 | 1AjKmhFCpRrggHq4oSemx6AyR2mgxL42ja |
| 48865 | 58feda238ef1165d4c6036cb6cf4a7ec79bc4ef3c0ec5984022800b274cd07e5 | 0 | FALSE | 000000000fd4846cca9c98ca45c76ef7b74f97ee94e78b13c811eadf95e97a | 19anv7X1AZjSvVXJqBS1DkXUfdeDhmFX9X |
| 48865 | edbabbb9c395cf10c0f58b30f535bb5ff5ea34f42b7c75eb906a6e5d0d962e334 | 0 | FALSE | 000000000b7dcb2bc79e15e1c7473a222430ab06846e414f1c63c00e87eb63be | 17hcJoo5RvVkMwH8gB2zixEZ8QAq4rm310u |
| 48868 | 4789c31d994b28e0455c4ebda1abc5f0a14e0525deecb939ea365d4400bf82b06e | 0 | FALSE | 000000000b764fc3fd6be543b5ffafa83615375c2b8e24f1de6c01844b9eaa0d | 1WX5vjFhAMCs7AFqpyikvGhWtk2cM4dfC |
| 48871 | 3cdb9456ed267982e0d71bbad58e1158d210df7492796e628c93482fb74a4f13 | 0 | FALSE | 000000004c8b4b017069a6a8aacbaf36ffcde7cfc6f37f999cdcad8a35c7eb | 1HVaGXWtbrUWJvZuyBz2LMqqXQEjUyNpLJ |
| 48873 | 0ee28dc4b9cc97eb39bd33a9d7fd70b90dbe8201b0ac65680f38c99830e7722d | 0 | FALSE | 00000000025a0bbd85b1738b448edb580cefb45924ea330ad2d25aad0ffa1f9a7 | 1D4mHeLpupGx3jqQHQ4UTDoJBfSmfBs7zh |
| 48883 | 1187657f202f156de69baf07a0895980a370e7985b5beca39da4dfc6538e3aac | 0 | FALSE | 0000000000bdda788b07870973a0d13b1d370d9ffc34c3724bdac2ca6cace7e0 | 17R2rry833jRJBkfrmhrSbs18pHfVgaqCW |
| 48884 | a18994b406814415605857fc829d5112d667b2eb878eed30c834c8eb05cc619f | 0 | FALSE | 00000000011f866fe14e2f3298874e7ffe1bfcac8c13b9b8c3ae8cf19bdf204e5 | 1DCg7AQEdqpZUHhxXgcMaEzxvsS8UMa9zF |
| 48894 | 4e13159a34e7ef088764615c47f63c59026233d99328d100d792e30ea9b381 | 0 | FALSE | 000000027195 2be9031473bc8a8736f596b386c15382b5656b2cfc94eeb29f7 | 1Gxj3XrwH12bwvSC5qhAYPLKAkJ31vKy4q |
| 48894 | 7d35ef39b6be07be70918a42aeba38866be88a1a76a0b7622363fed6b9961453 | 0 | FALSE | 000000004a09e3af5350f54a12c8b187568cf0abb36669cacc0a3251906077d | 1Epw5GTxHdwEgqWJy5j42amuSBGE5S46i5 |
| 48898 | dba6c4fb28f43d5c74f11db87db17003c7e3bb855f085b8dd8c4494cee7aa82 | 0 | FALSE | 000000010188ebcf87c278c9d04a5f5853267768b78ae89380bd7ec6f735e7c8 | 1ECNxhnf2Xk78HTtYpN2WesAW2fY3Wh8W |
| 48902 | 94bc59a273689cb6246b5c94b4561938de69e412dd43b3c31c787b7d5f234a5 | 0 | FALSE | 000000029db15a5a35585cb3e6cb2c37d3d139699140cbf4a6f14f0773c529b | 1DZurTHYLsyxAyBR3h8BtcsKVNce6xo4Zk |
| 48907 | 74d9d87d185f8831b3bdf33f18e7820693d7ea35711 0b06e780664d7c5eb2d1a | 0 | FALSE | 0000000161669267b183a9e1b4de3c0f9fd941dd07f5bce4a72e612da186869 | 19mXZF26CKEmmpqs82w27aVsY5ha4LizYB |
| 48912 | 384f9902ce2beedc41d28b333237eef32a785649e0c8d3f4d9a32a4df3cc7b94 | 0 | FALSE | 000000194d841e5784078db10d0c2c35d38240723 1b2bca02845e62a7982657 | 1P2vE8aW7Q8EcNtcrGisVBE9KBvTSuytsy |
| 48920 | 3aadab7a3d7e0401430b52ed7371a6fabfe21b52aabd1d7e8ad3bef805e017b6 | 0 | FALSE | 000000002914 1a9f4a66f8eab71fd747445cea20d4a482779b24bc657a99 | 1Jeh8CrD7CCurKwSS2aEnUUGDoonRCPji3 |
| 48924 | 6fdcad87ad03c9057e5f3ef85d51fa31fd156c26695015878 5cf82625e8f4d3c | 0 | FALSE | 0000000014b21774c824c04a17211c6a7f40923fe47ea54a86581f33ec16f26 | 13HqSV6xFxxaibfYAbFPxRJeqL8i6nhyXrN |
| 48931 | 08c0e2908ec6f20850dee5c29aed7551f29399525b71d9784ec5defe996d27fb | 0 | FALSE | 000000000b39a8c3b3226dabdfaa72c034bc562d60ee4a143c89030999b3a6b5 | 15F8thB5aVYLvG5S2SMhzzzPE1u479yURL |
| 48933 | 3c63a6fcfe67ed02fb2c42edaccdff2d018bdd7edfe6c55b726ab4bdcc3641 | 0 | FALSE | 0000001c276d46f64e2d41d1a77acb7fdeb501993250f7f8ffdd7c7057419c5 | 1Q1qzc8tKvh5FzShXFPAJHCbdng6KuNe3S |
| 48939 | b6d4f3b50f340ba102c77de296068df0ae130fe702c51707228783d9f98a7de | 0 | FALSE | 0000000001ab51e61ffd057de19da0a15c2d19494fc0aa99fddbec806e79a60d | 1ALMeTZbWxp1TnXCPCGUwjDBkvQKe2jNkJ |
| 48949 | 602070a80db5660dcdb76dccd37bedca00ae6e7befc851314672a8d0fcb2e824 | 0 | FALSE | 0000000004d8fd0f43f9d1ca8d544c146dd37b151ab004a1cf672f47c0157c3f | 1DY5qW1HvTC7Kr5socHJc6v872Kunpvi4v |
| 48949 | f4610d3188123d331a7c31dcbd7e87a6db28d52ed3c94696067019cd577c046a | 0 | FALSE | 0000000279cf5236065b764b40e0218982b93300736435d2c74431b2a3ddf28 | 18v28sFBC9FvSFrNFxzPyWXuuzqkbhJMqi |
| 48958 | 12b2e6b69ff0bf5413b8627eea7a0adf9ee1a99a5098492c3559c1a4bbdcaa86 | 0 | FALSE | 000000002113a008d1fbc2dfd99699bf356855390 7cd6c660b3ea3d260d5684c | 18tvr1rCfJ2GqKCEB8HNbn5Wfptmm KfYf |
| 48964 | 4e580829b74f2bc3aff93b0cbc70dff85c1897b28124bcd823bea9db01de934 | 0 | FALSE | 000000002423c7223dd00282daba95b6ed0903cc6d98274a202513c2771f29c | 1MU2bK1h8QBGAuiWJFnsUD2qAKoVcbayWc |
| 48990 | 1433c8eba08dee65263620691 5c9a7a4a1880 5aa37112b0b6cf9045ba18b7c18d22ae | 0 | FALSE | 0000000105d61fe57556dc8bc626a22b6cbb9045ba18b7c18d22ae28Nhzd CEkbMPd | 1JA79y6NhHEbnd Ro2oQKk6Qnhzd CEkbMPd |
| 48992 | 392206e1a82bdb4fe3e8f01ddab8a878d8efb211f70ef72c55276309768f5d747 | 0 | FALSE | 00000000b16cc2a38ae42fd604ffa78d6159e99637 8bc7aab7d273e601d8df0a | 1FTWbS25YbXEA27SvZxm81fCKvHN6QdUe |
| 48968 | fe9c58d8aefaa0cf68330c6e2e603d8008f661d b3943509d4c34b95963aab b48 | 0 | FALSE | 000000000b368ae2fd8b2e7b7217a5d701daa46ba607fe18b1a865910826a834 | 189QWvfBdhMqPq1Grn4J5GqNxKc2bAjGD |
| 48973 | 935edf3cafe6a874b5fb5aef2000d248be1c970b6a2deb07a1ee5a2bdfa98339 | 0 | FALSE | 000000003ab76420b9b0fee68e553e14df69212f7595c21b46a7daa77ca64 | 1P9S7tyhAfrmXiGJ16Ni7spM3PWkW33fCVt |
| 48977 | cdf7b64622b5aa14f1f78bb1fb642586f283be33a1842c22dc2d07bcbd73897e | 0 | FALSE | 000000004f5704a29d757298eb655f1597c8bd8a110532853eae0be6253cdcc | 1JBwb18t26pjgrHyxyNbbD6YoRR88mUPvvB |
| 48985 | 25985d3a138cd74106a97079a3086c263ccb7f0bd5f958a57caa2eff92e8119b | 0 | FALSE | 00000009e55f8156c1c03f821fccef842182e4f453237441f1ee2c136f6058 | 1CLhJQGCewsWSqWF65x95AbK3Z4KhZXC95 |
| 48987 | e5ff725daa17fdf7b6dbbffdd94b752ec50b5aaf46166e0336a37fe4d1c3db20 | 0 | FALSE | 000000000042ddb9afb90a3f728e583cf061f16006d28eec803d480242fa6d64 | 1vScDVJKeWvfq98rPD i5aFRC4SoLjCs4X |
| 48993 | cae2d3eaf0e90842b61f2bae49196fdcc50e1d0fd53859d3443e1a839690176 | 0 | FALSE | 00000026871014d8627ad220b5d8d4372d0115f69b20e783c4530cb30ba6f0 | 19zprHwaAkHG7oV4dyBsr5gw1sy4beqsVNG2dW |
| 49001 | bed4bbcd17313a7a508b6051 0f d09b69227af313cad398074a4b840546633e3f4 | 0 | FALSE | 00000001cce3a31959d7986679e9a4d072b21fb6e37f9c296eed176f6fe0e7d8 | 1M7hcrUDjLBiSWahLtykXWFyZSdE7yRCHj |
| 49002 | fa2ad915662 9cecda7746005a417d57dad23ec4099166bf6157aa4f69ecdbdac | 0 | FALSE | 00000000242d56c375f916ba2f014ad07d2af312c1b7dc6cc9c11b276e08801 | 17AmGzPTc4xe6oVqGkDtgeK814MThNu2mo |
| 49005 | 7b27c14edee1e3a7b1396044367c1f5e49198ff16d1a955b331c790c248502178 | 0 | FALSE | 0000000002dd8b19810e33adab9f6c3881d35032b517d9a15b5bb1307580d40 | 12PrbAVPC1Si7LMTRQhnsmgrc9Ry5scXmb |
| 49015 | 16e9a4ff8c7cf7dd0603f14cda0c8bfa3c29103d71bb8080ff0c009f496a69 | 0 | FALSE | 0000000153e4572da17fa1117685c6e5e6e208f1d0341437957e669c73c4 | 1GeoA4RM7pwCfoHoA4rR9wJbU1Yy5XCXtW |
| 49015 | 460afa61d766ea2baa8c311afa66796 6daa 5a84f962d8f279ae7fabf92e2c40e08 | 0 | FALSE | 00000001f6bf2392df269dcc26ae743c6e18873649025a43b43fca8ff66fc5c0 | 141EwxCiqTU2sgYXG12977m1 CVHx4RMe1y |
| 49024 | f9edd8671c299611f43cfae71 3d07949fc2dc4d158fc4a8ade8ffea2200bdf09 | 0 | FALSE | 0000000296b0b51645f5173af38e0ea0d5b099 97cb9895e3b0fde18a | 19hx8Gkx4NWGhhVtW5bqkX9cdf9FSCrp7By |
| 49028 | 8990edee91756b6ab669828dc513d8e51aa0d2f1e36b4587c93f0e62cffb9c | 0 | FALSE | 0000000019674c40da65d3fc22c3b0b70267c418fd402430c2a0b9e54813d3fd | 1Nc8zBZDdKxDJq9K81GnpUg65RCf8pHM9f |
| 49032 | 061211e7530808b1e98261580f4f27855feb614006ec70af289a810d16e8770d | 0 | FALSE | 00000000891 1d708534570661675d3596e17f25c32c6946c0abb01149 60b309 | 12Y8CKcZFqER18Ms8kXBe9GSovpvsGx3QB |
| 49040 | d23a7490a7b6a6f95ed1b269f89861d285b9b9e4af2271602415ba2ca9d82b4f | 0 | FALSE | 00000002 feab3f9e05dbdb2e1d50520b81b911c5dd6770678dfa3fe470887ea | 13iEK3SzUxXCh7rWiAUy2qXKGnADGeWE8ze |
| 49041 | 5f978d5535c8748f19562368d247b5dff2cf2199cf6066599ea2f7c4dacdf93 | 0 | FALSE | 00000001c463 4bd60693d57fbcc71cfeb953f7b4a373da645fab5c26b03a587 | 1CxmysPZf5DTRk4xSAQerHWXgcB3XkLjM6 |
| 49048 | 264e61f28307c4c397614d111d9a0ac28064f4189410111674145243 8ebd4cdb | 0 | FALSE | 00000000b265163413a405a4803316633cb13468757e91 4ba5945b061a259 | 1DAt3Em3yNKYuFLMJWkoTFFUutFuBxxEbQ |
| 49051 | 8b05a9a75e5e71532a67e2948aa83b690efaaa266d1 1dfeee7c1fc28744e5fc0 | 0 | FALSE | 00000001ea42f5ef35f96f08ebd6ab f2a80b2 1f5957834297 6c1e2 639a8a6e9 | 1Pf5cT1ErtQjTQUEfsNCfAyYWfsSHHsTpK |
| 49054 | f123ffc3745ee9cd2c6b1d975ad33ccc67dd94e07440fbbbb8d59f15ab809 | 0 | FALSE | 00000009696bd36bbe85a42cd0bfc5e62a3a7209ffe11c6a47db39f73ba2a | 19GY2c5hDEpdXcDav3tPQrFLBkfM1rZaL3 |
| 49059 | 15e25a7f1f7dc3f35f63cbf30fa2cb9e3142814155ee523da779604 0a1fe28c0 | 0 | FALSE | 00000001 4e92b4a68594003923242cd739b26cc004509a4b05f25da94ff5ee0 | 1Ar7j jGH83jGoF43bi8g2S7bbsmdP4Gegg |
| 49073 | abef1f1e5837640e601889a4929ecd346881c489b2899d1061b6ea2783431 0f9 | 0 | FALSE | 0000000010555 bcb14f6784c33 436a400fed6 68f76800e290484b6b4 | 1NkTStmituDMEkRfmw1q2djHN6ZWp56wHs |

| | | | | | |
|---|---|---|---|---|---|
| 49076 | 04faac2914bffeddbe6324a5e5b08819d9c1a58502404230317a032badb77f58 | 0 | FALSE | 0000000165f53fedaa92a19f201085fab90b913ac7a6dbff395024833a9fc8a | 1DHWHkqkcwupvTqgPuTrHMG9A6wq1TaWZU |
| 49079 | 6e2dec73b8939dab64b1334dfad45e2e7cc0212e6d9c74fc0a19f73c21e79a73 | 0 | FALSE | 00000001cf4dddb159bdd979833f3163c24cc345adba71dddd5e5771182b5 | 1uipjrnS1gJbpLsxT8TFGhVvFxL6rv7a5 |
| 49081 | 0b975c8131e55a20ce95898efa7880b15328a4a168116441803832ad12cb24aa | 0 | FALSE | 000000000d79aa9223462f9bb10e0947218843c0d506c7aef3ab1101e00e40 | 1AqSAkV3RNCZpcC7gqfRQBfmhQZqV3BWAV |
| 49085 | 977a9f3b364e60f245f779f3b1dc608792d220c376968f3dd192714307adc64fa | 0 | FALSE | 0000000247a0043dce461b047fc7e031946acd68bf5ecedaa0ef128921f833a | 1MTvB6nn6dueTmKaQTkfqXWt1X8ryiTjXQ |
| 49088 | 148e9c696fbbf0edbeb6891eb897ec60d387f9559e7554afa1c421b753fe85651f21aaf83025ff | 0 | FALSE | 000000000174585aa41727f959e7554afa1c421b753fe85651f21aaf83025ff | 1MwiY7TBMcYhNvgRtS8p7R2vJscVX24Ke1 |
| 49091 | 3320375b3a217ab14e6ce3021c7dc756fc72e99c4dafda56e54a20b537fdbc1 | 0 | FALSE | 0000000201005ac89031bd18d9ef52fccb5c8f964ad28ee5744e9e99b42e429 | 1PLdxFS4Tqa79NTRUjxyXcEsGCxq1XYBrSm |
| 49092 | 6179579178be4c59d53550c2872e792231a4dd2e2efc8cac4a965faab1ad076d | 0 | FALSE | 00000000242886b73213a49302f5e1dd602ff79704a166ff1803c63bc4cd6a60a | 12gveUfnugS1TXU8x8hw8jjrosiEBnH6DY |
| 49095 | 217553e888f049c6f45236d2facb45c8603953601a32292317d34403028f52d3 | 0 | FALSE | 00000000007733b693644fa1bf8b8920ace2525515aa4e21551aef4923fa4bed | 12CscSSLHja6juA4mC86QaYtX3fHXh6tPs |
| 49102 | 0e7d0c3b20112265ffcdd6bb9027fb2d1de2ca30826874fd01980a5da368973e | 0 | FALSE | 000000000007047c0c7e72882296d30918d9d665bdae531069972935b53303f097 | 15Bg8Qnxf6RDZucfhXobui3VCN8njivNXn |
| 49103 | b612aa61d828bf99ea84b1893c8ee0db96503849cd0d13356a5f893cda47449 | 0 | FALSE | 0000000254af3e0dfa9e3410761b3b018a4e1b5d6fbdabd6f0271b47c6c6d36 | 19cCNX34FC6hELjTgX2t4P8LD8rKu6KBV9 |
| 49107 | 4ec88a33d86ef27b49e0c26b127f44357965eaa01100f50569546b5932ea1a70 | 0 | FALSE | 0000000001d2661d43d76f7a205f82d4eb64ade4eb208adefc1c9c4ee4c201ce2 | 1KgvKbtf8PEQxdwaxXFWqWzT9fqJLmkrBC |
| 49109 | 1080bafc9fbae0cb9efeea1b34d83cd3c63e2045f4efd94674453bb373eea8a9 | 0 | FALSE | 0000000011c49f7084b68f8cc830e10aedf4e6Sab7de7186a3c48753e8af5f56b | 15Hy8pvVuh71aTAXVTs35sqZCw72YNqgcR |
| 49115 | 9bf36e88a7fb79513e2e0fb060470ac91cce6e29ca5ac1db698242926ee2de76 | 0 | FALSE | 000000023a42d10daf5729632fe1562789f6ffcd2fd96de052e915cfc88af7e6 | 1XLPpDuoRrGuKDt3KEdyyKcc7PH7YMVCx |
| 49119 | adf11ecb2f505a3cf5f45a86b621515fe1659a5c0db8e284bfafc2d5459333b8 | 0 | FALSE | 0000000001d87c18b3e308fc62b39ca36c8753c0fd1402ab6dcdee043e70ef5efd | 1Jp562FQ7xhRE2tLgxgmaD2aFETkVm8x8p |
| 49121 | 74ab2a59fbe505bedb763d76b639be906ca624bc78c5c0ae43e7b86751cbf2f5 | 0 | FALSE | 00000000050d8074393d10445cc844a3790b4c07b69a4d7497c0497b5174688 | 1NfC8mCN6n7QpHzWak7p3oqgGm2hakSc5N |
| 49126 | 200484ac2ee25a381a1c247bedab3f1925f55465fa4b9213ca34c1ed70686b8c | 0 | FALSE | 00000000206608fc42566b1d8ff07f11ca505437c914f126a920b8742c88888 | 1MnC511ynBbCjyr5MumywZqUQRn8SKYCAq |
| 49130 | ecab1329ad159e937e52b40d33dc0512842bfc46c7734c998dc9a2c9835bd21d | 0 | FALSE | 000000001b23ec0b2c075faa29bbae8e74f45cc2c3615f684260065968941a2a | 1KFq9AZNXB2HQQNGmkx3x937QrGpKstta9 |
| 49132 | f48a76225908ae001da53966a7d379856699876e0f4aad3965a20dff10a2882a | 0 | FALSE | 0000000137e889246bc38169c9b3e699e40ea58fac7b0c7e6f6ceb27a3392ba | 1LBy5YpA5gJupu4vBRWGHYzSVLKUsoT82Y |
| 49136 | d8ae8d0913a247bb63109393f4ed702ffa6e2ad0566bab603fe359a0e7701b54 | 0 | FALSE | 0000000697af31d5745bc904fb86a1556e4aebd8b393945b6727f335b297b | 1DMEBnNPXhnXW8FAmYnS4Axuqdnkivzf NH |
| 49164 | 5d1a1983f96692a82f6f7299d56217921c0c26c22f0ab6b9b9c98ca3cb271bc9 | 0 | FALSE | 0000000010dc8ed781ef0fc09a39b209acf7b11020e1df54659785419e4eadc | 1FdVnbBUX5SvZABiajTVKqkRMMF232N22Y |
| 49171 | f26aad2cfe20cc69e12dfdb2ec47015513c77a4e4886b409c4aba1795d9edff3 | 0 | FALSE | 0000000026ec476ff3f76aba2e15624eb75a20e180e97afddf5e6600ed4d54d | 115iLfGXYusN1aZ151cpFw5e2om2M9Krwh |
| 49173 | d7e1979972485343b09aa121ee5b3610bff7d4e7f5a08cae6e645517136d2843 | 0 | FALSE | 0000000017c7d8f4f199bcbb477e11dbcc50f98e0bf31d8c98b4318400631cac0 | 1CtoC2TfWAkDzyyYR7v5RMtJIC7w2vVyCqm |
| 49180 | e6b5ed35ef9ed5c2fc6686a85e75bc6f706e9c5871e846b69695d2b868f13c92 | 0 | FALSE | 0000000244969fc9e388bdd64a5bddeb18e6c09d9375810a8b7e34f358d3a8 | 1Lptggbsa XWT1sQGSgRfAh19YrVvkr51Hh |
| 49191 | f6e607b6d93d1dc9d6d331b2d2d4991844decd2391afc134ea00a121edc60d86 | 0 | FALSE | 00000001658446b5da554c6d878e67701e00b138408d869e74c73e26126ed6 | 1DpHrvrAQ8fz3QVMe1xomMCnxHNNdYvTif |
| 49195 | 2f1f0de7dc75243b68fd36e2e9d959100cd53e9d6c0b302e7381f146ea284b13 | 0 | FALSE | 00000000235b4e171d43e10f7603c8c1b64cc0490ba737edb24eb8208b079741 | 1Da2P8L6JaBvRNAydMVtMnec68KYNow8Xi |
| 49197 | 8aae33cdb6d259317a6b4921209d4fe5f57d06df92cf4bb32c9617f2b2888d3168 | 0 | FALSE | 000000001ae14d28f8682414aac5191c67f0dcd14e296c8c0077c23fab0737e7 | 1hcyQidMTNLFvZ96Kmpceyc29yLoNYzb1 |
| 49200 | 7f96bbcbf77b9c5bda8bd30c70fe817a237d95405b0a5bba01283ab8e373fd63 | 0 | FALSE | 000000029373c086a343b7c1fc1f0fdb300b0ce046437c11b1e9f544282ccbec | 1DhANovdvajiCMGn5tZRQG9Qh1U8coVBQW |
| 49203 | 7102d10946d5059693402f6dd0bc6b0bfd807de41e312a171b94aac712d9bba6 | 0 | FALSE | 000000021f77e1505b936914e38e5e9b46e28c6859ec79298264a72a72f05d | 1EkKatbFq3wX7ye9S55mgN1xQ3hG14y2oJ |
| 49206 | bbf92ad21b54f4e86f6e804301032f6636cb636ef71d05c0f09c25c5ad6c37f9 | 0 | FALSE | 000000001536effc5254b66032eeb41642c2b021eefaacfd4b2875ba9b06db62 | 1EAQ4d33M8X7Ey24XfTfpyCgnF8xmxwdyp |
| 49210 | 4ffe6ab896072a0243f43591caee0b89530fb8ddc54c3ee4ec1456d8a70b4a4 | 0 | FALSE | 000000001dbaf4e2bb6a4776f896d5b52c833e8ed12b02c294b16092c05e3ce0 | 18BW59bwXj1pBkr6tzKwcReNYQDfajYStJ |
| 49216 | 3c88f442a41c5beb71f1f15b5b9d523a1d75423d340976d3262eca88e7b9cb9c | 0 | FALSE | 000000025e65932f098af0e6384767c19836547ebac7ffeb9fdeab133b27c5 | 13d4H351cRKSZVeoTPtekDGA9UUZpqyFry |
| 49228 | 88c788f7872ccbaf3a340d82bdc30cd9da2276010d4be06ef750a37f2dbc9fea | 0 | FALSE | 000000001e7ab8ec236f1177530f8c2440087ec2165e176c8c70b3017b8412cc | 1169CjnkdVVc15g488A57V7natcFWkF5py |
| 49232 | 03e103a55e5d1106bc6746140e066df1808453510ce10679228ca05208f0b89c0 | 0 | FALSE | 00000001971000cdbb2238531ec81fcd3bb4f8f1e467f3f52fea415ce309a65d | 1DyDPm2k3XN1iKGCQuf5As7pXoKGte6Vmx |
| 49237 | 225cfd36b9e02e035449ebf7659420a27a5457705b2a52d456f1d1d467526ee9 | 0 | FALSE | 000000000f4a4c81057becd3f7a76a8b3089f98bd68dfe0282266a2a40a25c29d | 17Mcx3tr4ScYnBjrp4rSHVkctaT82fRd96 |
| 49238 | 335a5e420b14c9507beb844217df2407d0ac6a84aefe0245fcbcf19cf47ee8a3 | 0 | FALSE | 000000000733882707d4d5ac5607fac38fb01334b97c3219b54c6dd9761a62e | 19XvoPtowGAmk4cNPR3YvRW3WXC6hsKN8c |
| 49241 | fc27f7861533f1edc8752f9d2ce93fabafe532943f0b6e2fee27f72badd5796a | 0 | FALSE | 000000001d900b6746f3a99aa2e0a6a3721ea3f1d7277d85c118088dacec | 1HQWUY7ny8HGsXx2Hf2Rp2TuBW2smWiJX9 |
| 49250 | d4d53e24e913c396f9dbfbf705db5f8e57f604b8f78ee53c39293573c206a5d3 | 0 | FALSE | 0000000007acd6a59a1b5176fbcf790bb784296df166b55f721ffa7cbe3103fd | 1HNZbhJhZaQKSWSgB6ZLw7bYMe5PFJu8PHr |
| 49253 | 54aa041196b55a4cb1050df3c5ae9ed618d127214c8b986e7c3ce2bf2d94ac84 | 0 | FALSE | 0000000002835690334204318ded5b7f7251d4ff6dd2c19d01cbf288553aab | 1CcyLFjLK7eNqHLzHi4W4fUMf9Hth3knTPh |
| 49260 | 9d39f17ab4ee6ddb4152e716be9cb89e34f50ce53a802a69cd3c938d31b853bd | 0 | FALSE | 0000000000b952a7de77d412aea5745e6c500cacc3e0bd318e9e08280ebebb | 173xgiwimQ3ccfjwDZhoL9tfcFPztKbxi7 |
| 49268 | b4dafd05a0abd030baf23c068277573fe136faa74674917abeff73a107fc62c4 | 0 | FALSE | 0000000011dfc61d1419c3e9f7a514f4decf7e95323bdf10b04a4e1e14cda7f5 | 1KHou3hG6B53o9sE3HgY F7XhfEqnAQ4WzZ |
| 49271 | f141d859059608545a5f2adf037ce5c04a3bb3390caee1fc92502425dacc512 | 0 | FALSE | 0000000216092750029c151488f7585d99d61ab095ff2255cd6033d278a0d598b | 1FzYUZVEMzPZtuP8xgg5A1sPWqDianFiha |
| 49273 | 384c8a891b5211c4f5e14e5772fc6398d93e9f2efdc936ff2281176883606f83a | 0 | FALSE | 00000002745954aufdf85a429fcde463456de09b6874888ccec61c5a83da52a | 165LPFZSRWU833l9Mo MuNuTEKtPzmueYER |
| 49274 | 3117aa5cc5acee811fe5ce17058e781dcf4bb5a0489c2ea318daa87edefcbb737c | 0 | FALSE | 00000000014d9b9cfe5963461076a84f5adf93e6f8c4e5d71cede11b34384c28 | 1MDCKFrK8Qdi5PqDwPmgoPfHcbS7bdKzDC |
| 49280 | 91d6ccdf47e0585bf53d7d2245114c74177fb7fb56bbd28f01787976def99c88 | 0 | FALSE | 000000002298608d46cb21de0d42aa63994c9a657c01194e18d4e7b85cf18f6 | 1K1nU7ub5PHZYQWTHnrWJrat2raNcAuntk |
| 49281 | d6f4226635c3ba5b1ed4447af56755766f98afec806262ba8d73951a3b19cde9aa | 0 | FALSE | 00000002480149668aaedef99212359a0fdcfa8035f8bae51264a4033f58c | 1HcbqfjSxRN1VRS5SoQND46vsg1CWVxZuA |
| 49282 | bcf2c64db02ed657376b55648d5fc6765c84a693acee330635fc049851348 0 | 0 | FALSE | 0000000247817542a49a64854e2e25ddfef308b92cc4a70926591b72c6c4dd0 | 12STtdVtKoCK7VBrVYWpYeCZEuFXxGiEtZ |
| 49283 | 278a8fc1211951169f7ee0726ffa9e593d2693cdede1af7bd55a45c317f507b0 | 0 | FALSE | 000000018595b3c42b49ebc06e55198630cb2d04a0664c4d633906feb | 1K5ge1tksJ8vTX9dmDMidNkG1PQFZtuhoS |
| 49286 | 325c1ce67324d01cd4f9aed321151a58ea1b20c860ee587f1052ef8434d0b6fb6 | 0 | FALSE | 0000001c6b1e1b6984d59928a74b9379e73aae5c6c5bcfeaa801b8b7f35a | 1PjPhAW28a84pUapFa13KVtePFRkPzVq2J |
| 49289 | 5e8e2e3bb02d90f51882adb3f0820ec5c9ef46e2d6f7360fd1d97048b7a7f97d | 0 | FALSE | 00000002463113747b3f8b6b20a5f631e3b5c5ad2d9b96342ba383da242aed | 1HUT4smu1CWwtR2AMMMbYavqLfzn6jxo8W |
| 49292 | 9e9a70f970cf97c29ca8993671aa47ac9481f678944db1e42f50f120d37d5e | 0 | FALSE | 000000000e1a6066e52388cdce9a6e5773a124d1e906d5a3379c02bcaf567b | 1G8PQaXbtPKPH7BRthr9UL6nCbhGhGrHFL |
| 49293 | fcd9a8483dc160db2644aeefd25d08c8c6595ed06c488b2952c402b5818e8b9c | 0 | FALSE | 00000001590e3d8ee3dc1c672f01d3301da9679765b0a0d52e03ac0f9c829328a | 1JSf943pKpBRMyEyoyrYUb3jj4EiZq8mqhMX |
| 49295 | e787986737410e1ee35eb387db0987d0eccbda51ccb967ad46119121415e8601b | 0 | FALSE | 00000002833502eaaf9bda3e7312211020f4f7f83f6b2e82dc7b9ca be78627d3 | 1DHipWjaayhC1V67TBu4MtKx1ojsXqYKyq |
| 49297 | 902d6d87b284cbec0521ecaf1fa59e517652fde3b571a2b0bd8bad9eb3b46a1eb8 | 0 | FALSE | 00000019bbd51e7f3075505c242f0c0794f8feb724194c14f2 | 1LgzUmPDKoyy9bAwmgWTDCtsQscSXE2QE8 |
| 49305 | 1a3cf4dc855489fc426f2d2c5595ed7e4a0cc147b6634e1bf4b18212d0eb751 | 0 | FALSE | 00000001464c4b5a1b3eb798d8abf055d8435afc684d3d4329d dd347cc21a4ab | 1Ar7UGYHLtzi2zZpJ9f2vSyXg6F28oQot |

| | | | | | |
|---|---|---|---|---|---|
| 49310 | b9d84489078d303d2e9918db05606df8c9a514d80e34dc823575fc258ec97ca4 | 0 | FALSE | 0000000028948790349b474811d454da65425faded19359d275725a7ca4b8876 | 162PaCcHZcTnwJDCMzdWZ1dJo4oBcFNDZd |
| 49315 | 42b58ed80cce0437853fa9c735f47e9b6a38762f1b8c5a6ae76c35b6a124bb0d | 0 | FALSE | 0000000074bb0e0fe0c6155d124dee3adb7c2c0be61fd26079078ade25dfc40 | 1McTitif7BZJdLwYe6ieeLeDtNvbgnUamz |
| 49317 | 75e6c0ad43bdb11a8be35943f702bef3cb33309a2a30dc6ca389df64b657bc33 | 0 | FALSE | 00000001713fb598783d220326e48b5d239e6d30fe3ca3f31774e358ddb87c | 16XikSGiJ1MZCCtn32Uoum6UdtEUAVfqDo |
| 49319 | bd0147dea217ecd421354c820be9d7cffabf31cbbd9e82e7a70bd1e9a6f26b2a | 0 | FALSE | 000000029f71dedd3cc1f1c103978f7ff35fc1636b9bae4d97c158e56450ec6 | 1P34UVxRquHE7SGBAFu2QG7mT3o1b19FWc |
| 49320 | 25176ec32be890a63036787bca387f90985d40d7f63656118e6546dfa5826015 | 0 | FALSE | 000000021a1826f051b5b905cc9b3c508d9124f78e6d68f21371369413fd07 | 1AAKiTtPSRPeZ5BRA71rxid11GbypF5tqb |
| 49327 | 938057e75a8b0de5406e9a2ee08dd33e14bca938fb48e5e71f5b424684dea45d | 0 | FALSE | 000000025766edc3f7b63799e1fd3b12438dff30b993b64518e70591a030f7b | 1nKemfx8SEawuKCeBDAtPp4TByVsAXUaA |
| 49328 | 475802db89716810 1e4082c7011d0be24a2474c377400ce73c8473df77f433f4 | 0 | FALSE | 0000000109537cd760df4652ead4f97d8edcaec65087f66d27750f5fd063944 | 1LcJpRb1N2oLzds7GDQyBzJn1cWyGuCQd1 |
| 49335 | 8217d2cd03f65da712a7c871944425 1e1bc8176b71b329537f36f876ea090fd98e | 0 | FALSE | 00000001111f157126fa41f4dcc8f8327a7a5245159566aa122146b6f5024df2a | 1MHdrsRRUjZivSXkNejpTecYYvEkg478xT |
| 49339 | 2c74495a0f781ba36a8585706509d3e7244d37a70c590ad2b0357e89333834d | 0 | FALSE | 0000000016c3ab9f2c12c07c4c283f61635331f167f29acfe9f6d211f7aeb914 | 16Ur2CPMhShSmhq5925L9KnuaeS2dG3LgY |
| 49342 | 2b2c6257b9a238137d3ba2673298907f4051820d7aaaadd58eb85456176b6ab1 | 0 | FALSE | 0000000003da12b0ca1a4121841263563764e40a81907cce5c740ad24b384696 | 13XsY4hempaDBpMk21CbBkm6caC1WfsGEx |
| 49352 | ea2d2ff857f3751a23677b05e0cc97631c01ab29d3a4b41893 1d6923c34d6364 | 0 | FALSE | 0000000009850ca7408d40fd868481174e425f96ef338b9fd3de2b05e0f15474a | 1sL1Twa5hhgirHyQDKeLtiCN9Vyj3z9Dj |
| 49359 | 55a62ffdc821bd73621c3fadae3cfa13aadde7cd68fea8ee9758e3b197f1ff2c | 0 | FALSE | 0000000012d1558743ffd33a18b33599cde73ff95aa2017303ad6ad134ccdf65 | 1Fyp4QNcn2VVF6kRPwd8MN1W9GmsVqxVgn |
| 49363 | 1f2c0b31f4f2f39560d0d1f45a5d6b26ad0724 8f9e935adb02b1733816a51b6d | 0 | FALSE | 0000000001d1f10a848fa296eef5357c0323755d057de30934d085694e5b9208b | 1GSWlg4HRkr79txGtsqWPeGoawoDhGgdj8 |
| 49365 | 8337f0b6ab011c6518c240724be96517d223909b62bc14add1d0bc6369ebfeb3 | 0 | FALSE | 0000000001e62f9a438e5e9ea08804e5a9069c0181dbd7e5aa2e76ecf402df7ce | 13PATFFRqQrf3rmNZRiicdF1xbomWe8zLE |
| 49368 | 819899d8690a1a88b9b882e1e3e0038885f9608bd99af151b5a95713c880999c | 0 | FALSE | 000000021210688b0f973280c7c76b3517b5c99a38f81b61b39b879ebde339f | 13rCD5pZZNGqizs6eSgoENYshgJrQax5q3 |
| 49372 | 2a40d8474a7e24de678d853c35f39e8a42967c4a0af8f86e61abb98c22eba00a | 0 | FALSE | 0000001df9a7347e70498f4abeb2953b05e971e262a545a72eb17d32ab28c6 | 1QKr1HWHjyqNbjMTR451j1IZCXX8fn4YPM |
| 49383 | 13654518416 3a00c0fe3bf93905dee08ee92921352362a67eac44bcd8dea9cc0 | 0 | FALSE | 0000000163ee7425 7c874eade9d56608bbc7e985ba947531b959747aada3dd4 | 18E9xHwNbd05Ehqd EMx9ptdKtNsveeBhrJ |
| 49384 | 27c4a1eb656f9584a7174627848778ac338f37a319586632706 10e2da7cd7aa7 | 0 | FALSE | 0000000024428 3ae4231bc6458b76be8e4d890ee4780fe9f88b43e77e873baa | 1P6MRfVt5KRWWiqSpyQoFXd5rAmEEQyJ4f |
| 49388 | 56cc0a4b786f0c2c177a238628 46b0c082beeb2adb963023af9845825307ac0 | 0 | FALSE | 0000000014598400 4e10c38f4c8bc8450ce14bae50653342b3345c7e26cd0537 | 158KcUbhZjmj4wbNVEYDtCYWzwHm1QkWwP |
| 49395 | 8fc307d49f725c0f9da90cfb7bbe602eae98fbe4820550d02f5504818bbda1758 | 0 | FALSE | 0000000023e540a6576a9349c360b20e7771a285c0ff2f684ac51a1f8fc4a1ec | 1PRDB3S24LAG3TJnZ6oBestNKqVfdXPDQy |
| 49398 | c24292fe95a9a366c2532af3488f187b903571037a1d159049a3d354d524d0bb | 0 | FALSE | 000000029c4101 8f9b229b69b2e0111a140185b0b8a1a5a0fbe6d3f6d7295d | 1CH2NFh1hcPu18pGzzEXdxCBmCi7KDtZPg |
| 49404 | 75007a7406fd465165939c2beb3cbafe6626b1aeb6e443d2f37cb7cdbb049396 | 0 | FALSE | 0000000007bb4780df915ef7b2fe6 7696589320 8f9623f71adb82266c9cdb9f9 | 1QDKNWyU2m8hjQuajs1kLH6pbAH3cZKvqm |
| 49413 | b754993cc7323105289f58e66253e8a077854cd931ca0ff339919cc528f88c44 | 0 | FALSE | 0000000003a3f78aff160a14ee64cab5f1959f59dc955bfcb90452b8c369dee0a | 1N4yJSPmnkLeKhuxaWyWmRoekyvykdJqso |
| 49415 | a810df153026daf8ed299ea979fa3dca2924b71639b1714f4576bc1d4db1a5c1 | 0 | FALSE | 0000000006ed1c31ba6244791bf83127da31c65d4b0f272024d35230 24a92d9c | 176SQ23tng4eppDtU6HKRG37Enyoo2JdGv |
| 49421 | 6b71aaa5b1a2f0c9c3d2bc4d00a8259034468 8663e444feb3978df885eb9b63e2 | 0 | FALSE | 0000001fb87f451ec94f99b3a4c2525d77f22ced048f167f9864c53bdf1f | 1Cu29rSz371qtytk39fFeTuDRT76ZXZdqD |
| 49423 | 9e93ec8863809b6b0635acaec324cd58a0c1da5fa303ce9f6317ab648a6c5221 | 0 | FALSE | 0000000005f3a15bb385768b23f5a5e0ca2ce314cd2ce6879816c6a959115612 | 1EQAksEyXPj5hpEBHCnCFUeJN7KUGahk68 |
| 49428 | 53b704927c72b97eb795796acc5ab1e66171d7184043ce1b1f47eab80e7467cf | 0 | FALSE | 0000000101b4f22ca328820f0cf882712791a7d541781c8bea0e8a338d7fc5df4 | 1JCR2VJJVv5x3gBQEyPhSFpx3XTKpGpTus |
| 49431 | fb454a78c6ce18c1fd18fbb3d11cf1d1659a4226b4f9377e16c8d7c6f1aba527 | 0 | FALSE | 000000001c865207b3042e1604e7bb2345cad76f96fbf16f115c880f6fd03565 | 1F81bx1bYQkmujprT6kMnmeHkPHbRPQJmu8 |
| 49443 | b410d90284b1fbddff4c857696 7e11b578b2e2d1f897a80e522a2336725a30c3 | 0 | FALSE | 00000003385cce767f8c136ef62e6e8efbfa7857e0deec14e74f92e792df8f089 | 1EVHJrchYZd8nJYT6CQjwwG9F2xewjPWD |
| 49444 | 66c9d76766ad09b70e79e65c41e0fa8517538b5bbfbb0339823c395039a3922 | 0 | FALSE | 000000027b8b57fda2dfb915daff2a6c2984d2106f4e6048819a1a2b6d24ead | 175qsrbNEnN81vhMi2zyWUZjy7qp5J48rU |
| 49445 | df420b062b76faa4edd018be8f678c2fc5a42750371edd2f991772dbbc846bfd | 0 | FALSE | 00000023c9c21e0128eda511ba316ac187d6d169a868970ee958feefd09c3c | 15siMVK9stbQAxsokFuhBbJNSSdAt7nrkH |
| 49452 | 997686c9fb3dd4e71a364e00436d9f7ac2de012934fd5e752a80f7b0c809ebfa20dc8 | 0 | FALSE | 00000000739e0c9e79e531a307f03bf6a6e13f8459 3f44b70c809ebfa20dc8 | 12eLi8jSypoiksuW879D9YNzAR3UCXqxAa |
| 49463 | 95c13f4702fb7c8e540de8f099111904 3271c54bb4f9b0db10a41c384fc2e610 | 0 | FALSE | 0000000f9a50989a3057d399ac29b7509bcb39adc162c30deb2e7463050c41 | 1LAXVTmMKpDNrhQgMzdkR7nSHNi3RiF2CG |
| 49464 | 481ee5ac2fed74ce868bd16dc63329efc8746ef1154a52e4fb1ee7d858acd33b | 0 | FALSE | 00000001feca080b3ce4025249698b52496efceea261186e481d240723fb7b1 | 115tz4494hLSjeSsZ8TsRtorupSo8c5tWo |
| 49467 | 95c0190583d61db79f9c5a9fe924e83e232078469cb42e9016ce43711623fb0 | 0 | FALSE | 0000000256c012658015d4db4e1b56b435698eeb4387a96594515b828d6f935 | 1PLZVvvP7hiAAi5sJSSXH7toyyb5r3Fkux |
| 49469 | e92bf10a07fe8e59a0447cdbecdd0c34aa05d5afb6b4c3f737b27d4beba31970c | 0 | FALSE | 0000000225 5cc58a847ed7483fcf1cb1ccc340debd016f63a86cce7d900a4a8d | 1Pbto9TBaE43n69RmXVUYryYHU1sMYMXgr |
| 49472 | f9ffe1f4516728c15c790272962057b7c7bfe19a7a79a5754d9abcb808635e1241 | 0 | FALSE | 000000000bd9b10a8136dfb90c14f96376cc17929d1dc17348ee2ce16d47130 | 1KJfFAJizG1bHiqCGGvpTqQjc25d6U713V |
| 49490 | 9c6d6c41647aca7694e6ea8bf2d50b23fc845349 8a99da2b387cf86a1b2c77ce | 0 | FALSE | 000000004515710077 7b4a5b23a111eee9e6fd362ec34bf6d90255 18ca38041 | 17wLDs479oinPfPNKtw2HWcEWdDU6ZKNLa |
| 49280 | 2bbb7ec5823f4a9cdf25079b4120317e5acf3dd5c7e53abcedd867a2c8bf7fe | 0 | FALSE | 0000000006ce80416790b0c7c66c7d35ce8feec211a0c98c871d7f4ccaecc459 | 1N26LNLc9jes4EMZSmyHhbDTJqgDHhbRVz |
| 49481 | e114f255d3a6289 6abab7dd3f766fb203ea8829b29906b1d2f8d642c49885d15 | 0 | FALSE | 00000000153a58255b b9ed8e04f79b2ef9fbbbf5cdbb5c0d0db48bdf4f6f87875 | 13frAKcshreEM3nTbnE2QfLCjzPzpNBgUN |
| 49483 | cb2852d09ffc43e1bf2846abeec792229eff3f82bf9c996cfbd0f3da641daf6 | 0 | FALSE | 00000001d40d106c1f069e49b42dabaec57697d59ebbfc4b85d42a197398eb5 | 1J724gUPn8zfomrDvsSasi8Hyzd8GTaNgDR |
| 49490 | cfec2900b519 3a309f0c20cbf4582c999d250c1425c1f8363549c6d4365b23e5 | 0 | FALSE | 0000000043d45d5711b38102441 2c26ff7103979205aaaa16d965589717426 | 19m8zJm27oWqYEWofDMhqhzs6kcokaCZis |
| 49492 | 29114b79e386d2ca3b770b42c2e4de4c133c794f2249c81 8b1b3c95a0620eb5e53c85 | 0 | FALSE | 00000001ddc8597584599240d33f81e6327 eedb67110f95a45acc8a370d735f | 1J8UuLvyi1Gw3tTRkPn55wVFkFRcKyPDTB |
| 49503 | f60ed3ed66d43dc3065c097074a0ac4de3b41ecf39f78d136fbf5702f7792e13 | 0 | FALSE | 0000000004c07b62a5f9f23a b0144dfaaf1b094c88e54767c6ba449f1f02ce | 1M9oobZ7RVUUoctvP32HhkXYpsywKayaE3 |
| 49504 | 21e7e6acdd4777d8ef2042ed7757cb3dee9c7929db36b86d7c5f516c51cc2c84 | 0 | FALSE | 0000000027d50c692002e9d42f17f81d8b2c937bab339fc8a556b7a165747252 | 186NWVwj8eYp5qvCSqg3U1SoM3gSysZ1bi |
| 49506 | 51e42f23b4731d519102cd12cf352d39fc4cc42eed600e41cdc341f7f0c19772 | 0 | FALSE | 0000000017152 25e980de434139c0765073401470231c4f0e2130de54c8d02 | 143b5cBdQyyHPsTR3a7yVYgEE5sUUKiCpy |
| 49508 | ef165ec96fa6f5fd2d257145f077d525b44adf3ab42afad76e6e3404a7192b08 | 0 | FALSE | 0000000007eaefe8d5c05db9e3b11e33b0c0d1b84eaf3626bd7f5f6d50dff2b9 | 1EGg64faf14pR3ZpdeKwf5m8MMhrEqHZ |
| 49512 | f271282961163ce9700cfb44b3a57523332db78040636fa4743 affb45bc56c52 | 0 | FALSE | 0000000227fd321bd73cd2fee7a23062a7257821138 abfea0d5d6540381593 | 1Dfhvp3zv5BKQk16P1JFCk8vi8qACvLnaD |
| 49516 | a8885177af1a3b2dc53cd3d087e6399cfd98b3d06faa7f39197e8a351605b57a | 0 | FALSE | 0000000021ea3f5c4f0c6905be8faa7f39197e8a351605ba57a7834962682 6e5 | 1Kpoe6U3EVgBopfcJecyw2jm94vVyWmJT |
| 49518 | 1bbc44ee26e69d685f489004c39af5100156eaa4d1707a3d8e57e6f8ffce7d19 | 0 | FALSE | 0000000278ceaf ca625e1dd7aac5e9fe3ac39fc1bf52209 2015307fb1cca9 | 1FZiA2CtyjntEd3xcpvyZAUjYhy6gwy8k9L66 |
| 49523 | 3d 6765975b508f2274ddd2161ac0a479d207d03bb6b520ad9b7fc17028046bd | 0 | FALSE | 000000028977 b0f3610fc24e169c3cd71ec321a1c77f6b106a535b4d4b0885b | 18RU54hSFbwwFQGimF2o7SkrBXgBmDGFJZ |
| 49524 | fffeb38cd9d96f043a25ea18ecc12c8b59169c8952b9b4250919dd6f67a7849ebc5 | 0 | FALSE | 000000008d4ec5a70325a3c40ac28eccd918de76d0be289ab8cb832f551e5b8 | 1B5dmJBr33KNwA5DDdgi3sewdBowrEEXkt |
| 49527 | 4f43de7a33dc34085ab66ae1ebe640dbb68a836a097e40140a55e86d29c80223 | 0 | FALSE | 0000000038e2613604e51d0208291aed78bca654cb8c1da0fb22c01d4e49d8674 | 1CsVyin5zcafSZ7UFKKQmNVQ9vuNFNUSRb |
| 49528 | 82a7ed1095688125fe4f6b959ae4a2f27d0b3d1e8b4d7aa18fef0d49287f2ada | 0 | FALSE | 000000012583080b8caa9771ce7a92cfbaf3c5e9d0940d ce8604ccf96eebf0 | 15aZCZfveABp9vRLkm6YePfyfKGSrxXCzru |
| 49529 | d9089d 8407b94e9868b9e62b1 0c1eb303acca37839c7e3b6f19b48ae504187 | 0 | FALSE | 000000008cabb89b0a9df64d51f5478cfffa025b093e7b0047a819c6ab1976 | 1JNHstba8q18Pr2AoLdfFWtAi6de9y3Mo7 |
| 49533 | 16cd012c9054cf4320b641a8403d95a49e625eec94a5a5373e9c4b8a539cb4 | 0 | FALSE | 000000015473348483d64beed06b517eb785f806825719d2e19cabce005341 | 12YDmUrH7LPRPAfftt9mEZ9Hf1C6ey6dDQ |
| 49541 | 0e1dd96b4d59ef96f05d4fd5a52bdcadfb24b87cec2e9319 8a6f2b04034bfa9e | 0 | FALSE | 0000000d1d990281ea9c1aada03bfd3cb80a32ea4f01f336870be1e2f0d10e49 | 1Dy7UWomgm1X6bEpogTKZpHUzUPtwqewgo |
| 49546 | 6628bf981151 2f5061bf3e d0c9ce9b596d0e04aad5a 5093fd9b83c004e28f4c1 | 0 | FALSE | 00000001 23090b531563dbbfff955db100433ec82d4d b40bdab6b3fc3d8a0a | 13psCr33MqXgbjZgApw91m59qYSJgbhZgZ |
| 49555 | 1bb4ea224b088cb9 ecd8f969eba3774a648dd67c4f0d6018e0661b3dda87e33c | 0 | FALSE | 0000000201198fb16850736702018ac064e051ae952189 7de8b99a876992 8f | 1EXvPeRFBKuQPyBoBG6Z5CKRySnxJULDcy |

| | | | | | |
|---|---|---|---|---|---|
| 49578 | a8fe931dfbdf1e3517dc7bc51b303fedabfe05b15ccbe8f90d50ee10948a339f | 0 | FALSE | 000000000299b302f699d285fe710ba65bb2b64cd204040b1301983d4df59db0 | 1DPiMNTBmSmixDbnheirX2yDm5jmQgEgQB |
| 49579 | f78b2d2de458d857319fbf7f32449097f031091bdc484031ba73a4ef39b3f989 | 0 | FALSE | 0000000023ef6ae73064df4e2c62921c43d8d26f68a6bb3278b0e58fc0407198 | 1DcMSc88Pscw1dhrtEd69PRPUAQrtR9HeE |
| 49609 | 99670028ca7ff3fab19480967523291e7f0cd0a21418d45baab593c5a68bba8d | 0 | FALSE | 000000000186621a7b0dbf4fb68fa885d4fd610cbd16ff3cde8e40442bb0b1c | 1M6jmu5uB94jbQ7eaTmBPVP7zTqmgfsdco |
| 49617 | 7ece8f7472f4f6f428ca336bb612a4f771df8f74cd829d96ce02c5d16bc8a990 | 0 | FALSE | 0000000018ae2b10fb3393ff2f8fc387d64c7091d96489a143117615f8a8b7a8 | 16smgxSkQNbuzf4GuZqNK15HCsz7qeBSSE |
| 49634 | 4b88a6ffebb0f034b6a7edc81e21907598485a226390341f9023199d57b6def1a | 0 | FALSE | 0000000030ca3ace40741ddb084c5b3fe2badeab47834baa82eb88c0f7c37e91 | 18QxSR2PvSAD6yXVCzhKitDYEZKSvk6XiJ |
| 49663 | 33a067988c97312031fd7301fa73cdf10e3f6ffd712af86c839d175cc2e9a12e45f35 | 0 | FALSE | 000000021eb9abe78f97e73b5fdee31611a8c5b726f1a1bcd127fe09646f2a7b | 1L4QX44iMTBPn6GaSAyiY8AZyRr6vG4cot |
| 49677 | d2aa381f33db8c5641ecb2f97be0a5878d84b5f4e4036024f3817a197d2d9e89 | 0 | FALSE | 0000000011e83968c73c59d59b571dd5da73a5834318d2295d6bd1b2a30d63d | 152cuFHKkHtNWNBsPffDWm5hZNWUGndJpS |
| 49679 | 81f15841646e0f7bb068664313a7c6948b7d053c955f130d4cc9D7635e6d016 | 0 | FALSE | 0000000046b2e83e5a5dffd4a625b66d905c5759f7b2473f0c0ec0b744ff4cb | 1MGvUwUnwHfQGi56bZ7CBN127MSp4Di6kx |
| 49684 | ddb1fca91a4a12c1801ffbb8e691e516902258ae5204157b32affeee7b689dc55 | 0 | FALSE | 00000002452922491654d9f7eb17e5d3402f496a56d8c253845c4d945c6738e | 1H2anUqjBfeqAJhq9oqY3pNc2kSqGVb7hi |
| 49692 | a987131ff423a2fc26fe4cb0c7560b9e88d79bfdc88f76744e51e5a1c5542299 | 0 | FALSE | 0000000020be522e2f525857160b0d6585adcdb519be88808d01037998f0009 | 1GdcyDQhcseNEUA1sr89dFyKVGL5fcRqL6 |
| 49700 | 6144907b5d0ddbb1987b5f237803a4149e1f5bad14af09c3dffaa7dbefbbe889 | 0 | FALSE | 0000000002f6a3a488ebb3e9ab9ca4fef9a5de53db055369710823d3f6f6963 | 1Luh3L9fSsS1fz3NL3FLjBLAXx97EHk7dJ |
| 49709 | c03c89ebb687cb3543dae2e7bdabd464c17bb1a32488f2e7798e2536f5e7bdac1c | 0 | FALSE | 0000000001c68d7dcde8ced8beb0685899f34cfbee75f0323f8295b3bb5ea4e1 | 1CD5w33xpfp1P1hTFFRkxVNwfM4xfp22uY |
| 49717 | 90f82952ea5bad4f4cc908de50dc811e1f431d6ee1768654c4da4a59e339335 | 0 | FALSE | 0000000025 4b9a0bd5206688af47188b450e00b3d981a78ed943c0b3e09a2eda | 1E5FWL648UDjDmtpkJzVx3AEQCR3d5mqhM |
| 49728 | 5e843dd96de6db2907940456792907f619cfbe697cb4e7284c42f7d6fe7e1210 | 0 | FALSE | 000000000dc6338b5098ee4d9f85827200b7b55b9b3476ed28624da7efdaf92 | 1PEoLHKooTactKtlvBQi5FuseDxm6PrBYG |
| 49740 | 013977afc691fe39e759748558784218 7c779ad5961ab710475a68a431790438 | 0 | FALSE | 00000000070201dc1206ac19a0f909a764dbb22f1640a9fc31a401e8d2e13374 | 1HN1xJChykC3RdNr6peRsKpkm6DVbkiNmm |
| 49753 | 395404cbe18e4eba6aa2be392055bf8fb4c3fa52589cb8f0b0a7e7931ceee49 | 0 | FALSE | 000000003cbd546b0cef03d1bdd722a4e0921fb7209c4d12b886fd8ef900045c | 182HAUm3Bu5adGsRokHSrwiGqMLauuSJL |
| 49775 | 877336b82a0d75843cdc7ac8f2b3384d1a6da786d039ff93a7330c3b00cd898d | 0 | FALSE | 000000002446cc5fa21f971b0fb5787080c56fae56b90cc1e5547799c8c1b0425f | 18QdSf8mR92HoKym5A5y2GPXUn4Lx64a4 |
| 49798 | 4596eb1244c96b4b7e347485a6b0b3b1b365 8b8e666a34d52f7ea774adbac99d | 0 | FALSE | 000000002058a43f6df4fab1e16b3b1b2bf1470707ae78f3020630513376083e | 1A5zSHoQuNr2fuFhBTsAn7c725vQYCKgh5 |
| 49797 | c78060bf934c3bda308695677e5cbc61a451220349bcfd47b42cff71210fd92 | 0 | FALSE | 0000000efce9ba03f5302fe8d16d93f4c14636e66990628194d0e038e597361 | 1CmBjP5beqDc38xR75TU2Yg2zA4rvLjoaF |
| 49811 | af083059871b8d90cf8a074c5bc3b476c67bc885de080b16fdb030402c2127b5 | 0 | FALSE | 000000000feb74ced2b17b80fb762516038425778710c109abf8b716884f1a4c7 | 1End7hhQZ8QFzwUYB1jrSXxEVYyoT6YWaW |
| 49822 | be7948b05def6703653f9a7a45e2a2e28ecb58ffaa5c4d69ec2950c394e9c039f | 0 | FALSE | 000000000b843feb546947883f818a9e7a9cebe12502ff84d6f74b08e82c2cba | 16ynHHSuYNkkCLkhEskfnVox2fAia1eCj |
| 49827 | 650f435e7e93eca5b9fc851c3dc0507dd2ff5a6a2abad16d80a8cf02c58af078 | 0 | FALSE | 00000000d88d06e88ac6d1dd033f97a21e29b1c242964ee425f4765c7ebc190 | 1N2Wy1CtmfBD48V95UeifjWBLqgBVZHvpR |
| 49828 | 84cdecb447b41b39dcdadb179328110bc710426a2561c444738c5f3420a83c4 | 0 | FALSE | 0000000023428e42be59523ecdee60ed659e8c6ceb6c1876122bda824913938 | 1DVZzMx89Fsi79k1Na3DvR5LHSTRMey3ig |
| 49848 | ab329524e25e638eab19dd2ab6d77a2ac7c2d120f2a71c8d93089110 8ac0f1c0 | 0 | FALSE | 0000000024632691 81b82b6694eb9ca2a5ea46118a2b12bed2b49ebb44b6d846 | 19cXGDLhLbwqLfoViZuhTuYZbqeBM82QZF |
| 49855 | 33015afee9413ee57f939a18713b5a8eb48bbcceb0bc7a478589ef234b04c95f | 0 | FALSE | 00000000076a0f911d497518f2c2a8193b115dd00763 2e3c5de2bcbf24757517 | 1JaEyg9cNvxvCLQtSWfWF8dA2T7m5E6Vha |
| 49867 | 980d4a3f09f461eafb20b09814c79858625404a4360dba49156630ef327477d8 | 0 | FALSE | 000000015e07bccb76948a09432ef36eceb73574c8ed23958e2d46f5af4f1d3 | 1tS3xb9ZEcaKgcLnXpWS8Ez8kvGS4Chvf |
| 49871 | 1850110b102e90631f4a53aaa145df6fa6a8efe9aff7e2c43d6656be7733d8eb8 | 0 | FALSE | 0000000019d37107a63659d759fa1e5c0ecba00f80483e4b040b6db28724cea3 | 197zhgxozhqayrRyCXWsF3qDdH9rR6JP93 |
| 49876 | 053b0b4cbf54a153b5e15427a06f639ac0cdf7c13eef718ac115cd463fa67ec7 | 0 | FALSE | 000000002719e69b4f66727 1df78f6a7aec5010 4b120ef524c7ecfc90f0d1d | 19qsUQwPzLNVEpDoDX1etkth7ajUQQK7QS |
| 49915 | ec4590c3acefa10e856382f55a24686e0930e48c55fc4d1a78941dc6 b7fBd8ef9 | 0 | FALSE | 000000002965684508a8b8a34058c24f9c26d630774ce1ba3d3ea453af7a8986775 | 1EcbrdSMJ7dwC1ub1jDuABAV88HAQKkzDCy |
| 49940 | 2877ac0547ab7b04c9195c3beecb5e0f7b23bdfeea6aad060fc9b3b7d3c5c098 | 0 | FALSE | 000000000daebde440b7011a8dc6d30fb0c32a99b9e0 63879e9801935d9faa6 | 15L9jdA4i3MjxXLtnCCRgqgRn1HuxfsVU |
| 49945 | 04c3aa1b75ea1cbe6da8f23b3ad3cf1e365b7a7a8c8896cbf2b7d5dad35f9dd2 | 0 | FALSE | 00000000051ff73f81f1313ab4c0690fb3edf015938da9ecff721d89afc54db | 1QSk633cKcJpTPRH2FqZfzd2mqVt8eBKhh |
| 49957 | 34b096a9d5e49f30873dae1470b6 611dd121fde8738617615141 6ff35b4e1af99 | 0 | FALSE | 000000002092bed741d224535050e420691291abded43f8153f03197667e546 | 1JUKJs8tB5koxKkCrAybMjKEKA1tm3Ndil |
| 49973 | f5fc71ac0e2f16b5f32f19a6056fe9da9aa2bf6933c54547185ba75394efbaf0 | 0 | FALSE | 0000000011aec35c4d86a396f0e5825292a77237272eb2156ec9d9b78ae29d18 | 1FDBMhtLimRfd13gEK9SYiyE9HA7KPRUsi |
| 49978 | 4bc18987 6545a0018b578cacab48eca435905 55fe2f2800c856fa7635d5e2ed | 0 | FALSE | 0000000100a7f5d9e4a9a9327bb7a7cc0ae8469670f870354a1ea5002d987c8 | 14oTM8Dj3b9Gp13bbssrc8HOovffmSYeX |
| 49991 | e7199bf975d5ff442d14c869c09c4674eda4a5e7a73e466fb3a369d5a38939d7c | 0 | FALSE | 000000021b3a6d6b7526b3677c6015b1329844c8ec5db57f595a9e726a67f80 | 1FZD7UZ7uQe8YqgSqsbHhvznWzk5BENouf |
| 50011 | e1882d41800d96d0fddc196cd8d3f0b45d65b030c652d97eaba79a1174e64d58 | 0 | FALSE | 0000001c920d495e1eeef2452b6d1c6c229a919b28196c103ecffebabee141 | 1PKqKGbNLDdDjGveCcNUMV9CEFH77ADrPQ |
| 50030 | 52c70139916721 0cf2e5482532 0f1745fd99e6c0b55c61474a0b8fc395d5b2b | 0 | FALSE | 0000000276e5868f896c402b3cca83a30727cf68137a024c2c1435dd8d5d6a | 183puEe8vHhdTv8PCoFxomkpcivwVAiUkN |
| 50033 | ebcfd99 0f0fed112 7a06d3daeb9c44c4d9e86dc6b5fa1fc7d2411488578ebce5 | 0 | FALSE | 000000000d764d5c72ad5b054eb2abe5bc263010cda6ff49ef9ce4f8c5d2a46e | 1N4567zuw5pppq2shHtvXmEnddxK7rnB |
| 50038 | c24f1214e78f832e9ffd31eaeda27417cb82c23ead59bfcc0287cb02022 8c612 | 0 | FALSE | 0000000239fb396a01b983bf821197a3b974a7b987c79 3d8ae7fcd4f858ccf | 1Mj6YpJUW5KswiY5StJRcHjahqFHwLSG |
| 50041 | e27075bee13998e50f6b543d704c78f bb85d81830f06a65fbcf5d58f3371358a7e1f8275 | 0 | FALSE | 0000000024826d84d63c532a1df5463e6f2abbb9025778069979b4fbd83690b | 14g1YpJKVR4uWz1Lw1bxKYyAMAVp2sSQj8 |
| 50047 | 1ff36423b25dd0d0f604190476d64ac59389 1d69d9595dceabf6e400e055deb | 0 | FALSE | 000000001f5c4095028fb51e91260722995117 4f1838a14faec9bc5732ffd592 | 14b4DWG8fintdft7k8gjuyYHWUFaRYXMek |
| 50053 | eaf569fd8e3f1166a0c5d310b2d9c900a725c1b14a3cff4296c2fa6a03fd8095 | 0 | FALSE | 000000000d7328e879b1e939cadf323c7121509a01d01e40ad4abce52c4bb716 | 1Msx6McmG1FTAKTzLwk5dGvpeBHFwyPLD |
| 50062 | 11d86cf5e4d8da9c43f531fbee1f731d9fcb4df683957d8209c5c21f19076e92 | 0 | FALSE | 000000102c5cfe10acf3bac879a31e007e236a2af5847f4e120776472 7c7 | 1GE7oNV3n9ANTUXo8opd8w3wDiTpKLftD |
| 50067 | e1ecd3e5fbfb44267080a15828b9a57a7687623910b4a7aea0cbe098bd158c2a | 0 | FALSE | 00000001d3da8ad6da0eb58f2e101ffc64233bb3df49264e4bab8133654a1b7 | 18Nd7Nt1fDeruFwEwRMVeRcNGL4rTDxsPQ |
| 50070 | eab1fc8475390efcc16f9295e9432f40100a3de3a4fdb5ada478e8222d39ecf7 | 0 | FALSE | 0000000cf2602333 6f5a1a369b6d6a09f662d4351754d34201b685c0581f | 19hFBacHpNano043Vz5jy4f26EYh5MCsRyc |
| 50074 | c09f98651ed0db6a04209e3e9b6572eaa3eb9dfc70945cfd320f524ca8c1cb9 | 0 | FALSE | 0000000004a9036e4186ff5bab8ce3ced3afce96504470fb7c6017407d11fc81 | 17EJP4cMmvQvoUN7WVvnhJrq8DzCPNk8Lf |
| 50077 | cf9fbd58c5a5931e824ca32771af288f061355d7b70484a1621f82f6caba2a0c | 0 | FALSE | 000000002407441b9b3692f30a8d0e1b73f3de588b32dcb787d30c2faea16204 | 1KQtpP6vkwCsMeR8YeSBv4MNU2Y4iQN4wB |
| 50081 | 3f27f685d8657c20324c5cfb7c19a14482 3f1f58cd9a80162dbcb7f53193196a | 0 | FALSE | 0000000139ba81f989d07f3b8c3967b3bd4a726481e474a5d37377d2a342ca | 1LMnik4t9p7673ohm75aHAyW2XAm3zKF7b |
| 50096 | 12b0316 64dd0076be8fe71cb4593d3ce4615d429f96c14cced1792687ddda70 | 0 | FALSE | 00000000298ffb9bef973cec3a95db14126 5f638358204c799e6c882e6d730 | 1ECh2aeZZP42vA39aos9nNm62baHnXTNcaL |
| 50100 | 0115d652ad8ede5be1a9892388d309fdc5fa66535738b08e44fedc1baebb7790996 | 0 | FALSE | 00000001a768840d82d73cb7873977f1fd57f6670 2c7166510b627e6e9c13 | 14jPN2qqtTwxef1QSXVi29zo3ZH3N1mAXUb |
| 50115 | 26afa821442 33c0d5da86e48f177b228c362204ae1deb7e3157706f8ecc5e34e | 0 | FALSE | 000000002a8975971d50a0433c7c3925e21616beae88eb3ad728d85e91a53b7bd0 | 1K4G1cu2JQKbcFoomkQ7uGotrpSbA5xkPKE |
| 50117 | 3a744c52d2a6cb5e502b27e f0fe18760607c7119eafaaccedc5f12bdf2ef61f7 | 0 | FALSE | 000000000c4fb021e0853ae2db03d8036607f83e84394cda442dea3aaa0dcff3 | 1MCdMiNkHK9RhgRHsZkwB5ai53d17jEph |
| 50127 | 8458876d1dd8a9e1a63e799c910461014b2c5fc901d4feda2562c3a99818fff069f5b44a308 | 0 | FALSE | 0000000022ee76ad4590308ae90a6d58cca945b65122a99818fff069f5b44a308 | 1Fw478VabUehi1mWsc1JBXuB6moYBnW8Uvh |
| 50133 | e0339c3a9576afc942f4476afca64032cb3ddcb63aa52ca83f4ececf442ecd82 | 0 | FALSE | 000000001e372c4813485 8b3ac156dca2dea1ef37766a6e268a19b730c655ad | 17gMM6Gk3rtDQ86fjCgdA3P1T6i2fYZpJv |
| 50143 | 2bad291aa07 0fba27bca0e5656fb866b7e007a82229741341e4b9b1c3a37e55 | 0 | FALSE | 00000000010073ba10848518d23b5746da2896375593cbaf6b5538ff14bddb | 1jugfWw2hqltnjTstoban3GqE4D3kdxUb |
| 50153 | fc6deef347e27794d7e23b45a68b9dd53dba14aeab14227c38275 2ba6f657b24e | 0 | FALSE | 0000000000fdbab432d7cfe62117b44bc9987c26ce0755cbf6f58e21c4adfd6821 | 16M6tUcPmpVkZ92Lr9mGRui EiublgRav9N |
| 50163 | 3414e4886956 12a425ae219678a67661081712233e06a48 00700a2fa40e141 | 0 | FALSE | 0000000009b39f25e0f7bc3a6bb68231d9ce5aac2ed721247a5db8728cf2958 | 1PT7cGJK47rjegBK1jdx76RJoKjgZZ7zkF |
| 50172 | 85ed405b36de876e33204e0ab2d376af510404a14127b71e6672f24d5f3883ac9227f24 | 0 | FALSE | 000000000102 3d59fcc1b48d8acd0b28733dd5e9a5e92 b1d69ac708ba614142 | 1AEBNfuTAT2Qe4k6oWzkwAtbfQfBkoc7Exw |
| 50188 | dd34222900946720ee0568db324843d89e7da9db1c83a4dcfcbd9fbdf69ce5d3 | 0 | FALSE | 00000023ecdb373a74a26d294a3d8e5ac4baa095a35d29a8b90cc5355f435 | 19Mk5G1Fe54DWUhdqEATnpJSryPTYX8ciW |
| 50220 | baf5eef36222cdf5bbd60910a6e3f143a8bed26f992b53365d7459524f4f0f8923f | 0 | FALSE | 0000000247c80de6144aaf7a117e7e72c2e9d2d2a08ef6c736f8e3a65f6 | 1Joh2qJWMfDWHwmvXobWhmxTa35EAKSZ7D |

| | | | | |
|---|---|---|---|---|
| 50236 | 21616cbb45af137370a9cea7a1d113460d8f587a3860a0b48f0e8c599c850dec | 0 | FALSE | 000000000df27fd7ed88f0fa48cf4d1455486ac8fd5af2877acfa0bb1b9b317 | 1NisD26DHuCpW8Ej3qmaT5EjzRdb4WSqtc |
| 50264 | 11111752908feeff6d0fb9657770fa8d7b7c12245424babde03573ebf1ac93fc | 0 | FALSE | 000000001b129d37a5760fb7cb1e49234b8f6e1c3a32c4ea4c0b7c6f8aa4364 | 1Lvwfc1BW7noCgWkf35X4u45BDgj6Crjdf |
| 50269 | 0b1c91d6508dfee8aca92967ada89376d45e14fcd2ed41052bc69b97ce61d46 | 0 | FALSE | 000000001d0de15f621bab273c4628db97eee4672c096996015d5437f646b7 | 1BdfJEuLp3fvY1W2fsmKSjhqT6gChYSSm9 |
| 50292 | f4a50d50a3f65632d948c7eb17b9c42740a18e356ec8ddc0af3921aa239b4f3d | 0 | FALSE | 000000012d66eda78e1876be2092fb74d09cb2ebc76db8cf85e0d164e545d30 | 1LiFs3aysMTDRinSXoBPXiGSf4M5UUTg56 |
| 50297 | 461c6c29c8e4865caf0bc828506842ca46fb9bd6b236612ec5318dd24a764a29 | 0 | FALSE | 000000026593d174741917127d6fc2618adc24b9629cef14e1757UBmVZM4hX | 1MRwCiiKz1Ht3NVx1zNb47V57UBmVZM4hX |
| 50301 | 1bca07662ec58e230051aceced19deaf1b3b221ea91a7f7adbb75bb8ee0945bb | 0 | FALSE | 000000018d0929d70d6b5e810e57a89f5ba1eae4d2e1fbe927c315fa79f7c59 | 1HhMbmb426zEhxRnfPJMoQi1nTdFb7QmDE |
| 50334 | 0b70d49432d0d1917da6217ffcd3f3227290129ba40e64f267214fa20ef7e89d8 | 0 | FALSE | 000000001971621ae38aa8c0c9954467b076a916c46a1391e64925f47Ga63f1e4d | 17YX4VwWWbWhWwB6FsLkRAgFvKqG8JTudvL |
| 50344 | e4d24b33b60b9d45c634d2480a608e16b0daf01d0ba3c3fb3506f2d9dd9ead383 | 0 | FALSE | 000000010ba79269d0a68d14a824fa6d601e1e1babb7c0d48059eaaf915c2d3 | 16xNg4h1Jc14VfxnL4dQazp6iPqbgtTAXHL |
| 50356 | a58c4ed18df0fbc8f4b1c0f3498826a5f8ab6eb590efe895d8f8f705f53422eeb | 0 | FALSE | 00000000b45ddcf09384bebd35a0b181275fa6652cf6bb31605e696c5d207c | 1XVtvRr9DLe1uppFiZqrifrvzErfnNYCv |
| 50362 | 9d1265fbec312d22007396f36c7b799137d8bb52e992b0d9767a11b9c7b0eda9 | 0 | FALSE | 000000001f3512324864388a7dc9d169142c7601c1608767e3f7104088c31bd5e | 19SJ8oMUKh5BLeGPha72QNgVxCaNk1oLiS |
| 50368 | 43179e38348c808f3e81292a8dea8f499936ee71cdbaf6816e82411eb178d5f4 | 0 | FALSE | 00000000230e235c108ec97f8051b9128719f0b1ddd268b3e35435b793dee1b3 | 17z91JFGsKELU7u7y2qrJMSWp4meiTg9ke |
| 50380 | 68decc4ad21645e279937b2b2610b1cec5402e8fea803b12fb6f50cfce0d10c9 | 0 | FALSE | 00000001fca664d7245e5f3bcb9b0f325cbbba0c157a1921f61da9f1b828ce8 | 1KGWLQUGyZmRELzzryWdsiE8XunLv3KoMA |
| 50397 | 29c64f7a6333e666dcf591b67856900d085e98fe8db1cca8c7e64f9244cd9a57 | 0 | FALSE | 000000000f122d8e617f485022ed3fc22f9486352909d1815b643797b9f31ca5 | 1E7dtnWYG8KTSYCb7bp2d43PWPXo5iE6ms |
| 50402 | 110cc400eeaecc5eae882ec070afaca34cb4740f034437fc56c317ba5d05ec9a | 0 | FALSE | 000000000069eece0599976f1583e74b54f3548d77e38c686a74b521c364cc9683 | 17ag4Pu6np51xUuf8f175GjGd5PqGtMrzLc |
| 50410 | c56ad82117feda64b1ee58c95bfe82011f1882e8bde99f4e11d2671454297c2a | 0 | FALSE | 000000001fd9e83d587b57749a20a3152cf850c4319bcd86782685be72ef4102 | 16AC4MtKKVoPz1GbrUhL1dDPWsjk92agsC |
| 50453 | 0ce968735d7cc1a5a149251af8c5c96ae50401b1b39ba5423f02f832af9c122e | 0 | FALSE | 000000013230Scaf7a2a1948c2d91ea4083c22702122bf2b66d9b2b39c318d28 | 1AQyM9WiWELDgNG3BGqR9bzrEJum1DnmET |
| 50449 | 5b7c7d3d376ddfa101bbb26c62731aced21d2eaafbaf7cf77805408a5900293e | 0 | FALSE | 0000000100100fae6667aa96f690f8838097611b954a78a2c91bc2ea12a18c0 | 18nj92qQkCbjaQkZoLuoSyhDhmtXhpQNDH |
| 50453 | b0e9d9c9b0acd4db6db44b40d91e79953baedcdf69265b57b032de0d16b4e7ef | 0 | FALSE | 000000001ac24248963eca94c4fcc3f0f6e0bd6bcfa229a09d2ed8ae016031767 | 1Drg1N8ZZyw79kV4jGC1nXnMPkhAgEkaef |
| 50460 | 878c2017947ee40ab8472be6a98554e033cb59d9c275b6a4fc8927732555fe8 | 0 | FALSE | 00000000076d2469e0e2659b56bab7f494d0cdd8f790bc3b42902b561b08755ab | 1AweR2dRZg1yXkNEP95bNXcSAfTwnwj6e6 |
| 50481 | 7200facec56a3780425921133c3058c186f73fd3d1398256381e21dc0b16b85b8 | 0 | FALSE | 0000000001e2c7b75f603a9dc435495bbefe5339d19d9b73384fd3a86719c8ac | 1GGADH83HaLqPZaBa9pScZYz1VGtmVAsms |
| 50488 | 2df0d44beb875a7587ee808585aec5e00a9d3f3992e0266976616e30a0359af | 0 | FALSE | 000000001c59c9c9b84e1269cdf3b40c43145bdb8a268c6e842760ca39e88f63 | 1ET3GPo92dJQouD57WQZUXjaFZRSgWPc8x |
| 50489 | e3cf437c631f5d10a7dbb68536bff8d78f84b62996c4c00a93c1fddfedbe9a79 | 0 | FALSE | 00000000002e750d798a59beabe28e3c5fe39954f9808750d096a4ebf65bdd5 | 1Ej9sMqENTFSXY6t6J5mvoJRzx8byU3dr9 |
| 50599 | f3c3d75cc1264f91bcf179da88ee8143f94f4a3c5a1c471476125f6fc62f7da5 | 0 | FALSE | 000000014639Zff93f835bae1fd5eb06c759c57b80105f5a9dd2353da340fd663 | 1DdiQ3b7iMP2e32mvjtxfUjW3hAxhwc2NT |
| 50507 | 3b2bfbeb4a73cc8a98bba275d59502a63be801880d1c2386c36104b7bbbf00a8 | 0 | FALSE | 000000000166b8a4a4beab1d569751e80aadb2c5130a63cc4e6bd6f709e8786d | 13NcHmeDHZJYtQJ2Ezc6BjNQM5JSEnv6QY |
| 50515 | 89d4d0f51cec353d990874fe7fh747a490b6d7c81b619ca98fa9a15f56973dfe | 0 | FALSE | 000000000dc7ebdfb379e52578b0df8c562394a8fadb66129eae3c729e63dc9a | 1EknNM87QUzaZpvAuS82xmmXj65K6s3e5V |
| 50518 | 072a4cdbe356a2edaf871a830d5c850ee93ec4604ca0e755ce2f9e2fc67514d6 | 0 | FALSE | 0000000010f7a65762ca5ccf762deef1fb8e79bf76f155d03dec5900295ac5c6 | 12XK8tHGw9RomMND59nuoBCvN88YX9srrH |
| 50522 | 02edbb070c5289b44e3ebdfad5ba40798fb06cb7266111bf56ab4e424ff63b4590edb2e5 | 0 | FALSE | 0000000c03cc880f2f7e1160ee2e7dd461f1f4a848abe424ff63b4590edb2e5 | 1EUwA5yMDejabd6wqQx9onVPa7Nxe5JomL |
| 50538 | ee3409e59d553eb140390d7b45f42a4e31ed3363b3c4a3fe8062df11132966bb4 | 0 | FALSE | 00000005d20beb7923e6f47dd5c667bb0905657ddc1ee469777c900611b604 | 16VY5hspKvyfiMoJTyt59YRGqPmB28xCLf |
| 50552 | 3a394bc695dd8986093d764f4c4c39c885e6c516416478c6f1517dcb78f66 | 0 | FALSE | 0000000008381444eab7b213f47f3307c65cca233d34af74eaa572c28177e8e | 1ERoW9jmvStokpbEUkAi7UqbK6Dp5Frryf |
| 50553 | bb21f5f4aeafcfd7f1489603ec46b6390e01b349602fa5f9e04a0c1385424e2f | 0 | FALSE | 000000005c510264ab8bfc73acaf8b91fb37a67347752d3ba7b9b0faf53ba7d | 1NVbcdX8metxraQA5QNpuJPGc2Tf5bpYp |
| 50545 | 6eb09cb6314a3848e4544df918df1626f6df32dbd1160be143b260f7913f43ea | 0 | FALSE | 00000001269e6601c1ea6e28b994457a377364e4399db904c3c555167228a600 | 1J19qrysDxsUAxHVHEyPhsuNEHoH3JboGq |
| 50563 | 8d2fd628111190273aea8e27567a8d3440b09d96d5bdacae96de6eaa23858f8b172 | 0 | FALSE | 000000001985b28eadf47423f61f47e817fa756e263aca2def6546b604c8f84 | 1Dg6Xx48M9NHqMZtZPdZ8qJrCgVUxmAM4V |
| 50573 | 5abe81e03ccac4e56bd9d66e54c8c7db0edbaf9492f30bc1bc17288c8d8177e8 | 0 | FALSE | 000000019884e4586f50d0a1c2398b08fbb9173ca90619952f9a3ab8368b77 | 1NUaFLZXQDGtrZbiGVigyAZDL7kdSkRwAv |
| 50578 | 8f4b78050a1ce56a4b0e5563cbb6b7cd76d0dbb959f53ed6f3eaebb2c12c3aae | 0 | FALSE | 000000000bce574b429f2d573791332364247061a789f7866ac1496efb7745f3 | 1DBXSrdi3yt1bN5owgJfBDtWeetopcVjf |
| 50581 | 5ca26f44bd5103940e2dba454cb620588ad816024f7c6e513b08ff5ed96f474 | 0 | FALSE | 000000017ecfb1674c86cf375cfe7386a447818abe4cbba5c05d269ffe1d2ab | 1N8LPpCPc4kUuKunqXVYdTeN9J9EMs8VJY |
| 50596 | e1b6eae9ed6213c8177de12e6ca916fd6568f4c5e654ec06d0d7d199107bdccb7 | 0 | FALSE | 000000001a5b491555efb060dag4f29cde59bbcd6d48d5526f901de5efb85fa6 | 1HsvHUY9iLjeYmDFqttZeE5S1M1KQ5kQif |
| 50610 | da33d052d149d1240ff866a73614c97f312a54d804e6d964844343d8c00c5dac | 0 | FALSE | 000000001fe3868f4cf7e972a8481d63eb585321f270039ba7dc07c35b6a8850 | 17nVuP8dQCnqjZ24SuSCeQyEzqfAM5vKFK |
| 50618 | 0a58fe82cbd9688259ec054cdbcf016712f15faf87457eaee4917354266a5553 | 0 | FALSE | 000000000b1cb8ab71194cee67e2369420408445533cad1d97b8589b2640d09 | 1LmYSGsvXbtnpU7o8BHHKGDmQzvUrGd1M |
| 50632 | bea3ecc0f361efe9d92c2c77d393949233a4aaa3814460ba286423217744deb6cd4d | 0 | FALSE | 000000015f9bc2d555da37d7d99b04e6048ee6a70a3b55fa782c5abd6ecb28 | 1Km9tCeJSML277NVk1sVi74yw861vBXQke |
| 50645 | dd3c91169341cac66f90e99525fedadd4f553b0fef4294140388f848edd2f121 | 0 | FALSE | 000000001fe5a70beccac57e4488670992ec2dd38f9054c91c560a5ba531a10e | 1PNATF7puCSybHxzXXm1yfhSA8GFcksT6f |
| 50680 | 8ef820c5c338ec68aa382c6d16ad488e00076c04848aee097d3523b00ba2a09c1 | 0 | FALSE | 000000003c71b944ef38c540e1b423d202abb094c2b2b79740390aef36c3d1 | 15Q8WPvurRxtLnpM4GVmRqhdD5Ww2rNigh |
| 50685 | fc762abe6c2e69a670dd48b2de9b7e5866905d81cea50a427514339c4b74f9ee | 0 | FALSE | 00000000175cc7045caf44260002023ca3e3879c12ce95439a10124f9a1fd94be | 14NKtv5VThVeKa1hp88kJpV5iTxnu48jcA |
| 50700 | c436bfa632429a781ae5863de5d99262005bff0bf6d6eb59a45f2f9b89bd500f | 0 | FALSE | 000000035ddf191314bce73df1ec6e3783a15867602ca993b97afc34ee2e5a | 1Nve6QyUai1brtf4Yr3s6qpPQQHvtvdc1 |
| 50703 | ac5cc1947c74835668870d3a0d7f37199dee2b130d1b0b1418deddb039de71c8 | 0 | FALSE | 000000001ac80ceeafb266685a87f614bd96bf8c1d7252938d89bf069fd04b0 | 1DML8VD2ycSjZh5wd3D2yMyNq5n6CFh1Q6 |
| 50706 | 99ec561884080591bb39878e7ecf1bc25addb8f36a43b8cf59f9a1ae8275cc | 0 | FALSE | 00000001c62de7f777de7ed737df437c1deef74a9e8977a8fb94d2bed05b1fa | 18zzMmcAXtC3paWxrmeQ2c3h3bS81zbqFG |
| 50713 | cae0fada58ad0eb8592633fff246138ad646c8fb07e6a661f126bc738f69cc6e | 0 | FALSE | 0000000133423e733ed649208488c627d295d8fe8ec45da2acd83a7d810aa95 | 1J8gjH5tHPvy6kvSMZ9MfmZFSf3MektZ26 |
| 50714 | d3be02da8e7a7f66e8acdd602323defa67d57e832a6002d4ce82b111751bb294a4 | 0 | FALSE | 000000001493c9e53cf8aad788df81448e64324c1dec3746c54862f70 | 1GHgvuaX62KxhL5FSS1kUho45EvNu2Xp23 |
| 50723 | 4622941723c9a17c1584894bdec9186e2106bceb5fbbdd561291b0cbddba8f02 | 0 | FALSE | 000000008c97ea6e394241b39782559404df804bf249a5de5d67260c1059f5 | 1FUvPQdYb9j6pnVXs8jq2HFAB4v6F6qiVj |
| 50724 | 5353c2137babead4bd691a04b068b6944bbf64f646366b5d0589368b9b0d8463 | 0 | FALSE | 00000001716290045252348e483c947c641868dd20f55e7cb5dad9c3g2TWAHkWACS | 13pF48TmD2c8z6qG9kNZ6oLdxq2TWAHkWACS |
| 50726 | 809e65953e489e715e782cb0ab730c5938626351f5c00b20995d71f2092bdbaf | 0 | FALSE | 000000001d948f2ec4a27890bb7bcd8a581621de1cfcd83dc785e8385a327405 | 1G4xJ2eNNG158gyY6y8yrgmm2otFSHEX3d |
| 50738 | d83bf2689b50a21efef1aa4331c8b93fdd478ef7e83e55a654cfb36069707bce | 0 | FALSE | 000000009948ea9098bffd158c75ba8c383f034011441186761f05653ce09fa9c | 18EVqJ3HyrdfniA5dJnKi6bFSSdw2D5XSrq |
| 50737 | d0e972b46c7a69caa8920ff44cc5dd548b1a6fadba9a269da45985c1b289e3 | 0 | FALSE | 00000001ffe6289e755ade5b961cbc4a75d9ff77cb051d99005b2c465e4092c | 1SJUgc3GeHYr1MLh4Hy4ieLzPghW5sbXZ |
| 50741 | bad743043ba382882e12e9126f2d3a573347247ecfc7c4ce6ab07650c1f559e893 | 0 | FALSE | 0000000164772cede9808bb3d9de2c53eaef80019198821a57Ave49815981a093 | 13gYc69WSCywhKXET5j9YvVFgV7W91cgt |
| 50747 | 9487c0b2214134ec9d601a16856e7bd21894e4f2d0fda7a793d13449ff7a7cb | 0 | FALSE | 000000001298ab75e525bc42cb71cb24762516a7d76d8af0a93e77531540e7204 | 1JXy2yyBZ8FqtP4CxrXTCLCxpLWPhDoGGK |
| 50750 | 50Ddbbb48e10ec27bf9b20523904e1353e90703d15a244616d9e18a820665dc8 | 0 | FALSE | 0000000068341943cb817eebbc003dc7693149e38961c3443c939ede1b64c11 | 1Nhp43A5csRvpbLhmGCDFS1rgAeFdWZaA3 |
| 50762 | e04581c9020bf8f7d998fff5d3d5bfc782194c533f82da6016063bab4293cd38 | 0 | FALSE | 00000001180bb190d4918471a0e9e0a0b8328a8be3bfd1fb631c9b3aa2233ce | 1F7xfSfEKhZnXwv7w1XmQKhbPR4RpEMSNr |
| 50771 | 2764af05ae2497e787faa9f36f3c2f7b75feaadb75c79fd9ba5c61c1b63185 | 0 | FALSE | 00000015434aa6fd561cd7370a3bddbb6b77e10a96904e7839f1d91eac2d8e | 14zu3eDAUM4W33HvCzYtqbhENoeNbSa3iKm |
| 50772 | 8381edd17267d86c6939399740a15149084724g9acf0f85bad9e84a98fb264c10a | 0 | FALSE | 0000000c371984882df73a28b3db30f88e0163a0bba59c8557708154a5e862 | 12M9ZEcMfqnE1HmTxnSnZqwc1T8sqzGkku |
| 50773 | 89ebd4d3434f99e1323a97ad1c87c03b0e251a8766b46e8ecf0dd761070a5093f | 0 | FALSE | 00000000013401e290da53884af67c21486173d763de3d2e10f0bc0c9b5e35716 | 1BQoabgP9z4GGCnh3Uudz9JYLdFUL37GD |
| 50774 | 165a226e5c0ee9d2108e2f939f7b64df2c0d9f474e016c29f1f16d1f68684d58a | 0 | FALSE | 00000001565f3bd819cf5e6f4654a0464631787171674269a1d4d2d1e7c1b08 | 1EEjuyvvACjGKea5GyN78YRPbMfiuywJHf |

| | | | | |
|---|---|---|---|---|
| 50784 | 9a8a583f53ebc9dfb64a501a8100caae2ed6ef5f5155a8db1b7f418418d305e9 | 0 | FALSE | 0000000000419f9fca1a5331a65bcc24104d983e19e67791cd5392737c5d6366 | 18m9zLE1MuCjkrqSL8pdTrzCivjHSMz74m |
| 50794 | 6d5ca8d37db5028ceb5983b35aa2f0c62b4f2996aacf3b12fa98a5a5d232777f | 0 | FALSE | 0000000015bdf283bbf392a2c15664c9f44ceebe6ff77ab1dfaf3cc7296243da | 1KzLuzaEKYjArzR4ak3Vk7cVLsGt9dSydH |
| 50797 | 74cec02eaa4a126d1b76d259f5bea3f160e569252729ddc1c028fa2f6e7f8ec | 0 | FALSE | 0000000001ddc001dd2a392a281702fe52dfe92074646a71bed191b6dad03e0d0 | 198aV9B3rpcuozmAjMk47cEW4YaIr3yZCS |
| 50802 | f8d846e21d39675f072070fd9a7bd2c2807e751628fdb967baa8bb18516fbf4 | 0 | FALSE | 0000000003ab93e81717d24d806b6a36850dd3fc7bd698baa99ff268dd58035 | 1EeHwvyoV5LhFChZ3bCzFsYPQep3zP6qmd |
| 50831 | abd88b131b8d1ebbb694540e38488b284961ed62ea8d5a1b428ccd57290e193ace | 0 | FALSE | 00000000004be43cfbc7db56d2b073b1981c938ecb6aceb293d4a89c02a539c | 1NfccAU2UadcNh8EyoMrVWHbR3rMk7CgDY |
| 50833 | 413872337b6c178d5ed1b465cd755e5f5acd04448a1fdfb433783e6e5d02fac | 0 | FALSE | 00000000111a9b70a4e5a6a74053d0afc1f16bc5ef3be7b3c0d3ef59ce7f8ef5 | 15brw5rtG1W4BsGhyKgQ8yJDciC122Ahze |
| 50835 | d6bfab9f430fb7c58dbdf548224882c0bcdabfb3e940f055dbfc44b2245d64fd | 0 | FALSE | 00000000114f727aa9779e430b8de866774de81114232cdd39552cd787c3fa6ee5 | 14ZEGy4u6RuvH2i8MKFyXdjVYGna8HXBni |
| 50852 | fe2184dcdcd35e70af07a45b7bff28f7bc87f8eb0555b6cbed7ba480d18807e6c | 0 | FALSE | 00000000004c17d2a848307be417d4dc6c9d882ea83865617953987e19e479169 | 16RCHqkUQLP9ZLm3Ad0J2Su0jKMpBfdRVfC |
| 50855 | 9dca8518c221a71769644b5a855174b7289ff21a70abce507c5bccd000a493c7 | 0 | FALSE | 0000000000add48e06d682342cd9d77ebb7cfd578a7eb8a3812a2bd536dbab5db | 1JNwRvcS7WoqcgYexd6JGAoKmkHm1dYELz |
| 50863 | 18e4c30a655231f7ff8abb9a038dbd058195d7a88fb434f0a28946e6e329863 | 0 | FALSE | 0000000001a9e0bb07548bb37f9678a80f5f8513830 8e76d93632a3f46b7a3b8f | 1xNuedzaksvxN36aZfnm7vQtSnhCvpJjK |
| 50871 | 41ae3fa9c138881d0f215c68970d5c4229ee554815653f3a8610ba3a599e0934 | 0 | FALSE | 000000000b0242d0ee85bc5c72f1389d9bdd76d7c707cbc45886ec7e093273d1 | 1EYwKkPUqW4xvLaRbosnDs5RSeCYuunyjE1 |
| 50878 | 28b229b508c9ce7e54900e34769c42a81e32aba05a2800bdd118459bbce51bea | 0 | FALSE | 0000000002750e563f4ca3a73aa39dcd4f7553078042e0c23279698104eab5f4 | 13T7aK9swVUM4T5b65RBKn6GZan1xvMQE |
| 50882 | 4f74e29e4e584a899db6e9fc50b356e20375c3041fcf71f924bb77c8a4ba3ea | 0 | FALSE | 0000000000a901e83ba746cb12baab5e17e1bba7bf3529f9cc0ccce3deab0e01 | 1Ky1W5j9YV4RyTKS7ZtSixPeaGPHZX21Ea |
| 50883 | f566fa6307704a102a3da652d9bf483d1cc70ba6de3075904e536cad4cb576b | 0 | FALSE | 0000000062c3b7387f29a7f86e2883778d02d516164a7c7634214a952eb1ed | 16V6MVQkCJ3JNWX9CTH3sc2PkBWEYFY9Te |
| 50892 | aefa317261bab1853a493c75141b9259f5ff000da30c5bdfa1441a6009132e2d | 0 | FALSE | 0000000017bea4331cffe740b6801cff2667e56fa8f6f5dbfa0e0b41e461a315 | 1mhJEGHZwf8gRSSgUT3LsfcVZUXGvAjFP |
| 50906 | 7f0ed815ed9650e939c768598ec8af97b17f541ba66230370ba6ff076df1e09a9 | 0 | FALSE | 0000000001b6e199419a1da8189d2603b840376a61736 5ab0b8191474256d49 | 1Q8T7Lqj2sHiNshLqsxPnrYr7jxo4nE8k |
| 50908 | 0313ea77c1c172d3520ed4b5880c5d6fcaab1496aadf8cd90cf22ae97681a168a | 0 | FALSE | 0000000001e3d73cedaad816c737bc3723 7cd03012025210abdcc10e37b955f9 | 1Ebod gTSAcKemNeNibDUN48MrDy8hvqyd |
| 50914 | 1eb11e5faa2a9ab04c296087d3f57ac2070b8d7716dd3a1669ea70e99b6c70cab | 0 | FALSE | 0000000000d3b09b25901f5c0eeb6fb8576554f90778b1ac452c556eee5d8a40e2 | 14aM4Y1ThfoNX29CegfikQRfCS14VcCX9 |
| 50923 | dc936cb7c8204ac2366ece9362ec7fca0d93fbe8482614bac23cadcddcdf281e | 0 | FALSE | 0000000104b32af2cac7bba7cdb3ed0e686bd19734c2f9986c6465b4e361930 | 1HLuwivcxSEP36cj9yTH93YLCFyVbDegji |
| 50935 | 5cf7fac2333c8b4e7102945083c0940396429e99722ade8f49627697d62f314 | 0 | FALSE | 0000000001817e306763 1f89c2b50dfccf4d405412e05784023174cc22bc5e6ea | 18GYRfw5YYfHkg11gheHV2LixYvjnDoMdN |
| 50941 | da07c9a3dadfd2331c0132674ce783d08ea21fa5a0a7886f8ebecccece7e01ef8381 | 0 | FALSE | 00000000203914d8415478fa6c1c8d1a2c8fd6ba3a01760d8b1263d3d4e923f0 | 14f1v5JY8pnDei2fHLGmmg3c6Zbark2zjv |
| 50942 | 39afa21c8b35ee009c654ba4a7b08c14cb9da6060062ddd918ea686d1f729a | 0 | FALSE | 000000000c68faa526bd46d732d132893892f94145a8bd59b9e389640c7a860 | 1Ma6kZKo7LsRgKLyATjCfMCxzA6ZV862Rm |
| 50950 | 2486d4765a8d8ebca6077ae209967b2675ba3ece8c2c06c78df6bd00337 4f0a7 | 0 | FALSE | 000000003e08e79ebd4bdf7f889b72e126ae8e54cf271aaca44fa517a1c1dbc9 | 1F6E6eCxMB5KX4Nrujw44Sr2z2PAqX7Ha9 |
| 50958 | cb68083b8753177559928c47752aecf2a0bec763593788e2c09ce6a9925331e0 | 0 | FALSE | 0000000004728ca070a75cbe863affa26c3e9cd2d48b2fac8746f54c5e47741b | 1CNLK3LCQP4zrhinUB4rzfQ4BPrkgTL4t6 |
| 50970 | f7e65d78d943dd7353532719319c40f06e6fd3260d3efeed233c965e56682787 | 0 | FALSE | 000000000239dbe15a8dc261472db3596 1a6ce6596cf87d4312b2539 6398f3e39 | 1PGZTULEWYxeKYueBh8p3ftnJt1brH8Nx9 |
| 50972 | d5bcb02cb2ae12a79b5fdd69dc962101e8ef58e5bb80194cfb1c7ebd833c650b | 0 | FALSE | 0000000016af811d55f67a1d8ab7a30a3e504624e357a4c8f2850bcd47aa04712 | 1F2A7prmSrmmoCMvMmTpTYbDLRUDogvRRr |
| 50977 | 1d49221 2dd8a7922d9a37e8654b5a17800 47f15e4d25058 7c7007cf0974d578 | 0 | FALSE | 000000001cd032dc861609a94 62780af6c2be34f70898abb29acb6ea2a356ea2 | 1PQGGH18shzoQZ7iGKiEnNoqV98dqRUZwD |
| 50982 | 88b728585 8dfcc6591a997bb8abc14aed9edd9e03f01bad4db94dfb20895538 1 | 0 | FALSE | 00000000050fa1af083026 7c759e67963192b496c151859f10f56ddc50f97a0 | 1Mn8MxMovr4tc3UnZKgWw5Gdtusx4h8her |
| 50986 | b4bb0def77aae17a1ff66744c66c3ac7d25585f78b8cca1bf61350861223d0ff | 0 | FALSE | 0000000004bfaa689104acbd4fdac173fcb7022917 6ac55100a46e62c6768b06 | 1QSb5yTbQA4Pxiw7N2SQ5X2XjK9ia2QbF |
| 50988 | e04b5604788b297de3d500aa77d67644655a850773c3a6899b8 6eb49 2991b8c | 0 | FALSE | 0000000013eb421a645099293a359b845 49da12bf6bc555bac23e05249b3b9f1 | 1H7gCFNKvkTAzCjCrEfes6becq8Y2UzMiq |
| 50992 | 07b840c13d4 6dcf7601a1c57e238ae308ba5b9c93112ca76be3720b8327b2828 | 0 | FALSE | 0000000122dc5091cc540561bfb6911fff3cf93edd9b918977fc4dd2a118d7b | 18BbKtygrHJpYB3fEE1f3fxhb6Mnv6aj6 |
| 51002 | ad236f622784ff3b5d9e0e084eb5063cb8061479c4a143f644c80e6f73a5e625 | 0 | FALSE | 0000000014cb5fa5841ae2773 5d6f94b931fe25e2abe2c63ce0a50e14ad67933 | 1NT6Td8TdwdrszjecYxUPaJKTKxmhP2w7 |
| 51003 | 07a4e40479434315f88c9c31cd78f6c22e6a21a190042891f16a11db62f4b57 | 0 | FALSE | 000000000201 8bd8afd87f99b861a027124226c1ce79e2f9b7d54e351e3b435dc | 18WwzSWBAAkTh1npsh1mnuNp98busb81Yv |
| 51007 | 2da29e3306e8707ced6076beaba6fcab4f058a0d36364c6 5711d1dc45b2ad199a80 | 0 | FALSE | 0000000048baec72a946034e85751065ba229d48f1d2818a1b7bae1554c1ef3 | 1F52abUoijMQ3g8pMbhdB7o6mmGi1tF1G |
| 51018 | 0f2cb55d7da1ab288ad0d5119ce957b25671ed0dbdd0685acf896fe3628799464 | 0 | FALSE | 00000000079b1dcfa7e54b42f745102c9c4b704b69d024237 7bae5237abde570 | 13C9sayvDzk7VhxKnnNN6d5t5kE5CGEm8x |
| 51024 | d60cb3c02aa87d86ed38181 8dcb356c02a9db3795253b92b675c2363a481b3b44 | 0 | FALSE | 00000000006b5dda098c9d03996cf500078c6ea28ea3b3671c39cc59e6dc99c90 | 1LES4zu2nxK13CQpUDPagza4yTBkBsZCvP |
| 51028 | 3a2662a25edf3fc6f223734a96642d9859a3d1e0446eb1e725c577bc158de786 | 0 | FALSE | 0000000012bafc8f07c16aed5a616ba3ba27a1b9e866d3460a8a7df544c6651d | 1PfWgJpsfSPEqMTZL3JkuS1FNnQnxg7hSD |
| 51030 | 960285debc745ce60d8f47a974a390383b5f5549306 5a1422433 2c582412 6ce | 0 | FALSE | 000000005907 42d932874c6c3c33a72f9df339 88697115afcd2b978f21f8d | 19wRgwtFi9cqkuid0uU4X91crLNYvSkSh |
| 51033 | be719f4c5e6a872a54ad654b1b19b99462 a9259f6411174fee8e970055db667a2 | 0 | FALSE | 0000000008fe42bee053 63936a213c44d531666bc8ac6a2f908b9c5e7559cb9e | 1Nx7dawdvAHtVCE26MEcn6gf6KqewhR3o3 |
| 51034 | 90ef8b927de58c578cc8aa2fda659da8d3f37b0f93f0a940aabc4055afb8d08d | 0 | FALSE | 000000001da260fa6baf7feeba f43a36a720fd3537bb95c377afc211f972f6ef | 15tRCVZxFwPyUcRaGfSifAdDAMM8nCJ8na |
| 51040 | d8de1c6c73bbd27a39b73e3783ebc14ec8627d30ca137c226959d51aa61204e8 | 0 | FALSE | 0000000011d565e9d6119b7460cb1b58d1b102e0f0771fa0505f8ffeedbfb27 | 1NcsvDyDZTeRrpyuKZTCfGXYhjkdauPUq |
| 51050 | 4761635f7e4b61d325ff9a7393b608408310178836d011fc567f3cf44262cc40 | 0 | FALSE | 0000000001d9c9accb1b28e6b03acdeefa009262ac5c04b33af63a0465d5435b7 | 1JrZxnVoBIGt3dg9b2CAKVCroYrwzxW4kd |
| 51051 | b3714872ec03bf693c1fc97346ad44b1bf223d5c9e9a39975d772e44549cc5d8 | 0 | FALSE | 000000001472290cf1f807 1ad82388413 7ddad39a167 7bbe4fbf48b42b282 | 1D4fEmUHadAZu89tN3TTBrFWxB6N16Dmo |
| 51053 | a710e8c8514a7052987f782360ba115ffeef4637976e802846aced76362b9e1ba | 0 | FALSE | 00000000010e15bffd8852ed4be93b1ee44197cccae7e33982eea2d4db475cd9f | 1EYHeQ1BnFwZX7zUnaw9hVkgc6ztWEKjTe |
| 51064 | 367ee8e249c61090814acb55e36c481c97bdbc3afeb255c79a6581939211 4832 | 0 | FALSE | 0000000019e5b783c4355087a239fb6c2e57b13323c26d9257ffe5ef6ab11b61 | 16FjkMSTfGoPRLdJXAL439Mgx43tzjXo2b |
| 51064 | f64cd289229c231888 6f4ca4ed3c49188c71f5f74bd3eb190ce80e3e7df89594 | 0 | FALSE | 0000000001cd877a8a244b0e722cc73bea e877d9026850e2904b7f8f67f982fda | 1CSSHJGs7y1179KLhvaWIrH8kc6CAeWZi |
| 51072 | 8ef7361be8efa3128bb5a50c881c58db9ae635b64c2044f508a9f958a29b3c77 | 0 | FALSE | 0000000001fc734068 96b224c0352 8f22bcd7f2b7c5e8b715eb9dcab6f9e064fa | 1DxvCYnHKEEoTzC85ai6z94zkvkrUWdLZX |
| 51076 | 7876714575bcf6af6925c6d943cf4cba0be9685c4c4d2ba1f4c87396 86ed3e9d | 0 | FALSE | 00000000195 8f1e6886784 7f34a787884f6c352eef68ce1de186743af97a693a | 1G88XS717kB5FDoJwCTAFXYcZaYFXmCZYf |
| 51078 | 3792fe3c0b23327e9ae0c4f9799550775 864 9ef56d7b9fe83cab72 | 0 | FALSE | 00000000187641c68e08bbfe8503 7dbf31400 70e3b252d 71dc407cfd36f107 85 | 1A6Y6Jfnr dQukqA3jjY1xAAShuZokvZp5ey |
| 51084 | 3f2640b98ddd3731 0b9d290c0ef1487406 3faee94 36d85 9b854e23da25 447c5 | 0 | FALSE | 0000000112 0ea987 8e77244229cc5106c1b6 0a0d21e6b133d6ebAb5uQPQtHcJ6DTp | 1NkizA8LavWDtMNgCMchiGhGuPQbhHtJGE |
| 51089 | e533e ba1b9037eec7f40fcd94db72bb2ae9807edbba7d8feb9b71 be670158 7eb | 0 | FALSE | 00000000fe1a9 ca8857ef57fcf1f43 31d9 bd4a9cc695755a05 bb9ae7c311e0475c4 | 1BCoBaCmSSmNFyjs4Efk9RYTYjSvpPcdTj |
| 51091 | cae8f5d2bcab7484f2223a6a642951bb0ea4c895ac85d91fd71 d299132 93b1bc | 0 | FALSE | 000000006b35768820fbbd427122c9f8787 17d68c1e86d5ae4d453d47fe5fe | 1E2z1iPoLVnnEEnWJwU eRk6tnfJFYEPt |
| 51097 | a13eb02db563a7a139b617f40ea4ebff2e862a554bf3a523c81d ef2 f08c232ac | 0 | FALSE | 0000000002aa04d7b9d56852308db8c3f94ad991f50d1f1e348718d6e60dd8b3 | 1h5DokRTwA7e55YSaMso vTH9HJXaAMG8j |
| 51101 | 94f58bc0856 2d45a9 ecc97ac3bc171cae4142accd7aba6466db232bf6a73e2e7 | 0 | FALSE | 0000000049df3d1fcb0bd428f8d6b0fd7877b2e3affc2114135e1b9d951df8 | 1EmRKZL8 GXyDPKzn5LZf4HrUghFxgckpt |
| 51102 | e4d9a66bd0d8daf1851860 d277a2f7950be7f0 22d0ddb10cac73bdd1af6ac8de | 0 | FALSE | 000000015445cc87000a4bfa8 304481759489de23785b8d0f24e45129018145 | 14SbV1bKU77aCFfG6H B9kCL1xWCBeo6xku |
| 51108 | 480c1a99296003 50de4d6923b28318 6c10d2f757e8d90a05723aefcde38116a | 0 | FALSE | 000000008200495390c56b1fa5ebd92fc097d9c edb34ee07ee 6470db4adf2e | 18n3GRZvnga5vYf5fZKS54e972s5HrvhDYN |
| 51112 | 830044e5807c4d184d557eb4c2f0f6a79113a7 cc934853251a6c761 21c7608a0 | 0 | FALSE | 000000015f89524090686e9a2526085 8d88bcbe7adab160a 0dcfd48abb2478 | 12827YptXP XUGFtAUA3AzVThyKF8uBERd5 |
| 51117 | d0fadc1d95e41c369e7453a1916c74e044 ceeb1783d42e1d162bb828bc5a4a7 | 0 | FALSE | 00000000fe4006474234 7d43745f22cc7849e a0c21e5f0f4503a73af233656 | 16ojz3K41EPDoRtMpHS2ad1yVKqdDIn43r |
| 51121 | 42257717b4e e8 6b1 6b408d2889b00b05da661197d96fd923adc49e370f32588995 | 0 | FALSE | 00000000 17ff6ec07bc3650d38 9f4c2b1f000ad0473fb4fc96314 8d33b438 | 18YjXEn xq5 4gEK3AP1BT1MU7SHzQEMrqVd |
| 51124 | 1d5dae20221dc3b08c3 e6ab8f6565b8b01c099667 20dc1c9cfbbeddf922d0b | 0 | FALSE | 0000000dd a670c625a5e56106d1e5f5 d79688ac9 21 e0097489f67118 | 1N7WJ35p7TJTM4G Qn13EgugG sFVGg21WRG |
| 51132 | cc97bbc26522a46c5c6293693171fca49d e6e1 4e37ce63811f51ab3a3f39656 | 0 | FALSE | 0000000001c62f70adee8b1b8bccf4c179678c96b2e0ba890799d95327e1e8b9 | 1BVet67YTQNJMahFaQSiD47fjcoSp3AJVA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 51133 | b19f25e155809c5f9a5ac0eb2f561319835b20b19d6be5bb214d874a0620ffc8 | 0 | FALSE | 0000000170f5dd702c3bdd802fc03ac3672fe0017a51e59003ef24f0ea5a3a2 | | 18JNWCZYM6MuyyU82wDM7ecJdv1zKtbEf8 |
| 51138 | a3bc8695545181f00a234c73f8937a7a27f270f70a39dfd43a303fb4447d00e0 | 0 | FALSE | 000000003556d5afb93431246a613a1ebeb69ca77b79251924e3ff8e8f909f1 | | 16dXHCECkdDdoNm6Ksc6gGzPe7VCYDArhz |
| 51144 | 79112f575c6df911896515d35f06ad8073e3ee4c0a150ffcd7d73370956ebd | 0 | FALSE | 0000000173f85802afe0ff3680ce45f62c21e03b6924054df5993c3def3c85 | | 14iRo49D6qDeurHPYmHAk1s9kV6ddh1xfp |
| 51151 | 1b0f59fd7c9bc5329a0ebd9182cc442286878afc0dc20ce8dd98b0128ea6848c | 0 | FALSE | 000000000f4383bfd230ad14c729e962324a717251cf571f6eb50b843f77441 | | 1FCXqadM276rcaBWGsBrTz2k8WRPs72nGp |
| 51156 | 381bcc3df64e86747e5871ca26d5b76036d764f591b3d5e434f6e5b2a1f3426 | 0 | FALSE | 00000001138993c3b9d2c8b99b910df9c48edff063e86960dccc800a0515d2a6c | | 129EdiMV6BnFmwbkZh1JXuNFYjq2ks2y6QP |
| 51168 | 630bb8cf4b9ac9353e8814a6536814460d5956ded7aeb1ad10777f100e9dc184a14f52b0a | 0 | FALSE | 0000000018f58fdd8971717d1176dd3fc858f399b6721fa3be4ecf8d0acb962bb | | 1CwnSY6QzQ6dxdQx74qsLr8mnQZc4CH7nd |
| 51164 | ff55e17ba41f60334f503d6b21d3df4df72b34e66a6f70e4ae1310bf024daea1 | 0 | FALSE | 000000001972e8f550d600d68a1340b541a0e16be3f66b0c5587b7f95e05ebc2 | | 1PBXhN3awxE1k1yDuvBHmqd51uiN8obZwy |
| 51170 | b7a4db10c15cabc6991d537891e879d86bedeb2b4b8387166674dce30047a7577 | 0 | FALSE | 00000001d2d633e8099ac2e966bf49b651a5681a1d0c1534c93f4376baa79 | | 1PBofU14bFd6i7xdCjVY6mwM46XRs5GyZx |
| 51172 | a2b46edaba42439e7f81ea8d69ddcbce9c62aaa42b0abe69e247e3631d3896c5 | 0 | FALSE | 000000060c5272c91024596c87bb99035602cb6bef0fc10135055eed519402 | | 1EQotPHAmjF5zvDwGK4P3xvURw4fZzxK18 |
| 51179 | 85e9bdd61b365b277eb3ec38771b66cc9e8f772efe4c2336966cdb8b567bc7cc | 0 | FALSE | 0000000f722a07c7a0a77517625ec4010b0a795ee43ba1ca383315462aedf3 | | 16vUx7bfFPL4tSTDJvpE3Kj1eYELRp5FST |
| 51186 | 682faff4a0e8ed07fbd13649f6f91ae4a51724985d6219e546f131a4fe47aa57 | 0 | FALSE | 0000000017c51a7f3331bff44afbf92a77456f9217da7d76395eb5139b3334d | | 16m1wLMbL5giWveiXmtk2LgoucAfauyoNJ |
| 51197 | 2b0b15b771366d74be2f371003350f4d3bd3a29cc15a8545261dedb96ee6290 | 0 | FALSE | 000000004296e4519f2120db26c26451a552662833ee80b866cf7b2153b8441 | | 1GfR2D1TNHLveEDvx7jSTsb6eWP6zmxNi |
| 51204 | 11e7a681411068b7a4a77186e0cefdaab066ce0cf26c4d04bbbf3484a177027f | 0 | FALSE | 00000001200bd4a1184bbf92f239c9712e870a3215b8ea67fd36f4aa63f8df | | 1LKGC3bNPhZgrysfgRL73A7RZm9UKD5asf |
| 51205 | 12ececf916d48e95e4289f7091d8c70623017e316e32b1b4ffd864e0e51304c1a | 0 | FALSE | 000000009090e29e287e5324972a1f41f06de896a5111dd5573f83f6bf5c754b | | 1A97VTK4kcGoNt28CUHnARKPRiP6CNz7Se |
| 51207 | b910f9f25e3d8ecfac418801993e588b375570c059e46de10cdfeb34ce1bf9ed | 0 | FALSE | 000000000d46be0cecb6b4888b4fd26f55610fd785798099939e9d5e7658ac61 | | 15itmhZTCSCnQPiyYJbYmJ7UVaWQJuAHarA |
| 51216 | aa1206d0e9739289716d1c3979c18630a74ffb32535524810cbc7a2ef01fd06 | 0 | FALSE | 0000000288262781516799566f7511b5a5119a8028b9723ecc2ff1198db3 | | 1MBf9gUo6oh2TecHGGxU5LeWX71HURvPZ |
| 51218 | db3b6b54d802ddaab7b6c796808ca42fd2947e830d6d3dfb6e01c0ae07019e60b | 0 | FALSE | 00000001008ee4f4f666f9bbe5a456c7322d15c53ab363faa698e22de03ca3661 | | 14KEdxRRFTxAj5ALhazAya6oqKYjfhmoAE |
| 51226 | 636cf7b475e864de67c81afb785de2a531760c5e3739c459bca04a5ae8c6cb2 | 0 | FALSE | 000000002019f404e690086326671444a610321d4fc131f767de6472aab989e7 | | 17njgfzofZiuhbViWyrN1WXJAAX9Eq2rKa |
| 51228 | 98eae6fc2f517e3620ad95b276c516c9977d475a2d54849c706fbdefc8cf9b9b | 0 | FALSE | 000000008404e97cd645ea6a6fcf5250c6adb1c9f5f9db69GcHcHA82r | | 1H33Zww2Xz4MbeFCjAd5r9WWxPWPpKDNTG |
| 51231 | d341098eb0be21dc4b76cba0f4d53715db492e3a0049871a063793986b388f94a | 0 | FALSE | 00000001bf13243294fc69b55915db9f05c4b141f11dfa3b26ca546532c2f31 | | 1iYP6zBdsMDwbYHxkjYsD9pHvDGsUhTozz |
| 51235 | 19256ac9fc6936fc66b6bbc0c49bdf9cabe24e372dc9d8f1c0056428ec5c791 | 0 | FALSE | 0000000f1767da42f2ca38be606208e60dd1ad0750cf1e806c25c94f445ea29297cad1 | | 1PPtynbhL1sfsbR944LEAQKrowT4nnNXQX |
| 51237 | ec286a9456861c5190b93431fb79252fede58608e67b38cb4175465b5069d84 | 0 | FALSE | 0000000102b3d35b088fbfbc68d7e3ef88cfe4722d4378162d23a2be4cce28d | | 1EM2UsY9sVS1hA6WmXvn9vSmfXLZ5B1VaA |
| 51248 | 71d87c967973e4b7c1a209dd63e3b78bf2363b3dbf4ec6c594af5f688633b97d | 0 | FALSE | 000000006ccdec569150fba9727ad412c939fb949f405a4d539c562b70cb3c | | 1AoP4xKWgTGcUyciiXG1wd4DWG3SPJBvht |
| 51249 | d320380e602120660d90481dfe0025871f10229bdab73dec98caa9571f223640 | 0 | FALSE | 000000001a52019daf3798a84e8043dd1d935a7b77eebbf5b3f17cbcc6aece94 | | 18PQUhpTioDokfj2chkL6pCxbWFSpyXH7 |
| 51257 | ebde4147d3d311a7207c8d1880fbeb35f57981ed9df1833050ae508dc04ec6a7 | 0 | FALSE | 0000000194c30b8f3662f6c542dfba9948ed3cd77ea74d210c2b5083bb23e0c | | 1EM92cbXadQQ1JSUgkNN5ri6WG6cHA82r |
| 51262 | e52fd591c0b6c1fd9ea2f1bf917545b6d7b43d9951f5cf77255bf41d79b5ca3 | 0 | FALSE | 00000000bfbed8d297b3414d3e63b20672dc4c46f12fe2cbe2190dd4274618 | | 13pWTh6kwNQ8eMpuhi4BMRxyjdieKN3qSh |
| 51272 | 1b45a370c6fcb80ce2ff85988cd80bc47b7131635e3c46516b3244cfa1cabe4 | 0 | FALSE | 000000009044dcae927e2c2cbb91365c3edf01e806c25c94f445e2a9297cad1 | | 162b3UEoZ6vSPNoFTdn3a9mDnLy8amecHc |
| 51275 | 47799337262672d60e13c4d0099366c270fec7b2aed22e9af7ed69641dcce8f | 0 | FALSE | 0000001f6d7938c0173098372f5b84f0cf7cd3f3558ff99cab0fc7a6489f6 | | 1NDG7S95x9b2gd7uWV7tfHZQjxA3DiX1FD |
| 51287 | 05a49927e4162511075b339da6f15b83aedb9bdc43137de2f09b695e4b8f2cf9 | 0 | FALSE | 00000000071cc6d9c62f9344ab1fa33ddf3529c6d3b73d9430092e0ef094f8f | | 1JpxnA1pD1EUY8oqeC3YawWTeNsgDatiU5 |
| 51295 | abe56a698441079a5e9ae70f3f6982cbb68c2c19f0c9a9573546a6ea70733019d3 | 0 | FALSE | 000000018e8bf124baea625baabf90a511e0056b64f3594ca361a72d45cad9e | | 1Kmvxy3nDBj1E7sd3veoisxeNQFBMs6tNW |
| 51298 | 0b059e2fe5173ffc199e025e56e77c58c837a78ecd22e74acffc1a06baa71b0b | 0 | FALSE | 0000000019204419b6f4438a7293ca5adbb5f46cfe3dd605fb9abad9991cef2d3 | | 1J3nkCdpA2851ay7VTUfzT22CbLqz9rkGG |
| 51300 | cf64101ee856650c903701c859ce22dd2518924bd6bc2e46027414e9180037 | 0 | FALSE | 00000002a960e367b111c7f95b1cf5d9fe660da8451041624a6ff3ec546c5d6 | | 1BV7MShh9w6apgtE4PHqMY52uMDTURxfSS |
| 51303 | d37671da459631474009daed95fdd9ab16dec5c16f5649539f8925b8ed329b065 | 0 | FALSE | 0000000001566ed0993c14625420f8c44dc57610df63d3a813786c7c3df2a785 | | 13QjQWYNZiyUtwygaCsYZzf2w3VggaQiP |
| 51306 | d204380fce5c4aea95c3c75bde96742207919326719e46bde1e80c5a6d37f836 | 0 | FALSE | 00000000035269a2f55d0fc72e07906b7935f40c09edb1da71ecc5e02e7e8d | | 1NFGLQsoiBY8kfRpWfkUH1ZSyEXFF2qeCW |
| 51322 | fc36e0d02411a3696b31229b68813afec23aaf0c056c9308d34c62def25ea46b | 0 | FALSE | 000000000beecc712253e45be622bd2611cca948b271af70ce09ab2fbe9c59a3 | | 1QKrLUxsXpomEbj12HVFDjMR6dfLGj12oA |
| 51323 | f002af4d3d71adaf9b4f7f3e03be957264f88f5dc952f1cd336a9bfe9d6f43fe | 0 | FALSE | 0000001abb5c48d1d42efa8923d14e6f59fda5404ba19dacad255d1832b2a | | 1J7wgMWkEpBzfdW8XnTEzSPEA819nDZyx6 |
| 51332 | b8c77ec760a21cd2dce74667da4e6c32408b4a8dbbb5cc7c9935215db36888c5f5 | 0 | FALSE | 00000000c46c1b2fac0e83d2ba89e4ec3447a7dec674e64d0aad32e9a38892f | | 1KgLSjYkz7LanR2UcYxhnuCrxzoUTZEHq1 |
| 51334 | a6fdbc3f775507522a813168f590c209b14539f5a73c8edb1c8e2ed9fb42fffc | 0 | FALSE | 000000018948174751678928c38597c0c9e3108df154e254d6224bba0f4f9e | | 14p4ukHe2LXqZRHYTghTYEroWFhCN2Jy |
| 51342 | a2f7ae28e55a3e3872112d2150e0797df3295494784dac00749b1197e777f89c7e | 0 | FALSE | 000000003e8ce7a828831c8403f61e51fddc458848F7565737a42fae77d43 | | 1CJk3Qhbfngq6cErHHfsLC7w6Wyhq4NY5q |
| 51346 | 518ef950e39560b274414c4317c68e885abe3c250ec097d45a57b50780f3c4af4 | 0 | FALSE | 000000001ec67e6bebba9900bcad246a0dfeb1ea6c468cc3a37044553d6115bb51 | | 1BtRHC9vtAgpXtX3ArA5P85mn9CCNFRncq |
| 51354 | 70ff320c79f8ee31b77ab78326947d8ae60c8d9e1130545604b54ab47bae32f1 | 0 | FALSE | 000000001a7c429cf952b0e4c42dbea99e0ac96c61143cfd3aa6d41572c463 9f46 | | 169Xj3mpvUfGdu5stXDEikdDkVqxLmen9k |
| 51360 | ba31eda5e4c776b77b8eeb6a62349b590cc5ee2375c2a5d809edb9b019a549 | 0 | FALSE | 0000000cafdf120b978906e9af4a1c5ca26ec8cbfcfc01074ec580511b6915 | | 1GUTYGw7wnxQxfLG33mgittkZyzdEUWfGV |
| 51365 | d33bd80700d6b9916e5fc6c86cb1dfb1cc034aaf7c26758324ef340ba10b430f | 0 | FALSE | 0000000000977793d7c9f9c135f1c2e6466c74d7a5dc466c588242be26165b85f | | 13ViA3MGVryNtYG1bnvBh7mJfuWECjukA4 |
| 51366 | 7edd6ca712f19591487974888cc5fdb0f48416ca67fe6a65c70d4cadda225a7651 | 0 | FALSE | 000000001500f78f12c487ce19cbc380bdaf0a34bf4cbb38812d8baa421cfd | | 1BWpk8e4jMvG9UDxArQ7j3oEyfK2rcSatU |
| 51369 | 2b3755a96a28aff963f0d33e3747e91e070358d3c3b8622e6dcd0fa88a07a4673 | 0 | FALSE | 000000018668676d847763aad05fe8ad78309ea60e4a4496bf16916ff4ee3 | | 17uccmcYksdTWrh3NYv2B9sucUXYw1TsvD |
| 51372 | 8e9555a21dd74f5227d2b37c8669c5ea163e2a580a022e5303f0e39055226965a4 | 0 | FALSE | 0000001a152cdae297022a416e46b615d85914e5e3c08e7fb6f622d843c2ce | | 13suvzKMro9zRhkR8O6fRJ3W1ohgniVW93S |
| 51374 | f4c8c92b749ae66b2c99454d966a28edfe4970fc438cfbf6b6fd93c1f74fa3cee5 | 0 | FALSE | 000000015c531191db8534c76ee92677144ed88a08956e070af363a270db1ea | | 1MS76jWRNMMwQaPM8UbeptC2GR6DYGFfd4 |
| 51378 | 20751da5ad6c8014984adfd5d3519f794317594c10bc75f171acaee1c05f196ec | 0 | FALSE | 000000000c483c626f5e382de0b462fd0bfda78d629e1ed644541f3048d7d0e6 | | 1ABi6jvcXxDSHoiDx97q3sQXnhPwMt3xG |
| 51379 | 2a272fd1989c77d7ae6761ad6627c354e6c1dd6f3a657b0b49590954f0d09516084e622 | 0 | FALSE | 000000001489b147e59a728cb8132a923d90950049ed1273a0167d38af266a6 | | 1PZRKiiQkzLdp1RLzACVvD8yhtjCpctcN |
| 51386 | 6805cb550b5aee12d258ea0d936c6ac53cade608a9cb7af79fcc8f455db8bc0b | 0 | FALSE | 000000001d1a02c2b84b6b43ce2fc1ceffa890d197cc4699b8e37c148fe17f9 | | 1H7KwNowetXgN1eLSyWqkd8m114sj2EEST |
| 51391 | d4b3c328851bd78a3a744330bced33896521ed6a754d0f66814d4d88d6fab86664f | 0 | FALSE | 00000000001bb35a2be16fb0a63dbb52994c4ba5192409996c27de6614324587abd | | 12ikhboC2Ypo1iAKZxkMxRwv21nKiZqQJ |
| 51396 | 5d221ecd315e94e41f2e7f318895f51f6f603ed31de98ec2aa92b11becbda369 | 0 | FALSE | 000000015bb7a6f9504c976fa5dbf5be0f771c9f79ab98075123e4d4e2f567a | | 1Mp4WwH2A2GPc4Cs22EZbKZ6yScsY59aZ |
| 51400 | 6c7f8104e22bde6e118dd251b74d87c7e17132f994ab09d6142b7d76197251f | 0 | FALSE | 0000001da2a4c61937addfb3ce5c3b8d0ab41168baa33d0ca69e523474de47 | | 1At74XXBpceVx7eBF4Cfxfv12f2f8qqVBo6 |
| 51408 | 7966912f218d01c05a3ca6f0fd6d522f60c3d6a0ca8a6dc77f3529a3a5d677ac | 0 | FALSE | 00000000149a1df8f33499c404e12228e902891341906eac0f5c822a61af943 | | 1DeFePPhMKMGTbdkrut7TRagoPntqdWmEG |
| 51418 | a121e8af655ec1d0b502b53b82f4b938fdd5b0b587eeb82a85533bb56ef570aeb21 | 0 | FALSE | 00000000a406292d2cfba983b9f06fac436e3baf1474b0e754a5931716443e | | 1J9CYY2qvUA5dcKZnjiLk3Exg4CNnegQo |
| 51422 | edfc184d5fc9ec8ecf05c180bf6ef8116032e8217d93478c2974a8c571ebf5195 | 0 | FALSE | 00000000004e1b35703d79526f88839d9773afba456df4fd4f40b3156c35df22f2e | | 18CALSFV3F41nb5iteiQVkaKbXCN43m5cG |
| 51430 | a1d818074df9250e7f97b5b77a28ea2f06ce68aa47c2399d0b937be745d5f1da1 | 0 | FALSE | 000000008e4632c07c2f5de320d111f6442d1f43ad4b1f8c04b5a09ada0165 | | 1PvSmro24eHPxwnJXipmKR2CFTgAzUKFAk |
| 51434 | e5f85f93c328fff066aab174c6e3c527708ba1cfdac088b22e309eee961bd016 | 0 | FALSE | 000000001a1f99459b8a95347bbe0b429ef8f8c21ba6a96b871d21cc76f5a4f35 | | 1LD9UmxENkmFZuTYWoXPTAyiwAv88A2E1U |
| 51440 | e9ef6c059c4ba0998bdbd30724f23736ba738aeda2b3123f7cc4a8fdcedf334 | 0 | FALSE | 000000000dd66b711d6f8d254b26a76f51726e05d61429977c7f981cdccf6966 | | 1r8VfsRvDACVLgoZ6BceyryFPiJN7Fzfe |
| 51444 | 7cc451bf2340d04c1f37da0692bcb006df45d253658e69cff15155a2a56c891 | 0 | FALSE | 000000007ec90c71b489d5488f068e561cbd3ebb011b8874b9b7b140227c54 | | 1MyRYiTum4QWAT9sivgybuCrVRQJ79DWJa |

| | | | | | |
|---|---|---|---|---|---|
| 51445 | 06e59620b27e085e3bab9632e69cdd50cbe41edd6d727ca8773aa16fcbdec55c | 0 | FALSE | 000000001929d944ba0a7ba782a23933c8a2fd736e5b2e8797cf5a5f4d551ae5 | 16RB5oTZWt3zPBtAknir7z3n673CCYoULq |
| 51451 | 3761717ec5ccbd72f3f1355abcff5382db1851b6132141fabaae3bad622ad906 | 0 | FALSE | 000000001780c4fe8605c7680a40cf222224ac762951e806335d487861ecc020 | 1bqB2kNW8f38xs3GwNkqgGN31T38SwGH9 |
| 51462 | 55212a2660eacb71047369203c9ac37e3b84d835b7410583a9546c78f6cc4859ae76bd4fb707 | 0 | FALSE | 000000001736a6eaf4f375b84d835b7410583a9546c78f6cc489bae76bd4fb707 | 154bDw5UN5GzNcaj9XQPmiwJ9REmGnr4qS |
| 51476 | 439a96533b694074d27c91fb5a906a4902d55537b6cd6ca1c180ae5685970cd2 | 0 | FALSE | 0000000013311f31e6832770ce6d7de8f8ea7b64e906aad53e3a066e31fe8015 | 1BGq6fLhBtPfTWd5zMqM5ovTSoFKYomDyg |
| 51478 | 00329e080dde6a4d7047b40f1e42120de1bcadcd99b8d27c63efad5bcc54c9a4 | 0 | FALSE | 000000008e19ba21f4937d335df2179bd67f0f30fb8a64b9e5b3ed23d8cc4c9a4 | 1MYWnEdJe34B8vWnspptasAot8PNPQbfni |
| 51479 | 0e34ec1a68017708dc05e5aaa0f23e258f106d6a9253510c96d5192346595c | 0 | FALSE | 000000001ca7e73a74b49f1be4f4b1daefe6503e6e89310f7be1c4da00ede3038 | 1PnUCGibtrJDyoWqnjg6iP2HMjfjHrr6jk |
| 51490 | c8cee7f47ba94e487cf352222eca2900c7a6d5ebc71c2043bdcb458f5a40f23b | 0 | FALSE | 000000001c2ef9fe2119918dbc9a647b241a7c6a1cf8a2382d82b59f2e3XdNjySusm | 1942vc7LdGzNyd6zubdUT9a92XdNjySusm |
| 51494 | 002fd6f386a13f72be5972b1eb3b8d4b5c509c2a1e791b620e6e1f1b76a326d | 0 | FALSE | 000000001e941fdb203cefd1863c6b9809fbfe4c48511e468514d70f7ec703a6 | 12yXd4QVqTenD2dtZKmaYKJ8qfBy3YYgQy |
| 51492 | df8f2c1a640d4f3a7935a376961feb0943b5e0fb265b914301c1ca125cff4500 | 0 | FALSE | 000000000d60d01e20cc49b3b1fd54b81216426fd6b9b04914a6ab109d564f70 | 1PdF5Di6tTDaqThPfMmC2f7hizYPCPouSt |
| 51498 | 083d9598547f92f5b37edf0af90ef28bc38b2c4e620dd634c4e8ebbf98144acb | 0 | FALSE | 000000003bf49835a8d28d2e0f17a6d8e973a00f47854209e2ae99aa754f42 | 1AFTfev1BX7XE8Z9EewP9WAtHyxM77onpr |
| 51506 | edd44746a6bd2f53a823c519a709043b52e4316f8a6b3d784214cefecd71f83 | 0 | FALSE | 000000014accbcfb5ea31898744dbcb729f179a7016f4ba09c34c91dcdbb9d21 | 1DYz6HcGz424Wwa6i2nrJgY611c8Maaffo |
| 51509 | eb89b10f14c0efb3b8cba9f345d558fbe049c422039ea6fdf8975e1cc19f4d9c | 0 | FALSE | 0000000c37b9037927bc638919218072e5a85c812ccc459498ac007f2decdf | 16gmQgfHcCHk2Qccn6mXrWJ66g8ab6BtLY |
| 51511 | 8747f7435becb7194cde14fbcebccf0941c25817b140f78fd5569ad87b3b25e5 | 0 | FALSE | 000000017e1b2c203ee54e83703f2100ac1b1cef006bec69efebbc94f920ce7 | 1M7axLDaXJaHTp5n898txgsHQJSf7poPab |
| 51522 | 6e1f7b22aad68c7c57d6b2ee54e30cf1d1ca95610e9e05e07d463217e4e7de3d4 | 0 | FALSE | 000000017e2cb2ba122dd54b4af246ca2126b48a7f6a313d8e2702f614e75f50 | 1NQU7nwVwG1tXfFEXRWzcyk2HsVFcYaTgn |
| 51526 | 5e31ba7655fe80d4ae24fb375ee6633c8ad7a49a597ae2aa4db6b392943e4c6a | 0 | FALSE | 000000000d466fc61a7320eaafe9afcb5dd3661cadba46cb447e2c3fd83304f | 14PNc8mHPPaAVIJ6y49wUJd1dXgvLSK7GU |
| 51527 | b684c0d92db5fd70f93fcb27853b26cc45580625z3acc0f18d3579c0d7fb3ee06 | 0 | FALSE | 000000006c70812e37b881d14dc46908100591194770c59ca679226b40355c7 | 14rJaNrNAVgEQi7o2LoLRGipUUrHDZivjb |
| 51534 | 48f6f5e774623f48f3be5cb65cebe70f15417937523cd4e09be79358fed5c494 | 0 | FALSE | 000000001867645b32e991203299910bf6da625b4221ac2f68815f65dacf3d2 | 1SG4F77oPPz7SFZ6FRwWoEwiNoGeRgh4xY |
| 51541 | 2c07947295599b9a77014227830200164069517273f56bfc71e66ae67f0f361 | 0 | FALSE | 000000012dfc24a4b346b79ab6f7bc498f69e76f5f5d0182feabdf80a294e5 | 1K21WHkvcrvaqT4hYf1aNBMk7qPNoL23HD |
| 51544 | ad155dd7dc0370b45b627567d88588afdce93207681e4a0b1bfff313ee7f42a6 | 0 | FALSE | 00000004a32be33e600d3407fb14dd1211144b9af3a63a0f0556b746d49a7ec | 1KLAE5YgGwuaaAXvGM7zag8kGA6KDNLJR9 |
| 51550 | 28fd8a897844e16b5dedeb93a857f53535d2ccd47a9905f44677659533459fc | 0 | FALSE | 000000001647f9c735d7eaa43108237660092cc0147d79af30b56b506f028c11 | 16gp5jM9LCtGDEvRpddUU4YpHDTnUUJYYk |
| 51553 | 4c766b7854babe88b27ec2cb73c301bde5941436c5c2c5355d316c5d30486230 | 0 | FALSE | 0000000bd3dfb0648dc8f655d165d190f8eb65b2779fc99fcfc5f29d1f69da | 15EaWHCSGLU7A8svwWbAiCnBJF9cFcJY3ba |
| 51554 | 68d764b2a7d9bafee447dda3d6243121ec0401425a19b9c33b402e20b58c789 | 0 | FALSE | 0000000e9306300f5536b1873be6c152ff789c8d74361b8aadc7aa2aecb5dfe | 1GSkS4rjxf7eqiH1bEk2dZaDk9Mdaqa |
| 51558 | 909e89d6c9f06bc00c84e1d383bdb31d89635e43ebc3dddbdf947ab0bf823aeb | 0 | FALSE | 000000000fc5b001f0f7abe8888a29c018a783f4237a87fac9f3081c190e7ef1 | 17ZekmaaLRsVa9JmqDvxa6TyJEj36peN3 |
| 51560 | 83b99cca87427d4df089d1ef121eb2a992fc60876faa5d8cf002f3a5d02952d | 0 | FALSE | 000000001f765997050550d22e98958719731f631595b7cad218660c2cfc120e72 | 1QKn57HMhpqhatyyVeltL2VTynNzzK5bBt |
| 51563 | 20b3bddf0aa5537696b4cde5fd1a74dcf63287fdcf0a459a2abd13817945c8b8 | 0 | FALSE | 0000000b79258269601aebf5f80cb4d7a19bb4c0af34cc7d4bdcba1541fc02 | 1MbfySLsrnSZyqqmXKCMLVWQcAzRhD5Wtr |
| 51568 | fdb0948f29285b6efcf67cbda63ad0e896040e514034ef3bc2752be53c6c6ca3 | 0 | FALSE | 0000001cff42scd14abcc1c0846c04526a2f079d2a724080beab7cd9dce601 | 1NAiFpqmxuTK9SC7HBFj8mN2E5WwhM3zYF |
| 51573 | ca5167618eabf70263e48a6721a58383163c4494e479b0a10bb807d8f28d6e | 0 | FALSE | 000000016997ef3eb422d1af54cad6a6ac9fc2ace0f593c6fac9efcc04de79 | 14TjgsZy8PoqV7C8Z3PUDM0g29YmbYwTtYp |
| 51574 | 361f381c4775df69d3ce68bd7b314039aa301eefc33d7c9c1a9f34cfc3985d95 | 0 | FALSE | 0000000009587d0899e30179490bfa7ac1ebe5333dad265f295f6853a670c21b1 | 16mZh3zFcP8xhha3QABJZerrWCeSE4c1Fn |
| 51586 | 3461b5029c93ef505cf311a0470a68b9a6b556441697c79cd6d07a8d318a19b1 | 0 | FALSE | 00000000200025376zabf951e021323b746b1f6ec6d7a24eb5e6726c4b128e | 1VLCtUPcubeyZnEZhNfgb3HHwfCEVwKBp |
| 51589 | 0115c58e9bebd371f6a2aca56e3f471ce21c6f4e066e28a7016df81975d94a7ee | 0 | FALSE | 00000000006ab6b4a39811f2f0fc42d8d985fc90d1b2934b0fcc045cf33d1e63 | 1FP7m4DDBwaccsXLPcsAP8TbVkwTTKqF5U |
| 51604 | 47358d4796bcd95391f7cd622bb4a0f156acbc78cf55b7abe66b46f3cfa0d657 | 0 | FALSE | 0000001cbb520b84730a984cd1c35a753c2fe752bdad5dbadff88e7d229bec | 12EWRT19v2eAvWJGDWjodCe7NP1CzmFphT |
| 51609 | e5e4cb25935f12423d01732e92b30692def635a3544d2108dc4ad322c61f60c0 | 0 | FALSE | 00000000123841c9bee966f85818f61b359655b2b1c8a7987b3dc93eb88c258 | 1KLBZ3pvn3hqCtufbbherKGjbQEHYYnwwm |
| 51610 | 36e2f5b48fbd14ec31fa95e45e319ea2ec2671b277beee1b2c7c6f21e6ffd8a | 0 | FALSE | 00000001b40c3828d557b835ab1c84c1c033ee5a7a79d0ab370c2457838a754 | 1Pvmzpcr1546kdmMsBkthSsSD5ApjkGDtc |
| 51614 | fb74ff88d904fc325ea44f8dde96136882183112e783fb5a61bbfc8b8463228 | 0 | FALSE | 00000000cd2c86360efa7c9ebf9cccdd66daf70e401daffa77e875df95e6726 | 18ZEn9rgTZkKChZxNoNh8MrYAWm6X983Ua |
| 51619 | bc7502bb8e7dd53fe44694095899e7f368cb94abcd1b1dd6287657680d2bde27 | 0 | FALSE | 000000001b476f92d7cb85f3637cd0c7922761f8cc5b8dd0b599eb8a23e9f1e | 1xyz353uE2m3XrCD1kZ3qGM87U14PaMsE |
| 51626 | ac9aa220e1d5d79ee49313620cc551d5451fcf8a6a2bab2dd848d79efe88cb94 | 0 | FALSE | 000000000cd8689ee1566efa2b3c878036140caa09344fa2ea7e072fcd1baf | 1Pk9zhBVRN95zKuUfkzsXFcDRQBvdLduo |
| 51630 | d0e5094b2b7144e29c7c16523130847d74181b2e847b4e8503642f7c562b2e8063 | 0 | FALSE | 00000001ff1afa45d5ee0cd366ad2be4f2bb40fc36a28e180cb209e13ee4b8 | 1AwRCdPFTcfW9j69pcDCYPheuK7S48x9yi |
| 51636 | 33657ab2a2590d59e189d7f217c1d7d519d40142a6afc0f05b4db40c36B1d077 | 0 | FALSE | 000000016161bb68d93f79501f5dfe996c436eea06a1ebb3274934b11f3d12155 | 14vL2gDEZDSNBZPrZPFU1YNukHw2s4dbY9 |
| 51639 | e2a5b556ab2cf762f8af72bcda7cf4de8dfc8017fd037a758cb178fe5b3b94c7 | 0 | FALSE | 00000014a9d11816235885a0ae636b63f5e0a40fcc1ea157be5807e3600858 | 1146CJ5vjpk4gvJcLCwrKyk16Rp1wawsLj |
| 51650 | 6bfc6550bf7145fcbfe6424e3542521d385ceee0879d353a32196f75f73a54f | 0 | FALSE | 00000000f8083f29629d0696c27cc44ffc25812db9a29990c962fd41bfdff8 | 1AFDyqU3YMVBWGokiVYAjHuorTfEsdKX4x |
| 51660 | 1edad864355100a7267cc3c91ec6ef8b8b82d5ae8993b40e25643f02ac55684fe27 | 0 | FALSE | 00000000015f0356f8c03e1acc5b78d28f630f5700b9f94c2e7d65a8f020eaeb | 1D83Ev89L9XpjnM5dvDLTtf1gAEQBpJBCg |
| 51664 | 6918087dd727acc5fdebd428724c7e4285ac4d1b5651a170b4c7b526b6f75d210 | 0 | FALSE | 00000000fcb446df7b3e4d321452dda41550ce23f7ccc26e400d9b51de2662 | 1DA7GTavgdbjoWveF7itWn31HHvn1g2zrj |
| 51672 | 104264c42bbd5ca60673219eb83c4328d9bfbcd16f54a88a9e50d3d9638ee45 | 0 | FALSE | 000000004af3a82ade3480500e1ba3e5b0ea26bfaa4f442aba4d2a6780fb234 | 1Pk9zhBVRN95zKuUfkzsXFcDRQBvdLduo |
| 51673 | 42becbca0183c5685106ade97b81522154d7d2c3b75dfc1021fb39163a0dff4f | 0 | FALSE | 000000018a0b90e34e04f531fa662e7849d42beedffbec05c99fa7163d933c2 | 1K6QdP8V8tZ6uKL2PDGAvkDZuQ3TBuUdy9 |
| 51676 | 0a3df78518838f00deadc85cab6139c9687b64d4c11115c2b366d67448ed301 | 0 | FALSE | 000000001a3d10a721eebe9a7e8e7d0d38d320bc3f3830d121493616607da3f | 1PZDGbds3Y4txgYTio75Cv2Mg81eZvXxTv |
| 51683 | a70613961ba09da80e6e6bf8ee3881e426769dd3d71cf4dd4416354b89e93c2 | 0 | FALSE | 00000001793c05b2b2f26c5263836827601cc917fa977a7b4ff9b01d73f354 | 1CKXrs1oDdk2qaUnn2zpi97ZFGWnxDV4K5a |
| 51685 | f60987f0f689d85e03ed723d4e93666c4864d090684f1abb296b1b30012891548 | 0 | FALSE | 00000001aa045b6746d56d81c0818b8e145107a1abac050d576fb054d69dd15 | 1AeqrbMDqbo3KmSy8AUf8VQQKEeUXtSgxz |
| 51691 | 9b281dfbee95116e69ca8c41615f8f64b956ae85cf0990d4b5b0d52b0200ab6b129 | 0 | FALSE | 00000000c2cf13b4e437bafe503bfd538e8cd9c9ff8d13fa588a98ea9fb129 | 1GbsgGaaRzgNksDeoRwhLzkTsfgcCZ6UCs |
| 51699 | aaf6ccf1589357e2757d93590f5035f89549dbcae0fe1b83962fc0a945de5b9 | 0 | FALSE | 000000001eb265b88c416b7c7061f3c11f5c5f771852de1b90167a4d982981f6bd3e | 1Bfvu33Fwzskt5yN5bEpktXLWWLo6F4IZ |
| 51700 | 79263f9a197974ef02962bfa69cac22fb7a9253da1a71205bff708e307817fea4 | 0 | FALSE | 000000018f490e332aec00bc210f80067baf851827e78af366244672f20ae202 | 1FT38KWs7nZMTsxAZ4wg36er1pTPBvRMKU |
| 51702 | 6064aa49d60e3eeeac930bb88ccfc52d5467e8797ccf267c45ee22ebd0f959f | 0 | FALSE | 00000001434742dc103416ba8415f2daadf680ae807799dad63da4cccf8bc2170cb | 16WSFGNCq4MCztXzKU3Q9RWByzfpnGUJJj |
| 51710 | 9d4878821387252c53bcd70fbcdc0fc6646c7ec3f84a0c13afa7982ae75d8a50 | 0 | FALSE | 000000005c6fe7868c8040b94b0066bf04fd81e7dc536a65fdc14cc8146bac | 156bjCyrk25JT3ALsVbd7ePyPbzPAGvR3N |
| 51715 | c85a0d23d7488949190f731eeeca1a054efa12b936161aed10210675678be9 | 0 | FALSE | 00000000110a0a318bf58d9d6e40a7040a145836cd34fb73dfcb91a0b4fa5668 | 1LFbmUHaefdj25G45BNsEFdq1PVUkkbrWn |
| 51720 | e49188d25fac34a4590a9baa339d0b84e8cdb039771e2b09fb8e0e4df2b40404 | 0 | FALSE | 000000001595bdae93699213665baa0dc1a3cf89ad9aac5a50b2c9aa8fd348ab9 | 12NYfNqn6gChHA6kRYYqTf1y1NLCkaaw1N |
| 51724 | 5c22a5f62e30963c2b8cf55211f208de3cd410e7a655c58d9e90b33c803e4dc | 0 | FALSE | 000000006e59894179fb8839f53f961361ac46c9e6905831c3657933e47d | 18uWhCeqewn2tppXGdvVPZnPEamHnij231k |
| 51727 | 1085811a653e92ca49e0f68ceb98c2b9e88a2cccc088e1ef34ba364fa46ffad6f | 0 | FALSE | 00000006d19c7a278f0a3c21304b2958367e6c9f41852289eb5397f6fa774a66b4 | 18722eKTunhphm77zPNMsFNbT8SaxmhQ3DzwNT |
| 51728 | 0743e6d8b6c14f86942c9d1d881c4cb2b1f1e965b7528bb2b4f81d29f85a9fa8 | 0 | FALSE | 000000001a13a2e138c99ffd7dadb1c92439833d96f85bedd7f6d83729e48706 | 19LKtkzMWR3CHQFnptb4rywmGUR9qyiASC |

| | | | | | |
|---|---|---|---|---|---|
| 51730 | 7b993d04ff2578c02515272a3e94b884d25a2002502abe5ba713b1ce23fa94f6 | 0 | FALSE | 000000001e4405ae38eeedceafcced6e8108d2c63f07999b26026d2e16e9f5b2 | 16UNKdJ6TTdvw9snM1mXM4h1B9AfEyEy6q |
| 51731 | 09551a476b89657c1ef3368f4306d6d6e277bb518fa4a36f0cf4be0508d2dab6 | 0 | FALSE | 0000000071ca88b41fe390be49c489b325aab404605bca51c0c499ad824cdfb | 1Ht2NcmjKWUfUp6fRf1SBSoQrTKZeWQw61 |
| 51737 | 20996441694b87850380f1d8862126554e8afcbb3065a5a10d2afd976ad2a2bd | 0 | FALSE | 0000000188aa1ebadcf4d7c3f6fae578ee311ecdb8e0300ab38080a4638089e | 15ZBTxYUCBEHGAsMLVhzmxUGt6xPnH5DGL |
| 51739 | ba7d831f4f1d131e0cd1827265baee4e95f65150249c79b4e527c9987116bf7 | 0 | FALSE | 0000000013eedbaf2f3a8e5c8a9df17fb12199922517745dd3ffe38e7666bfb4 | 1FCsfJ1YGEuvEVjxffAauW1JugZY5TRtWH |
| 51746 | d2d99af60b6b04cf100bed4fd6556d9a38d678eebfc84beb88b98a815d6aa6553 | 0 | FALSE | 000000001affca7ab01e1d535af5b6080867b0bb8708bb555ag4ce4f4e822d40 | 12wx6d98wDKZXR7rks4AijpQRjnjiY2mJp |
| 51753 | ac81b78f8483d188610abab00b3b0319b434375f671217fd9d3ca9d53383b60b | 0 | FALSE | 00000001af23c06bac2f6e3ae567e8d7f6313a0fc44950b0a38aea1784c95 | 1MtyrYPGaGj9EiMGmNt6zZhfg2wuNjg7cr |
| 51754 | 481294719ccdf65a1fb0abea340e764c72f1c988efea8d4277cf1dbfec3d91a6 | 0 | FALSE | 000000000b09670c10f49983bb94d5154c45a86be326e79852a041dc2cee63e | 1Nyjz1uuKtUE3GePQoQckjpCS2NTkT9iF |
| 51757 | 20ef4cef8a7c9d43a88a180c5a16a40bc4126f3ba4e5f4ee7a3655b7a6b3b01c7 | 0 | FALSE | 00000001609ccc789417539ede102a3ad31bf2ee6b794b5654277844cb9458 | 1FAhuzRAtuSPm2PAnoQFncjGeVEEQaN6wC |
| 51763 | f19c09f69600b83cf29d25b98f5d2d61310b89916ba6bd798d7450a7eff7784a6 | 0 | FALSE | 00000001726e57fe15c28d7aba049622aa071ca60edde0396off15b77e07d6 | 1G5zecumd6iEQdkmRth1MJBkAPmXRomTR5 |
| 51770 | 063ac983b0a8d6fff4bf02ed3c9a00063d35f0b65ada4d0b6c99828debf7e49d2 | 0 | FALSE | 0000000054131f178c216e1e718faec8619f28ba9c3172f9062a083e726fa1f | 1ARYXo4DNGMC23NkJqj6WeEGHkL2LdT26MZ |
| 51778 | a198eecf0d7a2e706e4b838a4de0f60aef29e7decad1c6c0e8247020890dd83f10 | 0 | FALSE | 0000000147f230ab5ba9c3753e08d0cbe4fed5966f16eea6e918bfaac8d4164 | 1FCPNmw6XJRDpLY6RJxoi7zhfucXhnXCDi |
| 51781 | 3e85e1456df3b1ed8d2d0309957ca6e01ce6893914238f0c4b6d1427f2a6f4800 | 0 | FALSE | 00000001412e11a32f6fa300c65e071f9b4cc0fc7e24aa204e9040c6fa27d3 | 1J18171VAFKExa3eTgh715Lowmk1azgqiz |
| 51783 | 43c53c703f6aa8ebe35b4c41aa8d685109a3e55881380ea8c9b8921d7db92616 | 0 | FALSE | 0000000082469e0e6dd273429c65010b4554b99d48dcec0ad46c989e90d647a | 1Kq3u251CDLWA9Q1QxfgV7bniPPyVY8Vd8 |
| 51787 | 7665fde4d80ba163937a29dd95c9c9f18b2bc41fa07ab2247f8e13d348a82259 | 0 | FALSE | 000000010719211bd7e8153d34b8a82259c227d78cbcbfd3e60773749e1b49 | 1FYMFQ4Kai5szyn6x7rYAnBWQXJqJVy6EC |
| 51793 | 98506694baf272326f47902c3d1b64a3627ac553b21272ea454affc2f2327295d | 0 | FALSE | 000000001 75b29798dd5b38afcbb3955b29c9919065b068571d56048a3a52be | 1B2D3J3usSg4BpXNWQv2S44PT9oGcGkEDw |
| 51795 | 98b6bca9836ec91e27b092a6d1ad7ea2ab06e900d413e66d580f924950b2778c9f4 | 0 | FALSE | 000000000b33c91b7df0d4c8a6d3dfe2e190525908def924950b2778c9f4b | 1LzZyzxkBJLRUNVExM21hSTvrkdR1nAqpm |
| 51801 | 6601b1ade30607562b2806fd791e0ca37535e02bd55d85f8bfa459200842604a78 | 0 | FALSE | 0000000112f7e328172f790s5c43259c2b490a6fc1da3ccd11ec527b1ed57b2e | 1Bphgh4Ezhs3w6vDp5zq9hR2jZv2hc2yK2 |
| 51809 | bbee4ef3408c79e0c7c6565bb6a56b16535122b05759322f606fe96a9a006b44f9 | 0 | FALSE | 0000000092 be6e9a49a25280e65edc3da16487bcb8a98316b7d7a17c96e9b | 1K8FHNdFnD9XaRa72c3CPZg3NY89BVMtSy |
| 51817 | 18ea95609b7167070041d092b234e70a71464719eb64384aa9ca3ae658e43c6 | 0 | FALSE | 000000006451b7b92c58ca6b60f8cd7c230e2cf448c8709e202b85d7bc5dad | 19zcYRGcyhvLtxY2Kztx4hSP3kXrq4fMFv |
| 51820 | 7e21f931b1a81bcd53371d1cc44c2e9e8d8d20bd6567393b0e1c3bb072236a08 | 0 | FALSE | 00000001f71a8fdd120e5d9889d763469b7cc1f43298e5114b91a6829734387 | 1AYznJZYTsDYyUF5KGasUEngsvByw24fJ |
| 51826 | fa9e03b9cbb244f3930553d7e05aaf5dea6dc0ee62f3ba5df5253c91be298830 | 0 | FALSE | 000000003d54c5204405e808281ae0b168e7b41d5d5e8a4fa6227219aeaa6es | 1DyDS9HXUeuN3PPx2bGCvW1gmjrynaUisi |
| 51830 | ed9ec33d2c03f3256d688d21c3748a8f4e5514723a727e953b8b0a5f80b0090 | 0 | FALSE | 00000001 33d062af89530d2ba0abea122fdb0560ff2b6dab1778456fd56eb85 | 1FEZivDfADYroHDwbcvimdw5wKKnRDaLrX |
| 51837 | 575223878e9d33f075cabfbd8a0cd3f9c2ec2f755ff9b18718f501b0d6d4e2049 | 0 | FALSE | 0000000041cc8ad3118f75436e460188808e16bf3411ee3955d86fe05c7bb5 | 1NFBKfGiaHmDjVT3FjHXEisJtzX15VeXq |
| 51845 | 3646ee8907f1d83e9ff36d9edfde41c6752f5269c7182f0ae1715230196a30d2 | 0 | FALSE | 000000000715a1c979499869e85c1c7ec022aac7a5f11b895e4044d48802066 | 1Bh9E8G5FnuKg1eHmCyhSuRq9STEiKYB5Q |
| 51854 | 31befa3df60346d3382084af3aa47faa28b81c519fae2c59df2ead21bd9b6591 | 0 | FALSE | 000000000ebc7d67d8185976ac43a5d2ff7de571373d8ac11f9632a6e6bb0e53 | 16uddZDcoCgMiH6ezVms6ASyCqCRk4sxSc |
| 51858 | 9c47c6792d938976dcffaa7ff76e4bc7134c730b332a0ae5850f655603397d91 | 0 | FALSE | 00000001911354989c0681d8a05d341cc0796888e62fdf3934704d5be3e870c0 | 16h83U8hu9naXgcLkYWEFeoi7DUu3MpjEH |
| 51873 | df75273e998e9043f2776bd402d7bdeb2101acb396cf036cd57f96508fdd55c03 | 0 | FALSE | 000000005a6446b3078a940bec138b1ac7c1693a8cb95e4f357197cbd7cdd25 | 1Lny92zwzRpYQnY5FtBtsVjssEm8AYD4oG5 |
| 51874 | 607c315ec55acff586bba8f34827ec50240a13cbc6c85a1615e19f80863cbae2eb | 0 | FALSE | 0000000ce0de0ff68779595f3697ac66328d2b3d9d22adb466e20185761d99b9 | 1SRDdTXAGh4oHHHLSHVHYBKZsHxSm8gJkU |
| 51892 | 17d150e00ccbb9aa5aa6d550ed0c4aa90957847aaac2e8fb1d7f1c777a617169 | 0 | FALSE | 00000001906886112a7281015fe54e86319ca474aa7e70052728716c7a064e75 | 15G5JThYtsmTLz52cRfZVmjBw8sVyc1p5g |
| 51893 | fc7185f9ab7b90161c9b4f6f59fa96e158c671225717e74093a08dc5c88e8103 | 0 | FALSE | 0000000008f9a676092c1fc14b8c428f12baf071d17118841aa689f4d09c55e | 181FEFMMfNadsKCS4mH7eWXYRtgoEYElZMi |
| 51900 | 3f18c213807435faaf007854fcb9586c1588f1d63f4b42ecb199e3cedd0c82028 | 0 | FALSE | 0000000196beca40517a45241718ad25247b8801f5ff348b24a1be51be350255 | 19vdKzLjpP9nnru1ET8reabdGBJYxq54ni |
| 51906 | 16e78cacf632023a54209c1af843b5eadb32393f9f00d892d45ee9e0c5bd4fdd | 0 | FALSE | 000000013c09ea9af73f9d16afbcf820e21eb973e745c5f0fb87b1308cc1d57 | 16uddZDcoCgMiH6ezVms6ASyCqCRk4sxSc |
| 51911 | 4ceb3896a6426b4dfeaf2c13b840d6e4ff924384f2ed1580ba0eb4c4a6afb49d | 0 | FALSE | 000000134190fad1da8567995ac00e97d7d7e3d47c7bb9d0942693dd1fba4a | 1CeeYhRjXseHcnweGR3sadXsHBUvseDiU8 |
| 51922 | b5cc7ccc339e4564a4054c2ae30ce5ff221271dc42679c411efa6bfe3ef946c2 | 0 | FALSE | 0000000010bb50aeaa634b28e20a8aa2f81d77db25effb646507601da9a2f68 | 1Et1UuPxCTn9YnwtBnoJGmkInSMiSwqH3e |
| 51925 | fc319acad67789dab4a9cdf482afd9a2d63a79f77e132266438a11d0ebd2d50e | 0 | FALSE | 0000000004e0d67a20ea1a14d8fcaa2f73a386ed68f4682aa01391ae27e28d6 | 1SAQfPAvDohdBepNwzAwj7DEEfrahNDWA9 |
| 51927 | 6a8d30d012fab33d4c277193f42525a69572a8802db288407b5a8ae0b8eb8ed | 0 | FALSE | 00000001 33d834383825b485ddfe5e9dadc4460aceac080866648fb39683458d15 | 1NyKuWAFvHiD57tXcAUAQRm6vGume1NeCy |
| 51938 | 7985274ef2dd573dc6e542e14da83cbb0ef738fe4b40759256b037029afd69ec | 0 | FALSE | 000000086367740a592ea5e1b79ccc31ab7cd4280365f3acc565674a76d28 | 1CZsdWYJejGtxnSVLguJSWkn5vqX3pADuG |
| 51944 | b0a6ebc51aa3dada43ff645cfba9d76ce39d2b3e6ced4da3569858b03908d6be | 0 | FALSE | 00000001 0a14fbde2cf1b5cd8f8c270f52d1695b404b9dbdf7ae5ff63 | 1GD6iPy3VHd5VWH3sUftUVphCuR3PEWiH |
| 51959 | 3caabcf9ef01f255d689c8dc1b6ed9873b86f814a668449b1dfb7fef3d61a7c0 | 0 | FALSE | 000000000f10130603ca84c671b67322270f6deedc8edfdc3d6d2ea560b3f62c6 | 1HQL7RGMsgBmnPwqh8SPAWh2ub1acaE5b1 |
| 51964 | c6a15eb42921fbe9a15fb6632a323dc7a84a5d57c95462df6f5dcfbc6f611215 | 0 | FALSE | 000000016c8b4d21dd075b66bbfd81b6c5ea32c9fb5134d891eca6ecc3a14cf | 14e3m3W8n7fb6wLH5GYdmN96waAMWAN387k |
| 51972 | 627c2eb751a65777b0abd231352b060409a018bdc5ceff0a3e5d095ca1fe90e9 | 0 | FALSE | 0000000ebe4cf8f9ff33bbf203aaa6af9e9213b697da24346eee4716cbdd9 | 1BFSgH6wFjKDdVP4nTDaoWZbgsLNh1ijR1 |
| 51977 | 66507c25252a15d543bb11c35ec4118dce4c2a3d980eba1d306dbb2c81203919 | 0 | FALSE | 00000001 82491f15aad723408bfe4824e4a4755ce231a7cc8addd2c81e28b2e | 182cXraXA7tDnmjpjaVHJaFKWapHVdo4tv |
| 51982 | db24044f4a19f061a75f59abf11a38497559539826e89453ea89f1dc014e9fd29 | 0 | FALSE | 000000007aeae872ae9a0e626c0881468f4e2db1a440a212157e0a0f42a4 | 1Q1dbpZV7BgFxRxSs4hcV8HAd15iAvyFT |
| 51983 | e288f289eb166a6d8444c22b7497eb3de06544789cb12ff2fcde17c635e512b6 | 0 | FALSE | 00000001f9a9424c2f34d37670a084dd3dbbff1640825d1f3c417a41d1e3ea7 | 12UNPmLXgU2Sep5uUeP}wSLRaVgPtpAra1 |
| 51994 | 55fe6048871d391bdcf3c00819d91e270dc470148922c173e31a6f33433be37d | 0 | FALSE | 000000001ca0418270338645669d6947cebe1c3cc4539e120cec5525b3d7c036 | 18hT1muTkoEZk4V6oeWxZNS7q4FPrLcV8F |
| 51997 | ce0355d5053c0bd74f340a79041b5bb2838ff47818bf27575226aedfca5433cc | 0 | FALSE | 000000006d83aa221a567ac66f1ae595ea2152e88858fd95c2ebe3957d4724 | 1AETVF8uGC4oKcdyRBRm8goapetDwUiTN4 |
| 52002 | ca9353bf5023a788c96f78d808a51bf4fc44c0ebdedb005fe7c1e4429888d1724 | 0 | FALSE | 0000000116412120e91be6a7fd4be48f97d9d63ff8f29227a98de338977c4da3 | 1EbXBZosdf7538SLi7ovoo8DKLF6HkpDYP |
| 52013 | 5e95e8b5609a30d0cecc8fd7bf7aca5e33684d752ec5efd6d0542f72f8c8c456a | 0 | FALSE | 00000001fddc9c0e9803d1975c46f4c7bcdc217bfa3c549ac95f94de34378a | 15N9Rm4FtKEj4tzHNMbC4kyQSNNfH9AEGj |
| 52017 | a26faea84148d1805efe087 66dc4744fc907912020221cb44333dd374dd64ca6 | 0 | FALSE | 000000007bfae40735280e1eb2afeb7c4e5ad5be7cdd8edcb4eb1c51d55c5dc7 | 1P7pAQ83y3oYb7iz7cog6FV7ohSKWEis41 |
| 52028 | 7c9d18e91d8162e59f1aa98034ced2263504fc8a83f3f61a460d8fe036e4445c | 0 | FALSE | 000000000013a5f418e8cd9d3713d403020d389cb220ac92e419f155f3f3f523ab | 142tT2Q2ouH8ajbw67m8dY311spJsKtJ9G |
| 52044 | 396c7c5344ede70651ac7e9035732e94095f16b25bc6646a3acffc1743a2df264c | 0 | FALSE | 0000000e28b51d46a03de044279ec2c3b06834d776193d9a891d31f38e3ecc | 1GkjyJ4VWBJSEpkHbpo9FChLuv8xEBrt9L |
| 52048 | 415d4ad3d208c418f755619094055ad67fa52deace0e7ffca8acece57f9452de | 0 | FALSE | 00000001f4b1e6970929e5d0525936b756f022dabdf6f8d32c9d91d361b993a6 | 13xNMXjDUZTEn5jU3p0UR8wsb44mvEZg |
| 52055 | cbbb29f48da232334b95482df739cfdaaf970992ab8aaa38a6b195b77680bfd00 | 0 | FALSE | 000000002250f2cfc6293cbf8d67970485b9903c01cf92e3f9caac2e0f11f | 1LzjLpyAgLXB2EJszcjcm1NCDh8MeL53jNp |
| 52061 | 6f8e92fba73c0066aafc3710a6a916090c40ab5566514d0cd1f2282d5cfe5df2d | 0 | FALSE | 00000003338fbe4f91f2c96e410f1fd288216feb38d3c4040218292ff5e4d2 | 1yWH7kkWJigis2fdHGP4vazrkQRmcewTu |
| 52063 | e6301d7f0993ff432363c48e39c813477910bbc016a8d06d7eab678d6feea07e | 0 | FALSE | 000000001bd4ae3f8c80d7adf9d7e47ae6428ea35977f0198957ac3c83238f00 | 12tUdewgyGzBaUSRzg6m16g2XraqjawvEP |
| 52073 | b32a15c0c97e02d18185b47d9ce88f8e05c485b748c63aa53340eas9f8ac096b | 0 | FALSE | 00000001f9b1e6970938e5e145f691d953234906338d7266fd3cdd367696314e3 | 1KCmsMhRbGQZpMrhVfsYyFPYFfrmFwkA6B |
| 52074 | ad06e98d1f010969638eaff0ef37b164793ed06dc9935863334d49fad4e21925f | 0 | FALSE | 00000001f4b1e6970929e5d0525936b7756f022dabdf6f8d32c9d91d361b993a6 | 1yjNjyJVbVvHr86Fwf3CrSRPJGYb6Mmrv |
| 52075 | c930c96b157241fd662cf7b15fc40a5febad7773a5591ba6ba80471507979904 | 0 | FALSE | 000000009ed7b9d7e7d26314843f0b8b6eb1781bab8309b13353b7f0e551 | 1Cyowfy8qcBoVrt3geSm9Jpv7rVHVxQaBN |
| 52076 | 3e5e6325da6051c0193ea86546948f4fa2b19cfe475f40t4dca586cbc055032b7 | 0 | FALSE | 000000001fee60386076f71887022c1cbae80303ffdf3c316345d4567c7a8a | 15suPnufDq7jKnFHtqwf8qyaNivVQMasBv |

| | | | | | |
|---|---|---|---|---|---|
| 52079 | 0b96869d6cad4df0e87e8e8d27be057cac67a35a0ffdc352d42cbb3170c992fb | 0 | FALSE | 0000000019d5d98db69e731b74c5b3bd6f6b08983fb44128d6918f1eb367bb3d | 1HGLjbgTmpQyyF8v1aoMx9vkw2ZsCPrMmi |
| 52082 | e15740896f9fcd08da43c2e4e1706ab375312c5577df3d6844018cc6d3bce66c5 | 0 | FALSE | 000000004a108c861346f4a6286bacaace5f4b4e962a4347ea576be1ad4a51a | 1CDuzCocEZahrzzr2uit5NSbNSQUWvTcxX |
| 52084 | eaa8ded1a5659863dfb9b5802bb307b964ed659f26a4404fa4da31318b7f999 | 0 | FALSE | 0000000001e8a2d26a61f4826678134e20b0d739967ff6c580e763132e3d638b | 1CS8mkzNG4F69P8wvRLMm37xMcstZAk8SY |
| 52094 | 84caf7957d5c3c1eaf1366b72800273daf654e105dfa3283906566473be56744 | 0 | FALSE | 000000000ae0b3468ec98cee83defc0f775501061e91aba555ba5b0c71fd6909 | 13AJqcp7GJRmAEePJqZHJCZLsXPSZuPzn9 |
| 52096 | 7cb6598f4ca84b9f30fe953be3384ae346b3ab50b4fc071a9b13660fbaef54f2 | 0 | FALSE | 0000000001cd295b45e751730d1fef952d26794e2710f1c888faeecf5a1ca646 | 18nreQsmaaFMD9kASkXkNwexUf1LzBXESi |
| 52107 | 962820faf01fcd3eaeadb6cd262f89adc34b067824fd76e0a6f65d695cb9f7a3f4c | 0 | FALSE | 00000000088c869c42f6f22f1300d41a68577841f28f6d8d968493a6464e7987 | 1FK9X4DkJyimQTwvBY2XwAb3D2dn6pcfjy7 |
| 52110 | 08b17599254e3e35ddfb23eab1a3024ca3b1b76f106292000c213eae8b1b5e2 | 0 | FALSE | 0000000001df6caaf8751f85befad1657fb582f2977040da113f4cd1a93528b6a | 18JyRqaxtdX1j6Sd2AZqW7UUs14JvAQxiL |
| 52117 | 23b6752e93bc360052520e95868a1bb84ec4adf765463e9eb3848d69c6a31bbb42 | 0 | FALSE | 00000000007217a464209d373d4b30d2ff778afe4b49db23fba2d7960830d7e9 | 18gXZiX1oBYCj6cSkCnZuxEqqjLeNmZ1rR |
| 52126 | 33a6431007cd21f2867271a59b6c1af072d989fd610fef77bde49486e327d61d | 0 | FALSE | 000000015e75d9d8687d21619190bf4b2e07825127d332ede026eebaf07ff54 | 1ESP8rDbLGWADWp8y5szXFBM4MbfDS43R8 |
| 52140 | c947dc0583bc7aac36d454de5b888f845d7ec33b1781ad1c457a4b00f8657f95 | 0 | FALSE | 00000000d8efcd18e7bd3507c44fde75bbc5f1cd6afe76e1daa42e314cdc4b3 | 1QYy84g3bTUgvezhQ4UfRRd4VtYCfNrYM |
| 52142 | c69ed3a85d65b4c364e1e182ea17f71eb2b9c709033e9db17b0c15b40efef271 | 0 | FALSE | 0000000004508078d2f95d041447dab604637662c5279166b6c32e04cc99f5cd | 1K7AKsoMPBaogRAkD6oBwH4iaSVxKCwJAo |
| 52145 | 08c05f04b0ab2c83b4373d5fa325b9836556f7731a4dfc4ed42adf2bc1af694e | 0 | FALSE | 000000017f9f5bbf26a9d3cf6483d3811ffec2ef26fc61a169e5981a7fd239e5 | 1AwrxsL9pNXE4gHq62bUm71EoTzQiScz7f |
| 52148 | d6c6d79ffdb2ac47a516696c42bd35307b072f9a18847a2dce80f7eb8784aee3 | 0 | FALSE | 0000000000f78e4ec89b9bf9d30f4991224cacd8f6f6108cbedc0cd23f96899af | 1BNGYPEY2CGy9DNVjWYiUnr9hwfJGTDpHU |
| 52150 | ddc57ccec45836ef6c85b4945017b6c96e883bbe8ce9c23d7a764f8a5d1184c | 0 | FALSE | 0000000180ae863d873a9e7235847c4e13b83a01c5edc72d7557f9b98f6f6b | 1A6qsCbWEAHK8m89dk8qi6rj9Youz4XeTE |
| 52158 | 9a73b9e222d99815396be74ebcb93d090c94c1f102d5f897bf884c0fb2d1f499 | 0 | FALSE | 0000000001c2a270c7294d624f7d8baef7fc3b8791ea01624043d39d349f00432 | 1KuR5aeRh8ytkVU6UK8Fit4Mzpf8358cadA |
| 52161 | 295d3024af0082f5f4734afab5f946d062f2ec2f668d2ea1342f7977b3402b1b | 0 | FALSE | 0000000001a9a144adcb0e68c5f605b7101d29d5ee7a49250e9738aee260d8 | 18vGdzigHGS5RajmCiAHp4rHTKreZBygv9 |
| 52166 | 6024738054 2c0a71f5774919dc78756ab4283e102d96df58fa22c5b1b8fc3758 | 0 | FALSE | 000000001a2f167e9c63a04955e641ac0b83c62f8adbd5045177877f9a181650 | 1PkYwLubBXtUee26j52EFQeHgwQqDLbbAv |
| 52171 | 39b1a7e14b907b87bc3d1ee9cb62e1597c01aedac9cbe04cdd55e0df1ab7f6d | 0 | FALSE | 0000000001d3a541c0ac16107e4c060837 9efdaa899b473d4c6d951f84f609632 | 162ta2iwNfcFXKdUKnhwsEpf9MMNL4zkkf |
| 52175 | cc62fe941506bd0c05a7072e0428a1cc885b979aad801f375d1c3e396c5aef62 | 0 | FALSE | 0000000000b0ec9fc72eb63a9275173e040c32509404804afa946c256e17c5 | 1FrTm2XyMhP2uhYopVzzgWG2BHbASfj73N |
| 52176 | 53d8690ba50d72c8a5b33f007f95e5394092a283a36c38772cac7aa6c30cff13 | 0 | FALSE | 000000020531af2a3a4feb1d4036dbbbf5293aae20265ceb917ba13abcee2a | 1LtktQPqwEs8xpifdxZwkRxS288vFiH3dV |
| 52185 | f5d05990a71915ae3999f9b2954158e733ffdddae80ef6c4949e331908e2daa8 | 0 | FALSE | 0000000008a7a81ae0dbf8871b7f962912d7551808 4fcd59fc4af06cd251a79 | 18ZnZG22N7tV3m46fWa8r23UJGUEDnQGMex |
| 52195 | a31a1f9a276261322ec550c367c39ab46863e3b1e30967b37981c9f62ea13efe | 0 | FALSE | 000000000ced8a31d2181a212a6e09f92574df1c8fd9d5827b0e550074047 2f | 12xUjHyTovPzAn8QNdVXqiPmaNvqL3FuAP |
| 52196 | d69ffd0b0bf89e406df14750d8fe3d02b386513793e3a8992b44961ea3682bc | 0 | FALSE | 00000000632db08363644a484655069bf64b7615ea27cd1f3eeca475c4c206 | 19vdMfB2MobxCFdiZaCVbbXKsUyAHSGGu3v |
| 52203 | 83b57a300bb1c88323bc8ccc07fc990f40cb192a481197d04f74d4473329 61e1 | 0 | FALSE | 0000000001b770042801592d2599cf9605bc20b3306a8bb5a8843998 3dc25ade | 17QNE3Zkwj8pKuUwR1UrybKNJz88jqJhnT |
| 52204 | 4b36e538fbea7df6ec835f9167063d7c42c91032313a5787 1f9cbb693 4f246a | 0 | FALSE | 00000000016d29a0f4e041aa91e0e7142fa7b234ff2399b6cec64f8435ba57c5e | 1N4uWmyp53RThhcwGwRdvqWEwoTjXbGq7a |
| 52220 | 8ea96e42078a11656a7543bf40e959785e271547881 7d8313036b2c53b0ef7f0 | 0 | FALSE | 000000001ee2ccd6b6b2bee53f6e5041681039e9bb227064055aab507136ed01 | 1vQi8rbafso7c5VpgivYjYANqUUJijppC |
| 52230 | 43a4673d44268111f932e1999e9ef41b4da394e968c868d45df4d6dad0281f48c | 0 | FALSE | 0000000001d6cff82688bba2a8e3052f060ae4fbc19f1298cdbb349e8ea96a2 | 12bi9QoSdnmLCsi49wRm3479349cU79BRZ |
| 52233 | 51bb55f0feff027235de8a92b4d3d31c74e1630a979448c187cc946a0da8d3c9 | 0 | FALSE | 0000000014219450b50db2bd256d9c8a99957f7350b45f57eb8e4590 8faf24a2 | 1MpB v6adGScCchtpQ7zVfwcRZjcT44m1Wy |
| 52241 | ed4486ce1e0870ef5b0bcca57ad7cebacdd0e34a551d5d19130a54175Sef3ad9 | 0 | FALSE | 0000000128ade192ea58fa8490e1f8035e37252521 36fffa5b75a3cf303b207 | 1AtxsC5So97Q1ofiwuZssxWw9YbHDEt98d |
| 52243 | dd79bf18f7450c70740921542511 54ff73dbbc98e4b0bd840af0bbcac0fc0631 | 0 | FALSE | 0000000147ded2bd2647094162376608285 66db1252aee8769b0a4681d06763 | 1Lwbotg1mhgSGSbB3PEPftRt4ngdwrDnQP |
| 52252 | d5988355d6de066452 7d87995ebf2acdbb9007adf192fb42a86402c951a35bd0 | 0 | FALSE | 0000000057c27a540d32dfe51262 47b5d93d6872c0ed35c4a3263e22b48d7d7 | 19PmZkfitM9dHtttLhsmGV9T818DhjjHb58 |
| 52260 | a0699e928cd556ced81d6e12835f79ce5a4e070362cbe3d4196b24adecd37260 | 0 | FALSE | 000000005af4f6c18eb2a3791ebc4003bbfec8df16b34fe88eac93d02d1d122 | 1PBtnqM3myc Y1e317m88bLygrD4hzp7EsY |
| 52262 | 6fb8b2ccff960201 7399436cee9c71bdb3231e72d9b34fbfb381657e35618ecd | 0 | FALSE | 000000018 2f9e7ce4199340f871c4280cc27ba56d03fed0f3d14fb6f55d725 | 1F9k6hA5hvNPH8JorWwkiByxGUetozWohU |
| 52274 | ffff9b3cda378df798288ae63897d1b5382488909a7a374c2c149dd36abeaefe3 | 0 | FALSE | 000000019044cb7b68f06a99e8638f7b9e1f2bae9369fd4ba21be6d14db92ee | 1zTAbnKpDkrJ176W4bz46E5VfTUSviWcv |
| 52278 | b70699aeb69e048e1d2e7656454119b0edca64c4daac92c5d84ad31db95853a9 | 0 | FALSE | 000000013ffbee5fa9ca6af39eb3e9c11ef205d87a9aaaed5f9e740eb28374 | 1PCx67YWbw9c4UTg8pj4Rb94GKNRiTKcZA |
| 52294 | 2be51f24ced2c0ccf4e05db751673c4054045163723ca740cfb9db24ea17411b | 0 | FALSE | 00000001983a4f8149bbac365223ef92bd88bcf896c1d47fefb4e4ffef91a0b | 1CGvZH9Tg8CtIDQBdB5PPjshgUvQKZjjnc |
| 52327 | 30ba1c9df2a7d4b4b0bf808fd93485232cf809d3b4cbe0c3d5233aa8b257a742 | 0 | FALSE | 000000000e2570108 1e2a9d88b7546d8d11b6d7247b09580 5afbaafSc01bbce1 | 16Hhfo4uAuqL7GTLx7pHDBMDhXaUuQzq48 |
| 52305 | 1ddb39b1b1074bd49c0e2310e290bc5e51e1bbc84dce1c286a9cc1 1c8a6deed4 | 0 | FALSE | 0000000cec b978f246ab5c9447a29b544f827982a2 3d59141536a d8fd1428b | 1KAuLzFCBHRKydAsbsQ3KHoGuHDDLotCFbH |
| 52308 | ea8f58125bd153 3a6e6982a3ecaf60521a2e5238d323 49a78a1966 1f08afe8139 | 0 | FALSE | 0000000001cad6e190d6a9840ccd10ce3ac714e4c9c7c19f777a700 dfb6c10b | 1EyaUmmFuSNRGkrENcZzThGLzr9PsthAKi |
| 52313 | 1d934cabf50bf1a6a888c39ebafd208a6d335c1626565224aa3a64c164de912 | 0 | FALSE | 0000000c822d09ce717554514d72 d8d57181e8627e57579d0f70deb883b481 | 1DxRyTp6Na79bpB8FCtkGFyAkGfpNAqURX |
| 52325 | 0e80a44925a79fc6e8dc3d048f0f8b3bcefef74670297c3592568a71fb7feb3 | 0 | FALSE | 0000000f44734ea362 6e5d5ae8926984c222b989c021d47a79758fc0a73508 | 1EHkDavKgs119eoCcq3krAZPvATVH2V1ob |
| 52333 | 612bfe157ff1123f350518ba5bbca674f52dfff79363458c4c9724180f8e5f1d | 0 | FALSE | 0000000c80e6c434820139 03a10f8fd353dffab79cfac8148ae31a5f9a41b6 | 1MLb7QSQKrDqYgppKEhJ2Q1D2V42RdUXFn |
| 52339 | bc76377d231eccbf3a0e9331900fbb260a31538cd949424fa8dbe63eeee514 2626 | 0 | FALSE | 0000000001d0322 1e292824fd922eefe4cc10d54498cd823fb821f6e9ad2ead0 | 1M9uFJccbTXtdBVorGUaGiyLwEEK3tNHsM |
| 52343 | bb6509a6ee2fad837802e501abc7ff8ec9125da6bc46577cd6ab487e0025184 | 0 | FALSE | 0000000001c5c3ece5a6c2017d876311a1be32e898c576f5bebd894f1612 0a72798 | 1HKDsBcgCs5AUEHfyV1xNFsoaVT9AtLja |
| 52346 | 364ea2baddbd23566b39211 1e591180 3cc4a89ce04043a2b386afeab1e52fd9fb | 0 | FALSE | 0000000bef07d749eb88badd1bb06cf9e57419e4a6bfe385320151091 8da73 | 14EEgsjZJNpEZENtVLy84patjjNRVu6AQ5 |
| 52356 | 00a5b85b2d6d417151212e6bde094a2967beebf54195bec4eefb74979c68095e | 0 | FALSE | 0000000014b1ce118b5ebf8c3fac78110f999aa83a5c877ad4f385c232e22d6 | 1HEv4z7z9uSXvU1aDkLmGEM6No7CfZK1H |
| 52367 | 89534f541f541afb492b5fe2d58a55bc96d3c4c5873b50764e8ceab9549a33dc | 0 | FALSE | 00000000143240a92a205c46b3cfb82691 3fc78b3f4d2599b8a2964 2080f7ad6 | 1K15fNqAJiiyWoVVWYnNjQ3qNNF4jcPSYiiz |
| 52380 | 83a22fd2e5 63573eb8b86 7233a83def12caaaf6e692a65 dce79 14c988a5d2848 | 0 | FALSE | 000000012118 31fa437 5378 09ac30a01a4524d18 0284dbdf6132c04 19d4853 1 | 1AEkUpsHVqePWLz9Ym6cGF85eS1bxHvE8H |
| 52382 | a348fe18de1910a069f022c277d6b6506dcbf5c0934a5e4b3c892 3c7161b02d66 | 0 | FALSE | 000000020637062d31a702fccc7d0c86147fc017dbafd b0e3feafa8febfdb | 1JViHW5apSPsH5pRNvDwxW3aDt TY25yGUK |
| 52388 | 2a2680810a85a51ba1daaae406349a9b820c49b207c56833aa9c0372 8cc2a752392c84ef | 0 | FALSE | 0000000145e8dea20fd1f1e0c0750f68570cb8e130c0c9115 88cbd0e69d0 | 16Vzk tt1t76RaN3SJH88gmw4vrKq7hH2Pf |
| 52389 | 48a010ee240433da0ad45211 80e94f7d331cc4fdbf33f1b8afa93853e3d758e | 0 | FALSE | 0000000019887774 9ebadd14f8f0879ac95 397a45b97e612835fa3aa0e77714 | 1H8cz4kLuzjRLMpogG3KV91geiqDRWhCFq |
| 52391 | aba29a45d3f0049c3168ecbededae6f5b95942 4c7951dd9fb628c9eeb0725ba52 | 0 | FALSE | 000000 01daac297c77cac90c619d1c1417edbfda344d77aa4445 58933a3f6b | 121jmZjHASWK8funcEUijQdunLrNPf4Xq4 |
| 52408 | 02ad91b61fa2681c9c7a94 465 9fa362fe0a06796eb61e0623e10462fc2062eea | 0 | FALSE | 0000000003c322c707eb50e866b2f4 1df8047cd879a26aaefca21d56917db7c4 | 16KfMt6KwwQVfKovR8hDQzNi5o iYWNzXMd |
| 52418 | 48f6c662082a411ca608399878f597f04120c86abc2d57y4735741e86e7b8df | 0 | FALSE | 0000000011e65dab18c8800875c55cb850f99e6b31806f1b43e9b64c3567ea7 | 1JEFUrwTbR5W3mVFCfdojKGw7xv5kEsCQe |
| 52425 | 8ffd9afdf8985a6753f453ac95dfe26bdce2edae019c6e8c66f41615c6f8569 | 0 | FALSE | 000000004bdc8a07119 4b5c283eafc082162c55552e20918aa6949232 5b32c5f7 | 1PH64Ab VgLwpcG1vbhxEbnyw3Ni5z2agSb |
| 52428 | 03fe672ccb74e3bd0c3d86ccfabfb0d7c64ae7e1177ef9e7d2bc3237aacad896c4 | 0 | FALSE | 0000000075c5099dbad04578ba5b15705e13d9d32b9f104f0b689b3bf07502 | 1NvzG7eQjKL99fUFByoyZDn76gbPSF4rz8 |
| 52432 | 2e74cc7b9a907479 729095981 4c48ce8930430 13790cd17049 4ff73541d8a | 0 | FALSE | 00000000066f21b058ac0ca1783270 30b821a4c29ee2588ccda89dec7eb602b | 1L4e8KbqtVMVGhunEz26WW6 ULSNWWbJERb |
| 52437 | 93b0df4cf16d04cc5d0a97dc441f3a9e6ff83d07da005c453a9cd780561e6f7 | 0 | FALSE | 00000001417fe670a1197 ed1b3553fa2dba1fa4b6e8902b1a02266LLUuCRdUg | 1LjzAmXStu6qoxTYF3t94qQD3VDvTdxJkW |

| | | | | | |
|---|---|---|---|---|---|
| 52441 | 3597c38f54941f1d24cb0d9ab4ab6ec0bc3e0f785626d723d4541067f5d81b81 | 0 | FALSE | 00000000128c4dcc31086e4aa2fcf36d2902600585b4f3f01fd94be75ba72707 | 1QH4R1GATw7xwnFgWkH2Y3ssgRB595ULa2 |
| 52448 | b81d1246cd65641602d3540e6e632a6dfbcc6b82bd1ee738a1cd114b25dcbd37 | 0 | FALSE | 000000001570267caf0f02512a06ddf3cfdcc3ce2de46185330fb03d5790099c | 1N6xjt8o19saBxCeaBNEn59dwZLurkquwe |
| 52451 | 865a15545239755077c713a3623a6a555dda510cc114ee38d562e67fe9292dcb2 | 0 | FALSE | 000000004466375a51708d5b5cb7d2f3f6c8097afc949b9f896ee3c224b5e1 | 1SR3YqoiNnnRhnpTuKJVigsGposrAVg4Uc |
| 52453 | 46e1b12289a5c145d1331780f1f348aa7049fb3a0f1d2669d110bbbe5b24cd248 | 0 | FALSE | 000000007 beab496699f559830ca9db79df26aa08307a11f1b1619a7050255 | 1ZzUsw3FgcPKHZgxo1x9qSEdfhm6GJ6Ge2 |
| 52457 | 51cf0e98475ca40531fa374366c42965fbb320657ed7aaed738324fe2afacf05 | 0 | FALSE | 0000000008ddf31911c66239b85dd8d5674a576d7737d688c6ff7e73e13056ea | 1DAM8kZffgbsmMw4fcpdQvfB4GTGySZ4DE |
| 52461 | 466848e651e3546b5ad5c5300bbb7195769c0e37ee62c8e44ba0be33d36164d81 | 0 | FALSE | 000000000077ece935506e4191f61fa38f3962d625a1e066680d683a92af3da0 | 1N2uj3cYGw2dU9n0gkrwiRg6Vd6UKueAD58 |
| 52470 | 1519477663c13075f77dfd4d0c91834564156c8f7ea5ff909cdf32556bc87b61 | 0 | FALSE | 000000001 4f3868207a9c73ef7e27feec2411d341 6c0350bb1b223b6fd3e58d | 1Etpzd4VKbPM82yVx3KMxGufz2GuyEq2 |
| 52476 | ad343561e51eb053594b9b440d15e40f20aa15b49765 8bf24eea77555a3f0588 | 0 | FALSE | 00000000709569d0811fc08e3ed7d3adcaa24b33451d4fd62943ca8dea71996 | 1DiuLPfSaMoeRjBt3duNbLjfom tatzbeQk |
| 52481 | abdf72dd0ca9ca545e413baaa2a03b7885247b660c61457186e12198d977a4d2 | 0 | FALSE | 000000000122bb33a1a19dbeee15a2da0878c8c032e742a58ceeb29752758cb96 | 1FVNYmKotNfoDm6bCyoJEr8W48W2pWeWHHd |
| 52482 | ada1b29ab77e751b72dbc6bb185640810 39a75bc3b8fec1b47d84d5d73703697 | 0 | FALSE | 0000000002ff3e81bd5b01255f162941ba06b71c54c1e5af759ea68a5b774223 | 14eCpC5ZwYuELdwSHZrkYCuQsboxHDnjNu |
| 52485 | 0fc9677854d6f2e17c9223ea6c5ed9649ffd46df08f582b0170b8a783b5daa02 | 0 | FALSE | 000000012a80be04f05c0de9158 1a6f1f3b210b2bb61b10a17517b3d7600f55 | 1Gmq4P83uyQxjRNcNXeHukMyN8vLh1nSz3 |
| 52494 | cdd2f9d20ec45285adddbf8386577cb4939a04acfcb9f59ffe90a71a89d3cc29de | 0 | FALSE | 000000000e95befc86b47c7af5c2c4d4053820f662e1bf4235420dfe17107eb59 | 1ADQfbEgRwk9V3n9NwYMPVWwwg1bMKYZit |
| 52497 | 6cc04f623a2e5a4d62b3944bcfffc2f23dd96b6b58d250ead6636d8c3ef32ff4 | 0 | FALSE | 00000001452ea1611440f707ff72b8ec1dcfc557684c799795e9cc3ca4e7e3d | 18Chs7B4fN6F56aPCALfikTGfXx48GVGGU |
| 52509 | 683c2bbb224cd27fafc6da7ffc197711fd1341095175dcf01b390390dd576ed60 | 0 | FALSE | 000000015 5b3cad4f7a0dc8f4b0744624 79a2a036625021cc29ec254b593bec | 1CFjxrYr8PkZoLgnHoAy1pRvg1WwvhuPVL |
| 52513 | c1a476030c4214669ea29226a8390151dc1c21df0c0e4a91f5f925a839c6b504 | 0 | FALSE | 00000000 6f97bcedc745eb4147bcb639dceb54f7156f1b613f82d29ded9801e | 19iz7yGh8xegmH3G3BPhopvt7LCbB3KBay |
| 52526 | 37e96aeeabfce22e44e001b7761a32c8b3fafcf7f2158308694d005e35ef1564 | 0 | FALSE | 000000001f01afa058f7a84cb2b01dd83fa761864e71622fbdd76d31a77bff | 16mtmkHuF32Xe668ZtLNrnbfQcafHXe64d |
| 52531 | 58649f6a7b4dbc258cfc02d9ff07fea62f5bece843cd0e34ee1ed192cd76c4ac0 | 0 | FALSE | 000000000fceb235579240ddb22ce164eab1c3ef61f7a4e58ac20d6033f97ca9 | 196ZnFYaizGYpVQyq1D6bU4jaleWdxtzbB |
| 52535 | 638c79eaee1070f375 60b3fa17de5b008ecb95bfbc4e5af1fa79c5aa3dcb22e4 | 0 | FALSE | 00000000fca130a1e3b9fb000a9e7b5a498ecc22ccbdb8c7790cbcc8445b259 | 1G2H8HECbpEFpUPChUeErdyqqUiy4Kn5k5 |
| 52540 | a430e82f6bc1eb2ce8069951cd81a79fb76e8058cd66cde78ea752b99f4daf22 | 0 | FALSE | 0000000009e62d23bfb9a2b8894fe43dfa1a4c7bd3402c2ddd53f3b889e8d76b | 1A93NzjQfVEGCYQpGVHzXkamyU78WTVLXC |
| 52544 | 8b0df3181403a3b9138f78ca1c2b9713edff d821dc100e0943eb3d3f06bcb73b | 0 | FALSE | 000000008e7a271baae54929065b54ba2bc0fea248c728008a573a58ab76d5a | 1H8Anty1N1nEB5RYxALvm3hSp5MZNAkFtzr |
| 52547 | 344a9e73212844493678655acb7e400cdfc538362616990 31a5bb40c5ba20d45775c411 | 0 | FALSE | 00000000500d49b9c54a4d41d1258cec88b3ba0ef822665 0f06c46ec8dc3df98 | 19hng9Cx8pnLLNthqsYZBByneH9Mxb7vYm |
| 52550 | 3ac0319198ed4138ec1 1fa4cb98884a5cdf563bf4eb6a700aae3d61c1d0ad6a5 | 0 | FALSE | 00000000008f598 0da560520e51647085a441f66729ea14274e5d3208411 6b7ce | 15zKWke4cgJ2tBPCbkBNYF5S1m5fsiXduW |
| 52551 | 7ca6f72e31f01d0de8ecbcc36581561cbbfa582a81f61489e8ac2e4123ed39ba2 | 0 | FALSE | 00000001247a78275a1e60f52f2b997ee86f6e030b4833 23b6142499a79d1a | 17q5tA6oM3UcieMrxhUfQJFx6rD3Lvizfp |
| 52560 | 975bf3ed445c542311f568738d14cffd9a479eb7431da97bac99cb0cf9e7f007 | 0 | FALSE | 0000000039da71542c760ba06e47b316c136ab5961f24940c393ecd55842f6 | 1BWvnVhivo4zTAu2NAZsZwevMusccnNLFi |
| 52574 | e4f8355a4443a1772460a33c5f0bc8c35f380da1494ca6f40cfd569eb3edefda | 0 | FALSE | 00000000016a4481d30e0e89a80a576b1a7c1324408969a47fe8f11f53cef75 | 1PcN2hSig4rasiCUnPjXcVAxJqG1Gvx5Ce |
| 52565 | 7a2c38eaf1db6d21fea5cda4286b453066c09e7760d15774f4b7d0f44edd1a68 | 0 | FALSE | 00000000969593 4ae5df1f680b376d53eab8916ebc564334091d780cabec9a | 15sxzf4QSaoiMo5KYH9ab4xQj34yeJmKgb |
| 52569 | d9f7efd3ae4e7553f104d8604ceeb7e471b88390179284c6c1f4d01d9148f2e33e | 0 | FALSE | 000000000dcccecf1b4d74420b5822dc6bee96e364a91939fb8e1076ad93005 | 1DRouTaqFcC53Qnfi99282fJTgEc75UpJM |
| 52535 | 2528bfc03626383abd5799b86e96729 1b0a716aa94a3a5bd7f3c34ed04c22a45 | 0 | FALSE | 00000000059dfafa8dcb2002678bdf82e443 4de6397f7869342 7eeea94d7866 | 1M4Mfyiqt U73JtvGrrLVHbcq3KTNziiRwH |
| 52577 | 7324a52b568f69f8fdc4c4a9eaba4be404c33b720c74d31d45aae76c476c3f | 0 | FALSE | 000000014892634 5a6b972338743f04a47bea3fcdbfe89e78dfaa0159d999b01 | 1odcZfdK69vo7Kys0Dxad5Qy2Hn7VjSiRK |
| 52578 | 0128e787814711a8aa26240e80b3bda915ac128afc011b9f8bb96be0e54c75ab | 0 | FALSE | 00000000e7bdd6354611587346b42ef9e9336b607ae5d10f506ad7d | 1BDba2T3tkTrDgRHQEwEn6fnP2a2BGrjS8 |
| 52581 | 839cd7ea08e73f82b23bb4cd3742f1f20d4503996039641cc1efb9a7bb3029af | 0 | FALSE | 00000000de3bcb827317d35f5e69de1aa6915759a5c890b87852e8ed6fdd21b | 1893HvAscQKHdJeaWaos9NSCuKeA22ecW |
| 52590 | 514f9f9f364910006f76f27acf2ac535bb68da8214c19a08879bd4ff7f1e90847 | 0 | FALSE | 0000000092d26ec7b1e0e9da2cde1f6fe3e473c3905c9fe76f596ee853ee94 | 1D8wSjRb7M4uiVbExD2JfSVJy2FU9wgBT5 |
| 52531 | 58ac1b998b28bcc705a1693d9f73fa8768a5ba0d8c852b104cbb3bea36005ec | 0 | FALSE | 00000000a4e1eee87296a49a70ffe833b7942b914aa35e4eace67fd89ae5750 | 1HxHJM27gtC2Q2jxMHUZiCWZk5EsYo1uvd |
| 52596 | f8c88627944f982bede4deff9f5452adcb82197c1039ce2d6e5d992f58e85eb9 | 0 | FALSE | 000000010 79d59297b2bc7828a50f976abce2e7d4aee22dfecb734823d2651a | 15iZiJ3ELaRSA8kagm36iHwmvtgGE7y4mh |
| 52604 | 01a58bd2e9e6e592afa940de5cc7c68bd86dfeb3dcc78660c824ae5c27370c1e | 0 | FALSE | 0000000013a5e2bcc6983627962431ecdfdf9463d9e1d863b0bea6bad26afc0a | 1Cc9jRT2PAczYGwFDzZ4SWsK2tJgSrZ96 |
| 52607 | fc7d93388bf7f9ec0b071c2fd6c0416e5c239682c125d258ddca9778c5fede174 | 0 | FALSE | 0000000001995ca2905e5d5bc83354ed31f3fb5c56a6146e9c20f88f2bc4e3f7 | 1CtVMGyWnq3njkFDsMYBVkRXp2biUUWyUj |
| 52614 | a04847328c4a23a5555de5e2da6991a6a05aba4a830b68f37754e03de223cfb18 | 0 | FALSE | 000000000311e58145f6a176e700229d6d169e77ca490043d8a32a613e4d6322 | 1Q6oeCRC6DC5e8hetMPez4is6ESsVgFass |
| 52621 | 9c8161d3955733007 4d8ff944ad4d825a197d007093c404df144e3dd7260cfc | 0 | FALSE | 00000000161806 4f5bf56a81ec d15695ea190ef3374607c26f7a8a9a46e01ee2 | 1HKcrEpVLSczflYqswc5JuCV3sfLsixu1 |
| 52623 | b4ed6aecc63b037e92acaf852078c06476004c62a6ed43991588141556665cc1 | 0 | FALSE | 000000004adcd13c33306fe0f 4aa73e21d8e5b6bdfcb6f832 2d28c4b74d790 | 1SpnNXYc4V2KaRyfHHme8UK1VqTFFEiziyf |
| 52628 | 4628bab1811cdb3420b474aa188f914bfeeb7c41ada3cb9c7c52542f7ea2a467 | 0 | FALSE | 000000012f51bfd96aba18f1b9bed05bd5df9d2317d28f88c419c1324605cb | 18DXezXYNPvSHLKPTUgg7g9PE54k3Ju96i |
| 52631 | f664e3251bb210c40325c2d19792a6200692f7755b887042b0ca7da2fc44e91420 | 0 | FALSE | 0000000ea9ba1e5a60ab11726a2eb151a03104c0573b72308cb59c857bf9a6 | 121R7VMQmGMTZzFYc4y2qyxng1VHfygnvp |
| 52632 | 7a8a36f68d265ff49e4df5215a2a6dd922dbfbb6cc695399d2b10efd4a75c47d | 0 | FALSE | 0000000004b6c5ccedc642897343aba2a6aaf1827b512275ba6e5a1f90028c21 | 16HjNFdFoYMRMkgnQrrx8jtpUH9qNR9ocN |
| 52635 | 4d8f61b2d2e8904cde4beb11317ae442293f14721 6290bee59052a207b558b50 | 0 | FALSE | 000000011549b0f79ede2f0339bcea3df880c3872c749cfaa0e22c7e45ebf07 | 13i6uy6CUbVhEKiVThk5CJUXim9EC2tTBu |
| 52641 | 5c7fad7d748a2c5ba82f6bf55fb51f98e8ae27b864adda7299a45e4503b18de | 0 | FALSE | 00000000d21e2a30e9e578c34a9edbe549e47de27e77af69444aabde45fe8d1 | 16dLYYCVJcQtDvSa6bPx74PSxWveYPE9az |
| 52643 | b741e62c3d9e5d91daac98e74a55a65f0866f51c59e1d43c87ad63bf7e430ba | 0 | FALSE | 0000000027b544f8a2739cd440190fba76d5e6d07a751fa7d24dbb3ab04cae3b | 14WW1qC23J6fG9oHoxdtayPxSg5bHYVemL |
| 52644 | 08ca56db26add617 1e7fbcb24e592590bf369d70fc5931eb379027868f35768 | 0 | FALSE | 0000000003a8fbb12cc39e8450f706893fec732da178889bfebcbd148a1971e | 157Jgr8VpqHGZ2TinHRqvWPfAy1vo3ws8C |
| 52648 | f29634682212c6afb4d84e294699e9ff1c2839ae5ae85a20807f341550bb667f | 0 | FALSE | 00000000055ffe84117103f8197a1663ae3604052f07f9a81fe9b57f893365e | 1LU729jJDh3t8Xxn1ppdqbRq8q5Xz2W6v2y |
| 52652 | 5fba526502ee887bc1e6beb0255cfcdfaaf41e0d25e233e447e5854584d37ac5 | 0 | FALSE | 000000001 ef61d7fd0ee2cc56eaca7a775bb5f1ba884d11d79c596cd42e97f2 | 1F93pUz4y7u9ziZNQofkeQFzY9hkP3eAAuF |
| 52661 | 18f8aa315zb33cc52423 3ee35ebb3120650a07be4744591260876f5fdb5bb b7525 | 0 | FALSE | 0000000b3454ac4194c84a7888247 3ab1619aedb56c8efa54365 4c308a672 | 1EqTkr9mHAm5akBF6Mo3DuT4C81FM5ht1 |
| 52662 | 613 23f8e605560f2d6844827 4dde15972ea70ae88f412aa0523 df6cb72649 4b1a | 0 | FALSE | 0000000006abe0e79403501fa71e5 df7c77483d5dd3b3c878e0ffe409371296 | 18qzzvrg6xYjC17zrNmVJC97EuK5ZFD0vMpC |
| 52668 | b1c239733 9a4458 3eedeef4f27b6296a1d215a90938469 1ac9a9be949d5099 cac | 0 | FALSE | 0000000001ce157a58ae6ac586c7aa614c94fabcafde39a945c6628b4b0c90a2 | 1Kv3A7E4hie6tQ2bs6gaLeRfcE2kpQHqj8 |
| 52673 | 0f2b030dca767616b18d7b2e9ce1c90e33cae3753244 02f2d65633d44599e007 | 0 | FALSE | 0000000556f4152bf75e0fa6e474aea33865 2a56557dbe9918aab7690fd | 1GQ2Xsb3exe6SvbVonxegWcVoAs74k3qs8 |
| 52679 | de8deca53136eb04556990 3a8b8fbf5e0617b4f34e3fbc565cc502689e17e09f | 0 | FALSE | 00000001333d73436bf0b3acd09f9e2293d08588b380567b06bf72e83f15f52 | 1CcyZow6qdtfj1Q6Aa33BnnnomfhzGyg38D |
| 52687 | bdd0c761570ff393c421e8dbff8be227150dbbe426d2a85d72ef714a72a43c29 | 0 | FALSE | 0000000f9178ac6f80ab6aabbca60517da08 6d032d9785062d7d0750b5eeff | 1E87ScXKVnmf8RXkNDUWdXMqXzQihEZm8f |
| 52689 | 34e6e90013d1af377fb3384bdf2d0040e1a1c89f0c9e195c1b8d487a9b503f8 | 0 | FALSE | 0000001159ec9265af29f10d476fb5840bed757955acea48156474444f68a2 | 1HXc51JEf1e2LN4UtLZa3U32g8Ew9EuHzc |
| 52690 | fd3af693eb76ba2068dd7ad963aa9c9e59cdc0c54b2252b5a51fc4f52354b54b2 | 0 | FALSE | 000000f d810e0d c3dbeae63457073a6863b0169a97044dad36c22540ad58 | 1734NYVmFVUh11dU6Up16jHjvuBWtw5c |
| 52699 | 33dd84435862ccd83bad485ec336c5d9ac41f8b8a1e33f2ffc793c8c8416ebc | 0 | FALSE | 0000000d342540c3ec9182366b00538ddb3870bd1f909f94273c79a632f827 | 1CyWw8QJ9nE9L8YTKNwK3DhUcTK21NH3wa |
| 52705 | 787d6b35a885f98adbdac6cbb8920a31f65c494277a7aad283cd8487de84ea2fcff | 0 | FALSE | 0000000aaf460607bb0150a5a9c6a989218b048b867293b865bd08120 | 17yf5GsYZoH4z43Gna2wrizfuoy1KHBYtf |
| 52710 | bca5a4c3875601c2f1a2b3e746ea9b8ae618a62c8f432d5328fa3c7ba1fbceb | 0 | FALSE | 0000000004 2e8390d68a1986743b5e64a3b306cb07ac10614db9bdc650a8d4 | 1A6WEp5J3kB4p3c3SnLf2YZpDQLFAvrjnA |
| 52717 | b8d7314b48390dacc6cbb8920a3117c6c494277a7aad283cd8487de84ea2fcff | 0 | FALSE | 0000001a4a7d6800c86aed69275ece66bea4965a8c7044bd8d4 | 1ZZzBwUHf5azWM4AFNXK7rV7F3eWZTfhfZ |
| 52719 | 892d8e663e129f4238b03873ee746089b556684ae0999402031566216fed9db5 | 0 | FALSE | 00000000b1a1e00331cf734f5a7ee4809f257baccd921e1f32db351250abb65 | 1Kf66mfySV9KI2Tw9uthfgVTs2fV6R7yp4 |

| | | | | | |
|---|---|---|---|---|---|
| 52721 | 4c7631cc2f107a708bf3f25e19902decb8d656ba1596b0d9505641c36c275bda | 0 | FALSE | 0000000014d86659818041410cdbc0cd15925853268905c0e2caa016558aa483 | 1Q5TF7eu2d9CmNXr5j59fmy8CAgNNzVG81 |
| 52726 | 384d3c59664aa3e3e4d7b068e7a41326a1d3347cde73f5c321284bbe7a50d15 | 0 | FALSE | 0000000106d9a94c8632a5a5aaaa365737001 2ac195434f722a79ec104e079a | 157JZie6sqS1P7YUEzxVrRShTMEsjBggNh |
| 52728 | f50bb9abc54302bf7bcf060839403aa3a380c360985 15bbcb9533b5fc7a2ff0f | 0 | FALSE | 0000000001f29e9c890027639f724b0f0759f912285bfd3080d98ba87d510248 | 1HuinGJRTKKjERK68pLKbNHMPt6nzoYp1 |
| 52732 | 5a215b4b203db64ada00904dbf6cd1e5bb41f03c92389d596ffd14b7bf8dc962 | 0 | FALSE | 00000000010254aeab53c5ee1c01482b913ba93f1958d7fa4c73ff235d4d13c11 | 1B9QmmLHeLkhmzEKzjDPXEmrMZtq1Sq9BW |
| 52749 | 504264d023e8106d1f2261619a995592e8ca58cd8296b1a0fe8c2dd6b583c7c1 | 0 | FALSE | 0000000000b126e2f790ac6df9d4ddd9f481185699f543f4f5647a59e9bf39d34 | 1MHpA1V4KAfMRoyup8qb7hEZbuYjuMEX6 |
| 52761 | 9f583c6cb8159ffc933dcd628dbd4907603d40611ababba47041f02d90e9e54393 | 0 | FALSE | 000000007b4842de6c47caff08b562741f02d90e9e51436752b220a6018685f1 | 1P9frGNNm9yFsH44W94Nff5519ratcEhto |
| 52766 | 7e92f82114e4e2a48ea2b69b99fd9830Saeede7d7e1e8f80d59b4fc663568d4db5 | 0 | FALSE | 00000000012737907085c80b9f3e8e1a86032f4363b7bc05a9f3b8a1aa9f63421 | 1NpUNqq8RQeSe41o6qhW72WpfVkwQ2xu |
| 52767 | 9c21ac815026a6820317a4ca648f43f7ac8c1e1080943784a2e6439e4fa331f | 0 | FALSE | 0000000008406cad2c7b3772ae1d55f16369Sae4f03298e7964e643c186730ef | 1MzZ23DGm7D3isCuNA9hR7APbmKdd41zoh |
| 52773 | c0f618d2172a16d9fbc9e18d0671daaf80db343b155a80056926df357487026a | 0 | FALSE | 0000000000a9be967bc4adee407d00a56a164ebe310704f871000c551293184c2 | 1fbjebEJ3sJ4dbpmCSLCfJ5v4ZiofnZ18 |
| 52774 | 5d39f243371324a8594876706664146af4e66f7be71fc4c2f60b624bf0a417e7 | 0 | FALSE | 0000000000198e54e0301e050c1dc6bdfce6700f0c76fbe680a83d4f942c856803 | 12bCNMoR71Zz22j1b6L2zZie2EFM4CvVMmd |
| 52775 | e81086357b826c2133f70a4935a0caeb86c1e4ebd598ce8eaa2c6513b004334d | 0 | FALSE | 0000000117ca680b5b7792ee12b824354c6c98a976836bd8758e666f04e7e6 | 14RgszDR6e1F9cusfdSbAGrn5sN5gXHzPv |
| 52778 | 77fc6ec5995ac5f262bbdb17649ce065cf2b2cc1d6b152a3cee36221c5961a74 | 0 | FALSE | 00000001f27ddeda2d5efb6059c7337959624 1eb341642b96928203dd9f258 | 15S7pxgVFhAB7Tnqmqa4gRwkzbXCz7Q2WW |
| 52781 | 0a227a394c05af27d43151423ed1e6fabe2e2c1feafb36138aa04cac882411d3 | 0 | FALSE | 0000000005d9f181b206 7d57801ebcd79a916716aec5e03b116ce8718760afb | 1MHksgD3Nfis7iX94ay5pq7jTpMicL7mod |
| 52791 | da51009645bda0e994ef640d49aa4433a92a3ff81a68b5be78f33a5fbd6989bf | 0 | FALSE | 0000000008ff40dc06ec46dec8bfdd907cd42ca483b8f71b3e5cc649aea250 | 194VKapiNUZsP2DHK1ahSn4TaYxskYn88q |
| 52796 | caa16cc358007a18321cad5d79e1d5123a3363e111afc67932a4f7d6e69c2e94 | 0 | FALSE | 000000000007ac840b72c971300c2de05bac59fa1974bcf73241 95e98711fedc3 | 1Goxvqu1yKJpHqaZ8Xv9fRKL2C7nNi9CFX |
| 52802 | f5589a311151d2832ea91c657015 6f290c6385313d2a971382f43e850c90ea65 | 0 | FALSE | 0000000028614331a1388fd253fdea37d80bcf270fb259f6d609c5587 0f04c9 | 1H4uScXLhd6inoy6ggfrBJ1Q3nh832b3PQ |
| 52808 | 62fe7a87c880e02ec626397c965db7ef65f77ae56bc271dd5218d9045b96b422 | 0 | FALSE | 00000000137 6cf14273 0f56f187a1767cf12697bc421a2094 9a644 2ce28168c8 | 13qQDEFJP3ibgWq9HgGkhyANgjEyteukey |
| 52809 | fb9bf81a00d9c9b02dd834f908270c72327e28f5021638f07d383ba246bc9faf | 0 | FALSE | 0000000154694557abf7e81f0ea6bf06e954c509928c80abc69edb47757b30 | 18TSHkMCbn4HGoaUA9PLpD8KLrvjJz6ThS |
| 52810 | 275b22a027ac91bb0aee0e40b027a662b072e13c9afb7a49fd2a77790ca3b351 | 0 | FALSE | 0000000003 63a0a7050598502d5b850ccc7b2e5d3f2ba0f2c28516d6d436389 | 1EJGE1szUMSVr6eJuEBJ7AAtnbuP4KwKdi |
| 52811 | 095e6b5a6e6a3be13389ac4aad4af21fb0ca65f31bd7c0bff3419d924932ca46 | 0 | FALSE | 0000000058d566bc101a6790b04ba573af4e37cb9f09466e8204af1b6edc8df | 13QSKhk9cuUB556mwRnrNhhpocijSN7pKj |
| 52812 | 8742b9d747a7bd2c9f0bf829ba8721de8636379693af3ecbac33a0c39d29ff36 | 0 | FALSE | 0000000c700e2de31ab5bb47036367068fae9d0f73537ba31caf19c236e5fd | 1GsLwmhUhAzue4AexUzrPzD5LGrZjstAsE |
| 52818 | 0c3132055b0e918c1c6ede496db69383d09a87ce06552db7e9f297ce8de5c3ba | 0 | FALSE | 00000000137a5Sdda5368445d0e3f39fd27948969d135e74c953da0de998d93 | 147WEozW9mSoUMLmuAE21GajQGBarhNftc |
| 52820 | f401c796cc75729dc72a13007cc50b5b1644ddd1762d191c8b512dd16fe52415 | 0 | FALSE | 0000000095a0d1a8ff23fce3644659b4fa23d13c55ce323d7634c17af6afc92 | 14pz1n5NZd6gEnQsuyjkhjGtCbNj8c8h4t |
| 52823 | 2a468659ad5300d64b1248b7f1c02d4d8fbf8f1dce76fec245b4593e5a4795cd | 0 | FALSE | 0000000021768 1d31656f09ea27098c9e4b38d87a9c466f0434db67f775ed59 | 1DUfyBUc6qjgkcpTHT9GwXMwmb2p4MXrYX |
| 52826 | c8f9b97812b55964e5c79c85c68f7157def87a11c11a605ecf9d5145ff944737 | 0 | FALSE | 00000000118398183498176374b7e6e09fe0a5f345012f819c66076efee9 | 1FcyGDQTRcFT3SmYJne801VbB1qiZpfVjc |
| 52832 | 19f9ff5da5e30385a8b45455c747771b5b7abae9ceabb1f1637aa696793c137a | 0 | FALSE | 0000000158 7d26c9bb933ff89282ad9f235c2496c87824725de053ffb1ea90b | 1CSgqwb5GVvCzv1sEBXSfsTLpQkWl3gGQx |
| 52833 | 1a2d368086f803b27c84deb89807b56fc6d6f36f6e5923 76f4d0cdcf0c37a4be | 0 | FALSE | 000000001 1a2fb423ad567e6592376f4d0cdcf0c37a4be7341c64035a7d215e | 16U9jd1kjd7dZKzpciUWCUgGcWXjxb7D3p |
| 52840 | ebabab2578050989013ab8d1e622d2fd3392a754baf d8ecc5b0d5d98ed2d12a48 | 0 | FALSE | 0000000 14fc69996a2bbcb59382a41d2507c16874 4e99cda3b5f3734d51efb | 17r5RrjbtPQS5fRHn3EQ3WYiLkVmfZqByc |
| 52841 | 887a750815 3a2288af692094 51c9133bf21cf154841ab770f275eb0e7 7125cc7 | 0 | FALSE | 000000002cabc3cbc59634bbb90f1b7bf90553671be5fa97ab d041aad871e2 | 158sBJDyNqEmJTBX2QU85KaYq6YqC7uyw |
| 52844 | 8d290778ea9c7cadde1a701985db67e791da4be73cbabb234f81d3ef39338d67 | 0 | FALSE | 000000004fb61241f97c31fc3e5e9b0b1d3b0cf9c079a3a8e7baa4ba5e2e67 | 1Ck1bcNST2vYvCYgWSKCf1BGqPueirEz |
| 52854 | b2b06b6944195a3186c1ea4d6efb085e6c52fef194697dcda4013d60e71ec052 | 0 | FALSE | 00000000038a02f636ee67df7f6700177739ac12a01fb3c8cad1019f6d22c83cc | 1Mt2vbMnaqFGRT1khM5ay3wtjPgdKN3yK6 |
| 52861 | c2e672bc81c1ee844117 1d0367d350b4b7c11a23048d0301dcae425ea332b7e0 | 0 | FALSE | 0000000005c4dff8709b3c61b5e26bf4cb77562015ce996fcd8869237fa78f23 | 13Qs8gZFrvfb15 4oqQ95rcR6QdzT5KrkDr |
| 52870 | 744444447b094709ed2b12fd6b5789479c64e8c77914adc0fbc662e3e87f0c183 | 0 | FALSE | 0000000002625b01a567f4b54513f4bf144227b97f0ee1904bc7ac39cc84faf | 17w6E64Rk9R73Pkba Cd265ynK4RfzuSoDe |
| 52878 | 92ee71b3a4319889188cbb722cb147bee23fabe5d5707fb2555bcb2ed66901b6 | 0 | FALSE | 00000000001ab188d2df4db91fed8a2c9b04d74013cee29e37a330afdf74b71b | 18uaQwP3ETBR7HQ4WQ4oGm6Tjnqkab7VZn |
| 52882 | bb78503eb0fc3c17f166289b3d857531 2e703fd59c2ecb204f12f019e0bb300c | 0 | FALSE | 0000000015d5ed56f4529ede637aa395dbde75822933b31b3ce65e68436f1de3 | 1E7CSixeHBBKsavhLSrg7AMnPB5qkTQRL3 |
| 52884 | db9afcfb40e09454167ae1da9b3dc92beffd6152aa321818d598f86ee31b9ad4 | 0 | FALSE | 00000001c1fc017a18ad545ab9dd4d53f584912d9aa68f4c5200c70dd6624 | 16kG6iyB3oGChcvKicczzjjSmtdqBeRsDgio |
| 52889 | c202ef471a9a6e2b7da20bc4e5eb2b229cc2b41b79db35baeaaa24f225964a09 | 0 | FALSE | 000000004 68f54249b14f1d15731902930c61899c32284ae37f05ad3cf0031 | 1NvwtY8tMXUKUKP4SZDaWrMP8eemPYomU1 |
| 52891 | b86b5b50c56232635a59d11d17b0b52c1bf20ae242c3ab7c1394acbd2d03113b6 | 0 | FALSE | 0000000120a9e248f9d7fc85476024477f558 2ccb1f85fd656e8fe74d031b36 | 17Kcqd7W5AFjoKJxoSg1Z4XuwaKtHLMYFg |
| 52894 | 6be26ec4b4a83bf9bfd6ddb44810 7da2db78ff32d97d96a514ae4da4583c721d9 | 0 | FALSE | 00000000159249431d3d91915978a614d421064e3193eaa583c721d9b0e6b683a | 1QLLQrjXqtpzH6fwvR5hSwnH5h891Xbwgw3Vxbr |
| 52905 | 8c6712ca38b5dbb186560005a51ea60b03f9d0b809b1 43489e128a50e89dec13 | 0 | FALSE | 0000000039d81cad5a578c8e575967132354d8bcfe8de0d13d3e262ce046dede | 14kRpiGv8SNPg1cUbiCeCq1YoqprV293gg |
| 52914 | dd96683119f941d9caa5b0237a2ea55a6205c3dec00bd13e01cc55e385ecfc05 | 0 | FALSE | 00000000a01a1bc02175b9c8efb44f8731c27cdcad1f0363876daad8ae26b3 | 1ujUEo9Rq1C8h4GkcSX2ZnkcAvJ5uhKY1 |
| 52920 | 79ae23400b438ba166ea2481eb250a784b566930531f5cda538966b32fe0c2ff9 | 0 | FALSE | 0000000006ca56d20403cdc8c9f9d553c00547a25f284e892943a8c5ef21c50b | 1AZMH9uwc7gQN2Gsw7pP3df14vCZSt7rMj |
| 52924 | 709efd9b4561932b53b63794f906675f9df8d5f54ae8c057755ad5fa6a51e999 | 0 | FALSE | 00000001 01056e614402c5343b48c5c7f885bf074996c3eca2c8f5c71543b82 | 1DxnWd6h3VGqNFMNfMPdm6fb8f1HfhA9Cp |
| 52927 | 712 df7ba3cf213af43191045a77b68d4164c87e8c045c1b103d23412f26c4a37 | 0 | FALSE | 000000000a7339d8174eb5594b10aec2624ade101ebbc6032ba9d30e1a819c06 | 1Mn3gfHTwEwcc6ZT2XVgspDzeaY8UoFLWb |
| 52932 | 7d01bd15ffc00484a901ffa7faf8d07133129be04d3fcdb14123174d48b35171 | 0 | FALSE | 00000009 7cadffc33d2c9841ff55537c4102387ce6719691f3d1ba78411ae9 | 1AGuFwn7544466HdZAvejLijsZNErwFZDE |
| 52936 | 8a7bba3c921d035479bdc79044ebb957a2c1c0103d903b449c8cdb4c1cd78235 | 0 | FALSE | 000000002e39843abf3b91d9bca252a4ba02f4b6f45e644c983a3dad90bb9c | 1DfG3etW29bC2PB2rCSJ2vRxa88aZzjiUn |
| 52945 | f86c6d282b695b8d311190758c7f10bff1f99c1531bb36fd9f30b20cfeee92f9 | 0 | FALSE | 0000000013c01dd448abd3585487e746193d30994955d112b1b41cb6fac7b812 | 16CVxk6Pr6UfFeF1a75934xaffhf1iwfW7z |
| 52951 | 43aeda7711be6a74bd92ee0db6bd97f56d90b9338f6d34aadc465114b60ed4a3523 | 0 | FALSE | 0000000015c1e120a1bc6eaf24c6d9d91af37bf7b5ca86dfecca975da22b20e1 | 1AGHrMypGb9HVJYnjeQ3oVskj5n4EWxdLv |
| 52953 | 695ca89edef50a6d5c063b0fa1605a2b6d936727dc53ac859987 2c5e38432ae6 | 0 | FALSE | 0000000570cc125a4149a8ad960481db40f91be7896d4bd7cac2b8df1fa1f3 | 18iNDRC1GK4e8Pf9bufAxzy245s6H9B8ga |
| 52957 | 318951 71f6d9d249af3235919df5cc30837a33597b6e90dde180b5848fadeee | 0 | FALSE | 000000103a244af561b71d55ecc6350b6b184e48b1f33bede6e6f9ad70cd | 1HGmgvGsJtnuz2dlyANrriBD966btUxjgaw |
| 52960 | 031a91700e3ff4c8e70ce0a546625ca2583433cf3150105451 2e9d5cc775b0ab | 0 | FALSE | 0000000d2197 6db402ff23493b4eee4908e4be913ab05c572eee9f7gEjNVwU4xzxwm | 1NJuZYATPK6AxYLGor87gEjNVwU4xzxwm |
| 52961 | 77d532cf2b4eb4813ed56f8f5f0b5a753d38187d4f36df12f450bb20931a8d091d | 0 | FALSE | 00000000996d421e49eccd5418cab579bbca952bc71 7edf01c46eb8a09352c8 | 1K9pK9aQWtsG7mxeNm216KFGcx429f41rC |
| 52968 | 8672bc79280 3f3ffdcd35d40c57fbeafe57599a4b011c0d9bda69c5c53c2a306 | 0 | FALSE | 000000004e9b0148723597f53fb2ab40ed9f18b67958 1a50fakKRooxoqT4ihWm | 15MDbZA2hWvQ5hXEE4ZKeffRooxoqT4ihWm |
| 52970 | fdd548e235eefc999c284579c35ca2aa18a83908ad29feb30311da48a03efa6a | 0 | FALSE | 0000000afb013cfdfef08c83bf7e743877cc3bde4d9557368825968796c2d3 | 1GVKuxuPtr1Ng75ceZCeeC55vTydBC9vVo |
| 52971 | ff6126d2da8f72c4cdfee048bba3a4ba405cb4986b4fe5a3b66ab024f3afba | 0 | FALSE | 0000000de2c13a9688d76148b4323ba830ee78acc1fdd7b6867501a229e7c | 1MNhdoYz3gY2V95Pis2bBfACi4ez5AfkcS |
| 52973 | 6ad81f498117cbd62a4395b4297bf66ce8c24d44c86df5b74234909516ca4eb7 | 0 | FALSE | 000000012e222e22256d05a66f3ba18422a379342ef03173d771194dcb8780f | 1LKDX1hnjXn72XiXHLEFStQ76oN8iCZX14 |
| 52981 | 3980594fee990b2e6093f18a69fe76c1331ae071d41cd9979c791f9c1e96f02 | 0 | FALSE | 0000001000932ff05e73e798a8b0643a3d0b46b9a35f9fc89ae6d2097748dc1a6 | 1NUyc6VuCnb6ncawXJQVaLHByQPdRUmDg |
| 52991 | 75cd5cb3f58c919e7b96507e093d18cd417044963ab5c592ca2042f85c70d5d8 | 0 | FALSE | 0000000002c854 5ded7f9a61cba5959c00a3980e7634bdef853b3b90aa86545 | 1MrHHG3zDUyYAM6L6Cij9jxScVpaDYNMLG6 |
| 52994 | f3cdd38a4539fc5647f06e69312e7e7ba7 7e5d496d945d90a5215f60404b8733847 | 0 | FALSE | 0000000089a41 3a8d3d8bec46e40575ba3c9a2bf39a89916d8e05444d3e6a6 | 15pDgwJ8e6QAcdasW8d3Qq5kuF5QMSyGzR |
| 52997 | e6cbbd7a04df7cdb06292cfdc147d07b09c303637d02f423f777f97a944faa6 | 0 | FALSE | 00000000f79242a9879ad8cf9028e9c9c02aaad96f5cc6509f88b5765397a74 | 13vEYW1aZHLPd6qNMWUWkG5QxEqwp2bWct |

| | | | | | |
|---|---|---|---|---|---|
| 53007 | 00691d6ad71069b5e265dd35d733ef6c7b5aa674a194ba2cd0af9e6a71c48540 | 0 | FALSE | 0000000016273b20b344d54c7fad234032f642023bee12d14b9f5fdb5bf6b905 | 1PmkoMJ4L35YgF84SKVfRsZJmxjrGsGQkH |
| 53011 | d74248b255828afbafaf71c1554af63f08e6e037c54c2aa6b63f6fc81cc961df | 0 | FALSE | 0000000063615d7e34193680ab9df71976493591a1145a91a4dffd782d9a346 | 1GQW1HADNBH2qRCEYEtNqfu4Jx9BZd71do |
| 53016 | 842f7332a26cb5964ef7dcfe5dbed16f419a2a5e811bfd3acbced26b5ca09bea | 0 | FALSE | 0000000d78391f0ebe1746d0f6b93163f3983405fe26c1db69bdb2f7d9ae87 | 1DUcbwQGvxCVBfiW7tLVrsuLoLGJNzXhn6 |
| 53020 | 1ea10bb54bcadfd3f24c64a6b45351b468f7bcaef410827ce9bfb4302565b0a | 0 | FALSE | 0000000da54264d8eac61035e216393e92fdbd15c7a60c496013e20cdfa01a | 13vcnyUEpGyEBKLU5X4CLqFeKvf4hwHHoB |
| 53023 | 4ffb68f338a19a2ccadf4aeca4db53fb85485564b475140535bdb0edff5c18f28b | 0 | FALSE | 00000000013550f23da604994fe07281b5c67e3a63c35f128d2e638d73c6 | 1E1U4xLoCRG9gog7r1oCTiB1HPFNmt76bN |
| 53036 | 2d305772339ced2fbb92b6827f447ddfafab1179297290a813c3b7c023ad7cbd3 | 0 | FALSE | 0000000157c45a8a5f099e90f8821c0ce702c8a514fae42abf6f520e046ffc4 | 1QFwPbZqrQZfmgKm8uJbUHTJLqrvZamdWo |
| 53042 | b0f23a71c82bc788c0e4e702017bf2b25f04e5d3fcf373f33572bcfe466ab008 | 0 | FALSE | 00000000015838b0d8eea5dbef7c70208f5f21edbd977e3c45d838896175264a49 | 1DxesncuejJjgRFsneaEAYK9pVH66ZLUa |
| 53051 | 9c4a8d2f73e7f8a68556ebf1d03cb9e69348c4786e6d83476660cfe168a573 | 0 | FALSE | 000000012a6a1c86f1dcd4e89b1e1d7152d37a51ac96c5ff4ac68e37efb5e7 | 18kT8jmwUbbg3Muzt1JiXxkxu9SnggkeaQ |
| 53056 | ed85c9d661e829543dc84eaf793e4b56a1a176792b637621558b76bd556ff8da | 0 | FALSE | 0000000004ff1461a3855727fd4d82fb1bf8c9842b821cd02496150c01630dc2f | 1HQiRd297s442f V65K6yvKE33Er54B1K5i |
| 53065 | 0d776aeed255ffd290439fc05464d661433075b62d83c14626178f66678af16 | 0 | FALSE | 0000000082cd27e87ffae953581f8441 2d576 39b7d79e3792f539e0d378cb23 | 1JWKM9Cevj7xdJnEby1HuNPie4buQFuB8F |
| 53068 | c9c344b4937efeaf3617c48d10b023c3386c55d84995d348e3505a9fa08b7570 | 0 | FALSE | 000000010a27c4986731fc274c6026a60b8d0d34597291f8b1cb51a859c018 | 1JjYRUzCA1ykwGeTkr2FTkQ2dF5AtUuxgs |
| 53074 | 3fe2c3e7d4b6667d334eca38b18005189d410696944a135ab268e544c01cadd | 0 | FALSE | 000000011167f4f2d49a02313ff53107cce0461a4483b2ea8b3432333b0fc1d7 | 1AhwE5sUXAfBiLMKeRHTdMG7wHDfk898KD |
| 53083 | f6a78d1552de903a6b4952fab3c2993ca7ee4d868502edf6fd4f7a5d15c1b360 | 0 | FALSE | 0000000076a2a4922ccb8c9de626858909aaf1133f3c11f7fb68e643b7724b9b6 | 1GTdS72JqHYUXSv6J54SUM15LWCvsJdj1a |
| 53087 | 4dee5109bd519ce9117df9a968114044c8536fb6fff4134c2bf534460c32e227 | 0 | FALSE | 000000000088bc76e22fbdc3d5f2c815995d40ddf29e02aee37e8e5532fc32b96 | 13giEgKhu5K69vHKgehdmNuRMmmuw36DnY |
| 53091 | 28d39c3845c4220365c819b168ca714f4c6b5919ce6646e3dece08e56244f993 | 0 | FALSE | 00000000b10fbccd69af2231780d1bd48114a6e69fa374f87de1c500f28733b | 15REhqu61UrbgGWa2M6oG2DT8xLkmT5Fty |
| 53095 | 529166514 9ea9ee9c964710f34edc71703499f1bbb0b922f89ec76aa1e9b672 | 0 | FALSE | 00000000047e2ff56ee7452fd790579b0ff945c1680f866290b9e9bb468456e1 | 1KSHRncrq2bNcMdVTgS7ru6sCZoWVLdvRu |
| 53101 | b29b1fd4b4ff31ddb2bcfcc35c3ce0335501448138c65bceeff1a74dfb0be84e02 | 0 | FALSE | 000000005439d7ec5dea6057c795e7f18fee43a9a51a4bb5a7105160b51f7340 | 1PKNsRyCGwjXitwofj51nHU7XVUR6Vve2Q |
| 53104 | 4fe61e1ccc7f66dfd03cca9f10bf3716ee5c12848 33a060f66003242a36ba48c8 | 0 | FALSE | 000000011 4e7953c087dc696d096f5e806dc0b2c6a511d60d03429 6f286f361 | 1BHHFLVRDYu2gbSBXF6pA3nY1HkM65Pvsa |
| 53111 | f0ab524950ba1e1887ae99720a3a30d348f003fe6cff9ac1df6a3fd18efae5ec | 0 | FALSE | 000000011125c0045b58bdc4e6150 7e702e031433fcb840c07af5ea511cc7 | 14bssoP9jcddH8kLz2bo4LuSGjxJKqpnL6N |
| 53117 | 37b0c789f5f74963ca3fba1d8e1e21d0cf3c0a629ac5cddc269e550ab13c8350 | 0 | FALSE | 00000000016593e93e28b46e23167c5c97edfa15613b50d386b5ee011c17b55b | 1FGr8PPKYZBiiASAjY2E9F5iV9gPPZpMyX |
| 53123 | 345e37a693bb232223b13f78c8a08d3b9e4d2322a8a5938b3eebcd349a657 | 0 | FALSE | 0000000015fa2d92000fcfe7af173139c541b8a854122 54dc11fae40b0fcb568 | 1AEDu3zr6zjNuM3xewS5bJpRyoJBLkgr0N |
| 53126 | d138e74cd55f73019fe5c65c1f68604950 70f00c429ca9fffe2cb047bca496f | 0 | FALSE | 00000000044561ffc1edb04277917273b9c9e3a081 acc6 2188afe4e734cbd49b | 179utctqNPs2X1PEMZar3SuhUR7Av14iHX |
| 53130 | cb6319e0d3e51a30fdd11dd6c42 5ef1c92166fe8f49be95a62d351b1efdfe7 | 0 | FALSE | 000000001 1fa900a93124100cb45c2ae20a1b5f385d7b84bdae13bb35c276 | 1458aqgUH6Gv8uGNtvEgr635mHxWF5M2EB |
| 53133 | d0d50c2692933502328313260f02994f87208c8106c1ee069d4137dc6f27ca2a | 0 | FALSE | 0000000c63dab3920091f0b2c40173c3845feeaa003487e8e2e04 1a9c0d7ec | 151YpZnptv2tVjxhBk9mx1zSCSMoAagbvi |
| 53140 | 4cd0a1db2456184ac373e48b55f74eba21fb53d403e7984b14be98f2426d6f6 | 0 | FALSE | 0000000a559afa08411ecd36b06c642a12e13bfbe204802d2986ee8729a10d | 15e8aaZjYsZJnvyy8neix7o8kSLR6CTQt |
| 53146 | c5cd6ce8cfd5681f5b62e282175dce374c5cf37deb114c95556 8f3f42d2a904 | 0 | FALSE | 0000000012b983e93e28b46e23167c5c97edfa15613b50d386b5ee011c17b55b | 1BkmwP6QEhBAvZdru8PFKXQJtebmYpyg9z |
| 53150 | 3cc18511bb836c3efa6c704bd5aa39ae7ed89ad7223a8a5938b3eebcd349a657 | 0 | FALSE | 00000000f1b52f31f13f15ced988 1ef4351aeb77d360728c0cbe90294d3a2 | 15BCGE6r51XoKLBG9h5KGpqLkEtD2mHqBGX |
| 53151 | e481b5fedd673885b33b2df9ec73c0bc196887d3cd59cc51dfb9f4c42a1d87810 | 0 | FALSE | 0000000041e7b0f29d25a0447 4bb90fc73d1c54749f3ad53643ce9df1bdf74b | 1LPhBNtcbip6DWStdaqHNmVzTE8V8mT4iL |
| 53171 | 62bcff08fddcaf50a0fbec888089dfc8c563dc254019b8e55f5442307b43256e | 0 | FALSE | 00000000101969b9d01ecc1bac89 63bbad5e644997b33 00fa854cf f180ee865e | 162aEpLA131awBNkisetwR9HAy6hXS1aLV |
| 53181 | 0a510649ac8b3e04db29f485556d1e6723e44c53739 57dc5ecd0b4bb65e6079d | 0 | FALSE | 0000000007bb25960b35b98ed0a0fa893117d5aed01e0d691e883222d2c2f446 | 1Lr1qePqT Tx3HKsymw5DRXRHZu5dQ3RtCb |
| 53182 | 9ed9f031f98a53c49801270c80d826844ee43d165fd9f20e987778b1e4b551 | 0 | FALSE | 0000000dc2d296f605488c47cbefbf7ca5a719f94ebe9d274b190125a96e92f | 1NK5sxGjAj2CH5kGtfU5kDLxvHrrERYzkB |
| 53184 | bfea905ebb874fe034527cad4bae912039875be2dd04ab349e8d3946804a540 | 0 | FALSE | 000000009486 9bd94ce166333f871cb2402b883b646a19b2e5f4593901932b1 | 1s8t5bwNQey9A1iZu6qsJGdDpDjyc1QdH2 |
| 53186 | 20f7bd5547edf0d15fef73dd3f70e51b274760 34e35b2a467190d06da42188d | 0 | FALSE | 0000000d5c424f8b8b94ba0a4dba5093a7e58a6e5244a9d359fee9375cd1c1 | 1M5LussGXEUC3jRq5vHMrtPZxpP45YCtVQ |
| 53191 | 4929695ddff86e1133be94dbd1 26 20c67d842d2caa36f922b712d7579c4269fa | 0 | FALSE | 0000000005de8a134f938fd56fc5b1dd430f62c8eeb140965c0e6e7a1b210928 | 18QeCUcXLLzWRE6akyjkCokJR4xVgmCoyk |
| 53198 | 483c10a294c577d188f075081b19005ff7b3b1e8243dc8665ddb6b1b2315535a | 0 | FALSE | 0000000009a324f0e1f32b992d70d906c42950b471c35cd028b3760900add753 | 1JSWGABCzcBJeayE8Pphbidzkx T93svbHz |
| 53200 | 59026e66296e23f003b40c6fe85e4bd472835bd4f378a2e055a4b4d1c0bffa88 | 0 | FALSE | 00000000bf154261376e1b7ae975307e15244c9ff6879f8239508d2ed4af3fc | 1Fdsg9eUgPTwBXJ7Vg3aF2FyHHUzGcEFmg |
| 53205 | 3d172ce10c8cd1eb81da88fda7c2cdf243fe3cd10b609fd436cafbe0268b9607 | 0 | FALSE | 000000001198ee83f0985912279535eff01c2fbf8c8f4a4cb7f482c0425652c | 123LYBSYBBsB7nnmynqakrf4aiR2iigtXT |
| 53209 | 437a9a0850061845b1d492fc3e7ccc1e49b74b6a366f6a138672af23ca4dddb9 | 0 | FALSE | 0000000b9d3c8369b1feb47 6f681b8bf96b7bb85b5393cfc0ce7f1d3be3e72 | 1QEx57z3fb4vLqhpaTgHwMPnbwkbw68HKp |
| 53210 | b1c4acc0483f8a53b13 44929f44554646 287eb5476 3cf263f2e061da01879ce01 | 0 | FALSE | 0000000015b0c4ee7e4 47 caa4382a9cb5296291617ee49 5f31a8eb525242c6 | 1GZagx6121kaFk4okzsfhXCy1Mq6fSprg1 |
| 53212 | 73780 0ef417 0fdc1341c5491039be80c9560bd 31163 9d2ff75281bc889c98b32 | 0 | FALSE | 00000000002893ac3724a1c26214207c25b7b11c42144cc045a286526 1c9bee38 | 1MyMSKDbt15r D1zici UNYj ggCYNTe4vC9jo |
| 53216 | c88bc5ab9c81d4f44c5994459e79 44ffea6d24557 1b27bed981 1512cfe2cf3a6 | 0 | FALSE | 0000000f595c5f5b4e63963e4311d6e283f69d02a2336349ff429ce914db | 1NHcrisK4QFUbRufatN8U8C8dnE1CEQK6g |
| 53224 | d06a825f02e6c35700029dcb32432a336d2f017e17e869c4fd1a3fd2cdcc546 | 0 | FALSE | 000000014d98dda616 24471cbcea8c18f5356d888a079b586c5ec7a4e39b47 | 1Q9WSDR8L4HkhVZC4oqBHoM2cXowu2sMkz |
| 53231 | d874791689ed0a8181fa3800950777f2953a3814b58f089530f19ff7beca9a7a | 0 | FALSE | 0000000025908ebca2cebc2832b71fb2a087e3980b7e1a94752436ce59e490 | 1GhJdUHtoKqM86LMJsVXQcWXgLq1G2k7tV |
| 53236 | 6cb845c8c86d11f6743 3f76b021818be94c613dc1eab4789ed4e36321a2bc271 | 0 | FALSE | 00000000114177f4394b6f72d7ad260c2679e0c08a22a3d2e54a7f36c50383930 | 1989qVT5qJPN5iZz81YKRXWAVi8YCKuLGv |
| 53238 | 1ad6f6e005c1b8fb3bfa8767a47e2b600dab633f6036c28d3064d742508 3bbd8 | 0 | FALSE | 0000000007dfa3d780848c47708 7f89174c08c5ef9ed57cfb7c481 78b2fea72 | 1CEGGi1uSJA1FpW7RoodLTmsqSeHd5W5yk |
| 53248 | 0fabb81ec5fd558a4401928591a72089b37646bfc9626b759b513e84f385e631f | 0 | FALSE | 000000000bbcdebf967c0f82088887ba29b71df49e3bf12f41505 4f84564e027 | 1DKoenxmSEPLTPXSAm7Prme5jBJeshBybh |
| 53252 | 512bfdb3d4e832248787a8cbcc7126a4adb555750be0cdf6f c808f8eca26568 | 0 | FALSE | 000000008d53ba42d0f50f00ba950767a161ef724072bb09840af3180 62a8 | 18SDubkhnfRvgF3cEuR11h7FqZnApgazzv |
| 53256 | 85d7ad570e023d8716b5083bd90aaba56cc57ccd8e005 39affa1ac294154ea87 | 0 | FALSE | 000000000db105b5379e598d027697 89bc41 d9da328e255 7008c40143eeb9156 | 1McMvW8pJfdAFqPNTY9dT1KJMAh2YTE7ow |
| 53257 | f899160 50f0e67848 24ebaec88df725b6 49dbd3b9119322433dcd0ea07a17bbc785eb98c | 0 | FALSE | 0000000079ec3534d9e5f1d198c8 b069c4a490cfa26641 bb264658f0c7582f | 14FjCUqcCM374zcuy1p AFPbP5Cwhsv8RvS |
| 53263 | d37a7c2652de7fb51c28b49ca39b3a5f9fb9b6e5eeec361 f7a162eb7fb592d64 | 0 | FALSE | 0000000bf34a3d78214189490b7ffe809 223e7b826f6bbde6 16af2b137569 | 14vEAC11qFy5UcL1PR7BAfnvkdQY66mX26 |
| 53273 | 88c67fa5b2657cb8a4154dbb22b7c501 48d852a9900f7f3aea33a64fca8aa97c | 0 | FALSE | 000000003 e33b4 5c15169269fe287af2549 222f6f687909c379 9d1443f74c | 19p54KLN6Dko59rmVgjr5UdSf5wfqM2qzh |
| 53275 | ab7e0dc3a98818bad777342d03ef0299cdbd999ee3cc787dd62883d205f6daad | 0 | FALSE | 0000000a2654de66ccf5819da1a3ce4e2 54 bf28b64 2d66273542e8f27ab | 13P4gWeFvZDXCmMRMax7hHi8he72sZNN6r |
| 53281 | c10b8bdec0db65b5a418e5c26256ae5bdacfe45e00299403cbaf265cd350d853 | 0 | FALSE | 0000000011903582df31c37afccf62b0a2f4906cbecf12ac3340766 1d1c29150 | 1CRRc7kSrdjV3e9o8GdbYQxNvkhYhDPfZq |
| 53284 | 98a7f974f24e23bf022f83aae0ad68378c6e54901090c759171d4f1b685e6f2d | 0 | FALSE | 0000000088d53ba42d0f50f00ba950767a161ef724072bb09840af3180 62a8 | 153KZthAN6fGY6QbRNA2Ammk8Tsyzwo45H |
| 53290 | 17301040f05afcea4c7f387799 5fd110b6651b7c25da9a82b9bec1614a829dc9 | 0 | FALSE | 0000000003f4cd7cecc4ba50b3a76821e47b55909c09771ad01c7d7c23e16c | 16qrgPR3niZXpjV25WinQU4rASm9mwqKD3 |
| 53292 | b6d26efd2f0e1 aabee88df725b649dbd3b9119 322433dcd0ea07a17bbc785eb98c | 0 | FALSE | 0000000114d0b772e33ae761d6e04c375298b4c766ede467bd69b92f81b4 | 1E6wqiF5eTgaePnkTsj2atb24ZeConRQbk |
| 53299 | 66dae85ca4bbe1c142885194fea80e a56ab9398844ece6a45636f9e9cf2b4fb7 | 0 | FALSE | 0000000b1106b813284c f01 aadc4e25e50a3 1d35 a5c120102415bd1752f3 | 1A3fx3izXew6NKcY2zV16juTxa9JjgGV6Lq |
| 53305 | 57eddd6f4555dc248ddb9 4fd0884594 9d36452034 5b0e73b4f9604ae85564d2b24a7055 | 0 | FALSE | 0000000c77b36f5f35634563705 3a176717a3fbf79604ae8556 4d2b24a705 | 15vzTwMGpLRMeGd5XvW9Kiz5vxCgumLAn |
| 53312 | fcd6e0206eaf235ca78bd9438e51b1e59208ed2ab5ad320d0a4c7dd4646c55b 05 | 0 | FALSE | 0000000121176 6a6c1 71c345c9ba12588824581a21f90a3523f285718a | 15PEhd9GksuJ367w5aZ1ccpr7uB4P8kmQNEg |
| 53318 | c5b74989882c5f23ae7c7a36c3702c7c41739320b1d939e390d9b22d96e9f03 | 0 | FALSE | 00000000118db0a0d253d1d3ddb29e5197ae9a02ed5bb1752fefee9a9f83c0 | 19DWtZU4SV5MzVk1qLJYjWmaQAyJ7VgCDEj |

| | | | | | |
|---|---|---|---|---|---|
| 53329 | ec6fe37e8bf5c322996a1e66cb66ab9beca99bda3bdcf4804083157f212993a9 | 0 | FALSE | 0000000064c7dfbf7bd89ce14bb2402b95aa5a58d520ce66d4590398762aad6 | 12TU27LLbrdSXaP3AQphzEXPBWf1BuR5kX |
| 53335 | 248d7bcaf5a3db39b17c08079b99ebf5330538360988cacdd49f391ed5164a54 | 0 | FALSE | 0000000369d6b722d0d6d37b6082ee5f9bbf2d978192d3cf1fc43056ad632f | 1BSn3GpojQJo9H9NDyPNHnmqJjedxxYHS4 |
| 53338 | 1990574f6159b2a7d9eb1b5b02b102789a4d22eb4a31d753135078ef6a65a69 | 0 | FALSE | 0000000870022856742200600d4f753a746c99c532e0136767780475da74b2b8 | 1497JAU931jEiZNAQ72dbtrjGgKBGhkiUV |
| 53339 | b33eaac449bd1a6c351afd3a939ada3c947b6dbc98b380caed40536Df3d7e0e9 | 0 | FALSE | 000000013dbb7b96e3c20a62a04fa303d9509d979478d8b2b2103c91fcf6090 | 13zDTSYA2yWAt8Yo4eV7FN8TSnj78LGGCC |
| 53340 | 549f91c8a378a068c161b151794d8478da6b16c92be4228c803165ae78bcf189 | 0 | FALSE | 0000000103624777542879c37445cc635546539901fc13b18ff3cd2a1742961 | 1CGRufQ4mmk9F1Ju57Xwu7mwhTRJto4eYu |
| 53342 | 469a4495aca6d2b80c78b9ee82Sfd660bb3f70ebe8c2c8840cd1c51e3af2d3 | 0 | FALSE | 0000000135f71bdfcdee52bb99f7163d4862543874a54aaf9e9fea25ef320ae | 1Q3wnmf7qcGmrH9gc5F8jKbrhXajuszy6f |
| 53363 | e0761e1b900ee994452bd5bcb1c17c702df6dc1479bc24b32e95afbeb50228a8 | 0 | FALSE | 0000000001da5d6f604dd0361f97f2e2d5071b493230e636ac601df1ff59c8c8b1 | 1LugDKUGpcKzteEfJroMEShf92VA134cLSL |
| 53369 | b3a031902f31c8413f5dec10cd1aed4cb2aa40fb78f82ab83dbbd2ea2c3ca68b | 0 | FALSE | 000000000c79c619752f16542154fd663b22ed3bb350691ef11093760a9e107b | 15TEyb5p9v3etaNviDMiHFhqyLRg2kdRn |
| 53378 | aaa199d90aa22ceeb50d72a1012f8ed4ba8a55c53878c8b4d2b20cec31caa381 | 0 | FALSE | 000000005c7e90c4221a948be4ce3715b14b19cbcdb1f1fc9bc2d3337fe02fab | 1PDzjp6ZKSAKGH8aSAFUbX3hE6B6KSCyKA |
| 53384 | 8800083945b13798c0881a2fccc9b16c54b4ee9cd1fc715dbba4b00b7b777601 | 0 | FALSE | 0000000b33d2e8f09f0de3ac8723fb4d6d0a7e36733e1c2d8caf142a60c7d3 | 1AUrBAALM5dsTAF6gygDNvGA2fTbZGGc8y |
| 53387 | b846514c115c7b607af22b3487cc320267ba50725524467649334ddaafc2b418 | 0 | FALSE | 0000000007dc1d5a9f3b881abf78b920b7a027cf2e5047c4ad971b44e08b761b | 1MqPdT2X1m9hNoVQLusVhAu9RFwkUd4dbQ |
| 53389 | 0739e185b300fa798e0a66dd4821f133174dbb4d5f3369732204cac898f837653 | 0 | FALSE | 0000000e490ad875a8bd4eff76e7f1c08fa644276707d23faf8f9976c0a98 | 12nxhsh3DyFKtWKhBAS6zJpQGuDKG6CY3P |
| 53398 | 2a18758156bcc5da2e259ed88248cc33407b80ae2e988aabd7a47ec3ddcd2355 | 0 | FALSE | 0000000ec28ee8cd1910769d0fc334df4e2e98a996a70ec9f407a5f6ffed82 | 1D38wzgtA1oPC6k5PVLTkVpQxiFxv8mFSb |
| 53399 | 8d5f0223e65131501fd507d64479f7f991f2945le1c4e376224b08fe1e9cbfbe | 0 | FALSE | 00000013600ee6a46a4b934d137aa3592dabbadbd287fedcd529653a715695 | 1BmVPf84n8V8EcHzXuvRhR52FHXu9Kzw6i |
| 53409 | 965102fbd04d68e0d779e4a95f2da6cf2beaef9e2ea0c123a2fb1b8a9bc24799 | 0 | FALSE | 0000000089e0f97365552c7b291ae4d17ab0a71e780c9242b53ab392f4507c1 | 17P77qamtcRpFpmiXcMA5xEyrBQDRcbfX3 |
| 53418 | 02d2dc9f7a844b3c19e52a0a206e47d6a01a7067f0b6a8e46d4873d1b388b232 | 0 | FALSE | 000000006baa8beefdd32d32b53add848669882fce6a5766c11cc12fe023bbc5f | 1AEjExH9bKDhPS8a3sCJ9dSD2UXMYjbArM |
| 53427 | 86bf817832cdd73b73c582c3a471b0b65b5daf315151226a8981333a25a39e4cd | 0 | FALSE | 0000000052174b374e29b1c986e87b0b9d0260947e5e6f68cae783497e3a68e | 1GbFtqY2Ycryv4dibFmjaE5MfTXAF4ZioAC |
| 53433 | 02c4bde60ae81e56a0c53940761d7f9b58f25a94c9763b91b6a9196f1147836 | 0 | FALSE | 0000000163d3d2b0ddb43d2cc0d6cba639fc52e23c34e6b44bbfc95b850c65 | 1PYXSHri1zRVBmYAwpNN6QLYg84RjhtRcm |
| 53436 | 396ae3f71c101b61743c41cef33c82b6e3b1e553632a01bfe8fc209849f2e78e | 0 | FALSE | 0000000006c4f6dcca06ffaef592f4263dbe9739ad9aed131fdac04af791d64 | 12BhK8N942g7PUXVB4pa4nr2RmeaEmRfd9 |
| 53438 | e48db086970da506da74d46285efc892471b58a2e38a45242142e9ada165441 | 0 | FALSE | 0000000007320d74fb8687592502ab19449ed274cf24755328792108e8b5a0 | 19B3hdUKvrYLBL8Gj2k2C1RHE1Q3MsSx6i |
| 53442 | 51a55567b8a8856de4a0b03b555df11eab3eacc66c2ce037aabfd82b19e19265 | 0 | FALSE | 00000013cfe4cc44c09fc67c129003708f50eb9c8a4c2ed74360f7890fb14 | 1GhgW4a4bVWRKoYHJrNC83jyq25pSgMf5 |
| 53443 | d9acb909f659a069ac8f69bca14f652e7fef3336cf6c11bda2b49f2d6bcec85f | 0 | FALSE | 00000011a33deb16c9a7fa2ea4f55cf7aa64b6ffacdbc099fdafac34a6a4f2 | 1GkK3LMmyrVo39wdAU6yNpSSh8SUFyr3px |
| 53455 | 9e1b3da5927bb609639802e1078f886503c02671894364cd4873d1547311a29c | 0 | FALSE | 0000000015622fbfb94a74b797b1b42ce8cd0a53b1d0a74622590eba3fad9531 | 1Hx3YDZR52QbmqQtqvBzQdMKbqy6cATG51 |
| 53450 | 8e6b2a9835bae97df0b5a596113a124818212ac532bd10f860095cb29319c7d4 | 0 | FALSE | 0000000f2713aec0ca4be838a0b0e999d81c80a89b66ad728943dfe6a4b447 | 1BCZ4lr3hpWTeapFefyfZNUhMGxLNsLxYh |
| 53461 | f9fba8401ca8d6bc3c135c44fbc13751e8b916d711d265acda43e310c480d083469 | 0 | FALSE | 000000002dc2e3ac0e331576677ac23f7ca10bcfe2ea7146d78107536a4791b | 13NTiab2SPc2ApqA9WGh6wpXrskNEHM2FW |
| 53462 | 8aa83d96c599bbcb63744e522108b20f51bb0b3cbb6a396236a11cb99cfa52e2 | 0 | FALSE | 0000000006f6b509c977ed31601c75178bfa6f98816d1e8bd7b7e22e9be7e4045 | 1DW8HFGxmnv6KmQNEMA4sRKdRzLskvEetE |
| 53465 | f6658419babbce7bbfee78dff3abb82512414457be202e4031f6e4b1b9433bb61 | 0 | FALSE | 0000000014d25a48676d0c9daf71c43b8c5a9b79671dd25c9f9533fbbf22244 | 1MxNdRuYLwuCkUY17tUeLHT6ybRtK5fs25 |
| 53470 | bbad0bb1be79bed86bd9c6c4241dd584b5440fa77164957be50a74c8365de771 | 0 | FALSE | 000000039444f83c707d9be9ddfdad117d6c4004e501bfdbca1b882903e4681 | 1F2DkExXPoYd3Sbmp0YR39NaHo1YaWDaYZ |
| 53484 | 1ede5e3f7c68ef3cc58df677c9ad255998feb0008ee2f39a79ca8f368d36ab7a5 | 0 | FALSE | 00000000976541459b3e342dcb68919070c601c659c72a26ddc29cd0d440e50 | 1MGqprdvub8EoUweqiAS5RPgWSgxdTAzr3 |
| 53488 | 7640db6bc24d1db9d8825a9fc4ca8b89d70a0b44fda08f0001ef531ee6ece45eff | 0 | FALSE | 000000013dc2934a7d88a5fa3e0b857921fa33bc141cd78352e75181e4909e | 1NfAwvW3CyUyxNexWYJ4CXebng8pQwKtE1 |
| 53492 | dfe60e4983cffffc0de0c491619b8939d56d18b1453c9698d23bd9d4d66191b8 | 0 | FALSE | 0000000de87936e618a30bbde28e20aa53dabf0d7ff4c71bc8ec7bf387b16f | 19unmZFoqZtpkdY4iQJxZMLcWBvZ4GG8Lc |
| 53495 | 9b08d82d337f0b71361bab7c4b57e1323d8f5f27ba8b4a49317e8dec17895b2240 | 0 | FALSE | 0000000128e0309023303aff70ac15b5e316fa135eeee986eb6dc4816e63e15 | 1NzAxRsGcYn7sdQLbZFtX3aALfbKvcxMjX |
| 53501 | 11caa578f1053a4e08e8c7fd15d27668c103795405b5efedb2a3af7d93d3d2a2 | 0 | FALSE | 0000000001225c081ec30ef9b765ca42efcff4cfb91e0b9de18a5f8ae105b80ca | 1A91g5nyfxWcCjktrBMYcc6riifSkJf5yz |
| 53505 | f6cb3ac5dd522589f7cbae93bdb95a6e1f544e48fcb5ce9af8fef5653a20b4d3 | 0 | FALSE | 0000000011bd84df4575697ac7e3a0df7e2d080afabe9f30789a149c54610610 | 15JZ3RyTRo3WnPoevbRgkKue674JaaNtU2 |
| 53509 | 691123c8b6d0cb1f5e293585539befa893bd39c15fa8fcd55ec54e01607960 86 | 0 | FALSE | 0000000005c7c952fa7b5e28175774b1d7b913c5673ecd9b82d76df1fe3ec315 | 1Lm1pyMPQqM9yjVhoCuaZ4jiWovZWvWgHR |
| 53517 | 93bdc1254f561e1a3f503d7bfdc7bc5b7dced9dd693b782e6a5f7cad0c417767 | 0 | FALSE | 0000000007922cad0ccaafd3b902b3d36d9c49ea3f9b0575db160f8699c97efc4 | 1En5rQyc9i3jBBfHwHyb9PwYYZD1jSzVf7 |
| 53521 | 02b3759d334b893efe3d6d20ba974d464fc3be4b4d6c99138beade79f2e5bf92 | 0 | FALSE | 000000003e4bc257f901f0b14cd0d8f8341ea741407ed492323be194f1fe06 | 1J86pCfc3qNqheDbUKC354Np45PAgSshpY |
| 53527 | c931f24ff8c74e3b8b065f0b7349f6b4064cfa3a52c2e3ff6c0c58311f846b | 0 | FALSE | 0000000135b1302a1f2878ef631a0ac583ec97f529c46aa688e660d9df | 1DGL2KfPMCt9pDNTgMbiP52eFWtycf5w |
| 53529 | 1a1117dcff3b35b601456399ed90e92f96a2befd03b1bb9205daadd69af1012507f85 | 0 | FALSE | 00000000818d25ab3e3df7ae42d6687c9b7aa4552f010cd45442065b1dfa20 | 1K2xGcX1Z3pr9QzY4bQdmbbicvHsmhE4WQGG4s3 |
| 53533 | 990745d6d69c9db26966e57bc5e8b441427658affd5a40e7f32e2c70b98227 | 0 | FALSE | 0000000004c6f10b7c0f1ed785d300d4017160f1efbd5d253ed53d8de806b | 13EdCrfpbQJ4GEfDeKcxPrB25EkHac9wnb |
| 53534 | cc2e49e14f766a141271302dd8f1cdd8cb4f716e8297f586cb4f8146612a9b | 0 | FALSE | 0000000a675486922cba0f0c95de51c719b869d4e19b78593e7b3354bffcf | 1HTc9YeZz89td4b9uWg3URZfDPa3jVwxxaf |
| 53538 | dc4e4ef86dde6c42e9ecce406831f857d2b3369c9a3c75f969a0dc0efeea3f50 | 0 | FALSE | 0000001083c388eae1bd1c7b4527c418651f075598710ce43100ab93e30307 | 15WhMNcgJYRSG6KkpQPy3A1uEgPX8ZiqSN |
| 53548 | 940e1a20feba4172155b890156f8ef20c1e651b9076bea4ea597dc31ca183e06 | 0 | FALSE | 0000000a1c65035a73907bbc8b52bdb069c3c04dded9fc58e2933dd145a | 1JxuWsx4XAyThcD1sLoJSH9mnBv1zrm9K9 |
| 53551 | 1a8ab1effad2107c39528c440f7f112415ce2fc24eb230000573410917e0444e | 0 | FALSE | 0000000120ce59802b9094209c955946f8704975245c7c477672f83d8869 | 15cLdS47vZzqWWdUQbfMACjzNaAnZiVtC3 |
| 53552 | ad302cdd6fcb15b99693442cbe3ad0fd679e78111af9c6b45559819c9d92bd | 0 | FALSE | 0000000847c55d6ab847bf8cbb10a085cf58af76b3d450c78963c28a1c8fd9 | 1DqvRZocqcL5rV6rFUUJ61YyWMyRjjN7yh |
| 53553 | 15870236de862858b1d93c6e5a1a356661c55765d17bfb643cc7739159edb19f | 0 | FALSE | 00000001380351f0388dac07e150649696d54c9b7e1a4806425afe52ea68f | 1MctSSwrM1i1tT8wjJpuBcaKgk4uPNeZfG |
| 53556 | 16c3b47af3586c69d44ce88b66746664a77636c3a65eda0f59f71587941de8b44 | 0 | FALSE | 0000000130cfd94e9776b9a4b49f71a42a9724d3ab1b00a5e585f5789ce06f | 1HqnyJz3TYaUKMakUto4KV9X1iNk3HMXbY |
| 53561 | 2ce496560620885f269bc2e14ba55ebe220598511870f150cb6eff8ca628cf6 | 0 | FALSE | 0000000122378af5cc5ec536096ba94bbb91c3184f6ff43d8776a7418146 | 12ragfg8BzTMmWvn3RoHU5SV7xyADNkMR4 |
| 53572 | f69351c41541f6b5d1e2885448ab3ee01771cad9da1b86dc2e73121839fB8647e6 | 0 | FALSE | 000000016122b017914f9b4f1af396a212d807553a3bf76c95217329735a199 | 1LWk2SvFwqgjqt78gJbb2tVv4HFK9r9pjW |
| 53574 | 596f35288f8f0a1b880ebcc87f4701cea399c79909f118243a91571769eeb19e | 0 | FALSE | 00000000058b40cd811005be351e9a77bc5697dfe15638360729320f4eb5bf5 | 1G9m1dLSiASAeyDo4FUSN4ARZkC1vfF5Hd |
| 53578 | 899468b36f6f746891224324831eeb92e9b4bc88289d4206a3a55906c97bf39be | 0 | FALSE | 0000000002ce0b262db8f8a6683e289d382193806d1565fa7f51c9d51821c | 1MEec1Gp4yR1GBZqWK7ndxmqJhsqSufmLh |
| 53581 | fe65b31166dbec540a54e6ae5e6e16d0988002620e0fafe8671aa91a2fdeea803f | 0 | FALSE | 0000000012f1f0094a4710172a2b6d35b5b98affc32dbbb8291435af248b90e | 122556nmVs7HucF4Vd6bpaDhUWz1SJGLB |
| 53593 | aec4082b82f2e7828e8ef6b5381a2ff793486d6f25c3d7dd93f4389ea2c94 | 0 | FALSE | 0000000eccdab2fb711278e9cb33e21cb776f89070576c3a5184e94ae7b0f3a | 1PAjfZZpTcZ6142C3FB9j54KP4NADoYtG6 |
| 53600 | ca7fd1063697b7af108798c4581cd0888fac29a088b2fb748d3bb11c7ba1905 | 0 | FALSE | 0000000014ace502ca0525c27439a3bbe2c95742f0a024c88a4556396a5bbc1 | 1BJEpXrZngFfXf4GiBytCZbhxfuh7qGsK8 |
| 53603 | 01bb5839a59f2336a8e8f6b92282345f855aad1fcd95d81a22c3c6e78dd0acb2 | 0 | FALSE | 00000000029ca1d302250f7af2d53b791d0183df57a5184dc10eaa87100a60 | 16sKb5rAzEB75C4vs6abTV3mvp3EHqqYEm |
| 53605 | 2641be3f71e74265cf0ed14d268d0c9134c209f89e6aa1c6ccc75a8b41dccae5 | 0 | FALSE | 000000c0710efc70a778cae0b41a0002bab384212646465456e7844cab9aa | 1PUsiuo8hxBzs7pqAokPLy8FWbYHwouSxP |
| 53607 | 0d576c30f9ce409bbf37f051b1f0291fca8ed72e27686e1238ac52b5861f60ea | 0 | FALSE | 0000000fb6dc2e4a018c60d078b3b0510ea41fa4a31da89baef35589435d786 | 1A1z7aMZb3sC8RSwMYjnvPA5417Vj8wmwk |
| 53615 | 3e142650316990b079fab9298480202f4a284a96f25c9c3adbf97cb01672bc | 0 | FALSE | 00000000007b7233ef414b0cdfe115e11ca00173354954f6c5af2a114e8074 | 1N24HKZdv64SWZHavK3rKK7dofnVjSuqLr |
| 53616 | ac3a103790766d83aea17de1e70bb157f40c7238b32a89ab039f677988fabb | 0 | FALSE | 00000001c51743323e0d1e1f74de945be13ee537841a8a69191S5aeDcee12 | 1NAUJ32QtwKTCPcPwNbHdjmVFNYLCk1vMe7 |
| 53617 | b6289ea60d9eca837d07002c06896ad1d5209d9a244f26111d8149e55e5d2d9cb | 0 | FALSE | 0000000141c5714332de0d1e1f74dde945be13ee537841a8a69191S5aeDcee12 | 12cocCw5878BdNTNASSReqKWqoAGHdulzy |

| | | | | | |
|---|---|---|---|---|---|
| 53621 | 304c964a0cc55b9fb91e93306984a28924c1fecf17e274099c78244c3db83818 | 0 | FALSE | 000000000492dd80bab2ae81ecfc392bc530998ba05d8ac94645eafe0bf8d674 | 1J6ASbWamCtipzDvMHwMtexs4S758mTHUJ |
| 53625 | 92ee90a0d0ea60c2da3949204cf3b782ba7a9c6d781064a024f62521c8dde4a3 | 0 | FALSE | 0000000003abeeae0f0b7c65794f798ac189eba1b7c877b6a81eaed3999cb06b | 1Btifj6QN6u6dEc5wTGzEbXb4DyWuB59yR |
| 53631 | 2a5177f6e22aa94ded0f5c0f294adf262a2bfd9da66834bf301bbed16bf8db49 | 0 | FALSE | 00000000a092c00132d96afc15c71f4d9b7102a22aff200e379652823bfd0c7 | 1MCsAv44vWuF3bRzB2vtLm45i97uc2LwNh |
| 53632 | c5e25d3bdf874b3fb22a23e4f6a41b064dbc35cde523d7502e073e6258d2f8e | 0 | FALSE | 000000007e3599bd68f98d157d3f20c2f7bfd20425e75e4f240601136721243 | 1b83QqqcoC956b84I3rHmabQ4aVVsb41 |
| 53635 | 81bf1c00e4e71218d1d8507f000754c066f34d59424d3941d75bd046a2a7d79 | 0 | FALSE | 00000000040630b852340213b7330471b080a2c517fae55cf0857ca9614fc1c | 122hAR2CNFfJR2Vzh1j4w7iJ3QawBAN5mR |
| 53639 | 3591449064abd29cfb2cd63ee88e1f6297831256f762e6cf65b7c40430e36c63f | 0 | FALSE | 00000000a7e7cde41b9187b4e5586627cbd8a664ac3d9358913c45af0ed0c3 | 12fU1PER2p2irn2s9ofictUterucfsahTG4 |
| 53639 | fa5b75337c62403770731e1164c0930c7cbdb704aad57edf3a36180ff59fc64 | 0 | FALSE | 00000000ed68af100f7d56df3dd91fbc2f2a0e4443206d3323a7303d4ad8f | 1NoVbXAUjUYWVGqr37BNUBzMctawMPusF |
| 53644 | e565fb73739a615472cc776c9313b0dcb0daa59ede5314164ede6bfd0ae370 | 0 | FALSE | 00000000e307fda6a5da9b116a8d3b96f3e420d7efd8ea389e0d6cde5b0b430 | 12ShjSEpyYC7AiErL8gY7DBsKJBoSQNNPh |
| 53646 | 62d4dff20c247c407fd50e653da17d8781e76f804e24ddcfb211793ebda1740f | 0 | FALSE | 00000000081f529e96fbade9c40687e783164c634252de01d4610303a113f6f0 | 1Fs91KFTmoyk21bJBCwKX1S2g2LFYkipRU |
| 53651 | bff83fa6ea310109cc49640d14f170042addc84157e4c801978fd90033eb714d | 0 | FALSE | 000000015d04319bdb4cf7b6393b8325431f9bd9d6e3ae0202a8904ad5f6931 | 1BVY3YTi2zhPAaLDfyfhLkmPcrAsPHF1M3 |
| 53654 | 6ed83ab7dcceb0d62aa7f82747b262ec4af2f307ff6b8ab3893a053d702f2e88 | 0 | FALSE | 00000000bddce8b8774e782698ef6f7e16e8e1b0f818d9d6a2024a756e64f46 | 1KJfbNrCM9H3McLKfRciP2ar3LqEvNXYPQ |
| 53655 | c7973eba426024cb17863812519f8791fb6129661c3e2e7e92150da7d9caa49c | 0 | FALSE | 0000000015a9e286e7804d407853d4fe8b77fcc976eed81407fd731b4de884 | 19Z99dkYtM9ta9W7tfb8AUy3FacMFyu4xm |
| 53657 | a82cf9d032e40ccdf85d0b420566997f67d67da29305b38d1c18ea886c44f825 | 0 | FALSE | 0000000161e628f1b39f1fb6d8f30ed604e6c3dc6628b81962f69f4b173f18 | 1HjPoLrgk3apSufi8stcu2WsypjgdeMuqz |
| 53659 | 9e559ebbedd557afb4754b21cac3807da954780b234cbeeac048fff5667d251 | 0 | FALSE | 0000000163f185566e822dc8f5db626db91088bb453efeb3a6faf338e664e82 | 15XTpLtgfNHuE8KajKTXi6vPWT1Qnwztm5 |
| 53660 | f9b017cb867ed62eb3bb641f352db7130408fcacaa02c3019d1eb1b0998ca1a2 | 0 | FALSE | 0000000075097075194f1a3d9bb7f56cfc127ec869bfbcb115e711a3b43a663 | 1BDJSfv4h354ZB3Bxj6XDzNXqDevWEHPPr |
| 53663 | a3da6b9549e12a18763f6e12821bb5e268b1cb51455d25a5509325710591c4d | 0 | FALSE | 00000001c1c09276c90d1951504475aaebea0638808dc2cf50587ffbd396287 | 1LMm34R22hmiK9VjDpQmFKHm2xeMTF6vR1 |
| 53666 | a6895767cbb78ed296d1aa549b2dbefe4a8e647b86009fcbba35424cc6f61b43746 | 0 | FALSE | 0000000b0c1140f8ef0847df86c0215087240dd4a2d8f8adf7a6f4ff73b868 | 121CcGiigp7ZtCCfIjL6Q7viI1aw596BSh |
| 53673 | 121c8a1d6039660ccb295e0026583d00ab25b8c392b5de89b35062fefe308c35 | 0 | FALSE | 00000000056c9efefed1670f1d0b3a13374d4d63c830072193fc7ca585005af | 1Kd1n4JTAwZxf1UKkCu6Bt88LH3FqDNjcE |
| 53676 | bc538b45b395a3cf99f1b393b0e377af2d88a83249ba3c440b81745eb44624c | 0 | FALSE | 00000000124060f57f52a47c4bf574260a33c582132f042ac50b97e559f8a462 | 1Q883qurRF8DA1ZnVhfHVpBD8XA57EHP7Z |
| 53688 | 0b4c5b49ae23ec5925ddfc091e8d66f5fb02cd95baded1292b9089c99f966ae | 0 | FALSE | 0000000031c64a47ce22568b06e0042e30e7b1c97a2ca56fbb804118c6e038c | 15USpUrLq3vXX5nVbAk5XicCCEMrHiKJ1a |
| 53694 | b98d0a15da0bc84e4790bad3c68352abd80cba00c8eb0e04fb5678aefefc0606 | 0 | FALSE | 000000047ec9c46557da31c75e24859b9654464b70aab452b7894894b6e54 | 1HFd3GVayCYRoZJExLjhZpFD5wL7ZP5hj |
| 53697 | 014f74fbcdcde7f70b3ce1e9ce2879621026804d808539342eedeb0ec8bb700b | 0 | FALSE | 00000000694dd01671c1a458dc130659a6de807dfc99870084618dd8c0de1a | 1JmjcSDKMiPbxN87ak2XWRSLAeqc93fM5f |
| 53698 | e0b411d5b6c882974f71004f04aa3bfe597549e9a30b98cede22075c4d64f032 | 0 | FALSE | 0000000efe2e980b4fd87ecfbd54814c4e1b2f7b574e5f91fda630d4f508ba0 | 1NuqAKeX6JzW372QfEe7eFkewFx21fnqd3 |
| 53703 | 5170bfa3a47c95073b748145502746add094e5e30a953c89aec8e5e1cae48393 | 0 | FALSE | 0000000002770f54ed6a21626628a799b6d69084c52aed8e5cbb59373a7c7749 | 1PcnvsLLPUmKXHW527R9gYEXu8w6Mm5XAg |
| 53706 | 3d0f4140ca59acfed999a8ce9eb7107fda810646342e69f37f31a40cd31863c | 0 | FALSE | 0000000126568fc88bd7fcb2cd5d6f165625a8998567f2ff9a858ae95efe838 | 1Kh8pUEV4QSDZ5Aag3HvuLVS1GArZHq3tr |
| 53718 | 25cb208495819a54393b96b0b636eed1a7100dc9c594a6842e46db888f25a410 | 0 | FALSE | 000000000902abed242e8dd99048576df8024779bbace00181701df785ecf4d6 | 1RsqLeP4XVT95htFoT9iWu7C4vAZw2FoW |
| 53721 | ad0e193017c4abe0bd37ffe832b0d707129ba7add12f429472e9f34273850e58d | 0 | FALSE | 00000000044c0a557b0f95fe777041ab679e2d7987c2ac29ec59df0278a58f | 1FbcrGi8aF34Z61X758cJ5vG69WrjbpT7Dr |
| 53730 | 51d978d41a79aa0c07f377b4595f714d0084695954505ca55e787c6ee801cb8 | 0 | FALSE | 00000000b0e1dcd0fe8c8039f71f72439b949c0b48e38ea6e8ec3e521f88684 | 1GNF9Dxuq68MmnXnrmrTCr9f6568734HKLd |
| 53733 | 0b798052d4cb6e41e7b19d98fc33f6b63ad0442f9cbf9cf70e83e338977bd526 | 0 | FALSE | 000000000c1de171b25d80d7fb88ee9bf605c8b027fb937ddeb38a08291dd9e4 | 1MNmRRfAStrpnYmywum0YiB7RSUMmfuJ6 |
| 53738 | c95e18031980093f2dd63d0c04045096bed4460b20529963d23a8158e6ad0997de63524 | 0 | FALSE | 000000005da84abf266c5702592e42ab1f6d62d4b15258e6ad0997de63524 | 12rMqNBHwKRCcePHp9NH7TS1qQLU1gXHUD |
| 53740 | 6c182c2bfcb3ce6cda6e9cc4088b446c5cab19fd4304edaf5b1a2abcbd6f5a13 | 0 | FALSE | 000000009eb7ffbce3971e0401cba590c83f30299c8b796ff9810bc6699ed49 | 13UjhI4Jif4qA9mvN3GmLwomaZJVVsGWr |
| 53741 | a7148b732d14f3dc0005957c3f366785505f2d07413b9b0b5ca2c8009cb83318 | 0 | FALSE | 00000005494f01610e467d2052602c20bfceae3a673d05d6d5dca80fd2d5d3 | 18RBtH6DjztFxSrFpCVJZQxE9BsFyvQAuK |
| 53743 | 14715f5aed00ae10daa6fb4d2a0abc41065e30f0eb9ed2bb63cab3efd4211eea | 0 | FALSE | 000000010c45b3149ba9845b84e3e8c754a942bd47f308733f2c150b302aeac | 1oDFPoVdaV9oviLy3D897sBNi8eXv9kbPm |
| 53748 | ecd058e9022dc12a12b0e0a55c841fe259f4a475651 3a5079ba8295c3fdd1728 | 0 | FALSE | 0000000002228bb35bec02136497ccaaac569d9cf3598d2c84db46cbbc929e20e | 1AbtnWmNqtSYhkjWiF76gom1mRMTiRSKg3 |
| 53749 | 0c66ed13350ebeb17f58ad2034bfeb60dc1511683f7f556da4f8a3160df6eaf2 | 0 | FALSE | 00000000c8e3449cf5ba2fc13e3acd396375931bb40d344a4a91837f6ef7bb3 | 1KMxsGj8UuRYcsbWgRqPhQeb86awLGUmge |
| 53752 | 8612eb511dde8697b5f4fd8959635d3ab5d860347077c994e4a6f579b5a023a | 0 | FALSE | 0000000101937555f35173239cd3c607a933bbdeae2ea852cc18d9e2900921f1 | 13k1SQKXzyey98yb248nxeWO42XRh32wvj |
| 53759 | abc65a6df399f70ea270403ded3dc84692e2bab7d9db7cc4e48c9a3878d9f79c | 0 | FALSE | 00000000afb2a53b42c6dbc33285a56c56398ae80967109 4bfb714b0ea61e | 1GteYxBJXHxFAJLsdbjd8DttLQ57nFisyh3 |
| 53766 | e192335054533d777 8c4f8f08dda8091935faacd37e5c05242 49b8f564a6e96 | 0 | FALSE | 0000000b681b0abc0f6cb71b9941 4efb3b301c6098dcc9603 0f0b56db4e9a5 | 1Lpt3Wrc4CXxvmpiBZV25KtqXW73UKhF7o |
| 53771 | b423e1424c538e2ef3abab98840fd59fd012404eab32e3d820c444b1 3574ac1f | 0 | FALSE | 0000000003cbab16a6a85a389d69d6c6c3c3b52019e38e6f5093419c1f54bc3d | 1DUvyRKtoefESEfSruNYaZbo1haY5GLMojP2 |
| 53779 | 6ca7cb593dbc1f206759b8aa766d3ee38fdf0393faca4d575f2c3efef8db3e0b | 0 | FALSE | 000000004b3f1bceb3aae8da26b4442c6d2f95a7960fb6774e845d7808ce5f9 | 1eiQCSTa1X9MRKPuoNdhK4cvHdfqxtAWq |
| 53784 | f44d6fb248b05ae28d9692a9989af5617cdcf7787cd4086e9744f846197c3436 | 0 | FALSE | 000000000b5d2a542aee666361639633f8c7450fc84f27e76d8097a7f2b3006 | 19W2yg9VvnBbiPLDk9HL8H93hUbXwSPMER |
| 53786 | 853eda62cd8e6089 3dbd997ceb40badbee1f4c5d5e58ff4d024b14e389bf8ba | 0 | FALSE | 0000001d2d1c8c34caac1de77cb00f8d17e3f4fb878f4b55ed0f1fc195eb819 | 1B3BAdUHdJEiTwaPJToq5QQiKCzAmxBp4L |
| 53802 | 05cea06216829 1a4fe193d824afb6ae51a075747a30f4d73df4d3dc41787ad72862b54 | 0 | FALSE | 000000013fa7525ecbd03996f46d73a91c0ccc4b0650de3889c3d46587dc3e0 | 1HnRCEY98RJhVi5dnHtZkKogzcv2sfqr6b |
| 53809 | 31bd240c232eb8ae81b12677e9f76d46c892415ab74427195cce5c68721c61b | 0 | FALSE | 0000000efede9da5d9b6d00572edc9c86c6d93e8007445246364000b35dc18 | 12cP6paW29R9pmsLpZN4tXPFDBH6LdPfF |
| 53821 | a372c1f110922deea96e8f767282b4e081d5e269df569916360f575284e2bacf | 0 | FALSE | 00000000377120302f689fdd9b9c3eed79b885a0f10724e582438baa73b934a | 12ZRGGSky4NqxFyTPSev3BZPTN6suJufAX |
| 53822 | 4e745dee17e64ee31d3033cb5f593005127b967c2e89f63619c1dfaae262221 | 0 | FALSE | 000000088 1d22ecc383cf2d08c970dd93595d3297d41fefc9b21e8a4ea8fd5 | 1C89uEbCyVFa3LfJ4QCUhwLaDJXEsf186U |
| 53828 | 0b100db923b9acfc7df1e0921633e34f4fc16ce11325e8190d893cbd450a3ef2 | 0 | FALSE | 000000010357c305cd1b243e80874c4c5f4b508eef4dc0b47aa3a3835681c2a | 1ehaw22JiPyBFcPKuYn7EQSF2aL9BWqMitH |
| 53830 | 8a1af6898f0c78f46cb686d9454c223618142f82759ef967b0eeb209f83d71b | 0 | FALSE | 0000000105c59bd0e24b9b6b5ba81d69e1cba8a76e56a0d2076168483c3b11a | 1LsYnSs9s8Y6oG3AaEeYgnmyxKwMTRGS1M |
| 53830 | 8119c8c477c473c9a0a22deed8d6dd66bfac86a1d2d95f868ea298a0d32db6c | 0 | FALSE | 000000000b40e2fbf4f9c06e733ecefc293a635aa59474959e652a42b82dg84b | 1Ko7Gw2PDwqQNonjbZuSdj6m36pN2mNifLSgo |
| 53834 | 9fc2fd3e012f06e70eb91d319809f09c806da26b2901f8d6d99c18b8362c1a5 | 0 | FALSE | 000000005360268eac1d8b68537f3a1f642479c2d45baa52397b99e8b9e8fe2 | 1MRYK6CSyN4VLoU1uAt3yh4H3NKhYGFete |
| 53835 | 69bee790ab88926c0cd7f492a453da47581a9715e4c5ed7a33acf995fb9c1 | 0 | FALSE | 000000f70bd1dd8112a7bfa900ed19b5a633b41ed71a4642bc50445b087 | 14XCAFDv1eYVpA3AbVqo72wszkViGxMwh |
| 53840 | cf560ecac1835ffc35e9d3542fd1ceae7080b4f06ed78ca49a52e3d16861b29f | 0 | FALSE | 0000000039a934390e8b00ee3ff1806c23f1ddc8fb3d2703b9d855f5c926dd | 1Gz2gzXKGHTgpwDaKLZjXKVopULAbMtxkte |
| 53845 | f8a9a4aa70fdec6a7c6579aeef690fa4195ab7e6f3fececa14ded676ec400f | 0 | FALSE | 000000015b4a31b9b9dd10401865e2c15484f90dd9289b081f6fc885664b0f4 | 1B7UFRrNNoHuabofQgFjbJSF4fMygRdG5 |
| 53848 | 936910e8921d521cdfa01ef7f0bebbe3224 7c26aba16f137f060b4cf5f16005 | 0 | FALSE | 000000013237 0bdeee76957362fbd5994def92a743e331834c378f34ef80d0f | 13LSiNLQa0zKic Yo9fxbZmuNe5j329jatm |
| 53854 | 3bde632d0ca5b50f92d918c8e8f9a5dfaa83f5c083caacc884947cba14b517d6 | 0 | FALSE | 00000000aba7f047e3a435589bbd0ac01aaba117585ba3f5fb749906b4f714 | 1NzESd82pqLQrDSPTaz3g895uFLaivmzPf |
| 53861 | 883e1375b42b90223597faf4ce25d34be3763e6624 10ddf6387bf8f924131ec1 | 0 | FALSE | 00000000f29c7a81a9a0ce12b345c923df2a06ce932c5a777995f234b0182 | 1N8FasFPqU99kNvzaJiq1QaLwWkSF7ps3F |
| 53863 | ca89029acdbd16f74e57121cef6314d6dcbccbb63385c1a93ce2b79a8f1c6310 | 0 | FALSE | 00000000d444973319fea34ef4c2f2ef178f713cfd2c3529102a2c7a230a1e4 | 1MWnyAxgVj3xE6YuvPKuY5dJNkv7ffqLKv |
| 53864 | 6ac1e5c650ec3047 1adf62fb09cebffef3356772e9be4f454e1180d8130bbd7 | 0 | FALSE | 0000000e88b670601ad33b22ac949748eb44e64af1bd3a97f56e74b64751b | 1EkAwQmvAZ3bgYvJHYDCHgPKc2X8X3ZMfR |
| 53872 | fa9c5d8686746d80996e4be32e648294463efb202f6e3bfe802cb4f4fc7d6e | 0 | FALSE | 000000005c02b5625cb59199b5a02b7230f0587d50a842b8b95c80178715 | 12kxHvWrksr8N5s367LE71465PdNK3Tw |
| 53880 | ead117ab6f624e896e c488f6da6de506b1454bacdcf60325 15fd4e265 4fb36ae | 0 | FALSE | 00000001488f49817d9b738a3d5d27f4d04b8f98c171dd7fHffH86506e7d2 | 1CtS2agrGnWpCNr27zcFGqrYB8R2KQWnKNa |

| | | | | | |
|---|---|---|---|---|---|
| 53882 | 62f733a548572fba2af448d06f3200ae821cb25d026c16157b089ef5718223c7 | 0 | FALSE | 0000000015a7b04647950161c0035e012313159c7ce85654dd855e0b47d30451 | 18tUBTSf3PGeZY9Vs9n4BLyHCxvqAWj9CX |
| 53883 | 2b73570c9d79efaec07bf9a23b61441835e0834b7da1fd3ddf2f2c55e6c21e14 | 0 | FALSE | 000000013dcd019304453bc11ff4a545a638ea2552bb76c646ebce51a4d3a29 | 19MLaczfe8gFN5Fok9Nqzt4GpVndFGNW3e |
| 53884 | 2aa7945650fc6c0096d6862932946c98583d121e981afd249eea143ab0f5ac4c | 0 | FALSE | 0000000f0122fba73f43aecb59defcd180cc6efac8cd02079fbaf7b38ed422 | 1L692UBga3vHu8ShKcqi87yN242bM85bTG |
| 53886 | 019474f90cb579ee511252115081156f13d44dca3d2ab2872b5fb375602dc7761 | 0 | FALSE | 000000000faa2d4267697fbb3203da843a3bad3b9ac289a7b4778d0afec4d7 | 1Gm6vQK6Sxo1pzDN7GyNJDsF1jhrfq2qP7 |
| 53885 | ec406fc878c7f8defb7cb70b271c497535b6e48844915df78d7641f9fe32841b | 0 | FALSE | 00000000029e4b1c732d4b850f521318dc9aecd5390140cb621336dea042ab00 | 1MZqMxoj5dcQga37w2RuA1dh4apmjeDDc3 |
| 53887 | c4565f199f2f377c2cbc81855b0e5c5ef6386338 1edca071433ce5b5efe50aab | 0 | FALSE | 0000000000e002f488ff5017c4e070cd5d8a34e6cf21ba406608647ac6d4b3f06 | 1FnrqNTQgbFd8W5rhpVZYD6udJGYYmC3wwG |
| 53896 | 41ad38b7a66b28ae31ec814b4b43c8298e5a33f76964279ab6fb651218cb532e | 0 | FALSE | 0000000000cd3479bff73456a34ce97a3b3473c9571c4d17c61d225b7ec5a1f9 | 143bkvfL279iH3xp1UD5VAPnBvphdT7a6t |
| 53903 | 0991 9ef6b7ecf94c739e08ad293b7e067cb7a296f1f3d2e49e02246757 7adf41 | 0 | FALSE | 0000000093535f0393e3a8747a6b7cef51264fc88578ad953540faf2184ca6e2a | 1HXy8fRVWJhT4YP2fZmzptV81hs4Zqhy5U |
| 53905 | 89a6e64210c402088606b85c116ab12c3ed7ef1fac1803dc28726ec9213fc9f0 | 0 | FALSE | 00000000c775b563a64ca474250579c5935817104 8c2bb9c1214c482735ada1 | 1awUeU89USxTZVLDhUCWeL5uff5YEWSgR |
| 53912 | 0ebcbedb4c43c6a6c880434eb8f278d349463849d05c033518b52e5be7f5981c | 0 | FALSE | 000000013597afe1c43c69a0ce1634afee264e6cf8702f38bcbf785b862a48 | 19p1CFjAPsimCvxqEsMugQoyrdEdJbSboC |
| 53913 | f86079540bdf8ce1ba1bb140ea61b7f3f85c13fb080fca30f08bb7d297b88e80a | 0 | FALSE | 000000014a7d94264a3864578d08aea3648a39c862ae7153 6372f04c2a509 | 15Do5UzbG5pHYo8unY4sunETpLqKsLu2vd |
| 53915 | ab24288a58d401f6250958189b3b66c71d8dc781b153273587638 95dad01afd1 | 0 | FALSE | 00000001576f12f8ac9e1fd5334593e774d2119cc4c56b6554a64b845c6c1bb | 19b27aiifdKM9wyjDhKpKFseCWv11p1RJ |
| 53916 | 2eb1cd79dc2fa41f26488918f4bac2f749bab42dda21149ed3a95b0c83736763 | 0 | FALSE | 0000000008001735d16179 96a9134dfa91c1cb7113e84953fb43e0aef0d2ef2 | 1Q3psYPFawFziCbXrBxXUPvr919ghEtwXP |
| 53922 | 7eddfb52306054433 2e82fee7354a5c85a82ab4072e13fd63926ca88215746c5 | 0 | FALSE | 00000000007945aa5f560d8b8d82a461526c0e2bacc3740aed8638e14dd368e60 | 14wuBaWKbwRJDCR1cc9dfqM8XfmDnJtSJm |
| 53927 | 42483fc19cb0555af944f1f06e1af1c1ade4e65b040d216b052df602 0fc3fa89 | 0 | FALSE | 00000000ee20d1ae547a4cbeddda29fd98e51d97fe5839ded7a49af48098c25 | 1HP4PXi11CTSPukq1Z3pg8Y61TBhBthnxJ |
| 53928 | 81e4eb16105d1d6c41a81e4dc8c0bb96000dc5d31f44c0ff6fb0c56ea319cb03 | 0 | FALSE | 000000010b48cc5bb9c46af40f7e1f55fe7bbbce481375612661a4b22b92afe | 1Pvi2Zczy9ba8JqAFxD9fxxXtyK26kmNLW |
| 53929 | bc0d16da9effdebbef4a2e146ad71c6d5290cd123b6fe75afd503fccb7c62e11 | 0 | FALSE | 000000009eed1a660b76736b224d7ba4cfa807e6d326c24d1820632fa52e625 | 1HzsydGzqbLLRZQBHZ7y27JuRKJJQ9BFb |
| 53932 | 296c84a530f0265de415e55dd58b121f2da4d2bb99744472e00b91f4323080a9 | 0 | FALSE | 000000004a8ed29048809008cfdab943f6c4c081c48f3ecf5361621a16df d1a5 | 1NDw73NVuLhApU9f2gfadTeJVuXecNX1B2 |
| 53933 | d89c1763bccc76d69fc6b9612d17157b85a43daa8580fcf428e22c280a7dfd74 | 0 | FALSE | 000000004777c0aeb0f413478971522b531e1708c967e8cc759f037cb63c85f8 | 1BnkXZWBnk5cr9N6ELhyGq8cJSL2wJjX2W |
| 53934 | e902c3b1d3562e87c003e6863b193e81c72ef5a9b82749291b7158f13eb500e | 0 | FALSE | 000000014bd4fbee083f811535653362821a5c7a4dc1baf9e008560178b49ca | 1Ns4F2sFJGbpGPsuRhbLkHXbedmtmJ5htU |
| 53940 | 363a38509ff9e68978ef989fa7e40d49a4f857e8acab299d214a6034c74f171 | 0 | FALSE | 00000000d42b0070552961b20786fc0a08d556682e99de8e67c7b0d47ba730c | 1KzwyAUQs9mdsjfTUg7WcdheGHuoZ6dmu |
| 53950 | 11270b14fd2ca8b05e572dd72543cc774f4cb67ce4b529ea7eb0ee16e08589d6 | 0 | FALSE | 00000000ce0b7c86dde88b8318d203d75cddee3639e783ab89b05dce581b92a | 15NnGcUgVqxMvZjbAk9yYgCXppgGb4bH3q |
| 53957 | 9db2c2c77df657d70abec9ac5b40ee4bb0032a9a55d96a9d688b26de505f1ab9 | 0 | FALSE | 000000001564188b59d77ad3eef38a3f9442c924fc9f75305e4ba8d61614bf72 | 1HCZLSJ6mLVXDjafZLZJfJfjkcRuydZTMb |
| 53963 | c51359afcb3d15b526352a097498bff77a4270bc263cc2f982c43f792c1e6ddc | 0 | FALSE | 000000005 3f5772a9b00644899f485784c2ae159b24f455f3ee3d1399fdf13 | 1w7YfxnLwsAMkYhdJnGnA8JUXc9BkUEMY |
| 53975 | c6f236635ab2e5df8ea646834fdbe5d35903b6ead02a5367d43d4e4291e70bc2ee604 | 0 | FALSE | 000000001424d43bf14e6f071fa5303aebce4154a50196b3d44b22b92afe | 1FYt33G82pjFrjs1nc4tSfL2ak7pXp4zRp |
| 53988 | 624018be6b7f31cd39600e222aa988023d36c67659c58b4cb9c819 94ba68e2e4 | 0 | FALSE | 00000000dda58409430008b0e85ce543ff47205 1bd5377 9d1cad842a9a08b9 | 1C7HH5zMEBXELY7HhUVg4BiyfGkvCJQdq |
| 53974 | 9a8a8b35a56d07c8e01334727b2f058072bf04cbf716e4d78d157fb1ffb6cf5 | 0 | FALSE | 0000000014449653802 33fa2bc6990d0a4921bf9e189769c81dd28d9c3d333d3 | 1JtwGGB894jzFGXJxuzuPw913Bp3T2xtjW |
| 53975 | 7b15a6d4c386607d7402b13364fc2cd9b5900a274e01aab9755f74bc1f10dda9 | 0 | FALSE | 0000000c07896c6cab38fbfc2181d210779681ca1ec3057e8bbaa2a99d341 | 187cpK3amdxb352kG8HYyBUmBejDejAWa9 |
| 53976 | 22e9ed433434ab6344bf6a38c7256d9afa6fcb3eaba5d60fde09ed9c2d9f48a | 0 | FALSE | 00000001164dc15b794788aeb7bcd1b7e2470de6ccf8c45ce894ed4b5f942 | 1HDm74uDwMFQGtvGCsqkuVsRZDqCsuq5br |
| 53985 | 735cd01ab8e1da8523cc7a6e7668f652716d36448223a3fea919a48427ea6bc0 | 0 | FALSE | 00000008fb5f3a6b0240092ea832c34bba903bb522d222b684b4773da4b43e | 1LZPgyNyuKowL8W1gfp5tgfjJlV3yiTbuN |
| 53989 | 4feb699dc5707c651abfc0656a5ef5bd77259619949cf8ecd24cb2f964743 5fb | 0 | FALSE | 000000008301325 8fe8b952f97d4ed308ae9d8c667c46ada0bab904862cb4e9 | 1Kb4NSpLDQNFQVDTwtqF9hJs9yuzrbewpA |
| 53982 | 865d3917755b95d5d329efcc07ecdebd57f98a2d5a8ca2c156c1450b891c4091 | 0 | FALSE | 000000005c9811eac368bcc4dc699ad25411dfe54e7c83267788a7af08d4b38 | 1K8K4ybwn1alhoo675pcpxKPhkYph6dS7a |
| 53996 | 278f11215a8e81bb9ed4df2a2ec5b6665dac3a8693805b8fe8059d8b3990b2ce | 0 | FALSE | 00000000dd07945f62ca7904b5d1072d818265d1848f0379088dde21e9a66352 | 19bHim72KNSGi9EjBf2LcxdSPbLAJq8ZHB |
| 53998 | a646777c6c087ecedf98d2bd2ebfcc618aed7ca0f7eed90b3a379f798eec8424 | 0 | FALSE | 0000000a77076c7be788f1bde8702cdbf948ff424d925b46ee1758fe89b50e | 14pDNwNda8W3L9PVTuBiFAq7CFA5k4YaMP |
| 53999 | ee25d5d51756eda2d50f57191a513794d8338480e5b18381a475beae4d0e8c28 | 0 | FALSE | 000000001112737f39a00ec852fbdb3cbbf9ce712f7fac78db683b9fe42a4c3db | 1GgtfNUS37tRgwNYAZirsG66WULPdFJfhu |
| 54000 | 683bae66f74b0e7d936e50901bf416d14b3dfc40985f2375fSe0646ebca3ca8 | 0 | FALSE | 0000000144197f54afa21ae7db2bc93eee6044321101fc0ebe7966a52bb27e61 | 1NKpAp71QdP1SLeR43ArnVu9rJKhC8BNt1 |
| 54008 | 6184195c557b5f0ffad2a7e5199361f2087935db81a2440ef0d536e5c581bf3d | 0 | FALSE | 000000007e0898acd5ef0c5d038d06d346d459f41691e1 617365c8bf75 50 | 1eHe9aExwicSx3uN5X6Qu2uPQuLWUXKb3 |
| 54016 | 690ee9f5d90bfdbe9c63bf90c20a3415 7d783c9af99ba0663df8cf4b0 50b | 0 | FALSE | 0000000107388157 0aa4162c1843956f5afcb96d5a255ee6e2c219a32310a | 1M7VcthR7JzAYk8KvPb7WDZQvr9JUqnH9T |
| 54019 | e09905bc895a091ab3d8a47cc481bfb807d60cd4c215174233a9e5d7d888df28 | 0 | FALSE | 0000000c8f573d4c10e1de183c68214de14fcfc5e4c81b7ad6d87c90ae9a | 14tcovj3Px3CD1pTbtckfLZdc8vdmunyuE |
| 54024 | 89396742758f1a2a5b83ce18f68ba418e40d1b3b45981041febef21c24c23e00 | 0 | FALSE | 0000001556263b3e5647fcb19e77429e3f84e87c4b6a87a50cbdb320430c880 | 19TMPnfNzmiPC4tbKPLSrw5s3BiWeaPugW |
| 54033 | 842e57fdfc47abf647afc2b0747f330818141afe0213932a853635bd88e69038 | 0 | FALSE | 0000000bf581428473 2a500ab261 4f8c1a5ade0f5bbb8f81cdf9428bd3d61 | 16Z9emy6nMp6fZ6Hb1YDMVLeAyQ12sSEFJ |
| 54035 | f541f90dd53c3d60d5a0fb92a3 1607499d584197721d3e5e30019 0447cda9 | 0 | FALSE | 000000001364066522a2f8979a9dac149580c8f8b6bd5af03e0a73dd3b9ed26ff | 1LKZ872ugpd1aTQmfDrrncjBNHwfsBzqnFx |
| 54036 | c0f68ccdeb7171433 49ebde6038563fd274bd3c0408b1d91991967b53b88c9e9 | 0 | FALSE | 0000000012b6ee06c6f2f9cec28e182a3a5ca26b3ef24c0b8bbb8a1cb3cdd8e6 | 1DXHei3WqjUBLQ7KZfd5waxU2ZS8k4mCYon |
| 54042 | 2c816003e889f13979b65496 2e2b7f9928211098e82543 64a51c816d6c687f91 | 0 | FALSE | 00000000135810 46a339d0e0c6d8b2752b4a0a72a6dd91531bd8f9805a6 6b62 | 1MrivV5adTS4mXyHbB3fNYrtMFpP01BCkM |
| 54048 | 96a2230bc76a6cd875a7bbfc0575fe18911773eeada1f18e8c1c5e3a72329839 | 0 | FALSE | 0000001244775fab9e08ea703eee4c0554cf36f0779d2a05f7c0366caec67 | 1KUt8Yn3oaUrxLxUJms2fvnHwm97tCcYii |
| 54050 | 3d17f4a831375039 54bead23a4d6eccfdaeabe221676a49b3a784915bd7357c3 | 0 | FALSE | 000000030bac53bec3643fae7db2a3efafd0b3a631d49cc88c7d9b5cad64c5 | 17ADDhKtuS1dwzW1eao TiNhb3QzTRirowh |
| 54051 | 6d209722fb3667b4909586096153825 05b7bbb438d1350 4ef9180c3b6b1b5d05a | 0 | FALSE | 00000001200 7e718a504a31b0be916d4bb1dc393b94d1fe40b4b32e2d5f3519 | 1JvDoMcfw4RCwyKwcVya6Coq2F8SbveQVT |
| 54054 | 88d03621ea733191ca6eb58661907e1d36f bba48e4b245b71c5d3ee79d5d54 | 0 | FALSE | 000000000afd6372 3d5bae3ed2d808c2e7c9f12cb9bd83e4f517b3cce7e79e | 1Kijgj6YcG1vitwqCodpF9mNQwaRhwHcAR |
| 54059 | 4f854bca2d759010f315ecebb0692f47bfb9b448bf3cd18441c1b31e59f558d6 | 0 | FALSE | 0000000de342cafd5dafdfd5008701851 2b780743f5326239b2485789a20a | 1QFATm133PvMDxNep4wSQXLasDWBWrpSA |
| 54068 | 1602e0ba1f24d50d7bcc8171 2da16fc718b9cf00620fbc640308435 7bae6c55 | 0 | FALSE | 000000000a59d081c9d0be3f1c5be1a8dc8b526922976c3a8888a3b9b74c3f4 | 1PmmG62fToZwJYqtxQrkkiXnS77E2bkmkZ |
| 54069 | f6a6b81ef1ac6c3657ca4bb44d2348ccc6fd36889072fdf121cecb419d757dae | 0 | FALSE | 00000000111e312a4429119748f2ff3bb1340d9a1154cbaa4fb9a53d0897a05ea | 1Ne8Ch9Bp7qUyL6VufL2iULpoGTRevuaMX |
| 54070 | f424adadd0f2fc662540a30175ed05aaa793665147444db0e1e4f2120e8e2eda | 0 | FALSE | 000000001 9bba3aa8f83ac0634733063112 7ae3f8a86237 2d141e0251e2ce0 | 1KfwEKeronJGL6MffakRZ23UtfENGv3fAW |
| 54070 | 3e8b806851e2d9fd865b9f940b6c9e47 73523c2593cf84edd3f4bd199d9f3 5f | 0 | FALSE | 0000000afda0a2ecabc887fb2df593b65439f6480f1fabce89f0c044eb4a15 | 1LreGrCc58fKe8WUAiZfUdUi9UmrWaqSik |
| 54073 | 811b0fbeccde6d9d54c1218a6cfff4cedd66c46d0d4319934 1158d8364ad6cd | 0 | FALSE | 00000004f157bd9b35bf53289928 2b485c528fb6c9a2bb2a6d6588d1 6496 | 1HBPoXC8jNeFUSXzgME5QmQ7mY8WxA3JH |
| 54074 | a34e70335db1a4b4439e1162c849edfe194b761302ad5bb6771ea0c1b49bc013 | 0 | FALSE | 000000000d1a204c692ac86465dc89de4a8e6e22c42395847de5b8d3b48fe7 | 186tv96P515b7kAixDMxYqQPvdv4ofAxzD |
| 54088 | 9e96bb83b06f917b46eb438bea4f0cd7d9f8850cb7b5d5230657b20fcd816fb | 0 | FALSE | 000000000e74eb79c375ff8485ee4d49aec72418461a5b60621ea87aab9e | 17SktnDiZmkk4jUD6VQVyexZzQ72Q9qMD6 |
| 54089 | 4b92fa0d122131df44efb9b95d03429ab0759cf9aa899b478ead78f712a4b05 | 0 | FALSE | 000000007b38d5de1fb77001b0b05054a71c788cf05312 1af4ce3537141 4d | 1LhTBdt61BSiKK4XAJu8P3kpmwcX1iLer1 |
| 54093 | 44f869a2657766b288141 7e18e980d44bfb4bc0e2e76166891aa39c0560de | 0 | FALSE | 00000001554988 07d0634a9db6e73b55c20041747 9f40b6bb37e00ccf8291 | 1DEJDktvLDE17y6X656YZAhyLUvh9waQyC |
| 54094 | 0d621b4b6e647cf2aebad3fd2a08a562b909128c310337684b606e876c07227d | 0 | FALSE | 0000000c528fcc4a2580f626dcabc372ddc68fae480219dd3ef1788e580dc | 13yuCED8cBbgqcUfsKStwvXCMhy3a2b3n |

| | | | | | |
|---|---|---|---|---|---|
| 54099 | ebaf3af33ea6d9b76cdad63e243bd6128e08e3f163390f04f0b6459072f24c23 | 0 | FALSE | 0000000016cf6467c6c6e113a713fdd74f3738f9508ec769e3aa4052358e155 | 1MoQynuSMMBvnhzNsNjxpghLjdAhEAQxX |
| 54100 | c3be37c860d79122a18efff3cfda823727ccdb5476f86cae4102951af6ed42f5 | 0 | FALSE | 0000000115172f3a86694b781ae4192bb7cf6caa13089235d3b58b1c95e2b6b | 12bENmuY1xLTkzvCeB6F1ZP1mby1yVpAGm |
| 54106 | d03a29994c2db8233612178dffdd7a32372d100dc33af2b633fc285ef1e6c797c | 0 | FALSE | 0000000fde618946ca8d6769e915a6d167f93c6e336739fc19e5640b2cee1a | 13UKiydSHNzAFu8tPv9Xm9uW75wY2JAJzc |
| 54113 | e6d7ebe68f368b6f752a442e640ebb8d165de81b158f23e865b3ef2edb921ec0 | 0 | FALSE | 0000000087a9a5f11884bdb37fc62974f4de121a7c2867a1e147bde35129bf1 | 1PkwjUUFyLAkSqGcXnaUSp24YSMMGBTrpc |
| 54120 | 7fdbbb07f4752da755113e155439e50e2262820e9809d8e703dd4db73c65145 | 0 | FALSE | 00000000ef39f3826322cb69ff77558db0a66f73f718ab56eff8a44ffba624f | 1BXKsE4vmdPTMZARE4tftKWC4vNvG3MQUK |
| 54121 | 18ad0264ed589fa54be8f1c6a4034aa5d0045e574f15c5bf1b11de6fdeec6267 | 0 | FALSE | 00000000044ee838d7bc91ffdb3b460099d4e3dfe764b2a01f9c4718c73a70a | 1MFkZwgMwF8kM7sKQ3iFkHdTTo5HcvW8pk |
| 54127 | 2a6519030ac793e4f15f0b12d4fcab048bd879bd2df8b3392665202ee1b2851de | 0 | FALSE | 00000000505a91058fea8486c5c464d389e1912440882fb29713ba4a50682f98 | 1JsgGwLEwzPpce7DKcXKiekbbMc4kSMdeM |
| 54128 | 6e72d44f91424a0da9391440980c97a6c72562f84ab9e3dc4629dca5382490944 | 0 | FALSE | 00000000009ee8d69329a3e592ad094992e1cc3284bfc3bfdf55ea43f1e47134c | 1KfXFDCvPaF1uUMheCyqbsN4G4JEKs7i2B |
| 54131 | be465474e745b37bea716166451e9182fe86c22d8ac4747775163ce4c5b918b | 0 | FALSE | 00000000129a1f0585102fdbe8e4bae3f2ad0aead04e59c5694d0f0cc3516510 | 13xV392ixX2ihfq3aYuB268SD9bnUCNKkS |
| 54133 | 738f4f9b6eb25ac52774656d4d5c3c1be5845b66c60dc2ea816c078e04444e778 | 0 | FALSE | 0000000021fcf79ae6bca5083dc29801a0d3d44e1d467d7975a4183e156e42 | 1GhJm3GwKuFL1NzqVR7X7ze27ucy5pGXMp |
| 54139 | e6352ebf1aa3088086183c82636a387e6b9d525f47c0e3bf6642fbaf88fd9384 | 0 | FALSE | 000000000689b07cf0460a1ea2a81f359519e19981eb675e583776b3789a77bf | 13EGitjjin7hqJzLpu6gc56UL8X6x2f5Fb |
| 54144 | ac3aacd40a4bd230f28a99c3c76b3e5db29ec9da8ffa00e77f060106a2ac9 | 0 | FALSE | 0000000004f6a93787a85ba8c67a4e9b064db20b261393a637988e68e2cbc7263 | 1JozVdvNhrPTmEi9R73nZpBw7PfDjrDTiZ |
| 54153 | 8a96e174d023fd86cd15fcfa04a8637ff7fb6013f44990e220370bac87e91876 | 0 | FALSE | 00000000316c0bb79c356ca02f6ebc0d0598c1099556e82d33dce049dfc1f | 1LBPy7kPuvBsWQw4GmDqMQXtBsH4RMsQ2w |
| 54154 | 5f783e823b165a6cb1a140dd47919cbf2c192777e5cb60f805a6fc2bf5fa8721 | 0 | FALSE | 00000000669a613c0d467366da07ce511e85d5afb8755928ece8c2fd193a8f3 | 17kPp11hmUem8wjNkpmjdm8b1Wjv12uAVj |
| 54164 | 88a2815569cc58350f35c66375da70610a488511fbc81d9c3317bd5dbb739860 | 0 | FALSE | 00000000c71ed1013258ce8c5234a27a7156fe0d8f9ac9b66c30993176282ff | 1DJ1gZyVwZhwH21PWRwUP4UJ1Qzi1otLb2 |
| 54171 | b180c654e10278b3be827d474d6d5b81bab24312fe2c6cbcf9c19ea9463768da | 0 | FALSE | 00000000447de107cae3c7116d6284b82546a7a5efe1024822fabda52d6969c5 | 1KicDu3bRF417QXKVHSsKjT22AiZTDMv6s |
| 54177 | ee7245d542cfdd3bb67d64d9f190a73302e11de5b075e8296dafe7de36cb74b | 0 | FALSE | 00000000f35a3c342c2c523dd33748dda8a85dd0d3dd7e28fef08e38223702c | 1CanZaeHehvGsJNdYXsm16GSCEiybqjygg |
| 54183 | 2aa9a248c415f4d646660b4342a296bb2c9e1af1b82ecf444bb65ce4386ff446 | 0 | FALSE | 000000010041c354f6c8c2716c18b2f911b72f3114bdc73d04eedced68ac8700 | 18RhRiE35nQwYSZwcH46ghqbo7wEhY8Kz |
| 54191 | 2ff7e644f71953a54f5fb8a070252cf04a75bf443596fa3a899722924fe15d72 | 0 | FALSE | 00000000d3ceb70c3af13c76f08b7fbc02917d0607e375ba74010bafaf73f3 | 1LqBEbrdZcVvWWb71T9FFvccc9aU6kGHmH |
| 54194 | a5eeb2d4fbe651b926ee045e0de17f72c9acd61553a49dcf1a5f02ab6731c612 | 0 | FALSE | 00000000f6bbcdceace1131972a667985fe4722a0861ec183e4bb3056878d6a | 1EJVLxMbdRMoKMAFyuqkY7ngW14rFu67ZA |
| 54199 | bd6d428e885b3a1122de6c6d6f39320d336d9b93ec7f1e96378c6776b11de8b | 0 | FALSE | 000000001204c11cb920b643a0b4f0710b36e2dfd33feae9309a9ae6fa94b838 | 1FUq1FFUkA8yDM91rDBN9Liagkfc14U7 |
| 54206 | 61d2b5ee4432e9dbeeeb4688fd139f360454521c92c01a00f1ca6198cc1faf4c6 | 0 | FALSE | 00000000ad1e36a3523cdcb45a024eaaf35a14e6c16b6670146715a3697916 | 188u6yPF7N9ML75c6GQGXDFWNu6x6Tp6Jo |
| 54210 | eac6df5a1e800d33eed32c7dbf6abbafff10488e03b2fb8b6f5deae5b0ad7290 | 0 | FALSE | 0000000151d49dfc3be4f27a1d132b65e7ac828eb84894f9d4abab9e8f70c0b | 15Ws0o8daMbh4k1psnJpwwiwuV8WYYG3nD68 |
| 54216 | e42e158c44481b3bce2a3a04f79d80e48b54154a7ac76033e5b7190964182bb87 | 0 | FALSE | 0000000cd346f06522074af1acd2d60ef8c23d7130379c92875afb7bc5ad7 | 1HuyS5L6jJABFD1jqYTyy4ZY7ikwHyn4Ag |
| 54217 | 4584c9d0dbf325975fffd34633fdeea74f76f0015b1e05aadf6de1295a3661e | 0 | FALSE | 00000000162495022285a7ebd46e411eb91b26d64b970072d0afbdc09158c03c0 | 17PT3E9gPLwraq6khhmeVB9g5eMwt4sHCP |
| 54222 | d0ade13b838715e39f346d63364971a9fb093b9a05857a8d830d951d956d95f93 | 0 | FALSE | 0000000815a2444b1c67b9f698592b8f4929fc8e1568cc33c3bd090ba39cb | 1GkBPbRnjECQHJtPQF7v4W2KcMuK7hB1Z9 |
| 54234 | b02a235eaa49831c44d0650ac0038f17e42762fd0ccb247965000bb8fccbdb108 | 0 | FALSE | 00000000145d29164a91fddfad3e645267dba3963eb5e5c880d26b44e0e1214f | 1NetrGkWEVspNdQzSStdeWRu8PvHCuxGEP |
| 54238 | e48e82e09b2b5dbe439674ac539483779b70c20b18fbaccbd9d286503c5e3e4a | 0 | FALSE | 0000000005c13b754a8b833a76669587adaa1fb06f662454b3ab3f48773dd1a4 | 18FhDA3QVDvjfCviqNxtZcb41rDrULUp1 |
| 54244 | 9f2eca42b655dea650553ca8c7792d44bd39448e8b531bf8591bc161197c092c | 0 | FALSE | 00000000566599017fc237a2a081f0fe6d4dc6cb2759587997692f2a9846e1b | 1Pj49eFgrahJSC4JSRWqL2vVgJaQwhDh9Y |
| 54245 | 28b6610aa86bf0f04f24d7e78dbcdbc1c6e95ab8ef0c9764d50e2da85fe1658b | 0 | FALSE | 0000000127c21163a168811a5f63281f39d51332721950bf9d618dde77be5f3 | 1NCBEqr9iHKcZgKM6N4AmZvmiY1J6PRqr1 |
| 54252 | 7815a67560c9f898649045b739c4af10d4e837a6632566f5a3ed42838bd245 | 0 | FALSE | 0000000fa29f675ea54e93cc5cc0c5304b99acf1fc4177bdc3eeadda7b06b8 | 1JQoNuQCcyGbW38sAvHUQGygPaK7mhBPMk |
| 54254 | 32e42dc80c6f193d6d60a170fdaefd68df7450657d233602ffb315274aa81c32 | 0 | FALSE | 0000000a68643d6c94d7616d1a0c2415046ae59a08fca920ff0b0b306f2d61 | 1KuqZCv7c5bxdzdMxBDXw4kEbJvL2PaxHR |
| 54256 | abc0353bac4f5948a7f69706dc0191da86ad03c2c88dde4ba6547154e876f147 | 0 | FALSE | 00000000aa6a2b5f6db0514f25054c6eeca5cca48e312dffa22652d58a1752a | 1LD53LMkA7wQybjDUCBQLVZuzXCmJ5yg4r |
| 54263 | 0c50e0a1f6ada667132a2c2d0c434f99e2c8c01916d4d5436c33e9d4a6d0ac83 | 0 | FALSE | 000000005e2eb459d68454e1911480cc0023c7d9ae84d985cb330e43845404 | 1LctMTanVUVXA43fRR2SsvWDfYHbwW5HFp |
| 54263 | 808fe4949e1913a73463aef0586cc73b615e94fec4ded7ec67196b9173a54a10 | 0 | FALSE | 0000000a4e643533e2c2497a7e55db5af0b951edd807776cb2d7dc83d100e5 | 1BHmoZ2zJMs3amvKM1LEM1Z7XLz9dc8Knu |
| 54266 | 86cd8be0cbdc582369f4f057abd0da86610496251641ae78da2017d013f2c4a | 0 | FALSE | 000000009499eba17f33058ea57150ebbc871b3871800e1c59b1ab9b4a9e2a0 | 18vTsB4zrda9VxBeAQ6RYNKo172A38htkU |
| 54267 | fd0e35c6951d19d929a5f5fe135ea0dbb64ddb672cedb40c6270f8f1967d445467 | 0 | FALSE | 00000000144413e1fc2972e68a0d2d429b2dde37c5cc39b706ccfec38717e074 | 1ECKhMcrFchjDAYB2RfPAkGiSytCg7uLf1 |
| 54272 | f260928511c7c7e10b4c5f30f00ee6777dca26a7214052f0723e18c7186ee2f801 | 0 | FALSE | 00000000114273544141de19761ac3a5d81d8ad91e9138829e72c904bcdfebba5b | 18wYnc4SKiNMJNkXWVaU7J2a0wct6s68Tn |
| 54281 | 516f13bd30a0fbfe679094fdf23b866dcf9c49cea1e5b4317cf41182e53490d4 | 0 | FALSE | 000000005e5730ac5eac33e666577f9f7aa3ac5f9db006466c62abce579fc2 | 197Muar3AGZX5WWxPnRLVhCimfyR3gAzQh |
| 54285 | 57d91cfda8b31d2710fa6afcc414d5e1aa8932864d9debfbdb3537f54b9291c7e | 0 | FALSE | 00000001005d1b6d6a5beedb667f38877fcfe56bb33f88f30893ac1a25f85e | 1GfYHZVw9nTMhPssrVBuXtPFNnWy4Ernr5 |
| 54289 | cc3f739d7e5a1c39bd62fe21c86487e0668c1b1a289fbb04f47c0d17ac59514e | 0 | FALSE | 000000000755700934a804e50320d4b25a8be79c96928058f30845aaccae2b | 1BU4utbe9b5Hh8bWscgjBizz7TeVe6sgG6 |
| 54296 | bf9bb17b485d70064e8d1928cd2e080c3a270f826e61a389b6280453801759d | 0 | FALSE | 000000001e86b9a1404bb83303638d7677454fd54e851025040c8404b001f6c | 1HEfb4PZkAdMsani6U7e7YLSFLsmy8oFew |
| 54301 | 8d2c6827f672cc76703bc995e9b55d8b22437dcf2e29e8b8f31cb60737f42a8c | 0 | FALSE | 000000001cd16be81e57d359bb7098bc66cd9c70a25696b27e5f3f7ac99d12d | 1JU4YcZ41RVaMyj98WvJ1UktvFxYmPbjjK |
| 54308 | 4fdd91215ec5e8df7167c161398390235e628a7977dedf6a575fd1f63e63aa58 | 0 | FALSE | 000000002fa0369d9ad7686c8069af29a6f789cfaee1efd034a69c297a8eada | 1BJaAAfSbQwJo3NNAYPh6SoxapV8aAtKbx |
| 54309 | fae015430a681f32acbc00ad834d16f6055de28727a1757fd782f537c323f6d52 | 0 | FALSE | 000000008a8854e4c11e8f4345a19effb7ad5e1d0efb0f7bbc5230f2af5dfcfa | 1KCtiBj8F4evG8Uba3PmvEvVfETbzmfE7 |
| 54311 | d244f48b87530c519fa279fc61867f0a67a9a5d7e435c05d60147e647c71b4550bb4f | 0 | FALSE | 000000003cc98e07225f5b3562294897b8596beb12dc310ab680a03fbd39e40 | 1EuJtPHiUKNP1nKgUnyjtdKENcp4pfuR6g |
| 54316 | 121b66b673983b75d7f4be83b0ca42f70d8bb7e5bcb718fac76294ec1a0825e3b37bd | 0 | FALSE | 00000000d1e2cf92a7e6afdbd6d34fc3ac2c863d9a236ca40b394a94ece2e | 1GiKcNzyjt7VV1W49kE8ZkDSP3g9gqaA5 |
| 54320 | 540debcd4fea1ae2e13622fdad4bdf3ff02b3733c64aa0129c4c28ff9473 | 0 | FALSE | 0000000154517798231650c4f7cd12b3be13b72bf5f50801a00354dde | 1Pb65VhmoL1EXwwyomdg1k8QGpDFaQuPnK |
| 54328 | 1ae3ddeb67753011b3e82ead52c7bb830acb9bd4bb206e9c3b8cbf2824644021f6 | 0 | FALSE | 0000000f61d2005130c03149e720d2b889bd51a3d1158413e3df4e9b3e4 | 16RKuo9AhMJJBpbGSxMZEAHDHpjFceBTgP5a |
| 54331 | aa4a221a38347ab23b6466f664ef2c9bde479fa473f41e3cbe2e0a92fa0b6858 | 0 | FALSE | 0000000001df68153c025a11a9e99a844419e1a9a2b20c83c2ce4b795747699 | 19tmg4yzpFWzd9w8YkgYxcYUaAnyJT5LT8 |
| 54365 | c8fc9e09b7177ae5a404d0da0b9f47fc50d8686f602c338bf78e652dbc75034 | 0 | FALSE | 000000014fd077702b74cb8214a1031f3a030465d3962eb2a54e5039a | 1v5oBRHoXJqpC76msLknTPUdAJE3etbC6z |
| 54365 | d17b62800580db8233a0a7e79b8fae2a5e4cee568a5b46d614eb66e544f33b3 | 0 | FALSE | 0000000006e3b2894f088df1526ad9b44a9133997eef58c5ab918273101cac72 | 17RPxKikoKKkt2JFDZcnbdjxL33zABxKAG |
| 54371 | 705e0954c4dcb105350728fb2d86def7a9a5d7e48562fc824fcf6b7fa5d6d48 | 0 | FALSE | 00000000b61ca031cfcdc655c314ee77b51dd658ae621ac7b09176dc8777 | 1YhW6m2P4jSxv34QBJHMuhGorSEsw6fFm |
| 54377 | 171593cebcf30b4355afab4c09ba77ec58921193ef433d2411511ba33a13228 | 0 | FALSE | 000000001324944f7010bc2a392f1f0cb379be7a9476fffdf1eb1a2e2283866 | 1JWMCTSd8bd6Dpmixw4U8d3udc2niBamTo |
| 54383 | f2eb167a1df01c700ad6546f060788faf5b7bf9b938d1bed7096f84ee7673fc | 0 | FALSE | 0000000a740f1155ef3b370ec3e0c80f8a4f52b7220237913c7cb68c6e6b | 1DFXdQr5RdkSwFtHJ3VbdmvWnLR1EG8jwJ |
| 54395 | edc854bcfc61b36d3a5bd49947dff957fb7a8a17bdc6493ce83af4c9e7b9ac3633 | 0 | FALSE | 0000000078938b2dd5997121d009c1977fdea21e42f4a2ea1a1b0883c97325a | 1A2NC1Agnbqt7NHntYRwDpfELv3UGKCeyq |
| 54405 | ede6d622a19652bddce4a865dd78058fb0faa62a4f619c1d3ea65657af02c83b | 0 | FALSE | 0000000d1bb8e6433431afe2163f384bccd9a5ec41aa799affd19b0e6caf6 | 14dUCfBJthqoy1mXH8EF8AkNrWxcoe5wq2JEi |
| 54416 | e7117efdf58d6b69ac3c39276c16c02e03f1abbca8265f077098d9111a8c014 | 0 | FALSE | 0000000102dd9d3d3d939db9995560692476224c767fba6514597962b5274e3 | 1HhZ8yDcjxpRD59TRQfxJxtzYhraCyMiCy |
| 54452 | 9ca86eacd483f070176b2e7ede70dcce557544156ebe2e6cd2bae965e0cba9a98b7 | 0 | FALSE | 00000000e4f12880562c90ecfdf5226092fc0cd3edece7518e2fd9cc9d71ccb | 1J1D9HaBgqNjiAJMM33gex8TV22rSye4 |
| 54461 | 0f99934fbe60538c94fcb0313fd3977fe353463227f105ac48d0b6de9bf55f8 | 0 | FALSE | 00000000c74b0d70d663546e6e473ab243530a2fa6504e8ce4f1864f6dfbc5187 | 1Anic7getmpwGn3sns4HxfbszBohiiwEbT |

| | | | | |
|---|---|---|---|---|
| 54463 | 28f0a7885dc2be5b8f5425e883aeee1d716f0546f2ffd9b2e132b645462515a0 | 0 | FALSE | 00000000165164aa4e2369874285d14bf1c513d9a7d3f3deded9c18b06c10ed | 1BQ5Tx7D4Fq63wVMkv6SdCCvTMRupz3YoD |
| 54465 | 3fce9a742b7b339651e513889294db4f64151aa6df77a8a04ae7694dcfe5d076 | 0 | FALSE | 000000000fa0729477f8b451520168aa854029812e6a718d4a4b27725b35828d | 1Q1MGLkBPfXGqV5xjbcazviL7sxeSuhPgk |
| 54478 | 65c8dee4fc5c5391be3ef8805ee757243daccd4395ee98aca01b73f5aba823b3 | 0 | FALSE | 0000000011974448e5c39def0c7a2d56e98f124265e01871d90ebe5dd326d0b | 1EW9c8HudnBYYsTRwvw1WY2qtQHfnzt4G4 |
| 54486 | de2859e3d080d930617f1af43fc858b73c2a2221bc21b9d8d287ed70ec160ed3 | 0 | FALSE | 00000000030533c06f0cf703e8d2e2fb8742b0c33ffd9a5c1ba3443d7cdb40a4 | 1BpQ25AFY7CTsWX5K5kTJDxKWwHvobKf8y |
| 54495 | 7773973fe42e3249547dcc338ffec766453851ac07337a5cc97192278663540f | 0 | FALSE | 00000000008ec8e5a1176741cceab16677cfb9afa7b14d7aaa5f60c1c304a6cb | 1Ji3wGbkQVEp3kG4hd6DNJyLnV4jnguEez |
| 54504 | 0b6cb0accbdbcae57cf7634d22d3c69249f025d69b1341b5a7005050b11a2e6c23 | 0 | FALSE | 0000000006e30203aa349ce893c8c4c037999041S4b3a421e32ba4809c15202B | 1Q1W4Nej57dpkVCrmn6C61C371V2xq3FVP |
| 54519 | 4078fd615a40a574f5993633d66371ce9ce95c32cf9c388Sc11f52990S2c6c99c7 | 0 | FALSE | 0000000008c43d5e86ae87a87561918f48ef03171d22efe41a0e01b5a61cdbbb | 14JWoatUeD3iXEKbu6gGbv18JxWQxg84vy |
| 54552 | d3ee01556c89698e4bb6af5aac5746566d2de24a71496046ab13890351ad295e | 0 | FALSE | 000000000ba1a2b7cc9ae6a003ecfd5a0dc8f92714ba7118617Se358df3567d5 | 1HU1kGPF6BMU8tZUzPnxwmxKcFdd8w9uZc |
| 54564 | 0b770a4233abe5b6b6c34bd191f5c5e365763d1c3b648cf5a0e654a87144298a | 0 | FALSE | 000000000009cb1a5a15b4a04ba62fe09f1347ed5c8c25f89e234fc66fd11b95c | 1MzmekYGTmWWMcEsyhMJCsrYwPX9yi4gTs |
| 54579 | 5c72eeaf21d046066040e1c0b8de4713284a849a127e7b15df4a00696d68a13b | 0 | FALSE | 0000000037e718f52b9965ad463ccac0423458ead50785e181775ee47e9f0049 | 16NXvPpQkSN61zNGGK4ckhDZqeAP46NpG |
| 54580 | f26db56202c17325612fb39d4610b3cb76b498807030b80351a8f549a0caad08 | 0 | FALSE | 00000000130a38eec9dacc8e0e8c47118575e6562e58e5a148e5527143fc0070 | 1Q6gTdG7esiim2PhPSJEUqLgKx8t18KrJE |
| 54586 | 9490bec8037bb17196f8916766dd46e33c7902e258c3d86225e769dfc84c6c9f | 0 | FALSE | 00000000b00040fb6d04ee1c27db8b50bc78b1ae4e7a4b12af15e01ea28e6 | 1HeQJuHxm5iykcEFEdwdu6zQJaEe1mfmLB |
| 54587 | cab9c933b5e2ed37c13850cf68ca52b6ee313b6cef5ed121e8285af8009d161 | 0 | FALSE | 000000000f34a46a05640ca0a1ab0fdd1abacd6f030092685de471913219fb2a | 1KSwVv5jyzDtAwu17JN5vbAMELT1QaGJai |
| 54604 | 901544f491da8c59c952ee511417b49b4b95f9a154543f620314a3c324409cf9 | 0 | FALSE | 0000000008e876bbd6016d617c53dd775ee69916aa96ed5452754Secf4626d5a | 1GDTWgDU4aAbVCj9LgezDDKSBhVmUGpsbf |
| 54611 | 6278da21d5a8700d7aeba25d2dd48754ce173468182220d758d5769d2b0d034b | 0 | FALSE | 000000000c300507cb2e247fa1cb12fcaabda21e2ae78f8f942f4264ba3a6e62 | 1GuP7jYtL8GcsWQjmvruGqsoSKT7W9T5zp |
| 54622 | c09a0c0f75f09d9da39b90c6416142f41df4cbc79d6c05026f6e9d6ee64fcbc6d75ec | 0 | FALSE | 000000000f540f9aef40173211a55053a73fe48fcf0d658485917924f0ef52 | 1CGnTE3qwFwSxCkvoJU1yb4eMdqZFQm8Aw |
| 54631 | c68f00d85900afcd896ce30da0522435c7b32ecd4df8574cb9f36af2579a305b | 0 | FALSE | 000000000035ed0e55c41ee35edf7368f6eee93ad69746021b8ceb0ba7487a21b | 1HbSgWPesLuemNYw7bAdNc33QNCvrpxSuV |
| 54633 | eef93de85bfd3673dc09b316946d2a713e84dac17e8304f593107c739b4b758 | 0 | FALSE | 0000000009094ae78013b751df3752f8e3873651e4e8f3cf8e14e8f950a7e8932b | 16ZL8FNyM8678zQA827wnz5qRSuDiS8KcN |
| 54633 | ed10cac7c9973d892abb2810934cb1776c5147026812664c8229a2dd6bb5d003 | 0 | FALSE | 00000000121060b042b3ca3bd580037b7d94dbccc280fd83b86eab1559f4a80 | 15zd3dQQgoja4gxQZHYpczPhMaf6hYcEM |
| 54635 | 0c9cd1a0d228fbed12be935c4f55f1a1e0e704a5c2056b08b2d0fef180f5158 | 0 | FALSE | 000000001c8d9ac55b380d1927257842633a04520ab66fa7b3125b761464af | 19BUkk8nsERnrQfrfSQ715MohHXnkKQvd |
| 54656 | 76c0178912a8bebec6ede1ab2e095049317046d08fac7d8442b9fa4e8b1b1e9b | 0 | FALSE | 0000000007a045b01eee6b2844402S230019c7534f9d343ae1ffabb844bb3b47 | 1MEGRxmX5WoE7rtP9aPD1vf52H6vPURm3D |
| 54669 | 28da8885a2839e7287d36fa97538098452eec7a8d8f65bb0de543e977815004421 | 0 | FALSE | 000000000f42fd978170e685ec761e0f0bd7470e615b95801df5895e846e7662 | 139WRxhsEe6ChAe2m5tG8Tqtq2i1rcmaog |
| 54661 | e72ab2a3b1e21e45b7843251e71d373d31b7bfc05026f6e9d6ee64fcbc6d75ec | 0 | FALSE | 00000000044949b6eb17ba668cd1608ffcee406e83aa261a667da1e36278cae | 1PXz8itHgBPXLY8BLx4dT652QyMuneoko2 |
| 54672 | ca99b257abe4431c24c7e78b39f8d339e53e110c7408a8139b2d81d02e322670 | 0 | FALSE | 000000001341fc395e31f534c877a85beb120567deccc843d312bcb980c623c8 | 1Mhu3uSoPy45D3dpQBpoWKDbUKDzZKVgUt |
| 54685 | 9271db404d8d2ccb098fe31d3ff3d45df232557f054afaab2e72c2def986e2fa | 0 | FALSE | 000000002c1ab9bb1bfad7a3041cdb59187f468b19393c9829362e08388a29 | 114KwER4auxfseP4ykUqar2qaLuhnkXfBv |
| 54688 | 7ea45d44c953da6a957733a4e63c12db294452ec31e8fbcaaada28e20ab0d2c | 0 | FALSE | 00000000615813e9315 d5c0d7b253a9b754853ba5602dbeda88b055ad07b17d8 | 1PJoAtGNjJb3hHNAKf8ThPmZYJu61hf51d |
| 54691 | c3df3d9fd093a476d3e4599d7e0fd26dcd52ef2403af45e78ffbf73507f8f4b7 | 0 | FALSE | 0000000009cb93bb73af36206a87f691d93f9b1e911Sf02fb3c4142ddfd6330 | 1PrhvqK11an1jFtEVknw9tAAvGis1DxvFf |
| 54720 | f1fb2b0038d853d324e1b0006106120c84d89aa7b08d44d9a0381071b9cce7cf | 0 | FALSE | 0000000007f6a8efafca4c573224b9b12498488cc0351449655e461D7a7421 | 1HKxP7fNx7sAjjza3S2Aw28ACsQEG3ihTT |
| 54740 | aa6b9d8f5b8c54735f03c3b0430400a6c46aff5b31de604f169d4396679d3898fc | 0 | FALSE | 00000000007069b86478c0a1d6b49e679d3898fc118ba2a606d106bbd29be010 | 1ApPkevvzsfRtSFcjHz5fBXd7adneFkE8A |
| 54745 | 849fa92ea7bbec430433f03a5d9d26bf89d4a304c9ecc42c7a0ad2c9a78e46e2 | 0 | FALSE | 000000000026fe5d970e3eb149fd33066fd54315f38c2f402b4024c7edf624627a | 132bEwrUm8j3amQYGqaJKqYHDs67PXNdSj |
| 54753 | 706b6f2a75399cdaa67fadc6e4d302fcbd123ff5443199b4c09b2880a89b6861 | 0 | FALSE | 000000000126c8e4987753b45cd9077b352786dc661dda16673097d5a9d77e4c3 | 1Gk1Gja8rnD8ow75bmsW794g9XPHrFDLfHnwhyHx |
| 54771 | 6654b0341de1fb98b23cd5881a06c2d092d6e5591c530f94472689d0595f3e0 | 0 | FALSE | 00000000137cdf7a897886ab8b43209b270bfbf52a4aff5de985fb4e742315bf | 1H7UWxMkZAS8wmZC7JJx6TDnGqH3KQHjFe |
| 54782 | f1dc728248307b249abaf652c7f8c27871c99d185da5902cd360ec476607900 | 0 | FALSE | 000000000c81088d070931b3bdea14a3e9e43d23bd8884c93e91d8d5cd66b | 14Bzg2mrCeV6Kk5uRswgAmtj7ND2qqqpVq |
| 54806 | 35e50df85615b3835ca176fe95ff14c0e26bcedeb1a7e6084f466a0f3105f897 | 0 | FALSE | 000000000103acad67953635b2775ffcf39be62c5f0635Scbc6519a87a5b5231 | 1GTEootnGUPVw1M77QAGgm32iV7vq2aKJL |
| 54821 | 0f13005d0c18651e7973e149340b6d938b66c6012ea4aa18550aa1e85c07e8a | 0 | FALSE | 0000000000c7f3db9dc17dd9d5c53b09635935bc0caba0feb2a334126712b336b | 1BbRvicVXHrK9hrPGuHSNrshDHfnBEu7SV |
| 54828 | e399bf1d85742dc252121 3dfa8250051c590e19ba748700013232bb37d3d8a7ed5c | 0 | FALSE | 00000000124a50951d9473c754474ad52b113164745f6f33781b60e37b78ae4ed | 19bxXbuYgcD4QBx5Bm9L4zuF3hNIW4ekp2 |
| 54823 | 7034f41766a50f610afcc59b4d8c644ecf9113982a5d4efec8d378ffaa9290 | 0 | FALSE | 00000000003a3aba6bed83077e16092018ce18c5b466e96e9f6dae056fe84b5b | 12TqfKNMzwcmBbDtfdd88z8HfeWfuYN7mpHg |
| 54826 | 1930039d93bd636df0b3d06e7ef484deb38652885e32d7f212b98da4fce4a253 | 0 | FALSE | 00000000132224425d5f53508e22e1e976a4cd9b89ac1622fa7dfce9d2cceak6 | 1sRwvyVJvTv83NuyKC18bXmwbrk3o2WZz |
| 54827 | 2770c10a8c2b018e8d63674747f624a359304aa68128b9bcd7e161887389011d5 | 0 | FALSE | 00000000b60d09b054b7bc8718e9198362b2df7d1d44565fccd7cd449392f2a | 13Vy2kA8SLzLAbCiBSS2g7imNQKtqhZfoc |
| 54834 | 138c1b85faf6037fe425d6387fa759496f33800d1872a9f3f899017255f6f517 | 0 | FALSE | 000000000095d210ecc9f4ebc4e4dc7c3e01c291e624131e0aa1ac0fabaf6e6d6 | 1CyohHKe8ffdJqf5fiAasytleNJbvt75d2 |
| 54852 | 2e7fab8a9b87b79f55ff9a6f6991b22d562c4f5ae5dc3c704f82304ad994706e | 0 | FALSE | 000000000266492b6d02a9a8c3acd1acda037d407679430f79409352e6ccd041 | 1HF7AX5DgQoCiBpkfZopVKwAFBtgT4c4Xu |
| 54859 | 47dcd570887e6cd14beae57ae63ca9b25b9efcc9a5d732bedad8f6ef60a83b8e | 0 | FALSE | 00000000094ab15dba6371a1ef5c4bf7ecd937a69a9e0ed4906fd95263ad1cb | 1RkpX4FEG2ep1W7bk7jL63k9n3ZKop7jW |
| 54878 | 30c2cb7f26a69e9da9b5ccfc69a37b9b9d5184d4a7d0872b40f109d88c8c4564 | 0 | FALSE | 000000005799f34fbcc2633fa0effa60300d5d7eb3bef923494d7dcc34ed010 | 1K3Dw5MhLQ2T66SVJwL6Nr4SsgoTwwRoju |
| 54879 | 51275fd081c6b491a859c44239dc95da2f3a31e2cfb8ca511afca78c44b5c1bb | 0 | FALSE | 000000001541a4d1f4b53017ac89b1e4de9e220cb1ae235cc2d131dd59043ae | 1Mhqem7rLgwk3kS3ggkF4oovpsasMvLvdw |
| 54888 | ccb6634dc1198c68e01a11c0b8e4f5c9d208d4005531edaS6d221d2df1ec220e | 0 | FALSE | 000000002478804738bb89237fc80c816ae18356b9245e81581f0bb629daec3 | 12DoEZWoQzjb71BHSPbfvkHwpDNCJcC9DM |
| 54894 | bf5d866ae8bd751777190862485731c1295316dec76903 ed3a9bdb27da4008a | 0 | FALSE | 00000000116492769f71f44eef50605ac7cf5289715c2f1fe617128c15478031 | 1JbGDube4crVyJ5dRRPWzTpUmvi9EFgwMu |
| 54922 | 8058880a390a6eba0d5aa6c4dff0b6f1800b615 2acc91cf493e49a7e154e203 | 0 | FALSE | 00000000153c98ed2f73846063499151f18e55c114958Sc76b97d5e105ad0 | 17Fjb0oRWX2uNXMGGXwnM2Zec1MX9i3P8x |
| 54921 | 4ffb39798b8cbc6d2c661dea4788c471ef20/f8c72020811a9f210691b729aaf | 0 | FALSE | 0000000051f81065cafdd414849bd09763cd363c62371508a66c32c784c6b5a009 | 12LSe4MAVkMxn6mwYSHRqhms798NrbyaSoH |
| 54927 | 6e23d78b0d54ef6434384a32c58bc0f24d6619c197e932c9db193d7b36882e74 | 0 | FALSE | 00000000566fb7ad03c4b6a2c2b9fb636c428e9016d0d85f1b6f77a6fa64e8869979f9 | 1N64fRzwkRMbdK4b7VV8ZkWyc1DWBFzAj |
| 54930 | 0d5179742b01c6b4ddd708c2b3920d850074da6a6771f28c27c39147d972abb1 | 0 | FALSE | 000000000ecb3bbcf4a8f3e342ccd7aed175a6b6b47b3a353b920cS3a2ea9 d | 1KSvgoNWPm31nzz2xTuhDrzCpUWYw1B7U8e |
| 54931 | 776e2214f2a42c9d6e667eb744974f674bcedfb1111a7b28847f27f60d1433257442c7024 | 0 | FALSE | 000000000f73a921c16b1e63847f71690a1d56577c84b9c8441 | 19f7vhw9oDAw1BL6tkpLyGX48jw1helarD |
| 54936 | fab10f92410c3b8b064dc228afa9f8533f54385f14900af409a905964de6324b | 0 | FALSE | 000000002bebb2e22697506bf71c655bab6668043ee2afffd73a7969e194111 | 12cLujEiAYUKDrVuCGA1FyqZTuRknGqmTH |
| 54949 | 3baf4ef0b960ea6bec6d9ad0dd9f49ed399181e5de0806745Sab4cS4fc0786c6 | 0 | FALSE | 000000006e9e2eed837add3b97Se1bd4800d24a40bb1e59dd07d64df387b1 | 15NBHcwhwoh5P9JNDoSmtQtGu6cvAqi6YC |
| 55002 | 8163f665bd768021f60e7380c6b2ac0e83894994d803f21c8c1783ac71d9d207 | 0 | FALSE | 00000000046da81af4ae46f56cf05b55a7a4181b6d8963a0a86f0338340fcf0 | 13FrNKrKFHn9Lc5eX4W9wM8qCy3TRFpo6a |
| 55012 | 7021949e0d99c69b873ca9013e632c712a4dada0242e62af2ec6e9bd5800b1885 | 0 | FALSE | 0000000009f192bea5bbd4c6b1825168a7f122d5d0254128002d9ec7a0124751b | 16PNQe77KZfgscWAGQg9Jw1gri1rPdQQ9G |
| 55019 | 7c1c84340926e2a93c8c432be151858fdf32f5c98148c94f73477feb88a1c8a8 | 0 | FALSE | 000000006da0a129a1827c13032bacea2c860e81f6558bab0794b7aac1f252101 | 12tzTEuf3CRxvZEjyWahhb3ukU7HXrP4Lk |
| 55047 | 58bfdb88290bd06698d1e07d3936S3e10ca9012f2ae114904be574a4233c9492 | 0 | FALSE | 0000000009Seb781caf17e91d12fd9cc41b2f7c422e0cb426933eb8a75cf | 1PjnGki1GgGdK3BKKhqzWUsfiDPZX68gUX |
| 55063 | 83c11a7675b2b2b97e0e02f2b467e33e4a44c80fd9Se08099b7200ec6c858f968 | 0 | FALSE | 00000000012b14a61d17de2382ecef81f4c011d053673113433b339c1fca72c7cd | 12mooD7QtFaSoRd2eD10O1akotvEbmALaQ |

| | | | | |
|---|---|---|---|---|
| 55075 | 35995fe45baccf5e7b99874f062d1f9561a27eb5982a412b514801de48331699 | 0 | FALSE | 000000000da743ed438feac4db77263aed0682a921ad393e4a03b0d857150f41 | 1KPuqesN1s5p4xihUfjcDLmWP3fqtYYfse |
| 55078 | 6b4217f7aeef625334e7a41b77f015a917b7f571b2e0c6b9b9b0c65411622f1a | 0 | FALSE | 0000000000ecbba3d2fef8254ca2e90cb63bf0bda57535c2c6b7521e6f31ac019 | 1A6ZsxVLnod3Gbj2EwUi699y1T4kiDUENt |
| 55103 | 0d9db3173dacf3b0cbcbbe7f73438e0896d9d277a278b64ad379c45eed5be5b8 | 0 | FALSE | 000000001bca2919a98e33cf660b8be96689490d75b9492ec863931832f42de | 1A3ukbTDPntFw78aDEhwTSpwsQGxUyd8o7 |
| 55142 | 4ced152e0c6a58a8165e8209250fce2ce051b7433fad97ae300629c325e32a5d | 4 | FALSE | 000000010e6396ab2098ace16f17306a64b46d1f706ba4e6c8f4a1c14c925bc | 1KZ8ahDYw79Rsj62yPYuWAEvKdFswYrTst |
| 55103 | 28e074dd09916e1866a8496ba19ea2893f06bf9b40a05c636874ed21e909b5e6 | 0 | FALSE | 000000000a4c3bf30927dd62d75434b670656cb16a90e69ad7d3c3a5ebd96240 | 1CURv388MdB1QinDsYhPwpjW8BEfm7WftG |
| 55213 | f6db4ca7f699cef63abae1e2f0a2e55f46520d99bf16d81ed26b3e6a9345bd8 | 0 | FALSE | 0000000005038638728754f9c98c7298e0eff76d308166c36fe | 1wmohs8t1M7AsScXm9PxAtGtXGpYUXQM |
| 55190 | 7fca06a4581e13865f30fd836c6fb853d1ec8aeb1f6dc42f91ce2a8dc82a25c | 0 | FALSE | 00000000823617dcea79c803b9f22cfeb9864bfb26c665de96d0d3de7134e3 | 1GhvuD2hvet0DmGUv92nq8qNymyvNQp8MF |
| 55192 | a0ea985ecb476630832 7e455f5e557e78f379ae31ac9643ef9d7bc637f5b4251 | 0 | FALSE | 00000000696e8b4c0e9809e399430 9ba00030e3b359278e23df787a51736e2c1 | 15z6uV2KmVntqPnz752f6EAtrCkxz9LHod |
| 55197 | 6a96b3bd67eba0b2c089a0e280b77b6bbe8cb51a2c674e8dcbd14372b5901a3d | 0 | FALSE | 000000002970e46291c31b89533d742fe609a0c54714c1991743cf3f28e4af | 1BhaDPm1eGFTWCNVyx8zQh8dgCe7CQNseq |
| 55199 | 7e2547ae22cb28f4c213d25404c36220952500e4dc6b50a7cad1f1fd7d48c591 | 0 | FALSE | 000000001b221625c55136eaa9123ce2e1fb95ff72d84b1d4cb1931712b7134 | 1M86dhDM67jetCKB99eVWpLZEw2nxxvUxV |
| 55206 | 87e88c5729219f2fc15b5976c94d419f7ab0254c11674cc90e818232f0381c74 | 0 | FALSE | 000000001063c29d2282bb0fc7b81cfc8dc1649f5f8f7b6d42dd9ea9f793d802 | 17HGy5dXsyq24X1dhp8EEUB4kofDxh8RgK |
| 55230 | 72eafc67e1dcb62c524b86b174d562a710beda30cc60d5785794acdaacf20889 | 0 | FALSE | 000000002cd8a2f11a35cafdb172743f2e8c79a6562d1bf8211 7f5db8df508f | 154Kta7ZSr4z7ZSe1TxB9GgrC3ffNaLhyY |
| 55248 | a0f658cc0b810c3f749f51857b5faef7e8daeffa2eed0ac30c028932581dd9dd | 0 | FALSE | 000000000eeabcd824e6063fd24fc43efa409583515c0f1e4a2383215563680b | 1QJa21Jp2zZWS2CpH1K5NdeL9ezFt3vhut |
| 55252 | 38b2a27b526c5c1c411771bb359dbd87c7e0ca874a3048f15d49e134ac114f0c4a7f | 0 | FALSE | 0000000009be8af67535608ab796dd3b584d7301bc3e26560e65eea7a1c1be96 | 14rLv4PgSJZ1D5qVH69PCAwRwusS7ZBEU6 |
| 55260 | 44a1415c83314ee448b9984bd3076637101b812ddd9807445e5c4a30db7ca13a | 0 | FALSE | 000000005dfdcc5bc51613e79dc49b3a54b2573b103af79888577bf6f890403 | 14GruSDDTQp9Mih2BrWG1vQTT1EKzM8MRH |
| 55288 | 8e857e48f32dd1b50ab99180b5901c279fe2fd343e4d30ceeeb19712029112 9e5 | 0 | FALSE | 000000007ec6482b821eea8f187d1d9094933aa027f2b0c1b6afaf98688a4291a6e | 136brzCtSdnYrg2E35mjYhnYB4t2tWV78c |
| 55292 | 6fac42224d96cfa9e8780b5fcea2fbbe2026c7baa11fa9aa398e27e88d0984428 | 0 | FALSE | 0000000005b41511bf564b2f3d7b70444f25afc0f25e70dea9d3f172dc06625c | 19pQr3EN1U5axmpM8t47ehBS1n27m4vM |
| 55302 | d7e04190b76f6e0da903e3513b293f80899f8affff1d0f183c4d424cc4496fe79 | 0 | FALSE | 000000007dab5aead89740f546d0027b5c6f47dfbb8401aff0c45a5b49f3218 | 1H12mVfDPXAvdRELBWbXUeupD2m9hjoz8 |
| 55305 | 9db1fdcc90f644073af2e0d441f7d43e13894a067a6d9261364e62ab6b5e9814 | 0 | FALSE | 000000011 6536fa08c8f67acc582b29c50b5667500eb3469a67416687fe35 | 1DnntdtZqtnaT1piGk67LMfVhpyZCf7uGkJ |
| 55321 | f1bf947183c1ea6536ffd4b56e52dba5fab3221d842acf81907aa08a94721ad7 | 0 | FALSE | 000000134fc524d443d6e5d81f58d7b8e5bf67fb00790b1b9c2ab6fd8926f5 | 16CGt1cKsrpobLPjgSgxipUz5W4YBboqXT |
| 55322 | bf5245798c7dfb4f2184e0d8c0a823e9a23259d2f4d8953d0272072a114cd428 | 0 | FALSE | 0000000011 84db5771740c9dc21eefa996ea7013a7e20d531fa807a3b000be | 16dTCKtgCuP58RKdbCFDZ2ajiBZUrnxLn |
| 55333 | 4d064959200c8e1b43d896d5640297520e1b9bb95a0915127 1c76a55977d7af3 | 0 | FALSE | 000000000559c4058248b173215b315be396b80d2eb85b83d304dc7b61db0db | 1JYTRNtweMjBsGaJxsycGuVWfkbxAmR1BC |
| 55351 | 16c067de2011b74a3d3f41d285e17174af4af2a61acf180088bdf6adc03035f8 | 0 | FALSE | 00000000ef5803e9121 4bfb02ff9041c417e5539f2a9b28ef8548a24191a6e | 18m4yEuT6HH5Pn3FXqNRumoXkTRfQUTXgV |
| 55353 | ad5d1415cda0d7162f513a53646b9582ff917c28be09b67bf7e8ba4649993823 | 0 | FALSE | 0000000011 44f3de5e829748fcd61964abb409c07c1be41685215 2f7973a524d | 1M6y5vxHWTiU39jMzGN6AXfP3bWK9tjvaU |
| 55393 | 490ae99272e7ec872c99228c24f07da81d5cf3386ac46dc724e2b774b1d0e853 | 0 | FALSE | 000000007 7a159d4d9a705f52f9cc28440fed3207425 1f3361aab60e3b14643 | 1BRHbjQeBSno2xXNZorMo8EDeiPXggyhtg |
| 55393 | 5e85be80c25c1dd32e361d4d5276472c850b9ff8f9ac9c1d3857249794dcc3f7 | 0 | FALSE | 0000000e6b6ba4e33aea15442f297c60786a21d77e5f33d71a9e05abf04454 | 17FgFphQQ722UU7WYEqA3bv56iZJhjS3A |
| 55401 | ebfb693c3686ef368aea6e89d47753923475b15bed112983b9e760a59f2 | 0 | FALSE | 00000000a1053113413446a2fbbb7cb038a7fe6187372c58d061bc4875edf4c | 184GfiMrKZHMYMtTY85GM9ms9o18DLZR5 |
| 55403 | 8b778d584003254f1aca125c1577996a88fe9d2b7991b3fc2961ef81c6687a | 0 | FALSE | 000000000aa97ef83f025fc9c84aceee740b2f9084a98 74da0a4ce5d1ccdd50f | 1J3hnwsWQLDvH5mEKN89ti57pTecgep9Q |
| 55405 | 431b78bfb461874854a3706f954f4631b8a76a51065749894941179a80e949b | 0 | FALSE | 0000000006c68e020059f722d7f4986c2693fc0ec668f1f3ac68d1d0dc78868 | 1CGgGek8sTAfiAaUrBu1wxVqRmoQJiv6Es |
| 55408 | a21283b1312171da2102178032394fd4cdb9467ff9babef30307c1d0d8f4e41c4 | 0 | FALSE | 0000000013cd97f851c6a25b0da69afd22d01 4b546e427868779a7231780a6a | 1GNHhKrjGmyL7SHbS57qG6jX2BydmcX5AZ |
| 55409 | 5fc2bf9a153f698f761a8764ebd8b0e7c461c876f4c7345c7f75b3c5d4a3e287 | 0 | FALSE | 000000011cb86a54b23a92be5ef24d1c6e63c0a77907b6beeeb7afc4b9c3dbc | 1GTKf3gcfvNznGVGxUY2UxZJBgJgaRyLN9 |
| 55410 | 487625ec62e722ad79599 4f5eb29e2be2f543d58fd4000ceea3301ac35c90aee | 0 | FALSE | 00000000e6ff21794990dc043bb7e990733eadccaca859562ac87066a6aeddb | 113zys24R19pjiicaJdfL6KXay2WFvBhP9 |
| 55415 | bc701f4cdb0ece31c4ea6d242a389fab5c2799b2f5052839ecf107cd9a73da32 | 0 | FALSE | 000000008e9f1e0f30f7699b881163448845211 1a021c5f50e4ceec53ff76547 | 13AMvjzgYQU3sAekjzQ4ua45DMjQNtUwPf |
| 55463 | b80b152a1f668813a0e0576 5a88f0b33956948 83d6a70bf33388e91440f8cc38 | 0 | FALSE | 000000001c034b06a8ffc824cb1761fbdcf171e961e27ac93ad58a1a750cf76 | 196B82PmWrAVmQj7xaXGwG6x8ZziygACHC |
| 55436 | 344166ea085fb89c41f3d2103dac835a48af905c03cdb101ea969a17dc937303 | 0 | FALSE | 000000000b891e9e75d1a2d4384fc054ffee864cca381269685 97bd05c9bb7c8 | 1EGtMWjMYh7aZK4SDy91zE3Ew4EPxx3gaT |
| 55455 | d4a75f810e8f8b46b601d42eb7fef57ddb212ab9360b3db95918ddeccf3ea21e | 0 | FALSE | 000000005918f0ca24a242af921389c3f4581c0ebb47f65a9678e970c2fcc0 | 1EYyYeWSKGriPUK8juC9ubDQzKQUEpifeT |
| 55464 | 83f4bd68d351839cedee12f535645ec2245a436826422ab44307ce875a91840f | 0 | FALSE | 000000005 3a586812c355df96617daf3e7fb829f77cbede80203a60be78c414 | 1AGR7PYkF187kpgPDZxLfgUBKEi3wuiLrM |
| 55445 | 2e910f6a13d67af79581467b606c2240b383d3dd2550484905809 08f59d25830 | 0 | FALSE | 000000000583096efa29805472 3dd0f46327e62da321fe72abdd039c1b6811 | 13A45tTEZ2q3tDPeUYHcfLcPvMPfU3f1H1 |
| 55470 | d17957f644069 2dfbab29b3e3c4f718f828a570fdbaf7e2ccfc8317f6f84b3f | 0 | FALSE | 0000000005cfebf985683 61ce2c55a63b5a4bdacd79009ad9ee55381 6ebe3 | 19yx91hfxhebQuYbkBzuJ1AX8PHF21NfG1R |
| 55480 | b2dcf00c260780af63c616220c6ea046651ba3befec34d505 3f407fd79d33a9 | 0 | FALSE | 0000000132c59b2f6a213091 6ae4abaca1b9f0580c2bdf5dc252f58b1c3b924 | 173zfsSbYbSQN5nkSBimP4j22aMoNDiErd |
| 55510 | e942c08776edbe92dba6ec56b1afed69f111782484445c3e8a4350b121809c77 | 0 | FALSE | 0000000b2974a2580254af641cf80645855c3496602a15e9a95699fa249bf | 1PUNPn7QZ8nVVp9cv34UHCAdNY3cT7amRz |
| 55516 | a38814c362bdba99df1bab27a07235bf97e58114d4625956eba37834aa75f10b | 0 | FALSE | 000000003262fc31e151d3dd6218fd9f645db6b2a9bfc23b2e164397def5eff | 1Y3KFJniw8qdErgvUa2xsg33gyTJCt9Pj |
| 55556 | 6881024e38eb07fb1fd7c820948b675c155984b042267f80971e41c74c9a1d6d8 | 0 | FALSE | 000000002df0f6f38222cac7eb4b3f061dadd3ef5bd73835b3bc82af48839 4f | 1Q3GHJtLr4nyQk25ZCY4Z7PcMRJzrp4VUb |
| 55562 | 23d7d652ae35c44989ff4c746d17fbc367 2b027b0420ff4d906d6ffd7694ed7e4d7e13 | 0 | FALSE | 000000007791cdc44269a2db4aa8be927f67fe8c827a2f1e673c64ccd1cdf00 | 1eyUXsyAuyvH4BxiSSSw2KNfpYJZ7KYiH |
| 55562 | 7c41798 7deecacc6990a425ddf42406c7de083c39207ebfa5cbac50ce760100150f35 | 0 | FALSE | 000000001d1c86f27989c7faaab4b7503bf4ba5a98fbe8899cb48de27b0 | 19yabUaBmCU5HpxwRr97PHTkQMDyv5JmMZ |
| 55577 | dcc018c388654 1c84b055463917597b6fd0474811240c072ccc8cd261bc21e06 | 0 | FALSE | 000000001f7662bd58426fe8b8b966719bc35c4b4d71fe273f13ce3e641e207 | 18TmNE1y6rXFkm9o4Gq7EnDT2bwtfDyw4h |
| 55583 | 0da10e1ac0403cfe8e9f731c2d155793b571ca06b4375b8d29ff06872ad6d202 | 0 | FALSE | 00000000a40d1fadacd76f98a51501538bc4487b3a4ead0934227cd0f75523 | 196mc82JZf54j86x86dELbW9atFzastmNF |
| 55585 | ccb80fc372f7fea1cd84134d948f04e6a172372ab98336ea0b177a266920d315 | 0 | FALSE | 00000000129b73db9b65d77f0ddb620b3b71805328606d40f9f70b8cf25c3657 | 1JeSkEADhNSUM79HUoPn6Ep6EuD7ngMuMV |
| 55637 | 3f196e3f0a10e1f0d06777d16fdb03893f3d7e2bc8e204371c1b83aef2e112c | 0 | FALSE | 000000012aa7b5e1b2f222e6c80db12beb3953bd5e7c1b81ae2c2c1190 7e7f3 | 1D1qDWdqx7qnFuU2AH9V8nYJ2Luc4CPog48ENZY |
| 55613 | f7143919536f4f5cdb9e636618ff9e23c031a4cc64466658 7dc4f2c18f494a1 | 0 | FALSE | 000000007d95037b23e42ebebff3c63a50a6db87e8a653a9a2c5660c086886e8 | 1KcAEro8oUufnRa9Q9ncsJuKxU48RMNqgg |
| 55624 | f4e831ddc31fd6e8c9bd572761c3e983ecf115c6a469d0eac5a0277a14c3bc74 | 0 | FALSE | 000000005d661b697370ea4b6e2c836aebf963afdb0ab582a43f85c523e6d2 | 1KTGYDKWAibGprvAnhB3w3HY2Xm1eTUco7 |
| 55628 | 3e762701 6eda4543f97b6d4e6cae513802d534e764d2e0b45c7661 4f612866d8 | 0 | FALSE | 00000000c49855b261f909e758f435f5ffe6c66dda9f61d213c456892 | 12b8of4TKc5u9zNQUxeGf2jei5dTFmWgB |
| 55636 | 5418a182f9a44b2936cfe1c95bdb9ace74cc7a64c8a97a9192dbb8b565 7b21b5 | 0 | FALSE | 0000000084391a07165c56328ac17f9a45e2dde8f13ca1ae7ef5487b3d50870 | 1EgXUPX4RYyXC29ltBqHtenNWkcaFEH7iCC |
| 55646 | fc2c7df1cd5f5f285f49991 71708c64c1d7d05b891d9edac0e5b076fe8657171 | 0 | FALSE | 000000010692789054857d64513baf5330732ae35fc839e4223 0c23b4d87c | 13L1EHQgzdqNL5UotN3bnzjWuZW648 |
| 55646 | 98b3d015afac80aa2d44609b2aacce0e2b705f2037f405b61340bede979033 | 0 | FALSE | 000000002e2e617ca151f3bf3a43 4ff802edc34be36e4cef5c15dcd4373767e | 14QL8k1GmtacFMgW4Dp6AFTiBVo1LetSY |
| 55654 | 4c6558c0ca91c42cd78bf4f43ad2b998dec01bea2b62be24adf9d1e24a0d20f | 0 | FALSE | 000000003d817b2262c6be227edf8f82835ce48e05c61c062ec27f548e1 | 18sbNvuxeEJM8wEXDSYGpWMyDCwJPW4RL |
| 55659 | a59f2d0fca9132b2c6ecc5958627 4e597fc92bb30dadfc87851592ef99bfc261 | 0 | FALSE | 000000002b6e7dde469cbcdc33dc316409061c7a25c84f51775add826caf43 | 18yDXQah6ACrw4ysmV3eWCKEP78v2ig4i |
| 55668 | 499f1744b69d75a805b9f7875d6996de9039f463c41cedbcf9643a9e73f688b3 | 0 | FALSE | 000000007f8ce7cacba888ed5eead301bb66637cbb7820e826b00b41705f898 | 1NUQ3f2JxnNpmV4fntAme9QWzuqfesP1CL |
| 55668 | bddedf4da5f576c8c916f12338a3 4e211961 0fbdd342a076ecadd496fe509b4c | 0 | FALSE | 0000000130c53617f1f8c319e21466885cb0c975cf847872f558a841106387ed | 13Ppk2vErYMHU8p8TB4CN52yfn1Ctcaz43 |
| 55677 | 404df173f2805de363f27ea3b18a49be1f1c4ebf51710da251a663b3408e433 | 0 | FALSE | 000000009aa5716c1e3bad1497943ef67f1f39f09a0da455aa2d31a021e609b | 1AHdJTdXRCGBJQ3E2xV9i28MvceTcNSKoTB |
| 55680 | 047dd4b489159841d2c1f892cbbc060704ecc7cee0a1a931e8ea2e1da0d83ab8 | 0 | FALSE | 000000011f96f230049e9efa3e0e5014ef46ac4b6c76a3ff995b56a44f0e65a3f1 | 1LBCHvUAGbm3z9MxHwALENAyX4Lhi9ybc |

| | | | | | |
|---|---|---|---|---|---|
| 55701 | b4321d6b809c3f2bd11fc0439dbd628b54258a3ab58f2479710b08d5faeb8dea | 0 | FALSE | 0000000000b1135d491d42538c10e9e855e2e6cb4604226b400fef19ab4fc3ee | 1FMCDqkHJwPuXb9akFr6Y67FfMd4yxyk9x |
| 55704 | 8d30466a410b7a450d5d1420b57b6aed1d8d942078e534419207b8f39d6e5e2a | 0 | FALSE | 00000000f287aa14054b48b894979f537d91f3e3e167bdf55b1106f8d621993 | 1KYnos3FpkTrsLs39afUPmpPRwg3KTWsEk |
| 55707 | 1ed35895e1eed709650 7c250cf7f2b7e39da8aa07f0634d0d653d0cd57fbc3837a | 0 | FALSE | 000000005c41dfc96d791e5f375721e61d52c0d4c34600e40791ed84bd3a71f | 1CXjFkfiow9o9qykxFFzZNmuCWNfz8cizQ |
| 55721 | 165f4760dad4639d6c50df7557c4f9a51422a9f8104b39a132948824f16f7af1 | 0 | FALSE | 000000012abe9c985a07af08a83724c4a1b20c307a31ad1dfeab2d73894352e | 1AMLcBtAiE2FuDLkTrZtG2H6mrHwATwoGJ |
| 55725 | ca8c3b3948272dee27b85351a57ba1122bcd77390473886cb1846616340b608e0 | 0 | FALSE | 0000000101 5fc965450420f5bed659a233ab16066130900d896dda5862621a | 1BtCdQB8q4H8dwTECg2nwbvimUEvFFwqn |
| 55731 | bd1c58f55bac0a59e0ff8505c3e9d5018ccf90d482f92d30415e29da1605f17 | 0 | FALSE | 0000000b99bd94ce6279b1515023ccdb1084bf1db5adfd0b07c26af334bd | 122axSyFKP69Q2m5zU8Q4skpJCoh6vRwXM |
| 55751 | d1c74ee5cd81a540 9fcb720729c3ce9b37df55f4e86ef4b58be834256366286 | 0 | FALSE | 00000000c15522af390b9a9a2004db1c1f2bf47a24ee884b816ac99a5f7a05 | 1PoJYQr1dcJh7yDe83xzHsXCjSetU9VtT |
| 55769 | c7a011bbc15bab98566df94c1e75f313cbcc266d80744eeecee bb951bf422c70 | 0 | FALSE | 0000000002214a25d935a6519f91f26a2803e3dcf787d7fd427e147444e476d | 15DoWUjW9fxkPGvEo5CyBNhfV2KLgdAJV |
| 55774 | 44baa26f0975c6ed0d812ffdf90c5d031ff5f227258db954fa298ced022d5920 | 0 | FALSE | 0000000000a80a57947928a1d50c375c530b0b99548c054a611ec488d13e4c27 | 1HSBbgtUjN4iXpqmWAqPozasdQn1purN8a |
| 55783 | c0630aad110174866f33b2c507bab8ea5dcf5a13e345f0b6d2261851300ec57c | 0 | FALSE | 0000000120895664676b7eb6208c161c8ef1f3cb97d8cf086ea825b06f21 | 1MXapNzUCxfY8yCTdKWmMZWtXyWPprFyN |
| 55863 | a4e1c318bacd84c9f6a0c9a37d496b220ea1be08b97240f1aef7191370b962a1 | 0 | FALSE | 000000001124ca984da954f4f1a371718c590b026aebfec7ffe85e9902c765a8 | 178XtH8kaPUNHApY8r2jcHptmDKxDszsAx |
| 55879 | 2f9e3d9e2a9cffdaa318d2f7acc97159b0cdf9be5dcfedabf251491fe97ae215 | 0 | FALSE | 00000000556e8f272b0ef8195ee7a573713ce36ba17e8d18103515 2fdaaeeef | 1FnwjjX13tsriBFcWD1UtmWst4CkrQPM6T |
| 55883 | d60b036d98f3863a82b005b9da51a2dab367e4f2d84c9942e102781204e753e1 | 0 | FALSE | 0000000086335ec5dc40742df1ca02d98888bdf024b1ce4b382a44021b2c46 | 1HDr6hsb74NzXiM2JUhh3N5T7EpbcF52Cs |
| 55900 | fa5e227b9d584e5b3b8535bcec639d3254e765b34d184de32c2049b2c35d547e11 | 0 | FALSE | 0000000003 49d57b888d01d597c6be1fb6dafc014007afac085ef7764890 3bb7 | 1LozwCiwqcpr25eVq7VLsZwfvMhXuUVR4o |
| 55908 | 4859d2d5cf19ac21a49a7bc1abd8faa097f12f954f48379fd37695d1beda16ef | 0 | FALSE | 000000012c9e90087bdc1173df5a26910252a3ad0434963e88bf9fe6143efd2 | 1CpckFtfEua4DWGMZCUPGsSAxDYmmPV6K6 |
| 55951 | f14ce6b42cf85485bc72ccbea68fa2d3055ade48caebe6c1bfc58 9ed37b6cb8 | 0 | FALSE | 000000000c1d9c4faf24f3e4ef62c00b96f3fd579715e09bbb34f461f26be940 | 1KCYp7P1AZLqjUZpcc7wxq1k738mbGU9Re |
| 55962 | d1b1101912149dffd10abadce9f32b32ce1eb08080ad606aa815a4a910a837d2a0 | 0 | FALSE | 00000000f48e3819e7bed438b315ceaf33a48ce86d3a46dad2615a1cfbdc1a2 | 14RXTE2iVtc3cf5DwuxmTLL8HkxwcDaVwK |
| 55969 | c0675bceec305bdbb24a735ee0c9802bc45687 1bd1e0439add864e607fdac66 | 0 | FALSE | 0000000f7959c150213278dee1cdc30dbf54a4bf8bc4f8f6d9d9af80883fc | 1eb5qvdp8fe3ninp5aKdJnnS2F3XSSpuC |
| 55970 | f23c775376394e5c515e3801065ee486ac9cc409716f7726363d07bc8cefa5e6 | 0 | FALSE | 0000000ca0145d6b75fa0fb05fd4c3f7925cb3feea812044bdc9d8b4ad4b5e | 1FGm1A8NHjyF5ibGXtv3veFb3H5t5S1aB |
| 55992 | 2ba9f849e74d9b642a628a2938971064927b94e156fc96f69241703c19e092a3 | 0 | FALSE | 0000000134c7e13d2a9bbd10ffeb8c5da407c17280983e596fd501 96ea20613b | 1Drnx5rE2q688qvGXdYbGDjo8XMXsenU5o |
| 55993 | 9e4663e1c0638529730c2a5fd3986c9015223849b0b02ae51a8c347dee0e39a3 | 0 | FALSE | 0000000024e0088de234d749f017f92219d67a4a3fe6642fc761f9e86224310 | 1FD6DxsfZBTzHMActkYrMsNHSSrgdzbn4V |
| 56009 | 2a8e8ace801b83ffa0e1277ccdb41357c360aab5c1d6fe837630826e51e28ad8 | 0 | FALSE | 0000000fc874cd1e6a2cb8aaec395f54b1b9be7c4f127b18335e5fb0c86539 | 1mrm5UasnUyqsDA6adr6c5ot6k65dXDNJ |
| 56020 | f384eb737212 0e4ee28f0a9f1692eec053c83447851b54b8658ab8c7263063b | 0 | FALSE | 00000000c3858c0da3381d1f03f722b2ed2d4da0e293b81b7f6a92a362fc17 | 1BKshq48RZG3NRFyhUFYTnxhfE8h39PDMb |
| 56054 | 52625bfb6081e4d32984522364c2ed34fb256cf65d135bc09ddf93a27f57064 | 0 | FALSE | 000000013 5d6b64635368784000d8dc6de119ce22bf8b27a03c5981c38db23a | 1FYja6xgGdM5sWgLCmbD6XgpUAkuqFf65m |
| 56054 | 0aa8f024d7d025744c4e95574eae59ed53495c1ae69021 2ef7bf379799305b8c | 0 | FALSE | 000000005001c89de476f64d8f7e0754 8905cc27b735cdac98c72c4522 | 19DBDdVPwsZNFRugHvwgmRP1vh5DkivwNapm |
| 56057 | a99b137d8be56b885237154da01 33b8237ee904bb1fb845e3a0fb2ddadb369cb | 0 | FALSE | 0000000079929 96168efc0157296d1c25c19fc13182f815f926dfa7dae4fd4 | 1HDgTRyupwU5xQFQDKCSAaKv5phwAyx225 |
| 56070 | 27fbbdfc9addc9d6e26d99f30df305e10e1f5e454422d2a21da87d64cf3a41e0 | 0 | FALSE | 00000000f297030ae6e272168883205ed23334781 34e25a6affbb4bed2eba483 | 1HyJjJq86biPYjLT24NYBpLicHz4hNxQ8b |
| 56083 | 4afad0c54ccc62e00ad53246423 3fc93a6f36b0e04a1fcc9042e47fd9070aa9 | 0 | FALSE | 0000000c51cd73726f94004050a3b7e8bb72cad233d5acf2c61a4e4512 5d4016 | 198TtbcKCUXHWuiPG9naaw95rExVbZP7U8 |
| 56100 | 67f438c39f66920e81066c51ed9310ca0675fde00 8d4afbb96fc4a89ce7dab3b | 0 | FALSE | 00000001 01f59e944f7069d4e34cc403eaeabfc89db6607ba53aefb4da81f65 | 1Hmcj6gtZUfYr4AuwvkrRNaTCZnFrobdxe |
| 56108 | a139cfb56663f03098af6f3c1b55e7a3f94b871f5b39188fd327358c5ceaec49 | 0 | FALSE | 0000000068883 71e65f0295f58908004d7c29cc666fe29fd9f80b8effed5824 | 16tbmYWjVtSvagZbgPj2wm1WEAmKroN4B5 |
| 56135 | 9eceff368945f16dd2958d6c60ffada75fa112e3c928f9a2dc679b9c81dc1c5e | 0 | FALSE | 00000000d80eb00288a017ed7192bfe44e03c5dff9b6e5a80e1e1e666439c0e | 1KaqXXWFegqsRPLee2PTH5YthJFHWAx463 |
| 56140 | 4e6cd0d14f5db2a1e7a0f9c060e4f22053a5447aa9387e43458c122870a6305a | 0 | FALSE | 00000000c8a7ccec096bd3bc5a3bfb02898c97ceceb57c34948c714829d5ceb | 15abqEpLJj1BESYipSVRAme5bgr9x4MPKB |
| 56146 | c35563e0390d9f87c21c689548a723107e7bea33b41afc2b9206196a3d1229f3 | 0 | FALSE | 00000000 12d242eab5a0785fad399247c5ea96a6c786954cdf14be3750ace8d8 | 1d1iz1XV2L9AwS8suvdvx4DHQAMNAedWY |
| 56174 | 4a297716cb9ec0f5b5597448a794bd6327703ad355326c5f47851dc4216f86a2 | 0 | FALSE | 0000000010620d6f450c05a4cc7edc1b4ca62c60304ccb520991 63c0cd3ac0a4 | 1BragFF746eizDf3EJQnAdHMmV6Ba5HUsC |
| 56181 | 56bf9b2a740c01b68a928a6ea17671a0ac8e261b4 49bba66e48dc8afda4c487c | 0 | FALSE | 00000000208 9a73aab44f2eaafbb5be6c8c9c42ce95ea9627af1bcd197714 | 1EYQWBAbUqbKtbBNMa4oakS9vgQkbNjD5A |
| 56190 | 2642d1cff28e2bf2a89cd6a43f0dc767e79e01046f9a756e04ce6083711f3068 | 0 | FALSE | 00000000cdfcab63b5543748b6fb657429f5c6424f1e525a4e0722efb01f06d | 19K9JfYwvYXBkUxUYu96CyjFXhKrWpzt8a |
| 56191 | 6d9bd31fca4c8bc39c27f718a083610b42fba4a29aad3694b3855 3d4fdf46dc7b6 | 0 | FALSE | 00000000442014 3f6f4a3a708da9747913851f281e96eaa813f29a55f1b2afa | 1LpjJVkBps821CtsgnqSQGGyrRc4T5QcuV |
| 56193 | b85b8b7e1d811d42490b3b685b81 b057551023d423b3ab58a1a3d9233ff3516e88e042edead0f0bb | 0 | FALSE | 0000000b6e4667cad4a4bc6b54537e024a13d9d233ff3156e88e42edead0f0bb | 1L4s3Rt53zM68P0tEyYqfJCHa13Df PcNa9 |
| 56215 | 6f65b8766cbc6e4cb30828b2b16cc d61782d368a47cae44d39a9ea12dbb99d83 | 0 | FALSE | 00000000be6e18d52410a24268f3ee82e8dc20a69443 7c433b7ff11e967d89cf7 | 14uqWUQwvhXYtrFLiQaxNkSKHSzRUFADKR6 |
| 56209 | 73734bc9d537c369646944f21685f85212909773f1bda6d86121bd3bd903762b | 0 | FALSE | 0000000003b9d0d63c8ec61199 3f97aeabe67361dc3e8480469c504a841428 | 1JCqtSPZ88Eae7fhje2nvdWp8teeH5Bprv |
| 56235 | a8976dc86847dcd2dcfc87478d8cd58f68d07cf7978a28a9ce8593683245 3211 | 0 | FALSE | 0000000907ab7f7272c380e33c774e4eba07869ffd79dda372970d75fa56 | 1P27PfgGE3fmgKz3deiUJQrRoi9bcGQsUY |
| 56261 | 005c78a6f70201c29f46be764747b02b7daa1d70520fdd092d20697085a0b2fd | 0 | FALSE | 00000000887332712c80b6de1ede9a4c68f3e75b3d4da0a0bb15e | 19AgNfA7A7CMBZzPjH13n7KdRUK8sjhdvG |
| 56349 | 9ade1639c633ffb834e28488ce0ab525c53f42a231c1b5ce7873ca12270e92ab | 0 | FALSE | 000000006015f70b1aefd93a49a91d68af18be0f520b15a7572b22ee7b5fab | 1KMj1VwSgeoIQFcH9NrUHzeWwW4FLhtLD |
| 56352 | 8542faeff0f35f6ae8d9f6764333292 0e004a6f491cfa66adea6bf160b70e55f30 | 0 | FALSE | 000000013692d35154 7c03e93af1b4cdd464cfc5eb577fba75970476e08344 | 1MgVJp71oVGrKNAEC8G1thySiVy9L1ZniJ |
| 56398 | 59335e43540590abfe6156f2c5b82615e5afaf386b630f2ecce4475387b12f5d | 0 | FALSE | 0000000f8a8c6fd73acda70a6160f3faaa35b7285d0cb6c8a358c182119866 | 123yQk3PBfppHdbcnJ1aqRyzCHPKKLshda |
| 56439 | a8f83e666b7bb6ab39db8bf7af8df524a26266b7544465c6318e965b7f6ff6 | 0 | FALSE | 0000000367e751cb3cfb843a7e78c4bedff4f5dbe2c45a2baf29e85580bf | 1GYPGGQgzfgMGw4WHAamU6RUZxGXVBHUqS |
| 56411 | d76ba65672c2a485448e23da728693aa74d79565356500d3436e43ac65fb053fb | 0 | FALSE | 0000000082946c8f5724946705 09e79d6b70df527d2711fb8f14f3f18a8394 | 19HShbQQpttPWfERYDF27wdepbAgZEEVTN |
| 56424 | 6e0904fdfaa480a92ad9ffd943eda3fda8646e59d9 62727e7d642ba75ee4d0c7 | 0 | FALSE | 00000001 1e8179d3b9b723688bb569a20b0afadf08fabaa5e72f2d42d8852d1 | 17ZV5und RMNf2xfBN9dV2RoAEjHp7FTPBq |
| 56444 | 00295b096dafdd3414c47aed6acdb1 b63d596815 8c85e2d784c26084be44c347 | 0 | FALSE | 0000005 1810cff6a4118a055c5a06634ee24af4b19796a2473ab748ce4fd1 | 1PLy53kX1aJQRGJdG6jCnBnMxUVowrrCir |
| 56496 | 581a4bf09f7b5b23faf21d4d28fb7ee8c3671e0da5ede6d22cf00ae172f733c3 | 0 | FALSE | 0000000010b1bcaffccf0830236a153127ded6d77ae01ac25a2651ad4b06fa2 | 1NTxeiYhj85nXc7J4UR9MWM1N2edwALx6V |
| 56535 | 136803fc46f35eb2985316 58e7577c2e9ba637ed439a44fcc1815aaf9922d9c | 0 | FALSE | 000000061470ff343851125d014acea0371606c1ac479b2450f71db2d2eed | 1KFqX4xc71jfyLthsnBM6jCUAuCy2CZek8 |
| 56557 | 405d82cd18b26201d8a3b7dddb21a2c0ce24ea448e780c1dff6f654d0f18dd4c4 | 0 | FALSE | 00000009cde30d49fa33329ab9015f8e98a253cfb9e30161acf2bdfc92d39d | 1MqKseWNpYXXzPAdcjAaaWTS9aVbT1tWzN |
| 56564 | cb35469fe5912eceaf8f64e55cbfda93b1ad17b2e5a6fbd809b3e65a50df9845 | 0 | FALSE | 0000000a648bd74284eefe980b2ce987e79fb539fb84aff347750c2778183 | 1JrCvWJnJbr9V1pt9YxjkgbfZrnwFRKkRQ |
| 56573 | 9957914a9fef4c567878608e5ccf135782809a919268fdb53aab4263e46640b | 0 | FALSE | 00000000514b4dc1f3da c5f413e016372 2efa2cbafb6b647b1afc725c0297 | 1Li8RFUotXHJPNazCM8HAfnkxKcrKXXpiH |
| 56585 | 3a3427cd6b8cd6d869cd5df6ef5e6a5009529e2112a9735cf9be8e833f99c5377 | 0 | FALSE | 0000000f7b0ff81851cccc7186833e60527081c07a6bb06c2603975ddd59 | 1PA5Ki2B2CFsGG9JgiXVqo2oTQJHFbAp6 |
| 56585 | fa674856193cdfcb824c14dc577811b971b7 21b10d08352d33882a069ab90e9f8 | 0 | FALSE | 0000000ae9938cc614a8bf088972b1a496 90e440cdbd6c6fc9cea69e846d0 | 1AE7PBD9bv3TLrnc9m4ckvWwU56xU67kV2 |
| 56590 | 057a00c934599a8c2c4f47827b5f94a6772 50417b7ea9bf9dd4814fb9a49f6 | 0 | FALSE | 0000000014306626254012 7fdc24f5c20c5c8babebf845df50fcfda2e0a9e24 | 1P7v5fbwt3uCHQq2ABZsZ6GB5ExBS1ccP |
| 56591 | 5fd3d6d1cfe322c 2a61bcb3a2a72649836b42ec33be7775388be75ebaf682fd4 | 0 | FALSE | 000000015528f7c2cd010f7f6a6ab121813aa6ccca9d7be0895c9762652de5e | 14Yq9RsZMhnkmEWSroPUXXCnFy6q2YEcKm |

| | | | | | |
|---|---|---|---|---|---|
| 56607 | d07ace3a2d99fce051e00dfe177e525c64a8aadbeb1b45668b2d022256f7d17 | 0 | FALSE | 0000000011bf96772c61d748d31d6ba5ab582980ff1aab35d24cdc24480ac217 | 1J7fTwpXio8p6D65HfdrPNkE8Pi6sVJnYf |
| 56617 | cd483863be9febc7a020224517ae6968b16afe566e0e55afcf46ec7d6c19bcc1 | 0 | FALSE | 000000000ca7094a948b75ebecd23699ec73e2957a411913852674881f7ac1c5 | 1LeukqNkTGsiK6d5Bseqhzr5DgetFovJi2 |
| 56621 | f2e19960cc60d431f1640619583f0f8940e6050087b7adb538f32e00be412ee4 | 0 | FALSE | 0000000030831ae179691969a3e25845d2d65acd50fe71a7207dba50093aab | 1HHFu3nPxnDMF3awkHvXgMPbaV4tQXSeuw |
| 56635 | 0320194cb3a1540b9ae96bce8d6366bc4c014008ad586d1f38767b398cd88b5a | 0 | FALSE | 000000000bccbe342211934856c39c85bd704a3908a0e824118dd4f6238e94e7 | 1MSAdgdWjg1ABoDqgojQqGmkPrcaHNeDja |
| 56650 | de08c33e772425f2ad7296e6d6e27b3665f0ab977b387fb6f8448f7444e3e80 | 0 | FALSE | 000000000d7f16956df4d5e143e5bcfca6381dc96bba55c09e0ee9c40f7aa1c4 | 1GJHkn4vBbsp7Ntvj449hcj4MD6hZ8FY9g |
| 56656 | d0c39f4e6a8fabbd8bb303fc33e4a557206fe65b12b4d5f5e8a366f88ae36e47 | 0 | FALSE | 0000000013000ef756770e2897311029bf7e3105749293303d5ea062c3a7615205 | 153hiGbzTQZgwh4NFiAtj3kZ14Zom15f4V |
| 56678 | a3146ed0735a9810c12d037da43c651f2f67bb2eb4713d27728c77e0e403c | 0 | FALSE | 00000000010a38a4ae73f89778a740895aeb261ddf969f5db19e81922bc6e8b25 | 1GthcxVhAViZbeQMTMXtPRKjCMTrfGLk4zd |
| 56692 | 784df59e9df7c1337 5cdee303e45c64e7630ccf2b5114940665e91ea8d2b5814 | 0 | FALSE | 000000000a43cb5418feb4818b9b7c0778 5a96dc52d6e6d3b3504338f73ee527 | 1KZYv1XWfonm4Q9LSvHMT7YD5nt16j6jaJ |
| 56695 | e06d5ec02e87e5d114b3b931381f2d82db7045ba3579ae1b3f66a865a1406bbe | 0 | FALSE | 0000000004449031a0a31ba235cde1ce710bc877f45a47a69bb9bc848e969cd9c | 1Dtf5hwWhR8avJfhnhyVY21cUSXCWK4jSX |
| 56705 | 17958fcdcf54e1027650d9aedf1fbd8961 3facb64e81c34767bb78d0484f39b1 | 0 | FALSE | 000000000c43f160817c9b09f8ea77e4dda58d5d82e7d403f02201e5fb327a2a | 1G1RYYmcA85XEhg1cghV9uDp6zguBop5Gh |
| 56709 | c48c34cd445b8b0d42b45f962265587d34c345c28ed4c66a834333bddbb58877ff | 0 | FALSE | 000000000 5cc936715b6f0b90526662 8e9fc058396a5260d4d1c42ccbd2c47964f | 18J8v2CCt9EZtSeAb1mfNBdzYBQkbXaz2L |
| 56710 | 4e0584a90c9dce50ecd9ed1b2d79a3a8af0f6900041dccc035fd81f06ac200571 | 0 | FALSE | 00000000003786a4a9a0f34e3d6a0e83778dcb414c1a4db1b862d34d101ddf9c5 | 1AyGqRJnrSAVsMbQQvwMqBjkTEhu14niLy |
| 56712 | e90c1129a8d410d00f69da98a8d5f33661 7b6df51315a47b17ac2fe2e00fee20 | 0 | FALSE | 00000000 0f33e71d1bee355548b3911ee70ae4fad699d715f1ccd34656a2abb1 | 1ChHWRkBSZkQrEZvtre9zCrNpa2okCGWzs |
| 56717 | fa6ad02cfe2c41ac00cdd91441488e99e7582addf430bf065b6ab2eb7ee007c96 | 0 | FALSE | 00000000119f7cc9f742fa85baa522a8e22a41bd7585a31600e25fb6791c7702 | 1GU86grt8jpWzG1K15aAX7kKxMpvziLLNV |
| 56720 | f29a3a91035534664848471cb9779b87119217202ffc1d5b70498c639fe41267 | 0 | FALSE | 000000001238ef78628e3ac908f4104d43e738718de5b0c5968cef6ecc1c6c04 | 1BNVL2TS2CXdR5hvCvrEL2yqWU8A2YPiLp |
| 56725 | d0de685d3a388735598b568606852361e2d9a8b0999d195c486dcd801e834169 | 0 | FALSE | 000000006c284b8e3329464b995013fbd2710b5f68a5007149d9c31e4b5a7f40 | 186C6SJ16yFgGbDbfvSfFouJSP2Ph235HJ |
| 56734 | cc5f2fb9d59f0e064b6c95b70e3c87357fcc464f9c29c3df727e64fcc66139c0e1 | 0 | FALSE | 000000005fba414822877 4cb5897da6641f91eee1b84c78504211b034b4a08 | 15tABe48T1RH2sQXCtztL74R9me3VPehni |
| 56774 | 2e4653dbd0ddc703a8d8a0972043ba7173c33d96deb00300d56151f676c433f12c1 | 0 | FALSE | 00000000b48c2e90b5c915464 1c87a3d39a63d35b147261626a914f5384f9165 | 188F69utBYof1dUjiqzL49zuW8UbGRSqCw |
| 56782 | 3640c62732911833a0b7b9653d6572028267 9cdf0cd8ff8205ae8760d15e8f1fa | 0 | FALSE | 000000000be5dab7207cbd2c9ff77bd0c74884b17583682374a6f9fd49a1eaae | 1AsecdFKRFevhp2D1bZXgELqfoD47beL3h |
| 56793 | 771bff1b748ffc5cb1a191c37073d5da4511dd6f74e26b2c591818478c41f5810 | 0 | FALSE | 0000000020 9cf933963431c30e1439cd808aeb2da7e9e007b5c8dcf1704f17 | 13Vhp9ANzEEAAhjfT5ZJpk7ipwjZoYd3jc |
| 56797 | ac713cd3c9e3521f09690d164adb712ed5b9de5243cf1378f7f6bce09a10382e | 0 | FALSE | 0000000014 74ceb5c6bef3a8daf51b816e855d00fac61e4efd0820026fa5e65c | 1PbQZ3sPhP1DkAE3Lc5G6YeptTAUHzFrH9 |
| 56814 | 8a6d7dfc7587734e535b0d46c217333f55bdda1481a65b22891a62ade171e84d | 0 | FALSE | 00000000dfe03a4b338bf24dc21174993ab69505a9944f625e5a7027d698517 | 15ZUjRspYkAWFz7ENfrrGDKTzd21bJgvGm |
| 56823 | 8b3bef1799e79b85a28e0d16aa468a4993ea2c3b4cb4e5fc19552c97665e21f8 | 0 | FALSE | 000000005c2dfb576abef1cfb9bd9156fab4e2123a08bbab531336f77fbfcb5 | 183BCbRdco7KKBDErUt3Dk6XaTCRLeyF5C |
| 56826 | a6a37f60614771dec9c709885de7fed3214c44779f31846462964081399a6e6 | 0 | FALSE | 000000002bdd74553f52f8f170cfb1e4e7f38806619ff32023da68d8726ee6 | 1MKsbHF13Ea4SnHRTroTqf4DsbVRtzhnrN |
| 56836 | 5ef41f562b6126359039d89eada6b4ee7f5c7146865d1ced4a0f4f9e6f43171 | 0 | FALSE | 00000000 6e36d32a326c7a31ee1ef4651af1e1978b767fea477ee67bc327f1 | 1CNJvNetepLu4xsBxJKQqEaU8vXKTTyVzK |
| 56839 | 15256ceb47839cd1a9fc16b882f62b0c593f59bc8585d82d40840493d917ffe2 | 0 | FALSE | 0000000061e40a4559b84abe4555f6f65c5fc02fb02077b3c6154dc488736fd | 1G1z7L61LBfVH8Fou6s8JZrNBwZERX6SXn |
| 56888 | 4b479cdb3cb67dbc4b4c7f961678dd648f853babd10d2e0510b3d1cdf34856f | 0 | FALSE | 0000000012f1eb81b7084834201cd3416976626168d0dce9b9bf33b1b7afd34 | 1PSceVbAGBY3nkHeT65Swwyff2h7PBn6Hij |
| 56875 | c8b0b349173dfacc290a69d204fe4cee99be05012651ced1b9b7e72b4c363479a | 0 | FALSE | 000000004464af324f9a65e9209f4edcb18738453bf77ccetf3ed5ad97f72e72c | 13TQSroFkU67LvdeLgdyGGkrEiLHNwrgsSb |
| 56892 | 728a90d4b4cc41ef62968f9fb8f1b338cc3cb59b4f22dedbf67096633bc97a8c8 | 0 | FALSE | 0000000012315ce0adb9987ff5f5de85845e15eab31db8e33766325f9ebc76 | 1jmWSvuAuKyVPMzAFqGs4rqe3R6iyhknT |
| 56890 | b16f17b447bbb64235dacbeff57e340d8b66697fb66e01c715f30e3e9f343fd8 | 0 | FALSE | 000000009 5e144cda136fb36790353f0539552d58fb5243f96e42c07525c831 | 1CMPPwwiDDZwjEFdsVK9TEB7ztPKz5MgK |
| 56897 | 01fe090972b9f9d8cc107df4f737abe1344d1cb587f527e1b4af90ab4498785e | 0 | FALSE | 0000000012350 09ad4ea76ba0c4340ef05c2a36030ab20fd3a034c66d04f0134 | 1Kcw47YxzsUri7PNjeMZVD7ghntT7Rwr3e |
| 56906 | 4a67b95b047fdb179c7aad6908c2546923b4038667ade52fc6a356208 7aeb6b5 | 0 | FALSE | 000000009 5bbcc4dc85be2046411d938a750960969d682115495577136 9a5af68 | 1P65oFeJoFhwgMF98URg7JKcDawbsRsMH4 |
| 56912 | 67015a5f62532296d6f72c6d10d6df27c4a3a32af5750d0ee0e27c9326bbdece0 | 0 | FALSE | 000000013cb902425af0426ac3b2843d71d410b892b8f5a4327ee8b0bd8c0 | 18dsYZjAQaBfEPHQvtmRdzijH4w8jGMxKw |
| 56918 | aee3c304d0b1787046d943aa20527a1b8cb0947d088a51c7ffb2c4f73444af7c | 0 | FALSE | 000000011c8ba0747c2922645d83ef468e91a6688218e005a7ad805d18bf4 | 18hKpwNsYoqAi5cm9GgeRHGSS3vGRioE1cm |
| 56924 | 6291664bdf9c1e10941cbe2aa88eb93d19af2335df6ba962853fa2472527519 | 0 | FALSE | 0000000012e1aff4d0f654f5767eb68898158812515e4562488d11f03e6e10b5 | 13qKsw4ifAdcJeTxZfrwHYFBLCT5akp8JZ |
| 56933 | 41702eb16a29f4907b3adb41a62e7a58f5015b447b615d06e45d9e733f2e5e0 | 0 | FALSE | 0000000131b504b6ff98b9c479129975bb37e3d1ff65060e1afcfbab1d45fe | 1FypZzmMRVwM9VfEQKT7h85akewhsQ7R19 |
| 56952 | 37749e8c127d3313033db06526aa5fe51ee637eb195ec4e8c839e81c6dfe2d06 | 0 | FALSE | 00000000d074cbdb41ee338eec8cc4ea14ff6edc054edf652f136930fa7f93e | 1Ln9ZSWndLHgYcZdUCCCs7r5dbDErd9db |
| 56959 | 86b449f5b95aa333cde590492d5534122e6d0010f76e7ef232f21584d0f6485a | 0 | FALSE | 000000009f45b861bb186e2cd2fc846de6ec5a4aadbb800d1706 6e54ba1254de | 1DKnXmdrzwXHqEtPLS25nP5ei2ZdJsA6az |
| 56991 | 245323e58dbd7cae0232eaf3c3d7a72b3c00b530054d559469c99a324ecbf138985 | 0 | FALSE | 00000000fd8a1ee75b6aa3aa7ab470d600b0c4184c1f7fdcc0a296f8f24ad | 1ByFQ83WtLyCRWzDvnBjefhPF9YXMEtKXx |
| 56993 | 97b95ed3fa3a8699db46f591e86fc80f1be997485f6be1a5bf65dd686d7d8aa4 | 0 | FALSE | 0000000010897424f4bb447d23cdce2291cd994f06d3c0b9b010684 1d85b2bc | 18hZ1sr3sGMHpsSYJSU6Eb5U4Agh6hyYwe |
| 57001 | 5909a4a8c0282585d1d06710dfde51f15a9f559f12ddf8e72a299a87a55861749 | 0 | FALSE | 00000000ee702a3f75854390bc7268ce44585ead2c3b09889bf9fed2022c886 | 1STMktX54DQ9BuheYHRg9WtYBvR6oTRVT |
| 57012 | dd890e6c48d2cb2bbdbe70c7a0184ac1d531dc8c78cc0c753ecc74d70d57f091 | 0 | FALSE | 00000000146 8bf89d3d3752388c645f4f133ecbdf0fb80647d3a76957e37fec9 | 14dXiL1AXiwDmFrMcKjLVPAc3CqCfdUVMk |
| 57013 | 0bc88a7a9e0e458e18aba525502a965e356f6c555539ef91b5c8ee4a680f90a | 0 | FALSE | 00000001436e07698de1508ea126 1906a2cdd889f8228eb797885aa36fe0acb | 1Lwou57jHwYy9q8LeBonPZCy7ZNxi36hLB |
| 57043 | bd9075d78e65a98fb054cb33cf0ecf14e3e7f8b3150231df8680919a79ac8fe5 | 0 | FALSE | 000000015 2340ca227603908689183edc4735204e7aca59383b0aaac1fd8 | 1yXfRNBg9E2URDEcrdZx5R1ZPxTccUJGTH |
| 57054 | df8fa4cbd691b160a479e39a12d51d90e9aef0284f03ea48105fcd2c8e2a36a5 | 0 | FALSE | 00000000072afef8fd7809f0fa6de6912199051 8af8e524792a7d4bc2d48e7 | 1Pdz7QxVRRzpWc6HTa6uSRV64fXqYqwTNn |
| 57067 | 0adac43469e00d4bd2bd53e12d2187797cd654ac3632a448e81b1ff423a4c12d | 0 | FALSE | 0000000072d77934fbd7247337dc2df1150a0e7ac9f9fcfe2cf0731781f7885 | 13QsLB2RyaRBr6V1kwpCaCSBgfVhSwPv7a |
| 57079 | e50c51d75cd548f681cf7a4d0e7250bb93a81ea1fb41106f10a0f0aec9e1120b | 0 | FALSE | 00000000d8c68b5c027e828d5a3b339bf4b77540d5f586a2e94fa88147998b | 144DWmsfEvazojZP4QHC9t8wLX2iA5cE2E |
| 57084 | b0d714891770b171d2811d8c6bc086a8ac42406f46012b6cbd269364aa46888f | 0 | FALSE | 0000000044 8baafc0cee96a572337d37f794e4bd486272b4fb2af88de94d66d | 14rXHLt7WG5recBcAo8xwm76vKFvuBV5aQ |
| 57091 | ce3448559fd1870a7b25a5588d3633559037236 76e5d707dd5f9b71d4abe8bf9592 | 0 | FALSE | 0000000031d0e505cb147ee8fb19950173629bcf06d58ac2b3b069e414484f | 1LiuBoTs7kVPjEUDH6BrDk8TkahwHJ484f |
| 57096 | 6311201109f33fd4a65c88af9c0998e99a500c40e3995abfa1c47d954b912d4 | 0 | FALSE | 000000008 6cb1378290 57e9cf37ef4bbbf275764789a71fbf458502694c | 1AdKYXFZan7vuCW0fX3rTzo8 2tzoKygrd4V |
| 57112 | d1e20a3076dedb3d04d89f6915c772a3b3951e3090e00f2db957c0d80787dfa79 | 0 | FALSE | 000000001 1d448316a2b66d4f3d7df88e10dd8d78deb378836a06ccbb42a5ea | 18f3LHMLon11xNuM14AQSaxnzCbItSdQ2w |
| 57109 | 72a64d43d3ef1877f37103a7d8f3c3d2a7b73c2275a98903388548252ed0fc4 | 0 | FALSE | 000000000a1a72729970a405e7f82a808c837 5cad464df34264cd72517c544a | 15Fpcj5DBSEeqgeNHHEd3J41datjFKu |
| 57150 | 574554b6b4fc39cfad851a10202690e7a3adf79b286ec1 62520c7c6aa35dcc7 | 0 | FALSE | 000000012ebc3b5258cf0c3197b61a7bab92667b20405354f4d6f25e35a002 | 1LB88HdaRjeRsxz8SqiAFFQLjXkzCKsgvX |
| 57160 | a86fa3a172996577f5b2bb83936a55430579 5d3bab254e3dcacd59b7c3d80028a | 0 | FALSE | 00000000244d488cf5e67b1c758fc19573 2dfcf9f5b5c609cb2a0b5c2d2a64 | 1JeDPJuE6QeANG16uwFky84FGVTFbgpZ2t |
| 57171 | a903c156bd35a4554eb870263d5c013 3a7414a4037 6f037361e0c008c29fb3c3d | 0 | FALSE | 0000000061 22d86f44ae2b58f70350f70dcb5d626ba44889e7b7d43cdcfa590 | 1D1i7MJsgbhCXtX6r7pNn58EKALXfhRemw |
| 57217 | 8de518b717518204df6d28e5d1c1b688ec5fabc062fe38201d7f60bc18 | 0 | FALSE | 00000000a6584863433106b0a3d35b3a1b879ecb2bc7b75b88c95eb34c8abbf656ed | 17umHyFL4jyBsLv8razZkgDUWwFKniNyo |
| 57260 | e12e094214b887c82bdf8112b53a3fce1f9b8d5ec9a00a2c782d006f1d30e5283 | 0 | FALSE | 0000000092973533fa5047be5f308590cf6aeb0118a1687dafe80c0e557fd | 188mxDhircPbxXtMUc9ZrkPjoGCSURCznn |
| 57264 | d553a69f78301e23f789fa268254e2cbc4faf8e98a79a485b84a65ca22f9340 | 0 | FALSE | 000000000a244938b83ba16a7ff63828ae9d6775a4bde05e9c0dd48a | 1GcNqWgFmFX3C8vHB3NGrTBa8TS48ADdGv |
| 57298 | cf1ba6ebd95370bd782a8fc8bbba7e2a51003cb2a13db24e973e3d09b4bac913 | 0 | FALSE | 000000014bdd9ad30904e98d202988426bf37fc9773a4d13d86a1ded1fadd4a | 16stopY1ZGc88t5xzATKmYyLE9LE89rh8h |
| 57338 | bd9f112bec2ae0984b3d7c79c8bd2456a0f1605ccb9be4497a8ba3fb452f46d | 0 | FALSE | 0000000010f5b9b84a03000409a4055c45f87510f0c0f9abd78deb79a2c1 | 1JaB63NijU1GUAM1WY9c53B9cMWNeK6L9 |
| 57343 | 10e0fe857090188378d0833299712f17cfe0954600314c1be704e54d6534df8 | 0 | FALSE | 00000000120c9da213b248526f985469bef4c6195290647078ce2f35b9e0fa6 | 1CLxDEqEo8Jm4M78G4gPXkKgLZcMwPmQ3H |

| | | | | |
|---|---|---|---|---|
| 57346 | 3ebf356c8c968001703b448a216beca95612a9567962674dbc7a2d11aad04ab0 | 0 | FALSE | 00000000452f755278c4ebd9d91c801f3560a1469ed48d22dfd67618c235062 | 1E3J8QyXghtd4gDJP6XSBMfH9Zb8xX1NoB |
| 57365 | d4d7f20b02c8b061b33865110ce0fbe492f3c453d7d2c166841c9a9026af555a | 0 | FALSE | 000000012939157442b555e85dd3bffde84ef5af74ddd41e464d1c9b5e0db5e | 19bQqfbkN21sadPekNKyCDi8VQCtBzs3mW |
| 57370 | dcd86d7aaca37a60bab0b048dfd8df7772126d2756227f30eb6ead243295ebd7 | 0 | FALSE | 0000000026585cb9be58a81c57d66244bde3955d575233debef43bd47f16522 | 1LxqeMEEoZjNJzMRJc76URnH7PE7uox8HV |
| 57374 | a90eda6672af939ff45ff6ed75c13fd362ebb364880042303a3fef04fe24691e52 | 0 | FALSE | 000000003cbc4184bb6adb093a36fb0e7ffff9ea66f4b301c2274946586d6c6 | 1ag3FERvSpbYxitF37c9HaD3KvYyn5oyi |
| 57380 | 71c1e0ebbb7f85cebc346fe222a061ea263a792677fb83265489f2505c753f1c9 | 0 | FALSE | 00000000039c437b86599757a3644416c66949d07482e92ac2823cf7a6c0546 | 1B3nkZKR18kMdyTPjhd7g8NFEKbyCvbMWL |
| 57381 | cc26fe5379fda0d304b30b14f5824204411f5e5913e4b4518e90e0be7dc07c494 | 0 | FALSE | 0000000009097752effb94e26581 2aacefb67e2b1c7457e3d6c36145360c902f | 15YVwDqHWHKZko9Trzdk Lmb A9A4pxbHaPt |
| 57384 | 94b9f4f9e09c7871a1d309c93d43c90ab337aba03769 6ebef70c4b07db05f732 | 0 | FALSE | 000000006 2a59b5c73ee7a8251fd7a88a2bc6e4e2bfefafce33438582 3b3887 | 198FZppXRqEF5vZCU1ao89CHfrLn jXLswZ |
| 57415 | 3d5e0fe321888ec5e 10 2f09fd041d57f517d44902e2d61a8000b97aaeb683147 6 | 0 | FALSE | 000000002a547d865651465554 1da0a869d80a7e684b 3daf744214e17dc96 | 1L8Fc4E86aYLG8w6xGi8wg7LB5XXxvXRG4 |
| 57427 | f69f23c19d790febeb96680123 97f83a 12d94d57599fa8a05abaaeebe7f0e77f | 0 | FALSE | 000000004 6f220f4ecafdb5ea1cdfce38ecdbe2637879 7e30e460271a612262 | 1PQru9hyqAMbZa22aSZ3V3Nq8xh84RDKFi |
| 57430 | 5a5912d16c5314f2ff9f35f4eccd3c1e5a75ed63d572aa318b11748e2919566 | 0 | FALSE | 0000000007a5f7b0a96137d7d2692859d967f7a0e740dd64b918640252accf61 | 1Mp7FKUBA4h8D6iLgQjc1kwNSLSiiQmT34 |
| 57431 | 35c86a5b8d49613cdc0cd47ae4d9ce71d521e443b3dc6652a400a0d052d8fe44 | 0 | FALSE | 000000000b40104d03442b487978 3ca7b5cb4fe8a803a860c0b601d840fdea | 1tv8AHXcQkfyJD8dQwU2yuYMYva9uLce7 |
| 57436 | 67c16524db1f29cbf5fd77c91abd149ab0c28f7d27adca359e6ddf7135eea459 | 0 | FALSE | 000000008 2fb8355bce206a89763a1267c62c459b5605fc5f01d3041afd476e | 16erb3D9Tbmn W2U1bFnKSjQuqohxVxPHX |
| 57441 | 8aa0570b6557101ac24dcd590fa19d6894b49fc6c928c67fb0ff057f38a89312 | 0 | FALSE | 00000000805f2b5f9cda27d2d32f3c6ef2c0741d0205851ec797f1ad54ef4e5 | 174DuLei29f5GouWthEHX7ViYVjnKpHCH |
| 57461 | 234c29e2c56aba4cf8466ced70002a8d072d00dd578eac187fa9bebe63dc20fa | 0 | FALSE | 000000004322 04dfc1b420e866b 1d6a1a683b 10 4d79484aae85f42587510d46 | 154QEM5EtTQyKEUgFwx6TgZtojwGNfxLcq |
| 57465 | 804d0e60b9e600a78d449deb25e4bc9a0aaa3e778d3a9901f610f5f7ca8a8a2a | 0 | FALSE | 00000000e35477599029 611c116437da2eb7aad2a1f10d8d9f045cdd56703c0 | 12j6FjBar7mC2CXumvm2aLLMgHXan3UR8T |
| 57468 | 98c5e5e541917597122d67b2f0a76027ec788386ebed83df36f63880b90254a5 | 0 | FALSE | 0000000004fb3d55ea569732b0fcacebf60fed64fbd784bcc7b9419ea7165ffc | 1A8VdAMHA47V6i8mQhLymC5d j1gzvdU14w |
| 57504 | 69e242c4c6ba73c2f7d6f4c6812b9dab31edf629a2694a67da8d4e8e3999ce57 | 0 | FALSE | 000000001ba2d320101b6f5a359c61a1d0728e148dc7f5026bbd16c713e2c8e | 19h7oPeqkQeQAqKcNTGKkKr1Xd2AZ85xL2 |
| 57525 | d99817a936a376e4e7fdfb0582d955f0aeaa8fdb07589dd6322dcf1e4e164e9d | 0 | FALSE | 00000000e677c9408f72935e43cb47d3b13ca437b91ee75d285b105adb3b1e9 | 1JRJvzjkhLrRkQqf1vqJ64RQS8iXNNqvVi |
| 57527 | 3b848a3510922d7934cadf3b00f5cf14429c5907e9df9eb9234929814e0c664 | 0 | FALSE | 000000000a4ac446f1e67a29fdb09e70e6e2e4c201286cfa803b0b908dc2481 | 1im6CuZ41gefQoo3HHWckupMhuFBWZPYHX |
| 57532 | 33234ed6c8b9c7eebef2d9dda67f5cea70f1e03ea2ffc8024f9bb5fe606c9960 | 0 | FALSE | 000000011137b4f573297 3d03643c75e3ea0108a0b7dbd98314f3f49c85aeab31 | 1DoinhA4DpiM8HqK1oxJeDAFBonbUjXoTe |
| 57535 | e2445d69e4e8e566bfb8dd997e3c582c5eac2f6cd848e653806717c558fd7472 | 0 | FALSE | 00000000 4404c48451dbd0d0391c2df3138ef6e070043ca2c6796109 4775634 | 1FhCttLRMYEw93j1xMm96LqtXpehg6tprP |
| 57620 | 296964 0c1b1cdad8819ef6cec2f9faba1 9ff6f660fb7daaf1f5aaf4ecd9efdb4 | 0 | FALSE | 000000000 10b f62aec2fc5de9272ac9a087cdb0e6369c6d1035c4ccbcb07dcf | 1N37qvS6fkzwnur5oyMUwVRto5fwJjyE9Dr |
| 57637 | f7c2210 4da5ab589e92f49f91de5f6684d 34af02636 4a91f005565233658b8f1 | 0 | FALSE | 0000000000b181897 9c141be68b2e1d69e099d023c9c1b9f80403 40a0729da1e | 1LYwq7D50Zj2s2u6QuVN3Ebu1mjhDhuHoq |
| 57645 | 134599cdd65f1c5383b833c6ca86009177db0eb0454f562c72a8a65ae4bbfacd | 0 | FALSE | 00000000c336992360 30f1629b800ffd8f31a82acc86b58ca3907e564b1c504 | 1S417Sren2gACrttHK88pXxJrTBBnWD172 |
| 57648 | 6c03d2a37d7606862a5cbcdb16cde6426f98277b4bb8f292fc54c65d3804afe0 | 0 | FALSE | 00000000ae731d66c0c56ccfcd641c2ddda4363a5ebc9d339261c8603ac5398 | 1DZ2MWbjeQv86CcG35Fyhv454GxTPtqzBCm |
| 57649 | e9c7faf62c2ccfc1fbb7f36bcd56b9393b20a22 02e433344fd56ddcce8bd0bf | 0 | FALSE | 000000000573c91706821e74ad620a9a675c78d1edc5d35323523d1c527e1e8 | 12W9wYi7RShBRZKPC6uijSs9MnXLrZWhUX |
| 57661 | f6bab4b7c7163f5a9ef31d26e174ef3048bc2029c51fa2bdb96083c7f01ac92c | 0 | FALSE | 000000006496383cf98c285e1232b9aeb36389962db234a43ebe251af0ec6f | 1DtjMEa1muXzTx6HoStybnyNU26RacaGUJ |
| 57665 | c57dd9bba9e595507c4c7b376f446c1d16e72291f98188 8f3907e2459519aa5 | 0 | FALSE | 00000000 7eac4d068762adb9f9a7e175d93a90426b50f4d0f91fc57af981aac | 17KszNsehF7Rxz8g1n9MoT9hPoeRchmEVh |
| 57671 | ce2c8a413ed52b22078800601e0a8115b3d4d9f5a6aa78a1989ed7f0c1698269 | 0 | FALSE | 00000000 9d87edfb0025abc0499423281ee1aae33e54fa12207 3e4f46d1fba6 | 1H8nufXpZRJBSiyU7eRD3tVDY3jvhogyKh |
| 57677 | 2cce8f1e4a6b88fabf0ace992b3bd11ee3a93904bb148988bf4718d068011b5e | 0 | FALSE | 00000000053d24e198e915e541253 6a5d36cd2fc8a09c624b124a47982f76efc | 16ze4tTjo56wdUo73drLv9KX6oVhJXgjBm |
| 57678 | 37c25946dcc6535c555fa6b4f6f2ab4c5b0a019dd9b59d16e9146e98de5626c9 | 0 | FALSE | 00000000eed615127ade182d323424d2b82a0ac95 ed455d296 c79f66af0027b286 | 1Nc8xisKRx5HCU2mQ5Af6WpSu66nQRub1i |
| 57680 | abe57b8c20b56e6d531423 6f908 1b498a878 7e370fe9f630c7b6c87 1a0386f13 | 0 | FALSE | 00000000faee6b1145c8b61bc5d7c4937feb0136300272854 6f0b65f4366f45 | 1Jh4f5jbRnfd9xnwrhjm26qA8euY7dveRp |
| 57704 | e932b5c6f4c17993e0 acc445217b2b2 435edc9 acc99ad1a53b8f5d71ad18923 7 | 0 | FALSE | 000000007c3d411bb48ca99f36433 ff8ef3ce97552 85a2a09ec0d7813dd00f4 | 13vDmkpp7zu4Y1xwHj GFLop7tyyDMD6L7H |
| 57728 | a2533adacd86ff165991dc101e8e40912c1934 99bf0d107011e8346 5ee622c158 | 0 | FALSE | 000000006 27e81d1fcaa3619c139af41506 1c44c443f40d06aef 887c32012 | 1bX3RwK4a78vsfUIkW5vsQN68LKAfgqjYp |
| 57709 | efc3e2ae471762d9d70ffb713c6bbd442f237e4635d89841826f0c218ea25c405 | 0 | FALSE | 000000001293be7e79f6d9e6f7dca97a1bc1f90fdb84cebc97230e3 acaddb99 | 19TgrjGSGgLrkFYpMsDE2W4opZVh3nztR |
| 57719 | 8d21ed1e4 5173edbd10e323a561e615c6050de3832cb830fbdf113bf73f1d719 | 0 | FALSE | 000000001da73cc8abc517b9 2f44bc98e9c9e3fb232444966b3fa65d6a477185 | 1LAwgXBJaFmBEjLXhc2TMjFoNRy4izgA7W |
| 57721 | 39ed603d7a7725f0b274e2542eeec4c37c9eb4c964fb498e7c5dd1a9329bca0c | 0 | FALSE | 000000003c7ce140b54ffb3488c1625c4f11ccf32eda5fa2c85f613dfc3958 | 1BTuT8NMUyGd9CWxkLjgemVXGvoNedHXud |
| 57722 | f21535077b29bd4b400d71e7c592a17683b7bd404c6e614741aeade7c0db575a | 0 | FALSE | 000000010f26c4a77f2837599 6eb2cdc1eff53742669d046f6dd9bee5531d | 1NcHwp36bnEwpYyULkaE66Hfdg PZb3frvw |
| 57750 | c527670bfdf66ed79af7af0f841142bcefa23c1ce0e84dfae9f5022941a2d381 | 0 | FALSE | 00000000e12590b68edd472 3a2b30aacc53d2 9346f5e1e071571ee469ed5990 | 1Jm7UBc8rFQuDhDHA8Fzf5tEm7cdR1ekrG |
| 57757 | 6dec97b7e61ccc683b63c8c5b10bca4f7d9351914125c3d81dd69fa7b87beaa4 | 0 | FALSE | 00000000acbbfc6df4898dfd5e0928da376635d236db97a236378 3f1919c4 | 14A2oVSAELzDNybeWdPyCDa8DkHE28gdyk |
| 57769 | d31d0ce8209ce97821d78d044dede38d5f83ba3e6553b6426f27b64ea2ba36a5 | 0 | FALSE | 000000001293be7e9ff6d9e6f7dca97a1bc1f90fdb84cebc97230e3acaddb99 | 1Dwa7LppiLPZmY9FScTaYRWfgdM2hCLcH5 |
| 57773 | db06fd2f5dc67238bf2a329a323f8ad5b2fb5176e84e3f438e80edeef1a22e30 | 0 | FALSE | 0000000007 8f6c5fc2463cdadfc3e064d0 98a0d4794 3b488ffdcea14b18c9f6 | 14knGPF8tFbwZDCFBqEKW6p2NjsEHgBYNL |
| 57793 | e8006d14264dabe80f34e366ca99fb7340440d138cdecbe2c37df084bb1d2a931 | 0 | FALSE | 000000001c48f84f3db5e3c4 9de5a66bc497bf7a141eeb423511248 4c140c2e2b | 16cLvaeXwqRtwjwLxR4bKpAxLY7K8PuZ87 |
| 57823 | 0aa9f88 6701ac4092 8b4d 5de2965 8fdd357a3f2be9961388825515870871c0 34f | 0 | FALSE | 0000000000b320ab0 8d8e5e7df042595a9 ef1c129645930989c79e94dbdbda | 1aGdtsv8z9X5gietY4hHtknEz2Tf6GF9u3 |
| 57824 | 4ec8f55714272694595c85 2fc93a3497 9bcb 298f aa009f76d218a8e7e4766513 | 0 | FALSE | 000000001563c24 c2682c65a4bcc0038f67e36aae4a373807265 8b18bc43 70c | 1KUTCa4uFvKh6of9nC3y2T6x7ue1MTRdQ |
| 57848 | b4c6cdebe4dadb353a8a96f8f967f6a54a8d c2aab05b05548d9f 5134e9c6ad7b | 0 | FALSE | 00000000aef781cd9f2023 12da0be31399bbdc8766d03a2ac8e880ffc076e27 | 1A7KNBfAQ7oeQqaCxXYyt6eUNpyfsNeDMC |
| 57853 | 2c8fa083061309b ce664348ef1f11f76caa4f9290aa6e74a14883c3624845c3e | 0 | FALSE | 0000000014f784d4d2e464253 50ce27fb7d086b8a6b131bafee4779bd746d65a | 1EJaPpz33tkC1hEFTieUEqxx4mKkZ7uF |
| 57859 | 8831953f67f6e7d8a79606677805c9de8e61e8 da0e0ced3bf64172ab00efe7 | 0 | FALSE | 000000012 3a700466ef915bbd1e508b69 a7239c5eb c93f4328 fd5dccbdadbf8 | 13ZG1kmR4WUJNEgKVygNL3A4Q5xovj9Lw7 |
| 57862 | a4f0441c667491ba5dd93c5e43e7cb10006335685d1af8b46b3ea66eb27baf1 | 0 | FALSE | 0000000007947131 67d17419 66b32a273ec7327 82335eb95965 fcb4a60c6cc | 1EZ8v3tHsJt8wNNV6pbp8WV7XNJ2H 5kad |
| 57865 | 4b12099dc fa24532f4caddc3ebd862 fb6ccd9094bdcf214eda8f283e4a71b1d | 0 | FALSE | 0000000aa5938d9f34bbd86a6d72dfb22de4a9900e7aa3f640bd747bc76b391 | 19V5Mc8tB6G18L7hDZNnsa3vV2FUjaoUtv |
| 57890 | c1f8e a476d1c30ef889abd609d58512bdcb001ae47335cc595b 6ca0ca4 7fd0 | 0 | FALSE | 000000015 8d1c97d268adcf4 71c030835 80df6168b0 b2c1b9c8f4944ad1917d | 1M36tC9HQa8PTtR LUDppAk166dW4DPpRAG |
| 57893 | 5555086980 1b4967e0a5240ebc5b9558a6d8fc5e66b3a7 9dc5e8f76192ecf81 | 0 | FALSE | 00000000c2af4e4141b982c0d118cea421edfb2868fb2 fa5d2f93b001c8bc | 1FZn7odtBWwHdU3Vzzd79NmY4rmDrzpc |
| 57898 | 0cd5c4f9aa32cfc162ee537120f 88fe251c4c350d526c3971c037 fbf9a010aeb | 0 | FALSE | 0000000002 3eca5a4f83f0c55d7b c1c49379b04b0d9e518da332b3625fb98bc04b | 1GYuyvzJHxnq8FwZMBLyryLTTzqDTx27ed |

| | | | | |
|---|---|---|---|---|
| 57908 | 170b45afe6bdf834bfeaf66cb65d13d7eb5a65b895af17331bd490782a8f639a | 0 | FALSE | 000000000f76f159b5462d12d5dddc16950759336ff5df7d06a583cb1509dfe0 | 1N35Z55YRG38aJkSE2guAZd8LxrKhitrbv |
| 57912 | 7bfa6c8b146526cf98c1f7f1d328a380c0b5504c15f97028f4c794436dbe2925 | 0 | FALSE | 0000000000167cd05e5ca677d34c5cbd265341ebce4bd8edce531d6ee42dbbcd5 | 19VnK3SFLMmmHmzRp7SMvzvnh6zqthKzzx |
| 57914 | 9d66b7029d6f00aabe9eaa2500b3b5be23e025c370ec10d91852f485ca3e794c | 0 | FALSE | 00000000011b46500702f8356a31481990 5c673de97f8b9729b5969af0073bb7f4 | 1Fc6daxrsD4TwupJDah4nEh1zwQyR7n97N |
| 57947 | 014ff691d4c6129ccc4b6d734c53350d1a18cea4b9881702bf80c9eeb2f2e189 | 0 | FALSE | 000000001020b8e12a7adc23b82d4f6d84042f2dff75c095b6ce4d3574215c5c | 15n7hPhto4hbSPcWQu41C8tzqMFrxg8Kx |
| 57969 | e768091bacf3e9032eb4c646bfbd07b340c53257b0ce258309f715ac0de293ed5 | 0 | FALSE | 000000001347 6e027f66e358ee8c1042ff8a8e5289e911f88e5521f0be36542c | 1JrUyDCUbaY22zb4EZTStqBkNTL3xNT88T |
| 57971 | 834bfb10cae12728c44097b73cc1c6e67c8c45541a6addd6c8588dfc041142 1e | 0 | FALSE | 00000000016be6 9925201a268d4f9daefb890ac1024d7e57444539a8111ffe16 | 19CFkFNDabXtUnyKVh48DNA6fWt96DJwQV |
| 57987 | d5c40b49720a17384394fd091fefc4c89f4d9b7428cd7ea4e6d60abc3e8336ee | 0 | FALSE | 000000001000dff25249972f50b2b3607982 8fb7c918cb1ab551790246c50ce8 | 1DqgRcNSDg8ttKC7vDurVC7SiUw2FeHSik |
| 57990 | 3d2f93447750f169184990f6f7c07687d1e266622a732b1f108b13ef960d45a | 0 | FALSE | 00000000147eadfc953256eab916a989c139123c910d086ef0da0305e818145 | 17Pd7DG44Ar3gnbQrVUEkkcMpABAQXsjKU |
| 57992 | 38d6ba04ebd19cd88b3943a21335ec703be13de03688ab407b4f3f6e7cec4653 | 0 | FALSE | 000000000ba4241e3a6f86870ff3097b5654e8f3d7ca3e69f6e3b6125c170c353 | 1EzKPij3K2dhDJRsBpEW17d6zMqa99RXJu |
| 57997 | c917ec2e714e72b2ae880f1c4899aaceb8cd60eb77c9b80fb3e69c2253f8ef1f | 0 | FALSE | 0000000012f2653d20f7f89c7f9afcdbcdcb57e88e2a3eb9261810ec530819f6 | 1Cp5am8arvWtooaGARxXm4ar1u99iYui2b |
| 58017 | f206d2fb9d835b97b95705d71e2eacd254d7233935b84bb081e9199f200021ef | 0 | FALSE | 00000001299d4fac33629ad3cd4d513aeca5314259ad8bcaa5e76022dabdcc6 | 12PLaH29e5fLyEkhYMfaRaxDzKsz3Unffm |
| 58038 | a38636cfa359ed67dc758859f5cace5df25b19c71d86de893dfd8dc92fb5365c | 0 | FALSE | 00000000a81a7b9a4734b8358130e40aca20897b31913a7a0eaf06e53adc35a | 1CfKR8WBjdLH6ZghyQTPAr5nkhYYnBPcEK |
| 58043 | 71e2ec77b936382f0119747e86e15caab0dca5ec78b307bbbaf99489b401fde2 | 0 | FALSE | 00000000f98b17da10b667fb7dd31e5ef10372c000dcc8c5141ffbfd83ac55e | 1KnvTUm811d5ClhxxNZtkGwqAzANMAJJYN |
| 58061 | f26362f4db37d180fb76c61d03050d938f2c6a3e1c68411164cf8a5571afcdb2 | 0 | FALSE | 00000000a182c1a75c06ef5300c0a69aa0e0176e4635dac300183e665f9602 | 1HqhpbAKxzyseLBLpzfCjA5nHYNrnSQwky |
| 58073 | b02f8ce660f5717c35d6459f3d01f5ab5c676ff856e61361eff57e7c6c941575 | 0 | FALSE | 00000000095398c085340b557c619d6cf9b6a6fef201d4fb58f9a51692c8fbcd | 1LvXp1TjipE7Y8gUeq898WKj7kqWa2LPXz |
| 58081 | acc2f7f7eafae90691bcc2476ecee5b8884e9123f26331551651984 3b753ac0b | 0 | FALSE | 000000001170c24c164868ae0dc290416534554804caf8a60daa2752f0158cc | 1A1oDCGdkNj3MeUPuNpiYF3LmeBiLEPtFV |
| 58081 | 507d2b6d33366c11035c919781acda6445d5cffc0cee04f9ada21d45d1e02bfc | 0 | FALSE | 000000001 2d424dee123 6e92468a4c58e1953b5286e791 4f2c30575b505ed7ee | 1FtKsRT9GET1ZRnVVeAysxkRdQ8V5eb81A |
| 58086 | 14b1ed548f670fdf9aa63670c9ce7bd99f589d3f89dd52c9678b9562293 47c10 | 0 | FALSE | 000000000 53a191f8149290915 3f9f375cf390d3b5a4d49d27337ee7f5ef321 | 1C8ATugVvWdbib6AxyGm1Sqz19x8dTDyXK |
| 58088 | 640d00e8f3468051a4a9a4a5a3f31426702fd1677b4d82b63c925edfb22ea41b | 0 | FALSE | 0000000005635f5aaba9f2191d975d4dabede9139e588ae8842ff78ac634a4f3 | 18j9XDbffed5Z7YKz2w8KJaAD6HTLiTQpN |
| 58097 | 65426c5d1921f46b099db83bb6693b5b9d0f3345b4cd13e4bd6e3af72f450a77 | 0 | FALSE | 000000003ccc91f0c33966c7fefe4f6337aa942e61a1ab1ae52d0b140dc7c08 | 19pceEn6Emqdg5B8sCnFcFZfYZ8rm8T7bo |
| 58099 | 8e52da3c64e27c34feab5e31c3c03fe4269e4ffa8f392645ad73c9d86d670a38 | 0 | FALSE | 00000000a7d29937eca88426318b4143fac444a06fd03ed1bef69c1693fce95 | 1431T7iSragHa5D9cmAEfWnzYf3TvDvuk9 |
| 58112 | 058659de72033cf3fbb76ed05ead43ad0cde286787bd691934d52362f68b45eb | 0 | FALSE | 000000006607711b8584be0a06c836a9de002e2fd0755dd5373fce8e933c84bf | 1L38y1jY1Zkygwt6s2fafvJT7JiHiShXAN |
| 58117 | 07a5d77ee235e6c55d33f69a94952e2744622d874156d2b070f692892878c78 | 0 | FALSE | 0000000000f81b317b6ad758fda3872d61394d7af0545165c2ef66fb448cd525 | 1658tSQhHAbZCXKsxc31741Kr8qdfr9ub1 |
| 58122 | 3bd91575d9512ff8341f68ddb8bc8457cf0af2f9d1492ce2a68287c5a8c202037 | 0 | FALSE | 000000000083 a191814959091 9 3f9f375 cf399d3b5a4d49d27337ee7f5ef321 | 1DhP4bzrrjy9kRB2WLsuYmMbpCXiJRJCvG |
| 58157 | ee4c4cefac4f0c624b832c2fa21aaa394433299bfa7c8ab9b8943f9406fa5b6f | 0 | FALSE | 00000000067d43c823c46f8957db02cd3009ee4468625f9a5eda5a9ce50edaea | 17ARstBnit2YahFqVvRqDLughgsX4fo9E9 |
| 58164 | e61266 6d81231751bbb6e5377ec30320ccf3f692bb0a896ce9957ef20312b36 | 0 | FALSE | 000000006f92979f805d81b7ca848b091aa73f d4 a469516b ecb3640218fb | 12aK2ETfbNLEGSaBjTRNafuDt641GrWQYD |
| 58167 | e3ca08bb71ee6b517cf23e6ea2dda654dedf6eb99a71be814cd0b27f290efe6 | 0 | FALSE | 000000000067e3e5c96192 1a07d4b1ed95c9bf0de5e31979d3e2fd88a0eee6a8 | 1N81FkghcFfbbhFpdrK7KeEiAdrA1yEZvh |
| 58181 | 6c380826e251883c49c54d7b5b0b2dbbb8890ccc23 6ab94915a09263b52a1d6 | 0 | FALSE | 000000000139aa6c33425beb4b5df8baa03f570 6dd1e46f69cb1e480d8fa19 | 15n1Udbj46ZJSNgzwjFPXhcEfGPAuvvuxy |
| 58185 | ac1e068776fadf2651bd0d1f2634c37bcc51cd89a847787f57b7a62d2294bdd7 | 0 | FALSE | 00000000e229f590cca59997360b171584 82c60254e3af9d9450e8847988 | 1NdAQpuX5bXCdSLHA1dkhsZcNe54tZDAg |
| 58219 | 4ee25f4d68b8904ff169d22a261d91b9f7863bde09298f610335d17a5e3e97e1 | 0 | FALSE | 00000000c48b2644647e3615ae3552b4f33721e74fc36002e3c656d593ba46c | 1ARtq4aq7pqjAHS527iegzzddj3fveFh69 |
| 58227 | 56b1b23c31f2553a6c295f9c44ab9d3ac58fada3960a962c5849ff8f23f513d6 | 0 | FALSE | 000000031bbd37341333a020dce0f51144fb057ed63e330909 09d64531850 4 | 1CpQJqHb79KukQvN42ycVzyEnwgzb3q8rt |
| 58230 | 8f9e2feaed0888aaf297cfd0c2e7e9138bce3bfc900caa7c5c9ee9494beb4f9 | 0 | FALSE | 000000000feccd37ebdee08a1f4da2426ffd67600976e02114bd55aadfadcc51 | 1AVRDzWXjCBcCrEUvz2SXkewEKj8raAYi5 |
| 58233 | c08de9e29c6abbad56745cc002eb96a8f2db0a7992c58ce0dfdf17d5b308d5e9 | 0 | FALSE | 000000009b1afa612b3adccbd82fe1b3b32a0009f773a4b1e64e60f965ec5bf3b | 13HoQfr2AzHtGhxgTLYCqhxje6jfpqLkEB |
| 58244 | 6ba2bf6776023e1f222ce88fffcab13c24fe99a191431dbda714892cacb88d92 | 0 | FALSE | 000000002c45d68b68edbb0b5e1fd78b7fe415387284af9fe87d8bbabfedaf | 1LjDUHP8X9IEifuMqyQ1CpKvuunMbZqD6U |
| 58250 | c67cad90ff49cdf3ae2d3752eb177ed220753f77d625a89898a036adf6e59f28 | 0 | FALSE | 000000006d51c44d51f24e561f168fd2bf5954002d0d3a7a75ed89fe276a3c | 1GK3Kg5abhetur TLyqTvyFbaghjMJj9FXH |
| 58268 | d52b50955c26ebfee4f49685cf9548e597cbec2c5737f042ff0c445df0937ce5 | 0 | FALSE | 0000000011481 98a6947e100a0a4a16c747a68b3bc006f0138dcc0e8d716ab04 | 1BoCH7rdszp7jpUCMVYLW8uzSrvN9wRgSh |
| 58314 | 5a8d0024700 8 8d215f22a6b7a09234c399fa9e1345a12cd6805285 06e942a9d28 | 0 | FALSE | 00000000 4e9fc13a42a7dcec5628a137589ac86f a56ac50b61bb6d8b4281b | 1HpuykvQcwxtTa6rUMwh03F4nQWsbfNHZ4 |
| 58342 | d393841dc12626a697773c1a94388f28ad5c6acf36f593ac246098467864796 | 0 | FALSE | 00000000 6dfb17a6f45fca0f90cd64bfca9a9e71dccbee17eb5132237358b | 13DCZ3sj6gVfVymd1 t2in13BZ25g1CQgbr |
| 58349 | 51f702cf98cab96a03fed7eb74330db3083 4c82ad740af21e108a619afe5a40c | 0 | FALSE | 00000000d76ad618c5e9367b39c5e239d2650b8151dfc578081 5d8e69d8a58 | 1MN3ep1fE9NdvKdjawKjDs62XYVPmzgyLr |
| 58350 | cf3b24673ec706cBde50f84be826bd75e9b49e17ef17fa088de559fd492a9ba8 | 0 | FALSE | 000000000 74cafdb4c3da94effb76168150d1d0111c014d239 281 89041c48c0d | 1FbWXBufvK8SE9KoaAck51hchqXge6rHBu |
| 58394 | 6bf0a5983494389a478c80a51a3eb852e08d529481f5fb214a88e62bbf538c8 | 0 | FALSE | 0000000001eccce1dc9a7f506fd5d22c2170c227ced95ca5f1a04b1cfeffdc5 | 18MmZVF2pJAiiiUWQ4TLWKiJEr9X8arMGYA |
| 58396 | 1b992d156e4f359fafef9b23259371507eaba24bab71cc855dc9cd46981e650 | 0 | FALSE | 00000001483fe6fd912804a68d351f976437f77f627bf47f111609ab0293f0b | 1KCRmTBLZSk5vGJhtQdfAfFrpexe52WnAG |
| 58438 | d845716 4da23792c1975cb9a4fb6c2ee86cf1fe2d6789e65742bdd14ae38b29f | 0 | FALSE | 00000000023b9346ef0a6bd8a0732a8c95390f3519123cf572a56fa60ded852b | 16YuSQ7311pgqcbBFKaIjpJET5BJMtZomD |
| 58462 | 11717422bf10269f06c3c50e122e3fce76e411054800fa8f4bd10e2b06792c7b | 0 | FALSE | 000000011c27aba9f3d53d1690a0591f316ca365 2dd975ed92 2b07c2bc96b2 | 1KXN2gwkC8qdjsJ723WgYfoVRqFuUrfUWx |
| 58474 | 1e6cfeec965c9ca5f6702a29859d91160ed17fed3dfc70ae47e8d2f990a0441c | 0 | FALSE | 00000000263042c123451 3ea10f63946659c3db31a18dca196a81e5d107fd47 | 1gkXz55MYUhd8yPiLb6WzVVopDSCpe3Zu |
| 58481 | 8b50eec5da8be0d8326c4996d585da9d5c29cb37bf2c882fc515247a0ece75d36 | 0 | FALSE | 0000000139ca6ed698daa5fc48fc5fca6eaabb5801f444f6b6793bfdbc8b5b | 19UqEPsBoDLwsS4WciFD21nCQAvBGy2JGt |
| 58487 | 1e0e2d80c2f2b3c1c640267a3a9c09273a1eea10c98ef7ee04143d619866f3ab | 0 | FALSE | 00000000d00cde8b90ca507b35 1027f1646 8a308db6ebe3adc6 0 6333ed2d4ba | 16cAEuQMz9xdQdQ9cfZTVDwtyhwaSMa1pC |
| 58492 | 9420458a5213 7740e11539a52faa28863abcab3ce3e43b293d1050e98eaa8f9 | 0 | FALSE | 000000001c3cf815d14bceebb4c793d1050 e98e aa8f9 34e4e0240990f8884 | 1mvCsWHp3oti mVs76FEoPDZJptVtUgK1d |
| 58499 | 99454e95e4b90d3d0caa1a022ae2c6704174f66941d8176f6c157366157 3f | 0 | FALSE | 00000000 3a6b4247afa68b5b136919f4 6522982364 2c1c497a5d1bb0e4a42 | 1AR3U1 tuNJnr2KsVjTBEDkVyaycSeaCzV |
| 58511 | 930732eb85be4c3f9bade2509db2eaa85fdd402020135 1a3051 d8 5fa06934da | 0 | FALSE | 000000000530855b62216501fd03d303caa9f783eed8b31200079c886815de | 1MHktD6CnDLiEJuysNLNi2MorvPm7SDDLk |
| 58512 | 02ded8685bc0718ed9de27b4de2c200f8a62a716e4959c5eac502012460f42 | 0 | FALSE | 0000000234b448a3fd3d6ff8aba331463c 3b6646fc44 75b18198fdfc5a98a | 1KoDW9wBAkciv1oiezoPf7kNv5zANC8u6 |
| 58518 | 18a0d076ec766e7fdbe128e1eb5d9cc18381d8877 4fcd0d9aad6c384d7f14054 3 | 0 | FALSE | 0000000060b860559b711bf43f0fad8d50f3ab975cd018d29f5b4c09826f60 | 1JGubRZNWchvWAoT1U76w74P21utEMb3VXK |
| 58598 | 6c4036b9eb445e16267440848d22e27bc5875d48c177d169a2373f04a7a485b | 0 | FALSE | 000000000a13c310303a250c9952 62bf710b5a3c276e1aad0ee6492fd7e433b8 | 1PdDNR8T4yFUqoYAPRfC2vHzxJoWqBzrZ9 |
| 58599 | 200131f638e65ca7608e43459826313dd41376927 43f64df46599e134d670010b | 0 | FALSE | 00000000e32 7440af8df8d62700f741232378e6d5c8effbffbb6c73704c5e | 1CpuNdyj3CoKYEKahcV9cRAWaMGiPVq1J |
| 58608 | 981da3c4045e163c26daccadae675a1aa18ea0f405682010d6ba77dd5915296 | 0 | FALSE | 00000000da595a2ba1191f0ef22a8dd85829ff270ebd6ba55f0cbefa717220a8 | 1d9r8e2xQQFwsXb2uXHZr3XZoeYnn1XzG |
| 58616 | 5257f5c2cb3dadf7d51c3ea6eb0e3a077cadce947f4c2a3d66402f0ef8e4804e8 | 0 | FALSE | 00000000a352b5d5785180095b6acefd8319fa3c28187e88e72e9cc2d1f1f2f6c | 1KH4G6wYPKRz38d6XbCMbZL81b169g3Sfp |
| 58617 | 521a9ff89003d7cbde092fcc3039994dcSfad00032d2db122d35e75400c0 | 0 | FALSE | 000000000010ac1c0191be532b8c918a84c30aa7bc2ec8682c7631786b8bdc4 | 135d4xia1vzQNTwhy13e5ffHQjGGAHgPdU |
| 58623 | 8453c23387b482fe1fd3a62eb0a1f7416bd1e13ea2cb484ba2c b59d0bc15ea21 | 0 | FALSE | 000000000a0882035ab5690b5716ebca9b30a2d7776d1c187d2932e07d01eae | 1W4HtCmaLNz d495jSYizhWMexc1WoisrJ |
| 58624 | 6a7783507e8569e18dccf767615da3d2c6b19496ab8268d7eb56d0d ddb73544c2a | 0 | FALSE | 000000000ef1e6e679ef44 1d5296e3d6ed1d39255501109d7cf3fa9d1d06e30 | 1FEfhQ1k37ohi9H7SdFYapzaPSWhZR7wHh |

| | | | | | |
|---|---|---|---|---|---|
| 58626 | 12c7dbf74fb7c5b7f40f9c993f76831598c317ed0ba841d5410bea3c1ef895a1 | 0 | FALSE | 0000000009cf3050ac6c20d05c9eb05dd440cb1964420769e820ba552a6d3c9b | 1LDQm4MSq8dDWjS9EGdFSUePUspaJC2oxN |
| 58689 | 898b7391bf67ad98b409cba90851e3f97dd4b1ca73d058de75c78ac7c77b7c22 | 0 | FALSE | 000000000caf72ab2148fc3af698c8f3a70d96da2cc260ab46d9ee12c7f2d084 | 1Hiuen5aZwYX6LdiXk7rrKY6Sk6JTCMWtQ |
| 58741 | f326cfd1b491a6f18278f9af2ec01247e2a4b4aab77700e8b0302e007801d919 | 0 | FALSE | 0000000007994400acd0b0a75e8ff36bfe195805a78628182239add9b3117b7e | 1FBw7TUfyY5YpBJxp9ywPxEBwN3gGeocQ3 |
| 58758 | d7d67979a4e5c19f0b9d84cfd6a91228717affc193d07db43b5296701cdea80 | 0 | FALSE | 0000000004dc815c2474ba4d3c4100b9c732c2cc6d78fd417438913068 2ad55e | 13jabWHUGTUtHZDqvsr6S1UgQjUtWCabhm |
| 58776 | bc623c51805e0ac240f519e565ae4831c5e9a3b598d43cc35d21f5583cbbc0 | 0 | FALSE | 000000000475 3f8475a21ea1cf7c44b8b257e2e71ed73976cece7af0f20a2613 | 1K8zAZHmT2dX77DqmZtGwBkYcGxRNCwcxD |
| 58786 | 9005657 5f5157b0f526ad7289686847893 69a0a391a1fc6dfccaa9454f01ea | 0 | FALSE | 0000000000fdfa6918017 83e14971ac9075abaa2a2896d524ab49bf1c7b21e45 | 1HVVmdqZvNKLREBi58MRGyGnXLmfSGBSJA |
| 58816 | 1209dbf62a945fb05b5d5336 2fbd1276d4e38b16adc5a39d7e47dc7dafa6258 | 0 | FALSE | 0000000000a206f4470d9cf05c494cf2ec33c80ae6676a63903035 5ab96deae0 | 19Fixa4wni9hDYzWMxVyBUFPxVdfZxFzMV |
| 58828 | b480f060729aff2bfd1d2f42aa6b8f12c542829e7efa05f987a6313733986ea3 | 0 | FALSE | 00000000005f73b23c4e0dfd8bb6c4c543f3e64c94e70e2d5ceefdb685640ee78 | 15PpMMtL5pF55WWSEgz79brBKo5wNThyimQ |
| 58845 | dd4968e43a86a57e7efbb8ec23a1e1a2214ea846cb45d25f5694e13bbcdba7da | 0 | FALSE | 000000000b898d92ae95e425a5e610c2457e98cb74ff2a426c7f94ce0d46c18a | 1NG8u6zmEREJ4XoFYWgSEMjyHgnvnJMa4S |
| 58859 | 4cab9825e2ffd4d6c62b9b9f7bad9539060835d827eeba5300a820c419784d7e | 0 | FALSE | 000000000c76a58f13f5074fbd2a29d89a148fab829979951342c8b3ea8fefe3 | 1Hcbg5k8kbmzcih3Xbxsb99b6DD3QcyfY3i |
| 58918 | 8bf30feb5f6c262cd926b498f0041f84097f3805b7c3e4dce7f7b89430484721 | 0 | FALSE | 00000000009b6c26e7254c17ce6ddb55b453d81e97c96ff9151bdad04ef4405a5 | 1QGUp6jtgteTg9uJiBrtbHMa9pd4gw4Bff |
| 58928 | 3dc1c310b7da2eb97f7278e6d2c2f064e8516c4e196fcb77744c0a93984d3b17 | 0 | FALSE | 000000008dbdab7f1afb2c5705db86f080ee43a8483a89d4a410b0c934ec087 | 1DEHgA9bcGp8WQhjegc9yzauc1yDD8zqVC |
| 58935 | 5f7bca54673f0b1c37e433e1e31f266c43a8640514cb96be05c0da96b217d3c5 | 0 | FALSE | 0000000019f6b4e0f5c38ab3374c73ec52498c6bf55f499244d5748122 4b0e2 | 1BpGWGKcDLxFWwP5sr9AKbjNHGuySJoXvh |
| 58942 | ffce4cd016fe824715c9b37a0add0ccabf1a2cf5d952bd694013adba5e128349 | 0 | FALSE | 0000000000710b2205fdd11d9196fdbabfe191ca44fd3f04243d656e1aa5ee | 1CFt2fSdAmhsc7gQA3Vq2nf9vqvKVs7wuK |
| 58988 | b2227889e17e69f9386bd43cc30faf837a2d69fde1d42b51aff131c3886c5b14 | 0 | FALSE | 0000000009201c533a7c5e00f2149c027cd88d181e4ec4efb5d4143de1f6342e | 17qMCTQ2XyFZYXZrnY8oiriPhHxAbBaYUm |
| 59030 | 6d804b36114 1bbddab6fde8007b85ac81def d8f3f19bfc0329791aa17084067 | 0 | FALSE | 00000000001a3df2d6d9b85e29d46abe5c3e462d500d2df5c5440511cbc6f5292 | 1KroHsRVQAcNhgy4XjGRDUZbxSPzGAtXqE |
| 59033 | 803c66e90c10ba45c9a62e4a8bd36a42ef4a02a90a9eee74e7c3d7561c13fc8d | 0 | FALSE | 0000000000bdf5efaca014c5d6937 9edcb6133fca473d3fa3da3c64c8bc4523e | 17b9UW4NGcZEdWaVKbzrLeZKbAmMrb6zsD |
| 59053 | bbc0382d07af071fd00d3f8f9336e7467daf081e48bdea313900015cb411131c | 0 | FALSE | 0000000000b3972582097 4cd79518edcadacfe258e1c7eec92ec986c562f3f215 | 1L8tn2r9 5puBqhT18dBF88kh3QdQEGe91h |
| 59056 | 19eb4b36e255e7aa800676ed84660b174509 73a09011ba18c1fb735bd5744e49 | 0 | FALSE | 00000000351c45d29afe3ff573a14d74989a291b37e072c45c0ea2d4f5f41 | 1LD7CTWadLFcvc4QKnByNtg4Fk D8h1k3u |
| 59084 | fa685e10c0e29b0e7c3bb634431a3f41de91c803115308235214b7b0de772740 | 0 | FALSE | 0000000007bf886a01b696ad6089042a4d454ad4f5deb577bd3054132a662c0 | 1UuiHtkrAd1cyqRNNJRbac13YTwSdJcgrv |
| 59103 | 2880acb0cab1ae7f648435b7e83a99ba5c538d3c5e0031aa76826c573a7f7b01 | 0 | FALSE | 000000007ea827a6a61a8a7ea454ff0988fb18727530 29e8e7fb104842006f9 | 1AjuRG8MfAVaaNMN9L2u1HWL39T85SHGm5R |
| 59143 | c4db1890d8c1ba5cc78cf8acad791d370ec50fc63430bb2177fbc727607a5b99 | 0 | FALSE | 0000000088bdfc35be51eaea6f3f8eb8c1f7229ea10301f48c3ffae06c51 | 1DF8pLGZSobNqr9F8rvbsKDqamXkpKuP7B |
| 59145 | 04e3281be0becb5ac06c2c4f7043b0bb6494e4d23f650ec41b17bbf16fb20cec | 0 | FALSE | 0000000006829d3512ca41366 7c97cb459245ffc5b76c3bc3cdf46ca17ead170 | 1KAJKUr9k1QaLBWSE7genKr2MgyfidasZ2 |
| 59149 | 75236ad8958bea3464202d142cf892c809d5b3a0d2b63ec7921b5c4645bb0cc | 0 | FALSE | 000000000 43fed381ed66b14a6d10cfa054e0b03e8ee4f999a8f0f440fbb5c0 | 1AATUd8tdv1LXuTUSeZmi1EcJXLGqn6Luo |
| 59150 | 1979abba86ca21372e220051ec57be8d07041074 9eea487a5074cc976941f251 | 0 | FALSE | 0000000003a98f6ca134f2703dc2ed3524e762d4d16de723234eb7f6cab67fb | 1Mc3KEDqJkwg32i6Cmr9sqwWcKJmcY7Jci |
| 59159 | d078 7b543d63b1ddbd76048e93fd4856d6c1fbaab93ec101bc5a4e0bc3aaf8 | 0 | FALSE | 0000000002e737f2760c886a67705e90743563a600a9b47857d2580af5b4121e | 1Q8tSJMH98zEkW1HJMwTrddEYSSXMfKcWx |
| 59168 | 0383468ab167c3ca226273e2ab2d591f1be92d08eae6404a49502 5c016d4ec53 | 0 | FALSE | 0000000000e0e70320839bbbe17673f446f6b9bd81e878287 3b80c831639495 | 19ULQxgvJ2LE5cqtmx4vRENkGXzyppzkLB |
| 59167 | 7582acffc1 9396e792d4bc788ac78b134e079c8642b67d28e488a3614d7575da | 0 | FALSE | 00000000 1b9c2bd8b76615469d0968ad6a1fd80278 0f8a22d64ee71f36799c6 | 11bmPRe5d752 1eiLECUvtLOYX8RQbWWNo |
| 59188 | 07b99b220bf043256919181dca6b77eed52869c85eae852e5a7ca20ce21bdc86 | 0 | FALSE | 000000001ffc12df2e79be8e66baccf4f4afe6be1943f5ed8b0c0322aa1a9958 | 15fWTob5oLbNUhiVc1wtN1niL5mcf2m3fx |
| 59202 | 9de06ad0556188fe4c440d501f6f49f8df1c699b13c8ff90d42bbb315b64cab | 0 | FALSE | 000000001f26df4171af0b9b0a68a0f26421805f12c5a7944776a0973f25f8 | 18XYfaPEiGGo7yKbpxqFLrmBXLFQpUF6zQ |
| 59205 | 8c7d68fa872cfe4d6ac72352358c56df318bb76335e79b5426c1158d3e9f0551 | 0 | FALSE | 0000000b72981371805050c43ef53823b784d5f54c6421e7bb9ffcde6c737 | 1KAwT5RgnWdn59gYo3pBGnpLpddKjM2asF |
| 59226 | b5c3e087ec4e98d6ee56e5d14bded21937072035496102c9cd201dfd2d5d00d7 | 0 | FALSE | 0000000050de78c834a8d6e7894485f0900e11588d89c6dc67bb6c3c886b9 | 1FdzTVGwigYEXKcPPkrPLmRAnLFZ5uRTA |
| 59236 | 8273a703702f9c712dfc39202420cbfc576cf47a34d1a37a17792422fb51253 | 0 | FALSE | 0000000043fed381ed66b14a6d10cfa054e0b03e8ee4f999a8f0f440fbb5c0 | 1AATUd8tdv1LXuTUSeZmi1EcJXLGqn6Luo |
| 59242 | 04030d415ce88e0a0abe20b8e2e58a6b03be010a52ccf6f72aa1cd047da3716 | 0 | FALSE | 0000000040395e1cb860287f6c094567e93af221ed9261e7ce662b3a7a9ec3b | 1JmNbiVZar1QHyhhjFYkEu14yzwbz6QrG8 |
| 59271 | ce3b3fa851ba84183f7f488696dba6e96201d279024df3cdcae6b5ed5f6e2fc0 | 0 | FALSE | 0000000e91d7ff2c46c81accc587fae035ef4e2f5485c2a042155bc89dc2fb | 1Dt2ZShfMZtcjxvfDHBQgzmL8v4fb6trZy |
| 59291 | c6e6803a03885a642faea55234b649fe2f71bae4c9d0cd34a0afbbaf7779b0cd | 0 | FALSE | 000000000054b5acf768cdc974d0824031 5ec2ff603866e1 31e9b84805429dcc | 1P8bc33iHYNVaggo5C1pcjV3BRbsvErzCZ |
| 59294 | 9aaa2c0531e7e558edf801fe85c35baa577a9df393a7e3d30d264e0c0a571541 | 0 | FALSE | 0000000 17282c344b8dede1d5d73f9bb5f96f6c88fa693e43adc09fc9bfee1 | 155WpsFpU4AbnLXF5ij34YPFbEg8TR848T |
| 59299 | 001 7d3a1ca06fcc30acf8629e7d1bc56937ba3cd902765 5 50a5491c9b0201a2 | 0 | FALSE | 00000000f2a1c3b02052fb7475 4e287333 5f661854b917393c5448 3dd637b7 | 1DmHve8WXa746LkmBy9uLr9Uw2hGp3D 2AnYq |
| 59315 | d54eb708bceba672677 4fb8d06da213aff1dfafaa99d d649e9c0ab65ade79ac3 | 0 | FALSE | 0000000092 3f4e2e1364a7b0da1869 a485559800e8a12fe58fb411a9d704c7 | 16rrqETDcX77E2o8X 3Bv4ApqGZyjpoAI6u |
| 59323 | 0d85b2b77c2993d5a56383 4b811c26a561dd29f308a4e29fdee87aaf2b9b78 | 0 | FALSE | 0000000ce94cd3cf88f9ef782c609bd487bfcc468719e607b651a3ae906a6 | 14GRfWjRVtYhYTggNhkwGRCLGh2HAmbqE7 |
| 59343 | 08a7c10a9b95869254c0ab7a3565e5806d8f87e4e3b632e948330852922c77c6 | 0 | FALSE | 000000005766 3c6c5c5b170010d479b30ceecc7dc56141adae89acbfa3b53d | 1LWBhrt6uAXJ6TtMmezRMnyXxgJEKN4v75 |
| 59350 | d96105e270877defbcb8d8d79bb5de2dcb6040ebba5b0db9273 6a6d0311f54ea | 0 | FALSE | 0000000005f6fd09fa6a4fa5dd8d1b3ced0792e4458506efcee8c643123 79d3 | 1HfZ6MZjdtvMqKx9eZTJfNDUizsPciYrFq |
| 59359 | 7c65637a1092cc900e7950b5f03dd1da411bf805bf9192b96f81f4834d7ffd97 | 0 | FALSE | 0000000ec1374bbf2b690b3582209ed4c45aa60a6432bfa9934bd450 | 1BkWoVRyWGP8wqoHkK5GsgfUX2zoU2SvWG |
| 59363 | b48e4e86f8c10207b7d60ae3356403276 8dbffa7b11f5305615688e5baf753f9 | 0 | FALSE | 0000000850b f6 2c1daf182a93d952f38a55c42937794d45 49ea491407185c | 18ctpAMEfW7m7ULzHh9cgAVxuavQWWVHQ3 |
| 59367 | e2cd712ed748d296ada5e179a4c7fe7096d8a8836d27437341ea0ad36ee1f440ff | 0 | FALSE | 0000000005f6d1e474355be3c313d86cbe96dfad784f0e8c617e4459983fc819 | 1G2jbpSdioEb3ScGdfgoDmTtLQcQ6rKuTy |
| 59384 | 30d2b9cc34a9acb43997be67107f0d8bba67b9201bf78b470878a709ececbcf7 | 0 | FALSE | 0000000023da5c750738ea5b00a9842904a4e8f2c1b3b3f8500ece9d3bbc896 | 18uLHAbD1ETb7nbVRKdAgvFbtUNEqM95nB |
| 59393 | 74108f822faf295f406 43bfa35 8900b7e8f4c117434f4fb87d626fc3df159742dd3d | 0 | FALSE | 00000001594be49a8843559 00cdd17ab37f9159f74cb09ae8e7791e0c8443c | 16R9EzJAAGyY86w6Wu24NXLEJBEzRo5iCg |
| 59404 | 3ef9a30a5f7698db7461841 1db1 7165edff96ccbeb489dc593 0e45cc9ac2f4e | 0 | FALSE | 0000000e93a0106f9b4681a50099c859371d1a169debe8d679a85 5d831f85 | 13LA13zpY W9KR8sokFR5M4hFywQNMypPz1 |
| 59447 | 1a2331a51ecce7bf7e130403a4497c25edfc11408627 15b200856d441e1a7af2 | 0 | FALSE | 0000000c0b16b7b8 408a0be8ab2f18a7e67e3ae6e0d4097eeab3303 9cde927c2 | 1GV4qQkYLfdmLfiLhHKyuFSbB4qVtRWvD |
| 59454 | a57927b4f635ac7b2dbf23d8b2f5d164647a73ef790d6f5f72f00e0edef7f2eaef | 0 | FALSE | 0000000b1 1638 96c7a6d76df316b87e0de54e4737 0fe3f099dba 5200aa81b5 | 19ZbJNpAjrVDRsozEs1A9N7FpJ9jQBDwCH |
| 59461 | a882dfe900d1140c072e0f751c819c26165191b42153 90b37c d866e4c e0a3cbb0 | 0 | FALSE | 000000004995 316b91b305c240e0657 0c35e3f26a6f7a4f9784deaa57bd8b31 | 1LGCcezbWdbSRbkpM7qKwzMpFrnsGzqSCX |
| 59495 | a3267a6cf7d117d34e989b1bf c0af27d0bba6b1518bd2d99753f89bf23 8e07 | 0 | FALSE | 000000005 91eb4008b978eb 8d2050 78c5eaf533c3c151 56e034837dbab16b | 12Uapp8vxPQfsnwNQVPvP22NKaiKvPxmepv |
| 59506 | 58257735fb958b8457 6b65c b2242f6c46 daa835ee56c617cad42263 16edeca8a9f6 | 0 | FALSE | 000000005de5cf86d51d816168fdd5e5bb4baf8e3f71a8966bf7e49603918 2bb | 1L31EPz9m65C6bL8okxA7haPaQRjbht45g |
| 59512 | ce6bae8387 b8469fed0fcafd18be7bb054e505019 47df2 3f0c54be2880b2722f | 0 | FALSE | 0000000283e3d79 f251d156f5fc5c643308f b4db 285c5c5e3d7fcc61b69877f | 1K9MFvNYTwvz35HuUnrJpa1Z15 1v9qUAX6 |
| 59514 | 97dabb3ce04d99e51773a84869975 5179bfab284ea6002c83ef d175fbea384fb | 0 | FALSE | 0000000098cf233e2ff913c35fe16d291dd6aa6df800cd20ab288aa32 | 182ehLZLicwz88sm0Dpuo5RSPzIypSm5K5 |
| 59539 | 20a04aec1e310d90357cec6ff5cbcad24d7059b665d57ac586f4885bceffab23 | 0 | FALSE | 0000000d4b5d6d38e8ca48582bb0aae65e0464846da0d4bcbd1fd384000303 | 18TqG6VQ8wixWgx4UVTs3Arq8qVKo4KWJSJ |
| 59541 | 2576bd4e75d844 2f057585cc25d83a5329f7 1e0ecfb4be8c57c0d62374 59563 | 0 | FALSE | 0000000023a5b71e2b69 2ec30f86e4be39fze09551e6d1e8c8ab641aaf99fb3b0 | 1DTFm14ncmZbWWkAw6SEWbUyJGNfnzkymid |
| 59552 | ad6d96be3da73f0e2d0be3a06899ec b28a7d5fecfbe9ec19b7cca469fcb24c51 | 0 | FALSE | 00000000005b63f7b42e2ad1aa53a9a8a0293467d23 4d77907 5a3a68f0aaab3 | 1pt7kFUDnKE5wXc2dLh6SMdNPB2s3wRc5 |
| 59565 | 1d6e1918bb95186c3347d5b9aabcb4e6c6d908c478d12fe9723eb374d59e 7252 | 0 | FALSE | 000000000e96d03c2d1850a7d99770b460134e5143fb8b1c31e415decec4d0540 | 1EmVCpcaTVqhZsseJQLei FRF48RqTQcU6 |

| | | | | |
|---|---|---|---|---|
| 59570 | 1611a9b65d0d3341f4c9fcb18fac43881f1e948a23f89f5e23f1ea6222158518 | 0 | FALSE | 000000000948d647cf1bf9570154d47591b70d762d2806dc768c9d8c80c94221 | 1CVP4MzUFstQyw8up78sC8WjABwM4hhfBc |
| 59574 | 3ff75dac2faf75c853d0748a61a0c642e81da6b77d2308386791030f2c21a41b | 0 | FALSE | 000000000b1baf979c8f59816e3d8f4873b6224fa21730923l4cea37c61023d0d | 1Rpakf1WwebggbroDFR6H9oEo7RmWStx7 |
| 59616 | 3b65453693a55102c9175184c4cb1b38964354d65707f04b91b064bfa01357d5 | 0 | FALSE | 0000000003l9e07e5c977f1461c052037290bcde21f7a3435713fb7975682T7b2 | 1CuFHrg954Wnpo8WVuQ6KxfD614wYAabcf |
| 59625 | ede47e24f0be4168a641a2ce81f91e8848c9ccea4bdb1d745bd4831cf815d6bb | 0 | FALSE | 00000000007bc233f39a4f4ee9f216a231d3a066f84a03a6dfd57fc1c43ecdfb3 | 1Hou2dfTvMK2vTpMbiL7FcXK4gcSigTi49 |
| 59639 | 2317d20b41bbfa711e457ddefefa24c3571303469e3b2cf616e18bf5048d67dc | 0 | FALSE | 0000000000ebfeb67ef49db6325l1b47a3b55672d00d262d33f57265a6733ee83c6 | 18nCV1fCkBXVGoy3ykqWBTradEZyM9MpP8 |
| 59669 | 883cf35f9d2cb3cb0ad445e4ea3b29d53a91b9495733aa0926423e97cd2204a84 | 0 | FALSE | 0000000000943bec87417766446c39d1a0ca7e2a474141e427df47c4bba33e2806 | 1FLrkyQFB9mNaiQSQWbCgw6xAsEuc8cpVd |
| 59691 | 7751da46bc766d77e876ae1899e5ecbd9155d4c992918ce23002c27ca5b0e312f7 | 0 | FALSE | 0000000003e3dc602172bef15646989001fc0ea2f04f7e3281e024217e21b8f15 | 1LtYvhtX1PFDKue2jUGVQ8zeRMgxpX2eW |
| 59712 | 510fb50628d4fa782738cf3dc5043ba6a572ec39f7ed877f502677540001bb64 | 0 | FALSE | 000000007554f132a209f28877e2554c57c667cf510247c3dc6e4a828f7a4b5 | 1Ct8iJ2rpCdMxSLt8sZ1ByWd1xHNqAM1sgL |
| 59723 | c3323e48b42e2922af0f08f174e81fad95bf343f6657eebd360896a0a5afd1c | 0 | FALSE | 00000000004c240452e6b67b9c57c74d92312c5fdbd59834eddc10b99eea7a1f2 | 1FHVe6DcytvvCEKfruG11nJL4AeHsEwfUX |
| 59764 | 238eb49c0c053ea32dad3808b48dd641bfb403c2682a4f302929c408be7751a6 | 0 | FALSE | 00000000073ca15ef60e4ce5a267b015c20935cec08ba491215f83e7a04a4d2f | 18xkNK8pZ6R213BQ5Y5CJ74YjQmcBNXvu1 |
| 59767 | 8b7a731bfc50a07512efffd7d34e0986556c4bbe651458b106bb4a3ea0bfddb9 | 0 | FALSE | 000000017597d829eca257d412f72e73d5a49c3efaf8f89e408bd4145311a9 | 15YdxdC2xA5rEwVuED2uUp3C1LYJghXsjX |
| 59777 | 12b89a7fb2f80c71eacd32d2514d9f72b8f2ef643c8f0609629183869990e87d3 | 0 | FALSE | 0000000006c8e84ce1ebcceb25f4a4da2ae71d8996dfc4ee93a07f8824beda59 | 1L5rx2AQYCQaXnMA6nxfAzaqe68dfFnwPx |
| 59797 | abe85b3dbc20cd9efda2f778b26bdbd81af76ce5b64cdf3924e5ce11a2bbcc4a | 0 | FALSE | 0000000004384e6b9ccf0ccd5a89dcfe2b4d2f8f837b39e68e4732ef32d602c2 | 191T4Ghm4Mm8HKQXUmLX2utUELTgXVhpuG |
| 59802 | fe9641fed6030b6dccdc1ab1b4656577808923113142155105a536c1acebf2fa22 | 0 | FALSE | 000000002f280d1ebcadeed5b95f37641c4859641e2f3db71cbfff8cb16a904 | 1WjfnbXTVVMhPTGYeTxoazVErELQ7fDe8 |
| 59814 | e30a4c7fb150324000b058843f03c3b25120c6685edfbc9aaf9b0fb7b7da426d6 | 0 | FALSE | 0000000000a8a388fa86d4f1d293b8a8f183e30bb2a75c6935eb2cce8a81ec182 | 14V848x5vNwfjCZj1tZjQ6ZawNuG9LdSqP |
| 59817 | d94bac215123d072f199330fba6d21c879bb473432f4e6773022fc90f98ca51c | 0 | FALSE | 000000000204b69b13d74b1608b90616a4f570c0856f1bd64fa83a2b4eee8603 | 171dhAZ9MZWgXBmab3Cmpxjv1rEoAty48k |
| 59865 | 3fe6415f30eeda6b0bb1ddf5db150e5886b7d0beb44541af20a0eadb6b47da69d | 0 | FALSE | 00000000e6b9cde24f5db70e4e40044cce8280a64f4a3dd66b89075ceafa080b7 | 18kdvxvR8GWg3TN1cxV94NZAesgkhY4Q3h |
| 59865 | 36c243b78fe8f94b6e56c54f6cfc387b66a2df33eaf9144bc9650d2532bbd04b81 | 0 | FALSE | 00000000ea7c41b9e5ec2e16d639f0476c538a5b51 be79966a2e104af5c1f | 1PV5MQpvx67DuEAZ6BdYNm7EvLJzEkMPej |
| 59868 | 98452808e0bea0071a7ebd81bfca7078b1f045238ef49389665fbfbffedd8e41 | 0 | FALSE | 0000000ce15afa733b75b1094ae9e7b11842e55c599baa6e4bc7d71f6db1d | 14Z61qHfEyMZ1NM4WWrSERa7QpNamzz8E2 |
| 59875 | 615297ee8e9f860ffb0c9a35c2764470739357d5f65931e743f5b5668a46482e | 0 | FALSE | 000000004564293934da284ebd7d3cbf4463Odb8449b08c749919793911393l3 | 19erbB8GG7M5XeLYTzDWhFmjXR41Uzn1Cq |
| 59877 | 3dd9d3b62d2893b45b20c8f4fdd3d100c817a0ca77a8d40aef8e0e8899808c43 | 0 | FALSE | 0000000002bb679eef7a2a03bec838581675874107 1f12bf550f9013518d3e3d | 1E5WxYGo7AW8Fhr7ekwmeNqKtBGKEjsE5i |
| 59883 | 9bfc9435909fa81ce4e4013c00c0f29894d9c378f604bfe80f0ad53c80246c26 | 0 | FALSE | 00000000008760f130d3c2f528c0821f00d18ed625188da44422953bec3728f | 14FVue8FyjF2sJFiSPVCjqs7qGoyy62V7x |
| 59887 | fb33d05c3505661dc1558db2f3c6432627afdcd0ee24dd31f3fa63332365c635 | 0 | FALSE | 000000003f6223l1d83e778718a3c6c519d4b68dc9727aebb067b15 | 1E5WxYGo7AW8Fhr7ekwmeNqKtBGKEjsE5i |
| 59891 | f75c9835f33531c3c7b91f4afafb658d29ccad4b46e1e573841b5ba821fe991d | 0 | FALSE | 0000000000f 1d74319b5979669895aa116810a591b0c1bd6887080500e378c20 | 14FVue8FyjF2sJFiSPVCjqs7qGoyy62V7x |
| 59900 | 8808f5ea52fc82786fa8191b2048f5fa7fad8a6d0d4a60c46a54745d5c47899b | 0 | FALSE | 0000000004533b0a1560446e1a6aa9767cba71892da93c06e24a9194661b129 | 1AkbDdETNRRAMZDRZrypEQUDe5BYofGJdG |
| 59928 | bfda87f7118d8f3fb739bd2aa7f57a5b721ef34a52ff24e9b324d513ef5631 | 0 | FALSE | 0000000814e5b29960e8f460da0d714d1b2c4a843aa9afb5cadec02a9f966 | 1NMauGagdaBawsru7k5HthPqyGxse8a2rh |
| 59950 | 550c36157c48780b4948440df9957c7e96371cba76c46ac91f7a00e65a | 0 | FALSE | 000000000cec5582bb2f498e26521475539ee6d76635596867ea2a3dcb3ec91d | 12DFKgPcxi7bw11JPqrzSqTU5hWNoQJP93 |
| 59952 | e78b6fd753876337446dd9c90dcfa4f21d66cd874c46b3b6e3a721af3128df4f | 0 | FALSE | 0000000039b09dac99fd36f1136023c646fea741d155f38759904Sadd4fdc00 | 12dAbVCF8MqJ31MPcE7pV8sJTS53RWQnTC |
| 59960 | 4c2564e1ef1c72661dd9afaa2ba4604461f95cd686f8166Oce92761ee5f81be3 | 0 | FALSE | 00000000ecdb885efd0adc4ab54ab8a29e8bfdd32d2ac5b8eeba5e9149bd70 | 1L7YMTC6npe6L3gm2uR8b48tZAVdbALE9 |
| 59995 | 45f864b9cfdfa8407987099id1aef7ba18aa77f6628493e4102a7d1d4ace932ba6 | 0 | FALSE | 00000000685878191060730fced9e1c0aeaeafb311e31f39ee1bd1e8745c531 | 1C6aLKnb4s3fT3hh2rgT8JAr65wFfGLKd |
| 60000 | f0215df69bd55e44acd06c54a21ef671619e6ddc2fadbf659a48587cf343b1af | 0 | FALSE | 00000000b554c46f8eb726d4f7d5e3343826fc30980abbf734de37962c07495 | 1MxaXZC6igxc8YH33UskKyXMbd94HHKgsd |
| 60004 | 02e1393eaf6aa23be5848440bf3c75be2def7aaeebaea11c628d47bec7b78a6b4 | 0 | FALSE | 000000a9f21194d90586e33b8363f73cc4ee5032a7695ebc1ae6836d962a1 | 1HoSyaaDw1TQAQC6hJ6VCEp1pGyngHnRs1 |
| 60010 | 3b8e14e1a8848e80a388fcc6e0cd4418fa06f0a9a3eeb6cb6d76473cc23a51dc | 0 | FALSE | 000000064d78a2893f17145ba2a70a31dbecf3abfd0613596de2ae7e8a682e | 12HaTHWUQ2FVKL1Yk5o9eyBAVsqTECWNh |
| 60015 | 36a4a14cc807391bf748b17c2e72a12f39ad88a4dbf86f5aabfbf51f50c06fab | 0 | FALSE | 00000000c49330afd80d77823dd2ac83a47810011c7c85cfc29aed8c999d742 | 1Q7KbgSHfPSoDN1vSw9wYCmSJmsQ7WE8wi |
| 60044 | 2d56bf81b1f03db68ca42e04ac652f26d0290dc7867c3a2a6b42ea811e26dd0f | 0 | FALSE | 000000000eb503fe3db0974d57414d6ffa09d16c8f966bea8955c31774951e400 | 1M1k12MsTtEt8esLGv9C4FERPTeHeLvFiW |
| 60052 | 637f10f8970915a83903d0f9ad26b25d341df64f47901292a3f0f071416932b | 0 | FALSE | 000000008e74214f27b4cb63490e608d0b7e29e44f02a3568681eef0d77e39 | 1GWf3XX2wFxg7rby8N1oy1ZVtTfzl3CW7Y |
| 60055 | 53920b946717 9c957941cd981927821563982472f4458c565b42de7868e20a6d | 0 | FALSE | 000000000ad7ef99234e399ba23faa32c0e1c123f043eb72e923d71b6e89db54 | 17rnMGyLgJwPrkhRQzrJUDBYJBDy6wfJcLbFn |
| 60067 | 250f4605a958d7d6141847e5af4a44198fa02ee7ddba153f2588e53e8e168f7 | 0 | FALSE | 00000000937f46558d6be19ba6485a8466da100a12f1f6cedcca8d6c215c67a | 14puSszMJ4P3tAcAZhjTFPCSksBQwLaQm |
| 60087 | 6b4f806e04529bbde1aab8829fc5928b01fe1eda6702275d98d49e1daa805184 | 0 | FALSE | 00000000b01c836d44f0066ef1b0912f9a5c4fcf8d94fb5f130a66cb40233b10 | 1C1Bpy1LRKDVPg7haYYoXNmwmGo1FbQ2Ea |
| 60095 | c1f4d46aa991582af79273436335211837ffeebac9258bcc1cd773e87422bd7f | 0 | FALSE | 000000000013fc3efab40550c267544d35a452bbdfc11670d3972a33dab98b0e | 1PWSiaFcGwWU6ehYb9J6MCL1UnFezqvnj |
| 60098 | fe1c6ca6c9be526781a16851eb0Sbdfa8307031e4e0ca3bcecf10d4487e698ec | 0 | FALSE | 000000000047b14eb6bc007f4a03903c8fc6a4e2743d657bebb295ac9b63a5 | 1DzFhATRo27WqtekcRakPTb5RvG7AZZKb |
| 60102 | 59577a5452ed535d8646c1602a995c4e37c6cbe8bee4cca68efaffb51bdc9c6d | 0 | FALSE | 00000000b340cdc3ef1388d450ef8b9574e89cb1ffcd0fb73f22238dd0ae2a7 | 1E1WHdWAvF6dPw49bhkzynUApfvvPb36Bj |
| 60105 | 6c04ac28c4512aaf28b1fcc708f165b1b32a51bf9b6d86180cec7bac35f4d6e7 | 0 | FALSE | 000000003b4db0cea08dbfaa5c16813509f20414651e79895eeccc3e94bf58 | 13uYgbTDVmLeQvviJADwP1tfgtzjqLiGj |
| 60110 | 5cb818267ecd7dc69321f7f1986bc24a9ae9887024dca1f988af359de38fb6ee | 0 | FALSE | 000000000c6fd3dc1e111c2aefa50c599e13bfd88fc5549d5e2aac300131e169 | 1LVdgrRjLuTZUWKK1Sc1S9Qod9wW2BVnzz |
| 60111 | e457ef74c34ebea11a4a13b5e88f3fd45c92df43da32b91752e1849193263673 | 0 | FALSE | 000000006f60114fb0f36f824fcea651b59d21a02b78d7ab5d57285d7f71ed3 | 17vqMn9xcHhqAVA3SDPnvwg1CFKP3HV9iZr |
| 60141 | 330SSbeebea1dc4d4ed82deb03e792e6fc538755beb2020137dfc19f8cec37ec | 0 | FALSE | 000000000adcffbc12bd1d1c40902b43a4e9435878b3bb9eab577ee3ebd1934 | 1HPMchnz5uUMkwECCi8zCVAMMJPCmZJmqu |
| 60155 | 977cc0f23030b0396ac383396e0366465992116ea1a3a0576a0addfe4a58096 | 0 | FALSE | 00000000d8a17597b5eabd48bb6d78611cc75700207ef48d9f3351b61d9703 | 1HgxJNSHrUSXfNPiv3XTiqNZACTfoBCS32 |
| 60172 | 96c99b6aed1160d073822ddfd604d33e73783613405ff8bf366af0fcdb585798 | 0 | FALSE | 00000000f64034e710ebb5440a2e4d2a22707d5eb5b9d2c46f34e93d102fecc | 1QD4EE1Wi8rhC9CKvfaTPW86KFp89vdLy3 |
| 60193 | 0cdf780def184a316a633464b4c9c56ec5c1b5073255cdf844964a4ecb466b6f7b | 0 | FALSE | 00000000eaba82ab404cef76da9e561b1c36b6b309f8c0d0601aae197a192 | 17PHczFZVZaFnGRxg1ok8xiCcRBVyWnG1K |
| 60203 | 462088055be86a616cecbe643527f9dfa9706129d0f47676cf0203e474dea74f52 | 0 | FALSE | 000000007811add53353cf15b20a5e6e5a9463af46393ff7a4dd758cB8387b4 | 1JwmWTBQJVSpWmhtSfFanqjTmUJ4Ut1kHof4 |
| 60219 | fb471bef75c84937f95107c0f895e1e40ec5144f839adae464abd9cd5deac2f8 | 0 | FALSE | 00000000217dd7fa7d4a837bc36d275b97f6e1a07d93c1284abb620174f06 | 1H9A4oixDRtwoxQuof6ie4dKPCzTSECJ1 |
| 60224 | b5cf7d65ebe671c05d77fd52c42274d1c5fb7639ed00d44d656e5f7bea47f8 | 0 | FALSE | 0000000d8135a99df7ec20ee8b75f3fb618ebc1bb85a962fd294539e9f4c7 | 1CQcd2Lsxmtvhoq9ohsBRT4AKXzbKiTWBy3 |
| 60233 | 848359523588be85013327c7b0ed81c4f92aa3bcdc158c5a8d44c0f1c406bb1 | 0 | FALSE | 00000000007a0c5e8b9c2f78b17cea33becc49a249e03c6375c9edf033a2762ed | 12ykTMwe6KVJSNSjbVAnSfei2uaooo4nN |
| 60243 | 0731948fff3d596845c319 f8e1566160525ed29818d44c7c552f052e2b443e280a | 0 | FALSE | 000000003381733df826Ofd73340c70572d85505 1f02b4ea1b3c9ab2b99dcd | 1EYGrwJn764uFQpePNtAJcpUcCe2DZBBTR |
| 60246 | 99a27bca3d10fb38506bc9fc61eebf6877cd9133e65637391fce0286ecb0227 | 0 | FALSE | 00000000110b180f5bdc75ddb36ebe74d957c1849d0847b80c778b0d12da575 | 1KVrDm6sW3YquZkm9mzKFnWCpTTvDgAANs |
| 60258 | c119d32cfb164cfdaeabbe8d16a173bbcf4a2f70c90c5ce87675127bc3b26fe85 | 0 | FALSE | 00000000f34118cc25754eb8fa286f4a9f151a22f9d1ffdc5ee180f1ca164bd | 1Ct6M8R2PG5tPV5PLzK2J2Rz1PGJz18nxm |
| 60296 | 8042d479dc5f5e083558b2314c374d221b040fbc153ca4bc57e1db5513b3b9b | 0 | FALSE | 000000004f19158e487ab1c56c975185352d552162df8ce14a67a06b7c29f74 | 15rQCpucBuAagdX5sF64xsXAMQKg8qgjF |
| 60311 | b21d42fb164cfdaeabbe76b04264f677ff859f200af45a8e626221 2df3d1b9497712c92 | 0 | FALSE | 00000000dcc76311266e90871 8cac34a13a14b498cf56d1fa5feb9a2d8640e | 1AUD2u8bpLFDxn7xfYcGDk9A|gi1ZkVB99 |
| 60337 | bdf5e1b636a6af8da3d2973527a47553529d0279ebea7fbd74c972690d17eb4 | 0 | FALSE | 0000000009580935635bd90c9159c1c2c774cd50c6751295d117fe437357958e1 | 1FKfHHEpXBKmSxgzFkSjY4XWCUUGzrngD |
| 60358 | 66db663f8a01016708def67d32b516ed60381d9fde3d6a416d4039cbo7cd569 | 0 | FALSE | 00000000baab187a51f1221584eabe6cfe675fc76d2e4104b54506ba44f94b2 | 1MUTQYtQnRPk16JN73X5roQpCAvvwquQnp |
| 60380 | 453bf720d6ced9a8cd78e40be3c6d7325fdb51cc4a76cf29cfd6320830b00a025 | 0 | FALSE | 00000000S286aed7c8aaac9479f1f57859c7c3a98fb74f9ced629cd6b78a2 | 14phQSPhLHtc4lbpkjh5pDUNHbr9BjF2G |

| | | | | |
|---|---|---|---|---|
| 60395 | eefd038dabce07b35340653f69121b6c524584a0744dbd431af8bc04a746f45a | 0 | FALSE | 0000000006cd100093663c62f7ae07e9a4480cfbd8dbb847998c30f85e539f53 | 1MvGYsTbKYTvLKcQca4g1vXqx6LsJPkDaw |
| 60405 | ca998a198bac573d31b52919a09ae1637506df0f503274dbd48a529ed3ccc3aa | 0 | FALSE | 00000000f0fb8642d448326da15757742ffa408038897c13efa447ec26d4fa0 | 1N4kawEsCfKLzr36UzHfeJyq6fASqRpKxg |
| 60449 | d8b3f9022ea167735e3c85ca792e26508c98a9a1151e8a1e320a03d11449d23c | 0 | FALSE | 00000000f34ade8d413d31d6c12998af98b6bffe26e032bee25c226a22689a9 | 15RnvZ2cj5WTd3duMUV1hpXx8nfMcy1GWw |
| 60451 | e3362de78b7c7597d84f9e93d60d230065e19d8dd641b125d46740ac5b586ffe | 0 | FALSE | 0000000064791356d8f7d494b4888f5173f6148758f4b1a26353298115b9ff80 | 1MhLmc83HU9MqQ75zSQdd7RPzYTpUfEkZi |
| 60487 | c9e65b1be0ef7d1fb786938f9b8eabb4a2dde221dcd315bfb5e724e8b8314a9 | 0 | FALSE | 0000000006b44d6103f4c16eb1ce8fe2c0ea7e53cb6d23ab53cf6422f2c2f32 | 1MyDz4fuwH1dWPcaJ9syPEfbFW4Yu4d |
| 60492 | 37e2cc53dc3a1452e16b3277cbaa9689bfed04a8ad9c3e01a7b94a0c0a0af8fc | 0 | FALSE | 000000009d2ddd793e8dbfdbf36af4cd2bca4d02d44c288b10aaf69d42b08f | 1Hc4UNuVk2qjsjaV8BnVY4MiVHnxKp4VJy |
| 60501 | 682f731cfcb7a802d9cae0281bb9cdc0335eef5d32e8674801def640f81ca10 | 0 | FALSE | 00000000a3eef2387fadad763ae9981227ed8fc35499fb9e44b1687a7aa84d | 19b4PsTbfwqZPGfRNEzZUWhNzsxKp4xDN4e |
| 60516 | cacebf24e7cd3cf9e38284836074ab6a66de53f43184b0c5fb5e5902697014f9f4 | 0 | FALSE | 00000000e6e6d08372448d2f677fb1410577b63bfc1399c78a6a433a15278 | 17DT283ZmWWMsTdiK11ww16JPtScJCCivk |
| 60519 | 2b7654c75c1c4fdcfa41291077000c1826f8d027fec9ffdb476edf6b059f53aba | 0 | FALSE | 00000000061a7b26ffad0c03a7fe17889cb0992cd27591362333f481e6f4adc0 | 14X5YZHeGNx99TQUAo8kroZAuy1pr2h9zL |
| 60527 | 432ff05fe6c190d4fb83c9883c719082a817e6c5eba5c310717527fb8417367a | 0 | FALSE | 00000000e816cb437810a8823adcf2c8e4ad22115beb6ef311ce0827e2831fd | 15wVASYwg3K27cEHFxzVgMzMvvfR3YRq5w |
| 60528 | 0ff3774c64e222f77e00474e2672f1e86d32a23281a9a07cfc257a1a2178031e | 0 | FALSE | 0000000009b922c0eb6a35803d2ae12e5a8c36045e16814cc63444fb1ada0ed4c | 1HxcfQQ7SYBZ2b4X2eV6wG3N22624ZtvPb |
| 60539 | eddc4c46809666bf1445c5afe57d9fd05015c11964eecd2e927b05141aaccccbb | 0 | FALSE | 000000004062a6543bed128166ffd38f1d85aa42b05074b227b8c8ece24d6 | 1LpGhGCHnQSk6mV1a2fizTd1ct5Z22k1qA |
| 60622 | 0e9e7e7f1997d4e0a7414ee1ad14a11238ef9e22f3a9b395ace2dbc3c13ad915 | 0 | FALSE | 00000000745dab6cbb70d0548468824d55200782e4d4b80598cbfb8e05686c | 1LNa3wufYTVnveW8mMv6qEDNUXYNQwRuTk |
| 60713 | ce9c7539d7e8126fad827f60f33659a29b2a79de2e2fadcdf82eef9f9aba16df | 0 | FALSE | 000000002Sfad31e926d697ec76688a5ef7ad5a1bf509e5e8b884f9271ba7ce | 1LpmzaYKt7VFvJD4LuXfsKY2NkMiACpkYu |
| 60729 | 3c39f29c6d71c3af11ef51f0a725642d1476afa996ca8e36cfc0765b6c80f43 | 0 | FALSE | 000000004bb0ef5d34012748 0bcd32f0dd644dcf9943648 9a557f89c3f32c1 | 171DfXSPoYHZriPhj6n1h2LhFbzEBSwCRf |
| 60734 | 802f87dc188a1f603a53542e520853 4b84a968391f1e8ab5d29171 cf9b76c3aaa7b30 93a0f487c94e | 0 | FALSE | 00000000208 41b8f1ac206d86cf46ad548c71cf9b76c3aaa7b3093a0f487c94e | 1MaSrx9TGd5szDU1UnvW8z3h5DyVP4dRHE |
| 60768 | ba628fafcafafcb5c855d04f717ea0b7c8c57e65fb2d53753387b374d3b694ae | 0 | FALSE | 0000000 07afe723240e0ba58d551825fe85f306175b146dff2336ef045e77 | 16knHmP26b1pW21GwDr43A7WjpNm4oJHxz |
| 60770 | c1797f3fde132daa3e503fc5d15fc116f6739cd615ddd29824fe8cc3486802f0 | 0 | FALSE | 00000000c4a4e3cf914c9a10ec2311bb6c4cd92c566729a490f1ada498d6d7e | 1KbHyaUcGprAwqPNhs8utdkLNHmK4GPUYS |
| 60781 | a3627fbbed ca41e22256e04c0dda77c97774958e0cfb8c2ae17ec33a5aa33d16 | 0 | FALSE | 000000008316 4aa691cb408c c5e064d54e7a740517c31fcf77e4e2708f29a7a | 1LaMDohdv7B3AtTEZcY9Bkgg8Y9yaZeiR4 |
| 60784 | 3352f7bde50396aaada9dcac6c123b41fe0cc504256a26416f3b7d40ac54c32 | 0 | FALSE | 00000000897b71b51917 0fda81bb5a5fb67a8084041506da5b4c6d241eb9e2 | 12gVJKoNyoH19ezWjHtBwSoCFu4ZYx3Lve |
| 60805 | 67124c698c63d00e571a39f5d8e0e8ad7e38fc31d68d683b8830c761db29ad1e | 0 | FALSE | 0000000710c416638dd2f5e1e13ebd2db9cc3d83cabc6037e9f0d40e64c44c | 13evWmRS51RHjGTCm7Nk4gTkYioXM3JG2v |
| 60809 | a158d5de084c20220088 78423e714e19b483013a3d4a7acbcadd187541 8014a9 | 0 | FALSE | 00000000be9b3aabaa9b24f4052e749ea060611964299b0923e0993f4a1abce | 1AuTM93QpufizP8zXhjJuRWypRxQt1hx7a |
| 60834 | f079ee900efc2756934d4e4c94ced87bb98d52176726f1166de9746893372a9a | 0 | FALSE | 00000000 6094cdd7b44e9cd7de122859d7ddd87357 1c64d71f469b977680 | 15zLCTFqD6NrUNGtkDHUBszrWJQUeXEFVC |
| 60840 | 2b818eb16e915a93be949ed92054d005528ccfc9a990de12c4469466632 2d144 | 0 | FALSE | 00000000de2ef9c273335ec0990ce053248f41e904bb0a332df06a267b1042 | 1DRLFL9mwRRJyPUfwvqnYhePQEsqS5XC7f |
| 60853 | c3725224fea94b276428d908a98bdeff6 6de1e8582259dad73e810e84bb6088 | 0 | FALSE | 00000000cac30f3dfb76fc397fcf0c3c236cd39ea35e87d4d9c9004f0176e | 1GWNgbKpBVnuH5KZAf8gUXbvCKduBDYz7A |
| 60864 | dc247ebad99d00643889995d2a33f205d611b5a4b7516f4f48c8251f19e3405 | 0 | FALSE | 00000000865f9cb0aa11ac94d8eed791103009422d847df2648a7b4788000cc | 1BjszsGopyVcnn6Pakf95UomZFKJpcNzfR |
| 60893 | 8458907040c5cf5a13aceb1b0457f504df6915db330cd02aa1bd8f4f703ef91 | 0 | FALSE | 00000000b8c1e36e0f94bd933d95f32e1b9bc2e5d530004a9ba06384afe9f66 | 1JWYWuChLiUxNdb5q5SepvCW8U7RhPY6vY |
| 60873 | 96658beb9ce966bd90f954325021d012299 3fb19f55cb82745f8aeb19e6a3f5 | 0 | FALSE | 000000004c5fdd9e156422f507 6d390fb5cbf80fab37e5045d9d272397 6e01 | 1AqiQjvceYvpcRYUYqvW5NZqS8TrvKrD5J |
| 60881 | 086e75b1a778bbe5749b51174f5bc9c7ba2c1d5d919512af385ce4af6d2c1e4 | 0 | FALSE | 00000000 7db0054aef6260a73f0c7643609fb19249f9f1cfcb93bfdd3a0552 | 1JQjwc9sjVi5DAtSUpdDDRuT964eA46jB9 |
| 60885 | 7341b10691cd6265f8cd32aa2a096c50c28e2d61037588119c6a8a4e9f6909a9 | 0 | FALSE | 0000000063392 2ba2bc06e439ae39b55aa924e7fc02b084ffe2f44d4dab05f | 1BoxXrazNCcBDvs1djAZR3FEtcMKzVNYPh |
| 60898 | 9aa8b54994b14282 8feb73da341684b64d97824d20a2c99cc8718b72c2147f00 | 0 | FALSE | 00000000859ed ff2e47e4037562cc54a58e87dd61efa8095b1e4d60171661 | 1AifRgJ6vRx2kjXzgiEQ4MgRpbK5k2a7EN |
| 62209 | 22ce97d46525956 5dce3cceda46b8c85af8f1778696f0fce6afe0652f646a483 | 0 | FALSE | 00000000de547d81f2c44eb18595fb77a27de3885cef7f957b78f3df4efbd7e | 1GKuCFzCbFNXCiskQKfemGZu4761uVvSkj |
| 60909 | 9d153c034c5a94fb234c7fbe915a124f4fdc4c7ecfe02f020337a57dff0bccf1 | 0 | FALSE | 00000000bed972f369dad35a5ed31577f72b74e0c3f715d26a9705461856 16b | 1FFm7NB3eHnLn2tUf4irsUtMYHadcNRfxY |
| 60920 | 95b6a4ddadb05f0fa77f86b2bb16f8b60cd41328a403f95e34b00b2a639372d5 | 0 | FALSE | 00000000d2ec457585aaed59e6d09073e032d445c6074f4df91c69fde5e3ba | 1AH76nyPSiEVpGzog5CzHcxmSTmp9Du3k |
| 60921 | 8153d665a818a3adaa9da186e56def01828799649731707 55da93af807eae51b | 0 | FALSE | 00000000673cc18b601461731ad7e3dc6807efa97abf97b0469098abb76d81d | 12TCHFuuRfZvx51ZN84sa9tN9g3E7ouVmz |
| 60926 | 68f805c93524c371dcb2245a4b3e16d996a8ccd5baef25f3bceb1ed88ce5281e | 0 | FALSE | 00000000b9b5351e6334be080c2d0d25a91b6b747838 0f6eb4426 6daec4 | 1MdeCiVj1qGkiYLK2dzvUEpTj1Kx2aQJqk |
| 60928 | d49107d0d4291a195b64ee31b4d6433912e15a5fa96dcd3891ff0535d3 4d4d848 33ce43b6 | 0 | FALSE | 000000000e8160dcfd16c07ce55cfa96dcd3891ff0535d3d4d464833ce43b6 | 1LkSr1cNVqjGRdMbXw6Ena191G6Jr7yW8 |
| 60935 | a2659ce54ae0a91e9b47e6f8eb33f0aa9cc8c33202940e211ce4012c36cdcd92 | 0 | FALSE | 000000000ea305015a7c9d1dac4998a7d5538f96b13cecec35a88535702e0a69 | 1UDvHKTQkSuU9NCWTjsqL8FmVbGjGhP8Uy |
| 60958 | 6650d75dd0d71d65d3ab2b2f5da7af2203820 90ef9b17cff7b575a418b3f2b77 | 0 | FALSE | 00000000c04e57f679da90118d6f44537baa995b3cf1df b7db302d42cbcaf5ff34 | 16cWTMvGjtGnatsskuVs8kSjNi5n76n4xZ |
| 60959 | 8afc95a820e7f661ab7a4c5be0875b06f22b7075fd43389017737351ec1719d1d | 0 | FALSE | 00000000 9eb3d08f41879773c8d547573843d0054b8561be4a4a4c7c4162f5f | 1FEbVyVKCsFkeLohkeHPhM9MepTnt55DNk |
| 60963 | 1986a4b859c233636994ce2a90ca781b8571b1e6d13430d23baaf836f1950f6 | 0 | FALSE | 00000000c4c268c3019d9ddf0b6bda567c8d775a437241 0c3c34a6ba69 61d6 | 13eoKUxqt6hzLbdDVte1B4Rst3kfhTG2Fx |
| 60968 | 7ef552b041bf01fde5cc60dd7b1c4be2f4d004f4b2265fb8209ec30fe3bf6dba | 0 | FALSE | 0000000058919f80cdf21b4ee7ea28581aae9810b90ceec2c55d8300ab5fd4a | 15pcEw81GVhEJsAbGXsHyXjXPhQ8tysGTf |
| 60974 | fffcd079eb65cf76901050dee41101d18446cc94bfaf9e3739b83a55c0847 33e | 0 | FALSE | 000000004bff582f1d5f64c7d66c2ed04f59dc48b92a49d5060bfcf8d906d1 | 1LGyRsWAUHrmftPpfpAU2yGqDbhfWuAK4D |
| 60975 | 332ccbcff739db4459d2c86e44955e3ded8637e1ac988e8db85359852daac0e6 | 0 | FALSE | 000000084cac3b36f7a7e817026ff7ce79e604f82977e522 0f3ab086d2b335 | 15yF1Nc9LcAV8YfzvWJ3nVQA49o77Qf9U7 |
| 60981 | 70f032035e45f6881bd1c311fc1e9031eed3d8b9ed394dc96b3f5 830d538 0b7a498c | 0 | FALSE | 00000000 9c2bf44623f1f58f717d066fac7afe25638 4d667d2c7e8da31cb8ea | 1LDoHKTQkSuU9NCWTjsqL3RtIwpIndJr1rDrk2 |
| 60986 | 449b5c64717938099 7fc0e59392964ee445028db7151fdcd1871b79e4ee5be02 | 0 | FALSE | 00000000789b564d04 22e37568f78c0c85816f6f5527491d62ce7b4ef1f9e4 | 18GjzyBVcoCZbiNsuyRTb4yYUWYmTdhGhT |
| 61000 | 3dc7b88c03bebbee977bfede570e1e6f964d6b7588e7102ef172c5ca39dab9f | 0 | FALSE | 00000000045ec734e45c83cad942 4f99461840 2dc9637527 0673 40f3c7c65e | 1LBYxbszKowY7FKZAMFZudiGxBUCHKdz5 |
| 61007 | dde3ff538a3dea31c468228381be263 7d7f3f326 84e02ce3d37eca39e13efdca | 0 | FALSE | 0000000004d1e79 8aa8b3ac8fa1ab4a2441120a065ed06e74b74dc0fdf05ead4 | 1EGKvVesPco e88ZbBCttkJ3a9QtJrsAAv79 |
| 61009 | ba17e740edb3895d6778112ab1c726b2c2c09dccddb0f64dd21d8991ebedba8f0 63944c0 | 0 | FALSE | 00000000 07d2df14e46da398ce716a95ef43824e6195b0de9c3c9ef093ea259c | 14x7JNpXynJ4jVVuabRpCsU8DzGHWJvDT1 |
| 61015 | 7bc1b8eae59802b99104a200b6de1049f7a54ef1c0589eb93 eeb6a33b2b469ef52d7784004e 44cf94a2a3 | 0 | FALSE | 00000000 3e2f0a511cd8febceb466a33b2b469ef52d7784004e44cf94a2a3 | 1GtrjQ6eaXSApoSc5qDt0Q9Sybix1tdQ3gkBz |
| 61034 | cf9045e040487 6e9c f4d01f35f06941ad7a6a9f8019eb1f946da8c0f7996b620 | 0 | FALSE | 00000000af554f096f278 7695 8e5458b272d4516ad548a64e3310b0cdfe794f | 1KLthpLtCLGDdjpRkeVjXKc891MET7bRYT |
| 61040 | 8734012fd424b2d585b1df2519c32a1f249f562902fd0392a76f52d479944440 | 0 | FALSE | 00000000d4b5573971093308119004b311ea2e9dcc4d8145ee3b0ebec80542 | 13jaK9odvfLZ98hUTWSn3U3TJUWUanPDBf |
| 61047 | a28a27378b3499997d1c9 90813addddb25e4 70e0b445108964 35b9a9189868a0b | 0 | FALSE | 00000001cbc89f7eaaf6bcbd1483035320c647346f31fecafd942c57a85de | 17xRhUGkt1YzFC7Zzg8k9mz9tZmaYvemo |
| 61052 | 82e6cfcad40026ed098847d31722c0c801ea23f045ecc18ef4f c3da894ef84a74 | 0 | FALSE | 00000000cadd2fd362ad3bf3377c313f27582d6491c746f1978c2df2403f303 | 13cMjRV4LSkgpYHeDjiz1xFuTpbCzgdGvc |
| 61054 | 90e6fcad40026ed098847d317 22c0c801ea23f045ecc18ef4fc3da894ef84a74 | 0 | FALSE | 00000000adea73cdcd93b4a1b837b9943e5fb7429541f5da2fe296dce83ad76 | 13Rteed2FHGiXkDM2o8Ugy5DqQHo4Mxxu |
| 61069 | 16197590d0103daf44e583dfebfb74a9502136785b5e7102ef172c5ca39dab9f | 0 | FALSE | 000000009288544e4cd810 f9bbeedc65f06b53bb5eb03c 7a6aee005b27b58 | 1LsBtfcS7oMHRPQt2HX5ZZaKcBcBWDPr7LJ |
| 61092 | 4d43945ebfda20b56e6a8fd5fabda25010 1cfcf8871bd142c4cf8c44f587c6b6 | 0 | FALSE | 00000000 9288544e4cd810f9bbeedc65f06b53bb5eb03c7a6aee005b27b58 | 1NhkeF3aDUQcCzx4KDUpE9SjS57Y3KHWLs |
| 61105 | 0ca5fba628f2e14bfd76abf9ad3e9004aaf9378034882d26b07a4ffc9c7c9da | 0 | FALSE | 0000000007161fd50f762f2b87a89c4f4a9d32aa4a72598c2f1625109c14c60b | 1EHVfBz3DpMe6pNsCun7vymgWKGBIXY3Ci |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61122 | 4706aed3b77c4308b5db5a870631b1f166f7c195b16fb12dcaec6b27b542fc9d | 0 | FALSE | 000000000858fb3e5590d6165ad8c9881e53a37a70d011e6eef64add4354674 | | | 13PDajTVCapSF3q6tYNBzrQKguC4pNA4kU |
| 61138 | 6a3018c56f28afcb0a5a362aa889c2c68702861688e14d96693d751d92ecd5a9 | 0 | FALSE | 0000000005358aee712c84bd84b47d7a2b1580365586c1da9333eeacccf254ae | | | 15c2Bj2ukvzfDj37nzTCqLL9pmxLPf4g7s |
| 61146 | abc635e612c343ee6354db09acb207ae24955cb685c1a51843e794889cc018a0 | 0 | FALSE | 000000000507f527753e17ab609f0b121b0808bf0dd2381df262bbf32c0241e7 | | | 1ArEHQMBrNl3dAzwZtPkt17ajc5fvD9Bw9 |
| 61153 | 5c570411d845928c30685eb18712188f8bd8b84733a7e309da645ce672e528005 | 0 | FALSE | 000000000669e7ef606b0c8f8da1badb934c41e943682b72e5c350c2b14eeb01 | | | 1DiJFrqznGEfkVxkpu1XHGAtus3tyfMmhe |
| 61161 | 5b690f944bf62c7bda1317fae5ab6d6705330d350cb8f9d4d01c71dd4c8df9e5c | 0 | FALSE | 000000003ab30c816c18a5785441cf3d9c8f06b95db122b1b329588a1770bde | | | 13qhr8qx83YMN6Ndn VeLyKBoWgBWdL6YEw |
| 61168 | bf9277d938b071395161bc9e25063d694265b9a76d0afb70a9d13cbe90f451 | 0 | FALSE | 00000000315a628341eb87b9f94bde89903cd26cb1026d1ae0994Bf6adc5e4 | | | 1F1v5e8vPBPMBMQrYCdxpnqL4EjMtdZSGG |
| 61173 | 0458e5d5f6ea4603919d48099264aab97de5c3a7f597b7c04774680e893fc707 | 0 | FALSE | 0000000044 1d0615f71557a55845348 2f1 d0cef680c1385e84961a7b048aa | | | 14viR8hpjAcrPi7L49Nf9rwSrqcuCwphGR |
| 61175 | baec2020ba4d0479cc00b186de5abfe028b22202fc24453602f7f15cf78853a6f | 0 | FALSE | 00000000cdef9960d27e0204fd00081 0e4afe8cd1e7dde28ed39553c758965 | | | 1d kAGl9LjayhfzKxaLP8PKcaH2DtdDsPX |
| 61180 | a04dd2fe2869f0f43f43d083ba7b643832707ba036675f820f3c203c4edd63fb | 0 | FALSE | 00000000039b3f840f214e6e640d5fa48c78a73dde1d2cd6397563bfd0f8e086 | | | 14rhx1pt1aQNqy5HxU8yLtBjDvgxWSuvoV |
| 61185 | 89eaecc200ae8b83ab24d092d4976f699821f8f013ad06222a3add8c2ced20f9 | 0 | FALSE | 00000000f4256ef5333c72309cb8a2a5909b98b81b7bb1c89b8c1a6b1e700 | | | 17jLNjzLFJ5j2w9y8V6PCs4JLuZ64RLAqo |
| 61248 | e424f98190bbf514627d0fc035484a77b0469555ab8e937143bf80f6d4e79dcd | 0 | FALSE | 00000000 04afbba48323457841252a6d026b5642efc21d23c2551e177c737100 | | | 19YwqaHSkMe9Qhkr9Apftf9zmYrx6G6tWf |
| 61295 | dc5b10b300a972bfc760c204f10540a14e5d9ff58994b61325bd11644fb7a4c6 | 0 | FALSE | 000000008acb389b8bd1bad52c5c34466775a7e3ce7631735d7174461f33e2 | | | 17on77yiha7CAprm83MfQuWeVBBji18gC7 |
| 61306 | 2a5acdb38052f3a8696cfa7f7d43d31d0fbb8ffb79cf0b2ee8066fe9bd3bf370 | 0 | FALSE | 00000000 0e a8b52461f4c01657d5 40210 32b28735312ee0f647847 ce37544ee | | | 13P8yxCvj6qB6VCEWSR2u8Z4Goe5WudF1r |
| 61309 | 0cd45ac4ce8bd2655c0d30c860794a4f3fdcc962201bb4279a855ab653d48ba21b | 0 | FALSE | 00000000c f245ea457424f34313f 427d f760e 7b8528bad07b4afb5d f91235c0 | | | 13UbUirBps6MDbT4KJ8q3dGxWPcFDpt2e |
| 61328 | dd4eae3606747d1ed408d6151a8615f7bab84fc087231acb5ae834e04b107e9f | 0 | FALSE | 0000000000b2ca489b3e0a5681e97e5e2a5f22705bf337e7ed1eebf974a21ab3 | | | 1PoPe6hLFQwZggy8YHSJixwfPwV1d6nYgL |
| 61340 | ceb1c3b814b56162e2ccf7df7c172a2d27912 0fbd890c750292a2be8e7a9dc87 | 0 | FALSE | 000000001d35a1047ef9cfd31ffa56877fcfb41dc979c365f89bc9c1a24884b | | | 15zxEk463cjB2LDCbBvQT9dWZfBPR6HWJY |
| 61330 | e22dc2073adadc6adb3a1a4a27d0a78ff318f879b82581 7bce33f0 9ce1 3462fe | 0 | FALSE | 0000000001d50c8861a385a48bd7a23874 0 af704ebafb352a037999382523826 | | | 1945yKSGJvRXG JjZBQJimLtAv3gW1UvTR |
| 61351 | ce50e570734b609a94fe030de9f200442066176f1c68a07570a18df55d0b0f5d | 0 | FALSE | 00000000e30fe12dded15015dba5dc2ab758f4030775ea8d389868371bd94 | | | 1BEFNkvroGYEv5NmBYcVNaCsf4byZWVTUA |
| 61353 | 3c9b39428f737580a945a972b75a2e13effbc3971736cf5cbdb31a45664670ec | 0 | FALSE | 00000000 03b490fcc6b177969cced7789a5d25a4019f3033378a7023aa3d02b5 | | | 1Nef6VMXNocZE1akY6mu6zdTY34eMxUDE |
| 61357 | 1b42e9be5552f69312778 7d54226151d1f769fad28a1c9fde3cb3e c39c83feb7ab | 0 | FALSE | 000000000 4d24176ab823a19f67f6366a3dcc0 2d061da640fb70329b842d608a | | | 1NncEWmkveqUhox89sa4DtC7svBzChw24U |
| 61360 | a196078185 3f077290a15915d 55e19297c0b7693f1162d236a650aed7c8d539d | 0 | FALSE | 00000000 04c240da2e8561b4ab6f41cf1 ece76062ddd7a40b2772d0f5c3c00e7 | | | 16ByNSr9orEuRHdLF4QKcabGBSJbKZ93cb |
| 61376 | 128d7ca604 68d6f80ea3f3 596a5569b8bb0647b9ad199d5e4f0f259e75fef44f | 0 | FALSE | 0000000009cBdd67c2b835a41 2d06d78888232da05f7addb74fbd1c181c203f | | | 1KuxeEiy8zWwZDK3gkUtbZNGAEKiL3KaKe |
| 61379 | c80daa29edfd69a69267ea764f81f69dadbe8b2b22aa543e601e197a36541209 | 0 | FALSE | 000000000 024ef24eBee0c4750b4c36a1db f9f649e7295acdc4bfcd786322b45 | | | 1CiXqcWh6i9WEzGkWoz2Y4EWgGBRfdfMd8 |
| 61380 | 46de8c68bd1fdf15d909ceb11f0 3d58b96f33196794c397b0e24c337b3555be8 | 0 | FALSE | 0000000004 14c711bd812ad34ce1fd572cfe9c211 58d900bba5892dd9edefSac | | | 1FkH2HWLhxTVWF4f65KazCqc26wLrGjgZB |
| 61405 | 8dbc05cf8b174dbaae39698dd24930a8fec10bb1ddfb526e90de2b20dea165e9 | 0 | FALSE | 00000000406c6235c64eb7ab070e54575a94e152878d3bd7167b915b5a3c433 | | | 1EqrqrHc9evBbYdew843WsVfBHW1fP3GThc |
| 61414 | 485adf4cdae37296547d1cb81129c4df039e78fd0c65817f54e02b6340b54aa0 | 0 | FALSE | 000000000 06789b1 f90e7e11cb7c9ad3c219db212bfeaad14f71f4ae0161f8c3c | | | 182BY8imihiqyrf1uKYkT1MrDXPWngM65G |
| 61437 | 7c08c8860efb397db9841286e6506300 6bf8abae0261030df88de56b2af93c30 | 0 | FALSE | 000000000 0d9974cf0f4f17b457ec5295e1c94227865cc45952565efa | | | 16WenV4YfUojimd8sDcPy7CghEh77CcKY |
| 61441 | 97a4bb3ac47ca90d32d9abeef1c6844f2d986428 06c3494 caebd1f549e066355 | 0 | FALSE | 000000000 1a1235dfac7e03be47793ef18f1190ecc04f5d48c654 7a9441aca | | | 1PCG5c6tFQmXQf2XG6BHL5DjfNHP7zoKWX |
| 61470 | 304ea34051e0f2dd05f1d9d0405109 2c2c75a9986bf29 26d39e9a9ec7a0c0017 | 0 | FALSE | 000000000 052 30db0e a38d2e218665306d8ec0be98ef111ec72c34c18494e36 | | | 1LwLvcMRZClWhonNHG2oGfxd8fn1n6LWqV |
| 61487 | d64334ab859119ce e18689a37cfefaec01 bbe1e812d5038c33ee54 cd2 5632f | 0 | FALSE | 00000000acdaba841f35088e119fc785166f5b5988d2c2aa00fc1313ea8 | | | 1QKmm3pGTdcLkyuCyULWoGvLPSPcRiLsLS |
| 61534 | 7f1fbed9e85f11f8478a512bdb754218251c36cd3d0f85d2d5cf3701734349 22 | 0 | FALSE | 000000000 05a0c ca0d3cab79502c67a0411edb8a817dd7b966471c13a5bc643 | | | 1LdztvLRBUhxtWrX32DZVyTpizEVfrjmC |
| 61548 | 6f2d2926137a995043281a c1d31321655479e495daeded36b6c5339584a2b53968414 2a8f243f8eff3d | 0 | FALSE | 0000000 012eb9075 81135befd5fbde6cc5339584a2b53968414 2abf26fa99e | | | 1D4p4xCWv92XxqP8DuhmuBvMRscv1Hm6Nh |
| 61570 | fad1dfebe9575f4e49dbfd0013647491b5d579 659bd5ed85f5cacd88cdc4f7cf | 0 | FALSE | 000000000 091c3084aa31702f538a3f021f07084fabe6f617f40b4a062091 5a2 | | | 1DFgQTTrWBAAPGTCSDqMhc2BL3BVYVPVGv |
| 61581 | cfe9d19bc4aad59eb3e2553e6158d51292acf39fa05f3be2c7bd0e616ad1d0ab | 0 | FALSE | 000000000 10af8c2e e963d764c14ec98ab3b7d5555095913b4fbfa7968fdd32 | | | 19yMvMWS4PW4KvvepZEhpJJrgwahkGkLTc |
| 61628 | 6f9e6bc0daba8e1ac3b5ee5df64f797f4b868b551917af4a8ce7287aa6295706 | 0 | FALSE | 0000000 00393495a0f5388927c9e381d2912452a833ab507d46a2af3e6f8 | | | 1Bqqgeb1y9CBd7xSXSGDQFjT8mCUZmxzBZ |
| 61653 | 4d7d7d652705dab92bb5c6375bde7e4549b7dce6dd7cc19b170f09c1599a18f5 | 0 | FALSE | 000000000 0834e0c83359ec128745 8e31167872b900a52e9b641f152695c275e | | | 1G8GWcCtmNVGpC6eX66zBweRyggA3S1cA1 |
| 61655 | 30579a09e7b5aaa9c70a1a3abb4af4c56a4e2b56dc13c46e985ae0b3129b56d8 | 0 | FALSE | 000000000 1eabe7d7c3 cd5e8634d2cb2154c34381867645be624c76fa65018a8 | | | 1HH9NaFE7F5bucKfYrEsvY82r57aXjoZHK |
| 61660 | c92fe87d37cc191fde26021a2c77d333339b197db02554cd4ec2fad0d777Ab98fa9e | 0 | FALSE | 000000000 1b19c23c9efef38deeff08f798cddfdfc9bea22fad0d777Ab98fa9e | | | 1LM6Ydots6wKPM1sskKas6FbhtxSFL7gs6 |
| 61667 | 0f8c6fdb50da89b7da5fa29e25d83c0f5e8700bf71db2b019bffce74167d2b1e | 0 | FALSE | 000000000 04a839c d 6bf55a b2c1e94855b79d276c0dfc282a59bea57d0d906b | | | 17HAfNYYUvY5y zUfsfVVWnHTrQSaYJX8ggr |
| 61680 | 40ecb828f5e2e87ef1f96d7b3de9286497a4da934 ac24f02fba1017c95fc1d165 | 0 | FALSE | 000000000 1c6fb09b3f0d44d752be4f45922308d4027664bed66f734cb721c90f | | | 1H 4 1u5hQto GWNPd2RQabCfVqYf5 421TwBQ |
| 61691 | 66b2d05ba2876b5049577c941f886924078539be5437d91c2105f4ad0873b009 | 0 | FALSE | 000000000ee8b2f5b35721828c22d5fc6023b226ac6958042065a38f5cc2d | | | 1AMqVNZ9AwrP135vdfTXMMQJeGnqyi4JkF |
| 61719 | a82426afac86534879ab69c9fc5ad01bd71cc5de9bb24de7543a6b3286c44fd1 | 0 | FALSE | 000000009f82ff12e52e86d880e38a6e0ad3d1e092bc64f816c4d3232da3ae | | | 1kQEeFid8qpoVKBzsa5EdkPKCHfznt7ep |
| 61726 | 8550a922fe6d32512f7cf c0b66f8fc482d0ae3069388cff f4f6fe43c45ab3154 | 0 | FALSE | 000000000b23d3ef40039f1ddf0358aa27c170840b449657c2b0154c5 | | | 19hZszVyo8UmUcTxzKNZq9ekGSQcmvG24e |
| 61728 | d2da000b4abf6abe9d5b7f5c9126dc4bb299ebc486b736eaf793adea73f59e2c | 0 | FALSE | 00000000 e9683d027eb87d89345f9beaa2aa5d3aa035ea1855f6aba9fe41e3 | | | 1PV7Dbq5r6jiWgGZuAkWhrHPi6oV2JHUpQ |
| 61743 | 580ffa4fa3063d871279507afd2ed54ade653c293aefe60ae0224a621ff3b88a | 0 | FALSE | 0000000 0834e0c83359ec128745 8e31167 f2b900a52e9b641f152695c275e | | | 1Nr3wuyP7VPjdVd8pMPEowaCWEictAGRwY |
| 61751 | 6371fdd35ef259e10c8add13d98ed9607f11a486bcdef0c3aafb08cd380709b | 0 | FALSE | 000000000 1e4bd6776700b30f2cb3c6722837f7ea8ca6acca1b86bb49af0636 | | | 1GLuZnmSbWBBk57Fsej W6iyX6ToNMNZu2Q |
| 61757 | e9ad86e404c2739e543583a5e320b61fec2d63c90e5282cb361ebe3ac717fb82a3f4 | 0 | FALSE | 00000000 906b06593bc98bf2cb9e10c518e53c59206d 3a5eed6380c089e22 | | | 1EyNwdT5cmxzcW4vPcRRBNAGgJjEixrPWa |
| 61763 | 3529dc3abbb3fc1fb3089a06d974ea02834283efd35397b2fb6b8678edbada2a | 0 | FALSE | 000000000 5d51d2208b695db3304aae6be5 37bb08cf24ce9498f2b9182c99450 | | | 1GPvT74ra1F3LUbGN1XQdV8w2hwtywd82Z |
| 61765 | dc04bf286b3c07d16d59ca9a6af95d71f 3de0a0872ede1bdfb3be76b 9e06e89bc7c4100f65fd1e939caod0836c | 0 | FALSE | 000000007f3dd3931 2d6b1eab19 2f7e66e89bc7c4100f65fd1e939caod0836c | | | 1AykMaf6EYQA5JMkSJzqxeFkDcjHouqPT5 |
| 61775 | 7f6c7b19092 2cc6dbb44f914 593151 0f7f588a81682f77 3d141aa2c6175e5 | 0 | FALSE | 000000000 5bd8e94 70d0 0bfd2ab9efb9177b680bacef9b898fe2c06ea4ffbb8 | | | 16nttsj9x97 IkMaWAhxkmm4 4j3dWertZ |
| 61777 | b248e9869f0809809290e53dde8dcf3819e9ea692a 586705312773 3d857131727 | 0 | FALSE | 000000008b18e6216194613d63b6c833b 3237 42d537dae6116e92e618d70 | | | 1DnTRwj9HX5tFEuFzKxQNbHMWVKEXfLak |
| 61782 | a8a3b10550cf8908b0a882661 8fdd2772141aa4f89578763be8 6f5b4d569b5a6 | 0 | FALSE | 000000008cf482ec827e12c502f6dfd3fb19bc8783da24858108 1a453 67af | | | 1CT91sYHfmcpL4s159vEL9HzN1fPngTFxy |
| 61797 | fc8c44617608d19c0334b6d576bd7b6ddc277 eedef9f49fb63d7e91b19bb2272 | 0 | FALSE | 000000003432 50e93bdcb74885e2b806a978c077da66d9fb1583c9dac7d9c5 | | | 1LudYM5jP7d3gtzPTztvWr5ti661zKJba |
| 61819 | 991942e519 4df0daf3d77d7cb860a9 e0cd5d12922fe143965f2f8e822c2c12334c1742a35a58 | 0 | FALSE | 000000000 425cbdd10135b6a7646c4833df2f8e822c2c12334c1742a35a58 | | | 1MiXpAtXBZBijpktYHgS3ds2tjk2FPyTfB |
| 61820 | f82128b96bbeb1306333a9b58c13f3f45b1ec71d4943f67ddf0e2cd04f44041d1 | 0 | FALSE | 000000000 e1e24a3b86430cf2e30977b05debf28664cc6f196429 9b3bc80147 | | | 1QJondb9q9jBxfnmfjbzDAV7jPEa8HDhR9 |
| 61828 | 4dfd7a5a3684bbfc5f39124d73458cfd2ea80ac35930cf63420802d4ffaca4f8 | 0 | FALSE | 000000003098e545bf558a0e7478b8d5825514765209c1bf941ca9b1234aaf | | | 163zWUfGGHyZa9b4mx8PFhiZSHoToKXF9ZbAuY |
| 61837 | a5c6e74ebb384 96e491f47b2b1faeb1ca3f2d4c491cc043e6cd27d7300c272a5 | 0 | FALSE | 000000003455cfb18f37d52a7ac6d5373a26c82boeee66da68d750e1ecd57043 | | | 1DJWMTTpamPAPEfXBafGUUvwDJp4C9VcAh |
| 61841 | 744bb91ff3b3e40ccdba8a9bbf15638dba8231e10bf2b9e6f27d5d2c8ade6728 | 0 | FALSE | 00000000b0a1b8fb300a44ff490039924b07b425f7666d72b1a2cf7e4cb9 | | | 14oHTPTCiwnUjMevSYtNjH7Nk5NSWm2qu4 |
| 61843 | cc1098ac79e9dd7ccd17fe8 88b 87 458 e2602035cb189fb46efc61 a4f7ea a502 ba | 0 | FALSE | 0000000 0908 df299 9037e4f293a9 3a244901 a1c616b3c3 a8 3c f825 e7440 a037b | | | 1McPMMayyr8yShxtpcuYu2oJ869 iPNCq9t |
| 61848 | 293ed4c165ef7baf8b66613c91ee71 30fb2f d634898 2f61b1c6881f08dc893a7 | 0 | FALSE | 00000000025f4c4a94e12 aec03a2d8375eff3 65a7ab6d90322 dd2fbce115 | | | 1PRmMgKLfcSviE ZYp92ZZZoiPFTom6acha |
| 61855 | 217b72b10 33b84a5af3454233b0ec20d a15ab7222272 56c6b75f69680e9 f0f5a5 | 0 | FALSE | 00000000d02abcd679c74d4a1 eecf50cc17f7b34 da6e73c9093cabfd9bd69bd | | | 135rV7Co eBX7ekQabn9SVWYdWopWBEWBSm |

| | | | | | |
|---|---|---|---|---|---|
| 61862 | fd7f667491adb945c6b3d1130711bb95a1781468db746544868190e641ccd742 | 0 | FALSE | 000000000dae59ff94b7e57266e5f3ba539177f4ec4a37c9ce79cd1ac865e182 | 1NdUSAoX4ua4z2xMBjWKikAYsvQQ7Q7XvT |
| 61875 | 87787c38eeb8bf29635d7a407e0c7ebf0e29d894f96defbecc4c70eb985d8210 | 0 | FALSE | 000000000a982c71fc38894815664158db3653c4715f3558302445822 8cbe4a | 17Hw8wucQKguxVkxRDBQhjwChVWpGVAB5i |
| 61894 | 0d63c5090d0f4bdba0260e3888a2a7bb898c4326fb96bfb956f9cb9944d83e8e | 0 | FALSE | 000000005e88a320f2c21e21cb6695525682eecbee2e610718c8cb22ccd8082 | 117HbiaLaw4UTFFARTXwYLHrwenh67SGV |
| 61913 | 774f1e30f1854940b928e97e41968cf6330d616d93757b1afbce12d21ac8a3e8 | 0 | FALSE | 00000000075a84be9a301f9b827f57aaa3d0965fa15d181f85a1d3ff530a6090 | 17hBJweCgDAsTWVBRa5P3f9w6ZRyw45mGN |
| 61923 | f1e92f87250472009cfb7058e0f639f2b3bce9b3e22132e111f60595caa3f5a3 | 0 | FALSE | 00000000c51283197d681b2ba4ea5e425bd7b2656c0c66d91f7bd5138c2e | 1B57PHcsQ8Uvod141Jdwc7ffzYbC4govEG |
| 61935 | 61bd5cb05861b37085e9bd3bbb3bd4bfea09e9813add09c66392b8e268bcb88eb | 0 | FALSE | 000000003 50cea6e5819fbde58b641a524fdb3f8bd016eba4affad6cee68b8 | 14qdH8qAoUJWK8JoFYfeop3KVwoEsgWsb |
| 61955 | bbd9fb0c67ded950459b032 86fa0f931727746cf3c13c53d7e7a25fe628d0eb0 | 0 | FALSE | 00000000024ad26b57d643908fa83e9093d8ebf4c326dca1920a26b77a5faef | 12jUksrKcfg4CXvu1TJKs3idRCzG3RfPa |
| 61941 | 9b5c34067571191eadf1b2683e2ac0aa9f0bf355d020b60292500a341444c89 | 0 | FALSE | 000000006ea674ea88de15eb1d32aa6cee23d03a167 6ff107e00be2a3c2999d | 1F18tH1PW2RUcPknvM41e3thgsrLumz5ed |
| 61996 | 694898e02197993 6057a678c43aa3e5a80c8a1965e7fcd4583d6ef96d6466c46 | 0 | FALSE | 000000000a432ad033b439c08f875cc6a87f850d54c3b3d32c486783b2d91637 | 1PRVQgzPyAbfeEHKQzUdoP2zEYbnmoC1oY |
| 61997 | 987724d11c40f06551ea2ea1b142f772f748924bc2caf040e2016d50596ec82ebc8fad | 0 | FALSE | 000000008210012116 4b1b3625b9164bb4ceb41024749186 69e28ec90d61 | 164mXGZkcoMFoRnWwanGJ7daCGws7oLxMj |
| 62001 | 39596dbbe37d93d70d360d38bb7a8f90479c327339045 23cfffd907f3a74d0b | 0 | FALSE | 000000001459775 3c3e08e3b1d191c14dbaf96e6cf5727be128dfd4705b5afe | 14ZkPyjr5zYuCfcK11pwtDZ41T6q4tbCMD |
| 62007 | 2f236b1bdf00ccbef683d15f460ddc76db98d29f9caab3eb8b923e74cbfd880 | 0 | FALSE | 000000003b7b4084d20719ef1e57aa67b90e9a1e299e62295e0ba6e100c493 | 13dPKUtR7sKJ1KtZcKUr8u6kKc2jQJaFoH |
| 62008 | b08129a7d278e91daf402266332 16a27cd6813aac9ba27491f6be961fbbfdbff | 0 | FALSE | 000000002f844ecbad19c605665d3678b2dfac96a7fc278e2aeff57df574f48 | 15v82kK4nQTnVx5ApuNDjA4uaGLhsWwNBN |
| 62047 | 90b90712d9700954467f266e01c341f11b5e24ed8fd8453593a3ac93eae0a654a | 0 | FALSE | 0000000001947831 6d298168852790276363 6d035af6b687bace4ec3320754ac | 13CBbktXc6ckAXd1DSsNvJis8jn53q3goK |
| 62063 | 95917cd55ddcd8cc7c414b2e696b69bef8079f34c9942b48c41cba08916dcbed | 0 | FALSE | 000000000215ace6774e2bff4280fac3ef3f645d34754009ba078bb6a1f91b52 | 1DYZ4EaHr3DpGB44knWEb3wxYhr8fHR8Kn |
| 62084 | 760a363b041c8bacdc7c8463e2f7c8ca2455262 6abcb61c75d58547ea647109c | 0 | FALSE | 000000007d9fa44244b183a58e78844c6fb7877931efb6fea5c4690cb6 72005 | 12v1gURnJY8uUuZfP6hT2cBPbsnU2biXaG |
| 62090 | 15b4f3854324cdf70adc0b9b2aff29c3141795 5bc2def97e519d31c8138a1128cbc13fa8 | 0 | FALSE | 0000000431 18c1c5ca6c0822276d4335e5512eef97d886e20af9ff348e869c | 1DTTmw4TMHVx4epU8vsEHb1btKzYoNnGgR |
| 62100 | b7c4e429027d4c30507b14ab51163590e26defbdac900c3eb18b6644cf6de6e4 | 0 | FALSE | 0000000090cebd768055fb286ec5cd7b62b04ed507bb8fcadbda1ad79a753ece | 1N4WEM2YLgHEU5VyB7Td0JswJEoyySm971 |
| 62102 | 5bb29faac9c8ccf2d7204e1de97643bb1a472c3a0bda03d830faac5 14329c858 | 0 | FALSE | 00000000352f00dec2b011a043cc26ce70bebc7f107c050ddfc95ecd5ebbde5 | 1FoZVL2QPpULdXv5krwUiGt6spjHQVJjzr |
| 62113 | 1177547618b801cf393e8f47a41915314e6b429d6a65f00e2ecb0223ad52a44a | 0 | FALSE | 000000000c8e0d11d32df8d587d1bf8b572a86996757d415a00fc11e5af781 | 1FzieZLV47MvGhf7aTkaA9a6hguLs3jzP7 |
| 62143 | 707fc8e2ca15fa8d76c1acea55eb9da88f543cad25e1601690085 3cc22bde17 | 0 | FALSE | 00000000d70ffdb35bf713e8ef6e99c04bae451563135b54aed88422e41997 | 15u9YXBQj5VkEmzQ9FLvnXutwXjYmEr1cc |
| 62156 | 9b436e185f6a5ff35cf645e59278c2b2aff05783a5414c3bb2510fc504126 6c8 | 0 | FALSE | 00000000010f9281a1517 1ff3c6c1365a65a075cc01e2d35dda5c69d2c2e46254 | 1GpHRVfTTdRdCYDparAueSs2V4q5VUiHN5 |
| 62160 | 66511d7ea8e4435348e485637719ca0ed5436a73f533de58b78397e0f326abd1 | 0 | FALSE | 000000004d10b088337623a491e1be3bbbc49023485 9d41f45a5d8ed5527fd | 1KEJ3KGVyCZw21A6UpiGcGCd8NpS12DpRd |
| 62166 | b9aa9699b88e36f522cb2d3440ce03f37ace42f1ead023a22b8315d71a7f0349303 | 0 | FALSE | 0000000051611020750959 55ba3375e5448c66eb909d70a076e9dbed569d921 | 1LkCQwi5k4GdBrFJETa7E5pgEYShreSQb |
| 62169 | 1bd6a690917871aabc594547ea62c11dab6802a7ab1c892d89ea0885454e1098 | 0 | FALSE | 000000000 5cea8e018bdab4572b04dd8769708ff74bf99bed5fa7d6bdd10d82 | 14t57Ab53opcLktGy9dn4qku8rX9DqjXi9 |
| 62177 | a6d81b6cda79eb19b6511d9d6dfe5580b83148596af8c2b678c14312f303fb8c | 0 | FALSE | 00000000750315 1ccc36b73405763245137 26ba04d9e0214331d0349 39cf920 | 1Lk6TNHxf8bwqnQ2bjyrSYoCapLR4KiDjN |
| 62231 | 9f207f2840e97b6cc8653d253f3a1cd14e14b6474db561a37b013c51d4ee06a0d | 0 | FALSE | 0000000017 1b5b4970f6b8d54cfc809d0b2671809 9de746a585faedb3f766d3 | 19zZmZeQT2EqU3LDt51EqVi9KmZPvMAo8y |
| 62233 | 30543b1155babe09106 1dcc9ae16b684286 d6ba1b4884c80ff9e3a8f68f2aed3 | 0 | FALSE | 000000000cae011 5a39acd59a4bcd60f588e2560d7687 66ca30b530ecbcbe5a | 1NEXU184anaqi12hQmYEfT99kafTFGj6qLV |
| 62232 | bc18724c74f68631dd98be948bbb0861 00a7f8878b0bb21788add390d5936bf9 | 0 | FALSE | 0000000003d334e3af247d0f0fb532d5 6cd2091f5295ad2761096 6ff8ba9b910 | 1GJuWDK4RcQy5HSNrRo6FhPkJ3VSkUcd |
| 62239 | 0e0604af71be65740db71e382574f7c33a56192580d43b54972060c4bde4a31 | 0 | FALSE | 00000000884ef22dcb191eebc535fa4c094183955023 7a255d1ff82ca637dc8 | 1BKiTT86HP393txyW2MaYZSsNENTnPixaY |
| 62244 | 9e9a4446c28b5c6f9577ebf1b12e46a1c79940cda1877 0f7bcc1dfe547ab5bdd | 0 | FALSE | 00000000d49a6d515dd12271e615721766 6d163b53ee25eaf191ae130b1f1bc3 | 1CHx7Fw4YpFSvJV5nH2GZL7MDkjkJhLifN |
| 62253 | 0fbca78603d807906b47143 8a177049ef62e02c9a64eb90d586abe788fa221f0 | 0 | FALSE | 000000000a7661b0e5004b18febd69b531f40e92834782 03bc8ad54e7 | 13EGqJkE6gKaPg3QnoTxnV5hb4X5jvFsfE |
| 62261 | cc9607e5837c638ef85384134 09cd529bc71fa77719e8cf400d3eacf1a84e62 | 0 | FALSE | 000000000b06ca18d3814e1f600da5b806709a499cead0a978d14ffeb9da1c | 1A9rr9BVdU7NrNqH5wjKEwyuuwmRtpYp65 |
| 62264 | dee1cb0d6e4b08f2f4636d1e0c9f98f5886483 31ff1e7ba46dffc06eafd5335 | 0 | FALSE | 000000002 2c5fe900b2ce335617c56f4fb5be59e17d33086d52089297e73ea0 | 13waJy4GPMc2R1Vqpwq3D6JbzgPJ59HhoU |
| 62272 | 1f65571eacbb79f92321c4758f1e4d7972d4081f90a9814be766cd3c697504fd | 0 | FALSE | 0000000078f7827f55119de385adb629db944241265444 0be4ed9cfd7a3069f | 14N2sMi55eJDRDBKzRGveuzSxbNaMGcWEV |
| 62282 | 95d6e326ef668c4cd69fd050bee9b43ec8e6 6cedeef3e485d716d4f5 4f940933f18 | 0 | FALSE | 000000000a7e73e704d27e0979c2df5d98e19204465 3eb303d78e3449b9aa14 | 1DUd1amMVRnvtrUJj8W77vMfCBncvPojUv |
| 62288 | 063ba451cafa2d01b091c72f31dd2a25f1d046cab9508e301089b187d260c9c0 | 0 | FALSE | 000000004d681f6cfe5afaf71 39796f41ac679ca6200ad8c4d084b8f8cd2c6 | 13E6JG8U2bJPQzaBaM1JxLQMKFixsWvTEa |
| 62300 | e11da30bb67bb915ee02e8ba44fb1d611fe5145bd4cefc8ca86daca04e15b5b69 | 0 | FALSE | 00000000099cfb36af34ee8ef37442ad683 0b670c16a8836593228787bb3bd1 | 17kv3bPMnUC4u4phoyJwmUQSVrH26z9nT |
| 62336 | 3d4173953e35d08d8c32fe3592f63e14385 5c3 3e6795 7bec3916fa799cfba9 | 0 | FALSE | 00000000 6ac89be73a8 f694b7a0411f48ad9c5f05051 2d18f08f2f5df0fb479a | 1FHPu3EiFxgPox11u1FPj1XeegwePhKpY |
| 62360 | 934d74a479c72dde4c4578588790ac71bd4b8804e56545cc576afce33129454b | 0 | FALSE | 00000000326ed1b9f79c5dfa84fff55b 35c0768b17ca7d63794b8db8c8d450a9 | 1EcrnLowrRjtE2M6NA5wgcFD5JbtMg3zH7 |
| 62386 | 2c9e8618db0e5f222b59c6e020d5bd3 18bb473eb4aeeb8d75223478f499018a9e4 | 0 | FALSE | 0000000036b5e712383 7331c1473d3a85a9191b59c d8ef026f21d6cfe426826 | 1E4jWJ142Sw3CH8 5bns9Eb5fTkyKnb9WW5 |
| 62392 | 527d53a23435210c4f5f4720f42a173da31bdc5559735dab6d7a2e0686070e96 | 0 | FALSE | 000000003 27bf2ca815a9a044574abee8fcea94567bd6a91c6d9fae01d5c354 | 114boAkQWL5JV9aTYRuUtuYFBN1SNgo8L |
| 62397 | 798bceba44b8acbe6bf0fad4c2c859827ded43 49f055e3f1cbf97a768bc40934 | 0 | FALSE | 000000009e52f2f883ba5e2f54dfc469be284c952 55b6f198df07f080ef09f | 16p27ZVAcJV16DDZkRPAimT7nsRD5ejHTx |
| 62405 | 43342d8c257ea399fd23ad4b3ffc93ad22316d6e7431 1f0dc177cee6e714727b | 0 | FALSE | 000000063b14fdbcbe31925c5de925ce53ec9c98dc0ef0abd72ef106069574 | 18cwseVd62U6LhvFbHXeetFxzU89g3uMCU |
| 62407 | 9c7d925f1ed0ee9406ef436bae5f8162662f18f44866ea4718ea98fa0ba9ad2a | 0 | FALSE | 00000000067 b57ff2adbab7cf8f5416d7508e9f80832d98c68ba47f4eb028a | 13oudw7qch6cGYvnsuttjHp7ncgG5gmjoP |
| 62412 | e2df3ae43603864777725629 2fd8186d96af2600657e11422dacb263d9a542b1a | 0 | FALSE | 000000000cb3b19330a5022789ac90af52ee8d86baded3ba7e972b0c6caef295 | 1NUPF3uvtyzogXZ3f8vtYv4w1oGnmziWhB |
| 62415 | 37f7459eaae453e7e7527dcf07ad90f4f3c7fd77a931a69d8c6be43c98401ea7 | 0 | FALSE | 0000000007c9c50e09c5f013a94479264b05cca3c0180d24cc93a6376327be8 | 12PaA5sMhNTk6b7KNt6SRFL9exjy1bCcm |
| 62421 | b428baa923e880c8783ef682fa84ef50bf7adc029d69f785e64206 1547c8fff3 | 0 | FALSE | 000000005ccf24e3535cb2156e516a4a4668cd786c0c073d2aaa26b3fed0c62b | 132YcV4dGN1Wj NbYHuBCLpwLggBkwj6UTM |
| 62425 | 752eb38a357171 3 2f7c8a7129545e43dacd6d3cb79585313aa6a23921e2dee6fa4 | 0 | FALSE | 000000000b499278ea6bcdc5d08e2214 9fd971c36e3b373719d896497 2c1358 | 1FoZ6InGkZRYnsNHykjnxeJ80tPl18TM |
| 62426 | e6003 9a027e853bb06fbdfaf8c478bc62 2c1c5a3e8b824042 2e44ee42876000 | 0 | FALSE | 00000000545a21a8fcb08553515745 4f958704466bf09a9115c0f7be8e3d | 184Nfbngcd8ntDbhR4Z54d2hr2rk9jPSVZZL |
| 62440 | bb74f4bf06bdd381ccdd28c0b0fc68060add7606a73cd3d8609f265082c8c6 | 0 | FALSE | 0000000058a0f406be1005c242d33676e0b1168196b645d6ec03 4658d39410 | 1MQf2mF1U6doxkVF vfQ1yCo3FjVasToCgM |
| 62448 | 0c4be185962d54499616 5c5beb43951116a15ec a9359dfe8e7a00484b2175fa8 | 0 | FALSE | 000000000012c59617a5a379ace535fdc345cc669428615 9defb447b29e39f6f9 | 194yciB678HvxFFM1krSzdT7n3wFTJiR35 |
| 62451 | 4f35bcdad208287a902cb86e8da000bd8ee270b05f09acf573ab0a910eb3b20f2 | 0 | FALSE | 00000005e47263 7e52f07bddc922715 1238efdab015a13f285bf2286e80b0 | 198KroeEVJYFKLsDwdxoXg839TZ3ZgzTF4 |
| 62470 | 698e4391d974e841d01ca19c415518904661c0c6ea6eff0266074 5850363aeda | 0 | FALSE | 0000000095 6887ab031cb5 15806664a589b57027df2248c232d0d52fba69a2c5 | 17mVEvfvZ4uWSKd3DZcSfNLNBwy ZYu8xt |
| 62471 | 7b58e24164a9d5c99495ef208 27da9310465a4aeeeb959afc78bf7a0ac1adf | 0 | FALSE | 00000000495 7519fcf8fd1e0e2cd2a64a80c815442a2881faf1f73bac98de65a | 15HUKAjgR1tG2Lg8RwHUR2iY9mDPPYL38 |
| 62484 | 689e011196d485f9dcd79a79950 4ceab7eba13eee6a964855 b99b620bcb2c04 | 0 | FALSE | 0000000011eccc128056b5906b1539cd32847a6e22c8a39c97fc821f1a8 | 1LmAEcJLaV4aQoM75EnYUBnBo83BVrGnfT |
| 62498 | 9e5e3c82c312e39e731fb87058 34d65c60e3d94b66e100e10bafaa63 4fac306c47d | 0 | FALSE | 0000000edf7ef1d114f3ebcafb06c41 6f 68212 9fcfdd9 5641628f7 76c3 | 1B3672ADE76h19RY2BmvALAMdQCiMXLyj |
| 62498 | 7d3c4806 5c6155 2cdc808fdc654ad0d1f650ae45 949f98cedd8048e118652 | 0 | FALSE | 00000000cc5f625c991b0eeec0abd8 36fa7fe55928f02ecf42 6e54e700785f | 1GE903poAxdMxx5VGyHnkowgc1Cmnef23 |
| 62515 | 58b6d307465 6c08d6d1eebb8197 2df735670d9eeb5e0719cca2d4d9241d2a506a71 | 0 | FALSE | 00000000018e8df97b3a3e4b4b2 03739077e28444 2c1beca02b2b491d2a506a71 | 1Jm7aAwykPR43QUCwQFXYZd9sWXc4Uancu |

| | | | | | |
|---|---|---|---|---|---|
| 62520 | 2ff639b0b804082f1bc30f90f153dd4fbddec6b4b3e6a6c2f723d3671324ab20 | 0 | FALSE | 0000000030dcb1a99456e5d2395715c59d37a11c60381926c718298ec24a0e | 1CnJ96J8s8MmRx6GkQyc5sYm618MMxn8nw |
| 62528 | 959a01c58c57cec65a0989376050f95c7c943ebd0a5efdd2bfef82db29fc6f7a | 0 | FALSE | 0000000ba6658b2290807a40af732d4881fe222318094849cf3c6d14f3e716 | 19jicJWKkRyvjt6Uf3iUHwy5Wazjzqo6PH |
| 62532 | d53f52f84ddfba03739f82551106953051f1ce415ec6a6030e03321a89d76b447 | 0 | FALSE | 0000000058a4b580c817397c88445797d3222947faf351ebfdd4ac4e3248b0 | 18J8y5xaG4WzvRPeX9mhodMf8XKNyVxH9w |
| 62538 | afabf9b337841d31c79bc5c7ea7845913db0f600b9f9ca6ee93de2505f7b394b | 0 | FALSE | 0000000a893a7a68195b2bfec88354e488a611b1188bd48d2d51e5e93d6258 | 1BMhDzWzoWPiH8LpuuSivQXiL86cUVPkw6 |
| 62552 | 4ba4371c1b65df8c6b5a6826d833b19f5a946d01395ed663ca5430cb1ed6a0cd | 0 | FALSE | 0000000cbb36a390ab8804bd94a7e67d41fc33cc46d3945be61aff0cd85e676 | 1PpjDyqGREW8HVXbEpQovjQZQjQNMTqBbo |
| 62554 | 31c8bce212825e033ca37f826c7168d01382c860a3205001d66d49251f261a5aa | 0 | FALSE | 0000000019d314c5fff98471bd56e6d351b8d4df0c4812bed83bc1fb6523b89 | 1Nfx8rUjqcxsiu1uw5gxX2U87wxUChuDepL |
| 62568 | bb551e106d07da061b37a07225b40ac1a117eba8ca85d45e04b2cf506a500ccb | 0 | FALSE | 00000000ba15527077ccac0e95a5216d2d2abe9c9c329cdd2be43bd092e8a76 | 17pv5G7U33SawKSgpUjv4885CuEFgDUD1A |
| 62577 | be460324bad53bde84bf4fd1a8eb0c0a9bc2dbda43267854d240a40ffa2ef466 | 0 | FALSE | 000000002641cd507a3d4361d169d16792eaab5e7b1afba46f0320be267084 | 1G7JkEuFwuFiJZWg8G8gAM2M8Jg7UsmX1 |
| 62579 | 36c71d24a946b2c36fa73d9afed017aa55122676ebc97b52c79ce760682b77838 | 0 | FALSE | 000000007272e788b4f359376926 2afa331b974bd51b39691bc6c0d3732bc8e | 1FYkgoNPRbyU7e8PezmhCg6HWbbgmLcmVU |
| 62582 | 686fdfe0073a6e073a8491d543142a640816d1baa99c5383ec4784679c8cb83 | 0 | FALSE | 0000000001e92d505961c1b704313a55ab5d99b2b9d0dc4687224bf073dea393f | 192Dikwj9AAmupnrXS1WYj2vA3ZbmhpEKY |
| 62588 | 93c27651c06f3ea1230068587c48aa2c28be71b84fddz6d2197425cfa49abf4 | 0 | FALSE | 0000000004fa584182d030f4dc09bad1e472c028ee1518a2d2bccf5f2728106a | 18QhH1n3ZN59fC2LVDtSXLX2Z6KEgFZMNA |
| 62590 | 22571ed788f80ed12779a12bad354c973f050fa2ffcb25a4770b0750d80523c3 | 0 | FALSE | 00000000093a0882c7e4acd5d5401dc720995c0da2da07bac37b8ec5d27328f8 | 1Fhy6mMG1NMJJZoFNvZjPEiVV2742tDVME |
| 62592 | 49fdbbf37514eb65163d53039b1831018a99c3ad3f376c1d8e65c8f2a2324c2a | 0 | FALSE | 0000000000a741ec36f47e6d68ef0eb886f71e13ac55378d325cdb8ef573e5eb3 | 12sYS5LQRPv9wepaR8EDH72ydVg2z2a8bT |
| 62595 | 0ca4b9a9d9c0fd259269474fa360bdcb9a103b830d031f44e5a9439182d42c90c | 0 | FALSE | 0000000a8535bc719905b9e19c465beaedd54ca40145332567934472241e2b1 | 12Xqvr35csDRvwJVs3a87f4FPyHKXHQ23v |
| 62605 | 9be3b20dec2ceedf7fe464d810064f3dcdf9f7908d10682be4c17faf73083b23 | 0 | FALSE | 0000000000387de9bc64dc7ed160b4482c977fe2605999d9ca40dd9590e33c047 | 1AjpMb7PLdz1qLmCdsRVpSrZVLkymyPVnn |
| 62617 | 94f9398ed96dbd8a8d585d09d1fd23017fb37f1872fc7f975de3f16c2b4463f9 | 0 | FALSE | 00000000339d71897f2a56b21f879dd6618bf876b3f8c09eb270796ad3cd | 1AWCnKHN6vRYzew4hTSTTzpiPt1ggGvk1h |
| 62623 | cc1785fa8ff092af924a2c69eb1fa77bb84eac88abafd59a8e8b981a2f7a69ce | 0 | FALSE | 00000000758d2320beb944e7a2c9ed2fcbd1524cecb23594fc16d40e4601a5 | 13znfXor9h1YKVEdRYiW8tUHCJeK4mQJ3Z |
| 62627 | 30d3ce03067f1938d70f929bf486a3817173d0146e46 caf6eef822a1c36e2b76 | 0 | FALSE | 00000009493690f8591184816b28adc9def52333dba4ad6998de764a464d82 | 12SHZVcQSUVH48ijjR4JTLz45eRi8pCwZ |
| 62636 | cabe4d5ec753d8aec60498c8b45aed741b19ec31a8aea40219b2b90f22c730d5 | 0 | FALSE | 0000000003bde8088a970dc75ca5fa943a88fa1b88d147b844b5fc81098a1eb0 | 19fCPp6DG6GQSsts5NoFf67gk7DBGXygE4 |
| 62640 | 73465ca3fc826230ea3d7bfc7ec2a9c928bc40adb4ab4a111c424726164d38fc | 0 | FALSE | 00000000020ce47189e6b8b2a67c691ddb863cdca99696800379cfc5cc2b2d6 | 1MPFBwPvQRNfnrJQZvt2XrJM6xUx2pbZwF |
| 62642 | 640b058c71be8a429614328869400c454e4a396b388d507450 9fe5737732e4d5 | 0 | FALSE | 000000009fce12ceff776cd508a7f0daa43a0bc41dcdd503d36fb667cab44b | 17enD8o1jS24CXzAAr9yG8biqaCEprDX9x |
| 62657 | dc311a7f12de5bb146367d1874504403b111701a510b980f01cf7ff6ba4a014a4 | 0 | FALSE | 00000000cf70a6045acc2e7314ae3d96993a7fbe9d62cc38b079d8109805b27 | 17zjf63eX6RK9yD1JxI4CpnkPSUDJfHSg7 |
| 62658 | ddf3c583ae6d07e4a354de2e0b53d359b1fc38fa4dbbee096686231bc142c374 | 0 | FALSE | 00000000879c425 6c5a08fb8d214b459c6c840c17a88744322048ac2a30a647 | 13oTMcQY2MPye5keRFZZZXCF9nr8kg9nvu |
| 62663 | 5e9bb48ee73e702d103b75a73baf6d1018855488c1476b7c56ba5f7117bac2f9 | 0 | FALSE | 0000000006e8f3445943cf79c535658165c8723b5e2a3c0bdcfa666d7b4eb721 | 1G7cebhLPvETHufbr2RmULy1zp9ePuiXoT |
| 62670 | db47ce6ca3a84ae4ac0c8a18211c056207287175c0d146c0b391 0125eb575767 | 0 | FALSE | 0000000002e3f0b89d3de9350a8f780124026 1eaa2db9ec9c3da833544f251e | 1P6U8ygMC9dqD8qT7hRCCniXiavcySf7c8 |
| 62671 | ba1701761482400e750c94f02d38f5067db631e1e847e6b49618898f9294c8a6 | 0 | FALSE | 000000007b55e17961f102a73dd4a979b7d9c2eb6e5135ee5b8d4f4610c65da | 1HujYgjGNJtE4PHynAZpVWwHsLBQaKK8TF |
| 62699 | e5104b0786c9d76865511ed6d43f43ea880e552483251163cf13550ab0082800 | 0 | FALSE | 00000000d24e0c5442fc58ce260957a8614b987a892b8f68d7402bcc11f9ff2 | 1EYXikYKXYuKqAdykFEfhQQYsgpusqqxFU |
| 62707 | 2ac21520358 28ced86dbecd4f4a652a802f9cdc117d5028b5cbe58eb00a68c1b | 0 | FALSE | 00000000bdd9ba42b408ebdcc8cd6ca18ab4e849f7828b0b8bc99c821a0e2f0 | 1AqKH5EFxaNxbdq78bn4p2qrfz9iL7g8V3 |
| 62712 | ae453ec1f9fb06bb844d0da2860e7629e4e1267 1f675ac cf4259 8e7e7f565b3b1 | 0 | FALSE | 00000000baa9c2fba5b1018d4dd02b39a0289b5f5e7350127 19e398e0183d05 | 18KC1mW4RoxycqQNz1FAb8SeKjYHw2246u |
| 62735 | 316d1033716a4d413a9c4e21c6688c5dda178bfa06311a8a16a52 6f5df6377a44 | 0 | FALSE | 000000009019 60c79468725d452318 9bc5306d706754809 79e1bf9f409058 | 17hfK6wGfKFHgCUoQYaw29afSiRNyvHn8H |
| 62738 | a312a47a27a9c9b7c043c6860ff9426be04788af0b2b49293b3d7b7dc751c27f | 0 | FALSE | 00000000c6f1195647cf45b5cd5a62aa9789dd44401a52d1d259257db401f4b | 1Wq8Le2euLxx4fGsBvuiYiHpLDyzE96Gx |
| 62758 | bf84346f7bfd09bd79d724edff673283d2f6e993afc9ffdd75006577954def6a | 0 | FALSE | 00000000029ba229036e0c59852085d92561cfc2d3ea01faadece29ea5260ca | 1UR8q1Y2dwNkZnFQLAZn6GPS7EiwhVKyi |
| 62761 | 1fbceb0e0fa28469758af5d96a504c70139ed95e0e592c6d5ee377a6d042f520 | 0 | FALSE | 00000000b89c6655a265314c3b671ead896678e3a20f31efe270 3ce79637797 | 16PoGSEAb5imh85VwXYWxzQ69FjsnwuaYX |
| 62770 | 1adc54c456eba0610d41c1218edc690b9d3173913b2bd92805e351bfe37e0d848 | 0 | FALSE | 00000000f7df0aa709e6c799e4556c0a23dbb3980a6d3cc0b1e55a06140b5e8 | 1ArCWMcR3mdT3W2NbuEdL3T9We6dERYNoC |
| 62782 | 7160ca9b0f71e8367da52f2057b00fe509cf866735244 3fd5483b6458a67b67e | 0 | FALSE | 0000000083cc54c6e10b79304700f980344aaa5b93f433b268ff15190fa29bd | 19RFUt4cCacnMhpMq2VJxvo61JKtXy7GHa |
| 62786 | 79d4f7f63ac9de2391f25eb76f322648979084ee1e7f3f4212a700b260067764 | 0 | FALSE | 0000000001d15569d4aad699bdf14a13123f5c0505017e2edaf5bd2ff8f7b505f | 16ZQ4pwTHxG7nRXknQJPKNUx4TUFUQuTyb |
| 62787 | 1ba680a165951b678e54a26fb0d8094b15f8641bd285cae63d7f03bf64f44c17 | 0 | FALSE | 0000000003dede9e8a594440b3d9f52cbadf212ec2fdbd6c03c9d370aaae2a1a | 1Jx2So6ZS9i9puNnyXFWDpAPnFzwwajFBE |
| 62788 | 0bb19920b85714bb8732ed137d5c5259e376187880a4761107d7fb83f4e92d1d | 0 | FALSE | 00000000416102942aba49bcbe923bb9536ba2e31318 3e6aa0bf017ec748936 | 15PSgCNovudQ6SP2iHYsaesf14bhMKEe27 |
| 62792 | 4df86e294f3df65bb5bd60f9d1a471d0cc9951f760bc00584c93da427c6fc1533 | 0 | FALSE | 0000000008b754c3fff57a907123a116b6f10593e0ac91edb9716126ded15ffeb | 19FMNjqj4B 4m2hZWHwMUmit2VG3JjnagjeAfHF |
| 62798 | d00a7c45cac3f0c6ec336a3e3081c5933887537534ee1d61ac61eda1fdd215bad | 0 | FALSE | 0000000000a904 0bd4b8d4be1abfbc29f8 90d08553e54954d960d5a66f1e3c | 1KZk8pFjsYBz8hh2mEjBMqWqcNKiwBa |
| 62816 | a7940afc24b37264864 31bddd4ebc83a278fe43d9a190ec307a2c9711cccac4bcb | 0 | FALSE | 00000000809f5e772cdc3139bd8b0f193cdf746394e78c2b75f106b611cdc11 | 15ueroxWpQxRPMWTPyr5fQcdH7qmNX8LLR |
| 62831 | eec22fcef505a6127f9f1100b261a068ff8b56996159e2758 0f2a073a29e41f4 | 0 | FALSE | 0000000001faf2ef77e17d20c719cf720260a81ff2665a285d6b8373e14c5fbb | 136K4wK4FWRiQVxr7SdjjauEHs24e92R2V |
| 62836 | 4c61c13b32191bfef95ed3da26bd863 3ecadde839ae2f7063c5bffe26929960 | 0 | FALSE | 00000000536dd1f6494daa8f256514ec13400445b2f486d9d016eac2d8a4525fffc97 | 112r8ayzrsoYBFBdxzc2Uytp9zqDkG6M2 |
| 62841 | 54813878229936 2a4ef248fd021e66a603ccc7645e9e00 09119e754b4f4eb13 | 0 | FALSE | 0000000004ed5c3b0d937e309aac0351aaa42232d974f905705d79352582f1fc | 1CWLr9TavUmSC7ayCbZoWDYcnXRkumezsi |
| 62863 | 33d48c72dda533ddbac55b986af265e73fc1bf2ddcf9e8d9678bfa6d297eaaf9 | 0 | FALSE | 00000000 02f04a8ae65b66a06b9e2499 70421fed86e10c8462a37653651aaa | 1LPVDSoLzmzauLyv519aNxuEvu9xX47RZo |
| 62876 | bcf49f32d23c021830c2adeb48c427a1021a8317 2832b87bc94 70c87573167c0 | 0 | FALSE | 00000000002492c81bd92be91e5e8b9d966278d340b3cc748813c4eeb0ddff64f | 1Azc51PuTGvHPXNZZPuioD2FuK4LZhSoar |
| 62882 | 5bb07f2f7c5e28b417c3adf05c31bb0c6384ff215b85427f315a4d9ebc0d59ae | 0 | FALSE | 000000009b13c5184fa071611c941747742f4a9dc79195e8c65d9b10bc42 | 1CUYZESST7XpxRuoEeVNf5o9FroUZmBSdK |
| 62889 | 9540879a9f80ad156c1fc91ac7eb4a873de13dd936428daf7b8301c034ace504 | 0 | FALSE | 0000000002666b99f180ec2fbd3affe9672d9316f4e7fad6fcfbb86cc9fa97 | 1NJcYm6YpFyrXFPtMe3kPDCJUrDUHnhkVU |
| 62916 | 41a4d9ab870f7e3ad30583a13e4aa20f3c59913c1cfbe7bbedb8c9e7aed73cb1 | 0 | FALSE | 0000000000aedb24a7ea99f1c6ada9242a1fdc1afd89 6649a63c008612378c08 | 16d7PGEFRiJmhmy99N2HPYi1Evz2H31AWqjX |
| 62936 | 7b8df20cf41c931e01903001fe53f819f46c6de5b338b3c547a77a71f9f6be66 | 0 | FALSE | 0000000cd629fc7cd77ff8284b074f2e36c62760937e8f5fa8b0f41211dd7 | 1NewwJ93kAGq7hg8BsrHui4G6KHN7K7Dc7 |
| 62956 | 4724212f662582b1b36d0c2067681 8a310822d4749a21a1d739a58445f81a776c47 | 0 | FALSE | 000000003630 5ed1da29ce818694c5ecd81d4e77c113dc04528bf5788d856dd | 12NYon3H4LDJVd7yea36GPoodSgsLsJCC4MXXG |
| 62959 | 7e7c2d3c6fac4fabd3bc1d6d9155bfccd32a4902 9af168f5b63ae91c711b8cba | 0 | FALSE | 0000000a26ea73922007cf3a0713e0e34a10ef785ab983a5c9333af93b1478 | 19wd1TMWFjc4WSAJoo6P5zEE1KrKnERtEZ |
| 62961 | b6eee0a3944fb10df548b4aeb4ea9c2d9ef68faf6ed63a7bea8cebbb5b4e5eeb | 0 | FALSE | 000000017cdb987118a63f098ae1d8a3934500f9aebc33ed8edd49ac014 | 1GusuNBNBpvFPCNP33N9P1DcAreb1BYh |
| 62971 | dd8a6644630be38dcc8576bbfaa20de1f89d40fa91be81ca7290d79dbb7b8895 | 0 | FALSE | 000000009fbe794514e6f6e62d9372a8e6b91fd49952 6ceb79972e9e3e3548 | 1Fv1RjHqjLF7Rz71p9rk3iA599yj9HBJrU |
| 62975 | 80b7a801a7fbcf760c0d88ddf66301853339fbd797375a59cf0ff30ccda9a3ee | 0 | FALSE | 0000000034af99830e6e1d99c4330ac5bd122c088 5b6c6cb9f459e6dc9f2c41 | 19ah6iWja97QiaK66devK99SqQVhMnSo214 |
| 62982 | 0b65243494e1c09f9f37888e0b8d3b364ef342f4638258a4f1af2f90562d266b | 0 | FALSE | 00000000d28ce86 6bccce5fb14d751e2b2a2249d43ded861dc6c8b96a16133 | 1MhFNLMQ13edbXoQ1CjxKSLHVJVT9VvfJw |
| 62989 | 6c4d2c4dbac34db3014c52aaa2d190082ac1ee00c9937f62 1f4be0ba9617ba8f | 0 | FALSE | 00000000084890ef015fba73a0305b2d8f5a495901c1d5f07dfef081d9f5b3c7e | 1Q6T5k7bXoWRsAqvTuUS4bykhPvMWXdcHz |
| 63007 | 9ae1c5c90b0dbad897ca745a4f46eddb4b87810336c a5c578a1e20e62947d715a | 0 | FALSE | 00000000001b86d81779f1d60a105e455d001a5e2ea1f6b0b00565d5cf5471b464 | 1A4khMaYYpbncVRP6TLFcVhZ9PqL4t1zp5 |

| | | | | |
|---|---|---|---|---|
| 63023 | 3ea5ea447957bddce02f85e95b022890ebea58ad763a98766babdc47011c5b74 | 0 | FALSE | 0000000015726ddeed17170488fd20c3a1ffcac693ac30c694a0e9e816ba8f5 | 1E9FiiPzQczdgyKD9p8m2WA77PLaA1YuGe |
| 63051 | 59efbe43ed5be475a609537a047a5532d2eb20a6fb598fcde9b8240489e3a598 | 0 | FALSE | 000000006e243396fa875e88e265892274f9bb137377ebc48b29561541180312 | 1EVC8znLgRUCLuDmmhvdDHdKV6jnYYA2NS |
| 63070 | f5c0d333351345fd479148f3773613c32549cf2708debb8318d6101ca68ab785 | 0 | FALSE | 000000000b28cae8ac6e16859729ca98abb81333a0535071febe3f7e954565ac959b414 | 1NgoLTXHAqkxWsL1CnbyLH6EN74EVLwPYC |
| 63072 | d8f8167d9ea9dc7cc39ac9f6b7dc0cc90492c850273d5791aa87d048d4f9d5f | 0 | FALSE | 0000000000e1b118ac38b62c2697d2786f59e3eed708c5f1465bc953098bc924 | 1JxUHNyDqKWdAj7vJQNF6Ys94wDt4nWggg |
| 63073 | 02a13e2a29e51679fbc5c4209b6d33cdf428f4c6c1b84e7a16aea0d973f58dbed | 0 | FALSE | 0000000008f444fae191c2315f03f6fd81d6a93e882994cffe16c70f09b81ec | 1PPC4UZFkBfmQptEjA98exx7pNLwnGQjfo |
| 63092 | c3dc0l3f2e4add2e09faf8f25415bdd07985be6493e1d56af0ceffcc43b075893 | 0 | FALSE | 00000000a28c4e141903651f82aaf6c7ee6c78956babea4a413b2fc8418bed83 | 1LzUxqwwdci81wDlZMa7IcKSPnZeQpKTJA |
| 63101 | b2ad4a02b433d43cd1ac92392266ea938c5c11f92f36d6b11a1f6246244b2a8c | 0 | FALSE | 00000000015829848faee900741b2658f925e76f6bfd6770e4a0f6676dA5Y7u | 1FuVwUNZCht86zpUFqSKPbp4o21Sx95ZSG |
| 63107 | 899b9337Aa2c7f967a71d52aaf3fc995b742774175d1c9f569e3758eed05475 | 0 | FALSE | 0000000055133fY0230a8091f5b9b86574672449f8b9583647ef7291cbb12497 | 12c661WPSfN1zvckMHSvDFDkvaJpEXAunv |
| 63109 | 6bfe4115c7c3074bd68b72a3b411d71a65a352aa1a8e04bd1c39185dd74cce5e | 0 | FALSE | 0000000099dc5f9081fb85dda2a1f5eec68cfd66e4972127ecf2d3e2016a6b | 1K2sLd3J8urbVvwtfvBgdzfnn4QUDtCP8y |
| 63111 | c92120f251cf72f7c861bf7afe94130741a2302e3c5dde168a1f65dd0dced5b | 0 | FALSE | 00000000ab51a744527fdc7eea03c95b19005087cea8e063330bf98830a0996 | 16pYV7yT7K9sRw98zkGu1Zc3r9VqkuA6BT |
| 63116 | 56a97a580193a58691fe5fb7cbf1cd0741aaba7df8863b6efebbad0f0f2e6711 | 0 | FALSE | 00000000814a020efc39b30684de80c304afc08062db243ff989c792a1ed4f7 | 3EDEwqjoPTs6ayr7es6m6DzgRMJ7mcevGz |
| 63124 | 2d8c5cb6230d2244b59edf229e2fe1220c712d942d689431607ec528fcd9aa56 | 0 | FALSE | 00000000005efbd102fd42ad4c30a442fad20bd420a306c9597fc2ef76602a10 | 16LnajWWHoyaQg9BtKoT5B11YWpZWsy6qL |
| 63127 | 0f4a94f896580cf8f76daa419d7ad1defe696c77d1da8a991df54e233f91835 | 0 | FALSE | 0000000005cd453b3ba7799fe94e840e97b1834aa0421fa927aa546128c85e8 | 15q9rxu6Ayx198nRJFjprUnQv6G7xKAXKN |
| 63130 | 6fb9f60a3f235701a6dba9c5e21665598bf061ecef38d6be1fe168ae0d1f92a7f | 0 | FALSE | 00000000051ce2415163a485f2e4130d61585b4b3730Lafed3e9822b9d4e3cda8 | 18SSZALEGM9YrZrFAhVgppUioG2s8jitTd |
| 63133 | 48699022839f05e346d4ad10de029cdf25f4f5f1a06dc0df19ffd2dde6dc2d37 | 0 | FALSE | 0000000003aa36e17b474c3db6a28688b1d12fa066d622e42e00e661621bcc1 | 1HYLLjhgQmKqaUxunGgN8pWBcUy6AAVhYK |
| 63134 | c5c5f3b4c77c3ca29c3e8757cef3fd925154e130b0b21683f80b9f9b26d5b8e | 0 | FALSE | 0000000acb36e6bb98e7968addd60579a1a76337f1c8f56b930ca73c6676ca | 125ctfr14k56uck5DHeGmBiVtJYa9aLLxb |
| 63139 | 1ad8225695b30d41cb72d12b6a468ce25884246b9881d6ad04ea495028f6314f6 | 0 | FALSE | 00000000016fd7606cf50feea376e50f805cd5f6a4e411f8f802d85f2 | 1KjqVpn4xP7PQWzBprjjUxmBVQvpmCRC8s |
| 63141 | c48a16cf184b4Aab97688a3ff667642a924e4d350b0ae87cc3615e945455a | 0 | FALSE | 00000000e4d702046c6d780e96647a5b5447401449ae603b339b6c396b13bb2 | 1P3jgW45uhZjkWzhdbrJsmTWrff6cwfnE |
| 63145 | b440ba011ccfde5ee4a41f41ad804f0160a47507072de36c85a95093b38c060d | 0 | FALSE | 0000000003faea004a75d75f4629dfab901b6c12294e0be73c569b177789b7146 | 166bo5T6qedyRKpvBGcwuBPDDTHfD2qQS |
| 63154 | 64b279d75b20e79055cb8ace2fc3db850bac4c79e6f5d638cd28f62b6d2535e5 | 0 | FALSE | 0000000ac7292f165e1bb9dca7076cbe25d1a68b3417d3a8ae402345cbc6bc | 16Df9Lv7gkNcZYcwqZ2DDMjkKssUrZPPQC |
| 63156 | a8bf8c38477ad4186d4bf37965e2667dc9fb3e0b9b5c1ce69bac818eaaeaddc5 | 0 | FALSE | 00000000076f9a5e93981f36d483007ec8c0750ee5a8f802fb293396bca49d2 | 1ECjeV3xPRYEftpcUmhyy3x6b5PEt5amFS |
| 63163 | 1969403ef215ba995d8eeee5e6a6a0fb1097abc0eb8d7e4b215865993505fcee6 | 0 | FALSE | 000000000235085c96bd986bd0f5192515f2ad16e86bb8f1cec5530c88ed6f2 | 18xaGQkVFJL1PDVHvbzt5BpNaS5VvGpaM4 |
| 63179 | 90371c872fb14e39fcfe42c1c375a261ee5e25c24554cdad9e2aeeef71ffbb82 | 0 | FALSE | 00000000008346d6975b6a2c53618bdbcc6c4af56db3ccfe95792733Dbc7031e5 | 1GMzVxVGz5EzpWJk8RKWhdvEHYvrA4UtDU |
| 63180 | 7a513b4e5864945ba0aa76f3847dc73b696533aa3ea35a46a7fbf1f61d3cdcf | 0 | FALSE | 0000000016f8d76095c56aec20ad100189e7ce320f071a04e13758f52a636e5 | 125tS3L41wuLBQPCUX3Y7ByKEkyTEAWeVr |
| 63191 | f34a03a193bbeee0eddd24a0cd556ff495e5ee395e6f2fa30900f1b8a97d9a7 | 0 | FALSE | 00000000049cd77125c97c42541de856692e8b0e1523b506c57377470e0bf5 | 1aZyADqPEBNEH9gxuRii4Yx3aGeqCQgvY |
| 63192 | f8572d90ed27ef1e72be5fb357ef4d1525e326d091584aa05cae53b6c9c9e8f2 | 0 | FALSE | 00000000be41347e44e318bfc5f4a22d0a63a1012170496e9e69fb16f598cb0 | 1GT2Zp5Xiwxa9quGbTURzoMTdzvRVQT7C9 |
| 63196 | 6a9873b493a5e71b63d87c90aed99584776daf97fe3efa521e9fae36eeb8a3e76 | 0 | FALSE | 0000000071ad9c12be2c9488720f44907837c5080077388d7c13c2541f814c4 | 1B736cNA8T5gk712dhTUtx1uerztMKLC5 |
| 63218 | fd5b1af3b79f4fb6e9d5d75a529e025656a4a82e6dde982494a1cc7b0470301e | 0 | FALSE | 0000000028aefb5dca94b2c43bab07a3c000d2576a71adaf9b95e1729ed14 | 1H3CcKy5g3UCSxfTT3zJe8YSMvK8jrYmf |
| 63207 | ddeed1e8e9adc3048f4d6fd7890c1d4a38e7974fc8d6eada4e8c963e66fdaea5d | 0 | FALSE | 00000000a7878c46ca18bf58903eab89780a971371c768a0ef8c5a82c0dff70 | 1ETjUHWMAESs1Ysor0Df1nWbkWKs88tXm |
| 63226 | 0298659cc6c3439f96c55cd25868eb0e059f1c293d39b498e7599b90ebc52060 | 0 | FALSE | 0000000009e7d9c4ee7b703a30c5fe5da8f0f690979a1810ofb84770f257e5c | 1Ayv3Bsc2ZznL5fYM1pzGfisBBcAXe99sb |
| 63228 | 2866d2dec85bbf0ff4ea15be3e4219245cc277c7e4d8204b6859e0ea40e2bba502 | 0 | FALSE | 000000000211l4d8667478f08e2a9d1634aa1ec545ef7cabc63ffb2f993067e8 | 195ULo4XBcYx6cHNAThfUPZhnqPxRJJYfc |
| 63262 | dd9fa83a872e2f4afc3afb760183b75feb66ae1740ddf2b7f77185e235457321 | 0 | FALSE | 0000000005b472524b08f4e5a6a4abd0088e3c732d0deeffa140a2c35c2e289 | 19PUhJMTcXULVMFPPT9v6uxvpWP2fDXfdL |
| 63276 | d671ea9f54ae02035ad346e6246425493c403770e7ca2b2d224d10d5a47f66bf | 0 | FALSE | 00000000652549983c92fc2afa4aa1559937b535519f4722d51e1dd01357a0 | 19fwAKsLAtsxT48Rw4S8896bNoQeaVM8D6 |
| 63288 | 2384d633844441ef3a943364fbe555d40a39e87ca8087fd488d2846e441d8a2413 | 0 | FALSE | 000000000ab7e1daf959bb2b3f9ea22c6ed465eaa1e33a35af746900154259 | 1FxL8TVDeWUVSgtMmWucTQamuwEckeQRu |
| 63290 | 71365e82665a800177ebeabf17c2949f12b615e67e568da009476c6dc821d9e1 | 0 | FALSE | 0000000002557c9133ca60b5fd70277e4bdac73acaa7ba00e52401b5c79de5fb | 1CvjnKJxMhP2V2xsMLvxfS8cJvUNDV9TCE |
| 63293 | 652c2f54fffe5f0519a064f5d9b00798a093eaf8efc507c062a4be8d10805476 | 0 | FALSE | 0000000004b06bc1a4c47fcc79214f8344b943193fd01c6350c2ec6b7fbc4a80 | 1B9xYR9EYsjpJn5eEKQMA5e6r7Ai6HCJb9 |
| 63296 | dd0l3393d62aa0522c6a94afc6fd0af8e5aa4f31abbd402bdbec4bc8e0b2f9d4 | 0 | FALSE | 0000000066cf67eff80ea8f69e7c1c71b4069a000be60b2d2a124a16a04a45e | 1BWwKWUEHrFKHQRK4RAfvqLTPCLPssFzHc |
| 63311 | 2e43c67f3b6cd4eddc742ed0695d688e34d6fbd83da2bb924b1f831f8a4f67bc | 0 | FALSE | 00000000051c0b2fb55cbf74f073ba8b6eeb53cf01cff3a15ac5fc4ca0eed | 1LwozpaXWAW7ypRKBLismXjHGXb2HSmZKJ |
| 63340 | 334342968102300d4842f9b0f04ce4d8858d8203c0a0888fcb1eff734bc00e5 | 0 | FALSE | 0000000008b00cd6b1daf9596b2b3f9ea22c6ed4df4604f5c445e24510262435ca59 | 1jjazBKbsBW5HWVLEXdhFevfVpd7tFw2a |
| 63347 | 009b12465cd1c3b0538db456f860735b7a19e94eb9f72a3281Be9d5b5cef35bf09 | 0 | FALSE | 000000000017a7dbbc9c7da2c7966f836f98745b23e93951539f3bc666Sfe27ce | 16ZUEDelxKTStGlxR9SPLkAjf8Q8sYmBDf |
| 63353 | 58918099ae24720fc39a0e5393885d68a5409ec57afa8fb3884862ff2796876c | 0 | FALSE | 000000000635249343be18b558c2486b87bd6497f2bdc123bd183b5706e8a5758 | 187fAMCvTh4NLUrN36wTDdvksFWRSsC91o |
| 63365 | 5054ecf0540c35a17a07cdbdafe99e816bde2af0150facc853f7b56d53800f83 | 0 | FALSE | 00000000ce5f84a1a6f9157437d9a0c6d4b09d5a5a0f90166574af32a2129dc | 1Hn98EjwaqrcenxSesDf7Q99ER2QNjajCM |
| 63381 | b759183e7447054838806197c232e96998a86052469759577B4e00f18bdb01087 | 0 | FALSE | 0000000009f53a29fa9bc1ad519f28324957605bc669ca31fc16baf028782da | 1KCdQau7XsidzlfkeP2fLQQd4jNi5u9Yb |
| 63384 | 0389fbcb6ea64878d45b819d525300ec179922585994f6585479d2d23296b73bd | 0 | FALSE | 0000000721db61a5780e200db0792044fba79d85c8bcbbf6c2d1e9b587dce9 | 1EjJRikv4cXH8vF5F3SWeoww1GYZMYCvFy |
| 63390 | ae937c8122042d4c29bfeab9f734c148b78d9978d5245b608ce01a2798b4a2 | 0 | FALSE | 00000000760edba02de2327bfcd76515431205e27ae1961fa71f690f9c92f | 1ABrxEEZhj8V7AyywXUi2GXxuTPq6aGR9i |
| 63403 | 0e33e5a2224d2dd1bb6273c1a300d626283bf433b1c5e1edee3d52d009d216eb | 0 | FALSE | 00000000183032e36a1dab1f792f0abfe8a3f93105f18ae170f1fe71759ebe | 198VSMQe6f2QzaG9FNVmLE3goELy658kUJ |
| 63419 | 47179577edab482abb43a195baa7a8f28ec7a07c8d67bea9b380b6e7fdf2e47f | 0 | FALSE | 0000000004e66b14808b065e63ece5393f00ebb3fa7a4dcdf4e064be1357e8a | 1KyGSE9EBgik8Ttc6DNEB82WwPbnviCdQb |
| 63427 | da5d9e3a5beb6856a8d8176d596f95d6c6b06653d8b737dc7eaea3dbc6a5d04 | 0 | FALSE | 00000000eeebb79639bce9f698173073630698eeab11d40f00cb2ca96b1h2v6CgRA | 1632iFWvVvwBwrCWwpARP82NfXh2v6CgRA |
| 63481 | abe52ecceda4ad4dced1ef5f0abec3c621195c5cf16c431e004648a1ccd66d66d | 0 | FALSE | 00000000029d614d75a59af985de36c1572d553e082c5a4ce6eff6939b8dd5 | 14W2JFeykvyrHM6fBmFe9GQeHadVK91Dzx |
| 63487 | ef0b7a19c1f807860813864330d38c164d06b819bd9a3a866d2ef92b51ac6a06 | 0 | FALSE | 000000005756ebaa52dd0b6d1de9f19502888bde110b300e22317e6491a094a91 | 1Axer1BYLyuLKMoR7SbNqwMAxS7K74x3 |
| 63488 | ec9c46af57cf37947130e44525ccb80cde7653608b49f3b424e36cd1572a5a | 0 | FALSE | 00000000002aff72ad02650ecd9945eec248f7cf54ad5a84bd801fd7a00a1d15e | 16h6eSxQaJyqnkwrWJUtsArjCMnC79brTy |
| 63491 | b4023c83cc16008c9f578cc5e1027e40f53be5df11e14892653883954f54b743 | 0 | FALSE | 00000000b1ae9450ab1097fcccb373017b22d8a2d08b2c206b9ceaae8234c35f7 | 1BSU7cLxqsL7nkGaXWtBd5MpyMHtFtmbg8 |
| 63493 | 7a54bbd6f6f5e1ee1fe2577d8869bb8de2b963b473bdca2b4b1306396c0484202 | 0 | FALSE | 000000007944cfec4dc17745be058e9ba3791f8a5874dd981369fe9e01e6d3f | 1KVxs17TqwUtfkA5jn9sSaQXNgo7M5Azm |
| 63529 | b826bf9ec582ea90e10df41dd435966506799c76e87453695c5b0647d59ce9f22 | 0 | FALSE | 00000000019984eb69da09153799c230e57b0be429cf3dd4b00b8864776f7982f | 19AnukUFh5Ez57rpegT33dtLcWnGfT9bpk |
| 63539 | cf0835532a14ffc4e2b3f3cb53a20a96efb267cd8a3d18e7e58c238e13f44532 | 0 | FALSE | 00000000001df731a0824b853c128e744e7321187c7219bf5c3b116d3b09f0 | 14454LGfbF8QuqH1WKonPISg3jtgXoUSbPjN |
| 63550 | 04ddf1eec3a5dc1e812f4978d335477c3a77cae41a5410f85b9c65884 3e33dfaa | 0 | FALSE | 0000000905454fa2c6b23e0461f5a4aed79635009e3c3f9b9c6c3ff8fab | 1Msi4PdxhRbRNwNerXELMLY2C7UY3XGtXLge |
| 63562 | a4f8d4f60cfcff6bae607c74960cfdddf4cb1708965f10d2530c88898d99a562 | 0 | FALSE | 00000000264117e9135a3a69dd888bdbaa061207a8e0148878f9c3e6251f411 | 1EYR6j78tPPmz9kPUYEh88RMNzSftZD8m8 |
| 63563 | 33665e79de4893be055a49769abe5fc39ab8d0ca048f5c785ae3e23fa2438a91 | 0 | FALSE | 0000000007556ebbaa52ab70a555c40c987c25c3617fa9a36fd34096fc8b04eb | 1DH6wWzK2kcCn4sUqerF2AX6WSV8g9T0Ds |
| 63586 | cb3f6187aac2539ff86a392b821030b8dacaae2e9b2dcf5a1f40d74c39644c8 | 0 | FALSE | 0000000885c3dd32001594fd5df9a67b021c19bcfffb8f3fede3ae33d893 | 1NGPj5SaqTg4MAJeHTKLwRG5qVMcN2h8iM |

| | | | | | |
|---|---|---|---|---|---|
| 63601 | cf15ca596b2fbd2c0cd8eb88fc2af6fe69afbdc7f0d0412e136fbdbdd49becff | 0 | FALSE | 0000000001340bec0b1d732bdc33643e1f7d5cc056368cf37a291f9c535f3c87 | 14WSuK6krEhUogK6RhQkPibQX8d8e37AyQ |
| 63605 | 6dbd3f9d562ea6240c1007aca842b31602db6bb0d908b2fe5d3aec5bb80ce5ae | 0 | FALSE | 000000000029a467e9e804b4d4744f12c3589c416fe3528f05151f677127a66d1 | 1PE6nRJzPwgiVwWdV6j9mNk6naiwj2nEor |
| 63623 | ca29bd9a7edd63af428c66ea9ce48b594610014406c9b4fbef929a1e0bb79fad | 0 | FALSE | 0000000005c34336047707fa51b74d36a3f08408d80779eff2658569ca5f8fc | 19bkhs5LsavTcTisiWqgmvrk93CRFys8Vj |
| 63640 | d3e4c86eebd3f9986332c57a9c7d2e884bb4f6877267961b3bcfe9ea20b5623b | 0 | FALSE | 0000000009d7aeecc18823aebcc3182a006cf448ea2ba9c47c549cebd374cbca | 15SngpxCd3kBuqPe6gfLJAAZTb5Fo5qBEy |
| 63649 | 2980f57ec05ac467254dca8f2e9d987c847a1096fbee47bc3059629013059340 | 0 | FALSE | 00000000000d1bb3229422020d52f025544923eba4f377ca76bfc595c7a9a45 | 148TAM83RrNAUbWiWFeoNh3mSMbGd8t2Kn |
| 63667 | ef1cf66e27fa264044cc976935cb7935ebf8254a75a1d60048e8d3e6f5aac97 | 0 | FALSE | 000000000c342f7a30cc043cde640b1d168d7da8ebe96b44472e5c0c19dfdfac | 14etAxvNskRYRA3EFr3Mkm7aJkQbZgrGxR |
| 63676 | e8a586f3b9a27d886de5172d6ff21bfe7be0cb665e71b5151cef9fd00a3538402 | 0 | FALSE | 000000000189196defe59dc93458a628c09d545d47f88b0887ca0578560f4ba2 | 13v4gEeWQ7werfRasKjAr9Dp6gkNAgNkBZ |
| 63719 | 2bc8dd1a38534811f8ee371b6e9cce83e336111794 7d29b097a88fdd be2d11db | 0 | FALSE | 00000000063 1db751e68ae708cca053e480580f0be2b595d48d332f5fd7d007d8b | 1Kj5nbWVidnupv14vyWr8xSixDGC4MaYu8j |
| 63729 | ef4d7fbc63808c957758d97f3c99091baf9af62c8f423739eeea8402fffb74bd | 0 | FALSE | 0000000003f4e721f6f93195c74b53c81f5913979fa75565d06ff4fc53b5b1ac4 | 17JNBpjs7jdm552P74YuBTZDh8FpPTErS |
| 63739 | 746f9cb538d2d1c3056c3ef8a2f5a1bbc05f72311c7a962397c47daf55815969 | 0 | FALSE | 000000007462879052af4cf9e3695b380318047d8dc756e9e55934769d3ab36 | 1K5g1iS3xXnwHNyLevNCNzrNEQgDwkQvuFc |
| 63740 | fa6ed39eee6f577bae692494f23543f0465b7971fa526730aca223a035b93fc9 | 0 | FALSE | 00000000d2379775c1434a05f4f2763845d278bc35e50c7f67dc92d2563006 | 1B2dPBzTe2HUrZ3NFLzv648QhcM51dgdA2 |
| 63752 | 487506317595142d88b9c9227fd711417af268b010eb070f49924b9a82c566b0 | 0 | FALSE | 000000009184a7c784b2a90aaa4aaf0fe9f6b5c644f0237307eb184cbd0a1d4 | 19GqeVSonkKdf2zAVW4T6MCkwkgVEZgzz3 |
| 63768 | ae3b19e0a1c1d86a53213ad70a4f2de5fdf29252c83ceb43ea7d84248266800 | 0 | FALSE | 0000000017413479dc4c4b6c895e48370b06a0f5e46c0da11924224c6902151 | 19fFAt4P7XXdX3XqrAZUMx8fEMc8Csj4en |
| 63769 | 7e93f545ba19c12b63290c6dc796900605 1b5c32e54d7a2fd76a54879aaa499 | 0 | FALSE | 0000000005829a8a92605b1d0e2b38bc7cc0bc86e96c0f61d5fc79517f38ec | 18honsBpi1mTVsyWCHqXDohbyz25ixEd1q |
| 63776 | 19b7772856989b8fd254db5ea00458605 2255e70bc02fe8ab6d39e936857c379 | 0 | FALSE | 00000000af181803b8cd283d9d17ab19c1152879ea9d87ac7e87889f8ed8ace | 17iP6FjCAEr4sT9f6xY9Ju9m5x2Ib1vN1L |
| 63780 | 299aca8d014cb8269a804463c368ba41fdf19bbfc3f07625f75669 7f23103387 | 0 | FALSE | 000000004f54a790973457f5fcb4f90e7ab7dde6e046f50c8ee91722b2054de | 1Nxwx4Umsr1NRguqTtqTydybnwArHd4GLK |
| 63781 | b9a58db3f88e72bc28037d457875e371de1c8e3fd00b88acd1e7e867a02a886b | 0 | FALSE | 0000000056075458f90ae9654d76d060764cd1251cb7c5ce521266561ab0e8e | 13zKPhWGPbcaWBr1S9DSAtBKRiTZEKH8rN |
| 63790 | 3438060cea044d6c76c980219b6831e659acf5c0a2f038a844e9e096a7cc3140 | 0 | FALSE | 000000007fc2da5b62333cd22208ea527dd0d6889866b7b843ed0fa0f17d5016 2 | 18cLVrEcjxZVCiFZNGXA7xp 8Ag8AGkjP5fd6 |
| 63803 | aab27a0dc7b75ced69074a3580faf98fe118debf6de40f3433d0637b2d199885 | 0 | FALSE | 0000000b358858625e3e5 2bd20a0edd ab82f77ad0f66a2d79 7d9683c91329 | 17oHewi3qJwjLuKB2z5BZtamsUAQeUY2m |
| 63807 | e484b1348764e79539adb66f62ca428a7d6538a5f3d73460972a96991 9a56dd1 | 0 | FALSE | 00000000904aadc15267b77cdc94a9cfc958388b13a16f1247ae8188b4ca3ba | 1SEY6wjXk1xc4CheyHn6oV5aiLSynSnL |
| 63808 | 6aecd27a876cf9fd6658662569cba68800114571d545f4c7f13a72ade8027133 | 0 | FALSE | 000000001aec29bee6c0871fb5ba20ee5ab37b704055cd54a33ae47a7b89cb4 | 124sTMQ8cMtK4bafNDSvT8BxyksELCUMVp |
| 63848 | 40abef42df8a97a3fc74ba952fa1852f29c24407b4f08775b56f1cc426f36b61 | 0 | FALSE | 0000000001daed5ef0225f04b36ccd71d549ad1e2670d31b6b2834931855b61d | 14PDgvfPb9kfadCAp5Rz5qiNoG4cfTAM9A |
| 63853 | 0fb47570148dc5ccb79f7a2d4939fdb6d68d62ed4337 7deeb1854db7630629c3 | 0 | FALSE | 00000000036c69c a8cdb9146322dfccded201e304b140d739fafd8ee4362c2f3 | 1Gii4AcZH1R8bi9hNqmiDqpt7kYKsMNFFr |
| 63936 | fa14516d4502fe019cc53f985a2d3244d0c9d5f97166e4f5c1c5f73435657e11 | 0 | FALSE | 000000000b0318493ece32399745767ff3ec864699b94e08987ac30a5c31ee22 | 17oVMEBwbVh3Le8vMrz28Jh1A3fzy2ZMxKg |
| 63943 | b5e1250f72f186a1a69463cacd13e7954945a1b568da05aae191f599c1909472 | 0 | FALSE | 00000000083a8c1f29498e811a693f2fba25373fcebfdd938b183798ec94d1d | 14gDYHEBvWMLXXeVZPJj7iJcgpHhKLTrK8 |
| 63979 | d0109b13e2209bae04540ffc416822e52bfdec847ec6685612ac4e22d5aed441 | 0 | FALSE | 000000000b1bcc3715eb738d4bdda806c9bf73d4d35779850268c6425e28421b | 1AUnnb5ezJaQtdkjFPfRYHBM3BcxVCuFgu |
| 63981 | bca51d4355b6af0e2ee29314264deed88d45abae980dcde84942b7ac24f60313 | 0 | FALSE | 0000000008423929ccca0e77c2a8f219f1a804d5bac893b07de090d7522df1 | 1FPgG31MsmLQue4V6NHcLsLnH3RDdaEFkV |
| 63985 | 04a1f64ade1d3b057bc8a60bc26ec16eb34f95a1b04e17ee648df733ae9fd6e0 | 0 | FALSE | 000000000a25b2838dd5d56b95ec83fcb4ba40430262553 28e1d5851fe25a96f | 1G7WMWARmCE3ufdCJBjDSTcRbdhCCyEzZZ |
| 63992 | 7c40fcbc8942cd997bb6eab7c58107803 40abd5b05c1dae2e35ace80b5aa2418 | 0 | FALSE | 0000000009917 6ed5a48be9418da5533623 1b1ef385627 17b12179 e6af839e79 | 17q86kKSd82eUMTAJhMXe6aJsWuNZaLuY8y |
| 63993 | a02fbc8d69f73e63736a388108cd123c47765f6cbf9f5a9412f7fd37885a91df | 0 | FALSE | 000000000beca4541a35a1714858f9ea3bdef1072d4c5de7783 13e6391828b3 | 1B69ev3qJJ3nh7n7PtiY8qwkLTkSkAWUKo |
| 64040 | f31311e392011ecd4f9533dabbe671e9ae7b28245 4be9a000639fe1c5fdd66ac | 0 | FALSE | 000000004d69e5a1dfc732cd7fcddee261102d47553b4ba85c028eadd1c893e | 1M5pm5VTd6515tL762jo8bZgvN76vM1rSA |
| 64041 | 606cff03dd427f5b1ff63e22e87bb78f5c2ffd7327ce35c206ba8f9eb6c64756 | 0 | FALSE | 0000000008504df839346ed729bbfde8ed3ee0fdd517fd1c650a263248f5fb3 | 1Mbi5feX34TabirLAWuVaJoq9xGcLi3YRa |
| 64047 | eb92829a11318338842fcfdbdbcbda5ec52f0e4843181dcc6b47419b1fdd9b1fc06b7ee9b | 0 | FALSE | 000000000b073e9c385746ea07f558157e50c1abf7419b1fdd9b1fc06b7ee9b | 1P73NaaCEXGJ52t1TQuZp8AGjxdqb7bmD9 |
| 64048 | 270aeb3d3f92a71b0b3e09b12be514320c9557857ae56dc2e9b0282e46f45e9b | 0 | FALSE | 00000000ac534d7c2fd7ea7502dd97a9853bb28ec5b387edb2c8ab23f7964ad | 131CiV9KfCxdGfrrAHLHg4BQzjrTgDsbSW |
| 64051 | 199eb9ecb641789d502063 42ce1838b0b5007d87d7bb3cc9eacc946f1774458d | 0 | FALSE | 0000000001eaabad0e5e0b0f2251c68a3b7c87 9fd41a3b9d6d8181e0c378bdf8 | 18ibH2U8R8rHrcLdJWPYghpuuACxe41D3 |
| 64055 | d004b3856158fb7b13eb6079117e06225 9b4b7e5baeaaa14cf870211b49c5214 | 0 | FALSE | 00000000d85b10b91e404aaf27602f508eaf5209249b9e5d7088d9a9c70e52f | 1C6irpS7nSKmC178dCXmu5JGArtjpKQAjD |
| 64062 | 3878200a1d020c2630b1decf6f26aa632664fe3936bb277c36c43290fde3333 | 0 | FALSE | 000000000092083b27a5b4e3805ba46bcb49264f1a067655 8d144843465bdbe2b | 1ARkYrBx28vWCLq3Vg24EKHeA5NR1zXwv5 |
| 64066 | 38fa3db140440f98cc026 3b03c412b01c1166611346a9c23b9c2dee7ecc9233a | 0 | FALSE | 00000000b0afb660354 2eabf96bb16722950560c37534d21007b3b31888 | 1H71fqJi7kJ9WhZts6FRocpkXrgWZLedo |
| 64078 | a67817ac69faf931d848aec788fcbebb3283e6b2db95bf5c6f1b4cd116bbfc78 | 0 | FALSE | 0000000d0c4cf1c182bddf4645 95c5f07a7169abe48516d3d66bPb2dd6 | 1LLBQmHFZZXPrZxvAKrFv7Q8dh3217nPAGEY |
| 64069 | b1eecaa330 6d3836c917f5aa0c46a46d045b315accc41f83fb04a65bc16e9eb5 | 0 | FALSE | 0000000144e94dbd681805ecfda3f15fed4b276d95fe1090ac6101c9d88 | 13rrbiJ8KGafgr7iwHR7ntBVgbg9SZkzBh |
| 64116 | 0b15fc163a18366f7d9c1ad6bc96512313d48afcf81f8163744 8aad8f23bdd60f | 0 | FALSE | 00000500 4ffe38e54fbb19f01547c2741e2c0f3fb1a2c9c5e3780ed35dd01 | 1MUaQxSB35TF8V3DM1kvhdeKzJSAhTUBo |
| 64137 | a7d462a93c6c3a118475d80164 74b01457 4a6c873954b5c62f207f9b9ca7c15d | 0 | FALSE | 0000000013106ebbe21dee38850ff81d0d870643cd521492d2dad195fbe55e | 1FeYaU1UbyGv8bsyTxmYGJ5FnTm9rU7cdC |
| 64158 | d6c72f71b68aa6ac8691c10fcfcc976b327ac064f5603d52dea08b69d45c5fe | 0 | FALSE | 00000006daf720787ffa7f598 4f4db48c44 6e3cf98c436574524195b59928 1 | 1Kru2BiBDKnyPHZr9g9bgEWmqpWrkuEhrj |
| 64176 | 195e14e4bdbc93a7ad079b8222d0d153d00ff7ef95f05480e6bf698935292 | 0 | FALSE | 000000000491924 0f8bbddd5339c6ac71935468bc936d d62ff39d5e3c494 ed4e | 1PFPjPcp5WSPyoLcaciNoRYwS4LC1ax4Jb |
| 64194 | 006f5c53401413bd63aa3e31a708a1ca29f9be9f7f8cef710d4c57e853e2b2f75 | 0 | FALSE | 00000004aa4ff7e646698bf55059cf258552a3695de5ab949b86729db71dbc | 15Qqp8n3H56NiBcaiQeQ1t87Kdds5TuDUX |
| 64200 | 5e2e3c12d60ea7171fea98efe46aeb16e82fa1fb6ce58bc5d0bedcbb24179e3 | 0 | FALSE | 0000000092ce81342f7b8a5a15ca88911169e05618e114fb38546 4cdd94ba5e | 182K88XpLGsB2wZSNpivwUVLcwUPzRgv3W |
| 64208 | dffe9f47e2eb4ed7ac9ab9e96608cfb3894798d93aa045d8fb67a78db9aff18a71f | 0 | FALSE | 00000000d a58628d645bc47 00fb2e2404582eb234338d81fcc26410a18687 | 1tCzNLpNe46spYCwuqLnwtuas2LwgTwGY |
| 64216 | a8b3406c0df5cdbd67fb9f13b121 49a2d66f1b6990582d859e44482a370c81f2e | 0 | FALSE | 0000000001b67944 7f4b0b49c855af552e4d01 ddd4ecfce3f919eb51e1 10e4e5 | 13nKji7Zpt8r3s4K9Mndouko8Se3WKXdqB |
| 64223 | b51bd43408 22c37362a2ddb560 a1378e5d2587314a1d7059b58272617 73dec | 0 | FALSE | 000000005733540747 4d2d2ea8fbe02e74f2b26f9e40d1f695690 9a8a0a094 | 1KWeXhMXbmd9fNTmkHByy5TbL1SSAVrbR2 |
| 64233 | 85184414150Bb4c4d4a8eba7ede1ca55418307 1fc75282d6f6259d74d1e509ea5 | 0 | FALSE | 00000000ce040ea3270 8c8521 42cb23cdc4dd4ecbb757 1bb84e1b31125f4c | 19HWBC88xE54c2xX0S9G84X21dHzgckM33xp |
| 64234 | 61235b432060ae8c5aac40b936c291fe7b9c1dc678c8a9a6aeb13c45f9eaaab | 0 | FALSE | 00000000c99417f4798eb68aa9897844e67668 6024df9baa41e6a44a0b4a1544 | 1Hk4T328dBmbtEpgSXABvYshm397YQKCWZ |
| 64257 | 3b980a6e5b911aa76689e71ce12ca455ab47eaaa29ec1b5ebfb379d3b599c829 | 0 | FALSE | 00000000eed4b5698f473818b735634cdabd321ed9df56ccdab9b0bd09cd891 | 15STqS5MnadctHjkqxKSTRZu2LQ4B62GZP |
| 64266 | 235a89afa088d716cc1aedb2abb0cc0396938d95c9a9cf65b89e4efa88947200 | 0 | FALSE | 00000000b643ecb7b24010dfe5f0803db39117f709dd59c9e27dd227b17788 | 1Hj8GCU8yFiJCAkdnZBYgUVESADsjVZnQq |
| 64277 | 7f3ea58363d3cdec01b21ea79200fe8018e2a883cd853eb4d438da3075de4469 | 0 | FALSE | 00000000b3 4e0caeba2b6fd4f 20b796f8e2bcce899601f9e9d867aadd7b3228 | 17dZPiNacLaTupvXHGvfDccSM7MDarZ1euq |
| 64291 | 5e5849677df1ac06655 21fe854141fbc48dedad73eef790b4ac52977 59b4d73e | 0 | FALSE | 00000000a9f72f30386 0f214d1f29804f5 12f2dd59a01b738629 20b8d9e70b | 1DN1gyL9wUTm1x8mmFynTeNGoXpoTHWL8w |
| 64323 | 0725b0dfd020cc0a8d413cd1a995380 3bb606bae0cec6b7188414ffa3 44584f115 3285fc1b6 | 0 | FALSE | 00000004db357c3816a679d6eaac5 3f6b0276a1a5e301003b37672d610 | 1ECwcXn1NkYaVJCMixzHtYu60W2Ertmj7yg |
| 64336 | e77793e18bd8c3f870962fe03bafa4c90c13522826a24a029bace4cd4043a | 0 | FALSE | 00000000b1705f57f97a046c05d53e17383114 5b3c738ea07e49864eb5705bc | 13bA2ZYT91deTq9vJMbYCwfHn37Ui3qLZ1 |
| 64352 | 41d360584 5c70872 3aeb34d629cdc72aff4723 2b858dab9c375ac56d8364d16 | 0 | FALSE | 00000000003db0ebde110fea7ec5a0b386ca38074e311135e365746cfafd21c | 1FwbbnBFj7KTKLsqtdc8xbfC65xgwU9rEj |
| 64361 | ee7c0bfb70769f474977be4f4b9b5db5369 86dab79241764b8612012bf1954 | 0 | FALSE | 000000000aed5c45c917785f5fbb3cd4158f9711ce9f18e1161b84fd1c8a2d6a | 1C8tk3LndZUc4dt816bRauHjzw4xyAd5 |
| 64398 | 3992f6497b8d0c06be1f8ff13cfa1093e687acbc102cbf48d6e16e2b55d3c5e2 | 0 | FALSE | 0000000000c7716e499c44dc6ba7b9d893 02ce0577d178ff b3b26414c7d0 | 15yf2zUPqs9mTfDBVKaojtzYMPyxNyfhFD |

| | | | | |
|---|---|---|---|---|
| 64405 | 20924a3b0867468f88fe4c0aaefaf9386a900bf5991315 0c525fa864a78660c5 | 0 | FALSE | 0000000001985509dcf27863441ad6d95660ea71ce4aa9a6bd360f0317bd82f2 | 1KujcFRvvWuAP2nP6Gv7r34K848nu5TxfV |
| 64411 | d3a6098c02daa18492c8cf7881b6dcb9bfcfb3e4f47cb9ce4e960dff8f04394dc | 0 | FALSE | 0000000000840cd1c859ecc670e3b1d8908dd291b76683b1e048563823d780332 | 1JXfybBsSnVNwk8kqXmrn3KCcHH7bJ4NtA |
| 64412 | 09ca37e47538d64492 8dfdae85897a2beb1fa215bae78d3482bf6dd9af174954 | 0 | FALSE | 000000000 7a95d30b2c90e59d7cdefcf088f336a6b5861ec5438a7d7a9e1f5e1 | 1vbj5Nhwz5EPiidQdpqgLG9DiQ3RXEXUR |
| 64423 | 24472c8b7c5e44b856f292aaab356c81cbe8d6ac728fb440df07530a33252dab | 0 | FALSE | 0000000002 3fb2be7855bb1ca7f2720f432b58098b1e146dc17b6ff345b61c8a | 1Dhv8iJdUtMvysQrHTyedDwNTNjkQzEpZX |
| 64437 | 8b81d1913d41db53aaa5fd4d107a56ff396cfec49f74b63fc41c5832c0a24c27 | 0 | FALSE | 0000000000 59c7a3470684752 0e8662296e2f023185596f06702155fe4a5ec | 1HunY4SgUa3GZyM61KLLQTSqSce4FAS6hB |
| 64449 | a3771ef1e5d86f540b4144fabd06ddb53845bfed09a3a6fe7ef0de1b03b7794 | 0 | FALSE | 0000000057b9ff5338a9454a2eaeaf945c6a4c8f8ed36bd5b664883a9590682b | 16iwiKCzjLWkMvG5jVmdoGphNg8aeTpfKM |
| 64508 | 4ed0fddbf289c671173582 2bf489eac24048faa4da96bd416146898f2f498e | 0 | FALSE | 00000000cb5516f1166 def8b8cdf09e93f8548 26ea04f056f5bcf39ca77b506d | 1PLuWzj9npohptZXivh8HuxdXoNEqqgAc8f |
| 64529 | c50c0029be3d44a79554e6fd2d50522b5aef639f07ddbc87d8ef9bc50615 8c7d | 0 | FALSE | 000000000c2a478af2918a36c1c0f92a6415b4db2149a64b0b3f69a66856 8c | 1Bu5a25YxR6TApZhCDu8K3GZSrYpGDeNRp |
| 64531 | 7b9fdf467f03b593964760143 3b8d5280eee9676b743acc6393b01fb990846ba | 0 | FALSE | 00000000057808f5eafba88ed589f100c115093 0ad88ae0c7b66315d27bd6e0f | 1Ex1kfAZmmpB21eAx6Di2DaN6UB4jZzLUw |
| 64540 | 01d9b4184a4438411e293d38493592ec45ec2995383e61072b58ea5bfa2587c0 | 0 | FALSE | 0000000000186fcce5c2107151c4d293c43f029d0ffb4f57b6577c868ba11951 | 1ENKkhmFgbNXunSVjhFMxRuMEtn6sCkipn |
| 64544 | 3df9749639ea3e2f38304bb75b8d3f3cf4bc2969a719167edb873670e2b610d8 | 0 | FALSE | 0000000007eab943a57835c56f5db3e86a22d7bb116947a392ec09413 2f01085 | 1P9Aji69xCw3CoXdDSiufZDDqDD9M3YWMM1 |
| 64561 | 018cb4b21640dfeec6dbbc2331bcc631e6c406b268de04f0f81e0dc6b9c07abf | 0 | FALSE | 000000003b21feb5bce1b10928c151408 7ba066e3fe29859cec59b84d688ed15 | 14RB1pGHYGy5j4yWgvZXfTLT7bmx7PQcXQ |
| 64563 | 4000fe782d3905a924efa19a6397ac901d3af1501efaff6da97d842c61eb2a1 | 0 | FALSE | 0000000003427f9260c39aa6d2fda11850d3d8873f6ffb808658bfd128f0c18e | 13T22YUPKWYdBsUSRZCcjGKUwcQHTZRbhe |
| 64580 | a96026b79e4918b7b70589937e93c71fdd5298292dc3bcb65f9ae45aa68e1f22 | 0 | FALSE | 000000008 5e4163 8fc563dd6071e0255136442cc2a725c21694a449d9f68887 | 1BPnAsu6P7jjuptPB8cDy1FAwB5vz1QncXY |
| 64586 | 1aefc06a1e92a382af298c991d75156798e3876e110c160ed928dab27f92cd6a | 0 | FALSE | 0000000008 6156 6bfc0a07a376c9e4550106e0d9dce92705caa4f9126b339295 | 1HwQtbzHsWByMesfnrpSdY3SNWUTr85Rd6 |
| 64594 | 33c1bbbbbb34b491554a97d01cc7bc9425da48fa6d6b6b13377a8a4a0050fee7 | 0 | FALSE | 000000009237ea445fe3b09784802 6d6b8b137738a0050fee7ac735d0a4f7 | 1TNMiQHfurw3MoJXVq7rnCchyiwGLdLdK |
| 64605 | 8a4bcdf85696c230080865 8f147f7a284d62e37b77321 4b6924e640ecc8bdba2 | 0 | FALSE | 00000000 39fe67d122a4a12 63c749256cbe6d7cabc8b2ba3f8356c78b349ba7 | 16476NVybRFEFPba1fQxmGz3XoFk9rCVGi |
| 64633 | 2310295455d2b26805876608e2d64f6fafd 4dd8c74d8c1417aa906de3d3f2ad9d70 | 0 | FALSE | 000000009bc9b569c3418f01424af5bc1909ec855507983312686b61e6f8b | 19DL5X7zczvNXchGrsFjctPHnjCCuVmNhn |
| 64637 | 35a5b42304dcd4fe84fe7cc01ed086b11709 1f988ad83192c5462c9f44d1ae6 | 0 | FALSE | 0000000ab998c7179aad350 6d2a00346d906c0d661ee80ec4617ba7be39a5 | 17oTfGLWc4NguqjhnYYCsB7tmPYLzoarC7 |
| 64640 | 5e19c776802791 5c2a9c3665779 1448cf55f90cb05906 0f24ccd6c8c5d07d7 | 0 | FALSE | 000000005 44a3df48e21534deb221d11417fe5a5b324e2fa6cd53 8299b4b6b9 | 12VWi56btqF7V9DYaZSCSNmnVJiA17EUmH |
| 64662 | 0acbe65b6d70b934213d507d478cad5e24316f8ae611913d 72477e8827205 | 0 | FALSE | 000000004e3cbb16d8bee52b98a2c06d1ce3018692471685a088a19c6c840a | 1Nto4HkVqyjx77371VXW4gs54V0Eg5WS4pFg2Hsk |
| 64685 | 4297b25bcfffbb6e51bed284df3a4f0125e158cd8424bac5ed561c637469e523 | 0 | FALSE | 0000000099cab423f112064ec9c1609b120d1fbb7cc5c9bbd247e259cd6ec1f | 17GfXxxykmVt29mtjSjPeYvUp7f1Db6EA2 |
| 64696 | cd401e3d3dab7b5c43a8dfdfeebb05cdfd4ca33f618ca32dff8e4e90f0c30ad60 | 0 | FALSE | 000000001f79428f4cf68c022ee9f6e6304237be673445f4d04cd90edbf08c6 | 1DDGjcg2RESTU9akP9M68kjeoHMrokcJTe |
| 64702 | 9ba6677f58330acdd0e576589 06a65ac4cafbab1485e1f5e6779c4df99c9a44 | 0 | FALSE | 000000001df2a2aaaf29dcecd469ed917ab9c39f722fa9a1e9da7d6947c87c2 | 1BQxHuyfVby381gu3qEvZWsUY7W62AeWT8 |
| 64706 | 866d2359fa50cacb9ed9493babddcf493db1512dff4481f51fa0a22b622417Of | 0 | FALSE | 0000000006714cf9f54c6aec29f8577908dbb63b03d2aea867188075d87dfe3 | 1Fe1BVWrfxGUxwu5YQsH9AGNc3ytkMn1dd |
| 64720 | c79620fd38637937 7e0d20eb6cd375b16a9d41b4094c99aee7c8e1ab36f5d8d6 | 0 | FALSE | 0000000029070cd9c0e7a2e68c5756988112 26d8366d1fdc2560babacfcb490 | 1DvZGMXpzeiqkSf4r4KWvSYG9dpqPp7f5H |
| 64727 | 83f1133258e9d95cb371f1a84ddbc1f7ef781e983b499f9141a81314a610e63 | 0 | FALSE | 000000027f0d9469e3145999d5e33b67aa65ebf71b1217 1ce402a3dc7f6ec1 | 13gFgsZ12hKuMJeXVQgcNYBjTWmgd1SWDS |
| 64738 | 47e98ff19214195 21fe27047050a7c07808433 f096e6c3a983ba9840e08bb031 | 0 | FALSE | 00000000 57a0d23cbfaa264cbf353ce4d04d8c0e5b6e34eba11b8e3be7ff703 | 1CFGLAraBBXNfDEfTfPgfT8RxZQjzY41gwpp |
| 64739 | 3e5171f7ce9bbaf9694be99667296052 2a885ad8365f93ecc3cdd541ac8d587 | 0 | FALSE | 000000008b34044775a8e221511ccaaeee04571fe63dc3b765ac9979860e615 | 19MTKSRH25n3uf3Gddf6gNUuk8H1W2smjmo |
| 64737 | 42247f357ac8fdfa314657d8cf68ba4ece020c3b0a1136a86fa988369639fa09 | 0 | FALSE | 0000000007de79dbaa8380494a0c93fb0d0fb8442f6f1600ab12610 2999c865 | 1LuD73e9ndu1SwuW9pdGYKD5T JgTnnT8jw |
| 64741 | d0dbbdb8a7194977352b072e65e77d2e6d1c99b1a823b503838b75555560095bb | 0 | FALSE | 00000000010985aeafa79d95dcba6b9da2d6a9b8378 1bd9f50eaaa31ad9844 | 1Ed1cLPfS4qyHNQybxZCzZN8q9rRdATUM2 |
| 64752 | f16ac097cb4aadef2d4bf0e27e34fa574097fd9fda3a4e1ef15c1ff2b92cb605 | 0 | FALSE | 00000000 221 31c90b6b74d178 00e5e4b70a022bf028cae6d0d072bccf6e5871 | 1AaDvbHfg6ncAqhK3CEuJNPs4m2o9yB7kG |
| 64808 | 9db56558e52b0a5660c2a4793bda6b2d790093020 9cee9372d29b11a72365ad8 | 0 | FALSE | 0000000a5d150fba655873e3a4e0758a0b754e83a450e99f8dbab4bbf6512 | 16EsvGYnksPcazDRZ7uCeaFP8v4QG61DX8 |
| 64820 | 0ca25b6c0bf290f19ecf2c6280e7bcf24adb4774acdac6c27ae9d14c5cc55b0 | 0 | FALSE | 000000005f49934ca270ec651f8905df150a64771768cee84ab5559e280ceb2 | 18u9t5FLho7ktJcu9GUncwEbeaQwaAYgWU |
| 64829 | e28ab0537b5d38eaccd37566d91222313df477da56731e72c62b6ecdb17b82d | 0 | FALSE | 00000004fe8b49785f68fc1c469f5e1c02db3c7697ad1975 5f398aa9daeacf | 13BDKd2vqYNb8UGYiLuLr1wBLBNsS4V68k |
| 64833 | cc44e320aaf80c1f4a114e236aca0b82 0a15d21506c4a528d58f7f2d41780 | 0 | FALSE | 00000008510f75db89d64161ae862c0d23b70bae596fdfcbdfff72d41196 | 1QWrHESYKcA1bNLVPu69bUReR5nrgthvT |
| 64842 | 7098db11088af288540865abed37f18f0e0f49e ca5825dab0e8d4a0755e75829 | 0 | FALSE | 000000000f6c2f0f8c56df44fe398813dad08f53c9207ddbc623f62b086a67 | 1CM4WBeoNRJWX5uAf2dMMycqjwWCvFv5r1k1 |
| 64861 | a31016 1eb113230cf6dfa1b605dc00b81d66f48ea8fc0c0b2c38a79991ab9fb | 0 | FALSE | 000000005e6d79ee040f6ed49d34c2c1cc86cb965f548ea34dd0f3694ffaf75 | 1GmNieVwVKa48wnC7857X8mehJJrYsBqDs |
| 64862 | 621453d1eb3a81f4328509bb63a49302afaeb84e4fc2b69274e374ff2eb3be13 | 0 | FALSE | 00000000993 82fbd59839b0c45e528d853209 2a11c8946e42f7c428cbd2c25 | 1Ntb2PsmpVpGBFp5HSYH9QXnMMU5BovtZB |
| 64874 | b8348006badb025cdd42ea731e5d05097e7c13eee86a78ec12d36320954e32b1 | 0 | FALSE | 0000000841cce667f99cd96299ae528361f3f370f99484f9dfdb8c5c357adc | 1Fz8nf679E1LuNVPv6dhzfBXAJR87SpioP |
| 64879 | 3024e5ab1b2a035d5f8008b3b9839005ad1279d93e59eaf6dc1925a33fa19441 | 0 | FALSE | 000000058dc2b05824d517360b43fdab334402a0304360aff46e2f9d8588b2 | 1KAvcdfHB9Hfae8kBmgMmrf1L8asc3Avho |
| 64904 | 957dcc4ba241f5f9c74e2ca0d04d8dbbe095b4890fc7f2159c93df283ca0e3d8 | 0 | FALSE | 00000000754d195eb4f2737db018fae860dfa04494 0ff1b809027aa778dc9ce | 19FJFJmtCrKvv6pyzE8qJw3BAzGdnCQ7N |
| 64908 | ff651fc66f2842acf0f89a100017aab56918f391824717bdb21f73a57a413d42 | 0 | FALSE | 000000007f5bfc868e98ac4173a766189f59f8b505f8f74c1dcdb22aa800749 | 1KvQbstq7uqcSCFtCxnqtuVgFv2ziesBB |
| 64914 | fd09a92dad2659e83ae351a631432206a2f876f4420c67e692986e c5466513ad | 0 | FALSE | 0000000081fd0da55814f8dbd38df27917dd77df5e8dd936d40a676eb3a9d7f | 15sXE74Whrwnjp7kYRRiEpNo35V17xfbXw |
| 64923 | 04b9ad0f3a9ec999ebe66364ab9281bc62a7e89231e5330323646e71ce8faea | 0 | FALSE | 00000008d845 7790c36c586e6de6e17de3ab1e1e7413a18ca23cfbd933bbb | 12NqjFWEDVmnrVRsg3d1dQEboYeqmVjoaPn |
| 64927 | 85c14cadb598e4f1cee2001122ec2d172fd23b317a9ccb55ceeb6fe09847c2a2 | 0 | FALSE | 00000000001330260cbc4c0d4030a8eee99fc9bf24fec0ae299966fec6e46f803 | 13Xur2mFe1QHU85X7RHBW8JNEZm6C8ZHT6 |
| 64928 | 6ad1fe531b8ee690 5e6548d39008f2b5768c8fa73635437f2149 8c314b983c0 | 0 | FALSE | 000000002eb5865f97b24beae0d00889fddc341d49481008bbd2b7ff73569017 | 18U9NvKdfkHuNqMUS8wRs4ujvHZ3EJuPtx |
| 64932 | 6fd12606e8a16ec8cf89f78975b9c18a1e11d9ea397c9c3bbf4e3b381c3b217a | 0 | FALSE | 000000001cd5b38318519 4faa9d02c272914 2c590f4a7af17a437 1db249 0e2 | 19Cu9XFauBRbPvqzgV22yuw9pUM8AzGLhuv |
| 64937 | a84909496e305a52d5fe9b6f8e65ad4981c f6bc9f8040 6a6be0c0a3cd6ce1cc | 0 | FALSE | 0000000001729c2fb8d16dbcfdd5624fc28df744e b855b82b374e6f63ef7b81 | 1CF1HLgRn5s8S7xWaorxDmr6UkvvurtZkA |
| 64945 | 5ca650efaacdc3cd782bc51cffe36569f06d11f1b31c0da5adb69b10f8d4d61a | 0 | FALSE | 000000003 12b eff74806c65958c83778a7909c733d1bae44d7ba934f8e25a | 14ofu3DJyn7xQ8pXEVsQ3cobj2UFE4MU6 |
| 64946 | 39ba9dd357fee4889ffb995e2303d9ccb3adbcc555cbfb669e706df96f4 0e6d6e | 0 | FALSE | 0000000008ed38907cab95158dc2b20ba7c5aef449b4b9e08b67e01c225236 | 1DXRhfPTVShEM1dJce3qG9k8xZXdD78skU |
| 64956 | 1374445e8a5e47955500286c 2b0282e2ccacd30bbd3309d1edb77d307d77d472 | 0 | FALSE | 0000000e98222c555691d1e8a1164ffc940a0acf3d19aa9a0e1b52 2356d9e90d5 | 1PJRaExhsqyZsCRH9iq4mf5kEoK3UxtN |
| 64947 | 8e3f5512b93aa3a682309529 2c3b850cc0e880afa9ddea5758f7fd07ed243c51 | 0 | FALSE | 00000000aa18a223d8baf4041e621c57c65a83d012d64cf5e8843461ccbcbb | 1JAyKjj3Cg5u1co8cBWbZ3woMRDpUzTuks |
| 64951 | cfc9e9dc47709c49f4265dae642ec15a82a19ba3849e18302eb82ddaf52c24e4 | 0 | FALSE | 000000008ddbb44c770b8e0052db5fa51df883fc6242d82807e3c8a110d2db1 | 1PTLLsGMEuiBK3yEvKjeVGGAVSTor4y1SL |
| 64961 | cda1bb04b7ab7ca5d80b30edf050ae5c9381767ef15ad325b548bbdebb9a5837 | 0 | FALSE | 00000000018bfef2892ad96935f29847127bd765083d3482f76b584615a0abfd | 1PKwHke5LhLKCny5u6azriNZDeuEAJ9369 |
| 64964 | 848302e8467ff601d284c49fad406da07933a4e6575a07e94bca1acb6331bcd2 | 0 | FALSE | 000000001ac646f544b2e1e9bbfdf41d44f3c4999792 1f877af7dd893d5bf18 | 17D6EMXR79M6 5rjEcNTto4Lh94PazZjtaS |
| 64993 | d5f16edf74960ce5d0a0996b831bfc57522a8743401 1e9bf0586299d6820e93d | 0 | FALSE | 000000007a12bbf27d1cea8c1a655753c576d99fe8bbca428ea49a23c33a96e898 | 15HG6CM4XYBajceXp3P2AstfLtzWidNh3n |
| 64995 | 02c80381324cdc42cc19c7d8f0a65af6be06f7968272b0f34d3e58c8d5ccac58e083 | 0 | FALSE | 000000020890a2d0a93595759685a9b6bd9f2214f0b 8b0de1f405859a059d91 | 1HiPTbKU94vk36CqTq3jSCWT9x88SM4im6 |

| | | | | | |
|---|---|---|---|---|---|
| 65005 | 4bb97ee990abbb432341f062f5c9f40f9c8fc33a0a68a71bae0f3645ce7384d8 | 0 | FALSE | 000000000420a1c4562e153eb52870174e5a8fd37752c14c022f4b4cdf8eeb73 | 136ft4gXzbCFt92ox7f956ydsyk3nBiJJs |
| 65012 | fdbc5f05d84882ae438debbb5f8374a14c34af7d62b78fc207286d50eb50497f6 | 0 | FALSE | 000000002a3377c64ab5c41cd2591b2157313bb696e2a03ab22e681c7314a0c | 1BnffJRNYT8V6V63mgPo7ZP5wzEsVh5FJq |
| 65013 | 59295eda9505f101f9d00e128fb18b21f9e3f3dcc250f8035979ab4175191ee7 | 0 | FALSE | 0000000005edb5824b20ed625c2eacce0fa92d3fffb877b866fc938f92c661fa | 1G4A6WHMZCUKRVpPkLTwm1ZpMq175RGmF1 |
| 65018 | e11977f95e8e515 2bae3d6c3f5fe6b399ce103d6b75b2e1a9310750 23f24dc1f | 0 | FALSE | 0000000000025293 7bcb89c4825eaec3a3f72efb2702f5d5e99f5654a187eda9 | 17D6u62oj7yvLGhK4xhW9WCiYu8cRUUrdx |
| 65022 | b52ffb97cb216d441753b24d01460115f545fe7e026abdeac3b0f0a781006d0f8 | 0 | FALSE | 0000000004317ace715e30859fc6bf5c27ef413fe10befdc48ad0058bc1a8f12 | 14eLSNr343sbJaMreX5RNiiQKsZXbQ4Qzk |
| 65024 | 8226ccc426946969fb65aacf1b1369452 7c32ca0579 7cea00aa462e703fc425e | 0 | FALSE | 0000000004a3cfb301ec2ee48efc7fea8822ecb77a5c849ef72a1b42b42b9a86 | 1LaB9K78Pboo8818WjEgzrWaNDC8mi8WN3 |
| 65028 | ac65086c07f0effb5606f189b1724a3b4ebad702f8fc990f407e006e7227a6dc | 0 | FALSE | 0000000005dc83886ade2d75b9459394e0013829535378db0e4982143144bee4a1 | 18NE4dGjA58Nc4yH8JXhhturSEQ2zpXBtR |
| 65032 | 39dba62680abdeaeda35e39af3d8cfc218ef7c79c87d80e1cce5b6ed63a6a539 | 0 | FALSE | 0000000007443a01a389f580010923f3 2ec205561a9bb59ec59fd44361 69bfb2 | 1LuHAL9rKofpFxc98PYazA56fZR0e1ttfE |
| 65040 | f3541a36d5e10451d188 85dc85caf5273d2106e2de3add65f8d6ad34fe62a3ec | 0 | FALSE | 000000002691 26270be594ee08d0ebc208d0efebdf6849a98d8687f9ddc4865 | 169XfGHg8QCST6HFtv5tSHGmrkEYjXsy8e |
| 65056 | 019a3507b3c975811f613a9963cd2700eb1ec8e1d9301add3e266b2b2caf77d3 | 0 | FALSE | 000000007063d9c048999d63f24f14940d012388b0479d257b88f6692a5daf | 138DLwxuv3cZodi896TfYinrJD5tip6ppd |
| 65062 | 334a6f4c226a1fcff14ee5d727b5fcdb4caa1c1d82e6660842cbad5fe1262bf0 | 0 | FALSE | 0000000004b9b495605d9dc9d45b02f1f6f400d46d34b390427c18b3729c53bf | 1E5BNQybgXDN5sFMGD8kCyN2efP9nRBZvB |
| 65064 | 01908306761ac5a4ff58b60e1823d46e263f965aa3b50ad334e6e4dd221c36f2 | 0 | FALSE | 00000000521f85151d3fee7a88c9e19e7f7173e48ec4fe0de96a9f3d7f16411 | 1NEEpJjFKXpEnVZq8RzoPYunHoh6FiJCoE |
| 65065 | 68465c9c24efb5f4599caecc937a4e51bee9b69b498b32a6587 1284b01664098 | 0 | FALSE | 000000006a95fcfee747880 7166beee33a5 26118d8c10f171 10032ff89e682 | 1GxKL1wYrRdZd9zjSJaPLxF5s88y7cwnTm |
| 65066 | 4045b0a0820c83fe8bcd435412ddb9f57d01bb80c15019ea87340dee94860b0a | 0 | FALSE | 000000008d20432 1fa46911706d419 71c703897a9564c2ec66f120e64b152b3 | 1GW5xqRweHxKZADH912m4euUhJcHVt7kxF |
| 65068 | d767fd3257c1f2767790de40b8730d1f22741c6929f5d6be9af22c08cecbd | 0 | FALSE | 00000000006c32740fb33d92ea5aabfc8f50f2356a9443a32411bee9e598746a | 1AuEuD6yMWPf1hAosoNnd68WnUytYa4gAd |
| 65071 | 3b32632b2f43bd10e969834372f4c3bf6180c35bd272304 0b6ec8c104728600 | 0 | FALSE | 00000000559203 2f977aece4ae32caddc9ad91 6688b812a3211a8b363b235295 | 1PP21AvWGoVbwKYVkuzgS4pxZNw9xuDdsq |
| 65094 | 2d7a5fed766d5da3ed2ccaf7f4649 1195d894b3fd7c33d3b8285 2f1954a69ca8 | 0 | FALSE | 000000002583 6da5adbf78215c3a30d0d5ae8f1fc68881909a6d589018 8f8d4 | 1HoFzbnbHLooYvzUkxPjUwJjUyCGvTB |
| 65103 | d66e56dacff1227d918ba4f1c57f1b8bf3e23c4305655f13dba3b8e0c92306e9 | 0 | FALSE | 00000000680 95b89ad42ca129d8cc362232d8c4922 9ebdffa66281a10a57b4 | 1Aggh76xDoT4ZU7NfHtZ5xK8gZ7U2vcVia |
| 65105 | c5dbab59f4fcf5a0046d67d72e069bc29ca9f66ec33315f845de11fbd52946ab | 0 | FALSE | 00000000055f0b65fa8fc1e2700 5fb8895e2e26937a781ce220319df469bcc43 | 1PskdAfDLKK9Y5gf1HNSYugLaqwV5VsQzJ |
| 65111 | ff17f51d9d83f660a83e5ad888fba08a018c97e9e10109218a3a4f738ea4dc88 | 0 | FALSE | 00000000094183a53cd1e510af2c284f3ffe23ceaa5aa17e3338dc8634e3e3482 | 1KXCFG6avNnrh9umiyN1WKgh7DphxJikI4 |
| 65112 | 91a686f4ef5ce920f6def8c0562ef67302cc6a26a0e89b5633db85563364475 4 | 0 | FALSE | 000000003663 9955af1c3a494bbfa9133daf11012cca145f81e9cb91 4b3f9512 | 1FNz4p7xH5io69wCMwhzx2usU2Q6QtMerPJ |
| 65113 | 39483ff9b5877e218cf53eba735404482d3ae263783624252aabe5560abbd75700 | 0 | FALSE | 0000000003dcbe9412ce22c673b2b0afbf001380907eba110c976536a41ffb | 1LBCiXzGgMEmBoNFUttauGsbDxnX4VbV16 |
| 65128 | 3b9dad47c96b9d6e1d3cb287656fe91cab3deea26b668fbfc8e7487f0ddd869aa | 0 | FALSE | 000000008d853adb0cd733c7fc6dd1fecf234e7aaedb96db755f1ee249669c2d | 12XxvVH86kxqakcPUn6oswgF5FYKinAzcV |
| 65128 | 08cf5001fe1f13a92eff2fff9ba977e2e78035c2d954b1f730b7b319df806bd3 | 0 | FALSE | 0000000007 8d4b10e3634f6604fe413900fc62b37b8ace0c17fd2275ebcbdb5e | 18h4GXxSSzAdonUNUVTcgbpaBWPXwQz9vo |
| 65134 | 0c169fe4ff77056f90cf80848aee01 1a07313d7d5130db6a794559 0f8c5289389 | 0 | FALSE | 0000000006e2ea1b84f25d3e3ed23b8f8945acb3b2d499f1 fe6accc968b84c907 | 15jpz76CaohrRzjRi5ohsNm49you3A2zY |
| 65165 | 000000000b9909a4db507c918698ad058b332588adde655d894e0891c87505 | 0 | FALSE | 0000000006 55f74b2395d76e78d0a356bab49863d1e052529 5c3c968b84c907 | 1G3eza1NPDzwhQFuK395Yh2H18ZoaGFN3w |
| 65167 | 4fa076b8d9827cc04ff456ff8cb538ad3b566818a9990fd28b5da4c449bd64d | 0 | FALSE | 00000000 16587472e3d812dc1cd666653906bacdf9de8a17e8ebb057bcd4011 | 1KKNMGhJrzx4xHhxBcSVrFrAYireu4uwZWL |
| 65168 | 4448cf805f1f892346 2c04c8b7a7a41b3a72d359945b063697598 719b35e7ef | 0 | FALSE | 000000008f604aefd306dc71425 8e5cd29d55aebc6487dedd74b5f8f4596fe | 1P9pae q fQprkRz8SeqA1riQyjc4UJeM5mp |
| 65169 | a3cdb7b2cbfc909b0eeee4a29103f708a3f019abc45fd68496e23d40c3de7a0a | 0 | FALSE | 0000000006 8857 3bfbb027b370db7b06fca3f2744a4f2fd1bcfec151b88b3d9 | 17PZPf6c7wNmrhKVytwhRLQx8s9Kdd1tF7 |
| 65173 | e53170a5c9c89d507fc3e831e922b3bdcea68f75a34f30d966050e972014665c | 0 | FALSE | 0000000002ca93ec56b92fe45a195f781abf278eb1f0f980313e92d11b42e94b | 1AWjvCtWLR1dqtLZFgapr6tgRhhrhgLQhw |
| 65185 | 51b74db6cadc3c553b2af5a99517 4f24cf28816d8301 8dc0ef3fb9b96ddcc267 | 0 | FALSE | 0000000001f9d91328c8e4a4771e5fee32f25d70d680c77ca4f6d16e987b851e | 1ATjv4UKTSJX5aq66Hnnxu VxPPuqW4H1Cr |
| 65211 | 8241dfb3a8c506887d480c7edc77102248963898528c4f63b44d18fb63cebd423 | 0 | FALSE | 0000000010755eccb81542fa25db6fbc7f56fd20576f861f3c89f442a5dfc69 | 1PhMZbBJFcm65jhWGcUMShNYuxfzB25Kor |
| 65186 | 24ffc69f4167b8ae497d231d260e377a2f978c502d1926cb51b656673619d0d7 | 0 | FALSE | 00000000 9190266ccb44fcfc96cd2158307785ce83ba530108 1f1375fd294f | 13b3d1xfMuNtB1nQSgsGpjLkJYxEtmSYdmz |
| 65194 | 2fca577fb247415a50a444f4dbb8e0e1802958ca5c55678b7f416404fee129c0 | 0 | FALSE | 0000000002 10a3ed6ce532143591b436a45ca66058046e835a7fd8 7de6f8fdf3 | 1388eaNqGawNrGbfn9LWGSDJzXHxBJug8j |
| 65179 | 863effe6550e6f3 2d0560c12fa691e1749c24060939a71da3 2d2463458ab098c6 | 0 | FALSE | 000000002637 9096f9b29b6353687b71e51bc5e4c0b4061a264f86a685a f956 | 17jyLMdgBMc2V62tpMEEvEbQ2MbuHRqMEr |
| 65209 | 554ac2a35698625882582da8c73b2dd20eb68403ff6d3283fc8884a6a9a80753 | 0 | FALSE | 0000000036f1d5f72b0cc4c2e968e5ba9bcf2ace8e94546709755d52a56f36c | 1CkGteLMT5qkbwB7q47b7u73yev3i154iW |
| 65219 | 3564ab4287f2d8f725d1453aaca201a3a5 720849b8f5a59e38d1 5a76ca6c130b7c7d0879 | 0 | FALSE | 000000006 a2804718fc6ea3d56a4b217 2c8443b15a76ca8c130b7c7d0879 | 1EGdgEpt267cQKPzKn8mOVMvwtyZi7nQ9 |
| 65235 | 2ce93dcb77a647270d8e46f89e1f08b217b48fb84ee8d45bf537bb3fe52f8a54 | 0 | FALSE | 0000000000fef6979 2e4e89 7efc275733eca2e20db4f2857143088766 5e53c4 | 1EAysCgBQFTZRF7xpLGCrxbok wXZeiNbkW |
| 65247 | dd244a71298299 0eec515a1bb12e7a6ecab21ade9d805fd33dda081974b303cb6 | 0 | FALSE | 000000019d6cca881 4d102ff142156 3005fc4ccacaea4c82605b4c5a376b8 | 1MrDfxMxfaHIM TtvtqoiZUbvA67MVQjzpCz |
| 65245 | 42bd69a174ca7b7415 1e14bab332603e0c2 7fb8c00d170b4aa883daaae9476a55e | 0 | FALSE | 000000001ea6c626cc80bf6dc2f9bc2539de22a685e75 7ddbe2cc4a1e09200f | 1C7vGpJ68UTgBxXZZHs3hRTGBah4CarAry |
| 65247 | 32ebca0678461b7053d94ab50 7026388027 66c22136c5 57d696d167aa9e5d2ab | 0 | FALSE | 0000000046be4122f000ab6364dd2601e0d1076c2eeeb84702819277974 43de | 184dCGz1N4nrPaaBMQ1NzR4w3hAMGsiJ2D |
| 65249 | 9215d746d711d2f05759e6361f0bafc11de0da169f9cf8a3520030 2d5ab98156 | 0 | FALSE | 0000000a780fcaf2559999cd5360c11bc453b22ba5dda11859ecf1d8a2f097 | 1DTwBTRTH5VKq7175eMmbZwofGjsRn6Ccc |
| 65259 | 2f71a581cb7aeae7d4715e3325cabf192606 6f040f 16480 8f388db58f0905c | 0 | FALSE | 00000000057079 23d08754dcae5a82ffa04805e 772b0a0a26abf70d3a627a4 | 1ALTC9Sgpl82QsMazB5inyh1VKRE jGyE9h |
| 65267 | a1707a02e7c19f971f089d5f2aac6ce58e73818de2c80fb5802b122db40a4535 | 0 | FALSE | 0000000002e2f49d0adad21011c66084dbfb48f21d54d80e914f39ba79b58532 | 1Gn3VH3116RZCfkgEyy9oz2FkippoSSKkx |
| 65271 | bd5b6567216cc9de9f79bcaae5dd248a8365e069ae4843e7d84 d4bbf06f1a771 | 0 | FALSE | 0000000056198 72b3c7a56d89296e31bbf7c156b97be2764107096e03d2fe7 | 17nDTa6dtQS9JkRVfpGvjgW98wRPPtNaeJ |
| 65281 | d00a48bc2c0b5a1aeda16d3e0a10f2320ab1e074c320e94963afd70f9fcfe7e8 | 0 | FALSE | 000000000abed00ae6786d6d2abf333d13e8dd8d1b35 65c892426f62aaa4607f | 12CVTBk8n4eAqC9wnjUgSEMfSs4JTMxUzC |
| 65286 | 4e799b3d51da40971a05df8e279fd6709f631f6038d2a9f2ea4ef0e0ab05be0a | 0 | FALSE | 000000005313d7ba8eef6da 18 0fd5a91d40751efc834869 02a34ecd2190b62 | 1BENoKBnS4njaEHG4Y96nW9UVyjjC4Exie |
| 65312 | 6a7223a9354596 7ffd6792d50e58f97 5b8d86 fc500303959a0d321 8e6aaa3d58f | 0 | FALSE | 0000000018 1eab246c715fcbb20f79620204336fd8b51523a2824fb4d | 1K3HJw565UxkSPKpwdzhJnVPP3LYGmHTzo |
| 65294 | 1bb720b9c60866e38f4ab 6816 7 bdf0fb0185 20ef95756 3ab6 6b26c02b7c12cac3 | 0 | FALSE | 00000000ae01f8e6a4e926b c1702fcf0c3fc208d0a8f5c5 d9d807f8bec687 66e62 | 1Q1Tdavwwx6RCdDUtftfd8dHTtbCf4WDPa |
| 65317 | 19d85152a69d0a8bf2779d5cc1a90c29defc5976400 8d5c2eb2efe5 2bdb3e22 | 0 | FALSE | 000000000765b385a51 eec66f2fd2a77f85854c d1c73291 9b57e2f9640ebf24e2d08 | 12oWC8xs8c95TLZ2rNITsdp1f6i68ZkQPk |
| 65341 | b441 3fab47d53d18364 47f8771824d3d21ec2b867b2cf47757fb8679b40521de | 0 | FALSE | 000000007e846d3256b8d468 1fca6a7c90b2bd758ab3293ea6518b0e00516 | 1NotRCagpcmPqUZ2sHkmn4icFF6g991PBnjx |
| 65351 | 6cfd8806ee17b66a40c05eb54bc35c80985c7e420a8d0d687 2f58a8488851c1afc | 0 | FALSE | 000000000000654b6554019322b175 c524b50c1072de5935c1035fb0ba6414c955 | 1Btn5ywpSCVgWPif9NAhdRYtUbDrMxhwWR |
| 65361 | 0b72efa1b41d6cca8d3e9845494f5c760db308d10a1 37 21b3dcc22b125 3dbe8 | 0 | FALSE | 00000000 8dc157e561ec043064 85f581c8b0859 2b5a6bbb775160d078660 | 1HpvfL4cR2HB9nYvmaX3FcY9c 572edBT |
| 65378 | e0f5975c502a82517 1e28e883d76 32dd68f b167737957f6c21f0a3bec578831d | 0 | FALSE | 00000000012146ccb8db803aa7ba19838dabc948660 09bf6166baac3960f4b444 | 1Ht8dpHRKHVaSw9sLnHs1V3CkA31LKwoLk |
| 65388 | a039ac3f29d81f638eb52f0989f42ccb21baa719e520c566b44ffca3f2b7d7a1 | 0 | FALSE | 000000015946e45ba134ce9b3762fe56bb 7f92f826794899343 2e57c4230 | 1Fo79JGXNDNLiNsAeAL718Uuac7YKHDYSf |
| 65405 | 5ce8ac777947b69e0d73db088d431252cc0ad250ba6c275eb16 99b367febfff9 | 0 | FALSE | 00000000442517b2fd7338f28e875ee38cda64aef05a473 5f99222b35faa09e9 | 1DiZ9gMuL5BmfKEz r7eMzE5YooBP98CudN |
| 65426 | d9dfe433f3 3de76 7fb535268 52b54356 8cf8a03 5f2e90037c0ddf6c57ee651 d9 | 0 | FALSE | 00000000 4423c9c1aaf5 66840f864e9d77d2f1dcc5f10605c37115e99de69 | 18iRadgXgBDR7zjG4deKo5Xaxh2xQtympv |
| 65439 | fee3dd8ccac80e4f7a7d4887d5ba f1b6188de56bdd383d0012a7c2863b9 5e2ba0 | 0 | FALSE | 0000000723c4d5a6a9d4d8b21b48c7611ab65d1ecd4e81 a1d2b41e1cd887f141 | 15LkygtGvc3oGxug8pYCCNncbtgwjcfMWp |
| 65441 | a395eb199267be4d53409e062d5e17668b18dcb9140 71c9c3f3c725ef1da5f3c | 0 | FALSE | 00000000035b66f47245 78c70914 2f5d5d273ab45c49993 9d345c0 2bc7cd1 | 12hiv3JmQDZ1GjrzED93kwEGynhptsxp4be |
| 65455 | 67517f2c3cd4afb0d7b 27d6ce3 643 0e20 a76f1b0577d0788d 1af1c71e085803 2ad0fd | 0 | FALSE | 0000000002f41e1933c4fbe9dcf c8 f 949b94e4b7106f3549a743ba6d1d0f9 | 18HFmoQDwTzv5PcBGBHLNFYcdNZDxbycHe |

| | | | | | |
|---|---|---|---|---|---|
| 65472 | dbb24f882f8c1b3b0cc4d23f4977837a7fb0567d006498c80a8ac229359f61bd | 0 | FALSE | 0000000038a5900701f6387319fa6e97c340cac6ffab7c3aa256037be120a39 | 1MSqGF9xDfh122NmJYp6FyPAWWS6tS2RwY |
| 65490 | 9934a1f7247e405e8e2396f162c15e1d7f80bb90e79a5ea62bb3a93d8579bf89 | 0 | FALSE | 0000000319477f6617fa167774fae947a6ff5b29f070e0369a60deaf7ee16f | 1Hdd2atqZDaPXX3mVniuw5QngvhhywS34d |
| 65504 | fd84a619cbfb7ea941ec6bd46513515ab251a4ffb0db9980ee1e05e0b3471915 | 0 | FALSE | 00000000005232f4b7908f6c9538a5199db461e45a4f4044e65bb5006d5c7d6 | 1MyBRDYXtfjxoHME977UpZj8WyU6rhTow9 |
| 65512 | f724a0cc5df9f93f0c5930142b04c44cde7326a96bf8b2e1d0559d62235435f2 | 0 | FALSE | 000000000018c7d95ac6aab7c9cee4a37a24b370ad4abccd44ea167080e2bbf | 19vnVQpeb96o2J1N5h6nfht4XXLgYT1CXb |
| 65530 | 66f5195ba8e109197634740b094032ad83bc240d21bcbaad49bce462f76861594 | 0 | FALSE | 0000000008bbb5385391db06e6fc144600f02b2b1cce3bed479495e2facac3f4c | 1KRLEdMrUzjq5Js8z8EUuLPmDOV79uqgXr |
| 65540 | 0eb01517c63e1ef89e95c39edd3e57c6b519299213 3ee40664243da9ca69a2 | 0 | FALSE | 00000000058980 17c74d7b4ea26fc4b4df9713c1d51d70e944316831e7619a6d | 19gijm7LB6WUK68f1Cg3PKY4wJrB6fpVh |
| 65543 | 0481070b2966 2ba86e40387f77805810ba5601c90f6a11571d1cb3e47b2b6e08 | 0 | FALSE | 0000000030a80a68358c7ec5c2286a2cbb878e68dbe0f71dbc0faabb59e6c890 | 14zeXqsoyLC66pfTcdcV1tqLU6HmEvDzGY |
| 65548 | 617f5268b271855c5df736133553267114bb84b4e3cee55e13ed89ae31749ecd | 0 | FALSE | 0000000009a7cc20b2c701a55864f0e21ca73431e9b0e97f62e796 7ead9284 | 1KVH4URp3cvm3WN2emn8sUqLRfFGpGdFiD |
| 65555 | 35fcf894e973f5801949f1520543e345a64d4dd835eb907f93b737c71ac7a89b | 0 | FALSE | 00000000819221 2ab72b25093e7aa33afe4ecf2efc7edc69b68933721e8f490c | 1GLUwhw4L47SsyXiPJDK5HtuddYpwefo24 |
| 65569 | 908af4b529a6219e0e19cbe4de8b5842a47b675021c159326385d76b3d09dccc | 0 | FALSE | 0000000033e57eacf563b0df30fedfcdcf39044e74826c5aa11e7c8057ea8d0 | 1LT3cRQomYByi5WvRRwC85pKDRUuXHxUEe |
| 65584 | d87980cd212ee5a3ab04e63f75b2800a4d14044b826825b1331b39e67994a3ce | 0 | FALSE | 0000000002fe000694fefdae4a0503599e8693d690c66d9b2b52be4da05ccfd9 | 1A4GcN2JA3WqhtuTAEqdBH23gMDn4KrCde |
| 65587 | 45d440ac8c771d831175d5c4cc2e2cc70074e6f1d21d38cbfd3bb93d12f71077 | 0 | FALSE | 000000000a906fce3144e42aad93ce22f88963f62a1a7758e2e6c125a5033acd | 1CxJyEtMaezYxJJDXQHLpq7CETdsUZH9FX |
| 65588 | eebef7e3ece20c99693c9f09d8e7cc6d689f4f94b4baa489ed1585ddb95d568a | 0 | FALSE | 000000000a254e848124f6e4a21fedd2112bca66044ab348241843 7cf3f05580 | 15SXXqBDFpmYftCW3BA3nuzQBawCqc2vpD |
| 65593 | 850e8afbd6f5727778885 1001fa17989a898fe1c6dde8060ca8c8b434b7a9ffe | 0 | FALSE | 0000000009d4990e4adc60623fe180e34523c373c3c662be8c04689f926873bc | 14J7yGsiT5M1qNZx34G53jHYR7999kGi6g |
| 65592 | 8fb0446cc0f4f9e6f682a29e9001ade511640c3065c9043f51ae0bc90370447b | 0 | FALSE | 0000000007c580526a998d0f585837e3e1a997dc060cc1b33338741ca9ae6544 | 1BV9ocQTY2i69J4uY4i1dayDjbC7g6N4bt |
| 65593 | da8c0fad96a67e4e35347ccda5b8a6e65c3db8a68f6550d713575313b7edf64e | 0 | FALSE | 00000000305697806945b09672a38f8dd63c904f54ae064f565814c227ece | 1HYEASm5tUSuV86UD8azv9QcQb7j35nu4b |
| 65593 | 4d3bcaa5ef2faf946f560839253f30b608fdb213e5c24f948ab66 9eeb3680ecd1 | 0 | FALSE | 0000000007cccab8ff6d7198e6db5e28eaeeffffdaa3d8260c82f769e6f51f | 14jxf593uiiYFEKGYekwe6o2agpuodm5fj |
| 65603 | b13b32b511e5af0053bcd7cd22373cb00c8f0feeb3e7dd488873e7e905d9ce9698 | 0 | FALSE | 0000000005deea6fc7d472ac45451d9c0ee40029dc5e9516e62a17553a04689b | 1AP6yntb9gpNmd28HcEAWCgeVsGGwUfGsj |
| 65604 | eaae299f53387 7e3e519fc434d7734c058d2c410ee6b50225a4a4cd48495f8 | 0 | FALSE | 0000000008b3c900479e0ea39eeb5086bf8d2e8a249dbc503b2e90155249f12 | 1GZv8NZSX56caXm3ZPieNx5GWHbR6uwLAV |
| 65608 | aa941cc3f6599b0f1deea49d7c789d682e61cc400bc3ebc7e66201dc0e37ab | 0 | FALSE | 0000000006859a69e9904e6839beb469a1b7eb4a36089 67a8723573a5e86a74 | 1GpKJLyycAozJSgyMyj1mqqgKHMGwQsGfj |
| 65609 | b5b1465f49dc6663b533aefd1e99305e7e5fe3783b8f5d066e1f2cb1c9864560 | 0 | FALSE | 000000000750eb583f7e141593a910757 9e20b4bb2ee4f7cfb753568f9b383f1 | 1CwZKZDh9xuko7K7Ui3hrG6jj1u2dgzMap |
| 65628 | e9675ddf0d417efa2c442ad64137d64ff1baf6ff4395803ab0fc565892c57045 | 0 | FALSE | 000000000a8eb050885870f8500dadaf34fe687c44ee7800bcc2c29b7bb90e34 | 112dqykvQnXMK7Ds17kUx2aaA4CKFVURxR |
| 65634 | 5fb50ca0c2311f7405be1d7a5130337f2f72326145271914ce063a57a3475e7264 | 0 | FALSE | 0000000068f45ce854a582a495304c7191e090a1da894b2f656b792925b023f | 12s3q8HCvEoFuMPqGGiS1abWNR9bRvF4cu |
| 65637 | bce15792c818cdecaf3c69d6ae4773f2cb89edcc72329 15877dd88203624a023b | 0 | FALSE | 0000000009763cc8a7b0236981 4eeccaccbacef6094a3390a9bc3910dc205e432 | 1PGiDps9CwwCBSrMw5jdjLbCucUqsonEzi |
| 65650 | 52567089be8dbc6e03321d189abd498aec2fd0c1ab6e08377aead712688e5ed0 | 0 | FALSE | 0000000005529b50fa9c065b1b67eea96dc007a5145cf2cb3389b831d6ddf5f22 | 14chsW5h1HDP6pGDq2QAEzXNdTrZaR17CK |
| 65653 | 3a3c79fc89ac5c1d0e0da506cd4879d093516620b98d23debfe0a43b012675894 | 0 | FALSE | 0000000009b08fff0f225c3fd643a42707f61c096e55a70ab74e6991028a4a9e0 | 1N7Ax7Q6PhPbnK72MjofnHyGTtAQM3EUit |
| 65669 | 8ffaae9ba9611df3a544cf5340ea6bb659a3d4f36f5327f998c4385e639ac85 | 0 | FALSE | 0000000046353 9c88f905d704772b04bbe4d3ac497449c57125e6b71a1e6d2 | 1PXK4KcuCHQdsVFwREQUcPPUDxm4Q4X4BL |
| 65670 | 392ba49489981 3cf0c5c37d3f3d0713a4f33e6a1a926569962 3fa969ae1ae31 | 0 | FALSE | 0000000002f088ac9afbb4f21ed103e25ab99b76f977ced6dbf9879e0f891c9 | 1B67KGYNMvP86ccmHT7zgGprmw7k8xTRB1 |
| 65680 | fda24c37185f9d600fef3597f25dbd74a874aa4c64d410b4a18d590d08e713c8 | 0 | FALSE | 0000000008fb7bb54e88c3f6d6de3438fabba836d86f14f58d472419 7f38612 | 1Bd9gFyq6rM7HJd5PYRRui29bFH5aP8Uu4 |
| 65679 | 25d770f9ac6c7070a1e55f46563948385ca0d04543ebd2e12dd7c914c11d3ac | 0 | FALSE | 0000000009b99796f06a27401061811c0e43208c4d3abda2f429d24ab03512 | 1GdAV3dyjkqhBLRW61VjoNvRGA1Tb55NkX |
| 65680 | fda24c37185f9d600fef3597f25dbd74a874aa4c64d410b4a18d590d08e713c8 | 0 | FALSE | 0000000008fb2cc40bfc5943b844b2da8bb8da39bd897f8c21871f52234001a8 | 13N7ERM2sJBB99773RP9hLc5nXV9W22Nx7 |
| 65689 | 63a9365acc60819212bd33cc9b844ca23486d19d9cac4196ee7a3287964a7ce0 | 0 | FALSE | 0000000051a832234216cedb9d4420b436087d64da11c8baea9a14e27113161 | 1FHAydEzE1fpG6Zi3LTvaHyjQtXQzyWn1B |
| 65690 | 04188f1f1ab0fb95363b0db9d2ac1a5750f0313677053564f2e83e39ac879243 | 0 | FALSE | 0000000007a6155c12d7c8dd8960eb227d554cd65a0f2593e807978ffaffd7c | 15RqG1zkePCCLScEDrP7uh6w41cpLo6shR |
| 65693 | 1d942cc023568d8337f51bad6e4880f750d154ae925bab7e079c183ce503a65f | 0 | FALSE | 0000000004800b0994f3a2d3f7545faf388dd3fe6fd6e942a61e931b3558f18dd | 1FwzhUE4aSHB1t7Hu4QbnmpcN3c5ZEWDU4 |
| 65699 | 3f6949bf88acb67489618820fb12fb8795408b0f291d5f68d6914f384b644a85 | 0 | FALSE | 000000000a1ff9b5aabe4ea7a4acf7eaa5fd9753d4aeec2a33f697f2cda6c67 | 1MTDDjmoJKRjzbY9NBqU1svVeNGgp1Dz28 |
| 65701 | f6c34cff5b35e4e42501d860c39fad318d2c367bf2aba6badf3e222aea9f0e79 | 0 | FALSE | 00000000 01ed0910c6a04327a061a4a2a08e9ac9bc72c85ecd763a73217ac26 | 16qpie85ws7vWNRVGhLrDDkacT64i8GoM |
| 65714 | 62003b7f1e099debbe2dd26d2cb7fede2f9195d6a82886e1e48a3631187ae9602 | 0 | FALSE | 0000000008f1e4faf7606dce08dab454d1d1c207ce743fdd00564 | 16ytkp18FMn8YGfwrSCaifmKxSr4nBLVSk |
| 65714 | 28b4bb587bde3b9cd1f216f88ccada0973aaf12a1fc734ce447dcc3680d558b3 | 0 | FALSE | 0000000002c8372efab950a0821f3aced36c5a00e58c0139e910fc1e3452eaac8 | 19xrQsJYnPdBYkqVnaWAivUhxWf5c2w7b |
| 65736 | 339d7b8161428507d4fa37b29b90e566ed638fb149fada4b31f68149a3faba | 0 | FALSE | 0000000099c1dc7774c111e8c3c3123c5a112e04c0266601002401f845706 1c | 1777dH4JSHAuxaNmHhDvah3vESxtoDRNYV |
| 65729 | 14d53549a7bdeacaa69ff02f38daf2dc5dae9186 6a14c9c4ec31298de4026f97 | 0 | FALSE | 0000000090b882ab9c4ca6ae4f4b4bpffc9c234f12b88f5a5ab9f4922d2 | 14NtX6ddDyuevqV7C40 2sWgDeSxU15t7nw |
| 65732 | 93d1ea7bd31c42f27e4ae4bea5671778a9 2602338baaa13dfacfc001088ec2b1 | 0 | FALSE | 0000000003972a7847dbe168472e0b02b82998b7c8acf48156f13fe28ee1dafc | 1AC8Pxc2DdrqN5ypLTham6XDHo5hYegQVP |
| 65747 | d7a85c5f42028be6f7369e26ac6a7 7d4703c4576e3e9211c7d1b50caeb4dba90463c95 | 0 | FALSE | 0000000089529a5656e2fc8bc4d22400e687e5c60849d79362e6fdf337405 | 1ELDUUaiswABJDb9sbw1GjghSuGoPc4CcX |
| 65750 | 7952345b28f64e46d8b60479b72e89a37b3bd61735bbbde4673eca3edc5610 | 0 | FALSE | 000000000a42b29ccc70942181dd22d421414c31989993f206b0075727253fcc | 16rQGuH8JcP7ahWcju7iM5yyyGkswdQR78 |
| 65756 | 3b9a17a913781c592c8eb972070c519570baba30a3c6193834eab26b29187d6de | 0 | FALSE | 0000000005fa8fa0344d44c9c805c00a5266b61a5c234b1e031131e4b23ccf | 1KfgMmFqkmeMEq4kWYEigaW3LuyVKhKx2p |
| 65751 | 5752c1634122ecb501adc1ac71bf33950e080cbdc2aad1d14dbf2412e170c897 | 0 | FALSE | 0000000005ebb3437e17eb13ecfcf0bfe5a0047c0b1a684cd74a7c3d4ce38ba5 | 12ZxvyEpyog8NpB8ji2zRRqmwZk7K6mePJZ |
| 65752 | 12d5030f9e09b870e2b6791ef0e6a8327aefc2a2a73763e7f49da67b1d384c3c4 | 0 | FALSE | 0000000009a96902c9b6cf19d56b1efd1c955a63e3b4537703ef9553de85ce73 | 1PJs7kz0by9887GMjFQ7fPhUzSFtm7mTS |
| 65756 | 27e860ba50b9a9ba2baf2056f8983029e36df2eeb29c7284d054ba188ecff5dc2a | 0 | FALSE | 000000000a6712170c24d80b2ceda3bb1955027cc04dc7dc5792a2459774d2 | 1HcwN2qdJVz2tRZuSzLgaD3u9M5Zc81E1x |
| 65758 | 6203d3f9ce1963a3d25763b349c49d761f8e64718e78cf22d86bd846656 | 0 | FALSE | 0000000003cc5244 2fde7c400380703cbf0eeb004f4c907a8427b5a77b5625ce | 18oCYaXEDLEFs4iLkTcH2BoCTheD15QTT |
| 65718 | 6e224b3f88bae2e98f3f553cf9d350f21af359511a3b8bf14a7c2c9822bbf83 97 | 0 | FALSE | 00000000001c0c61b1a0481a355d169e4b94e39a5917dae8ce9066 5e2580 | 1JSNsbajiwjfgX4jyDQ3K9WJUaAkMeAso6 |
| 65784 | adb5c5e4c450aee3b963fba98098eedf29a669cc5983f0481e14296fae68282 | 0 | FALSE | 0000000004188b82f17e8f4bc4 7d5cbb27722eb922a469fb1f0dcd63055fb9b | 15XNgk1H5gn8z2KSWisTydWKxHwYU2Wo47 |
| 65787 | 7a317360dfb5fe2e8b2b403162a1528f63dbe1e879538bdcae3e01e7947c91 | 0 | FALSE | 000000000c5c13892b76adad46cff881b4f4a8e47837b0018cffe57751f5f6f2c | 15jFm1pAh6HRBJi554GnFVCtdyWpzfEtaz |
| 65795 | 1b8e6c4f39c97330b174c79afaa17327cf77944a2ed415999801672131f19a382 | 0 | FALSE | 000000000408 4a7c3e4e1d6c421122014a81c4164d2f1e0979d9030874ff903 | 1LXN9ySj5RjFtfTJ3XKktYL21r63JqSplo |
| 65800 | eeadffb15d0e5e380fc1e6d6b52d9f2f78ffed1728 13bbad972bbacc32614911 | 0 | FALSE | 000000001bb1c7c7c5426bcec0b58c1f273bd41a6cc9ee8af5c2a39cde0060 | 1EKn9ykkaZypShnoMNkQLKCYmTLnWHnwqJ4E7bC |
| 65803 | 942bca0870e7203a85e91a9f60dac9133ebe2185689ae7a4e3bef836ffb10c4 | 0 | FALSE | 000000000641abf83776e7e2010d032d5b654377bc1b979e3c5d6767efa1e5fc | 1G6NoTujdQr8BUXTY8mSUGDoSeu1VXHJvr |
| 65812 | 15cfb841611bd76ea0d01c2cf1e13614a9c1e3e99541794b8d2ddbf526cfcb9c0 | 0 | FALSE | 00000000054451 3c166854af001f84116578bdbf7b119609b110a090c27c0 | 13ykfTlbdamaxFtKGpk4Y554FyBAdhLve |
| 65813 | f9000c613a6b44d263151422c812d4bbc9fa69d46969f40149e891adf0a03cff8 | 0 | FALSE | 0000000005409 2eaf8d37a61ceff1d70443f6ae35cf53b80deef24fd9d11716b | 1Eum4fEnHUxCESgmQ5w8pz6vJSpW9dTF2v |

| | | | | | |
|---|---|---|---|---|---|
| 65818 | 8c2e015e157bd5ec556b00a506e83defcf4d44b1a5cd06139fb80642d4bb38ed | 0 | FALSE | 0000000003f060cd672ee05a3055f313acb0ac2d1b78d0d2ff6bcc749e050bf6 | 1N1PoEGtmhNRkRRY5fTZLvzu28v7HMZTvY |
| 65820 | 1e7ab5a2c49f643268fcd6394489a13264c79c6e730427399956478190b5a1b0 | 0 | FALSE | 000000007c30b3dea926da56d9a2a3097f0644bbf11e41fc77ff111528cb632 | 14sd26V1iiED8ANrNtQCvsxot8fgo3rg3G |
| 65823 | 2d4fbf08d8e8e07a90fbae44dc5fa62d069d5f97a2af261fcdcee42acc0c48b7 | 0 | FALSE | 0000000040d3b290e21445567699b42f8254cb88b61be987572d9a7c5d1d36a | 14wuEqZchEs5PiaDXpsAZ1z2btnGEGqYGG |
| 65833 | 3a31549d31301851c75e9512dfa908515e8a61dfad7adc68aaa12d41b3798ff8 | 0 | FALSE | 00000000a477880b9b4d84ac59cf9799728cdd3dd4ad917a8affcca264db61f | 1EL6vdVwjmcTidPMox7Pdizdj81lecqYja |
| 65839 | 37ba40180aee729570d2b9675bd5a1b9f00f7d2d95eafec9683e90e6eadec676 | 0 | FALSE | 00000000331db89f134ed6d98bc3cbd923b4 1c193b8cd31df3a60ba0fee43ff | 1QKZ6ityjpxB2VZCJKNyMt8NvLnNqWomse |
| 65843 | 8d8e9a879dddf4588e2fa1d2392621674aef0902d7700b5371509203a3e66bb1 | 0 | FALSE | 00000000000e71ba9837670f46574ecfded0fb6efc820815941401db78ae4b4 | 12n7mC2r4p1S24Tchg8ASDWkubFQ5SQT6D |
| 65844 | bb888d54df99f7112c905d412fc97d01c3ca8b4e657eadcfc46131edbe79cd3 | 0 | FALSE | 0000000002b971f9295b6f259e30f78f5504 2a8abb8277569deade496cd82000 | 1MU1ak3MjgyvoLYGmSFtLy5JdD8o3u3oKZ |
| 65845 | 29343ba81756dc4ec6dbbbee62bb783e889f95ca7de10a78fdf639bdef16035 | 0 | FALSE | 00000000 5ba89f47bd8345c41648dde0c4b57050db69b6c24e2cfb5bc51de6 | 1Pqo2WFz2ttQ28u4ndheoaY3E8g3ULkhP |
| 65859 | 2a34167ca3376df9cb8fb437f3f784e355d04e5a0838c4ff2c79b67ce8d83b7a | 0 | FALSE | 00000000068a91d7acd249fe666317d1f234aff187a1e499af891e78434eaec | 19KqhLA8dVp35USikZbS5zuNHN1rufkvKN |
| 65866 | 9d12918b5aad7e052f59a5c862978a78f3cb334e228b9acd9aa5641493dbb61e | 0 | FALSE | 000000002835e7efd61c6e750bb59e778093460fa8963ccbb341426696c8689 | 1LkpiwxrnVrCiFp2c92STjCt3FHczmpD5 |
| 65870 | b216fb2897f04ca97d0ba499df0d2a69bbe83d2e7afa9e62eea14f48fb9b6820 | 0 | FALSE | 0000000006723276b6430e5375cd01489728bd1a1ec0ff6d2ff612146d38200 | 17x9LARMaYfEtuhMmeF6KWJgv3dLRmyvqA |
| 65873 | cd514c0eb036d804a35970d157f067c637cbc512baaa4568e532d83debb3aace | 0 | FALSE | 00000000aa1e1989c3cdbc4ff2d91f1a2a5b40aec0514ce03038f3440d057 | 1M5aojQPWaWFGKr9PZhA9nF8SzJvhVWgHr |
| 65880 | ba5e33085e859d7ee9ab96d6edd6dd1fa3b13a45717edcf7f1a2fa7cfb885c40 | 0 | FALSE | 00000000007b4f3c0f55d4ab11dbb05c35fb7c27862e00c562d423dc120df5ced | 1NZnQtrzp4rFhpZZYVdGEoSg47hFpgVb1n |
| 65888 | 4adadd11c831602d3385a693ebf666078e5798c5c62571668ba2ea27c097dc5e | 0 | FALSE | 000000000051aea26c2c96d502f005d670ee8bcc1b2c26f3fc6032c3c821a511 | 18v8wNcwtoBkGRpzW6Loe4Zvg9BiyfcLE2 |
| 65892 | e96c08b09177e87302302c2080304a47f2fd1e7476a64479d9cf9bbe2aab079 | 0 | FALSE | 0000000055405 6d6f1b4ca76adc39eb80ab455a7e76a07c8df4290aec67b847 | 1G5hqy9HVknPcsTNJFrxhnCL4YWUnhwW8h |
| 65895 | 4ddcd7b9240c08cd01e0b56a6ba1f4d49d4840b3bb28bb74d1e1454ba3fa1b7209be7714b | 0 | FALSE | 0000000006846129810c7cfe346d9bd6387d1e1454ba3fa1b7209be7714b | 18aixdhNZQp7qZB8Gq7rLoWv88PeWog2s |
| 65899 | 1f153cd65bc7a2b0eef9e825dcde53c5838047788af a095abcc1cc82dab27e7b | 0 | FALSE | 0000000007117f87a6f1453c86895fdd81b5aa6ce8a0532c8c142f90de62581c | 18RcQRzbe1HCnpIEFejJV5LY6s2M2Jy6dG |
| 65905 | 9572d2724644a908366a76023b3700d171d6680717e482ac1f10441560ee099a | 0 | FALSE | 0000000006e24216acba972da687d339f3e6aac21f06d80b185c37b69543aa50 | 1PFeGce3opAxSm6zcvQP2JU6qXKJP7mvmH |
| 65908 | cc3d0757e0bc429a0b0a92c7cf193c082dc3a26ce456e7d3f3dedb41365baab6 | 0 | FALSE | 000000035ca549ea6e8056cf824660807a22806b4c694fe0396be9ff76b29 | 1LSjvxGmaDvugBvuwYZTV8xF2XRzHpn6D8 |
| 65914 | 6e4de0014e444e8ccd8afa84f02325eea45dab338504f84eb74635fac3d767b | 0 | FALSE | 00000000e6ea8cb60617bec999f5730f94051b6e29f50222a6a887b877c7 | 19ibLjfzo9hbPdSb2NXZkmfuQ4RuTZpQD |
| 65917 | f2140f638dd46f662a3e26d671fa9e1989cf798de631467283c812d23b15120a | 0 | FALSE | 000000005f9560c8a31cfc15a8bc77cb162dde9121aac3a98c5dcbdb588f426 | 18zq8huJZsfydijTAtcaPJwsPrjtRYSB9K |
| 65919 | 945f3d46b16f959ab0ed7db14da2e78a0e93d5979464da7c642bca1eb656661c | 0 | FALSE | 000000005584771ecb66928 4cd5cc7f663462cf7d82b6ddc36eb62b5050a8aa | 1EUZGVeZhjXHZwQ1i461Xr6jCaxGFCpse6 |
| 65928 | 69990c66f23f8495046a984dc640870d9c22a7b3230133989aed5f6619fa6f10 | 0 | FALSE | 00000000 7eadae1c8520f5bcfa8e0501cce146ad18f9a7dbf9b39a5db830898 | 1FNBZdo2ajQMRayYFAYrYSGC4bdaFPKP9L |
| 65931 | 70277e35ecbb02d7a9dc998ec923a87c5d4215032da368499c67f9fe3d685d39 | 0 | FALSE | 00000000006e46c8be8861c729c49f68f5831ede05ba7c1af87f1490f879e982 | 19euwmLyvw7DiHJ1Hg28RoXjVacFgNJ4iC |
| 65933 | 22d4db1262da39db335a947a619490e6f32ffbd1d6c594ff3224df06ccf525e8 | 0 | FALSE | 0000000043e317726c1d9fb0bccc594ff3224df06ccf525e8833085eebffc66 | 1Mi3AkuuhoGgmLHCmX4dzgfthCSx6KNRSS |
| 65936 | cfa3a8fdb057ca63a8c5eeec77025 1d53f045ff9e0607343ddbe10aa60dd569d | 0 | FALSE | 00000000 07ddf93a769f4b146680ca8fb8431a3421b7dbaf9e9722a3ebfd0d7c | 1F7FQ55Ys7USNbaVLhV6T1JumvDEtHp16h |
| 65938 | fa6f9cc0b0b5accf22ce5461c1ced24349fe6980d4be95ef54bf65c4923669b20 | 0 | FALSE | 00000000 65427e92e50546e685bd90e9e5859e7b9a498281d9179151 7ede | 1MfJbdNTWqbKsfRra8fgAp5PxpTwgM5vEX |
| 65941 | a64b72a2b7f99784e1a90c7e8c232467c8e66f9ee3e1df3793b86cf339670d6c | 0 | FALSE | 000000004510c53349fadfc295b731fbc14b7c6b42f76a84c419d296261b76 | 1tKn9tsbk9AdNJEWKTrgPw5QKJYH6DWU4 |
| 65943 | d4f4fee8956c1167220f4d317c84e9d677dfa2f0111188b59e365ea89ecce7e4 | 0 | FALSE | 00000001849c4866be3d460a956f7c793015b4f5258fe4979a80eb560ab777 | 1L7YWDTtV2jrxGC5eW2dnpiry4quPsAiP1 |
| 65946 | b53c69b662e0a73c2966e86215b548709bc92b306995fc1580391dd5 1225a8a6 | 0 | FALSE | 0000000022d507bd748871 0db0ab3b69f5ee10e4fc17cf7a8dfd11f76954fc | 1CQqnDuD5vNPNfDwA9niXj2eNKkUhC6HiR |
| 65947 | 3cdd0da6989c06704038c5669bc9f1e521796cbc5c8de7df7288de0652abba0d | 0 | FALSE | 00000001 0bced9e6793d9f421c8042a42ccf7984ebb5f315b8b9317e059d24 | 13g9f9yZC2bCiFVhQRF2BJhQjbd2TuXgcT |
| 65948 | 0ef3d0b345d7c9a61304 7d5459eea3740c6c8f829d9b93d2f9d7de3e84ea6af30d | 0 | FALSE | 0000000008b1641d2fe4b9e8ba98b21545a2e7b8c89180a6eed21ef5a7560b11 | 15TsWqi6K4JDK7uEMyVvbcJz74cQECXJg |
| 65951 | 3d31927beb61cb99d3e9701ba4341a1f66a9d725f09a129a6a3d9c827ea690be | 0 | FALSE | 000000004409c3504859bd0d8d2b425cf28395aee2b7d275223obe3912b6a4d | 1G6iEGVznosKk6w8WGiNTwkWYUAzbNTJac |
| 65959 | 8d9009ce6bf2b3cb9583dd9b1536501cab4f9d005c653ef04d198577954d4d6 | 0 | FALSE | 00000000a475ee3c904444eda885b2dc2b92988e23073a10cd3c1c0af5bbb69 | 1ZuapYy6aTSsGHXdUY2PZShEXpNDdadyuz |
| 65957 | 038452081086ec149b348317391457 5c64998ada0e9b97063e227ad2ec7aeef | 0 | FALSE | 0000000007fef4336707751dc d89d509ff761e9ae438a1b2bbf70f0f5a0d10 | 1AZEAzS7PHvKsg9h5qdmxH977Vy9gdWPQ9 |
| 65967 | 57035d21236290b6a35fa1c9ac1e1c0148a2bff89a70f6a8f61084969c62335c | 0 | FALSE | 00000000030a39abc0cc94637890ef46984a6eab6237 12be577f514cc051327b | 16ZUoNLEaGsdAzQPwwWhwkkKxopt9AsYHp |
| 65974 | e791dd210ff6cfff912d6b1c6f4194df6ef79485580a01335b8e4840a5cf1940 | 0 | FALSE | 00000000 7f6f446fbbdd596b855dba4c37f36f2b1f0a14860a35b63120d69df | 18eXisHtRVxfxrqmx0Pl6G6UQ6GdC6ya2WS |
| 65977 | 5fb7455fdae797c98573f6bba2ad6178ecdd9803ac24b922f0a50ac4297443f6 | 0 | FALSE | 000000008ee62f53769ab70fc349745c2dab104fd4065ee592eca44c8c5 | 16pvwt7FrWvFY2CLN4WPDiVtEDTLuuXYb |
| 65982 | d55138c8172e629616096637aa1be157e58112e11504ec61f43df1ad282f0a69 | 0 | FALSE | 00000002660230b549bfef751f324f4318b3ace309b2e7cfcbc4e8b87af7bb | 18hio7KZMrB4KEmUeBKHK7sTqVFUPdj5iH |
| 65986 | ea878194b4423b91bcf37914e96c79b5de2bfc34c56e429966222024032375b65 | 0 | FALSE | 0000000072a064b4b5b2218f2baa1518155f9407631852 4e0f8b06c347900951a7 | 1PYWaghvvDHX6kF6igDVgZrHJotMP2uStj |
| 65989 | d4f753b83ce37a37cc714be00b4b777764e0b4b765f44f085623c387cac7db24 | 0 | FALSE | 0000000003e43176b1582273309e99420f1b680a168bbd6e45c4af12e78a4d2d | 19QABBeELUfVtsjcgtTRF698sT1kaa62Cq |
| 65993 | 551b1a8a6f80c146fbb6bef422d63721d2e323f1646629b27b0982c046bf4e4e | 0 | FALSE | 000000000708aa4fa0017966f82bf84fbbb65c670e04dfcaa14b528e2ee8a6bbf | 1Pm4J29btXEofKPHxdzS8h8ZDphEDWys1c |
| 65996 | 2ce6435e10498f242c033acc8a9575b55b0b29dccdc24c1dd4ca5843369836d | 0 | FALSE | 00000000fa266e640fc43e66604dee2d86bd89f7c8ac24fc276a50213ecbd | 1J14H4dj31FPczLsnDqrm6y8zTXoFytJF8 |
| 66000 | 5c535b1eb53516b09e2d1501544180008fec442dbe88832cb24e01187a246e8c1 | 0 | FALSE | 0000000071d7e8a0f4895e60c1073df9311d65a85244be1ee6369c9506281af | 16jDzYgurvXRyMpoS8FVzK2rHGmLZYoVTj |
| 66001 | 727d82fd4ae347acaca29e3c21e6283a61ee3cd2403a635b8b7a5d014c459219 | 0 | FALSE | 00000000009cb106f88850 1f4e729cee5062c533f9a75d28736ba3290bd56dc | 1D2UEEnrtthREowWEyfwASmrSqmCRMbkAC |
| 66002 | 766544a2d306a9841194468800bdf229008e51b699e7a7fa7bc1706cb47a9623 | 0 | FALSE | 000000003328edc78fb1fad5aea954e9ccbf7ce517310e686195b7bd4811c600 | 1JKhKkGDaHfE14VctZ4kKTtQJbeQMFAmY |
| 66007 | 57daa139a3ae1ca5794136b95d79479c690d2f338f26838046d07 4f68e0a17e | 0 | FALSE | 00000000938a55854d6d558a2ec7ae80c96bbf798f7e656c90376b8ee75ed | 1LuT8YuWDYad5CcmWkAHZVvMHKkivCdK3c3 |
| 66017 | 33364643e11a8124c5b212d0ce8168418955f36fcabb4b56c8a75dc8ec6c7232016873a5 | 0 | FALSE | 000000078a4d7a868c0013bc e25974442979eabfe8ddc0e06cc232016873a5 | 188T527UYvi6AQbTbaf4gkLc5H2kiNjbmc |
| 66028 | b4950e1c62a2b4cea23f0d070c266cbd767ad648258d0934d6e6cebfc5a157e4 | 0 | FALSE | 00000000005318af3232d22d692e1ef69932dbc69946695f6c9c830db399d1c67 | 15nbSPf9UbbHT46QjI91CLjmqTAjoABENs |
| 66032 | 34fcd7b0aeffc77687074a8a51e4dc1b11db37cb7c666730dd67b128abd3a46c | 0 | FALSE | 000000009437 2deeb88c5c5179a0f7b572366763b15d2963b59237cf7676b89 | 1F24v15rc46CC6vd5aFyA8xHbzHv4EFRxf |
| 66037 | e13dcb7cc524320b1302f076ce48a104a0aadf6a2e7d64aab29832e17c17c543 | 0 | FALSE | 0000000001d19e2247c24833133110dbca77539c0e662121287902a0050206f | 189vfCNu64ZwrDFZgg8YFFrnnfjhiV6ew |
| 66043 | e524f312a9e0902e677bb98559e63200fa6de6e632671a3fb71679c8952f236f | 0 | FALSE | 0000000000e3f794e2b9a9fb03c4c7b5f3186b1825ac9e0b970436c718ad4bb | 1MTgA7GwFkCLR8BDN9kqt3TsUerXym7j |
| 66062 | 506d425f8f29b5c5349145a9be026034a86c02116a5fdf36f7d326011cefc8ad | 0 | FALSE | 00000000e1c536f7b0fc061d42f96e3ef5159443 62d1ca640b2d20 | 19fQFp4JtE8cuBeSkYHDLyVq2aKFqbnnfM |
| 66064 | ab24a92d7ced88e07f0fb7cf109bf89484f3811ca59b0689a936494d70eab1cb | 0 | FALSE | 000000007038bb9f8827796fdef81a12d4cd271c12f350e9d3b1c5763895295750e1a | 1FR38bsEDj6RLTArb1AvzQY9gHbwsSko5d |
| 66071 | a65ebe4e4be4ca97710c8e25fb0d42174ca271c7b873e57344 1abc59a92e291b6bf | 0 | FALSE | 000000005a1f174aebdc8b51dedc ab434ac63ad3b07100619eff1 74f60830a6 | 1Cxgp5dfhgX7sysgF9wYS9RPYHeu7mUxQ2 |
| 66074 | 7366e46da818a58f00d7b9afefd264054eed469c94b82cb1b730dac081b38fb | 0 | FALSE | 0000000018192d2b074dea6625867631f4c0dc312907d31110d52661d0c2d9a5c | 1NaMkL1s2Ymw8J7acHYmCNw9CM29784rsN |
| 66075 | 757e01cb7c3a98407059b5808eea95e4ef2c223db494f97236c2d42fa994c6 | 0 | FALSE | 0000000019faeea92c03ddf7b9c5415362efd75645b153e856bbf973311a4a0e | 17BX2g7vkfySYXLcty84oPASDeYAcPQPxg |

| | | | | | |
|---|---|---|---|---|---|
| 66082 | d9a21f93ea9af01aa8557f5ae4282db19bd54ec588e88546703ec11d57f9675c | 0 | FALSE | 0000000003cccb87ce2fb840a409ad63070f50929fd73a0a795608fc4cabe10b | 1LQDV4CghZ7Tc8Dgw6SX92Z6G5vE6eq6Dw |
| 66083 | 9c1bfc8d62931203fcd90855ed14b7de5ea020c0a4899995 1b7347e528a3bf23 | 0 | FALSE | 000000000ba5538d271fba2fb7841137a6d6f321345f2374154902 6faa3b740 | 1DMmTyjdrGLb6NyaYG4VDVNAZywUShWEDu |
| 66090 | a9092d6acf211cfe73d94f3a59a7339162895e360aae4524085c2a3940c99c1e | 0 | FALSE | 000000006 8cb1bf7c26c66df24ab4dab9c72423f5c7156839954e26062b8a3 | 1NHWt69zKaMJKC6RLAJKsBDbJVf64he8j3 |
| 66092 | feb35597948255d000 54d256add6762ea6bc797145 3332b050b02058c9f4e20d | 0 | FALSE | 0000000008d5de18f2b768df8f38861821cdf3e5ca6dab21f1e0b0dfad0cb8bd | 14SugnJLn6jdAWvCBDuSzdvPQaKVN7xHPk |
| 66096 | 361a62859ba09e274205b3f96027b191867a1ddff30d22a905552376a54c2475 | 0 | FALSE | 000000000a4e1e26d50946a02dbed86491ab299aaa876a5bc773b9c42e2600d6 | 16kPrW317T4viN7jRHmVQi4mg8frkALzWh |
| 66098 | 411fb83cab1c1b528931108d4445a6bce98fadb1d3c6df2107ee814 6ce539df6 | 0 | FALSE | 0000000a093f114165c1c6940dc5a55ea20a5651af1e9ef041531 9ad745 8fc9 | 1KwmHoEFWbHjNw4ptebfjoubjmDTFFCZeP |
| 66089 | 2d6a48b52c89b8edf6faf6ca67af5f2fe3d8578657e3a85907d5eba459703b15 | 0 | FALSE | 000000000838329f644ed5e6e491464a9f6363fa4d852feadc266393 2 | 1Dq3SXrfuFpTvt8d81WzFfdfFH2sP9pD2k |
| 66101 | ef37a487dab242cd1182cf77d7751a6add82012a0a08010af9a87b9521 3e0b1 | 0 | FALSE | 000000007796b01dbehdaadd66bc0b9de12a5260 1b97ad8700c5404dc095346d4 | 1C04piX7sYefqEdwdDRtuYSeknJvSH8WjB |
| 66102 | 7c261408cb5cef143046230c7977e7e929044 0f239163a0e839ff92dc678bc8d | 0 | FALSE | 0000000076512 fdc4430cce9a830eefd2c69e3b58a5155a43bd67d7a9e2072e | 1Do4R9j7aqBKwn7mbJ29ZrcAPHaQpR3VY5 |
| 66118 | f84563a8756d43b075 46c1203f324b8f89c387f19d6e44827be96baf c8fe7765 | 0 | FALSE | 00000000 7c7d83f4b3e9dfa2df6d247c479802ae859322501d0cd61e91f15f0 | 12hT7jDiHnHyy1p9Ro3VCBNtE328foeH2W |
| 66124 | bb649c13e978385c0e4f86539788f79efb255cab2b2d410ecc1d2fdae2e302c3 | 0 | FALSE | 000000000477c2d95f3a872df9d6a043adb5c3e2a95b3a685e01ae7814c2a5b8 | 1AEhQZjDXfBa5jyfNeZoQNek0uo1uvZDo3 |
| 66125 | 2cf3ef9d77528f1ed42ff57443c594fa7171baa0af96455882 3c2c79d1758c1a | 0 | FALSE | 00000000 2f340a5cfd994234955721a770394f09edcd0999c1636d195c67de9 | 12BPFZbPwEPo2w5CBdzeE9N9tiVnow1PmYurr |
| 66132 | a03acde46f8a6b541c5859545a6869ba99f6e4ffeec1f59db6cd05a1af7f9909 | 0 | FALSE | 000000000093e7c080a2b3e5b97686b14d5e92252e78269dd2717c3b54df3ea0 | 17UbtNNfXCeZj8N2M5tQhvUSFWgauQdG8v |
| 66135 | c1bba1c8e23f0c60dec79002 18f18fae53c2a047dc4c34cd006bd72182df65d9 | 0 | FALSE | 00000000708333325ef09ae4fc9e40fd54ba27304b7d7ca15a8c3da98ef6ebd4 | 1LgsQZdr6coEyYYTsh6S89pUNfDpAP5GGQ |
| 66137 | 5fa6aa223c051397d6d5f899f15e20ea0d64be96b752903ce52fb7c252eae8df | 0 | FALSE | 0000000004dd24f51393d47236319d472c6e7b7a6d1b59c196563e67efc5e09a | 1K2Bm6pgfAmbGsEMkf2GTAivXQdzRnUKVA |
| 66139 | 480c81f31268f1841b5d4959d36aabe6004d7fc06ba3d4881e184b176bf711 | 0 | FALSE | 0000000005a1654a8a6919d410d48d4e4d0d16 1799658a1d9a5d31b43f1ee184b178 0f1 | 17D7y7aXRGGe8pJNccQF3mhFxs2NuH3ZjE |
| 66144 | f2054797 66b1b60b3a374e1dfc81 9f64eaca90c11bd67bb134e9e7798608d721 | 0 | FALSE | 000000000236a45966d8a574d14f842a582c7462456b9812685297 3a7323414 13 | 164TWYYhvXYSi4QD2TWYMNP37hieWqntC8 |
| 66143 | 042aa4b9c0153c98bf4c0a32e54e1f56b95a3d32be801e567d0f5ff2bad042cf | 0 | FALSE | 000000000057f0fc9592ee2191cd590de5b309bfae0c00f6087a6c99b2f4157c | 12F8VXDmThrw8KeLdBjB5nbSRJ7VAhzG1 |
| 66145 | 70cb2dc21b74301e1a473dcad21fb179492983dc766ca82f00e347d058d0a943 | 0 | FALSE | 0000000014ebff816f27de25884b56ddd4d86776dd885 4d30b387f9ffb748c | 15hc4TrKgnWknu2zRctLKVXqK1ityEt4g2 |
| 66146 | 5c866aa6def949e2d99048aa867e1b59f2496600d0524757e7f3277ed6b5d03a | 0 | FALSE | 0000000004 34cfe9bb6872f7241b962871448ad209b1c1987164b475025e7d0 | 169XCFXHbAMkKDjn6HXMTDzwBFyW4YEs1 |
| 66150 | ae55ea35165a0787eeb614bb031a818237753f1b97c6c78473ef570e5909b85e | 0 | FALSE | 0000000030f6698c7e78c9f568f79add74c6ce46085272ec4d8739636cc02f6 | 1CK9ADQdtg72RCP13wmo4DWjC4y5XwhLn |
| 66152 | 2bbd6d889d751c5b611fff6323bb95d5d2d878c2632ed40727eaf3c545b72abf | 0 | FALSE | 000000002ac721909c64d88478cf9e59cc76882bdb1b6ddf653843584137063 | 18ESZamwM6V73vJ1TXwBGuabpyCT8GMu2 |
| 66159 | 016522019c043d6f572908634a25351f77978cbede16322fac3dedc61e945c5 | 0 | FALSE | 000000007f57bf898e28c4bfdaa6faedd77e338a8705a8ceae8e41df8805f2 | 17ZEK9SjvsoPJYunxfgyF7trqtZsouyNem |
| 66171 | 1fdace3651468aa6a3f7cf1b478a940e6e0a64f4c768803027f5f8e087cd616 | 0 | FALSE | 0000000006504dbc d0d41503e4e7df03016b05356f84bf00fa5c69728de3a0cd | 1GdhHzj26265f1nLc9LbyMnUMySTmzpGun |
| 66177 | 137196bc6c5c3b9f4e7b9b487771f1155fb0cf913d6685d744e8c4639dca3e1 | 0 | FALSE | 000000001c1e7f96525 6f7ad0b74f0c9b562900caffb18c5b0c9139510de33 | 13ZB2AmQP4TZv6a6YC9Urqc67yHmMpLBgi |
| 66179 | d49246566934bb557c2b6323e20875 1eca6f01d5f8f8464ec082d69fb4e0a994 | 0 | FALSE | 000000002bac2bee547caeeeb35cbdca20ffb8c1628394 9ea191ff3cc3c92d6 | 1KR1fYX8NcgdKEi7yxVd2L2gr14ZYtogAm |
| 66188 | 67e8d7730 78b75fb5680089b8d2d380be93941a3c0b3e309d517e98e54040b | 0 | FALSE | 0000000001d52581c21ce09481fc183db7839ffb6f73b4dcc56f9049977f87da | 1Kec U3fG784p2DhU1eK 1JKGMRYeeF2iDcn |
| 66204 | db583aa81aac1c95d51bfabe17ab15da246b8769239c6e46b57ea5b1ec2391caa4 | 0 | FALSE | 000000006fda2129ed2bbda96baea32 54b5ed8ae756801 5b06c952623da1b4 | 14291StCc5QeGkb06dceculAjWbVoMNLPi |
| 66205 | 5117414aabe846b3c9ed3b97645607b9bcfa7a685a8c4f9aa43e1eb154b20a14 | 0 | FALSE | 000000002c0b730c49cd652e1e5f1d996f4163d5b3a418a7e7a045cea9e5b7b | 13YwXt6hZNuwCFD6ZuGFoP C3KDBJkrX2u1 |
| 66210 | 993daf2180d99207e9ccb782c91e314072c88f54aa6f99ca442298321 fec59a2 | 0 | FALSE | 000000030f0afc6c1c333702158601909c420b5880 1add8b3a68 3e4783b | 1NTyzhMzDH2DtTapW3i6kLm6NpyXMXAKn9 |
| 66213 | 01e1cb2e5b0f0e194dedefd2ddda3f55b06a3d43db8ca806d2d6001df464934e | 0 | FALSE | 000000004b2099dccf9e9a4b69db9aab2477fa4e01d5a668f9d6a562868db56 | 1GBSzCSiGV9eBQRoMTKy3vXP1mGBH47ZJo |
| 66221 | e134d6e550139a0bb5e8f8952a2b003d82f69d05dbdc590f9acc7d4374b15efd | 0 | FALSE | 0000000008f830b30b0889c618cfc3662f5eb8ba644c57a6005b2d282f7c6556 | 18DBDpGFBwhocLMFJvDQdYFLvEjc9LWY9o |
| 66224 | 5ba4ec332c6143ba00a2de5811c511ebaf851810c66333f9751f9221d2a885568 | 0 | FALSE | 000000040e0411913a137c0b658e6ea2a44b7ca9a689377d6518d401440be | 1UnLwmUFJmk5ShBVJEePJTJMAvTc3UDDL |
| 66229 | 5a832efc6adac94ca6b623d3a29a32ed691c5d5c24a377648cfffccb9a0ff8e22d2e898e | 0 | FALSE | 000000006ada4a887dff4432c4396fe7edb137782b19b9d1d0b36d919898e8 | 16VQMvKzsxueRbETEKSqAPsk41DSjtpvcx |
| 66232 | 29d903622e9337eb08a38884f920301e4cd484a6321dba3892a82ccb2ef48284 | 0 | FALSE | 000000008adfa968170f28c3a85c11ba978f60ffe753bcc3695d4f55476e84 | 1F6kVe56Gg2b4yfJPA3LiarphX6iz8poW8 |
| 66240 | af59b78f8dd39557c0318cdd8160f36462b0dd817a2983256 47f4c7cf2731a4 | 0 | FALSE | 000000080182c3d59d4caa202a8adb9070b3ff3b6512602dc fd5f862b8f1ee | 1QHihhyh1EaSQwftkCyPcTAqYnf4EiLAgt |
| 66245 | 3ac955e87502727d08733c4383d83f1cf76ba53a26f39ac79e5e70fb209d63df | 0 | FALSE | 000000006e71a2d77233660fe13d679d569f07673 34db9c9d0f70a15cfaa1af | 1HkQjRbrGt3EDbyL8bL2PSXiQs4q8aZ7bE |
| 66247 | 161afd505a552314646b89b3e43e4f078a2ac0a3f247d486a33acd25e23f3af75 | 0 | FALSE | 0000000006f4ff98f198051981ed0c44307 8afa9c29cb3a60a88f62e3e68930 | 19yhcZNGfbRwwcUiz1K1e9n8vn39bAbNX |
| 66259 | 83c820240431d036f2f99b46d9fcc73605d8fa7fc8bba0a74026692 86159c78 | 0 | FALSE | 000000006ed5d8f182123e7feb11e72ae6dc5fe8a682587ae48cbd31fe834 | 1AXL9MG4AfLNwdEK5trZ8sYHEyMbRNyL |
| 66251 | 0ef4ba5a8f217821747b151262f0442f5858 99936657a3f0d521c26453 4ac9f0 | 0 | FALSE | 0000000037 8cddf9f7693b0fc7d07bc8dbab6f69 5d13e13cc7a2084c2cbef34 | 1Q1bDx6bhDxFtT3LVeAVJv8AeR7F6MYpRa |
| 66261 | de3800904f207acd091a6b6c714bdb0012bae45b706a8b8e86c08e9 5d97b17 | 0 | FALSE | 000000001d9e16fb096f511d6e82ef53530 40e459e0d4569 95fa31f50867234 | 1Jc1VCNxkNfm8tvrc94q9dEiw7e84e7HyC |
| 66277 | e7f5c9baeb5ee5c2f751b3ded84792de5c4e35fa6dcd71f92aa166370 0b0ff07 | 0 | FALSE | 000000008ea823f7a8e91fff5f93d12673afe202416c60fc7e28daacafd0a3d | 1NRXsg4NqCfVzXGcDyet9tyeJTUxejm9s1 |
| 66280 | 98fcc8 2e97f8d9c7910f0c468db515a2dd83b7ff0abcede4e03598fafeb0b2d4 | 0 | FALSE | 0000000080041f29867de822cdadefbf2621b1e4d99ed2b2dccc0b7e30f8708a | 18UjqmXnaExjkE9W9YNHHH5E34Kb5DQ2pm |
| 66281 | 2c9c8767531d734a624e0f4a67b5cc61349374079 96ce735df6c9b8955ab357b | 0 | FALSE | 000000000008ee3f3eaebe829adc85c60597fa34d5b7ab4c4cf17e772e535287 | 1D5b5zRSpdNpsg1zMWzERcFCwHFvpqnXiL |
| 66298 | 3bcc598747f6a55806ef3509ee9b25f9b53fd86cc069f144f6eb9b2ea2852c075c | 0 | FALSE | 00000000334 9fd68b87c89613aa5b5fc8a3f32f5423ae3ff9e58646c01c6d48 | 18mPqaWZ6SqcSe9BSyAJ4FA5jSeRQcje4c5 |
| 66300 | f3049b8e78f75bd2d6b5ae3bd2ea9f8080f25ac4398dac0fde4e8f39d5a98479 | 0 | FALSE | 00000000739d8a2f35e7c2163e9218 11b9b4890845b07e4347dc70c25c2cd6b | 1GryRJGCyYvvnXzukHapdTSBiycm8Tq8uc |
| 66305 | f299140e714bb7457247d2178abadd4650edc285127043d0fff39a9e799c5d3a | 0 | FALSE | 00000004032127a45fe73580891 52e75d9ea4fa3f52be529265472bc7a080 | 1BYjMMEizHSqwqF6Ykn1HM4mTu3Guc88uP |
| 66314 | 199149b d8e07e73866dd45561915 45de6 03a108d21d62b27711 4c783663fea | 0 | FALSE | 000000006b153b0237606d5995 507569 39d27c63384a365daf6c2f9094dd76 | 17ZwKpMAZMzdxggwznz3gyHBrgfZnXaTjj |
| 66321 | 822c2e092ae359635c2aaaf3beb9b871ae54f2596ba6641 dbbd24b970 2bf8a6 | 0 | FALSE | 0000000a1c5082a4c34fe93c45b19253f5c18282b1e71b94af8675c5fb42297 | 1izqvzhW6B8RGgcC7zc7TLSimDu3pisRmZc |
| 66325 | 7519ec568311bb374cbfa665ca9349 7e27f6e839af0681de3ac4a4cdf4b7b4d7 | 0 | FALSE | 000000000abdd81c583178c321a5456d9121f8f763597f60a31a3411c240fb83c | 1HkgEuCP4FWWzxly9qoxiCDdooGiTdUzzz4 |
| 66343 | 899ee05d5c4e91b3ee49558a9d0333ff9b1987c352d946cedb 1fd91588f667ac | 0 | FALSE | 0000000006a63ddbcc19345f544c6ce7d36b4a1f4826c1c3645bae39f3834a9 | 1EzugaYYD4g5tkiVBgZ9zvmuP7ov83Vfi |
| 66348 | e5e3e7dea97c0272f44b665d2b1ba47f749719e9099ed80593892754bb77098 | 0 | FALSE | 000000008f4523a6eff652f54bfaa3360c1ddf0465eeac42e8ad3af013e0fea | 15TdNDuGxKz1YHnKqrYEHaCyRAf8AZwjHz |
| 66351 | 75568140073962 9b55c7785b8d47943d96262b05bc17fcb0e5f9b35f843df3 | 0 | FALSE | 000000004e05b289c5aa14739 7f2e356edd58f31a249cabd57491cd46 8e4aa | 145cwjGvNWR8fHTRMZEvuiGyczFAke1Y6 |
| 66356 | a38c076f4ba0e4cbe44303305 23a796e78b637b95c164967 7a39841be0e8b904 | 0 | FALSE | 00000000001c3e4f59d8843d40891 e4acf9e2cd1a0c8607d662ae97489a7aac | 1Dgpj8ZSQd1bqYE8cWjx5kXqEyFGjgTFTm |
| 66358 | 72ade2aa7f446022ee994017ff592dba5e2c96ee073a5583ee2b668dc0688741 | 0 | FALSE | 000000007caa60f2756247bb93a5548632f4255e425e310b1fc0bb010f4a2a1 | 1PRaY36F39Emozh YHf7EmCrcZLxoDFjipo |
| 66360 | 0e4a15408383a9e684c0de4ae48b0c9c9117332 9360e06107e34f6577e4309f9 | 0 | FALSE | 00000000501659e4b27f5e85c5c45406e5775a80efea5cbb6ae559d704ec0f5 | 1DZWaUmuZucKzhA3DrcfSzUHo9TWmkbXTN |
| 66372 | 6ed0b2338de1009585c98ff045f31ba6878aaa4428cb2e83fe2a63fb30a5cebf | 0 | FALSE | 00000000000000c2e5caa3e5317afc26df6169758c9f7a109a8174e29581 | 15tE59VoyFomCsF0KVpxRVXLeiAszF9Ew4t |
| 66375 | f73bf22c4b51012b572ec22a5c46084509e32b1f6fd5f2ffc799b7250ad4f | 0 | FALSE | 0000000005db2613835091e1ea3 43f6dd2bebdc85026bcc366004669de4fbe2c | 1EPnCaRMgGvYBigiLEsBproftMcwKAp5hf |
| 66376 | 3d4fbed4e928a477b4185a88fe52de87999d75c1e7ce329e5639 8fc5545b9ff55194b0f781d | 0 | FALSE | 0000000048803c35b0d88ac8e77ef51f9b6ab1fd8a31 2e0d36523931 | 1Hhe9rYb1gfGowNem4N21ELEkkAKnYq78CMs |
| 66381 | a781925002 0b7f7cfd9ecf0193eec 7ae7b28d143e9f7ca11b10d5e622eb2ea1 | 0 | FALSE | 000000005c537cd80a6d655aa ec a1f0ad0dc6ab3439c77 4fdb01cef0774752 | 13U2vqsnzZnUQ4YCSgtdHtXaGfreEXsb5 |

| | | | | | |
|---|---|---|---|---|---|
| 66385 | 7b89fd8c8750e45ce8caa716d201341dc5462f5b594679d43a850263419d68f5 | 0 | FALSE | 0000000003877f8ad8aac1540b1efa71b2258edb5e1c0f982caaf06e2559c599 | 13w53DtmWxd693ns34pFuPEn34YaxTr5Rr |
| 66389 | 5bb77144fd33b89d4b711329f169f8f09a7c2f7c4c5d2f8447a60b9ada667250 | 0 | FALSE | 00000000a985e46e425ad9676b9f90d0ea1a0cfcd87fbe8c1d8418a2ff40a42 | 1FvvUikZav1z3z5NvHM7cEfYo4kRLu3WsR |
| 66390 | 7e0da4109453f29394f36787d3d7fa80f25d3dc9548efa9d18eef6043b0ba865 | 0 | FALSE | 0000000657555798Bdddac5a05cb6419113a07aa1dde9df9bb7c349503b746 | 1PadQK7g4PYdFi2xWmNQYWTCWn2QSX2Y9c |
| 66392 | 904090c90b1c4889d623569aab2a198e2be1a84d8abf7f69188259c8dded678 | 0 | FALSE | 0000000009f5e1d6d39f931271bbed41be5e9bb3a9dc16a9a2cb045b8b18f5a3 | 1GKZtkiGQKXqXKH46piTc7q2tK6YrPV1Lu |
| 66393 | adcb33f9e3dc4ade6021b9c75f9d05e4deb032705c281f78d866c37fc057345a | 0 | FALSE | 000000001f669e8862fba6c1ec2080b79d2acc3530ad15b08fc35ddbb08f4a | 1QKFk9TYQwsGX9ewVNsmu4cDMokRYJsbV9 |
| 66405 | e18a5628d5fd40e1ec1bb1e67ac5c22e8cc29c3e3c44ace4368Gd3d13cba66a6 | 0 | FALSE | 0000000000702424cb0d61de71fd021437949aee7c6c544693e17fd43afc3f8 | 1BSYNQw5gLo2i8s4Dr6MGGbWjTd4ZhUc6P |
| 66407 | 98895fa6c1980e598a772ab1f633e68c3c9a59a3dc9c1ca2c8529e60289ace5 | 0 | FALSE | 000000003688d7b2ab6e2d6768434b4daaa146b7f8c81b8842bcd15425915d | 1DriVGc13sMH15RXuAgPiieN5yeE7zYKXg |
| 66410 | 2652ab8fe3445798cdc8050414d5bf67a477d60cd3a663e429a153af1ce91f705657b548 | 0 | FALSE | 0000000008e1800093fc4dc1e6104e2e663ad2a61740ac13a9b0a658f7fddbed | 1593uYuJGrNFqDa15983szzmUhv8J6Fekr |
| 66423 | 9d5725dcdc9916bb38b0635522c67eedc71556cd36cc377850ad1d3c2bcb3898 | 0 | FALSE | 00000000a445d3ffaf3923837455732a30a523da2e1282b3554e0f0fbc9615 | 18JeqpcJPvPy9682aUij3JRi9fuGJnS7fw |
| 66424 | aaac3aa40fb6536a7b8a73ff7bcd1d8b5e9a2c83630610dd1750354d6446bed0 | 0 | FALSE | 00000000b877af3799e203aadb9d0d764c230086208880c5a7dc0e273979b | 1CFsJjrhUJqjsdQ7rZW9uAuVrs2TV527sn |
| 66427 | d6b4b4c070b8f362ede792cb47e78156e43a3ab7e1137f173237c4b4db9ad8fa | 0 | FALSE | 00000000ad78bf0b36960bc44253e6249b33b6a2978ba979aaa480a4c35c12a | 17rvr5HHoyAdefo2aRqWKa4R5V8zMxw66d |
| 66430 | eb31e88efa5c6c3c23662d21ce292c52a65217933f210307ca75c522c383eac8 | 0 | FALSE | 0000000039ad3539c6995c4ab066bd028a66331c6e2b6ee9b81d5462edf7417 | 1KfURWBZUXqsuM8vV27U4G7wpNyWBygppbk |
| 66434 | 0b5be900bf3ebe086e6c25661fd64b7a83a4f7a8299d3fe91526c13810cc825a | 0 | FALSE | 0000000068233a2a8b8a6feb8b69887872871ba65aab2d032099269b56e49ba71 | 18ZiJQ1T8CZaDeMCWRvY4Gu2zHBE5UWMrt |
| 66441 | 333d1ec204b683251173bc69512b661b023a2552016f9d23e35b5675a35e9005c | 0 | FALSE | 00000000091ca624036893729aa12c134b9d5c7ae07c4e1a50ca9d1d65e228af | 1LwPSRwZKKgEDPCLtD33rPakfbReFCQsWz |
| 66446 | 2415e9a8d0948d086fe6ed30c9e6e9f87098bf1308ef613d97d24d8e2dfce2c5 | 0 | FALSE | 00000000077fd0d6b62ab1a34ea5fbe0ea142be0121e2810edaec5a61277752e | 1ACBH5oduV4vyWJMYHfJN8uwdtBMoKgVuK |
| 66461 | 82b6f02c86fd3afb5ca23b7bf88d509e92516129d36ceb4864114ed5ec710f5 | 0 | FALSE | 00000000002ffacbf8a5effec20f7ef547e41cccd5776db7da19b986279a8f680 | 19iPXFFyEcxsh84D63c5VYPe7RtnRcZ9SS |
| 66484 | 4ad0fd1cc2bea76ca174bf1fb3e29731f971d0bb66acdabe14847b5ab0a73cc9 | 0 | FALSE | 0000000007d9fcf8a1b828af8d549de31e5c6b8efd8487b5a3039f4d05c1f770 | 1K2196ZjtBhgxLDkqRbvcHxtnaN7fM4xcM |
| 66493 | 0df56c552196b2e4802edf1baba034a06c5a323c078fca8a31d926fdd029a109d | 0 | FALSE | 0000000007ab5db3628ec02507004a7c73927e76282687554bc814839444ae523 | 1LVnfdQDQz9MhSaRj xe4FmEFVE8cPLBWwb |
| 66501 | 84c7488bca8788bf0e3ca645eac65e1c543a08a0ef136b935b5bd7e26a8f6301B | 0 | FALSE | 000000003939c6995c4ab066bd028a66331c6e2bebee9b81d5462edf7417 | 128aCHnaBNMUs7i8U2wXBYbn5XidcoRYY5 |
| 66464 | b88bc692da00256bb6133e882876113443a0de6481395c904341ca864fb94878 | 0 | FALSE | 000000006d148c1f374e5fd5337a009006ab3bad08cdae52ed3a54098e061ad | 1NnEZR5PKzGk9eNhMnouZbUWn6CKpRwn6D |
| 66466 | 824f00230fad1098891e31d3747956d08cf7560adce1d6c963088131c8a90272 | 0 | FALSE | 000000001214090a36bbb3a2250aa9eca4bf81ce21315ba80fc6515c8239cf | 1Bhbbf Me6pT5tquzxrzukWSTFJ loccr1Zr |
| 66467 | c90951abf2d65186807e29bc790ff26f80279b0d1df9f68689090d890285b2eb | 0 | FALSE | 000000006e558a334480f12f392feacebe118b29f4c2c3b0d26182d3ac910ce | 128VHWBbvXnn7dQqzoWoWHMXPUUXSuFHTv |
| 66469 | 2e1f8ba562502171c3a4d93f2c7ac00cd078adf2305b77d5eb12cb40b1fa5181 | 0 | FALSE | 00000000f3844ad9f9f411484e8bc594ceafe3dd192bf3f3216b2a080457f | 1JhMG5V6rMWDS8vVeDaePP2ha8cssTyA52 |
| 66470 | d06900f8c2cb2b525e842a9b003aadef50528faf8a843a9eed91fa48a09c6af8 | 0 | FALSE | 00000000009cd8cd41d5abf51b5fdb78af70b8db0e3396f0011f49b07301b4b0 | 1Y8r2Vbx9mbVNWfMAKfHnZVz6tkihYs8o |
| 66479 | 1a59ad087020246d8bdb1ac375e76c58221bcd9c19576724f2d8930ec498213a | 0 | FALSE | 000000008475e476fbc119f4ba24d13616fbbcd3d07c8fc48aee19e565e7de1 | 1NUxufstQrM6UeG4ik1t8mexq9v9FRxT59 |
| 66479 | 692173e8dba4a07271a856c27cc1af9684b97942958f932bae128daf54fdc7e6 | 0 | FALSE | 0000000095b78da240729d4bd9993b1e3734130dd1729bfc4edb772f7aa7a87 | 1KjYUVfNB3gwd7qabYrkx2C5iYnZkesAFz |
| 66481 | 952d7f6ff59464c5d700c2d06d5ddbc2ad94ea22895970559db279cf5a1c185b5 | 0 | FALSE | 00000000e3304bae37080a47eda20f33c4ffabd4258ed1fd78fc667843df | 1PA8cYy5VX7tKpyhFuBVdMPSnqoZnQd3pH |
| 66482 | e95d35b2016c4e91a2166e36084051756e378ed41a5ac91ca2f44005b45d0c4d | 0 | FALSE | 0000000002b2bcd7bd927e3eac3343d5f03feb2d85898f4baffe7b0c8354f3b8 | 1He32d3ANnUzms2tBJ63sM623deE9CUJtf |
| 66484 | 49c981e6fc870de6157f9e4cd1839da10491d0dc3aa4f72788a77a3ebacef136 | 0 | FALSE | 0000000008464ccf3eb96acf5df04ad5e85160d2a7cd460ae7c08cf5115aac123 | 1CaZRHAw7QRHTXWMESrju46kwEt59D1zDd |
| 66489 | 1726147f91ee134f4786f5f1fd17d52d6da988a0cff4b0b13c6e586d23cd69699 | 0 | FALSE | 000000009c64a7859c7e9b6bbd1966318c61d3dc68b3c51c9068ef9bc991 | 1DjQJRJ7S3DLCEq5rkdcwWghGHeB9Mbhex |
| 66500 | 19be7cb6d20b911d6b6e39539da52db4015d421aceb22a2975b7065e03a6a152 | 0 | FALSE | 0000000002b4c8837bf58304eaa4f8477c1beffc116d2b44660f70867a7c3eac | 1MPgLRamsUh5xSC1PHTuLzGXiEaoAMbjdB |
| 66502 | c5fd0727998bf53aa2df681672cb554b177a448b9bf47f832a994171735dab21 | 0 | FALSE | 0000000833eb4cd825336849cad917b4c70347a453 45b7318ff3d230d7c179 | 1Hn3WUAHdt3CWys3u6ofknnPKLk3yEzvHy |
| 66504 | 694ca52de32fea1179298151df661a4aee022cd3ab843974b601859a86343872 | 0 | FALSE | 00000006a6e61ca65cb234e4f0576353cb47c505ce994efb3ffbf046339 | 1JFmtd59FVDomujNxnvZtR9U7oN8f2a6rc |
| 66507 | 2c7c1f4335dfae65ba728ac891022ff02977969e7e5d27cb437ee8cb84ce1145 | 0 | FALSE | 000000000bedf683211ba65d6fbb63e803584df6976aee22e9c4e2586d8117 | 14378JSGx6GuZEePf4cwn8koGXHQKnQDxp |
| 66513 | cc0cc510c0d9bf0eddc0dcb53ecdb62c534fdedc7af8bb51285887afd482f8e8 | 0 | FALSE | 00000000072a8e96fbbeaae6d8a045a357953b0f8cff8a7a652caf61c24c427d | 1KBZEf8YRR1YT7q9GQokspekBu99yrFbD9 |
| 66518 | 58ede46d385c3be72cde0f246bcc572031056680704403f4024bcb207761101 | 0 | FALSE | 0000000001151b8e29b49b3821bb12ccfedf2f9dad77d3791e11285 2c1d6d260 | 17J1FBqD3RxtygH3s8UDM8Qj6aGKAT1gEW |
| 66541 | e2e7a64ab9ee3976f91a758cf4198d8e80d59c8288677d5c3e5577cbf3aaa68b | 0 | FALSE | 0000000031d6e46b161 1bdf1d85c31b072c40fad05b50f02ea493431 7f9af05 | 12ZNQ3mDAH9A61D6CKg267Np94mQ4sYYsX |
| 66553 | bf56c968943d2efcef059a285f47e878d608b4f23f5fd2aaf53d1261ae99a36f | 0 | FALSE | 0000000029b30bf1f3f446a6ad6288144abc4f3c2934d79f118519301cf71b47e | 1JPuSPAiwvPH17uBPAfeg68Lm WPKy1G46R |
| 66561 | f93e4ddf0870bcce3589d5766172fba58f11f9206b0b9ec57f660536cd8f108 | 0 | FALSE | 00000001ad73e001debcde7f0f29f429e47b88108eca2b26f9b39c4c652ac627d | 16iYSDfCvAn4fvTRBF2UxNP7ZZrCQzsWGA |
| 66568 | d8c2a65a6411ac70f4060ce239c818b794551b65bc117a83868e6699629b112af8 | 0 | FALSE | 0000000093f25c9b517c27682a5232ef9760ad5a2a4f93c65b5c652a77000e15 | 1N61RLzKskJL7Earsc2upxphA6JzZeDxRb |
| 66564 | 027001a403070f1487363ab625fc11fafc3b5c1c3c2054074716469f185ff119 | 0 | FALSE | 00000001db4b332b7299fdd127fbece78f62abc97ce9301ba2664a15b247b62 | 18Q3REUrRyA6cqVHb5gx2uhoieesVhd1bXn |
| 66568 | e739e8d936b4ff8a27311b2469555320c98c4c617967dc60046104a5753f1d70 | 0 | FALSE | 0000000057578d1af1ac193e646124ae3ee65606dbb2416e863bdc33f28df5 | 1JDkm36YXDbFJpLsoXaujcWevVapVX9BGeF |
| 66570 | ba848ff7f652baa08fc2f084633a509ebc9ff0632671d9ee598b79c11d437d7d | 0 | FALSE | 000000000cc7359a85d09fa82b932598a1c2cf1ea0bc3e70dc655d24b05570 | 1MZzu7UeDMSykWQTVw G9zzpaqnUoupF26 |
| 66573 | b0a478fc79ecca1173cefe5975dd4a9874593cceb44b66ea4ea14eb40d587a14 | 0 | FALSE | 00000000350dd8872ef4478eb003baae19530ac09378ce8b6c5597f77ac72c8 | 111g3qjk7YzhdkKuMmTBzUB8gQ55YZ6MG |
| 66574 | 39ff4f8ecdf5da3f22c9035e5995f966371b1dc5de108d307a7702d23fea165s | 0 | FALSE | 00000000792da4d4b28210d861c55d18afb62ff46b295fe8e872b9cc8847d5 | 1LDnggskuuWP7k4CRzmj6QwtAiF8yuiJo |
| 66575 | fe53043119e6066ba1c15d7f3159823e2a9b7ac2307a7443bc3fae4ed0cc22dc | 0 | FALSE | 0000000a462250cb1501fdf9ca9e02dda519c7c8a56d50b08c6e88ba1313d | 1DTwsDhMJ7hW5HPBW8k3tyrY7yFWDMhuM9 |
| 66585 | d4075ee259d489616f702a29b0d8c32669b07b8ae2a62e3f956fff1a1baca20a2 | 0 | FALSE | 0000000e23235207262daeaf46c31fed19e6d2ebc4232b2d2154c0a98bbe | 1NdXMivucxpdpLnY0yrZxmmcZHFPjDquJZd |
| 66593 | 062c91ece7ae0a6abf5e37f56afc7146e5ae846d316d596e69fc617857f9c8 | 0 | FALSE | 0000000000d2540f4a6eb299d034843a88ce2e55733cd81b2d3e9d440fd4927 | 1DpsTAuzWb6c3nEhVp7iLwYvcBUMVbhVB6 |
| 66596 | 0a224dc0a83a8f f2e71ae810c4bdefbea6b472fe7b851a7539d01ea64daf0e26 | 0 | FALSE | 00000004663de27cf1c29f a4759d890974e01eeb03d3af3569590dc4ed3b01b5d1 | 19W6gMLLYGXvReywwXoTn8AVzAj2DpDeeP |
| 66598 | 430b732d4783318a94b90df fe9ce1b77ad964fe7be18583d1abfb46c21f3d8163 2 | 0 | FALSE | 00000247414b38b31cf33ae7f4e5cdf3200bbb8ef1cc45c6515803f918 | 1Ev38jwAGtXh9pZEdav2Y9NMSDUv6mkuaw9 |
| 66598 | 6f80f3c02d67e6fbe08635c99b4e1e0f778ee5bdc61b24d2f4fd25ea84cb91b | 0 | FALSE | 00000000f212b2b6bd617 6fb772014c43a10cdf58a676fc363ef51c23 | 1JmtXYHHA4ysyfxvxc2yPHqvv7kC1azjpgCY |
| 66600 | 5d5aafae56fc694e4c4de646a5d8c80797f46d a403e21bc4b5d7b48bbe41a0f7 | 0 | FALSE | 00000001febfbebb611cd8f587c690bbdc86af1e3ab04b134bf0d66c63751 | 1CeiiPfBTjk2G5esh7mULrwEaA8MUsCSUL |
| 66607 | f36ee6b6b023c48b5f7e65a5f1c62904f5d184cdbb21c0638fd3f8381a869a7d | 0 | FALSE | 00000000003dd399b0cc5e81795dcb938e64b95e1c259881c1b11d2 | 175TonBuffpLvtcs4FJm3Pg9aLDSJmibXv |
| 66611 | bd5d530ad9c270002daed67bd59f5a1e9b46d837d40fccb7d1483b417f0244a466 | 0 | FALSE | 00000001466798c765ea19650dfbf7add0498d934336838a481f5b891cbfb | 1AmzfC1ZVu3Nt6Us3oK3ApjwKYFg7Qxn4L |
| 66618 | cd9a087878649899f2e908adc771bbd75bd297232 3ab73ed7190655dcb42cf16 | 0 | FALSE | 00000002c75d732c7b8f6d26f4e84b3329c0bb1805 6c026e420ef5e3debb | 1Jo5pbPpcorVGaxFkBX4vjwQggzzqiCJ5C5K62 |
| 66628 | 05857edd8c093841002082e665 58fb8ac9bda5b7a4bf21d79607e6ba43148 9b6ad1bf8f | 0 | FALSE | 0000000037df8fe2c0d43151497035fa5a73ca125a1583eff804536c458402 | 15MpKuixMzsbCXhiAakNqV1bnsMncHsCG9 |
| 66637 | 712ee8f821a7d4484eccc91232552eb2c1b0c41dd701c184a75195bab8d66b2c | 0 | FALSE | 0000000004a174be5344e5f623808b41ad09500aaa953a083e2e127efe90cd965 | 198X8WnzA66ZxZ8bgNzPRm94mkwLchyj4r |
| 66637 | dcc71895e1baf0abb83ff273482116e2b517105b18789f4410a55a51dc50a156 | 0 | FALSE | 00000000002736ce150904874b5b2a65aa99d6f2d52c070abe777da2849b4af5 | 16JrmsHTAxQkgbPKE33o2rcBrAozSmCqSk |
| 66638 | 1f31679d033de986e7786703086005eb22fa6dd2da1eaf1c0cc049eac754910f | 0 | FALSE | 00000000022c3799d654c6452fcfb884c7e8af1db2a0fb59f777fe83781bb | 1E7XHrGM32ZbzSbBAUU8kJpmqnknuyeTykf |
| 66644 | 5c5759915d73ca91f5ea1c2321c3597cbff2076fd6ae59330bbb612c1ba2b085 | 0 | FALSE | 00000026f30ec32671a6a79356276669010fc4e2dec1b95dc3c70ae88255ce | 12zPopTgJbvmZESNCjUyr8G1AWbLdnlJLG |
| 66648 | ce3aba08fffd41534a5b1bdf336d7f179fb966f74a02b7af4d33181bacff77aee72 | 0 | FALSE | 00000000346751f2500789a6a1a90bb9daf39d24a896ff75a5b22be782897a | 1Km3KuRKzRaQiV9An6v6ASrjp8MuBwSUqu |

| | | | | | |
|---|---|---|---|---|---|
| 66652 | 424725710dbf3caf42f19b78bef9c5d40cd4c1faafb38783414959ce33d3a18b | 0 | FALSE | 000000000493a4fa1575f5a5bfcab94c5c2d7bd483c81da5d3730beea03139f0 | 1CamQuy1CxCb7S8V2uUkiDREtvfbChKg2Z |
| 66672 | d0a4211d07b54be43bb346a6cdd1d3b884bfd6856bb3b9888a170d39d7386977 | 0 | FALSE | 0000000053929da5aeabf8be8f969c002ff66cd874a6498b9e109cfeb9d3c75 | 1NL7H2UjmFxKrXuRVbvFaKTogqrgSyyFpi |
| 66680 | f28608d485613ba92f8c2ffaf0aed51d188f3cda833926787b99e1a6a4e59c40 | 0 | FALSE | 000000003b1a100d6d1022f9e8c02399bdde8e47431c0bd67ced477b7cb06a | 1Lgifz1ujJPUabzM7e25D8kKcpNqB9Czmc |
| 66682 | 4f1e69369cdc0f12be27830c3310758105b4e080876281d9d0a832d53e0995d9 | 0 | FALSE | 00000000013e01333df342e9e127f5141d132e0df7aeb59b9deae992bdb5764 | 1BCXfJpFckmJiu5Gwx4p4oeZbLWKNafToh |
| 66685 | 71968c6ee68532a2c5e8badac7e2edb8191fa565bfd4392390e007905301d3b | 0 | FALSE | 0000000000e56a76462edf2ede29345e5d4d818c25aae4d2a8b354b299dd1f56 | 1HpJSBUg2Gbf4ddSkncg77pjLfAaFrMTvv |
| 66691 | a3575b851f9d46026cc7620adcda4ce0455a8afdea5b54b5d2a0f84f4b4faa6 | 0 | FALSE | 000000000408444f96aad4d6220c0cac73e24ff1e4649f6fc7aac739070522 9c3 | 1PaHLBiiS5X8sePDSA1NqM5PZYoA7yub3 |
| 66698 | 96a81e25b6503ceed1e8e5291e75be37445396bbb38cd8e9966bc9cf466017 71 | 0 | FALSE | 0000000058a4b17275886 7e1a7b2505d64a1eb766f8ca7ff44221668815e86cc | 15RRV8r1jK7wGL7NEjwZ1oZXNe4xcw93nb |
| 66701 | 891f7d57de97f1764bf5b5e499f0006af0f3b9940874a22779f45243969d8c70 | 0 | FALSE | 000000000370a42dae6b1014d0a85c511e0d24aa8d23f6deadb0cc193b6c508 | 13EZCz4BvDtIRVFrQ1v13UZGIDhg5Vcec1 |
| 66706 | 9531f9c6ea1e6014dea61dcd0044 88e1b35cb45d4c84d76c4629c0bcdcf6f623 | 0 | FALSE | 000000002d3fa12bace1151a47fa246774a84d2481030419 6d5d95a24021b9 | 1BrxswL57ZPhEyUFoPCzruh84LrJVnfuzn |
| 66709 | 4d6d864e8fc33f331d83623d597d4bea987a9713830973201c84210dda20456 | 0 | FALSE | 0000000005044c6068de45a3b3dc9095f286b19373fc82ccffb884f028d8516f | 1CiDTzxKSRQNF5xRNc2XHB3GrCKQnQMUMa |
| 66712 | e4bc9de6dca0a93a572d1b174102336c965a43caa4ec46f1fafb2c475e636ffa6 | 0 | FALSE | 0000000000588da2374bb16a9507098bcc320ad288b72197f621973e3cf7d96d | 18GEiVn1hgJxg14kdoRVr7oDJmiEcYcr6u |
| 66718 | 8ce34ea97a73f5835a0cc808d6287ecaa6e66e09ccbe0e74ea876f7d78e4a5cd | 0 | FALSE | 000000001bd141d4420dbc6bff9416897e94b677064034 01cba408b8247e3 | 1LsBSCxzDbRe18BrHMe1UKXXS6eoa4tmxc |
| 66724 | 9baa7d31b849b123b69ba56ac83b10a3c31320c657c80dd4ec406cb527739f7 | 0 | FALSE | 0000000026dff3efea48bdf64648f7bc47b481f1b156433ff71c0ce825e562d | 14bA8oHHUdcjaZiis3N47FKYuVHHvrKStB |
| 66753 | b0ba3bb346365a23005a3c6a716f4714f55ea7f4f02fc9fbb4b3e0babbd0b0a5 | 0 | FALSE | 0000000033175f710a8be1cf271fdf038068f2373cc760d3d2c82531dae767f | 18NMxTihXnWGnhYzemuyG5JCkK7yigWyYw |
| 66759 | c18111cd0b7d88026ef7fe21d294f8d0a7dbc785b70029ced22514d5ea10a95ef | 0 | FALSE | 0000000002ee5810f14f71c1a3ddbff395ef728d688762d8a9d186d63c275873 | 1Eap26BJoyvmVWYHWimpVhk3a9v86giXyG |
| 66770 | 619b28a480073e24b4be8fddd0802e09a8358ee62540c50a8a4235341a1f8f | 0 | FALSE | 000000021ec29c2ac770df9866981a7c677156947d0d3 0ebce7b23188e32207 | 1DJM3au2X1jPmPwcN1LtGPmS8nTHnc2bGjV |
| 66771 | 9d5e1a5b4437934f4ea4b8e875539ecc7b83ea917c8e107fea2934999115a4ba | 0 | FALSE | 0000000010f072d5521 8f8d0843f75c12a6502eb3b9e9b5ace876 3d96547428 | 16n4Hs3M1AA2B48p1DExY5W6KRBDi1KJ2G |
| 66778 | 56d5ccc7a85c391f207ed84f5973509 92e28f86e5b1c781 8aba409b93c0d039f | 0 | FALSE | 000000000ac f41319eb2643a8581d2d82371f89807c0839f3c59ad241cd476c1 | 1PKrETNSujSttVXguRTg6REWjwLYUyGVuV |
| 66784 | d32971eb7f364e47bf81c638 77a69db7961f59d84826c8ea476c05203707 2d00 | 0 | FALSE | 0000000000d460c8dc3049f910c9a720b95904b9efcb205289275fadcfc0e506 | 13isKqZY8Ac6NtK4HhcHfDfhvq91TVKGp3R |
| 66785 | 7a7f4aebb41e28b97cd0ef40d1c480a86423e60f03169c8f4f4707e1a6d862f4e | 0 | FALSE | 000000001b6585484419ace6c829e97dc52368cd85a3b27fa53109e495c6b1cb | 1G9xFtbRCNe89RLuKPLUUFXmiebn8byqM |
| 66788 | 11489 4b5907b60b75c22ffb4310ac2d65c2294783b03cce3761859f619298980 | 0 | FALSE | 0000000004e694a0afa2324684ab6fe639adea4fb55fbfc3773047cb3295 9fff | 1Hw9WT6U8pfts3dojja7pAjeTane9S2Dxw |
| 66794 | 730e50aaa05dd2b947b419c8280ec6cda43b1b438134646a0af62aff1f27893f | 0 | FALSE | 00000000003527 8fd56752e4d80537eea24a60cf4af66c568e689671f66968be | 1NJ9XRL1htfdw94s8vnXG8XH8xQw7XYi3w |
| 66800 | 920d3c4597ea632c9531187ef6e459446e25c68d1067c3d41ed3bed0dcd09c4b | 0 | FALSE | 00000000044362dd9d869917af548bfbe10b3fc0a0f4ff2dd8a49061e143c98 | 12tQFbNmBMQHq1o7YgKgRtDhXCvZbQFmVc |
| 66815 | 833b825bb9732d8958b03b2a26fad2f1ad49f1b37cdcaf85cb2b96ee67a54ec | 0 | FALSE | 0000000002 27b402728c5378361d1b6efd27029bba9c95ef06e51bd3fc698a58 | 1GVBxrft6F3wEtib8XkvqCw3SNtfPH3h7u |
| 66816 | 4b934e0b5e8307fa0ef1fb7e98e5526a0ec3b48d815a6be8185c31f24d0f6f26 | 0 | FALSE | 000000001e240e6feaed3300c86da1146b2d7a7e9300569 69c82d609a1e6fa3 | 1Kq5apxS5iCqNwRFxEa2F92YyGFs6GxUfL |
| 66817 | a6b6e615505d5bdf862044372f75273c5ecc4eda4ea52379c62c48e42b7f0ddd | 0 | FALSE | 0000000005 95f24158a919011b80f265bc11d607608f86a9ae3e2e5f61a49665a | 1Py13Frr3ADqCKrUhnP5nobjD1h8FhRHBk |
| 66826 | ab33c78e3d6b19eaa7e964a3455e394c9e6c94bc9098c8547ea9edef0fc04a23 | 0 | FALSE | 0000000027c8f68c37d787ba7b201d00124942c2c9f93def14db8063 2a403d5 | 13t8vvtPzpuTavxSN8sWWvZKz8xtMzi3HL |
| 66838 | c6ef89e489a9518541a12dc0ed9085cfa3528890ac662f4d74b52896792 6cef0 | 0 | FALSE | 000000001348325 87eca09e145ba68200885bde599a2c2384bfe87ebba323f8a | 15dCVyhinGkEYwkrSEG8ikq1jyATUZkgkz |
| 66839 | 2b65cee6fd62062a006ef2fe32d2cd3ed9c1c6a86bcd0e4689462 2e0af473f21 | 0 | FALSE | 00000000 01b746b6b233de54c4eafcff0e317f0bcde09657f51ff5b5cb32bb5b | 1NSFxShkziBR9eGQLX9JyCk2Q3fb2xJkz1 |
| 66851 | d9d7b5e60ae021a2b957fecf1c710f8d6cd98ff1155ff267b1b478c1adf6f3df | 0 | FALSE | 000000001d3874a52243f6e430bf5e1180 6bb50e4604055f5de5b379b76895d | 1Nfkt1FMKRSsdHtht1vc7Ap4ApFMySPv |
| 66864 | f7c7d4a0a963276592014a35a6291c904821b4c90dcf90b6f7971396d809a866 | 0 | FALSE | 000000000527aac14cd86562a13b61fb8e56a548cd693d50d5ee5f82c73b6942 | 1PUPVnVjwevNfB2RPkhHtNeP43G1WoBmh3 |
| 66877 | 81b561642a42760a8565928 85c90ffc12d3937f23f9e8e836e89749d25ee3d6c | 0 | FALSE | 000000005124ef571d4545b9daf332a00b76374f05b6501cc42baf9dd74515 | 155cYkGipRsMh19cPczHP3CKuhnAZuXBvL |
| 66880 | b2b287e3951d35f1789fc499f708b558f56e4ea6ccfa646e023e4f256bc1ef3c | 0 | FALSE | 00000000046daeb8147921a3e60f346d37b143444cd5a07d11b20fcf8ce40f0 | 1P2ANS1NMb4SJNrFXyGmmunAZrfs2Xp1vp |
| 66883 | 27f9289efc0319dee14b1bb6bed81b462782d2fbde8f6d8ef84230935fc98bc4 | 0 | FALSE | 000000002180cb0c7bed826e4c9b9174 6eiapbf9e7dfdcda5dff7fc7d02658 | 1Eqy5fwLbftekEv4gUcqUixyyMgpwuzz7D |
| 66886 | bd111ced873984806d7663464c24407009a1cfea9ceae92f601801 e6edb7e4a | 0 | FALSE | 000000059767691 3db8cdd6b2dd9454d818f1a93a3d7e9873158907 9c82fbe | 1M2kJ8PpVcuS9hC2KPjKKXyK7KuerDeHnp |
| 66892 | 62a2190ed2b4d362e9c90eebac7325a7c89efce990d2b33faa178fb11657ee4e | 0 | FALSE | 000000005 5e75b4f89d0b21db3c58540fb32868c16ba745719ecf61ad82adf6 | 18qeg4gDBbcjMb7Hx5JadowX8A2MaNw1s |
| 66906 | 4f50d247f41ab435a03883a8a839335a7793fe2844a1df6dd183fc54cacee22e | 0 | FALSE | 000000004cc09 4534d1d1ea7ce912c403532a1706f31ef9699bade1929b7ab6 | 1BGgY7Vij8Fcgt8kzdSC11U1BX7giz67CA |
| 66917 | 91583 47e7048da0042bc81549533556 9fa7bb2dee2c64177b585bea0d33fe7d2 | 0 | FALSE | 000000002bc5ca541 1f18dc715afd4f50d5c9ec8716 3ad9a28d0ef895ab83cb | 1Krio71MEePuxJhdexPEkZ6JR3HcPmFKY4 |
| 66914 | 502831e77f0dca6a23e14bfce9e1abd3f3014883a9355298f29299bd40955d21 | 0 | FALSE | 000000004e2 9aa2151 8e5c24d2c8aacdd969d536ff705ceed8b24d11ff7a8 | 1CmTzJs7gbAMbfusG5dj3SxJ2JTiFwUAYD |
| 66917 | 7c1acf1e21d2fff7ef2a728462990 23ff20a0817314562638626e8996040c0e5 | 0 | FALSE | 000000001 6ff68a8b7c2d49dfeeab0280c7b515781afecf997e2581e3d4da98 | 1L2iRs3RXcCVyGV4Piv2nnV9mQMQHX4VK3 |
| 66929 | 5f191270926c5d3ad3fce0c80d2141c1b85ce9dbde4a2f47b2225490de56e4f | 0 | FALSE | 000000003f75057eca51bed4839434924a7a77541265d2f431544cc1f0c162 | 17hdFJ9KSAUYzVpJVW2Er9tpdC26hvHGGB |
| 66947 | 5ed2a4ae40ab0566669f53214db17d3514e41cfffc58ea966de4d1c0d16f984d | 0 | FALSE | 00000000544 5ad9540fc547a934e611b20e0a3aa50afbcfbf5235f7d47285ed | 1JXFhaHHydzw2YwEuFZKDeoTAmNYJiKd6Q |
| 66952 | 29d9a0eb6e824f9bdd1a361ea72a7196 4ad9a7a637741b38e12a93c5af385328 6b | 0 | FALSE | 000000004370008 53c43fbf1eaed9ca78f85d6fd1be6e59a63cd8d3b1a | 1ocR3WDdjbhP9PJISMinwrE1NxiB9sZniy |
| 66962 | 6c8f9e07131747843847b02ba060db8e0cdd40f2baaf55ca648ee26cbc05d89e | 0 | FALSE | 000000004b207d011c7e0060dc0753153eb5f9e04c7f31d27bd6a262b5c40c | 1DKeviaSUjYh9ySpqfXPgATwLQQvwf8Sz6 |
| 66964 | f917e8f3c1e19ccb8f3ff927f89683c975a5a5e6e73615f9cf025e73c9a1c25 | 0 | FALSE | 1KKmyC5tCuZsT7wywcUy6i6gsgG3hyiL9i |
| 66968 | 11f901c207d7ec95a8617e0a9a754b39c2a49679918a2dc2a6f21192613866592 | 0 | FALSE | 000000001 d69a01f16a2f3694daa9eb05edcf25fe674892b5aa84bbbfa0a252 | 16kGCsWycAtYk9VxdFehZNUrqZSo8m6yk3 |
| 66973 | 3fe57211fad85fec36dca4888fd78062f231aa11fd8244207a13bb21cabdcb9b | 0 | FALSE | 000000185648 2ee6b50126c3b8c18a796e9769bc14901 6e6e45 7fe238c50 | 17h4rz1FVyLtb1K9hh676y2951MvhA9hMt |
| 66980 | dbee5625bb9eefb4fbe645656501f37f3819424068101 96e0eeef198ae70ca3d | 0 | FALSE | 000000001bedbea3d2453e98918efe6948f51356c42a683bf3552fe0a37540f | 1AgJinhVkay8zGAEp9k87oRfydySePkKbfN |
| 66986 | a8a8838eddd6f50638953 3a9391346b2 2d264da2a31c5d9349cd7f35e72e3cf | 0 | FALSE | 000000004c71bad8a791062 1a80ec5dff11c3d6faa5d383494b5864911777da1 | 1P4ZZTfjfaa82jrtUR31T5vT1rhVaR3WHH |
| 66990 | 910c442c3f7d9053f770456b92e835ab788e16bb10483f0fd6db9c928875ed4285f | 0 | FALSE | 0000000007361f7c7564160 76a7ffeefd16dc213aa9da33a4ef7fd00015672 3b65 | 1GdvWgdHKK8jYsuh2UnTV8f3XnPhXkoD |
| 66994 | 744be07a705b135b71f75 42164c01217660 1a3ea4823a4320810bf297cf8d7d4 | 0 | FALSE | 000000004e8c2e8b4 1a6062cb1ee28a9d99b34 41 43a4573328141be2efe5a62 | 16hNmctGAmZfiaMiUfzGdsBqiHrQ2QPhGp |
| 67014 | 9698058f469a5fd35135641a384bdebdde7adace0d872d3b3a2c7c30adc4f30 | 0 | FALSE | 000000296f894a7dd5f93dc1023052 76356b58a5550537 9a0e13b7a717b7 | 1Xs8Ab2nefXJwX8KLkggxaBtu9VLkz6mu |
| 66996 | 8351d03d35663e3200f827ddc7e3ac2b235fe32c9d6de7f3cd60919916f765b2 | 0 | FALSE | 000000013a87a74dc37157676b1ab40058e4c31716 4109077ecb1bde6af48c | 1HofAbRzMMmEkbmgdpm7pvLKfkxXExsTVU |
| 67019 | d9eedbb8494376f522ec2be694f65b0e52f2fc97fc56c63b4898c9b10bfdab61 | 0 | FALSE | 00000000291 0358e464 1e5e4067a8940d3156cd2a8b515ac156d9ef2262d3c6 | 16BCw7TTmprjeGDYaqXK8eWsGm81qZknXf |
| 67024 | cd31a063f701ddb0201cc81ade74171bdeb482c7979d02932fa6795341 5c398ae | 0 | FALSE | 000000004f6cbf0095afca0da740ebc1c365d504a83de11149cc4545894ea0 | 1C45joxhdpF6Cmytp9e6rwT2VoKep1f4qc |
| 67026 | dca573de47833b47fe03936cfd6c4f6278e147af24ac84859ab0a0295af6d92b | 0 | FALSE | 00000000182695db609b39f0fb86fac8d3f6b2672b81b3f2dbfc831f24bd | 1AjhxRtSc9kLf8gdrkbAGnesCS1gzg2s66 |
| 67029 | 15c99183ae75ba97442b03b5f3f2199f289d146356106e8e7473a5d05b2cf71b | 0 | FALSE | 0000000037cfab3d869921aaf9409f1757a17e85f74907af711ee537cda142 | 19BNnomAxsid3m2W9Wb81qoFXUAgu1vyP |
| 67030 | ecc4e38cd4d097604507029ca00a1ffb60fc442980808df359d8adabcba42273 | 0 | FALSE | 0000000302924ae13517f56c0ccf7d11bdc28f61de88 23395b09aceec1bd2 | 1BcmXLAbFiMbntuaUttrkcB2Ds1yvG4zub |
| 67035 | 6d916cffa14c766ed72315abef9236d55d71b82f269 2bef6d0a0abdd35e75d | 0 | FALSE | 000000004a38 2b9f63846462bb6a6375d84a47474e3f943130d520808 4e | 13MiGyuMugM7T72K2htEU3pmdryCojGLCY |

| | | | | | |
|---|---|---|---|---|---|
| 67041 | f41c5a3e74d3fcb523cb10b816bd0f163ef7728c8437c85ef8e139f42304c55d | 0 | FALSE | 0000000005659da35fa7a7c1387505e67e1482590f4d864198d49324f9170d9 | 1GM1qR3tvE4R4mdWUnMXke271fNRBFLpcL |
| 67042 | 87ea72ffd8fbb3c67faeaebbabde00ad7c6c40b9a9e1cf31ce84fa363dd761a3 | 0 | FALSE | 000000039e9f3196a1d0ce894375090c99d91a093fc9d06e45909cc077006a | 1BtZQmMvCmPQES5svATFvUZ7CkFvhEcQSH |
| 67043 | 4077e1e681c0222e3c8d3f0adaf6b75ed6b11d6ff5aa004f2c2ca835e60fe0fa | 0 | FALSE | 00000000350535317f3ff9c519c4c074b324f1651814e0233cccce8b6744dab5 | 18qh78xY6DrgCty7w42RTJsGoBDHRhPDkc |
| 67044 | edbaacf4eb39b02fb068e1b39e9c6926d5ea2c5bae48023f74270d10c26a4813 | 0 | FALSE | 0000000045ba1667ee1409ea964a10938a7327c22666dae03e19311ece336f | 1CovVdxAdeuZCLwkryzdcdjx8gk993kCGn |
| 67051 | 6ebed0f13ddfe3cc3e1170a6a0b7e2d692a98b4e067f360e73fecd71ac82c1b | 0 | FALSE | 0000000018614d0277bfdf4eb123d868d182724153e139a1b975207813dff87 | 1MoFHMz1PwMRDVLgA6i4tAWDEV1A6N8AkT |
| 67057 | 16373601c601a366e61dafd526a40935176d2bcd1b03049733fbd39ffd3f5d19d | 0 | FALSE | 0000000004e87536312f48bb031bc83bb8041c5eaa74fe32157e424288fd8b1b | 1NneviompbXkBEoBzBVJ3jMMPadyKQpyZG |
| 67058 | e55c3a55e5b8d7434c8d5b97e6ca07c21d2baf1ea3ed5f41dbe19afc3ecb09c6 | 0 | FALSE | 0000000001c43d03acf0afb1f3c635719043c6f95502318ef23212473a775c8 | 19gGhq7pvF8zzc3abm4pj5TyLciysbnzK5 |
| 67089 | 8cbfacabd9c37101e6812856c0311082ibc6d5d95ad8da696fa68a4b2a5f6e2c | 0 | FALSE | 00000000558686e09b1d389bdece04755cab712c828a342767 5f8a7f17a58 | 1FehNL3xLqY39Vd8wA8nWPFWGAs2Vig4jQ |
| 67091 | be5770e3bbdbf5f96d8da9a54fe9af10da82d850e7fd0c9fa58e0834dd395fc1 | 0 | FALSE | 0000000017dc665f4111aa9f80cf05bee71957165e1d308f55031c80c474038 | 1F7RXTf8s1ACQTbPTexi5u5Nr1LCV11i5y9 |
| 67105 | f22c69945bb878785b94cc21d02aedd3429cbd148c5aa2c446dbc533cebcc2c0 | 0 | FALSE | 0000000002921f5edc5e817bc29595ba9b57eccc206fe554224902414fa0d2e3 | 1ELSvTzpGK3DgBnFgSywv2W3xz2utCnsFp |
| 67107 | 4a8f696ac82cbb15b9bd81e82e9911627c574b64a9fe8a2039eae92732bcced8 | 0 | FALSE | 0000000050e61e4af4d2429149de06706e98e69272a887e5c1a22686dfeacfb | 1DBAr4Rp5MuSTkaBqhBKXAhYHrKEckzJ38 |
| 67112 | 28a32a4c2a2760491dad388e3ad560767a56546f8e41f36baefb206c6025dd6a | 0 | FALSE | 00000000052431df18a5c5f5b81f9d14d58091ea8415051263a43f31c5b1a26 | 156yPwY3nm8mUQZGMMjz6kmz89F5U5Sk3c |
| 67117 | 12b97c196db2f5ec04ba6d949842bf3e426f5049a94b7828e45dcd400e4ad29b | 0 | FALSE | 0000000038e8b88cc27b50852d1807128b24cd65643017f7bce2b7ca10e903 | 13j1DYmTXA5eWx77CXR4VfzhpvGi1DkmGA |
| 67136 | ce57de3a13342fd27c33c7ef79a1c9970d49d3476a491698401c4e00ca553b8f | 0 | FALSE | 0000000004044a8e2e22a98b2d42002b96cc987cc9b488307f654f6e9a6cff37 | 14NysM2LzW8agjqw11FnNg1uTcY3LWRuk |
| 67137 | 84661c121eb1c09070ce52f1ed07484f8c5bbd975d69ad66468c43f9bb08f899 | 0 | FALSE | 0000000005279caf57f8dbb0b68429abfd9f055a5cf21e106f479d33cb5c4c23 | 19WrMhbb6yYrPmdezfaoYTshb6yM8YT2p9k |
| 67141 | 08d20a049030c11ef9c00375fc93252f192e84f88f4b0c0dd58a756afc248f3b | 0 | FALSE | 0000000034e985bf49ed1408f34ee5f79095bec524db23e60535e77925ea1d | 1Guhgd7RHjEqWky1QDzQf4SV2ZARGfuFw6 |
| 67145 | 14799cad561fc06f50587ca00038717956ab15d9a489fc78c2379dcdb5447d57 | 0 | FALSE | 0000000022206b10d05a0eb4b61242f49a5613ea44c59752d134bd8b5dd4d4 | 1Fiqb7r7UiQDVW9NZqakYbs1AERFtRj1u6 |
| 67146 | 5121b3c8ddd1fe5c14423d0e0024cfcaaf4fc39f11199ca4e1e917589b327a30 | 0 | FALSE | 0000000199ce930cd199b9240f9a360ceec77646b1b056756903d6f302dcbb | 1NxvJ7pwoCe5sUaRn6iBiL4fFVxGHMnpDy |
| 67150 | 10c1ffdce28620f4fa601e484a621ce44fa1df2b01de37c22fe7b9bd92de6580 | 0 | FALSE | 0000000017b83ae1ff144278e213858331149240d02e1307dd86c4f2ecae90 | 1FopjxCrz8QNhUnao59T3YfJyVmoAmRvMx |
| 67157 | 65df4fb3725f059465ae9310827 1e26bd5e9b39f74679893b4fa048318136e57 | 0 | FALSE | 0000000022365927fb09e18dc457 4f4c424da998fc305f10c29f59962fe4662 | 1DGWivpu9x1ZFkYJvhS91o1zp851CguPXB |
| 67158 | 8f8f15586c74a759443badf1ce3d0febbe9e1acdd03e560eb499509df81d089 | 0 | FALSE | 0000000004d6cfc273f64469644fb2f13074544ecffaec76784adfd6791d9c5 | 14gnZXG68dY6z3lzo9qzd4w2vKmfFSuMHS |
| 67172 | 7863f7b63149941a6cba352238443ae69380b2f80bf49bdb7f0985717974153e | 0 | FALSE | 00000000c719a6d00c57752cecbd827906815430 7d54b37764d9e5869edf6e | 13z2Vb3ZFd5af7YCux58jdnXwTw4i5oXSTa |
| 67173 | bf3705ddac5d30d315522da5d63364e7fa3ebef8a552e09a4b8f85368a6a5053 | 0 | FALSE | 0000000004841709975ba36e73317a3ccaac117cd39f1a71f0cc382d6b9483e1 | 1NfKyGUCJT89oxXYfteYZpzSjKfbQ79L3p |
| 67178 | a92da1c305ae25537c4df5bbb13a76c84933a157d8aab33281673d0bef17e2ba | 0 | FALSE | 0000000034f9fe0bc4d3ee0c51836a126b8ff67d06a3857aa25cb925564a19 | 1F8qQ8mnsuFmyfoAWd5fKsehUJbFxXDkob |
| 67182 | c0d954b4b882ab3cda76212a553d76abada0c42298dd5cf28f32a0b85fe962de | 0 | FALSE | 000000058ec4c2ce8d174d07caad7c75336aac8f023848586bc1b2e5b2df41 | 1PYU3DdkQt3xcq2byZq8yNcmcXEzJoXHkU |
| 67185 | 686b9f2f493c463dd56dbee7bfb57bff1fc21bd58b60084b11d8c41eb185d172c | 0 | FALSE | 0000000021c2489b295eb2719ba86d57787be271771428e964b3c023226d735 | 132Vb3ZFd5af7YCux58jdnXwTw4i5oXSTa |
| 67189 | 7e04c099c66b5e8d6dd3de0d1162c4d0b41ca5ceb726f4830b11af43a8ffefc3 | 0 | FALSE | 0000000052713749e95240a2843594aa96683ee02232a1e3023aef2bd0328d7 | 17Mhtyp2C9Gasa11obgLCrkruiQFN48MYE |
| 67192 | f7e7c688b702291b2e2aaacbc606e3b5865b12f209c513e9ec7e471820b2bcb3 | 0 | FALSE | 0000000348df3dc0485ba9d97886033ddf85fe5b8250c946ebf53303b8f3f9 | 1CUZrJ2Fpo7S5idGjsvLzmZAPDefSmAKi |
| 67201 | f55e65c2fd8fee58b2aaa2267055cd4150e3f6be95c4562c56c0a179fbcff1b20b | 0 | FALSE | 0000000001af102c05f77b051870a4232cc10a96bcbc77280792667247646a58 | 1FW8Aecqn54q1zKLo2zuSdMrdTbg6HkeSn |
| 67203 | 42e2f4873dcf0ca5eba178bd633bcf497aa7445cf99bf45dd7ed6b13fca08ea | 0 | FALSE | 0000000034435036090be298e6438c6a1d177d242409ae90d6597bed1394dde | 1PYgWm89pUjnS12qndWPTH7GeV1xPbnisX |
| 67210 | 9ed0bed2bb70c1e8031d02d2a32df65962c8ce989f278c1d10e967cf692a5b55 | 0 | FALSE | 000000001e5b662288763e24c7378d0a3a9460b8b5b90f4f05b7ef27678a18d | 1BLVhWBRb4R9oebiceYNeb7S4vEuKroi45 |
| 67229 | 8f521fd64611fbcf4c6c2537c849d11a3f7368b93ca843ba661537a7b1adb50 | 0 | FALSE | 0000000004060540c094dba6ef09b6245fb61719914366983 6d0598a5145b48 | 15mMHf93LDLw3j14jGBay3wgJzErEuttYQn |
| 67263 | adabde5808a0b627aeb54fd9a3811eabe625134fec940858839f38186 7e1538d | 0 | FALSE | 000000023988e48a0232530636565f57d30a2e64706937 1a729d3a4663b | 1NCyxqWqSXHGkFi8UD4s5fz88qhXmVFHJX |
| 67265 | 3c08ab35e9bac6eb44991e4354801ba5927022f9326a38773ec3d21d9057a00a | 0 | FALSE | 0000000005e4e413ae70920be02e33dfcac94e0cd9d16dcbc033858ff4fbcd | 1JcELxT9a6K3aAzVfSeJgPS8vBPrLZDWet |
| 67270 | f45760a5cf042c9b34e3ddebf887fc7818ad2bba63c8904b9337eeef3d4b190c503cfe18598 | 0 | FALSE | 0000000002eca41ff8c96f7c44f762629def4937eeef3d4b190c503cfe18598 | 1AH4aHeMRAE6cTdTXNqx49nvCqKGKF5ibm |
| 67271 | 12755df4ed3fc1f29a73a6a584054e0cd89a2134b5d995cee08cd1270fcd9634 | 0 | FALSE | 0000000002a1f878bcda7d59efecc39231836b35b6386d4d111877743a3f9c706 | 1A3nMEUp8UwXv5Qt8EDExgsgVr89M29b4pL |
| 67287 | c8d2974418ab68eee826ca1d562b4b41745e5297c3522154d2954a12e8a5ca28 | 0 | FALSE | 0000000048d17bcc2ba2c1ea0e73ece322638965 50a21f52ffd8f8a32b28b44 | 1HSE8EdDJEC2lZHNaeaX1DqjNUE2F1xuaf |
| 67289 | 7709b1018edface7fc586c06e66b39339ed03fb97ffac418c452f7783708793 | 0 | FALSE | 00000000626f644482fc9d33861c887d647937772b2e636b24b1f732a5ea372fd0 | 1L6NNQEUvQt6K6kGDbuZPAD8cKVtJHP1H1S |
| 67298 | 4ed01e8a5e5e9d750248131556e66d413b5cfe6d43a70da7d6fcf3a0163d61be | 0 | FALSE | 0000000006b917e7360Od38bd1830540c5de72fba823f2 17bff84c9a611f8d0 | 1ESJk4Nxb8g9xDVf8WHtQ9TNGbwiKd4wvUE |
| 67322 | 9e6daa185b9a53b9af3f6f2c7d341e86e9bb4ea45efcd69d118f9e5d7931cc1 | 0 | FALSE | 0000000059b10c801b3b1bc1497b0dc973bea5d9b214004ebaf1c7e d80788e9 | 1AUY35hYFP2QawdNuaVexPe4zGbsLBR3ge |
| 67325 | 814b819083e83c2d2262854debb8ee19b8f7428ddb9bc00c9617ce05d02a654a | 0 | FALSE | 000000001f4b1d14624d6f590b9d54e0f857c70d40c5276572e529222ac2e4 | 1QD9DMJYtFWgWd6vP5pErxiuXJjm7Q4gua |
| 67327 | ea733b816b1e29aec2df510dd93cdb1eb03cc3deb66c4a2b80628be6c6f41b | 0 | FALSE | 000000001a4e4b9bc9696203b5a613b65ed37f91fecd4c7cd8272197bfe26d5 | 1LS7G2A6QTTJq6A2stqt8SEJTAcSnuaktk |
| 67335 | 591da7af68c3631f59c08c07077a25eef982588ad7fac956eb054a7256fc99da | 0 | FALSE | 000000027183dade0683513098cefece5ef45adb1d5bbafd28606b9428b03 | 1Q1DYn7a8zxLGA4uSsZEeYlvj6WpQe9vHu |
| 67342 | 6993c6d10b5d0e6286d20596aed3364e1dbecaf8be3d808b0467613efdac33e6d9 | 0 | FALSE | 0000000024742262be635eb11b643cd224d34bc06517c0a1669226e66d7b3ed | 1GZ8aS7eUkxdP5x658Hna5XvuR3wR3wR4T |
| 67355 | c8267d51940c574967a37c148aebf3439d1714ed3230217c5356f8f0a1ac8a10 | 0 | FALSE | 0000000019223909a690bd439948646bbfb31cc9740cf71af1a6269720cfab6 | 136uoDG8abQ9AS1NZKEGFAKysMkg81ibxz |
| 67367 | 6b164f470bfeaad47cc4f5b2bd79d2f638 7d2993ec5b9b50552d940d08faf7c4 | 0 | FALSE | 000000036f1ce37122869cfaa7f1d7bcbdf5a46cc282173a628e2f5576cf3 | 13dAekBYBiPpCDGMUN66NFjwEGqGQHPFm9 |
| 67368 | 14a496b36d09f8b6275b0904bc70ac340fd08892f6c7ee82357eb73f303ef13a | 0 | FALSE | 0000000018b5f23c8baa054f526e35fbd760336e97e91c44a58398a9529b05 | 1GJrM79butNpp7tt9fEJpvPLUUTUfJjDdKw |
| 67369 | ecb6d95651d08eae2e4bc10021b1632c173f7a6 5dfe904389580 2ef5727f9f6e | 0 | FALSE | 000000019032ba36fc4af2eea7bc7d4fb22b9baf7abb0f31a544b82d819 | 1id2JKJZGiptntdY5zV3rPXrvz1M81a1fE |
| 67371 | 094c5e6756fa879f04b4e94ccc6c939e46a3b8a2024df4d4cc566bac6db158d | 0 | FALSE | 0000000011837 2add1ddefb33b47caead395bf04954444e8bd897bdc9c4e | 1DA3hHgFHKz1icru5EPdxhPkzoJnWRfSn |
| 67375 | 26702fb8cd2388ad78966c047d7ae669e838c506777033d2a5549626c4ae8a | 0 | FALSE | 0000000008d6396385401ad4116c6035a59c075793c0fc04f28e12cb2878d | 1NHzv9fPcPdv6YUfx3tp1vfK8KMEDp8At |
| 67378 | f44e4f2169eec3d5c27fe1b7a34b239eca71b11e3421c6624ddbcbc52b176098 | 0 | FALSE | 000000000cbfe41e29aff7649b2f69314a5de59518c7477d6f1f9641d6bdcb7 | 1GzJTduk3yPfdhhSpnw42ZXcxeYL3MU7q3 |
| 67406 | aacfc2ded1710dc8e1d9a99571c34fd43972d6c499a026d193531762437c1d7e8 | 0 | FALSE | 0000000003fecbd5be174fc397f32b684fd2e1813148d4a91d3cb1d8401baed9 | 13omHYZhPqd3UiC2AZujncKf4b1jtvhQrc |
| 67412 | 3db19627a4b86ee618131950b0af3f1e106c12cd4ad9b1479e241bbf8229d1bd | 0 | FALSE | 0000000055582000d754d3162722ee0179e073589e777a779b7806513847 9a | 16xojLX66mHZ4iqnf6JSK2TF2ecWBMXsse |
| 67413 | 0648d851ef508ab90d6381358 1c4b15ffe7adeb94b50437b7306ed2b12cbed34 | 0 | FALSE | 00000000t1ee0b72b6a2defe38e23dd27a19f5970b94e9cad57f6511ef4604e7 | 1GT5CVtp7noVvtnCTceQjWyzMAsEL1FhPR |
| 67414 | 60e8d315a1f38a6836383b1735811c4b1fe7adeb94b50437f a17e4b7a096539d | 0 | FALSE | 0000000004ad4a0341e2b43c39d83944495dd1729f88aefa4f57c7d93c9d | 1KAgUvgqb9D125QwjnjZNathm8LzW74Zm |
| 67435 | a208d603bf4fabcd8fc5f507449fee2d78590b6f0aeb9c730bc07b94098303f5 | 0 | FALSE | 00000000555ff44fe7b41ce3cf7e209b60dc9142f2878581b160a5cae75e905 | 12mG8zGnU39E6db7d4h7XDPPM4uGMoQBMpY |
| 67449 | aa0099dcf12a3ce819cc0133 1b f499ae9e0e9594a7b961c0ae33cdfb0e0f5e0e94 | 0 | FALSE | 000000006c6df4783bf43b665a9e2440b94d4cf9889020fb5ec df1ab1bd9dff6 | 1eQf78yUMiSnskZcQ2ye9LWD81wt1x7QXbFZD |
| 67451 | 4427e91dc3aad430a8de47bb48b4d1434b68309dafa380064cd1552726b072 | 0 | FALSE | 000000041a43bda48923250a303fa8f81073994b4c3bbdf1d7fd0ba4922d0e794 | 1j1ZyRVGaP22F5g9wQfXFTZaqtDP6jKV |

| | | | | | |
|---|---|---|---|---|---|
| 67456 | edae4c0361d35e2cb7a59dd77fe1497f341ec001a4a1718220aca5cc1e255af0 | 0 | FALSE | 0000000019bfad05637c2672ea16dfafe1742a36763ab6e387db4ddb0514a41 | 1aCxAxF52pqxHpBKFou6joPTEJ8M7qsXD |
| 67462 | 70dae882f5f77be51cc4fc7242c74c45ee7d61f66b24ce3765c2fc2afb0cec81 | 0 | FALSE | 000000000462e16b6a6e96bc07fdc2cef1fc3c6e018be7704838a5e815631c71 | 1HADNQHRWy5ZnQC6niR4zmCz1ZBaAECTdW |
| 67496 | 3a7b87659dd1c8b1425b9b626fe4765305a42dd5c63835636026b29c5de8ac3a8 | 0 | FALSE | 0000000004786c773f99e3535eb57e7b18a3da7959960346a2089ef000de0656 | 1M2xWPZATCGbMLdi3YTsTLzQz719u48CkX |
| 67512 | 37af5f0e35fd9e17413c63562d19200d2cd5b2d0efe51d1ba18216179800b3 | 0 | FALSE | 000000001229169924abe5735ddde63a8656f4cd412bcacc581c8946672d20bf | 1kn6rpawNfXeNbbsQb7e4GozSBxdArgsR |
| 67516 | d939beb6832db1e3ca69cc9b22f0fe1c91b294add80d8216c50c5691315bc617 | 0 | FALSE | 000000001962e7e936a84eec110e319dae08216c50c96138e9c5689615309a3 | 18dukVbLjgFAv42tX78gQVKzeDNGGk2b9V |
| 67521 | cbf7d5b17860c989da57e5f734c48060e97631cc3e90598785101d7b8da8dd706 | 0 | FALSE | 0000000040b95f1b1a470e859272357b1fe473fe7e6aa97ec6b4da37048k7 | 1NMPGGGPNjVPErNK0uN7ef92qUP3a3MGu |
| 67525 | 7892c1d7e7acf464e7a8a8f66efbdfc41343e526541e1dc4072609d6fb1ae5c9 | 0 | FALSE | 000000000060ffSaf322697867ee2b35ffc679d97b810b1d478e85eb95e3d4 | 1J84cEryna8ofHzmrYz15Nhn7WE2L2t8k |
| 67528 | 20c7f354276544411c61fac81e17190077c4a5da3313a0faf06e0ae6b3d839d53d | 0 | FALSE | 000000005b17880186bfa46bb57c997bc520fdeef0627c9cd40125ze81b63d | 17QgQbu9mTfVYSkrvDnjbMaC6kpL6tkuG3 |
| 67532 | e4ce62a6078f2517754f0133df1851598d413ad9bfe23ed14d65f64c31ea55d | 0 | FALSE | 00000000434c8f6189a95437b7b1ee586cdff53c65fd4cd360713a0df416b53 | 1KXtqJxnwGXeQwYCvQ27hgD85Nz93Do31r |
| 67534 | 8357d66a744e1fe965d4fec74d2b65907b3d17b049a66af24b35084f1d4eb0d4 | 0 | FALSE | 000000000c16ab22fb91ba83708c9ddf479c06bfb617b7efa3a9fec5bc0255 | 17LmEBkzhqSJ9Wu3gXxthSYgPhpoJFmbd5 |
| 67538 | 3dac528a51630437e6c04ffb268668ccf66fcdd7978b4d8c77eb3c5eb2d82b97 | 0 | FALSE | 0000000417ce76a71a2dfdffeb23a949d4e9117c1bd02226f3187df3f96abf | 19CC783p3peqc5GFEx9ybcDpYrnz57n6a3 |
| 67563 | 454d6a266433b33bb17a12b2c32d28434536a6f5cf4fcbf52c79c5f12908d111 | 0 | FALSE | 000000002761eb466fd2d72af987aafc8bdf076e229bdc54c7e6cdaee7c5e6 | 1N6TP5w2tXLvJfBfyauCpsHtLnNLaEWtod |
| 67572 | 0a42412a6fb2e28e7907a7e10434135e12f5736ba761cd12e735aefab04c02d4 | 0 | FALSE | 00000000574914f966dc8da23cfa74ab0108ef3ba4707229847d2cc7b575dfe8 | 1NqujfqHmTi53f9eLFmbe8rR3rqpNT39Yj |
| 67579 | b5355c5274e1aab43ca9fddd8543843636fde8715292c499dd061fa26a0527799 | 0 | FALSE | 000000005f7dc9e34c06f0a0f6aec2fb7cb889dc54c88d333c3340d1145fc2fa | 183ycEobDijo8WPjoLETZ7YWgSGwb6Tv1Q |
| 67587 | d77fb766c98b7bbfdf8a284ba15be36ed6079bb78bb2da7ea54028614537d0ab | 0 | FALSE | 000000003cf82071e0f97da37c29023a993603c193d3de71c3de48d386745be | 123WQ7cUdYzq2qSxgmXypbzB1sw2UEFRWH |
| 67591 | 7519f7033e82819c4006ea144db2eab6ce5dc9e32279a635efdaadb6ca2905 | 0 | FALSE | 000000033ff3c163a99bdd9d3d2fef55d5117677ba3fadf8bb5646e87b410d | 16GgUt22bAt3uE9xzwfggTaZxKMmBYh1VS |
| 67597 | b378daa85258a7efabc94953592411229439806c05b7ecdfe6f523c25d57ceb8 | 0 | FALSE | 000000004e9e8ce42a2fba81063fe1913a26fb73a391a8335a9546a046c82ac | 1AGP5G38wmV3NjsMuhm57scNAYKq7aJXPc |
| 67598 | 1282b75d64e042e54502efcf53b82f481debe7b22756f355f4014cea672651da | 0 | FALSE | 0000000008e83898846bc32ff81f70f72eeb386ef7cba9a2b78065c55b3a999 | 14pUW186rjYwwV94rikXQRVELiNsEwzDey |
| 67599 | 353bcfb4fcf13aa29e40cf5cc54f9acbb876c1e69cc1cc9733e0e4251576ae606 | 0 | FALSE | 0000000000702c41bfe58a9b999614cd38095bd5bed1a00da034801c31d60c12 | 1EAbPKaAuc3BaBthZzKCKwucBqv5MAzWBQ |
| 67611 | 1172d2281e2b0c28c79890e04e2c4bf562c0df04a1448e3275d7a6736b1a513f | 0 | FALSE | 000000000c0e9d1a6aab8daee90779d0a4b7de2fbb0647c00330f01925ec878 | 19DdV5uVxA18PmPV7rYQQWmjGp8k6zCXWH |
| 67614 | 53a5757690702d1561a7074deb08e0c8c4bdbb17d97984a7a7971337dcd643a3 | 0 | FALSE | 0000000004c03a4913f729392b894fd085ca0735e65c678880142ecc2e6e3ff2 | 1KjBbZc5c2E22URUtw7hewn15yAnto7joE |
| 67617 | 735da7510bf05203361588333a84473a7b9e8b40addf314989131f89f38edd85d5e | 0 | FALSE | 00000000045ed212b49c76226ee79bb94248ca947a15e14d89fbd3848ca28492 | 1GZkfuEdsDM4MHdNzbmRJrvCKrmj8DGme6 |
| 67619 | 74d3f3e7e33b08aae13656355bc37b4967834146064df177ff63a62e6687280c0 | 0 | FALSE | 00000001f323f68640ac4516fdb304275d892c7d4c0554ee3a9d1fbe5e2682 | 1HXpA8FV3xBGap7XGmC9U2itRpVeYhdmdf |
| 67625 | abh1027f82946fa28651419397666c8f80ac0a8727b86c71cdc5f4cbcc6df7944 | 0 | FALSE | 00000000378f131806222dcc8923a9dbe73b0a0f2b9af5d63fad6229df9f259 | 14oMoumdHoBhqwzdgWfTw4nP2q185FCKeP |
| 67633 | 18f0ede2bc160de227c3b8ae43dcee1c0cca799af7b2cf5aaee9cfd42a8b7935 | 0 | FALSE | 0000000003aaa6ed3a1a3b19dc1644cc32c0bd54338d839aee88680c63fadc71 | 1GqSX3LHtKdmwNpGTs5jiZmg9EFewiwRd |
| 67649 | e0227rea6197780d942a55c6e321c4e8622f918422f4b418d70a0600a3cdbcdfe | 0 | FALSE | 0000000034dddfe11e2780b12760a5277b89cb3fcd40affefe027ed61a5e70 | 1NY93YZzYCxDSWK6GgQjPp8NhopFPbKzJP |
| 67651 | 18507ff8e4d8735e3271d5cdf13539a58a4cc109ea23b79793d5258 | 0 | FALSE | 000000003c3b6d17614dbc77edde5b4edf09bf3206ffb4983f65bb17ed33d64 | 14SMsAqKAw1MeSKe2sUomMU92Jbhwja2WS |
| 67652 | 5ef3a7e2c574bb9bd31c206668ce2aeac209c30146d6ee40e91aeed1438e72600 | 0 | FALSE | 000000025493fc3e74e87ffb278f74b82dced84b2c45a1cf2dd788bed64672 | 12gr46dqgv9M83dLxPY5giuqDq46UPWwpC |
| 67654 | 873dad44003b742e50e60064b9419fe1adad819db69f2bf02b8f3dd4cd97aca | 0 | FALSE | 00000005ce40344e96f892d46694a1c20d27ff621051f5685b4bf3ccb9 | 1PV1nWvquzn7nAgh74z61kgZ7s05d1gWY4 |
| 67669 | e3945133545f3b5898515e7a4a69cb689a70d9433371422d83f36313bc5e5ac0ca | 0 | FALSE | 000000000e91939729bfe23f2b8080dec0ff6b1b42247d9eda57011354add47a | 1JKmPWpXWHyFR5zW6HL8pF3GWkkn7PqyLF |
| 67685 | 65b9d93ff662acaedf767c129b742dbc38ec4a4b588a139c2852c92b1216f94 | 0 | FALSE | 00000000201106a9c4b0e699bd749c9fe2365528dd916ca462793e99df3479 | 14nd2M9Je7UXvV41LZcTsT8QmsZt7SmLKa |
| 67690 | 87cab3357d346d726aaaefba87d894029688d9607e09f969f464a5c7c1a916a6 | 0 | FALSE | 000000046f7b77661c609cefa08210b5185d92aa3e630dc5d75826f23fe323 | 1EMLQWjhgkMeA9nN6mxZVQNVcBX3joDG5M |
| 67704 | 51eb56f43878ebf8747bd039b6df8b5fe33c2b08658cde584a12efd01a4e4afe | 0 | FALSE | 00000000052a866ef9d405123001d3d5dd9123ac1af34d3c26cf7869f7e4be19 | 1KaSprEjjKubuS45Cv2YmHaXeGyS7LD6tM |
| 67705 | f9002781569aea93bd24d0ae8437e7eea7607d91f097de1a036c2cd865e3c852 | 0 | FALSE | 00000000d5ec5a6be8b9081a9cf2d849452389f4d455a2f387b7705a03172 | 1DGwDykVyYwKiAFg8NhX882D7aUvJL8yKp |
| 67708 | 1e92afecc656581891c9db1012a5ddd8ff24bbe7a262ea856e0a92ebfd4c61c1 | 0 | FALSE | 000000000559777f3e8745a0920657c09e853aa2c7e23375526b87e7b4588f2d | 1DwadTPXdfw3SrciUKjGSmgy8MX5BCvqM6 |
| 67713 | bac0a31b3b3462d75d0ae39f38c406835b446d20c33560df2f0ca5895396 | 0 | FALSE | 0000000005757a0254a28d46a9b208341b12950dd0c39718dd25982bcd408b648 | 1EsL2FJe28EKz6rq1LAegyjohzBR3DM8WG |
| 67753 | 8d83ade4a783723a541fc50352268ad7f644c7a23fb6dd24ada45903efcdea3 | 0 | FALSE | 000000000056b3365a4f6f5c3c866cadb659fec5124b9a1c8d9b94a1eae2300a6 | 12Hto2dMCD9H2M8Fmxq1R1fLxdBsSmQLhvs |
| 67725 | 197e465a52bcdc831783ae59ae20f2e8f3573e3b28a62f78932949b73299961 | 0 | FALSE | 00000003ad86bf2df2ad7292c62ab2c0fd047cd9eba99e70886db0886f92405 | 1LE2aMiZWbKjdDyqmZZBYMvcHLhg7LWUXZb |
| 67761 | 9671a30e5271a1a470b97d20f22443a000e6b0f1937fb8ec2b3fb7ee032aa5 | 0 | FALSE | 00000000e4fe8d71c8ef74ec2a5392f352e9d006f22c5d38746a3a6aa95777466 | 14Sw3s7mV8aMxM3X2L7G28LMG5F7wBAMh |
| 67776 | fd40aaeb392e7c5d8557a74b12dfeff248e698844b72e09fbd4139fb78d6ce0 | 0 | FALSE | 000000001c577a9a439d28885dce31f6583e749595916b7863889a348655bc | 1JjVdKtaZE8xuh6chQeSaLqMErneBDXHNr |
| 67778 | a59572b15e62a66637610556f8bc37ec90bb7284e66799ee577906358d96f31ceb | 0 | FALSE | 000000001121ba48f6c8b7f09e04707969bcb27d24e218433c6504f5575bfc6 | 1P9oAEe9aa2SCyZU2ClzWxXF4ReN33XBszG |
| 67781 | e5d32bd401ee6693a97f2804120ba00cd27bf18b1e0057ebacd18f9a5b547b102 | 0 | FALSE | 00000002714fa87b9e50aebe2e15cc7c88b2f94db8a356d20ac22ce04acba8 | 1LsmgEsvAPE5BFReof3N25e8gvnT1Z8EaE |
| 67793 | bc7dbeace30a201c3957b7150f77fdd45b669c6851cb40225e8dfbef6671ef81 | 0 | FALSE | 00000003d5adb6315785a647bdde7d32f6c31dff5f00c4cbea34fcabf516 | 18Eh4TR9Mp57iyg7MXDNQLcKfRVDCGWzAT |
| 67798 | d9d94f75276540f5aa81c7612e6a4f86106e6213521c7c118f083257dc024bd8 | 0 | FALSE | 000000005804a6f6fe76bcdb0275a97c597f2f6e0486d27e2512e75e66d15886 | 1EeYFYbJx18qcxrvutLlb7zgqVJcBHNgAT |
| 67799 | 7c943f456e1b41b9975da2f0269961a31df24d66835e743fb0c47f024c920aba | 0 | FALSE | 0000000058895f76edb942e93deb453ce6234a68ffcb508c524c1179609ec5 | 16smjtE54fT8GfrWSpunCjxaupnaeaZc5P |
| 67804 | dfb3a7b84888123c9416cf1aae61b9fd2dae0315917960d809dea389d00946c04 | 0 | FALSE | 000000012bdb4b92a14bf4973370ae9c0ff36c3386bd5f84274ea91f6f90c | 13U78rHAuKQcwLnCw1Uo4Lkdg7XAfdRt74 |
| 67807 | c25450947d1ce82f7bfe4d13db2b2d378512376cf082f2496fc9006a0b30b97e | 0 | FALSE | 00000000a6038b7b9d1d1962485170e1ef78e7c30f8aaef99a9650dae41e1 | 1Ao6fVphQA9r1WCxBncsjRiUtRyPYjgfKe |
| 67810 | a8b72ee941e5ad7e6ce6e5726606bca115a0dbbb1a99784c7f9d3361b58f8c3f | 0 | FALSE | 000000050b6b5c66673283ce431fd44e392e569341013bd85676fa784602 | 1CZrwdFLARoQqeUVR789QWZjxWVFuRD59J |
| 67816 | 928bd21f2aef5c259bcd86e860c9cd04315b5b46135f5eff1aa2a5bac377251b | 0 | FALSE | 000000030f7636b7ca8cef87a4e7a9ae5ef2ecbdeee6df1e4b387964ce04c | 1JCFSnmQbJuCqbGwEYWmPomkvkRqFax |
| 67817 | 629fce48d597ac5888776912d2b5d5ac6c405340f74b789c70993697cf273c261d | 0 | FALSE | 00000035b14bc735c0ac441f880aadcf15fdbac846691bfd661a7116548 | 1KuMpXbbR2ufozz8qeGZCM3BZWZ4cwEbC8 |
| 67826 | 70de68fc5348f0291f37b0f889afee9bef dbd18355b5ac28c3a3e73452fe8a8 | 0 | FALSE | 000000001b8352b39c3195bf84e816fcc7cecf2a346e2e56eb3fed0cdb0c11f | 18oDhuJFaJHUpLxhc3q2qzbePx9b4yyYfG |
| 67833 | 2960deeb5d1d6c70547e67fbbc7b1b7635760a324fe6d7ea0b7e45c5ad1f847215563 | 0 | FALSE | 1DUHZP2DYY6cXp4bFo2uow9cnx21UJxt |
| 67829 | db7aca684d2468bc15dfaf939df0f3d25dbc553631bba905d92447bbba4edff | 0 | FALSE | 000000002a2909e411aec8470354b8a3914f327d51705240528bf9193a | 14A4c25bGe9fwezrYB2qMDPQWASdSrpUz |
| 67836 | 4578c9082db7b946938aea888fe2130597b75b22bea75a6339867f3e38bc4 | 0 | FALSE | 00000000ae0b19c9583e6c84a2c0eb1e5af019f40fde4e1601b2196eb18bf | 17pyXXBeXrXntAhfZhSUbbgfLVSZVp2j6 |
| 67841 | c529516f35f659c8d56783c936c48451e97216cf130362888806ceba15115b63 | 0 | FALSE | 0000000006a7fc269669b1b92ab35299d02dfd96677155646b153e242edb155 | 1PYj12PQUKcAU3yuqsm74DLWMpfCFJmgf9 |
| 67842 | b38499ca325b854b397948c1075da1bfcf1f4905d5fb0dbcf6a6d3cc36c400fdf | 0 | FALSE | 000000000000a53bf7062d772093f80bb22dd3dc949577fb809f40e9577955b0091ae | 14PRpYfEwcozqTraV3mR7UWHWHJy26h9Uy |
| 67873 | ce394e92677e2cbe8e0ac80db91f14d58045f843fa40cb45695470d9831d5fff | 0 | FALSE | 0000000039d0a317dcf29e1f9e90c8c2073d620e9064718959903917f42f0d94 | 1CY7nzDzABfuKdZTGSaEmxgo2t9g8hCz6t |
| 67888 | 3ea32fb5a2e96e03419a6ee3f7c33aef0134de21967e24850f46f8f6c8c1fe74eeb | 0 | FALSE | 0000000009a0dab74d8c9a3188d41fa41a2174def4ff9e646ba727d6 | 1KY7WLbXHurUaAbmuGzLV2HBLMjXPV4dcn |
| 67896 | 85559dbea8b0401e0f5df0934fafacace2d0f3ac42f71ce1b3ed8943fcae6f5a | 0 | FALSE | 000000000bfaede8cdf788598c32162394b2dd79c25571042129526e59d1779 | 14Y3aT2wzUB2iyr1Szu9ixXQmg3gvVkL8 |
| 67898 | 649750cf1d328677c01545ab4df4e3e41bf15575af12d17fe70657d89994b | 0 | FALSE | 00000000b9a06e7076243c054817b8d0d485d6bc9996e9287c5 | 1AfLbEKQdF5sNQFBbxNBGH6KBmTNr6iau |
| 67907 | 3af08c90cbbdc14d1f1936e381a145e46d35e0c6b725e308da15c9e906 | 0 | FALSE | 000000031951c96e6b121cbb4f9b086cd3fd26a5bc3eac8e8454657071a9e906 | 1HqiwD13iFBDDRc7gXUo6HQB1MoyibGyvN |

| | | | | | |
|---|---|---|---|---|---|
| 67916 | 1408965baf435455f1d4a9a762ce47f41431b809408cf85bb52c66f4a2aef7fa | 0 | FALSE | 000000000135514900ef5310e7332397c319cf28fb3d65730a6e8d2a5f9510a3 | 135wioNHgKsg8V2ii2hqV5DKVjdZtDnCEs |
| 67931 | e3cd3c9f4b497e40c6ca665d5003abfb79da035a04e442e39bc1562a4beac2f8 | 0 | FALSE | 0000000030e62e6b13d0a79877a594e3736b36f4412bc799c9767bdab513fb8 | 16ent8UKPJbiDnfWDzZ2YNMTPeX6jgcTUs |
| 67933 | d4b872e92fe851d00ff0858d74a74c018cdbd315e0ff8f824e05fc4e3103e376d | 0 | FALSE | 000000000080a9724f3ed65c3a5f674ae331f959262b261d4089167698035ac | 12KK6As6p7JN3Y9cRkEwiAJChLVkChb7X5 |
| 67934 | 2f61f15141151b86faa7cadae661009ca781ac32078e3db6479e824cc6ba5743 | 0 | FALSE | 000000000041c2633b36d09f9ed0eecc63b6c559e48bf736a1b44aff40b64bbd5 | 1ETugu1Fh3Zv9JNDR5V6YCPVH5vdRwtw3L |
| 67943 | 121dd80cd824c91aaa39b5c04a92cfebb6238867168d0c130aeb758fba3f2db8 | 0 | FALSE | 0000000004b370a76ac7ccc63228d8be9dcfc6a1e38cb9582d622718134f5833 | 14qY595xwRuKyexBc2HtLWL8qagqmmB1Qk |
| 67959 | e7f987bd892daef2d009f77590182bd431262b7e76a7815a23d9fa4970584d23d9499 | 0 | FALSE | 0000000046b0d41aab43c77466ef809f818eb63eed22aa258036dba0678585d | 17FqDqpF6ZPpp0QzstQjoDyQzhPyc26v3UF |
| 67988 | 794059778c1840a6eaf0884b685b61c66ad0ec7cdeb6f6e0eecee6661db77fc15f6 | 0 | FALSE | 00000000033a9f3522aee3e6c843edd6f501a132afb5cbce09003277f0921a8cd | 186vu9GcbJU6S2vjeMhwJ3iDvTs2w7eKPo |
| 67991 | 7953cf38bbd6e06df3e735d6169dd958a9fb574c4f3adf010a38c52cfd7a8b49 | 0 | FALSE | 0000000018974dacb2e239dbc7179a1732bfd11ef7db89b30334b947cec0f93 | 16GShjiPcGiea4bUSzeFb8cUzG7rKFgSt |
| 67992 | b4d762e2de7982f8deeacb311a08db3d8582c6985f725cb9a098c012f8eb852 | 0 | FALSE | 000000000044dcb5682a0b792ac8bb2c1055fb93a20bcb778b2b04d9ddc79a4ff | 1MrGyfhs6JhTpJRWSXuGGEGXG8qGF8GJrd |
| 67995 | e0c3600ea9948af85458815e655736ad74e4b18db6ed3d22d8758b08e334bbc8 | 0 | FALSE | 0000000001d270742daee087f8f1b1c2f492bb3cb289d9ebc57a12996f1ac7a8a | 1C1TYetPjH6ffrmdsqbc1tbjhbdviZJQu7 |
| 67999 | c2f0f2d38056c15d25d413a79b364d07410349447dc1f1c6e71bc725fb6a0089 | 0 | FALSE | 000000002c31788dcd43f06bd88e4e40050358f8319fa5a6b6ffe75857d177d | 1JabpTEKiADMAnmKTncVY2zL3vxZbgtpYvH |
| 68005 | 7203f82b45f79626c7396b0173c708d19d4ca02fd2741469b4981213421d466c | 0 | FALSE | 000000002aefb8f20716b6f4647f0951327ceb777ae2227eac8fce5e86c7fc9 | 16nHP47NpPmgbGyXqbvArWENe8aDh2Zw5Q |
| 68006 | a3e57affc15b8778dde75494998779c3fa96da306bc9db71413f5ea5f19ef07b | 0 | FALSE | 0000000003365003f9224453f9b77875a96c567741 0eb0d63859325877cc027 6d | 1CyqXTcHSBLwbPhiDeRPVVKcjGBFzKFBBG |
| 68007 | 9ac9b1922899ef0552d5271c970247daa75c66b0f243396b8ac5327d872b5c7a | 0 | FALSE | 000000000111b44ee5e435 5f0933257c5345595 1bfda251035b9cbfe6543408d | 1FRgfqwxRkU6nVuJhJjh2tLZ1LUn5LQQT1 |
| 68018 | e25f989c8f938bc7eb2dce493da8c15aae9fed36a521827278980580e6a2a163 | 0 | FALSE | 0000000018199cb6e04efb75ef67b9f7d904fcd3589b41b0352bc216021e412 | 14Hevs56WNTtzALq7QjhdxdNqDUY1eM4gY |
| 68022 | 86cb439d311b14130443a75bae7a1400dcf317bc6a3d0ba50b5bfcd841baab48 | 0 | FALSE | 000000000303d2060e8d0f99c4d0a0d07ca42a34180d7944719264531 3bfda5a | 15xZmGr2iSJTDusS7vPadSFSaTpqucpPw |
| 68027 | 79cd3688fa3899f604e6266996 15720211cb65b4a6c62610189fbeac50cc6b825aa | 0 | FALSE | 0000000004e6f5a32b136ccb87c0baee534a7c1bb577e4bf0761a1506355665b | 1LU5FWmQYmRNkG7tSgRGusY9rwrGXojuqp |
| 68032 | 8d764106d79af9236234f5b192700eb166b90294de17f5ac4a22e2e3fcf32f1ace678c471cb | 0 | FALSE | 000000003cc6a519c732d3cee40c7811cf7b62de2e3fcf32f1ace678c471cb | 15EQNkGnAKEm5XkoiQnD5jnqxeccz9nHmL |
| 68038 | a830d703914b286882c325c41fa395228989fd72d693aefd200d1d45dd3ef52c | 0 | FALSE | 000000009393f2a275edc1c024c022a29282e90ef65762a3c6f06b2b81ae270e8 | 16QzYvS8fjDq5vZ8upEczSUhHodQ2DTTHK |
| 68039 | 4951ff999680fd3ac9022db5c53faeec713843802207b44f0e19c460ec7f906e2ed5c3 | 0 | FALSE | 000000002d7f1deaf319fb6db1b5d51beb77fd7a73eee1d5b37b2a5e398bdf9 | 1NYSSL6WigEApzrQskgUFrQbZ8M5KaBYpE |
| 68046 | 228ad91148f0470443d6c86ef2526f78f8437c7966f7d549ee1f5f9650d52d59 | 0 | FALSE | 0000000029bab2e3c948ea2393f650d52d59ff511a10dc2811 5df44f52bd082 | 1NYTWNrKKsCUQfHd2wDXAbvai2DQRKgjod |
| 68055 | 72f959c05ffcbea9c3293b89445ea91687ccba2b0fadfe6accf32fb880fb8b40 | 0 | FALSE | 0000000018bd01648daee2cf90138d832f89dc0d37f067552580952f22fe0df | 1FGzJqJ9ia5WMSr4NMuJECoJ2CDNpZnEqv |
| 68062 | 3b716de94fbd2c079ccab9a04aa8a43c18368e3f91bc376d640d7dd22e01a72b | 0 | FALSE | 0000000000b138051bc82266f9f12f03ad1ebadb2567b334800 6a78aff85e4a7 | 16z2tfj5ajeeX4NR9Y4s4jez72eGuwugFL |
| 68065 | faa32971d7abc60207a68da25176836d73ca5e89566bf54988a9b530add443d6 | 0 | FALSE | 0000000000a6211c4488436a7b4f97e3d237f70e8e2259782487abef5ece51f | 1EDgExDPe7P1s7XRaP83pEk5rnuS75bQzv |
| 68072 | 92a1a42867b30180c967d629cc3f8c68b9680ef5b23864ed3c2b69de4fb742a | 0 | FALSE | 0000000051ef7652d79bddcdf74282d4231147c44a95ccc56a40d944ac16b6d | 1A1hAKRhBnXFFFAzA61qTDy6cGcqAkKpMQ |
| 68088 | eccc7cdb1200c68119 5f3514b3f9b5f2b4999c216d93c277c8d43085 68170720 | 0 | FALSE | 000000000e83fd4630a53d045f5fd4a2ceb2aa5fb97d4cf7d36d7f24ea24356 | 16oFPuxAcx1s3bCpBx3gnroT8YP3cQ8tyd |
| 68093 | 021cfe324db6e61d0b6a904626e9811380aae116f0ba8e55bcb9b3819e5e15fa | 0 | FALSE | 000000016b772031b0f8f0029a9b674df138f5cee0a37f270af644d217038 0 | 18QVXBqsZQJgjU5zzkYZu5ENXdp5EQ1wHu |
| 68097 | 75cb85a55e6d0512fdd4d904ad09b6e089a824b083a25fd277eab5148c542 9cb0 | 0 | FALSE | 0000000001d887ab4b7d5d49a824f656b4e0d682ef63fa7a7786f4fdc9c025b83 | 12XqxMR3Auw2Wz8pft97M4gr7RH7y1q9r |
| 68101 | 3dbe04d425c033f15d7ea387d35b831a1a451d73e0f7cbc067905 9dd5e322d6d | 0 | FALSE | 000000026 5d667a009080ac81b197af4a0aa2cbf2e334c80c94a4ea341ca9b8 | 1LMTxhfHYM4yprAWAW42dKdkRrW2bFqdHk |
| 68119 | 99904f5b12e885d90b91e4cccb41a1c0a55d6bc1faffc74f9f05d1d1c9e9d2 | 0 | FALSE | 0000000033ece9e573e22b1fcbda4d6ce950af5881b70a764e668dce1d03465 | 1E8ixe9dAvRDz9Y4NkFSi1Y2hwN8U7KWvq |
| 68127 | 5432143 96d654cb6bc6298045068 8ebff93d39d9ebc67dda474e7de56d4c7d1f | 0 | FALSE | 0000000003f1ece23080c4d96de855cf0bc13c69ae614e132ad559befdd21d0cf | 187pEFVaLk4Ee9SKdhdL4V4N6Tehhfvjpd |
| 68138 | 45402efd4469960e9c18f13cefdc90f14bcfa712661d59360d347384f98f77c8 | 0 | FALSE | 00000000521e6e4af2650538f12cf8775b2c711292fe5645f4c08ed751992 | 1HcjA1BLFKBUEo1BUxKWgFFWKDhXwykw6E |
| 68130 | 9e1e0f187ad62fbfda47352af675d11d11e7b616e95187fb83e36057be2f8b8 | 0 | FALSE | 00000000a80e16a1192c4f32e8ac3703e3461450e1729d854be17a5b0c57f3 | 17mhrpDvEnWpBHqzoEHASVvTpF1cuuxZh3 |
| 68147 | ec48f3457a49a68c832ceb9f634a5b40b370d9f810ccdf80033b15312540ad0b | 0 | FALSE | 0000000051f1b2e9c0efe11860a85cf016cb85c0b220d5bb581f459a31ba4d1 | 1AiTULnt8RD9e1dV7JnCPfmtReSwBBjjfC |
| 68158 | c6eb1c52a60b13c484545c8870ca8391ec63c9b00f6816660b69469c36e14740 | 0 | FALSE | 0000000039e59a382a055296b242a5210813377277a342bd8e3780bd60b3f3f | 1zxs3zJnJqBmEmPWGNxBuxQw2wu1FsfAV |
| 68159 | a09819647f4cb412435698ad642f9ec f33eecb3d8d515 02afacf f6897052fe4 | 0 | FALSE | 0000000009992ed0b10df127f771932451438a5080c79eb9c88c59fee2cb27c9 | 135vMZ9cpXBLgqacyAYK4wxQUpJbgb85Rz |
| 68160 | 74e5a813a33664753dc2760e7e944a0498e0094ba85f52aeed0109974ba251d2 | 0 | FALSE | 0000000001pb6ccc5c1b069159e7808d26f8ba293b8835bbbb0921273bd8e2b3 | 17f1827BFn8W6bL6uQaVgEt8ojdEsPsiFr |
| 68175 | d8e9bae54731773305d5b434 9f1b7e08dda28043307559dabb473ac3d3c5f3ad7 | 0 | FALSE | 00000000004f23e9f9fcc2be4555591bbaf1999648a52432ffc8a156ae6baa7c424 | 146A6F4T9GSZReV8QA3JEMs1vUVUV61MRT |
| 68177 | 8b819bbf4dca561c03f76ca3d90d a8e69d081116 8c8b26d3153fbf96b7a1516a | 0 | FALSE | 00000000 1e0601cc579073ab7b1e9e08a302d48aa085215ee7d5740 7ab71089 | 14F9gAU8vz0wxdyvuGnDiDqVP8GG2hUeLX |
| 68179 | 49ab734760296 61c83ee763766 2ef64efc751 8755 1cd0eacdbf3bb9f29b11963 | 0 | FALSE | 00000000372ef501a120fc9a7b7f891d53b1145954805d957a7624 6a8be974 | 18EqHGB58LsNbfIC3TMYzicFjBaQS3QPsV |
| 68204 | 53b9684f94f054c6289adc356acce6640e57a26b50cbf8160741 7e8923c6d9da | 0 | FALSE | 00000000 4c80d8273a4bb7c021046ddeaa9c948c29e0eaf58faba41d630c6e | 1Afyj9fhMP6tXNTwzJyA2U7kwSrkNgQjuF |
| 68212 | cb39bc20b961e56d4724 20dcba47c0dea1ccd8c077b19b6a75845cd29c5daddb | 0 | FALSE | 0000000003cfc349fbdd2a89104b729066948539 6dde119bc4a577cd79c19c5 | 1Ptc73uvyN3rqWCnutRZMjwwoeFu4VYZ8P |
| 68217 | 01cd6601b15d54f416070a920dbdb2388cbd831a25f25dbc12c5b94d5fae9958be | 0 | FALSE | 0000000001330b844565d638800482a08b87ae79406cf12e3394d5fae9958be | 1HMdssK7HCeekPmq76yGycXZSgoH9reFNZ |
| 68220 | fe1031dcdc2791b55f5abc043227c29acaba2da44c7df46ea63cd9013fd458c6 | 0 | FALSE | 0000000013 35d697321cc0fd9cb41a6296157ada82e8d22ef2625f643855a06 | 18xQt66cb5DBbVsEVdR4fPki719WVFk8Nv |
| 68240 | 2ee80d10c0590984b1594cff0cacc12a3976cbd61f28c324b7b7050ee9d8a2bc0d0730d9c1f6ae83f4d42 | 0 | FALSE | 000000000481013483c526ae1837b67050ee9d8a2bc0d0730d9c1f6ae83f4d42 | 16NP5YsrDV23dZYcu1zsWQtyaffGgDRog7 |
| 68247 | 93727558f5d3cb15c64d1b2987 0f260728341903d49df22 47ef9759ff8e4c d0f | 0 | FALSE | 00000000055 7ef52a78a2d31fb25c06f091a1cd72492267647e8c0f18cece8fa | 1Bhhuh1N8tf1HXm1we4aLyejvxLmHKKXEL |
| 68257 | b34166e d0a6f5d5f22fdd8c35e170 07eb6eff4086a082cdd325ebe710 5f5a432 | 0 | FALSE | 00000000002f6e1f25cc38356 85ad3973544d62f319b40dd1f3ed2de9eadb9c1 | 1AL1tFJNdtA8Z8mi5MyaubCyMZ2vauqAEV |
| 68261 | a811a3d3d95a7344958d79f510ae04dee9abf79332094f947e4132 3c5fdbfd24 | 0 | FALSE | 0000000001afdefe0435a0a24b4b3d5f9e1e6c0ecf6e8a11d7c7f369b1bca5 | 19TJa4QnfQGxbP2PsRuwwYNB8pB7j9rzQB |
| 68263 | 074cd67adce902213c70d3221682c7cc54614 10d79daf8cda948ec4705d4e926 | 0 | FALSE | 000000012e7adebc50d44e9ee04656fdb06d96212c20e8c71fb03a04eed473b | 1HozkJVoj8xpz4ti9j4AwqG5TDtMbDiBd8 |
| 68264 | cec3590e6c3e9dc312a83ecb8c106f49b092635759b820b623dba36ceebf598 | 0 | FALSE | 00000000c f9152beb88900381253a5ec492ff365503175 70b4f4eef8a43buW | 17299UWtAD22eqMTdvtZzdyPQvtHA8a3uiW |
| 68268 | 1261f6993f f0d9bec929589a327713058a71f101b4ac34d71 1ba887343 8d2703 | 0 | FALSE | 0000000119db8ae82b63d6c2272e9cbc6be7e46ca3538 da4d323a53d9cdd38 | 1B1qcxT5YTb1UWsTBcXya9YDP15BiXXk6V |
| 68271 | e3cafc0dbd2eb1104b20ad26bde3ff517080a6d92f42c2e450ad72b8c0094ce | 0 | FALSE | 00000000740 24b28070a50247 98a6dfd4b7d965782d8567cb410c425e9e5f9142 | 1PNxitr3NzGYSZMmxHP2TXA8HzGQhZqvKk |
| 68272 | 68d315189d061 661 7d081d4 5ce9e9f7bc5c4cbcc128d6921f393b88032ec9ef1 | 0 | FALSE | 0000000007d26 a7a8b0691447053 ef3a7fee9323434ac710ada730c5387363c | 17bTHwegWSggfSSckZ43B65VqomVF9TC2E |
| 68277 | 5f7e20135d7898378f1e1e8c8078de21cd44eb3db54f36861c714ba6e0c1733a | 0 | FALSE | 00000000037bcdd1b3f61b338d5d471cac360a1062b82779775c7dac09967a0 | 16LTbapJc8TnZrGykiwHVrbMuXgSN4Vxn |
| 68283 | 708d840ea00413 86b4376896b14e510d0cad3cdaeb707fe93ab2d333372723503 | 0 | FALSE | 0000000001d41fb98f7cdc334d94222d17b12f7310060b05 6afe9fd565ae9531 | 19Q5JPo4U943AzwZWwfs21x8vg7QqlQJkaG |
| 68287 | 1b744024923 197eabd8641ec1c5eadda6884ed879c4e113b819f4c47ebf1ca34 | 0 | FALSE | 000000000252ae3b650e3b1b58de147c28288cb00a4a26b399e7972c6c88da60cf | 1BFdVeXrEhoQsP6JcG4Jsd1U5m7emb9wed1 |
| 68289 | a9fa381840 00c168fa43a51420e5fee7ea3fcbd28080d5e06032bc3cb30f9bdf | 0 | FALSE | 00000000054cf1f61beb99fb099fc7ff841f195a7307f297fa736b4f5c7fb01 | 1HiT3VTw7FfpNsShcrzdweZzF4TZWtRJsX |
| 68291 | bb899602326bfab54107 77c3b534736baeb69baed981a7e7a99d7147fa26390f0 | 0 | FALSE | 000000005 7071859829c934bd8859cab8136757413763cc991263db 9b8a9d6 | 1AjxnYs6WpKLuZ5aE8K7EjBoWSHGTyrJ6X |
| 68294 | 9d5cce4e9959749ba3413f640ca7cd75b2a650642b7876b de6e772f5ace5ad77 | 0 | FALSE | 0000000000cb7a9fca3405dba9a03ca1f9b21f3eb4a41592c6cd539b0ef87d | 1fgs29YSWy4hhn2mBHugmjDRjbmmAKuPX |
| 68304 | 2bc6a0f575a478d4a7d607e05bf819e4aa0e40f68a6833aaae347f55534cc5a9 | 0 | FALSE | 0000000004b2f76a6e1ee31268e22083307a25b0ecec5d4ad6e4200e793aab | 1DshCNQ3pxiHzhDpNC7kFKA99qjS37YKQ |
| 68310 | 75f5240ac4008fa9bcb847463d8fde5ba2f5e9e0cef109c8bfa889f695 9f775 | 0 | FALSE | 0000000026be4a9b1ff9accfddb4c1b9660ba74478ec72db548d66be7273d8a | 16bKKVHCYcLduYhgxY8Kg6v2Aym683jPT |

| | | | | | |
|---|---|---|---|---|---|
| 68314 | 0fc999007cbcde5d4539e724bac538e7f7883a81f0bce422d4a07a799823e52d | 0 | FALSE | 0000000000e61013273b943c58a1d98477470fb2cf9d5e3a3df6691d6b79761f | 163be27afEWKjnzzc4st2XLvZPFjttciAm |
| 68321 | d37eef276ab571f492eac4e224ac19aa523e0b10ec92628c56f6e35d73429acb | 0 | FALSE | 00000003333833c2fdd37d0f90821e39d8836dc89d8eb8afb6b501f7146359b | 19wovxTFYKWsCTJCuNqEGLnzjChdTxk8na |
| 68329 | 1ccfc582638755446c219aec1c5837a3508f94a7069abe63dc224bf406dd1d62 | 0 | FALSE | 0000000003b4e616137c6f698ca4996ffdae639f183e812ad8e90ca52cfddA5b | 122f1czNci5a6qs6Rx8fv9s8qqf5wd5Zfp |
| 68348 | 5ddfcbae81db5b796bdc9789d10d6fc3b25e7aa024ef5083a126f9113a6d13ba | 0 | FALSE | 00000000420f889ea2f7271bd466c058df13a6c750dbbabe59326cb7ff91352 | 1Eftn8yiJFZuFE3CZhzijrYGvVpMVFdnqi |
| 68351 | 02dfe295909ff97fce6fe803da0d74aebb0204a41624e6d1ea25cf3dbb46b07e | 0 | FALSE | 000000000c0bdba1d14a5d5b611536e94c264c84fc140907ace267bb60d6e9 | 1LCT6gNwTSHC8aQY7ZB4437cFSo6wxCkLY |
| 68360 | 4bc404091Adcc9281cac10498333c5b6c03eea6271a828b376607739c91c9ab4e | 0 | FALSE | 00000000416b9b0e02ead14ded6918Se366541373d03f3e1e178f375c9dccd5 | 1BuqZrG7LkS66wiVzjByRHAY4u7aAKNe9F |
| 68363 | 9d453a83eb2dabf8deea9fa5bee06b2c526e21f0c5eb0d16d5fc04890824184c6a | 0 | FALSE | 0000000002727cb7b4a3170011e9648c9c70df9d6fe6077d836c8ff4b1668fc8d1 | 1DXSjLcK2ivERKEqZRVe9toHwM8bFx4L7Fk |
| 68372 | 2b1eeebeb20b5daa133b900e32cacab10b3526db225b0aa9ad6396f3fb70ec79 | 0 | FALSE | 0000000146da6e511644f8ee9eadcb041606b7b3a536a96986d3ffed03426c | 12W9RgnhyAcR1vCWGjR8YNseVWrVYxNnf8 |
| 68371 | e585e75e8ef6b1df50551753227aecf6c3410b1d0a0b34acdc7ea85077b102b | 0 | FALSE | 0000000003379d5905293a33095f48da436afbcdba5dc49813a619685c1fe5bce | 1Lq45TtMhMfXDWtwC8K321qfxC7hnH8z5o |
| 68385 | 5c99c679f35b4b7d3731c84be979333cc8a6b5142246ec50da6e380e1d8c11b2 | 0 | FALSE | 000000005263672fd7820d2ddfbd5db213cbfd1dded73f89e1c88d569a13a5 | 1FSCxHZ9iSrvRCbdVC1Kaj2G99xn4awUoA |
| 68390 | b947c1a007133f69b6a6556b381a1f74aee114bb10b72fa9196489a835d3a8bd | 0 | FALSE | 0000000002b74a4c324fa5e6b8d75bc582f0e8929fa88b07103bb8aec4070f76 | 14xAXHRkpauNBpRJmOZyPXrYga6tQjELmq |
| 68399 | f305a8b63c13eb7fbf5a904a7ba1b72e53c8ad49a0af3aaf373cca2a45715707 | 0 | FALSE | 0000000056e7c2a3676367cc0203823bbc3f8ec3e2ede864fe30c92 | 1NU8ZeM6U9Rw52ZJgrwdz5VdAthqDWPGnd |
| 68416 | cea5ecde96b6e0210ace337ef0a44b2c4604e4bbdae57e937cab0e1b01cf8181 | 0 | FALSE | 0000000001ca890eb7ca11c22680e13800c54e9cb11f2e39f51196a89370789d | 1388B9LgnALzgdEWXL7RRPCKhKFT81ktMx |
| 68419 | 8ceb7b380791241db5f0193e3fbdaa9b9254a6eae94335daeb382648ea21a1bd | 0 | FALSE | 0000000004c45336eb3c67273fcf6d9265cdadcab60473fc3487b35e5a4ba72c | 13Rg2GJkeji75moV5KFEhX7F9adocAo4gC |
| 68421 | fee66feef4dd2fd10e5bcc7ed93b4bd2095ba56884d7dccf6364e064149f41cb | 0 | FALSE | 000000000511a0e18b6b844bad014180bcc417942b75463a445f33c97995a463 | 1tvVAzRsiEsNDwzt5KDUSzKbiySS8ZVWd |
| 68427 | 5e765b761eb062ceead65af710186f5a202bcc38090a97387a6c04f10f0ed6dd2 | 0 | FALSE | 0000000004ac22f1661c53bf0ae4ce56d6748b0433c89d99ebdf2b7818d09caa | 1GTw6Rf6pxqBSL5QP1fXCzyK2aMg3Z5iY6 |
| 68429 | 71a229217b8e0f1faa7b0182715353edec4383cdea03451412303c2d74f964436e6a219028c | 0 | FALSE | 000000000bd8ac866081e3f03bf48af480d042caf52d74f9643b6e6a219028c | 1EEVTBRoEQUWb6HRoVrco93bSykqZSqGY7 |
| 68439 | 04d975e61418721650c9fa3a3d7fbffef680913b44f6b3348124d49b18b8a | 0 | FALSE | 00000000005156d9a0bb214079875096525715717621ebf8402461772Sbf2797 | 145MnBwM4RLMrugTXVNSy18KEWvmd4Y3AR |
| 68442 | e841ca621deaca4e3367be1ba4ca81d971fc1d5bc6ecca3ae0d3f1f5b3226e07 | 0 | FALSE | 000000000f098c8955baf334f32487ad9bf84a90e9eb1838682de6a79c35e7 | 1BtxtWV14aAWFrnXo61gcB7PUJz5Whaqs4 |
| 68445 | e658dd75fbbd4b24f4643d7115c1d169bc8b3fae38432cbb0155c6ff5a7daff | 0 | FALSE | 0000000005f3dc508fe9a5ef55e54d0de8f83a2f232cfe586c62c8d887e5062 | 198GigUtoVirey9CLRFxYuEMqGNJoE4wMx |
| 68461 | 8f7a6fb2d930ddd9bbaf57ef8a3852af82b90fc162d67fad91a1fdeb559775a | 0 | FALSE | 00000000028883aed182977eab616c9a2361b6a64fd597be54cd1965094ffea | 1CSNnaqq7h338iCsGsMdxqACEWR3z28Y1w |
| 68467 | cc70970003669b95958d91d90fb0f9aa37796983f1d331c06b741157eae33d50 | 0 | FALSE | 0000000052bd77b844582afde38de4a3530bbe732780650bb8497da57362b | 1Ad5m5DfCooE67BzsDPpEQhGejYC1ZUkHo |
| 68488 | 688860ccdb2a2dbbf4aec5a7a9cb434975397251d24327bb58bf085112877e3e6 | 0 | FALSE | 000000004070d7c9bed4fc5ef7c9bbe6b82b58f357ae835ef5a9b30702a1c9 | 1JBCkBrtg3v7fFea61JC3tcxYeyS1Sz82 |
| 68487 | 65c961b54fb0d874486de3249b8f85668834fceaf060b5810df4160d60de5fce | 0 | FALSE | 0000000000fe38d30a79fd0e72e2c073565f7134c6f3d74912beba93e2efbe05 | 1LbQVugskzzh5phpVLCxduwbUkPqmrp4 |
| 68492 | c4127a8b8117daf4f85689747fee2685a8fa4428f82917df9e29f722d0cc55341 | 0 | FALSE | 00000000041430269e9b356414fe3abf46e7e20171f026bf319437218b8012a | 1DdDmSHKnLk6DMXvczLF7NAEsdUDZrXd59d |
| 68495 | 54c1cae974ea3c47b7bdde68dace45d1c68084bb21cf524fadf8bdaaf946288e | 0 | FALSE | 000000041d025970b46c8586d96215f051c1738a1173094e98dad818fec | 1EE71cGxUDSagpuynq15ha9uxgxCmXMh6B |
| 68498 | 937c375cf6de2f6f7d932d6d52f34305d0d7ff89c6d987ff7c727a3aff4e58f3b9430b846c6321d4 | 0 | FALSE | 0000000003ec0b0ca0f8616afdf77c727a3aff4e58f3a3055e39b3899d22e9e | 1JheiWnMSZKs6VYhij981E1dtYarHHYCj9 |
| 68499 | e6114cd0f08357a9a2110682d0ae81e98809d730d2c5dff9642157267aab99842 | 0 | FALSE | 0000000006305d375447b4af52ab3d3fe60a719bec0aca6a4ae92eb8306945 | 1GT4XFQTRKVAYXTYjAMiCrFrwgDR3nWeLG |
| 68513 | c5f78c842b1ce0715d7fa976d85dd3121d0c500a0b72155c3e27ee8dfdb9101f | 0 | FALSE | 0000000421cab40b1c61a6c4d6926de75a78e2884145866e0d209a1d22f058 | 1G6YZ3FPRe2uFBUfjMRZBLAT3TQMBPV5z |
| 68517 | b35efe0325c843f069909b516b14219932df23ac4655e851c0ada4c97c8b2f | 0 | FALSE | 000000055170c30bcd9e9034dd7668e1216b9119c012da0efe354602df0512 | 14PMXxezaSDVNpJMAN8JEUSJ1hHNh7ixav |
| 68518 | 4565202a77e4f398f6da803cafe3ac1ebef65aa36c5c620408ac0a1f11c10167 | 0 | FALSE | 000000001a90c6c65ed97b1dee6e195bbe14f0fa79ce05389522a6c94cedea4 | 13vDP36vCcMxhofTeQzeLqP31mguwN3juw |
| 68522 | 3e95ba92ac115b950c6889726121a2fdc0b7bc66c5e24d675d334fb3f1c14e42 | 0 | FALSE | 00000000511d4cc0021fd464fd667ab1ec777bc76f5cd1891fa3c9d272c501c | 1NoWzz6QgXWe3hf5oeGqY4MdYsVgJpVqtq |
| 68533 | 49aaa05debf7d5d0e51c05aca50027a769bd3d9e596dcbaca997739829bf02ffa | 0 | FALSE | 0000000003212ea26660821e1ea1d2c34c0b6feb98f36573a707b4eeea1c0a799 | 1767bFPciKNAGDWz2RY775tFpaRnivhrqM |
| 68539 | 18f7b81ac43700e4ec6fe2960a84d3da409639ed84aa410cb2e3888ec4716c00 | 0 | FALSE | 0000000046661 0dcc0e9d64efe292aeb32a818c9556fc8aaf73a5f8a4dfa54a | 1jdY167MDKmXKj7abD1NTBRoAZJzQ3aKY |
| 68546 | 54baab40d4c23a43a1708bcd759fbef107b49e96d24528b846cd98a3b3f956e | 0 | FALSE | 00000001626b9c6467fce10777d42306dba54205674de2cd95a91d9ed46bcd | 18NzCH8F9hohgsKMg5jkQR2vDqXCySBWpR |
| 68551 | 5b65201a956cbacd3133bb86449c02a363b70bf3853f5643ce4df657bb883562 | 0 | FALSE | 0000000002d121b5e43ebc38aeedc01499950db57bebb2a6f8c634dcad3b100 | 12h5kxifDSrdbjyDGpDFr1Vw7ER1WY5ji |
| 68564 | 84feed4a8fbc07cd550fdc6478cb2836e96d67251fc4ae17d51383233e980a6f | 0 | FALSE | 000000000cebc2e1eaa9cd43e9bbd31a1dabc7faaf3442a9cab04a10990a9db | 1CNb6VZYsmm9JiMKABRnWBgFrqMVtcgaND |
| 68570 | fb434a9eb44d6a96977752b611facc40b7471ece425fd8fe50d7cd02cd5858b4d83 | 0 | FALSE | 0000000000d85f6b7d76da3a297656561060ebd081049c7cbc3a1aaf23e94f5 | 18BW1RvETHzDJwqvSkz1CQRAZNZ8xeSEDy |
| 68574 | c1416f015f5b637bacd84b2918acc3ebeac02b4138893e67b578319625ae586 | 0 | FALSE | 0000000008c8fdc4f97a542f6d7278397cb9e142e77adf3d4387da143ed71b | 1GuGERSey1xr4Co8WMbsLikdiYdKBuT7Rf2 |
| 68588 | ad26410da4c0b332f2f436c2271842144ac7600b855f082e801f7da73c684cf34 | 0 | FALSE | 00000000beabbc6446a3a257592b186b38d51942eb4b99bd2f4d4f9b440c8 | 1BrdzGDAvjw6Y16ggc75Q99W2flGLK94wb |
| 68591 | 126c6e2f428ee16f65d7e6bdee8085fdb7e3782328ce71743662894a016edbd4b | 0 | FALSE | 00000005df8bc67057dea2d915c719c97ae0d22e186b6f44f4dd49aa9 | 1JhABmRKf3Dos5DGmQVord5JLpeiVzSZB |
| 68596 | 46822bace9d36f0d28bbc358337a297ec547b4666b35147d4a63dffb3bec111 | 0 | FALSE | 0000000036706bb5e8158ac003fe734b771294ffbaff56580a24536258fe | 13wL5hbp8zdVkrx2RXRVBCxDFsKGmpPs7R |
| 68603 | 0ac3b016c94f604a64f2094a5760d7a140775d9e3c41c7284871050d21232c8 | 0 | FALSE | 000000001607f491742b809aa825d7212e227cac7ea16103457AbF450b1ec7 | 12gSps8bLgXNynsMtqU58M6Dw6oGq3yD5V |
| 68615 | a858c688bba3644b3ba2a9eb7df6709eaf5f3a5d405d520567ffff460197c1e5 | 0 | FALSE | 0000000886d0c307d39586ffb809650Bab517b85d3b3018a11cfba8834cd1 | 1EhP57td7yoBCbZjEprSa3Mh31ZXoYBp43 |
| 68619 | c3c30b30e1e8ec9bd6ef5c159a51d603b46012fd203029d51c64ba67da170734 | 0 | FALSE | 000000055f7276fcc12576643aea893400901392035c150a94d6c7wddf | 16m4TVSuajBHYCDLbL7916uQmNd7vP4zyf |
| 68630 | e67145946f033222b7e0a97efad506b5630d4d75dc95baa6fca9e5d4cc155793 | 0 | FALSE | 0000000000bcd8fb0da5b2b47715397ef3da60254d913d3d4a91a4a49b0ff3 | 14GGvJAiyhdoGP17KbWSDZyldiHdy88jrB |
| 68693 | 18148e5e521b6e6163d40e846ec791ad393f3869bcaf1c1ccfde8892808085b9d | 0 | FALSE | 0000000d2f281c1b00063bad975bcccfc3f20a1a1f33943a4b5057a78 | 1HnaYDYcBeoegMAdkpr1vcGv27RFMezjXg |
| 68645 | 582199b2850af3327a0e441053Se2d832345ab341f9e8167bf655ba49df35b7 | 0 | FALSE | 000000000c5eb81f70b6cdd89a39d13e0b8247d1b53d86e5a2a3b0b9d97327 | 1Gbp5Vou7E8gg8r5rAVhMnZnfeZEMa9faHT |
| 68653 | dcd76b85e3ffa1ca2d6fc5ff2de1549fb56ec9912a069714521322825554a8f | 0 | FALSE | 000000000a48e7823c5907f38341 6dded40314d8f6ecd6923bca08d946 | 1KYgrnNVQqQ2V9r59dqw9VEEAGWxaABipQNq |
| 68656 | 4d852a1317a6be20f1b71838684BfcZef611fc130f5d283b37bdb88c2075 | 0 | FALSE | 0000000ce8257773a396bd8914c279b9a75b567c11e7cc5c7d8fb68 | 14g9KisaS6va8D53sDrwm7yAbuufp7ATvw |
| 68662 | d767e57a16f0d04722ea037667d6a33d6a38bc4f97a44ba969668b2f55fbb6b33 | 0 | FALSE | 0000000003612cfd436033c1b2b2b293d6f7f29edeb8c54423fe14ca3cf822 | 18JQ7M8fofFHBBK2veabwXjfjgPccxcKdf |
| 68674 | 084b3c6661aff051b0bd7883f1f7106b1f08308847b1b350162ba69b1b249baa | 0 | FALSE | 00000001565e812852d2636211a1725d82e71b7183a1a79ff74051a1cafa | 1Ex9kQ5poWaTP8a45CT573NG7MzysYxb8 |
| 68688 | 8b306aa95a3289b46c215b214ab489d098fe60f3969f4603140d0c3a42b8087 | 0 | FALSE | 000000000c3730e15ce9223301ac23367b3d3ed2e60cb40b20e0437cbf0eff8 | 16rMCnoxPK7R1HFMjmcUpc5AmiAv88AgdE |
| 68690 | 408837f8f832f92b7ef66bb34dae56ce2c3f3c3e8c6e8ea9d405929b6e93df89 | 0 | FALSE | 000000000103ba854614b7cb906e8ad3acbbb4e12ee6325207928e9a21df1a7c | 1DLs1txlQqW6UzbXYJqPS7uGSHkeNfz52F |
| 68695 | d03ddf9eaa19ee9af24ddce14de71630d12ae5db55d69ff93eb289326180a6d6 | 0 | FALSE | 000000104d326e41726a569cd3efd543f353b186dc4e2125a9de3b1d5d3 | 1N8rgHv68ZtRJQyMuCACJ9e5z2aaZM7TA |
| 68699 | 9c3015379a7984d91c57695ba8d51bd31b6537b5f52381f929dcfd940757518a5 | 0 | FALSE | 0000000488f7acddbf1c65a929a6dae995f4f95bb3226946d5d12c4bac8f53 | 13KyeM1dC8kZbZ2qvas6DF6C5NmzVqnWdE |
| 68708 | 0758ea9b6966b8a400d1bcf317deadedcdc18f0c9d25751cea3b4c197635337b7 | 0 | FALSE | 00000001b029d854201d87c77b529aa76511324eccbeb2609c65523ef | 13UXyHZsVRLeu28VEmdRF3pduSAxzcHL9b |
| 68712 | fcba91156dc6a90ca908509cdB418963e6ea58489de0f1b5bbc12f3d8de9f1b | 0 | FALSE | 00000008b73963173220c2aa08079c8a023bdbf4c5eaa948f32ab6cdcd9f4c1 | 12CamYwY3Ys2M1zS6XACwvwocMWK7y72RfM |
| 68715 | f64c546e582b2170eb6e95d836eee56042d9782bea62b68abe7eafa00e5add35 | 0 | FALSE | 000000000fdcd9a1443dc9c3c451cb8faa4f36801666b17dd67d4676740e6df | 1Kz0WErLnRfGjPPgPoa1ub3HJhLKRwJwVx |
| 68720 | d66cb313a0eeb148c0c364c5787bd0b0429e96bfd8c02bf8af938a707efe6df | 0 | FALSE | 0000000011ed9e86429ab02a0a7373b9ff7d1d0f16f2477be0a10f40156e609a | 1DxACpD21mwiUDv7Z7wjnejMvnG6AQhpkF |

| | | | | | |
|---|---|---|---|---|---|
| 68724 | 6f9fc3b1ed37200316b05339202a6f4c594abcc45a3f485b2148035286080f87 | 0 | FALSE | 0000000000ed51ecdfb8545079daab8e385fd454f0aee11d83a6c54601f8df1c | 1N71DRKm7YT1WhpRCWGXCHKygeLxnAr2yh |
| 68730 | 24733de939d8a210eac50d4a7bfa4c42d63b4781138ce07c7df5fc3e6fd49e75 | 0 | FALSE | 0000000023bc7e7c1393837e745c8f70212b08fa34f27026f94b5648966bef | 152N8Zre8S9GiCtrgDhMbqyd2crZ6WsrgV |
| 68732 | 844eeec0791a261ffb6945f1fe530c35cb5c2c2fafeb9669d646b48fdd0845bc | 0 | FALSE | 0000000008a3c9dcb4ee12044bcb6c63babd7e118a8bf3abae0b8d8b29e1b8 | 17ELKiXiT3DqpTFhHQnD6UJiSSLTsrmvfp |
| 68763 | 444ae1a22fc6b5e8a4fd848490c294fccb93c12935adbfab9766b5f140b69c17f | 0 | FALSE | 00000000000e562a8f0063391e99cc487f50b4a68c16e7025e4e159fa4daa44ee | 17SL9QEgVBWv1hDuDypi3v3f9xjon8CMF9 |
| 68781 | 21e17a2fc58a69ba7bd28322778ff5c8193463fbac09c91ff2ebee1011eeae8b | 0 | FALSE | 000000000035076ed274197bb66563 7aafcdf17ea67f4d95d01e5a07ef887ff6 | 1MLgtomLeX3EBcPASpxNSaTNWCURb2haLZ |
| 68795 | 51e65fdca5da9aec3c2aecb6e6f75bb6c6b2229e1ef8082f303aa1ec0fb3ea29 | 0 | FALSE | 000000001 1ebf6dc13916ada27f5f6d1fce6954627 0d0df5cec5cd74d1629e | 1CmASL3G7a86yU5tKp78QPc9dP5K5D5dkC |
| 68807 | e905c5eb76b60d7e2283ee328f04036c3d907dad8ae015ae009929416399900ba | 0 | FALSE | 000000001 0a3a1a96361 5b3c0ad53891 50ed1df5a7bdfb231eebac5e656c88c | 1FtREWjaS5dSmTaVdKrpDHeX3m2FmTu1Y |
| 68833 | 37b42f0520da296ac7f78257 8c6b48131ff11dd3cc5abe23c96bc1abd9b48ec5 | 0 | FALSE | 0000000007 b046bf8dab7743 0de9333d3ce2636b3c66593cb709f493ea4bbbc9 | 16qCmD5uaZCfFqBtEEMYAZWbBhEN7jBh2N |
| 68845 | cdee4e2d46b18c89a8a3727a44b50715634b1ab3c1d64af08dcac5c57d8a40e3 | 0 | FALSE | 0000000000e0d919d401a66627f0dc45769d2b16775885cc8b40ec2d3444ba2 | 1PkocCe4seM1vZ8tgxVYto14PK3jBu5tdV |
| 68846 | ea534a3e73e4b657f395a9fa6bcd51b2fa2033dd5eeed1fa60d7e6a0d9ba6fb5c8f58 | 0 | FALSE | 0000000000ac1c6f1c7d7f8c9db82a8af3fc0c0f45a90100caead5601749089 | 1KN5hmrkgfAuVrhNQWQjpLdWL9iaJzVjAm |
| 68857 | 3629b20f2b2e16e0ea669b394b3ec5b46ddd00293a00 7c15afc5b7ae78aa90d2 | 0 | FALSE | 0000000000052ff08c34d5a8ddda9c5568b6ef763543742a704579c7bb84f46 | 1LZoNLTm7kgPV5hAUAZz3h4fR4CVLb2Y2G |
| 68869 | bdd1cb04319f16678cf006540236b222ac23ba3eb57c353fc8902ab43326 9c89 | 0 | FALSE | 0000000000eca0af76c1ccf47a28eddcfea93c0186c89d77791b8f100fda41 | 1QS6y9TQpAt5vv1ZgSrsUvCyKKhvfVxAi7 |
| 68876 | 3db96405a5902463784 0a60423fc99e7 79c67f270cb335b7b2467ecf9fcada03 | 0 | FALSE | 0000000000fa925730d5753859463489bb67f1c6e2265b55dad6ff11e58a7042 | 1DcfBHU2icTCDkqE5paxeyPBoqU3oyfbVj |
| 68882 | 5bac6f3ee3235a1d31033d0c0c5ea97e9dc717026a70457 34629386d5258a9824 | 0 | FALSE | 0000000000c318725c5c9e287c70344925e7cb8332fa793ac4c7867 0e493 7c9 | 1As2xe72xU5PVwp3sadwe5yjPzEaPLjQr |
| 68883 | 1d59149951bba1759b40a50a37beeb85a87faf413031488b954178f1ececffd | 0 | FALSE | 0000000001036d89a879dde6e2bc73892f6d5e973088156c588bc057ad629cb8 | 12Zc4mhX74t2dfouqvz38gVnW1SyBA3d6c |
| 68884 | fa648c3c3c3d24cd4e1633d627f2fba52484 3bcd38a9b05cb5c8be34519b3 | 0 | FALSE | 000000002f273041706eade560da6eb3c0b1056750b901749d27 76695bb66 | 1Q8BNfw29AP1FQxZ1zUtQrtJy71YkmttKP |
| 68930 | 3eca8269cc6a63805e3d6c5396d76030cdf297d899391 5b9ef030514fd307e6b9 | 0 | FALSE | 0000000005a91573723 3e01a95c766d8cbaa968fac631e43f2a10 0ef44e110 | 1JveMofu4djd1EVjnkDUwx4kxKyyCZCN1Q |
| 68896 | 7f76fa38c2a1b6586ef631e28eaea603e18c822735dd7fb883d8ca8e68f7f10c | 0 | FALSE | 0000000000ffdefbe77a8260b0334b150834cbad39cf1835d8c96b542a87eab6 | 1MGwM6r8cCmL6RrKGpoF9Apbr3wVNQCB1G2 |
| 68917 | b9db70ac1171a2d8c57bcc7fb06117534bf81dea37c98b31ce1778d4245e5aa4b | 0 | FALSE | 0000000008e66e9b7067c53 1fe4f90643e21bd03a0bab4884f49fb23188c3 | 1KqLkuf5B5CXYEAtGVdNeBTdmlyLHx7JXR |
| 68931 | 155f2ac52792f063b9c75e10e3cc25b7139b99790430904dbf061d319e17f34 | 0 | FALSE | 0000000011 46d1956619d0660287 7b392bee63297008e7c06624827059ae8647 | 13Jp5bFFLzd3EJbjQFizFTDfcjymWC3Rffh |
| 68937 | 5c8ae56e10d151b33f6328bcd9271 0a6826878afb1dea37c98b31ce1778426e5aa4b | 0 | FALSE | 0000000010f3c1630e693694197a54a193f7fccbe587d73c5ebf509eb34e26a | 162oTTPVud2m9r5UvisEqWRPehezCCDQQt |
| 68962 | 066881c9ea40405390b74fc35e61f65cc0889f7b971373be7eccdea595f7a92c | 0 | FALSE | 00000000009ca031aaa1eb71cca38d580b78475b3c0131528a942bb3c1d37ffd | 1FMUJBHhTCWNytEDw4uhyvEqedLxEGb9Wi |
| 68963 | f9993918552888f628e8f9a219c6459bdee9e7b555117b228f7d45d5a80dce686 | 0 | FALSE | 00000000006eb7f6d50315527dbceaf2b773424eb509a61e32f70bbfedb21332 | 17DR73cgoye22uJ5ZtT2RZKJZSCh69Y7Zy |
| 68964 | 8a4dd605544ded089bc507a90beb09435ebf4d56646d637d84b43309ef29360f | 0 | FALSE | 0000000000c4b83c3ff78b42dbf1ca18b2c07ef4945fec1954df2202db7850 | 1HN8vQJ4SkNz12eBrnHHyK9uyPxuccEx2q |
| 68947 | 9809275a95cfeff7e5c64bbb2772bb3e444cc944b60ec9e7ddc60042d0633bad | 0 | FALSE | 0000000005500050d56b708b2d1f1bf9a5ce33d9562fbe870feb9df2b7a04ef5 | 19FE11dXT18BkFtTMkcpiAKN7UPGQvz4fj |
| 68984 | 08fa40967443cdc93d4d4f1c4ee4ab116bf5e211d11f2e42921a95831d64f211 | 0 | FALSE | 0000000000058f374a5e23e11956b19e9c1d3282a7c9aa4e7c76f9075b9d63d61 | 1BToaYr8fnLxbC3TPizZtRRhKBV87j6bcd |
| 68991 | 0ba7f733f5bad89cff4737 8f7a9f0209e8d45c315299 09b95d38fba88a7ae70 | 0 | FALSE | 0000000008b1cf33b4a94f4a903d269d5b0549c59b990bafa23b1d62751001 | 1Esqtxf3FA14VhBSwMRNv9Bag5DBeMezeH |
| 68993 | 225f030e19e69778b3beb92b1324cdd14d81358e40 6e46dd5b2b0a9dbfa40 | 0 | FALSE | 0000000004 6edfb328813 99b1edc2c9ffb607bcd713a6082cf3d6d556d33a | 1Jni1cjr3wGhkTjjrc1KaDwKGPPKTVyU7w |
| 69014 | e1d90dcc47578239f9cd731595d046fdccf8e65949e8c66137 8e91dfc304356c | 0 | FALSE | 0000000459b7ec96abb6d9569b2f99f5c57a19cd7a5 60f04c963c1b6fa3 | 16fRBuDTNbZoLf3LNvhWZ7Y94QdYrw192n |
| 69051 | dba054f60d498afed27001a89a60e2e0099a9f97d324d4ea04293c7a1a0a1287 | 0 | FALSE | 0000000004c47837ceecb1c9746891b570c4a4e0a0f2452dffe8a57ab527dd | 1SH2PjcSj5rMkaSdi6f15vSJT2piqbUJVK |
| 69053 | 313a1e3eba4d225b45482e20d226669d18a90e10030c00157f20a132d4730c9a | 0 | FALSE | 0000000000dbe5429d91a9d7e4eed416505a4849b703bfbe8d0ff02a9b857cbd | 1J1X788GAtqsKDH34pYx5vUx9gUm9mAjFH |
| 69071 | 8fbc977897f2892d7b1bdca4dc57e592c512e57ca174c1f264e24f30aa3bd9cb | 0 | FALSE | 0000000105c51261ddef50222b217ea5682b08e7f8ddd60a173ad05da27 | 13teMZQdvo1WftVfwbpF5T77deJxNdz6ZX |
| 69073 | 57d5151bf739e48e9897fa8a057d404f2617a29fe48aa84247755fd16093e62a | 0 | FALSE | 0000000000e3f61e3f7fbcc27c74a79e807f45f954a5673065ba6e6e14bcda93 | 1QJTcjKXX5gNNu2KGYdiLV5jSPFSaWWf4J |
| 69074 | 88ee5f3ca09abe1a42de6b81572f2eeffc503117ef35a62dce2d21f510fd4f5d | 0 | FALSE | 0000000005af65b92aff4ebd871eedd755553a9b4e2571112c88d3a98df4238 | 1JctiXHTTaC415Mzb938f4GLie8UnsE89K |
| 69080 | b16e3931766425c1c7fc2e59cc2faf61b18fa762805b93db55ef721632923357 | 0 | FALSE | 0000000c32ebea5d72e42f1a8b07eacee2e4879a12301283b946706b585c6 | 1D3fVJMxPrcrQfAUDSSZ2HuQFasqvqhg1g |
| 69083 | 765efa425fa6de8807c1bde6dca88bdb653a6c5a9f91cb41e7cc51ce42dd5748 | 0 | FALSE | 000000005b8d1239c2f0c3894f9af321c0f3f527dffb7a744cd5e65c59d4e7 | 1GppHvLjQzowienypsLPrZdWJMos1JEYSY |
| 69092 | 8eeed715e16f6c8eadbce8b3748f280e475bb28778dbac2ff4046893aeeb2887 | 0 | FALSE | 00000000015714fbf1c5451a5e7957307aabefa2bc37445e390200ae2ea86a47 | 1KQus8smYvMBtee2PjMDkctsfDeYVb8wj |
| 69095 | 657b4a6a487ee5c3554430e6a779a3849875 8e68eebba3f5a5f270c02bf7 96 | 0 | FALSE | 00000000001f9de9f185c15fa7baecccdf53f5898fb39e1f350d47ed599255 7126 | 19C5UHk3XqrWnRCJvx1ZF8RE8bXrTAdMnZ |
| 69098 | a49baa63d16481ef305af4d5cf1aa6c6eed36c6aac1c89a0ff1c39af1a50ef | 0 | FALSE | 00000000122 0a1b21c807ed83e790b502dcf118c1257bee9a321f6de136663 | 1Fr4tWVwzagkoGDyibpDdHuS4vpFCzyhyprx |
| 69110 | 64a404b34fc11f6d1a683bace1c6e020c19d044e9b81b5a08f009ee99d64a6f7 | 0 | FALSE | 0000000003d13de96f4889177 3ee9f5915df2b49bdf68286bc584a2e47a37f2 | 1GhvpxTyknrw8eoog324PNd9r4myXbHmG |
| 69131 | a82126b07e2fee2ce82454e1495e2f36ba7a485a9ae859a5981941e6f63f0f5 | 0 | FALSE | 00000000003944b9deb2c1391afc0827 9aa11cd6228472 2ada1b27a60aa3f17 | 13yPr4ACXTk3BUswC4hxo3NGXQsiFceLhA |
| 69141 | e42c4e54ee0fc50f14716fea2fc9c2a370f638878790cc4f816889a4fb4a41b6 | 0 | FALSE | 0000000011 19e454d03574e4dad05726cb39729e351e8df6d4277245034e4 | 1CV2sKqCBrKWMWe4Gxa3ppyQQPMFm3FiFn |
| 69152 | 316a006660bdd5c1ac9aae51fdb0ddd194df0dc523590c93bfa837e3acdfd859 | 0 | FALSE | 0000000596d8bc6700515f3243b52c86c861712b26866898792 32a6d5f8f9 | 1NEEXHUKc2trjYkUjNod4svkkDo2L3BBvs |
| 69159 | 97916837 82a6d8cef356e774735608403b5fd445cfc5dc4ee8f98a29637ac14c0 | 0 | FALSE | 00000000 afcd8f6ce45e5052 7fdd6e1d5b6be374c31d8ce05df10d9c6d1c0c | 1SSD8EfQ9YqxWnk48Pb77uWpGm6qEKGnzM |
| 69161 | 404b21cf004aabc5fb1a12d4f40f979bda9eeca33d2c84b34884 6d98403e16f0 | 0 | FALSE | 000000000088628794681 63de4c8315 6a612073 0deabeb667c0a2f6e6625e29 | 1NieFbBxXqg6smpvXC32Mev1BELUp2ZmVL |
| 69172 | bec8828b53a69d1ed2a4e67882088208aff07 0621 3e2179d29ee7325621b0788 | 0 | FALSE | 00000000d550f1452cde118237 7f1dd08 92ca85494df6ec05d8eda1a365563 | 12WokXSj5pui71xvinKnjpW28m4th7NfeE |
| 69179 | 4acc18e4e1cbcfedc4aa27d8b7cf71f3e8ac10cef7b8d123a8c606c5623a8b25 | 0 | FALSE | 00000000016112d8dafc064d97c127 c41a09f38e498347b13086e924f372f17 | 14FKdtzoGAc4JyLgzieYw8MU6MALxhDWs4 |
| 69193 | 346b94a6c116a30f8f68aea0d0cca3a9c6fcd49174b13ccc7043a1027737391 | 0 | FALSE | 00000001 32dae5432aaf03 8b2de5abd7a9a7e7d541db2971Nif6nt3txEPs6L4F | 1BvaXPABEmBZEE6HWrnYNif6nt3txEPs6L4F |
| 69193 | 631f07 aeef078100f99c0f919d3291120 1e4ddd1bf117e97da4f6c443f7372 | 0 | FALSE | 0000000000b97 7a2667d5789486809e5934422a5aca9784d90NpKiaUh1t | 1MrZok3Da32IYeDAGDugTHXWMQNpKiaUh1t |
| 69215 | 6ddb2234704c1bcbdc6cd69f1edffac657b3f50380edc19e31c1cd48dbca83878 | 0 | FALSE | 0000003bf885b1b808794edbb6449453b46497 0 40e92aab4421 6d0ebe366 | 1Gfx9ahZSoZvZb3VCp7oBFHCbvxjRGYsW |
| 69222 | 516b93df72602d31c68483bef0dfbf3af2f46df3ba3871b0f5272133328 | 0 | FALSE | 000000018c987db8469f68b23842f4c7ae7c4446c987be3c72ebd84 | 13drYWPJG68zib64FFUKyvJPEc45Nk6DhD |
| 69224 | 4813e11c80450dc90ed9ac502b0443f1f78eb689a286fc17bc4cebc71611b07 | 0 | FALSE | 0000000006cd96c3d031bfdd6bf82a5c8f896aabe2bb151c7a83379eead5 | 1EqU87mWMqdijqR7vw71gSVmuCViK4erus |
| 69226 | c9e5fd934c483adfe305f4348c663184884973e17d8d86a29469e3aff41350c24 | 0 | FALSE | 00000000a29e7e1e88f06f95802 33b627b1e21f0609a5b72edf77a6d019c83 | 16K1G6zkjxfn9KAQK846BmhEcLuH3Kф8tS |
| 69228 | b0515e874e7d571321932c61b782f286842cd4ee8d3c5bf6bff5faeecbe5c710 | 0 | FALSE | 00000000af5f31b62b0456b486426 5d6064d5af0d0b1e3d8af050d65838e3 | 1eYwPkYFzS39Dg4r3pLFmaXeGNMydPzFm |
| 69231 | b03417a9d7e01f729cd69048f457d94dfeb661392c0230431ac10a1e544db0e | 0 | FALSE | 0000000001313401be7c2e198f2a6e29d6a7a5d42e88320 0a34b7def3cd254cb | 17T89SgpHQrqUPr2Sy5GCusa23SEMx |
| 69232 | cee09259960650c0dfd119c83effe323598 8e45290de228a6ba0950087468f | 0 | FALSE | 0000000013411067be7c2e198f2a6e29d6a7a5d42e88320 0a34b7def3cd254cb | 1D69mvQQ4MQ7FLYckvZicxf4fnk8Fj1u41 |
| 69235 | 5d3cb28b9f41aa9253fbce34cf000746bbc1e5781b4631def b3c173bf6e45f9d2a758 | 0 | FALSE | 0000000123f347b3b3430cbaf41e57 81b4631defb3c173bf6e45f9d2a758 | 1AXnj8yP54dPVU4bheiDshbB7kxbfNVuA |
| 69236 | ee9711cc7c775ba488 4e8854d24f74312776b1c4ec1599b86d850b28e182ef8d3 | 0 | FALSE | 000000079e317266d5e7a895280727 116c75922da34f537238445c6fe77 | 1E3M6crh4zjxTy3cDwrubwkXuaZQp725z4 |
| 69239 | 60079005568b72a1afb5c1e74121bdbaeeid2ed1392315aab2b93b3093c783b6c33cf7 | 0 | FALSE | 0000000e2a0eaba1bd9d71c393325242b0b853d9b30c783b6c337eb23de05 | 1PsPzGoin8C8m98mZruoaYhKYaXQKN433y |
| 69248 | d04c8035be6c54b4e38785c2e15f6752a464ce5168d342c69448204f423a91b9 | 0 | FALSE | 00000000000e8b203206977575b660ca33 ae7ef1507cab5a8b50a11842554849d | 14ShmHjSuoFPeummeHwZYViaAa2Gv76VLf |

| 69271 | f970d4c5da64c37cabbe221a17711ecc45658c74420942260696e51ad540ac13 | 0 | FALSE | 0000000016632d3210a5a1371f43aec28fb7c4338a97408c536b04aa3f23c96 | 1DcqAiFMJKhvtDC3ZubMpHtdBdQPUXGGmf |
| 69276 | 0f8ab0a0b93ab9916f9445bcc87546c58a2865cd39193407c74651899a5c5115 | 0 | FALSE | 0000000013375ae6e053cbd39189240612cf6f0db1be2d2345f86f62065b27 | 16BHCz4GfjSnj3utr5Yf5mgkbR1SCz5Dc |
| 69290 | 4b5ce300d747c31b603acd97bf44b46afcbb2ba7a5842ce759238a20278e143 | 0 | FALSE | 0000000015861ledcbdd8578b952ca74189ed4609c98f148690b71e8f52e48 | 18QWyissJUvsGECPqvVS2RLUwKFbymsdNF |
| 69295 | af788adb5e5b7bf622c96fbd32f7a9794a8118fcd76beaf7f6a59f001087e343 | 0 | FALSE | 0000000007e9ed6774af6c2d698f6c4ee121ee096cb735e7605411b7f88807 | 17KYLMLGVLXcdBLsLiH8F8BNpDcqPLcZWd |
| 69302 | b0d1382b1bea2afa2b1201e3eb3bfe45e2d2a5cf63bb62e814cabbcaab895e45 | 0 | FALSE | 000000000bbc5be1502aa13ed8e44b8b5b00e32e1712ab14951fdcf78876da | 13zG2LpCjHm1PpwffNuhz63p3eGEbRTEkT |
| 69317 | c1b71291cd328805b4f910eee5c932378211ae1372b95b4fb477152dbBafff46 | 0 | FALSE | 0000000002a6e3bd4d7de19b5d20f43fd062f3f9929e1fe67d249a6378ac42c | 1LWnwnsFHoTBVdCGV2T4P5733pXMZL8DpR |
| 69324 | 135fca998fe3bdb1649d33a31048be700b301363a9c7dc801cef69c0460fcfd97bcda | 0 | FALSE | 00000000064d6e46fcd0beae1104df2ca75cbe03c8327eb369c9c933fab5ddf | 14Z6XRJ5inmLNyQ6pmKjvMwvcnTAJRTRiM |
| 69334 | ac9e05da3fb07dcb04d29f84b4a8aabcd3c89ed2bb5786f9683cf2a637b55769 | 0 | FALSE | 000000001108d61ea09ae7ecbfc57d7318ee4ed17c5da57ef432765f3dbd05d29 | 1Ew1uLxhtxZ1Dg8yR2EzDW2Xw9dBLvfXN5 |
| 69335 | 4a4663d71a89106656a5b6514e7f119ff4d45adc506684d9d215bbcf2384cf704 | 0 | FALSE | 0000000002ed419bdce4f0b490953c702179ecd48f948bf25e37936ee900abf | 1Pr6wCZCMi74ebo2d6z4nZT4PvFCiNgXVL |
| 69341 | 9a0cd9fe2596f098542d9d98dab2a22101a68beb19caa789dc7d789e6a7a8a65 | 0 | FALSE | 0000000003d821f302534f54bc05c26124ce5251587f5fc2fdba13203948477 | 1ENwb6irhs98HhRTQx5o5TXpZECoKJRTxk |
| 69382 | 2dab9d3f508595cee9df26d1092e96c9bea20fefecd519a05df0453b81958628 | 0 | FALSE | 0000000000cc94bd01d2905ac54fb71f656810a29d4840c9a6c817aac1 | 1GKAnL7pG6DpuUnRAUimqYskUAaaS4C5RF |
| 69388 | 0a11e4bfd19b684db588cb57f3bcc572522e155411780917599c08c8fc44128f | 0 | FALSE | 000000000cb9324ca1bbbd1a72b4ac8090bbe9ccd2115c3ee3c0275d1dd1731 | 1gTEcBfBPrp2fV3MPJP2wim8Dy9hU8Df7 |
| 69389 | a073ffd7e87de10c8ffb5208d018cb33bf044d0560562b5c00966ccf783e903f | 0 | FALSE | 000000007c4f1e1e1490b6b22c520967ad5be176d6f2b0d3b25b326c0eda7b | 1GNAtD3aN9fMxHTQnu2hF6Y4VAxbqetPaZ |
| 69412 | 0d23a9b447bf20bb71071db12544c5d68f143393e392afd62372cf453b1699bf | 0 | FALSE | 000000000e9288c9762882cf674e28e7cd55c880d9cd1bfb95d43b069b6c2 | 1MHgBHxdxqu44bhrNKvuo3AcrkHYwuszwW |
| 69425 | 9fa2166724c30695fab36be965e5a5fb29781e19ae663da8375f0649d6d2d9d3 | 0 | FALSE | 000000000b94b3b12e7019cde87f11a8397aad7df38acaeb61a63c38c69aed9 | 1ECVowtpWf31cGmfUA2aGu1CjKCG5fs6i |
| 69427 | 7532818991f247fbcd521fa8cedff565ce551e9cd0bae91f26ac869696ac45f | 0 | FALSE | 000000000f59052482157f4fb08d4ba4e0b419166a6176c313ad52890035f | 19ELqj9xnmggD7wzmMP5ui9MWPMrj86V9x |
| 69441 | 0e3e188551f90d54b3b0ee062bd3881bc8c5a06582766fa23ad2f4a18f2e2 | 0 | FALSE | 000000000700b3f9a9326e82b3e5d2b753a96d47a027db0cbdf0155332e36a13e4 | 1zvSerTHfgG5iT7qXQayCsiY7fvodQK3Z |
| 69442 | 573f67c2b4ae8b7ff8c0233c5bcf44d4e3da08811b9d3c8ce53536fb50b20b0827 | 0 | FALSE | 000000000e8362e80c909a5aa146700d784216cdd96048c96 | 1BcFVcDnAEopkjZ51aDbNvDaQT3oApYVkN |
| 69446 | a39ea3395189b8d49a559e7ff596fff52b5daa8a36f6aa74178d6c32e68b1be3 | 0 | FALSE | 000000000031a5b05df6bc5e585bd69016aab365e9fd8bdaef265094198613 | 1934YWeqRFmsbFrmD9ecnrJ1qCDFCEq8B7 |
| 69447 | e26aa92a58cda0fd4593d0f4f4fbe97298963404ce3e27331e9f8a0836b7de85 | 0 | FALSE | 00000000032dec3f86d203e1b6a9b7086ca11cf01d977e5c51 a7a07c6 | 18nccz91F3CPi7DDdx7ue39YQS7GwKecmN |
| 69449 | cd1c151853f18fdec773691cb48fc477d5b510b859d567431a768ab58f7b02b | 0 | FALSE | 0000000000964c4fb555e9b0d33041aec88a374901e7ba12eb71fe23b409e61e | 18UDnn1J3rhPVhiZSzpn6qpsmmku1p85m |
| 69470 | dbf0f72d0ec18d3553ca6a7fd6f651f2761da55d7d5fa96183eb19435f5b1e279 | 0 | FALSE | 000000000c88e9b5c0b202ab71d7b8e801b1f7be3654b3a28acd08db610617b | 1FLxDKLZMKSNR22ajg6mSTc7BnwEaY9Nmx |
| 69476 | 8bab75db6e5264ed0e83d205ae7af5a4a65465eecf95be04eecd76863a25218db27 | 0 | FALSE | 000000000528e127babd38e71bdcf0329cf85a7c79888b6fa764cec3acbd258 | 1DtVn2ypdgqMMFLGURAWdd82frfnKT13fr |
| 69497 | 356f0b9a37234e7a9108cfab69ab2b530be2a4e173282382c98a66fee9721dc5 | 0 | FALSE | 000000000545623868d4b0e21b9d1492b1e4e8cdd4205e547486947f57a1ae8 | 1FWMGdojeNrDgjbndADrejXD9RnYDUpTN9 |
| 69498 | 1f7c989d7e9386733b95bdb00c7f666c863b559ed19fcbee53a5572f37ebe38 | 0 | FALSE | 000000001311bd37e82aef33eefa2d7e4cb242acc3864f49f52d3934934c2e5 | 12xRE2vW5uH6zTMdShssYRniJKMbcQihow |
| 69510 | 3e9b4e7bd16d67537df281171426aa3884476cb97e3e714737a2f5b733e736b0 | 0 | FALSE | 000000001 5db50ad20ec85c3af1254958ab38104f2c75dc6e5aada28daca5 | 1MfH9xemfyheW6ZGa8nfDg9WuSQzENZZQu |
| 69520 | 72f141a6d57d355affba1fd143968d812bbcbce142933555fa548ec8e6cf165a8 | 0 | FALSE | 000000000b85127000cbbe4c06d34c8d90aaf67e6c297cf821d8ba1c808652 | 1Kc9qGtaMsudUro87YmtZYcCkuvs58GfF |
| 69525 | f7f7700450da7d6aa9b3c98750beb70fe28b0f24dced4c76efc3d49dd7f0c4 | 0 | FALSE | 000000000128b5666231f6831553750bedfc6d26a3282c3bbf1066c5b266c5 | 1FTxuU1nCZGvotWM1LVF8GMazEeNqMyafE |
| 69533 | 71c00a92f54144c9883d80547af00528e5e0942fea47659c41353d881de2808a51 | 0 | FALSE | 000000000fcdf53f393c0a66598c58d7d349a3ed1ed1f42ecf4d5b097b8375c | 1HfTibPuEnXS9msLkHa9wc8LH8QugHcywZ |
| 69541 | cbc48868459c7babb2f34ae21297a5f7c59dd8546581d953813ce0a8d275d1dc | 0 | FALSE | 000000000bf71d6f202a6a4d83b71a0bf28d5071fed7e410e6743995 69bd64c | 1Mv6gGQDFnKDKRq7oep3DUcnaSa41dc35 |
| 69587 | 90bb4a17dfd66db4235294ba60109122a0fc74a3ac6e5951253b4664e7b9fe85 | 0 | FALSE | 000000000d4c99e202c8da531412386828f0681df7ae260f53bf895736d749c | 1GuLHsknrYXXD3skyYEqshEKo458toWYQe |
| 69599 | 3fa25c16565b9411f6b2adbb263417f31b1a0077504c4953fe9dcf958b3fee6 | 0 | FALSE | 000000006ffbafdba7555dd88e7296a9ffc7d967e8910c6463b036ce9550 | 1BYYUnonys3DkGgMbd6tKoRCpTrtjSLacJ |
| 69606 | 9cb01c9833c91f0fc27c043b17f6faf7ed4825b0387bd4921e6c17e35b3df7c | 0 | FALSE | 00000000455630570eb2b4f33446880d395bba7a5a49ee8342a5739c86132d | 1CJQV8brUAh8gUdS2BE6yEdABGBVGybihS |
| 69612 | 037471ab8548e2a718de314425b24aa2957bf4337a5d8a8042d91f59b13e23e7 | 0 | FALSE | 00000000425852304f6cda6d4385071b0345 3c24868b59790d7cc5045d8b27 | 1AsZXfAh58LHPB29KU2XTnzzVJeTYmqCJN |
| 69617 | db2ec0d56a6f43ac84ccf178300c4a9adfebf6a7e8faf0565ffac73ac3efd50353d737eb204510 | 0 | FALSE | 000000000f3e5094860ff73523fdee8d97fa6c73ac3efd50353d737eb204510 | 1LrYXEkJmJoY6gT6LSaeaw2CtC31gFWDPV |
| 69624 | e4f5f44c20d3c1853c28d603da5fac27cff2e70464ac65b29e92910eff8cc6bc | 0 | FALSE | 000000007d8c8f27c43ab4e1628b457e4536041597 85ca230eb98a4e6b0886 | 152mvjeUfXnmYevjwjSWkBB4A6CYianFrE |
| 69630 | 569739f07f34554ffc41409f6a136d7bdb1131c2bd182b94fcf36937b6809c4 | 0 | FALSE | 0000000013 2e790Bca2972900cb18be15206356a18866505 0ff95630168 7a4a | 1B9hJ5tdDuf4N6k7GYCYq3HFpXCRVhyE |
| 69664 | f052e9d07259f266a9b562c6f40a54ef3e3540f30af8ea7bda147d955351ea7 | 0 | FALSE | 0000000007ef722bbB6ea55a516f6c7c966788f64c2a65836e5334d1 | 1P8qsFAuKmpGHfzbVaUNNaAWNkqiHjQ |
| 69670 | 3b999915c529eebac6da3999e6e0ba559f49cfe3b5a67541428 8cc94dc5515e8 | 0 | FALSE | 000000000a2e198e3f009f5aa569bd341dc2ee7b36ab9c8f22e45efc558c529 | 1Bx7YWmMFwp8SuEdGuasRqX8BpPvgGNz4 |
| 69674 | efe8b827a03b922e4926009b9f6c4f1162d19be46b2d4a5e5b971bc85b86d21b | 0 | FALSE | 000000000f3fe05de4a3502301495019ed30111ba6b29d2d019d2303f66dd | 1HZLEUGpvHefVdL4LL8s6cSvRKA8nTTqur |
| 69678 | 06eb5dcc6c791481c55989e77082ce3e1aa80f77928ce2959bad54a74e097cb9 | 0 | FALSE | 000000000096ea7160d229e544c23d709844eb339bd02ee38e13d9490fc3807d | 1PsG8g6CXGG1yBYKSqwLxjtWb69PPf1i6E |
| 69687 | 1cda2acb57a1bbe1f5c45a064a391921f2a91866484b2307ce0d99aa7f4561c0 | 0 | FALSE | 000000001739fdd80b43d5d585cf7ced5fd8c91dd55dfd4577807a93fe7b10 | 1KokdBJmXX8fdDaM9bf6CA5n Y9Bww6wwbd |
| 69702 | 454dc77990f1cd3da290ba40949bce4f6423ae7438 0f59bbe9517333 1bd4003c | 0 | FALSE | 000000000858a095775f4d03aff54ba2cae345afc64ec1bfeb207c9537167 4 | 16XcpecCsoJepuXL6S2t3gXQyKGSSQ512q |
| 69721 | c27ce17696c2c91ef1ee5195dca099d7ea5f95b516b0bc3a9508e0af45848474 | 0 | FALSE | 000000000d5d587e325b0fd14feb7c9c1d42b1610c31f80d2069119b638a850e | 1DnbLkSEQ7NVv8btTengGdXCYSaV9qSV18 |
| 69732 | 3feba2b47f6a950a68ee68e1917d3dd1c0e10cdddaeb416b94b007732b3b52e | 0 | FALSE | 000000011581 52c1ffa3cc8dbf93c57fac2f930b0e805cf862c6e14293ebb | 1EpFdJiXUs4KjuEbMraYhsMPyW4Rm5bz58 |
| 69735 | 4afbf5c59219652 5ff97775 9a43115ec6a4380732ce3357193fea75e25455d95 | 0 | FALSE | 000000007965c888a499132 7e3f72f9091673408606ac33c21b18d0a43dec6 | 1FDkxjwCXP4ZXcuTgYyF9RvNeT9QqDfFDD |
| 69749 | 6f5850abc0857800680e58b6a0b71a2faf2fbb51950236927 7a1c36f84 8d66f | 0 | FALSE | 000000000012a989c59040e44634f70b06345475139024abb97280bc743e488f | 1G1CTWZYNkXoCSx8dLjZ9Tqs3B7DTjUMT8 |
| 69756 | 1144 2eee14dedf81c0f79202f1d19f4642eb0e1af1bef63f47a3485e831726b5 | 0 | FALSE | 000000000d66e0916cc2573b1ed79ae53148295542b7ffc6b7e4f4a9bd86d6c | 1MMRnFDyHD35S744mvefBdqLiLYVJCMn5j |
| 69766 | 4163595d631502777f9610d6601be703a79949f0d9967 3ad0b7ebb1a64326bc | 0 | FALSE | 000000007f05e2b9f51a5b2db010b7056a22b9072be9daf4f407 eadfe86270 | 1F6PagdbnUFHGTXBspQ937Ngj4Nx4aHcx4 |
| 69827 | d44c75c693a9ef96145459 6bd80e7fe3c4f8c681ef06b3a927cbd7e02e97a9c | 0 | FALSE | 0000000000a52598bf4b7729824356efa5e4dffadab8fc89d2585888e40ac6e | 192MLnXXQGKtwGyTpoNgLfN183FhD6uDXd |
| 69828 | 234bc3c19b9cb2dbafc3c157d9fabacdbfaf7b8092af3885c270cfb6adaad27 | 0 | FALSE | 0000000013 76cbd63ed8e6a3272b09a00f7dd05798fcac6e8333bea413563 | 13HKPMoJaKpHXSRvJr617H2tTrAu3zTy0C |
| 69836 | 671add87e902d54a3bf89f557c98e9d3b27ec1ea50cae3e3fcc17fcd307e1a5 | 0 | FALSE | 000000000963a925b8fa45265dc32c223f3a79944986294dc51138d5a0848a | 13iof9DMLFC5tXRroPgMXQcEnbVCMaj1eQ |
| 69847 | c009d86aa2a11240bc30f7c243b7eb7fa528d341fb703382b06027229 1e810d | 0 | FALSE | 000000001b556fcd379254988a59da101a4c2a174c5abbdc4af63adb70154 | 18PzrtDB7euiSWHVXt4sjrF4sN8RX3HxwX |
| 69852 | cd5577119f09d640a1deffca31dbf7b47bc900090581 01cac56f24b57a8e39 | 0 | FALSE | 000000001fb8c970cac168818b7872c61e695ec7ef4e8e7f8b65fb2489678 | 1Kgn1S3z3ABruWrBUDH6C9f8CaCkeBzx9E |
| 69890 | d87742006ff2a3e9ead86669665824064497b9000aadf82f6020e6fc3fe3899b | 0 | FALSE | 00000000153f3b5e1ec100f3fc309c842de6e7153cd94ac4f95dd8e056082dc | 17Q9pjbLbJz81qyKK7DHUD4og8vGp82DSN |
| 69906 | eae5e4f4782 2ec44be22b2b138a19310cdab7a0d484e9c68d01fca7f8930e9a2 | 0 | FALSE | 000000000bbb11d0737f9363a584cd6d32a9ae89cac8339a4278454a5e58 | 1LwUN5YFLTBgTayyWSxXhnT4VfBBcFrPBDk |
| 69909 | 7f66258088fdbecabe730c0bb5357c5037f1214f3a54ef5e276cbc0779b20a | 0 | FALSE | 000000001261e5a80f1a1746a142afd92289cd98be26f8d8a4468b1d70af937 | 1Gsd4Ga8pWm7V6fih5Yq16c1jvpac7po9i |
| 69924 | 20fd77a0abd6bccfd24886b6dc279cbeb2fa24a6c9aee5e4b3d4 ce5e0b9fce7 | 0 | FALSE | 000000009 f704a358b38145c6499f8b78a701d8 98a68e3a2897438e2497 | 1J3BZCfU9w8ZKgGPukpvrKDZRdvrWw46HT |
| 69929 | 94abe77979f1d614b2c4035bbc8f187e9c53c71c020da4c1b2bb7f2f20917e62 | 0 | FALSE | 0000000004f9d268603d3f290b4131dddebe8f8357809214f99734198bc6abd5 | 18GGBmMY5sFQoXw1AJACj99RkNPAqAtFD2 |

| | | | | |
|---|---|---|---|---|
| 69938 | 25608280ccd6b1c4ad693d7b4cc2a70428cecd5ab2621113679b5d03b687f1ad | 0 | FALSE | 0000000002879b33558705be4bed4199fb9a92520c151204f9cbbc5c61be99c | 1BTSYLDpRtSJKAThkLTwVTio8qKNLebVSF |
| 69939 | 33c5c59728e73d0521671ccaf43dd70c86359491be90963bd78064bb26c9b058 | 0 | FALSE | 000000000149e05d3893a0cd1fb75b98397f4a60dff364a201768e34e6f0da46 | 1B5Uip5ciKkQapPP4kYXg6nhjGXcq3L2MD |
| 69942 | 613e44b839a9927bdce7b1cd79c435aec934971d37dcf9003781bdf24b63925d | 0 | FALSE | 00000000009ed758f972da1f66470c56269696287b73abbaca1e06e25e7c861f | 17W691QWnwU3v9XBSPbnHiNLanXQjjd4Ae |
| 69948 | 2ebbb9e7b602135d537e4c19ec887918203fa83579b284197ef2117374ee1497 | 0 | FALSE | 0000000001656a17f4b7530fca79645f3930c6e2cd7cdac0d08c69267155f6e7 | 1Hv7bmVv8oHeYp4W1eBPpyuXdeDB6H2fQo |
| 69950 | 8bbbc9ace8f6d561d7d33fa7d1fb4d3a1cfbe4a55b535c52062d515a0ece33c1 | 0 | FALSE | 0000000002f34d6a0b09197fe49f4ce2d4c62f15c6f24e51bdbb8e86d998d82b | 1BQ19ffnKXSeD4Yk5z1r4A4dQazjqwe9Yy |
| 69951 | 9596d84e617dace0ee965244ea75e204dfa72a471db3cb51dc406fbfeacc2e92 | 0 | FALSE | 000000000011a304f611e34520014c3c72a143b096efd2ff608b1bb9ee8eb12d28 | 1CwsSuonX5Xf35niyyCU5TXsWNFJAB5uxG |
| 69953 | 70e7183230888b63e7f5efc06e30695e012a5ac510c8f6578d11e0169ba3a25 | 0 | FALSE | 0000000009351883a3f97311e37a97d75de42e834ffe97398d8417f64cdc9c4 | 1DT3yqTv4tsXfv2z8gGnQN2T4dblU7Wz8E |
| 69963 | 4786bbb377847d5bce21a2c1093cbd1a5bbed9c827e16312395a43adba6105209 | 0 | FALSE | 0000000012ee098b0f9bb252fa14ae3ff4045b3806916dbb946d8aec86e1a68 | 1BSne6ZQVGFtATLfCgG6NeCbz7aXoip7Hv |
| 69971 | 91bf3cd59587ac815a2e2bb66c739103f42524c2d9d0f93c083fb1e010ca96db | 0 | FALSE | 00000000001b81258a32a17fa2e4b6bbbf43a75b21e3b7bcb54959870a642b7b | 1RPCVric1aoXE9xMHRzVwaTrbrvHepnfj |
| 69973 | df625f2005f38de135980c6db75281bbb97a1df16ce08abc9a93b28ae3b422fc | 0 | FALSE | 00000000003d60102db746c9d9b38b19192bbf1781bd013fc9d0a46803692B7f | 1rWrk5gFDQY6UzNvQTWV6L4NBnxh7UZ5e |
| 69975 | 8f2d4c86228f8986611f5bc0ee725b4f9222aaddb95252a649b1155da98068 | 0 | FALSE | 000000000f9d802e5c8f6eae0d52cac8183ea844942c722c2cbe6c7ce6aa72 | 1NGdC7AniFS5JV8qj1FqQk2FrpV7NRUrft |
| 69976 | 6f0272fb39a173c3fd2be06c157aa26f716ec77a9853299399e7bd8483611b9f | 0 | FALSE | 000000000295917ed22493f3cfd07cc4acc6b65d127f4eab70a40eda2935601 | 159YFKDWVQ6jAAh6dESqzhrUfNYD8GW2DR |
| 69981 | a15dd5b0467d4f270c292ceaa1c8fefffb4de15b6bcfc15cc9d24a23ce9f3da1 | 0 | FALSE | 0000000000009c1c30593d1fadcef437f0f899d286211fe8c44ed161940ad1242 | 1Q98FqtVYKudjFiEiEzVwt31en6UrNiUD1 |
| 69982 | ec9ae203c06395fc9112b1b46e2bee92a8baf4ac389e6656646b523721ce0c6d | 0 | FALSE | 0000000000335b2854309ea5e5b7a5b54217bc707dca07b4fa85ef8160798271a | 1pRPVQEoq2bnDmTdDmgoTf61sAxVe7nsY |
| 69987 | ff9dfc52a28ed986b8913d8d6b8587126b3d7dcdb580b5c843c6035e9480c5 | 0 | FALSE | 0000000014894e133db4382683015492 7b5ddf0557bd682861720 72dd23 2b8ea | 1NkRtXJhb7n5BeefqHaHBdouUazmf5jsab |
| 69992 | 7636b5dc43bf791002151 9effb27486472764c70348e11062 7f14a6977263 4fdaf99f2cc91c8 | 0 | FALSE | 000000000b453a76a2ef856eabca11d627f f14a6977263 4fdaf99f2cc91c8 | 1GBN92DxSR66VAbHmaWcLrPuTHADbmVzFL |
| 69993 | cc27010b8d2dcfb67ddb944dd415945aea6b03c8af74cb79da17e720eebfb6ba | 0 | FALSE | 00000000013beecd721e5a51ecd22831 0f17a3a2a66db816d9f e86c6ccff708 | 18vGUQj7uEKkTGFMQInVUh3Zs4b5TD1s67f |
| 70002 | 9a7fb38536700706c0f630ee837e1b36e039965 5ec2278734a8ca098c0cb32a09 | 0 | FALSE | 000000000130c68dd688f54c74d79196875d37b08027 5de9b2dd70c88a2244e | 1NhGTNG3PTfRM6iRNo9fgc5ytDg4CwWw |
| 70007 | 3da7c84d1300617b84c19cb041a14f80f5f11520c7315f4ad37d3cbde7c6943f | 0 | FALSE | 0000000008884cf7340f592ab3a5a2bc714abe370cab9da47dc65759b3c183c | 14J8HELiXb9MN6TeLp6YAbGmPrCa2guPVD |
| 70020 | 3b4bc4ec85061e1b4069fe9e6903d0ad7a653ea993024e25815586dac730e60e | 0 | FALSE | 0000000000ae51a44bf87d36597e0e8da22c5019aa5e74ee96fb99b85a1784 | 1G3j9EJ96pTPtQMLmFbW7B36bqhLCUFyhz |
| 70022 | 46f8f3143b7b72b96f014ac042a2a9cd83ebe98c7aeb7d52422af05bdc07408d | 0 | FALSE | 00000000008c4c4000c0c5a63dd2e3afa40e4806cae5cbe404fe2da0be5cb910 | 1EpArYtgmpS8hef649k6Fd1DENeTtm4ZCC |
| 70023 | bd0a4bdeed9790cf5c561d11b32a2454f7245e2b6a3ed716e39ed2e4f01b7b3c | 0 | FALSE | 0000000083faa4fbdcf19cf549c7ed6e2801738efb10b073fd319f6fe100b5 | 15NZrd5DCE8AcfQCq4qrYRcM3pgTLESZH9 |
| 70024 | 80b30712f26c5e74702555a7e0992638abba62b45f571a0376fd36faff12c7c1 | 0 | FALSE | 0000000015dea64f3cae6772a28bd6ce88bc21b0c90c29e1830e15a7ff1ec29 | 1uDrd96mRVjuudEcHd PqS6dF9fdRFqC6v |
| 70031 | dce454f33082ee7fc3642a002c86b5a982935b25c59786a8c04e382bf7a3e3257 | 0 | FALSE | 0000000003b58817221b40a887d778136 4fc96340ef3f2e4123dd274be723bd | 146mZ4EM3LL2JWNtn1g2AnxAbdgbT28n26 |
| 70043 | ec3e2105afb17ed11942ae07da67fcc680f4e5aaf464b1b666c47e163a76860e | 0 | FALSE | 0000000135bb07e7e1d2ec47a3e102a279dd3a2042b947fcd3f6b77efaeb | 1H2E2icPgEHRGJPFoewNNuodERikmcwQQ5g |
| 70062 | a81c4c01ad2c46993a002d80f504a26fb4f7ede00ba5618c59de8e3e0e532928 | 0 | FALSE | 00000000009c628401cbe018ffd67a232513c7ef622e8ae23a4f2e1cb7aa79e6 | 14EfZjhmjgfoJj9ZTwaTSC43vt6ma1DU6g |
| 70064 | a891ee152619 3e63dd6fbbcd364566 d0e14569ce3d436e9541ce5a9c12b2019 | 0 | FALSE | 00000000f0b5d95c0e514 0f257688261 9f557ea46e87192c610e7971f4 | 18U46xcEf1 1YDQAixCYKtz8N11QiEinhj1N |
| 70069 | 933aa937 1f5a377200168ea010883daf3606cac64e6b977482ffec22f329557 5 | 0 | FALSE | 0000000e26 3aa94e28ef650ca363152e6bbdc02daba 7f549d3617b45cba12 | 1CQ|Kr7ZWFbfwvzwogSX78EsD9mtAzXNb8 |
| 70073 | bef06 06c72e0f911f6f059fde151b46eab77070cd5a55623c 7a204fb43b58413 | 0 | FALSE | 0000000008 6f111 7bb19b32ec4cadd635a0d0f85ff06611 20d8b19aca591b5 | 18SvuSYqNVSg5htuCQZCZW6sVHMso|YsKd |
| 70086 | 568c62636cad284ebd02f8233977 3e72b6f119bef e53f3129e278ab471435c25 | 0 | FALSE | 0000000007 5cdbcf62269c d4a06ba920072d0798 f20e1adb2c17605dce2014 | 1CajXqwWoiQFxfSfWqXGC84YT7mo1yYD3E |
| 70100 | 4a631cd6230c99b7015abe8a59e333fda69e201a2591c30bc87edbd5152c2930 | 0 | FALSE | 00000000011abb7cb0fad7 2836e1d b5072a12 6489a6126073100ee04650410c0 | 1NsBSRLeGjWFZ6dQSGghgmu47rSwbQVHDy |
| 70111 | 8226d054d1 3416edaaa596132eb51f064d28c5aea947d8696069e595eb9a66b9 | 0 | FALSE | 000000004a4f0fb4e6cb8c 3e9f6e4fec1f47d7801a4dcbf3f8c88e93f3a3e4 | 1DSQ6FniXSt7Qp9TwAHZdqcgWuW9scLFvQ |
| 70116 | c35329835e442 04cf2033e5d3c2cfd4a58b440e1c3a755318e9587ee18873f18 | 0 | FALSE | 0000000000183bb926e7b28430ef1418c9b9fd4a668189c55 0d6fcc98511a9f | 13fnfUHSu8UfHEATwFRpzSDWWzDk3eZGjB |
| 70129 | b35da61041a544c88e3c461092fd1921c82ad313e2da881a231fcc8f78d73300 | 0 | FALSE | 00000000009ec457626f8312c0a442330030e74ae49f7f5bf2ca5f515b4e7e9 | 141fuKVVxd7eaUTxcUMtvKnFc3mphhTdEy |
| 70136 | a818f49 21d6655006036201a 4f8187a66 ff87407d78ef30e8b1fb73d95334137b | 0 | FALSE | 000000001 598f169 2bf465cab884e428d2791f791eb61db15c62beed7c4ba88 | 1DFWoxwCQmnL9wcSyz4EuTvyfQkakbK44 |
| 70143 | 70d362a98a3db595f4b43013dee94c7ae6619b128f66e672eeab75282a48a522 | 0 | FALSE | 0000000008b33243e1d90aa0215bfd090539a16e946c20ce452e87276e6e99a | 19f7AKFUFziRU7bqn58TNxLMs1exFLgghL |
| 70145 | 2196c5ac3de5566 41d3efb264197429981275a2bb9965 4952d4f4a b400c7fd7 | 0 | FALSE | 0000000005f0ce36503c6193862 4e8df311cb0371101e716b03b1a0a7025be | 16iFFWdbUvA31xXTVAUqU|SV24YrY7DVW1 |
| 70152 | 3c39a266153bcb4dc1d4906b68906b cac411d0b8cd7b6f81 8bb9bac23b78c5980 | 0 | FALSE | 00000000013fd6dcd186140 3d99924b843d a7ddfd77f43f401de1 10de2c284cd | 13KCwXxwSHpTcsgTGH2VrZc7DUGmMv3ZDz |
| 70155 | db622c88c589782853f895a0838cf571 71946fa8fc27300c8fbba6618453e | 0 | FALSE | 00000000704 4efaa 890ece2f4f d2be7f9cdb2af279fe00f969d520c8e92c | 12JNaRY7uhMmhMTkyKKApwMraeKumia6J1u |
| 70158 | ef886de04dafab95 61c87183b5178e547 c1799061 23dd1078f5d090f8001fb08 | 0 | FALSE | 0000000 13462b6fa6e80d42f7faa3dc878ef36ca114229a7b3038bdbaac9eb | 1EyarN4YKphUWAnXQLqdpBL2dCYJpg4f5d |
| 70181 | 4abdfce3e695 51deabde8d febbb973258 7d74bc28e2fe942a4d98724eecc4177da | 0 | FALSE | 0000000012a03ae35c2c3813887a8bcce095e91a848f09bae7b519acd622b2c | 1F3hujwqhNN4XUYLd1GitouK3hSxqYFkz |
| 70210 | 60546107ed227428 01f c08c4c590f3b23b2cbb692fbd2ba346b0384fee20d444 | 0 | FALSE | 0000000 049764af248f7809c1463dc9185 2bc5b0 aff1408083972e0d5580a | 1j6HUnVPZ9oWMkcUYp2Pte3ksN22hb7qB |
| 70211 | 124bb1832db67f96a1941 3a8e81adbf9ed3fa10a2 2e3bc5a8bb16 97155 3bc09806c | 0 | FALSE | 0000000006045 fed00c143 ffa9bf3bafd771b8ca029dc7c0ccb3a6765cbd8e0 | 14ZH8cksso P6nK4bZxzyjZq2yjksuQ8juk |
| 70212 | 698291 a07d9f28b175fa3b740f808bfc3 231da70216d2b501ff1be4ae1 71dd02 | 0 | FALSE | 0000000002e1de3be41 59e3cb8def d8b39dbb9791d 0231e4184 ada9ab371313 | 1Pu3wNjueMAViGNC432CB iB5xKpwVhf8ZC |
| 70217 | db0dd4d0bc44a611fb71faf9 689b99851 16783 91faca34a65dfe4b332f95363b | 0 | FALSE | 0000000009f f6a275e2c92b2fa863 4399538922dac724b3d38e574380677bd2 | 14s1K5cyWDGWH7b5FWuQ3RmuaD3iU7 4udK |
| 70238 | ae9f6eef588945d989e4bff0e2e4f284e7d2cb26eec9c6 a27ab939b1abc88B5d8 | 0 | FALSE | 0000000013c02 20842810 54f754472 61a47083600 2dfbf3d564e9431202d537 | 1JnrzUmrJiH9txoCGqLX2EGSTSjgwVMGJ7H |
| 70239 | 68b60585822d0f5c3b64a139afe3b3b01c1e019b09018c385c92272917dd c61a | 0 | FALSE | 00000000013f1ef632ea9ae815 a08592 797acbd81c7 a94039080e1ce1 2135f6b | 1CEWuihW1CbB8xmrUbiGSixQtknMTvBs2M |
| 70241 | d91474aa2df4b18de4a202110637d039b2da967214467313f2 dabd0500b9406 | 0 | FALSE | 000000004c3ac94193c77 7bc209e5634ad7009f78377 4c7bbed466f0a 9fd8f | 1PB8pBpPk24U6GyK 7xQAVe3BuKihsZGvuG |
| 70253 | a34327974db2f8 d9566590f4 f3f64ca3b 7e3eee9950333 d89c3dbac32303df23 | 0 | FALSE | 0000000001 581ef03aa4297f9 def409bad4995 9129d16273b616ac205371978c | 19ybZDCCUoc2NYx3L9EJ4o2CcyKxsTQTyV |
| 70254 | 0cb49b99902a04e4d1dd56ae6e58ff3ba 06aa4682 1ff5d8fdc3fc544ac6bb2774 | 0 | FALSE | 000000014bfb903872 ec2604309f046ddb1d2a9ae1383aee6 7f9aa357298 | 1EuqNnMvu7XYwyjNK13w7 4H4gCreDXauP |
| 70258 | 57d695710746d9 73d74efed296984504b5 5bceae981aa7e0b4aff0dc2ef2ac69 | 0 | FALSE | 0000000 0e88f327 d0f0bf06db79542 6ff2eeb7 0d4b8d9 b4e34d2fe8ce98d53 | 152F98f2pVSBDJCWWt2xS753UfzuY95myYH |
| 70265 | baba7785a11792da2814b507969 24b2923 2ef614096 8f5a436 3adf10 4fabf54 2bcc | 0 | FALSE | 00000000070cd38c 943e90a547ccc3 d6d9e9f7cf2e5b68 c7d3d86a42c27 f27 | 12YWkBVSaRmRb wypbmy2UerxSXsPc4ZSkj |
| 70267 | de746 abdec2f0d892e0bd1b7c84e1039aaaa6c6ed45949d35994b6 de7ad4cdb0 5250 | 0 | FALSE | 0000000 0c06d b08c4a137c 4c0a3ab86b2112b6 9e495820eee 74c4b445ec204 | 1EBMmcDg9k8 06BTek78Rv SpoFaeccEQkTT |
| 70270 | 4de7c52a3649095 f3f16318 2e6ad9566 d8db403f0b2ea5e 120d13fa 1ea3a22 | 0 | FALSE | 0000000012941fc1fa 38e3569eab81998b3 5ada60c587634b9ca60b f79f741 | 18a7qsk47jcK62REzM7PivEvmZDQSy7ggC |
| 70274 | 1dc97b5a0579eaeacsa 5a63ae6ec10760502b41d974b023f77aeb6f994a3e5664 | 0 | FALSE | 00000000070d4ceec 8a5c1bff6c33fa0c829aefcc794b70c02132e214bb13 | 1Lebem B4RJDmiLTuCE8xm2bjMhCudTLH3Z |
| 70296 | 3557040bf2282 61a693ca4a0d7 ebaf11c525a33d0d f54 0a9d0a9f574a17e3e4bcb | 0 | FALSE | 00000000041fec6 5701c36e 58061225ec41e1 15f4e996b1 34fad3d9 ce1438 | 15CXAryJ59Yt5bwcs8Kvc9G42qqoM1P6Wk |
| 70298 | 83397550b864c7ca81 05df043c4228ed561e7623eee7d2fa3b4 45690 5347fa12d763b | 0 | FALSE | 00000000119e2ffde72c5417848642fe 34ab5665abbc10dc5fad7089724f68e | 1Ds4j1mLBfTWueV2HYpnrM4HKKsm81PVwH |

| | | | | | |
|---|---|---|---|---|---|
| 70313 | faa95aca9df7ff9f9156b21e0d9389e753623b2f5a0135a30832f55a944d923b | 0 | FALSE | 000000000112bbb866970941f01240117e10764dd7a73e6baa3b47a9bc6ae5b1 | 1LtsfRHKwScf8DXi7aBYQjdyhyvanQBdhF |
| 70326 | 9abb87dc4318c22675a331174d59b15b41b88b001a86c7359572596109683658 | 0 | FALSE | 000000000b066cc54538f88cb63d4ac5152866e0528a36441aee66c5b3461bd | 19kpVJkSP5AAScpXoqQwKw4nT1VC8jfCdw |
| 70332 | 13dba2c9b4db81abe27860d0a212fa44640fc06a4229c184c5c1d0757341445e | 0 | FALSE | 000000004659eb080664518faf854add385a0b7b2cdf49fc2fc1ac38e02418 | 1EqJyb2ioMWA7hLpNfyKLKyhRX9TxEbFEx |
| 70344 | 33486faa00f65e9b17ed2a8ce0b53cda8f86790d612b0e7a5bf40d080243e709 | 0 | FALSE | 000000000010efb9fc7e9f8e6508ce303c36004d78de4e5824d8b40a2eaa2480 | 178QdauLvymYZMRJPUEHbbVcstTZ8TwMM4 |
| 70347 | 90811bb769fd30376c3a5dd0489b994de17c084c74d701940226 7d837e014c706 | 0 | FALSE | 000000013be5eb6e52a593ffd21caced2d0520325 5bbf79ef934d97b3562 | 15ascWRf56hQiuQ7GVPZ1P6916xsVQ2vhu |
| 70349 | d8b0ca5f85bb4e1a1c680837c7d6b1930b7965028596 6e9a468d6e58f3c39f03 | 0 | FALSE | 000000000130095b3d67af8b03075a07edfd1817e3221feab6c8cc8ec26e230745 | 1MbHZ5Hg68Yjkxkyk1Tfmpa U6C2t4Rss7d |
| 70352 | 359e3799f9fe2da7883f1bd4cfd94d8157c5e84fa58852 9c0ab79697286b8f4d | 0 | FALSE | 000000001108748964f296b51e4e5888 9da799fb2b2958cc6c41336bb3048a0 | 1JMiBp5nAu7RXhZAeG2RSkxVh7v5D3KVzq |
| 70354 | e0b4e5a2bcfaf55446e156a950ca88bd0a1c5e25c4f3a5db5669f96b77772077 | 0 | FALSE | 00000000014412a88f6ee067eb586a3c6fdb75b1424bf8f9c51f034d895 2020 | 1Cid3tS7dR6qs7hJnoSXttKz8xAGGxEeWD |
| 70359 | f34d4305b17e626bfb1e68d4b4475ceaa11f9ad9a08f9a006f1dfa5e9c4af219 | 0 | FALSE | 000000000d45082a77d30bb0d6b3af5c44bd966ccf10e2ca442f6b8925b8e5b9 | 148MgWghkd519fD z82KnysyGugMzjDesTw |
| 70361 | dc01dca59f9d574707 1ff70b5e03759b3f247365a58d80a907c81714d1188889 | 0 | FALSE | 000000000052dd255a043aee150ea50e61cf51096d1a33f8f8e14ee518645e1b | 1HGLMEhWfuotBtwEZ8k68BNhPcNqB89uA |
| 70385 | 4c4461615e1aa813ec19fd7a14c9f824ccbfeea883cbd48dcba56a142d0e9d1a | 0 | FALSE | 0000000000121b2d7cd9d73d1791490eea65bc253932f6e18c7a247ee0811d44 | 1DwgwoepRv7KqfBZphaKExdWEmaRQsvdwt |
| 70389 | c256799fa191df3e510cfff88dec5dffb7892c9917ced9cd8f7665984795ab47 | 0 | FALSE | 000000000000bac60f1d1fa700b08c0598360799bf794bdfcb27049aca9894e26 | 1GxXEQRZNAQqsvC92FJTEHhnd7p4rD8EQQ |
| 70391 | 5961165244957380d962d6738035 11f571e36f41cfc095d9caf58408ff2e534c | 0 | FALSE | 00000000316749a010e7d38a4758a74da4122f9ccbc9b803d7f1163d14a9 | 1DanZ2ZtGK1KhS9qE3kUhYvRZZDLLHm357 |
| 70393 | 06b897d29816f89926f52913 9c84e31915f366800948d41d32bcb3265 1e14934 | 0 | FALSE | 000000014bc12f6d79f443468fbffcf824e3ef7dcee2ff8acdde845c5f3d | 164ixkZ7RzPZzUzZk59iMPC2ABT8KDXvtH |
| 70394 | bca2580e8c36899ca07bc2b54b8c694e1ed191167d6a0412e624f8abe619ff77 | 0 | FALSE | 000000000d2e67985ae6c46262e4d897a865931d1df49cc345a1e6938ae8ae | 1BH8LtCqjz1GAAm6kPsKcaZ5Ht8foCy61v |
| 70398 | ae0bff17836c06677b8b92e8448bd0187a7e3ae8020fefd60a47b6272d9da744 | 0 | FALSE | 00000000065dcdead8f8f7cae890a26b1f9b6a50ef9c2fbbfc99fa8f4731930 | 13zaoaRvzgJJf5fpmW2KDEbJNWVz31v5uQ |
| 70418 | dae8773d7773f0058f0ea25a8aa3e2356f1f06f80ec5b05b38fcd4e473da80b | 0 | FALSE | 0000000015beb1e5930955396d24d398f0e4aaed1f68e0110ed6ec5566eab81 | 1K1KgNGQrnBGmDZLpDkKYqDiqxHzzuK8L3 |
| 70422 | a19f94d54eec83bc0454549f85ab43781f61f25bf5165dea62aba42dcc3553 | 0 | FALSE | 0000000000d961655 3fc8504c97a1bb085d0df7c8f64f75e290581effd1c00d38 | 1ETiLuBPCvVTySdci1KRHqDTZ3qNFz72fL |
| 70427 | d7f40cbb1864c383040109e1d436e2508 2f9255d879962 6d6021f1b7be0d3116 | 0 | FALSE | 0000000099a7da63126e57cdb0f7cd54ca8cc8a6254fc425b732a392d46c2 | 1Kxrh5NYPsWUYBa1i9Jp8X8BZXttRMQo6W1 |
| 70429 | f9622c6c43d60218fd1a22a495af417674e7590cb32d6eba26d424fa46800647 | 0 | FALSE | 0000000001151d1396a5ad6588 11aa136a9dc94e754bc50db0e01b77baf10ace | 124EHomXEfB4CggvdEXHnGCiqKLqnY8Dn9 |
| 70452 | b56d02bebaa62251e2424a69809eee3e44bbe3550aaa2a18384fefc1f5571c09 | 0 | FALSE | 00000000098277bff369162827e76039292564b13d04b9c3315cd4d57ebeabf | 19i99ZKhQBMxxrbJBrfEDUtke55wLRm2Ej |
| 70472 | e5dc406bf72b74ad52d28e867656aa52635 5f7d95fa852efb2a61f51ef7e2f40 | 0 | FALSE | 000000000006bc9da9bf6f3a5f58f99bdab8b54d60d684d3de3b0ee541a02f915 | 14EUDqj2bhkjW5Fw2Gf8TCUYgNaNxPyGjT |
| 70453 | 63a467817e3e994adf3c2e90f02af1e43633 3ed7c7cce5296298325 66c7e4a8 | 0 | FALSE | 0000000010f1d5080a4458bd3380ae4542499b6d7bb1d7cb52573 5d47723877 | 1BxBv4o7otuzFwLb4GhAizfySGvCmuhs64 |
| 70454 | 9cd164bd1e70f90b53abd24b080cf9a57c31526c28160639f3d05f738e5fed17 | 0 | FALSE | 000000009d2e3822dbaa2fa939fd529224bc691b6edf562b12e973ddad2667 | 16WD5HVwZts8v4uynwAvmhPB5iDMh7UYZf |
| 70455 | e52fb3f77f5f50e333c77270bf317dd84674b512ba0dcaa5adbfb08ce9b4aaec | 0 | FALSE | 0000000007848d2a17dec5da27db6aad9fe8b150166b79aed1cc06da146382f | 1EeQsccf1adeaPWYNPbNpnFxUhaSHH5csV |
| 70456 | 07c34e0a77035138c1c47a47983 8d8 1014e6de966b51774780242f9f8bd3d2ae | 0 | FALSE | 000000000052e709ab3b4f7f470abe78f2d3e05d41e7629763e03ae5e829 5f26 | 13CaKe8P5Gq4IxGafxdss5nin5BruKvrHs |
| 70465 | c53051283dc8432 2ae4b81c4b5f5ed3bd7c126c2192da8307781c6f1c8c771d | 0 | FALSE | 00000000118e39c22d56fb4c5ca6e289fdd8e759f3b23bd8c01459 6fedf16260 | 1DyztaDVV7cwZqJCezxFFWHasybWYXpUjG |
| 70470 | 22b2b474b96a7f6bba92bdedc5c2111f6b54f7b9d8457d29eaa783e8cbbf73d | 0 | FALSE | 000000000063f5e608c93fafdf43dd993affd4769fa03 7720b9c9331b324a07583a3d | 1FdH4jiUsySHEMgemzLHynHjwPgzyvAmHV |
| 70473 | 2b93 7a50fc2f8408569dec7831c71648d1456 32eb704c984b7c6caf4a189f925 | 0 | FALSE | 00000000002a6256193d4bf5a17af18fdea2560409 4bf22657ce94099bf8955 | 13BZgEmzVUi6hrotKG7j8bShSETDf2Guqk |
| 70482 | 28f2df4b3d087698e9e309f3a1b1e5d337de550e7f7c60111e921d8ffc6f6d4 | 0 | FALSE | 00000000000b41faa76b5e21cdec5d174297b20d197b5d1acffb715808d4b81f7 | 15y48msWtd4YZPpoJndL5Fg18PMvhd5qJ9 |
| 70485 | 1dc0896fdab7589d597e1b2255482941568c49c6605005869d0da42b1f53034a | 0 | FALSE | 000000000118c784c288f25d6162478d4fad06fcbdfa3a09ef47578fe0535a6 | 1JHjMPfj1PmV4oQdgfqMWek6xzVui3VcNU |
| 70488 | e5c3a9aa97af8a0c8ad64bb322eb467748722198c099dcda61f0e1e8422e | 0 | FALSE | 000000001536e804f17cf08b9f73378c3297ec81352964ae5730fd044109b09 | 14HmmKJLZPi7R4btnBmMdBSG48Awh5WPkt |
| 70495 | 7994d0ebfb7c1e2a8fe90e8ecaac386c5614cc0042db45f2d54d742a98d557f3 | 0 | FALSE | 0000000016037c3c20fa2b8d88743e1934217ce804b839663818cffbc540b06 | 14pPRQH9UPTWMX4EJKk87CHK3aveVBNksJ |
| 70501 | 50cef159ba0dbe87e4ecdcb1b4c288e8f2176de95c844773737e0eba3bebe17 | 0 | FALSE | 000000000218 3aa91b8122 11d1f8070fa519794bea9892819527 57ba1cbafc8 | 12VXdcuDeNJfMmpyZd3yxP22UdaRBVFtrz |
| 70502 | 41b430ea9bc610243a5027230 19bc3c6d63d5678285bb3a9c0834a3aa1110621 | 0 | FALSE | 000000006a4b250b6be5a7d9c5cb1013dd9d4863d0012421ac153d110a46ca | 1jzaWyotu6XTGaWfXjM9uJvq754zZjY6X2 |
| 70510 | a5c919392b43e2ac5dbb92b17189cce04e6a6f1d58a499ea9a996cb37e36152d | 0 | FALSE | 000000124d3c17eaeaee341917 95ef109bfad4b3c0d55d437b7bee1a659b | 148b6SuTTZrM1fRBcgnKPFEGU8P3E1agS |
| 70514 | b5c609968401e78cd2a931 5ff5486a771d91be5836c7eac1f140ea13c9f817b | 0 | FALSE | 000000000d3f5e6008c8cb83cf07568a4b22ad6a4fe7824da4c50caa9ce7e22 | 1MpEUG7Umiz5ugmv8gJd3paSCTpW5bGAK2 |
| 70532 | 1668f4d00e3175c839c727769039a1f3c3392d0973e6b1831ab50673cb05e191 | 0 | FALSE | 0000000000a34ee5e7338291ba415d0f2b9a197e514e85f6ca4a68c46eab803 | 1M6i7UtqeSBoir4QFcapfS4E6Ev7ujqW1t |
| 70533 | cfa7eb6a11f78d53e61c50db07 4f39c8761e224bf4196b983fccb88c176603e5 | 0 | FALSE | 0000000009742a38337e9c850f0acf9e86f745cdbe6e96f93112c451f4914e | 1ABgS92XsgJuMLRqzMK3i2gYodu81R7FgJ |
| 70539 | 0c5bb7d1fc3ed6104e17ce88613115e42a8a78f70700443273ca4acd72 6614b8 | 0 | FALSE | 0000000105a4dd0791ad34f15d253c78dfb04e181b8e0db5e6f2f07891 5d8e | 1P8SVi4Bo5PjWHLejDz3ZDPhXrTCQkvxdY |
| 70540 | 978afd9a78e9c12d908fd4f3121b79ff0960b63ebd8 09f9dfdf713e289b63e7a | 0 | FALSE | 000000001 0b18f8e3b431e416a7019f78e2d96612b5745e5eb2ce75202a0fc | 12DZiNT33kaCmTBFW78PxksnJC35yTtnTZ |
| 70541 | 2d7e691aed7de2dac3762b0de8ebe8cf6ea79a2a1d439e563d1c14e370f99da | 0 | FALSE | 00000001 0f9290036a6c9bad29e6da25b575e732c67ac680585004 5b0a1e0 | 17gaAHgEvt1R2gAugPmhVKUWdBPtSbA6PR |
| 70551 | 768c22d659a2cc40c4bf80075906b2ec384a64192d0e92d88540118ee2502028 | 0 | FALSE | 00000000002 7c17c47410 9a305569d0ed16bedf27c7388338b97eb6 25b800a | 13qY2vW5agCECm5CsDotuUMAY24BzmPskf |
| 70563 | b8e9696febee43771691 4929097cd0af1c1bf1ec48b1ff6e24eb1540233324d1a | 0 | FALSE | 0000000109aaad4e268d0975c6133b1b5aa44752adbf48e1256a4e15bdd8cb | 16UucmkdYrBgvmJeKoM6FNZAbYGxer6fni |
| 70586 | 7cfd2bfd95d431ea7204d662111123bc51c0e6c6d19524d26546edcaef6d8d657 | 0 | FALSE | 000000000000f0c308495cfdd50d c088fb8a108eaab32fbfff7e322d6c419fa52b | 137bx5Sq5uJPmA7ceybZW6oVA5cMvJTmjs |
| 70587 | 090879a27a105c05ce6c1c2319fb9f84f99b9502d0e05b9c21d61649ca571726 | 0 | FALSE | 0000000007d7dfb85c497db07745 0704 50 7022ff42ec9eddd54b9c8914410 47d | 1HGCX8FNs6yoQbdMtVYSccVRtWDR1hdxkf |
| 70588 | 7bd09c0c5ef238d5328f514ea9c57a865bf453e0a101bbc95a81c6bbeeb18 | 0 | FALSE | 00000000 e129e3583fd018e44692bf2dca3c4c37 63f75f541bc4509ca7d9 | 16U2xVS8GKC16yMgZCiEUZ3txu92pubjK9 |
| 70590 | 45bc77da7ccb2465 1a08f05612 8cc12796d300ed5741d62de1fea7cbf2f21308 | 0 | FALSE | 0000000e0afd7f8e4e516ae4e7d76013c39f4d073a61 3a2e0de95cf1b8b3b2ff9 | 1NfyaDf4DG 1cr4Buy8VtZorqUXS7EFhANm4at |
| 70591 | 354fab7 33b03c2a7a603fa289c8e1aba5a6 7639 5b22c1ad2f27e295865e22a81 | 0 | FALSE | 00000002 9edb65841a732f66e80229f23ade4df043736dd39cba0773ca8f1 | 1Fsubmh93Yzb6XN5zc8zU6tAuvGimafrck |
| 70592 | 4412d0149ef9ae80a48c7f23bd2856754d394b8f5d9eae8b6599166fc11c3b976434a | 0 | FALSE | 00000036734ddc77b6efcdb634bffc2b43093cccab75d446b753174 | 13uQi891sowKuL1tXnYYRnkTB9u4TiHxK6 |
| 70609 | 68e670ad342596ec6eca67760ba656e656d23198f1151cd18a793d6b8341 1739 | 0 | FALSE | 00000000558bad139c9dfc41fff7514e1c793f84144443472992417abebf0d | 1CSsnYebUZsLdsSittgaK iW6GZva1qB4pn |
| 70615 | 84771578d78376ec14f651edb231ecd8b714eea20131cdaea1c38b6651be5620 | 0 | FALSE | 0000000c5d600c82ac5ef708f336ea3a3c361e9f6260da3470ede1f5c1 | 15QPTv1Xn8tiusbqSn2ub9H7aZ39FYmZqG |
| 70616 | 007005c81ffef6ccd3184e73ae726baa9 749561e0a59b77525a71132 7fb0b47d | 0 | FALSE | 000000000ec9f4b3bf61840ea09f08f5770ddc02833a3f86f023c8cabec40e | 1L7t8B9XexFcRjrpr5zjym9Ercy15LoekM |
| 70626 | 34930e3e21c1e57a61ea120fb0419deff7 7b526c08db1135750 8dbbe690b3c52 | 0 | FALSE | 0000000a334fc8f973331fd3a9d15b364de112979df5 7924bc6ba54ca556a | 139o6z5RyvMFxv5Dh7rkXJh5HhRVSfAu2M8GjDB |
| 70630 | 6eff9ed65bebfe8c22bcc20082ac7e468a4a688ce480c4e3a849 0a539589c7d | 0 | FALSE | 00000001 04ef162f5119a7e35488e27aa609afa7b18838375c384e12b60660 | 1ApnoTPBmiwNv2ktUFL57MTnYBmgUbzqdP |
| 70632 | bb43290c0385255164ae1aa615e6e7db45 4aee8844a6a5943e6027f4c7c38 | 0 | FALSE | 000000003739813f7e7f2cc6f4f3e4a2051416799e7a203d63f78ee6372 | 1Fn5zEQJDdvt9oepXetmXkqCT7bWumncJ4 |
| 70643 | 1986b399ca30c1ef074ab527df9a03fa1d cde5400b0c0b5e3614832476bcf22 | 0 | FALSE | 000000000 4f4cb1b82faf06caeb9ad6923be18f60726 66c2622bea63af5000d | 1PgnGcrEvMmcCyfz7Sjk6Tu55ST63KBWCS |
| 70657 | e98f0f348e3b1588ae7cc0d0a130f5e0aacabb4e8093ee3 a138c91ff790565653a1467689ca3a c729 | 0 | FALSE | 0000000005e6a1b8403ee13bc91ff7905656a31a467689ca3ac729 | 1Q6QYoKAfLpk4abhMbNdU1QRjuvKG6f2S |
| 70671 | 138f3996dd4c5d42ae786f620dd8640a78072e2bfde2a75cb442d2712a09de5 | 0 | FALSE | 000000000 2eda607feb78c6c82af965be626f718f1123837e1b06b2e44cc2c7 | 13VucceEzhaUEuRoZkupxcV8q2ANk6Ua9r |

| | | | | |
|---|---|---|---|---|
| 70673 | 68d3ebf9182cb8cf21406d703662d8159e1fbee130f6f43c273969af9a83929b | 0 | FALSE | 0000000002da72615c2ab39846ac5d7c94dab3bcd48dbf41e27523c9cae456b | 17F14V6UtRqMsnQp3Xsb6CweDa25tYKzWh |
| 70680 | b79faaff79ba521b7f70a7ccdb6e8dd6d42b4b8fc4e33cc22e9fa089bf142d40 | 0 | FALSE | 000000000b059e077e0fa41adb70faeb47233c72882ba612e3f593984c0e488 | 14XR3N11di8AGQscFJeb31a4MXuJMNUbc |
| 70693 | 0e27e86c34f783a718fc39753109b5513d9e1e38d0f9c773442ba2d33671 6d04 | 0 | FALSE | 00000000008a5f876ac317ed7bd936cbf0ec49c951b73d557ee3c3270adfe9b4 | 1Jn7SS9mCnhMHHk3Khk1Mno2BgwLJ4vCeUT |
| 70697 | 11e29d468407a04a0f265bf47e159b9c20a60d8f62d56cdccbf0f632be38dafa | 0 | FALSE | 0000000003064488855ee3f78241687b90c90e175e457673170f879b4ad30ff3 | 1JRKqqovq7EunhjRbMdPG6p7TbqNLnfz9q |
| 70698 | abc963684684cab8aab2c5756d714dacfa7c9f513b28fcc9f6ef68a76c681473 | 0 | FALSE | 000000000bec236cafe453913503b44e08c3073865aef69e50759c09eb2f224 | 1APW4vZeoNzJCc5uCvhBWJJwyN5Mtw4jG1b |
| 70709 | d77e4b6435d3a2ac7a9e033e0f0fa050471375f4664ca499febab2401031dd0e | 0 | FALSE | 000000000e2db4fae16e424cf0bda06332ca4ec535f9489737327bdb09f6d298 | 1FYJohHEUpcvFr96S2kQbkpwLffu4PS8B |
| 70716 | a1fa50a76b06101895 4e587c03d123069385e0232c02df4bd2fce9687a7cba0d | 0 | FALSE | 000000000dc96d10629d3ab5c28ffd25e6af05cd190eedc7986b0830856535a | 1Hf3ydZfhbMcIFD5PYVjsdRet7qx94onVX |
| 70717 | 7f456a4372d92c7e0fe4abd283cef9f5600951aa5d9eca8f99b26e50747d0ce52 | 0 | FALSE | 000000000 7a6584097931b215a11f7413d95aaf645b8ac1dbd9b41e49db3f94 | 17Tq8Tp9viqMxzuBkZiAAu1zUSdDA4AXTP |
| 70722 | 7fa3ed1d9ec3ced8426e3641f88da174990e293648e6a439ddc74e0b08930e7a | 0 | FALSE | 000000001f9c22d6c6917ba61fab730459bb093f521fe2ee984c1609e803cf | 1HqDPeRwtKeZgMPcZ7MFAC6htC3UfWia8 |
| 70727 | f54463f52d21fb372e7f7c584c8e0875f29cae43f89263cf7857bc459a2f461d | 0 | FALSE | 000000001000fdeb0c8233e900b1d6695e0222f06309513270d5e01dd11faa79 | 1PoykzfmMD66mgZWQg6txwV5Yqfzqhsj6p |
| 70733 | 99121f0ae3df51a8fb0b6f0125e9a4269f43bedc2fc2dfc6740069d5f542353a | 0 | FALSE | 0000000029e3c0b30587159a96f31096fd03bf4b5c7e3327c861cdc1d67604 | 1F5gGAcgVEziLVshMQSYqN5bVjXMgCgVgd |
| 70735 | 707961e4c3a9143d761e6697cb60f61ea9e8651b77fec0c26d0dcc8de8e2ff72 | 0 | FALSE | 000000001c3ca8ede1c81c2ff16845991d19b23f83f11ce8c594b75cdb8216 | 1MCmdohZAGtRdjCXTBFpAkUNgREoy5vRUL |
| 70755 | 25c23408e2250192f1ab06f7be6df8cfe24697173dcc0599bea94cfd66e01d52 | 0 | FALSE | 000000000a159fb5b24708afc0f29632d34624517 5cdc8c27c96e104b36af | 1888nqwgfzhyb57kiNFbcuSizEJAAucE73 |
| 70759 | a35c3845cf7a71b362b1a0d91bd6c8a978dd689a5a4357e6e76942374cfc9728 | 0 | FALSE | 0000000091eecb981624400ae96b6d41bf2c26bf68f2f910e88415b8377919 | 1BBZuHZufpq6HpTaeBDrMdgYZhqFxxwsiW |
| 70765 | f33cae2b91b3 6ed1211a6b7c6adb5c75ce39c85302bd08645b54afadd33972 | 0 | FALSE | 00000000004455dcb1b3956a6b713cd72cf5f44793d7d5628d2c7adae671e81 | 1GwKDWkQpX1th5yXE48P81hZwrLyXgpHmx |
| 70771 | 178f18fa4613550 46862c1620e4b99ac4a9e0518d03459a1631efffe5e575cf82 | 0 | FALSE | 0000000010473f513afba026e596070076c932e1ab38f8b405a0114266ad410 | 1No7vDLzteXVUz9Q7UcSDTMn1ZuqPvvtK |
| 70779 | 1feb7d7a358787ea39523fe3e8049407bbaa8f77f5c7e674d784ddb9c3c3f63f | 0 | FALSE | 000000000a77bdd6f8f19dc87dacd7d896e393a545f22621ed482616b8f4abb | 16GfnKgt9p6zcq7ZG9LfZ3QCKkYQz4Hkit |
| 70783 | e67f1748f23e22065 1b39668 5a098f8ee5600a72c5ea01abc1ac346717a9515e | 0 | FALSE | 000000000fdde3d4fc5f71861f03d9f16701 3c140a111ac12151b97824bdb99 | 1KGWxXU6LtaRDiuv6MUy735a6XXTiwwfsm |
| 70784 | dd839ca49292 74e1ed79ee220f506f731ae10c1b7b926ef3724cc04cf73e8339 | 0 | FALSE | 0000000010536414d8a395aa99ba92e8a80786991bf2472827663a2808a29de | 1J5d67uiU4rnYvCMjH6nmWyeA4S7LEKizs |
| 70788 | e2f6edd712b5500cccd01abcfcd98e5d40eab3ec6c2ef9c0020e5fcc7d83b9f5 | 0 | FALSE | 0000000009a193fb5b24708afc0f29632d34624517 5cdc8c27c96e104b36af | 1N3UxNYxnn76f26k537cM7aSvdyDBcnrhE |
| 70797 | 25c78b63a24fc6879e1006af9c483140de47bf8e30e8acee22c125855f926813 | 0 | FALSE | 000000000 33c7b171399c48f170413b7e15349147536e78ad9fbc4163641966 | 1AJEznb85mgrn77ngwro4nqw3YfcCZDVv2 |
| 70799 | c26f63e9e7b5622c332d96df9f70f0163 2c617bc8cb5ebb99d196f5f2954a646 | 0 | FALSE | 000000000 98ed67064a9646ac4196446771ed6b3ab041042d3c4d66e16ac284 | 12BBCsSaqZEfgpY1SE5AyJFxcMhjjAKPhs |
| 70801 | 1dd885d9bfef1ed1eb8ce14147f656694e3968d3a326e2c1458eab4cd39e55ef | 0 | FALSE | 0000000100ee33fe7b16d2c65afbe5bf9e9ac4affd1221ca64eb7d97550e18 | 1KkxLkrVy8riTKRktV1UYWEjNTzctFj5s3 |
| 70804 | 3433f3741fbf0f01fa9f086eb90c95c3ae8b7538242a6abb4eda8d632df7c38 | 0 | FALSE | 00000000004668199380efdf759172f20f1d139a3dabb504c5d2a37dc998a6759 | 1EFfSk33CedaBSLYwdSwiJTLv62tkwSffG |
| 70818 | a209ce20014b81b212c9fdfad5a65e1f651f9c49feb6275faa6905220121c3a | 0 | FALSE | 000000000488844a841b33f340ef82ee2032e0f5a7387b8379b32b22cc87c9 | 138oYt1DzoYYxjiW4AiPDYNiHMkLsPDNit |
| 70820 | b0b47ad5648effda6dee601aed6516bb9cde591fc0e8c3c6cc97a3a43ab2df61 | 0 | FALSE | 000000000a78a556b2e52575188b6c9e5cfb6e5d68f1e162810a870ccd48b0 | 16JbFdq7rujMH6UYWLT6cEGezpnAhMgfB |
| 70821 | 868d80be9a46 9a541 6e4e3db891b6035b14faf54d3292ed450578879247370 | 0 | FALSE | 000000001007e6f699ec2b39b7d784adf68a1605 0e77ba2888ef412176dd0a75 | 1SqFAgDbhd5viaKSSy2NLj6Ktyeg7TgYS |
| 70829 | 6e434af4ef379c156d5408a28af20f38445f9cd384d36eb78b1e678a9985a018 | 0 | FALSE | 000000000218cc512cb3849a6b18908ec04c2135ccec5d21bb213ff7548b94 | 1KkRa1tWsvR8SKNeGE59sgHzCYMicyz3FK |
| 70852 | f239dddf2a091b88bec369a5ede7330bf4fda8ebf68a90c563c1e48af961556b | 0 | FALSE | 000000000fe5342f97e61c6dbe88771fd652ea8e2048cb35956809cec2f5c600 | 1K3qox3pg38ZzXu7RoQwjFZ1iXdRAko5Ux |
| 70894 | 7a2f640495 75abdd75009912a719ac574b55c560d4e1e17271bdf8f1cecff10f | 0 | FALSE | 000000000f0b0baf0ddee524c3b9942da18664e046decbad08adf94c71137e1 | 16qvrdawnsSQq68zfbT25xKKy2DePgPXwS |
| 70903 | ec8a36e8a1b29fb30de312656d1f79773f4dc6c2ac66dcf668788a248815062e | 0 | FALSE | 000000000fa40e032e00bd5dca327f6446a7d95679c6dd4d31df830e539baf3 | 1K8CcYeZbcjsi53qPG9Eep5GjqBc4kYyhz |
| 70918 | b130304124 49f2e35f2bc85e97b139c0f57411d0e4ad79bdc1076a7aace3c4cb | 0 | FALSE | 000000000213a481e047a96033ecf9eedea6250280c8a0f59850057f5131825 | 17HnPnBt5wvsXCFFpcTxVCuFkbQjcKeR8P |
| 70918 | 552757eea25e60ceae42cf71c493984eab7be0bd70bffce1aaa3ff09d880eba5 | 0 | FALSE | 000000000c1 8a6bd21671ef1edd402f2e26e9775484fe068832bab8c77dd3 | 1JheHjsD46tn4DYNRVKFeYPHmxkbxyDEPg |
| 70933 | d8f59cdf34d557abdb31f2dce2316786305e9d6681a28c69f3d7db0398cc4b4b | 0 | FALSE | 000000000005508f1e18a0560018d3457ac6f53b3f12aa96b417557606de2cd2 | 1Jpcb2pit64JozJYwpTr83pKbWjiiA74Q2 |
| 70939 | 56cf5c112e57cc46de40e4952533d3d13dc7591117c4593f6ebabcc9fbcb7fcc | 0 | FALSE | 000000000966d58af4637a78355288ad813e37f6e663da9f35965b7e3050368 | 18sj6keTaSavcdaGHQstshZgTUcZ3B1dbL |
| 70949 | 4c326cdf37f1123ccb1d6e1a9ab648ef19f88fe120e4142da0be4167cc54b636 | 0 | FALSE | 000000000868b0fb94f0ea582c355fa208e4167cc54b636782 2fa84775e960 | 1M18FQVNcSj5AQLCXgMAvSCquWT1CU5b |
| 70954 | f20fca6402c93a37f743942f987414c98b04f781 76bc22e3404985074c5475b | 0 | FALSE | 000000001ef50e14e0cf367f6b921307255 4c1bb87e59d74b0b3f21e10349 | 15Mxs6QtrkunpeeFwMVw6G1VTRacSUXUw |
| 70960 | ecfc888104f3aff1e293091 1b36277a41936c88a8f37419bac9bcfecddbe6627 | 0 | FALSE | 000000003ab222f3e8776ce7e038047c93d8d19947 35b20f2419b18c0bfc6 | 1Dyn6B7z21zqq83iWh3nZxT36w5GwpDT1j |
| 70975 | e3a311905192397f99c8374041bdf34341bbc9b88c8b4a63984d54e0987775b8 | 0 | FALSE | 000000000d38d2c247eed34f66a3d59dd465b39e3e821cedfa89ed906855 | 14XuPxFqGQ43TA6X26nBV1RFdkCSczgpd6 |
| 70976 | 32a31b36aed3d927e83f43747af841cbd971bd89c ab0979cac128d81c9acf17 | 0 | FALSE | 000000003b2f1463db647a3bf1bffbba0522d5db4805ee581a014f45e4fb | 1NZVmsZTFRwiUg5592QKUR3piWhBHTTfdF |
| 70979 | 4f93e39915b25381cdde7d1ccb6e16e112cfe54ee029e38ff0cf527fe4540b1b | 0 | FALSE | 000000003a766c0f744350612dfc7021e59f252ecaccdad02cddc37e8a8c | 1JEHJcPMabVd85oSc3feaEeM7iAeoQD239 |
| 70998 | af7051a13e3634338f0b537a27aea89a63c05eee52fde837b9a57bdd6c3aaf28 | 0 | FALSE | 0000000093b1f273e3f72519efa7a48a36a563550d8d9fe28af1ee096c4928 | 1NXEjAb51c6dv3jdAJ6doN2dfUB4Weh7WV |
| 70999 | db02943b030a0dc072e4738c4643071a19e350f63798bd39f89b31baadaa421 | 0 | FALSE | 000000000093b1f273e3f72519efa7a48a3ba563550d8 0f7e424eba5fe255 | 1c8JV7zEgWciMeT5nCssmsaw3kVgSxKA7M |
| 71048 | c23554c7cbcb5baceec60dd3d91e80b47ad052911a0b73077dbf2e7c6a6eb4b99 | 0 | FALSE | 000000000ab7b43980c1e4aaffad34f1c6cdf73f6c72cfef1ed2196d365ea76 | 1GmLoNKD3ECH3jp5bxmbYRsSYmybcReYE5 |
| 71060 | 940c710f13f1c696c68580c6560e74058cdafcd96a949c29b8b3a651 5aacf83f | 0 | FALSE | 000000000f811dba18e206d1b09eabcbbc090a8eaf40d30a24f94c3f2dac8 | 18VKDL8Ntkumiq5ZJkWRLzJ4GFR3BCcmYA |
| 71083 | 5cfbad0b2b70394dc32231ef66983c123b996a3288bbd15e862b0a0a4b81add3 | 0 | FALSE | 000000000f48a4fc7c06dfc066f4e76c489877a27ba9fb1c050953819a20a2 | 1KtWu7P1JvwnnTwSvZxoYDg9y1DH2xNUDL |
| 71095 | 8976c3641387 5b60c68580c6560e74058cdafcd96a949c29b8b3a651 5aacf83f | 0 | FALSE | 000000000c08b1c4b17b78be8a0b9ac46f0da818bbf91ecc7d8d8f91d2b38 | 1Ct7TYmp8dRko1GS46iV6H47AaxnA6NuBR |
| 71099 | 0da12a5cbe95388b773e0e302cb cf2e bb8c0b0d68aec4307262f105819fe01b | 0 | FALSE | 000000000095d5cdb2c888abe9b6276 2d3f3d726b4223cf97953885df39 80a7 | 1GKLbsCpe4GHqwUtc3WWfaawMFVTnCmpTue |
| 71101 | b15e939ef4f987f1f368574bcbaeabcfc4923e9d509d8a9b6e84922102688547 | 0 | FALSE | 000000000efef217f19da4fcacb67d9aaf19caab5cadd50149c3be870b53de | 182iXqUDwi15pr7EpwpEHPuUbz4N35VuPwR |
| 71105 | c118d8d1b51d1ab8bb399410d208f1692361996bccab2d123c1c288e0ec386c26 | 0 | FALSE | 0000000106239f92338268e587d711e5649c4cceb1d53fb4a141a2dbc3e716 | 1JELZutg17cGgvS6nWi2BvXT5zpqc5n44P |
| 71107 | d40ce9633de0c8961e43761b888886466e83822844141438f309141d0ee88e9ec4 | 0 | FALSE | 00000000033f5ecdc9d3a6ce66bd5b1a1609e29d2f7db06bbe90cc01f863cb | 1HPRMBk85Z1cBY1wf1YkpQg6ATLoEqxW8b |
| 71123 | 5fc581a82211ee7d377c2c0eb7e8992a448861de49fb67155362417423a397 | 0 | FALSE | 000000000c30b174c9be593a344bbda8d89ea66787b5ebc7 | 17YGAzLhZvqamPtinEtNHdCuCHXDCZt5oK |
| 71126 | 429113c35f4d96718a70cdb01a11cda8b823f904213bd26e104f4ad318c3c21c | 0 | FALSE | 00000000035 60cf8a3b9c3d40933e7afcf798ecd35406bfa4e4b5c928fcccd9 | 1CsJYbd9d7wuwmanZJ7Boyz5BFovN6uuZE |
| 71127 | e9dba35e15a507f47fa23eb5c532100c3b61f79d1bb2aa8ccc79ccd90e595880 | 0 | FALSE | 000000000fbb1e56a0d63e783479fc68c96a5a87 5e96193bdd41ef800f4491f | 18aCmDNQ2f6d3B1x2Qsr1P2a7yASgSMRe |
| 71133 | 4188884421aaf5f373def19431ec204584cb52c2002ad1977f43ecd2a7d471 | 0 | FALSE | 000000000b8de45ac8e1e087bc1ca011863956caf1d3c99875b901db8ab806e | 1xEF7h44QJVMD7TYZBELvh7CVYdadtEDz |
| 71143 | 10e20a9fbba7f124e4717b51e39519ec837defb9dfadab4bcefbd7622dac4429 | 0 | FALSE | 000000000e9a2f161740f4bf337f64214d5a4df93 5ba390bf78d59f98dbff9 | 1N1VbPgdb8P1zFJVHsYFbeTXC7qKyTnrXZ |
| 71147 | c39a831092e574668361f6d63027abab3bda458ce346c 7869678fb83625d2ba0 | 0 | FALSE | 000000000050041528d68b8a2a4f5c7a49ce4071054b233f88d0cf83d5032ac | 1AYwvU3H1Cb2kcj7Egb59qKsMYvfptsfim |
| 71156 | 28f083baea773cbbd8c071e6f77a3f87a98c542c462d15388fa83dc14958639f | 0 | FALSE | 000000000105a1c1dc69612c654f813456fb700dadb95145a0a621276318 5b | 1NMf3aQCNGQad2Y6AFndjvWvucnnq2gaf |
| 71160 | 445def8b0005d5cbe25d661a93c21f1987151 1fb56c5af9ce6889d54bf8e3ebf | 0 | FALSE | 000000003e2cf1b8555e2247d99a9429da5d3a122943539c1da81a3ba8febeb | 1LT2QbY6U7X7ePcMcNc226oKMfdm4bYpz |

| 71169 | 706023ebc136d68bd2c0d8148679033858000c4967fcf9c57ca3446bbe10901 | 0 | FALSE | 00000000007bb9ddb8aa79d41c4c1d7de35b7c3b2810e8439013a52e2cb9c1ae | 1FkqRk5NZeuAyBXp3RqnNiVJB7wcv7Z26p |
| 71170 | d6fb16782f255243098584698311f8a002b5ef0668155823f7448ed41758c702 | 0 | FALSE | 00000000009c183e0d23e184efe70ae8ff2b974f00b0489d595b27868b7a39d | 12jdeUQidEWDSMnma12FKfoKygdDCKcmek |
| 71172 | 529a0f8392edf63984cbbf1a469100d824b6e04468e140cba7376819a8de3149 | 0 | FALSE | 000000000f18eeca8b84440a91abd517226508dc02cfb6c6ee91e876fc7f17 | 13i3A4jvJVApzrYZ1QGsTWe9wbkUCBTsZ |
| 71180 | f3d07d21aadfad4a468267e350ad6e7886e7c932fc3e2810f2afc53fd80ec6961 | 0 | FALSE | 000000000c3fb8c5bcfb3ef469159c1b674e652ea50b09aeda493ccc2df8507 | 1DonyE6FhHCEvQHwyder9KNRQbE3C6VSEU |
| 71181 | f15e008eaa375b6532efb009c26aa4f7ca3344840dd443a8137d3f2db56b4b49c | 0 | FALSE | 000000000b649cbc3148485c963de996fdf1ed4604db9422d92SKigMZEzyPbe4b3 | 18Q8Skng9W1TVJ36ppSKigMZEzyPbe4b3 |
| 71182 | ad6e13f1685c02d8c44a63baa43e43a341ee9a6011b8d1d997845cdd868c005e | 0 | FALSE | 0000000003644473d63a09ce010fa960851553513d89700c8fe5a0d677d6f7d | 18vxhqksi66hR6KUbGWY4uBDj7oRKFaQKH |
| 71187 | dfac03916323599463886447fce7a24df37c81cc8841ed605ad18a7911039bcd8 | 0 | FALSE | 000000000f0c3c9495d4ab4c7bd6afec19529f3d7f7081b074effb0a704eb82 | 17APgCduq9WGmnaQfgn3VXrnEBmxuzH61V |
| 71189 | c2c31ae795c2b3b4f5683006c2b14916122cd6bd7a6d8ad76cd6da16719be2db | 0 | FALSE | 000000000a6798a2d6ceedcbc12de590f31c8274f07139281196796792f3cce | 1HEQiJFdna7CHTQshwxAyNc1Cmwvh1r3Xd |
| 71191 | 449914be529792091f1649aa8d924c4a9356149be50339ac572afae40149a02b | 0 | FALSE | 0000000001ad5e90031318eeb203603ab74541460136d09f2a76da340919abf | 116AoUPWbGp4vPTM1MDFD8sxKs6aTqZXJJ |
| 71195 | 39cf9b21d72100d5d4b48e58a09b285f145e072a42e3d345dbbc91c174c02efc | 0 | FALSE | 000000002b7a85a210718c5ccac3289712446ba8ca79823732964f5f6dc298 | 1jjphcrTdn58x95Hzr1q2mvTuXuWyfT63 |
| 71196 | d9cd9534dc6d09f617276937d5edf6ce6c74af1671449ad77065ea8c636ffc18 | 0 | FALSE | 000000000107b9ad35a9771a16eb0f68275765a39cb7b3e5de937866921ae52 | 18ThrHQsn9CktCt55VmZjGy3YyqTCFsDy |
| 71211 | 59487a2fb6f534d757f8d93d9ffe1b7daec32c35e5c11ce5a0dff0063ee49a80 | 0 | FALSE | 0000000002da5239c1d1492f130daadbe72848a8641013ccafa9f435c7a470 | 1HXNtWNpGzoq1Y5VNqFgbWmmEt9GvNgsJa |
| 71213 | 6719d717651a3b688acab03411df803b2a58294ae48ac26073f386715c9ad370 | 0 | FALSE | 00000000023e6729e00dba5b2c6c9ab77bf5747bdfb228cbb0ef0e22e161e16 | 1GUea7QnQm9wjWVU8VC74ATSCjADXAWMfc |
| 71217 | 9cc5d8919eed106b1f9c4d2b769ecedf5e1be869fc401c32f5f8d1d149bc4d7f | 0 | FALSE | 000000000f66f46d5f0702436b08ea24ff621d7a5b631fa3dc7c87e4a08d657 | 1NMfhP7hna622GGso5V42kNNDu1oGZbDAv |
| 71225 | 01c1c881850fff98cbec9bf0fa0047e181fc90662d106643dacfba3e485179aa0 | 0 | FALSE | 000000000faf6dcf16ab0599ef28adb25eda62ee46f0b417b677dab4f431ba | 1HTvp12HtDJKsGCcRFe78FaCAmHSbPi8wJ |
| 71233 | 2a21ab16d87d3a6c6247ab38eae8c1a198fe2cc4e394f9341ad45ec8233506a | 0 | FALSE | 0000000005845563a6ee1274eff24eda54a5b88e8d7fb33853bc2a1cd9bf57 | 1G9XujyrdutqMv3pxrfMiMAAveq3GCmsmU |
| 71238 | 52a050702b90085c9fc963cd6154768lebc2f99fad1cd24ff763db44ac3b7da | 0 | FALSE | 000000000a3bbf764a0f96d25bee0071bd2e5844bfa2cfd4ba217b6e53fffac | 19eTsRZ8xvcic2Qu14m8yb88qA3S5eDmtK |
| 71239 | a3567ca7b416d889094f137777e4158be3d27521da62fe1e734441cc5afd53ff0 | 0 | FALSE | 00000000006ec22065eab690c97e975bec7e45c63ec63c4ac50bed24f494ec | 1Lpeuwz9fTkW9n5kfDcnQwbhEw2egvH3fd |
| 71241 | 7957d105769aaaaf248044316652446436d4b403a9f3db5518d49a092054ac03 | 0 | FALSE | 000000000a5bcf5d8a8b3f62afd69a265c41ca3229fdfb57bbde2a89e10d7c8 | 153Xe9PZr7swN9qnQhf8kjerxzCxTEimYX |
| 71243 | 80d1972e00d75dd6e1a27b83a36bbb64b39eea6d26b072704f65a435eb458be7 | 0 | FALSE | 00000000046ec0860349ae29aa7deeab23c9088df487533af8d463512300f2 | 14AiwLXiBMM8LyMWgqq6qJCJwbVFyQXpdY |
| 71253 | 5e9454a32cb1f09cb09a72968c6ae42cb2de224be61f1f35405f0cc373e0dee3 | 0 | FALSE | 000000000002ebbc7d88175555a0941f76cb113a305bdc5631f66b0c1e0e69 | 1BALJtb2Mo1GqQpDGoSB6sGbzSb9oyPGgm |
| 71257 | f3029ab64643da11d3d5888ab3f6bf07c83e66c39b3dd0cddd8bb1619b6de1a3 | 0 | FALSE | 00000000010536165687ceee26ae2eda78ade5277f2868752c6930639c8465 | 14d4A1hj6vApLGGAnVT1noqc7pb2bchh3P |
| 71259 | 0450ef578f1b88b537f5f0362922c7a29c386ff7d4a9fcf48c58c476f199a58d113 | 0 | FALSE | 000000000dub0a3c3fa06d2ed9cccf68de976d6e3a94e3790f6e9a109cd3 | 16ytGQCSyHDqnRWegtCkCgwvvSbSRkaLT |
| 71261 | ca6a16ce1154c71405abfcad8b010cfde85d3fefec184448549bb308cab0969d4 | 0 | FALSE | 000000000009cdac773ebd06162258e2718629cfcbb2970e855f0478d0722ad93 | 1AHwU8eaXzuYdonesbviM2y5aNckjd174C |
| 71280 | 0818227034ba1027c64a9d385bc7a9842d22a972da656b6cab2c88e8f2000f37 | 0 | FALSE | 000000000ade011252d44eafbf64db3f94a3cb09353170831d3b8cccb81f4c3 | 1AeMmwjdjBVNWYSmAnF1Mrq3TUMETbAaLH |
| 71283 | 21c8c7a456ada610b87ab90efa7572718ebca2f7aeaafcb7fd358d80653ed75b | 0 | FALSE | 000000000c245b8078de8af3737833c55ff5e1d18a5aa47f9a265d51322b708 | 1NyxmzweGVqb8LBWWUiBaRVDsnL2EcZGva |
| 71293 | 79eb33a415f9deedd9d6b0a2af077d2ea5fa8022d5fccf650ea4a314cc67d4b9 | 0 | FALSE | 000000000e0cc6e0a595ab695976b51513c891cc5d1e36b03507d8ff92791b | 1NSmdP2Nq93ZJWvGv4khovXWn6wFrMEEbs |
| 71294 | e8d766220e682d15b1407ffe361fa24db0a4ca508c9dfd110a94ea4fc1502211f | 0 | FALSE | 00000000a5624851caee89b6845d9a996e268c9630756d93ea0c3f8355479b | 176DmpP36X77h7VdVKL2gHwRT43dqMk3u4 |
| 71297 | cdadb1f1f9b52bceee9e77bffa3a03f6833385375b7bf387f20beb9fb0415d78 4 | 0 | FALSE | 000000000a1cabfa6ef75624c45a7340663dfd9389c1549a3248c399b28dc | 13gPLb9fVraFRK5XA5cwXUofyep61B9bws |
| 71305 | fbe37a0301a36effada2e336794572eaecc1403d049690d1c4d9e1bb5d785c52 | 0 | FALSE | 0000000003a7ebaa20e22efa3a3cd5d6239ed0cca628864a25a9c8a6f142 | 14pmGAG4stnYECjEjgViJz7GjR6n6vbrxq |
| 71307 | c388c656e4677cc65939dbd65379d6b55ad4bccfec50eb078cb299ab500028d | 0 | FALSE | 000000009edf2cc8319d7e6c6e34edcb59279443d7e2a1250153058d196d76 | 1L9yWyECemH2eKM42YpbbN6ELEmjhvVcBQ |
| 71311 | 91155d707d8f759526485c86991ab155442b31545d1994b7d9a05424cd7a69 | 0 | FALSE | 000000000dea82030879e8e1c58e33a8d6951c7c4f5432d38d72bab61c55d7 | 15CmDkwrrb5T5cgafB3JJjayDDneihTtPq |
| 71316 | 5c0d6db7864c9696811fd4461cca3d3e321e6e72d21feb1ec22ecd66d8fa644c | 0 | FALSE | 000000000bb784887abc7ff5a20b0ba397c98f8c9d6bdf4a04e6575531585d8d | 1SnRKSWn961Je4Bth1oeS1RbskU9yTzu1 |
| 71321 | deeb47452026132858930325f096d6c6704b38212fa69eb10f7c9fc376dd5a6 | 0 | FALSE | 000000009f641d69663b16f673a746cddc9fb0ce4251e4ec88bb6a4dc8791e | 17QrtmKJFYjUq67yioe38TGcXMZ2wtNFJS |
| 71322 | 80f105eb14a1f9bc9f02dd4de8243248b7c86e6225bdda7635cdf34bc727a7c0 | 0 | FALSE | 0000000010885b7b44a78abc848ed3aa173e208743bcb50cf2ba1b0ad49c57cd | 1qYtX4jTrwKdfGQL5mf1Puz1Zr8T157jH |
| 71346 | 6fd420666e7482c14d3a50ab8721bdae52b8f1abe62b1e030efcb1c4fd006700 | 0 | FALSE | 00000000099033f3c993e8821e801b7ecb907adc4a5f934033d03449926fb1 | 12G6Ha4goTqDADaTcQvG5UyYMA7a6j2rK4 |
| 71355 | 65d5e022c2ccdf4cad44ae312dd5ed1eebeb6126d0152633387413320e70c8a2 | 0 | FALSE | 000000000324ae13ed5b2fa552633888faf8bb6586806d0246a4f85701124 | 1EbKjFd1mbMJDouYmS6jYD8h6ZTxsBz8xP |
| 71357 | 482c5a98f6c838a985c471581442b3b5d95b622ae99b2da896516ab96b11d84 | 0 | FALSE | 0000000000e324ead1896d15bf77c7db8d0467765c2c1f648df66fdcec0577ff16 | 12uWGqLc97THBY2X8anHRq4wjqqht42 |
| 71360 | 8f5caa4db068da2aadaca0cc0ddc5accb8f87c22bbc126af174a4aae3618773 | 0 | FALSE | 00000000054dd203599b7c0f7656ced609975c723b0b521638dd34a023f320 | 176uqrfDWQcJNziMHSaKM5k9krffAMY0iw |
| 71367 | efa30c8f04481f498ab321df84a0b2320e5519e51ae7a8a3f2efe5c559908e045 | 0 | FALSE | 000000000664f3bcccb5f4b1ea78abd93f7a844ce61377935dcb818b0501aa3 | 185j6ingJtD1dsxayCmnWnDbwGp8Xi27GQ |
| 71370 | fdc3afe2d34848b32a06dae5f2980c95407fca467bfd114089b13345a862c84 | 0 | FALSE | 0000000003575d8554d48c5ae8ba56d4f334eda2887a06979b03045d9f4605d4 | 1Nnz6gATK56teUq6zzuHFw2g4J1vGP3 |
| 71388 | a2c91898e6401dade9710dd7c1a80a16929e0c3bbd73cd971b08498c38a9378478 | 0 | FALSE | 1CK2JsEKqVspA8aDNr8WGCFjXdpG6nRgDRk |
| 71395 | 96b5379d1fe739f30f37f2364ff3e6ed66e516838b9eb9c95cf9ca42c21306f | 0 | FALSE | 000000000e1abec9cfafe04a735e8bdf0d4343467e8b02f1cf4ddfcbd2e314 | 1uJaYRze2CH2oAycbrNdBtnfFJoGxb7mw |
| 71398 | e28e5db1505cc65d733cbfb81a54cf387c11580800814546c40b1ce77 1a505c | 0 | FALSE | 1fe2ca554d80daaa92460f51ba0e87cab2cc483b0984b7e850ae3 | 172hxT1B3kGaApwUCcnrsaZsVsmkAMDPWk |
| 71399 | 40edfdfb7703c79571843b4d2b7bca4ddb06a3c3576917b108605aa5cd510332 | 0 | FALSE | 000000003eb7ba00da00d67469fac6c6d26226c343764ec7cd2537c6771ce4 | 1LYjTRZTKaFqms4LEb61gjNfpyxpihaqW1 |
| 71403 | bab07e8c3c105477556cee36a3c99588c02feb6040 2dab7dc5ed522a4cf771 | 0 | FALSE | 000000000fe6a81a09f0419fb63ac3d410ab1c68b064ada9a9995248ac1b492 | 16n9fiN1oUrm84YesiPhuiwW7bTMXRZck |
| 71411 | d58edf8218e68597b8c990d942471138cf719f6ebfd0c7b3b18c94903d0864 | 0 | FALSE | 000000000Se018f869bd4dcb5101f94647f49a22eb58a3e3d0b40846f1746e7 | 17Kqc7CCgUEDXQWVQcD1NdyDrNveNJePvE |
| 71418 | 5f9e5a563450b961573ce25c2169955d2c5c686947a0f9e05c0cab46c3b0a1e | 0 | FALSE | 0000000000df55c95da810652aa3c51a1c4b209eabbf45de7e710ed587d03fe | 1BuSHoNzgpjf5qYairo4o8gpu0F2DUUqmK4 |
| 71420 | aeb46ce298c95a5718fbc539452ea64f9c28eab510d28e7e02a391ed2718409 | 0 | FALSE | 000000000d0b70e6f75660a6c80ad7f7b1df6905f10222e2d156d9a87105ed4 | 1JcVd2ny8PP7AjA4AXN8htmw4NhZqyMaTY |
| 71422 | 2c1dca5a6ee02a32c3e34a7823fbceb05ee32520dae1c8f5ecf8c94ad5a75602 | 0 | FALSE | 0000000075393a627c36de6d80bee4f71861900248094a436d083b62a6e5f | 14chitiSVzc3CGDGjntVxxAC8jzaQWmUew |
| 71425 | e10b123e81b2f2d79026247a4f2a883f3c77e33b4e4ea642f826c62b07862674 | 0 | FALSE | 000000000844a2e3955802f731bebb7f9c4911dd510530ea1b5ff910d1d09121 | 1KSo6NqmrCdDwA6z7QiCp5ynd5ACZUSu1R |
| 71429 | f3c178589b5097b8bbfce9cf23b3c59c0a4e26e54b18bfd0a6aef721f7d21815 | 0 | FALSE | 000000001806ce6de8dc60d6a669c44e6144668b94b872fbff390438ac | 1L9GxGR7xiw5LS6SDDneAx8gXxin2fa3Xh |
| 71439 | d73074abf63d0a3c8450c85d1e2134256289524b62a3a8a31446f4d0f73aa023 | 0 | FALSE | 0000000001006ac5a17527b9fb6cf7d2189d67f1284448cab5048d03f1ea00 | 12nPoecpMX7JdnEU8kYFa6Ahk96Fh6XaCB |
| 71444 | 07ad735ce5df5718da03b446c560cbfc7591f80838e0b36a86e701e798d1025 | 0 | FALSE | 000000000c173c988919b6ce43ba84dee0988556908e4e0635de9047c30a0f0d | 1NSvpNoEFua4ZGiGktSnt3jgS9XNUiNbBHc |
| 71445 | f2188095015fb0f3d21b99035f26dc5a6e12cea654d0e13f9e038c513396276b | 0 | FALSE | 000000000587e87529f7e839d64e1568f83fcd00e64f23778cbc5c30c5baa3 | 1MQRiC1mrCBQWTmHjhCNL5dewXkGdzFvdYS |
| 71446 | e8de0bb646f471528a1d78c588f167d77e38b5fbc88bd84cea6315f86f2f90ef806 | 0 | FALSE | 0000000001112e7c4a0e79f36c3aa414c5983fd0b3eba3eb99a4dd9ef37c | 1QC2eAKL4dmvaNUwCxobKhewRubjjr4Wt |
| 71454 | 1e4fbfe8c0f76db7367457cdca02dc6d818efd2fb0995c9a7eb34d59c5ecb1f | 0 | FALSE | 00000000db3b565b3ed1e13fdfe7c8b88b0cfc15ac1f1e8f433c7a05b57420 | 1LFbVzpBztX54ncf5tpahEXERHHUWfUU5 |
| 71460 | fd8ec8ba6fc441a6bd49ac9453c15558b9a4823941ed9c5bde69e4996e0e96 | 0 | FALSE | 000000000fcdb323651bec99e94087ebdeeb220c38fa419b90f883ca388841ee3 | 1MHTCSPk8DctmpnjFcqJgHUeZxAvcZNrB |
| 71461 | 50eefa3795a3d19a1beb96b962571d87628eecaf16e96ace1e7c2460e8100e6 | 0 | FALSE | 000000009631337 1fcd3416cf75765141fd7a9df924693f2fcc6ae61da3bae | 1tu3U9dkqdctEWGChDpHqr3VAbtEU5ESg |

| | | | | | |
|---|---|---|---|---|---|
| 71464 | eef133adf2bdbf11814c5a03e6c0b4bf25edfc9c19b9753e104a6d1a7358fe34 | 0 | FALSE | 0000000000265209426dbe399cbdcf059a95f2015477d32ebd39827a3e8bfdd7 | 1FbTEmaZiBPtXAAzC3ovHq9VWUBf6g2g6A |
| 71466 | 061e8ac418dd13b26c94429482ead953b3ade1aa8182592b3bb9f807ae2b1294 | 0 | FALSE | 000000000e44a002f01de9cb36c4c3a6f2dd56d7d481eb704c19056c630d586a | 1NRsJ3wPRfS16Us7CtCvndBPjrfBF14in |
| 71467 | 2cf40785ccd411faf48bab6146394722f874979387b73f51c43940ba759a31 | 0 | FALSE | 000000000dcb26d4ec181fd8400d183567e3f1d1c4433f0069d0a7e3cfac99c | 1MwLcioEwhb1CKkUHSF7Ue4FPHt3tx4e3t |
| 71470 | 4f4c4ad8bac7499af639a5cccf30795e8a169396b9ce32b530ea0cdbe774e4b3 | 0 | FALSE | 00000000084189d01238a6f16bc8d2df16fe732f7f5a63a75f6f0141154f299 | 1HahbKuCpBSlvDhSk2dLiue4nyc5T5jPcj |
| 71474 | 1dc92dca1f6b2f4c5c4329c21558cbfa6f37cf64bac7739d04dbeede12e9352e | 0 | FALSE | 000000000004fff09f036bee2296ea3c7079e12a9422e2370c33a4a25d30fe | 1CtvazAsfkyrVhM3bPE9joqJ8ctKBve9G5 |
| 71477 | 934ec403ef7d645c8ef18211055e2b1f9655ad7043b07bcd104adba8bcdfd5b | 0 | FALSE | 000000000bef09f14eec74ff3edc5bbf68e368cfbc872a5cbb75c7065a1eba | 1BkXGFShTeJYh1oNqZaUp4MrPqDPe6dtWv |
| 71479 | 64d496db542051be227974e29558f9fb07ff10d3b971602c0fd046d0c2ae1575 | 0 | FALSE | 000000000d7b089aae9c8b7e8d40118a7b3b860915448b7cf4ce53b3534dd0f | 1Dd86yo3n1nBcC2DZT3LS6m4U6py7zEgzs |
| 71484 | 99065106895e407adde83440b77bcaa3c099bbbce2de818cbb32550e2bd3c5d | 0 | FALSE | 000000000c7eab4601097505b33d308bc3d56f2ade8e7e96e0a6d31d7a0ce0b | 1M74DTQoHC8doqUtjQCuozoKkqCnVCSPLA |
| 71488 | 07f4d262abef72d9721498a932e30f7a831791c6d62c5b408748467e3cc4a260 | 0 | FALSE | 000000000061ab91ca16e3c7470f628565c82f1bc0d648c69f8ea7c0c41fb335 | 1PVvDqars8v1h5fY2NMrFAcnhtLtrUvG9d |
| 71495 | 5729aedcf78ab414516557da3c99c73b279a17b254a8cc77e2ea1789b3e2f00 | 0 | FALSE | 000000000002160ad3fbef30b77bf1434dac4bb707abf51c0b6b960e1d1fb2252 | 1GcEjBCjSPe9EfvVLrV4moMUJgCE5LY2p |
| 71496 | 73fafaed9b0afa70f7756be379379faf828f0a618887b23469f4702dd49ec110 | 0 | FALSE | 000000001a714630933270495026dec4a8d1b02d0f7d4a46108ab78872d9 | 1CGMKrcsHWqEGiBUhCNp16Y9PmijMGd9j |
| 71499 | 8e21b1fe1b011a744867e5a489a77bd76e475e3eb5f6e61f315e4933409a89 | 0 | FALSE | 000000000005acd53024b4bdee625ef6e9dda8d0969cea8a20b0a8df2314937ddb | 12YWsHLW47JsB84Ys36ZiyCm31yQUApsEe |
| 71501 | 74bbfd33ef01f383fd33f3e21dc3c2960f3148d983f1aeeb40286410eff2461a | 0 | FALSE | 000000000c6144ba8e9d025f70ffaf7f6c2ebc507ffea9d22ed77b98cde3457 | 18UasxWT145ftMB36z9rmmM6Xhw8mTW3gX |
| 71504 | 206db1a87e97a0352f887f96640e0a9cf3a74f21a0f302e83df38ed52362b955 | 0 | FALSE | 000000000dbb6f93ad5ca460e5869053e9b33295c837f0e7c358a49e47b95dac | 1GB8fjUikoKcTgGRccwbLVFgdL0vKSw56f |
| 71510 | 86b72a8323a22354b6c4c8ea836c401d175680dc2cc5164203adf0b55f7e2629 | 0 | FALSE | 000000000acc2cbb60c8aa135c4e9efe4b66bdacee1a8afdec9974d5e9ad3a3 | 1B7D2gukFw2hguScPcotpkdCKYxtk7iGNH |
| 71521 | 8559f2fd62b55fb86d8089d95612fae4abd4571956c7e00fe741fb5cbba88ce62 | 0 | FALSE | 000000000042727f7f5d76ded9074a0dbbfe492238c45eb3cf41f963ac7f06b2 | 1KRQqX1y3r8vyyb69Az156Gds8bpaUN8Po |
| 71537 | 9f7560a32b887499415852982af76667d25e2fe7f654c394d50f047587af4c3 | 0 | FALSE | 0000000003f55a739dcb9d112b249ab74812a02009fb6ae399c17027a1800eb | 1AEJND7Aa8ZmqBpM2GGCdGeHbMbkwfnMHo |
| 71542 | 3f93dd91c82df9b66f677fd2843d06d27fc7ec83f9d04b5003f94280997ec15 | 0 | FALSE | 000000000074d19f26b526ad524d1213510a1f1132dfdfb36e4814093015fd | 1CfQhf7tAitGi4Xad4wR5kb4bjJEeeaBaM |
| 71546 | eafb640bbc126a6d3d7f39e73a7b330e9ff41524387143a39a5b3af4cfc7b8432 | 0 | FALSE | 000000000600c7f68bfe578c0aaca74bc1e3bdbccfb07a146cb4dd95370a61b | 1D2SL81G9r9SWSxYu4RpTnMmcWvzF4wimj |
| 71552 | d15df9df7aa523d2ae1204186955ee5e947418b3739d6c099ec4e9b06a037075e | 0 | FALSE | 000000000ce61c98b46ad7292df173188ef1c901f10d3ad039f6486c55440f0 | 1Pqbag3DgMeQgWZakbMKQVnUhk7H7nxjpY |
| 71553 | fb0aedad94da0184a6454ed66b94c2f7f60a4df4c0ef1b11dd40df92f8a670165 | 0 | FALSE | 000000000daeddeae1e32e186949436d147ddbae6c3537c2b2c4ae50ed2a002 | 1Mbh3owTPHiQdQTFPYtLqERksXeVrpaZt8 |
| 71560 | a7271157b11f7af3b6be2fab0a763d286edf5f13599a512a92418c7e270c613b | 0 | FALSE | 000000000095191d969ac27a381fdc2b63faf300578e9799fc17fc911d3f45a | 14dNPnDFVhQTCwvFYrnV1EnEigMLFHfRFn |
| 71568 | b0fab11c1e96d632e7d109ac5624bb88b8c80250605bbca9bd568053f011fa0d6 | 0 | FALSE | 000000000009caf20b02863f0d84b6df2346b7d5736271557c27b12cd70917e7e | 1GNkG3wy1usAR2xiEgvvaY7miBK4HZo8e |
| 71569 | df6e94903aabd4e090c4386bd0b8f70ee1f71ee9732a89c0864dba5c855bae73 | 0 | FALSE | 0000000001099fedb60df06671913466915126fffd6be5a1d493ebca86b1e45 | 1PhMLFwHhT26DZTcttYBxJWuYTbFMcLdTM |
| 71591 | 2500b653e65a1d5f7f98832aacdefa25c5a1e836697ff3b0d0b2b22496b9db5b | 0 | FALSE | 000000000cfb1f8b06168c5b81d0775fe220bef14cd0050d3b81883020fb8cc | 1BXadnUDnE38McD3TnpeupaBrbizvmtYXm |
| 71593 | 541cf7640f20f1dd8704efd29a503de11b36520e0b06508bf506f982917981 3 | 0 | FALSE | 000000000fa3a07ad8415952fe22e4310d2876351a0c183ce59f87227a0978 | 1EqTRuv2rv2UbDyg2zStXSHUvBRjFDj8fx |
| 71604 | b420921a8966fb0f75c56670aa8fb9223d41cb6c31180c7a5c53f6d62979618 | 0 | FALSE | 0000000005d2c5db2d666b4753eca453fa75f68dccee298b57e677ec2ea400e | 1Ai251GHtX3GJR3AQDBastqu4xRRgjebxH |
| 71613 | 9bff7da6c0d48da09fc1bc8039997952dbfb4a31da1dd2f8d3b34e8dc90a94f | 0 | FALSE | 000000000a9290f0fbc2fa983c74f8e05c4b87b4dee608e6bb26c8464ea61a9a | 1FBQQSbyTNycszcvY3kAJSn3A2oVtW3D6G |
| 71617 | 63f0541b663a7b741419f59080e6bcfc98b8dfe61a0e0d73a9251ea014a298f | 0 | FALSE | 000000000a64ef74511929771a8e794522789e1cd243eb4edb409e96024579 | 1LEf6VUv4EU7pEd4xcrhf03DM5NrCb1Dur |
| 71618 | 537cc3548bcf76ffa92a079acc3505fa085733967df0817111d4772aa296f54115a4 | 0 | FALSE | 000000000d7a35cf5acf44d570cf90cfc78260a5eead39fe9ca7efc6b5a143b | 12AchF8hfchbXdjdTDFuttmuNGnM418wLL |
| 71621 | 51bab35306e2cd33964231161e0e2345353c5894887d43b5b69df59268ea06e | 0 | FALSE | 000000000b0304d82fb5f76aa17bd094900a16b5614c4936996db541e60ab5 | 1LKaPoiCp3bVG14TnkQzRYGXezdotW7mpr |
| 71627 | c0d78fb39d932001dd5344ea5cd30b8a39b244d2ec8e657f8a7b3cbe68f3d06 | 0 | FALSE | 000000000b9ef8e27cfe8591310f33fead7d415ef16b0c78a6b37aadfc6f58b | 1CWSdjVu7YuWEwBSufTjcCgU1egftu65hD |
| 71628 | 70a6575581090495ad78b21c965d5e73fc11fdbbfcc53c2e98a7b29b154b650f | 0 | FALSE | 0000000070fbff0f45aa70a188319a919f9877cc1e64e8b0c7b0c7f3bfe23 | 1JHMoNHiTEHy3vnhRYe2U7W4rcDNyYpFn3 |
| 71629 | d96225194ca758eb09c7d191e16d1211abe0d1ccebf40b1a21315d893ccea54c20 | 0 | FALSE | 000000000721b8cfdc3e7153204b5700b44b5c8f1166a1dc71d753ab4d463c | 1VfmZXY4gS15KRwx4TP8CXPTXrmoct6dM |
| 71634 | dcf769234f4d1ffec3d7dcd09b7b76916fbc592a2320bcc43459bc869c61457 | 0 | FALSE | 000000000004fa0317d8f70002cbc1b55343b31ae3b1b92795fbdc96f68c9467b | 1GhbYVZ4ZAHySWQSf5EYKduwztrv8KYVzM |
| 71653 | d9555c49d916d3bd563c3ba0a50c464f055c3ba42e48a6e55471c3a1dd459f30 | 0 | FALSE | 00000000001a143f302267d9d632fb1e39f59f61fbf4a553d798d92e939aa1d56 | 12XeEXtuLCn4jjXegRGStzFFZHRUbEkA19 |
| 71636 | afef1931fcd5d59f4343fee7b454d37c26fb72e2a9bbc51e05fb1b1910e80f27 | 0 | FALSE | 000000000f2969f1a7fb8b74df5aa1c20cb9ce07c6dadb58055b40048cd7fc5b | 19DzYySAUQ34zHN5Z2ECAZXhENANgsPES5 |
| 71657 | 1034e0c0238a8fef05638b5b253d6fe770465b977a6ce7e5b801a6c44af5288ae42a0bd | 0 | FALSE | 000000000dc096a083390778ead8737c5804d6167e3cb44af5288ae42a0bd | 1GMJaAgsQpefTan4Dj5mSg9mFr2C2FL7o |
| 71638 | da4e91fd3dfd6bf45784c310635ab662b16d2ddbb3a2e9a638e273c6ab67520 | 0 | FALSE | 000000000057d7ed57ccbb6b5f7da22fa9f4394a4f345cc31129a5825d34bb24 | 1DTsnZ1wMwmcFRisaAp9muuCQjhgbnXkd |
| 71644 | 58a9bec488999701bcd549704a4e9feb54ea0253b615152fb154b9ca93a9ab2b | 0 | FALSE | 000000000579033695b5d56c26207b0ced24c64406c49efcf2abf89100f7ba | 1B1KdZndpPSCCuH789TfGikcDtZhi9ohN2 |
| 71648 | f5884849c23110585223144f27be96727be5570b0c6390b3e1fc75c6ef2588834 | 0 | FALSE | 000000000165e976be41e049dfa3dedc0ee393d45600685cb4333181b0e23e1 | 16zbrSN6DA5717RSLAa6mvPL1T2nS2uTmy |
| 71657 | 81b7c770900e757e4887f6d73ea35938875469fae344701a1ad22c23a7270278 | 0 | FALSE | 0000000031935baea2bce662d548bca78e88c97559955261c684bd05c796 | 137YUD6LcdWEX5u3HjwGb9AAzut1hU2UF7 |
| 71658 | 5a330977e8c111958bffd0a0441ac129ab1906c39e1d3e5597f17b1def846609 | 0 | FALSE | 000000000d3681bcad4741a1f5ce3ae893847b4213b94be2412a1a3a0f559de5 | 1zzREYbw4tYjUrtmAKzn0zNUHSgyrCCADi |
| 71660 | 994fbddaa52fada0ac27b001707b4d028057f77a753a516443ab1b7037cef955e | 0 | FALSE | 000000000df9e0ad3b6b5dbc33c7235320d2036d116ae1348b196cccbebe3e9 | 1PHJ8dFHWQcPsgtCCZX43mpN1RHVKdk5s8 |
| 71663 | 5c729cbb8cf722c384618c1635d0b9212fad8c08802e75871a6c0aff559de5 | 0 | FALSE | 000000000b464bd32c3b04649357cf955596f73a801f69c8ba64c8k4qu | 1AYjpN8R7p8a1AHncHX73oW6xGwBkquZh |
| 71666 | 98a28679a525c22551392c0fb606647cec66e787ae0f85d9280031ec9c4c715a | 0 | FALSE | 00000000010bb52e24e2d22271f9b49cf348782dd5a3f50ce2983599718b213ce | 1JFHjB1i9pkaT6ytbyqum9PFCBWfYojba |
| 71669 | 97ce549c5e5bbb5afaf345ccc20f0bc47f7f318b3cf843b52cc91a209f5bc956 | 0 | FALSE | 000000000c9a61ebc1393d55b9619a28f2b1fb7855a50fd1b76112a4587e39 | 1LwdW3GaBx4mcqAmVmNNnmVfAoqJYXm2ws |
| 71670 | 043d0ab00fbd650be7602d19cefabb1432020e07ff5a5a4385faa1d9942de8eb70 | 0 | FALSE | 000000000a343e5f6eb379df7998c69ed1797bffc0c4a58363d46c2dbd9dd1 | 1KfKMu6seaRZ8ynkG4idDtcxLM9LdDQBMv |
| 71672 | 61abdb7091172e9f3f5bfc17558f7fe34a223b67a240b07c5ef2b1272f9bdf8212 | 0 | FALSE | 000000000009ee4cfe0df7c7368f870dd09b7641f41e438fbf1ccc91f1ce0075 | 12UgCDx9ww2y9FFYozSvyyUAQoMf6vnouD |
| 71679 | 64a50180c09206c1cfc4ff3e2f6183ff03789ce4cbfb7f89081165623e7a48 | 0 | FALSE | 00000000099b52696952788b8ecbbfc2c97ae063c0c39c32a0d4949e6b9ad9 | 1Q1y4GC7vvuLsXvjdXNHeCw1xHRg8sbR2 |
| 71693 | d16e55194f475cc6ca7670cc56654d5decad92bf44d7b6a7fc5f117ef5c58ac7b | 0 | FALSE | 00000000008ec35d02648e0fc53cb9b4f27185121a94852fb9a3b517f85302 | 19rGLU8EW1YstnE8S6y3YhJFAfLKCjCSXG |
| 71694 | e23fd2bea71f841fefec746586c381f9d29c1b6b0c6a6856904c2df9b312357d | 0 | FALSE | 000000000cfc39b06410694b2a80b4ff9940ca534527cb8a2fec8d7a4f2a3f | 1NjizYuVyez5JZU883LWvNqmgjdXJx4LSh |
| 71700 | 9669018f3c10ac893a9834c725e4c055ec384e36aa0df76ee75ee9bb0010bc4a | 0 | FALSE | 000000000cdd0f441c12f6fe38d12dbf488c54290d3af72318b62885d7fa24f | 13tvKRkdJ8mJMS47bYqxbKiWwZAGHMADFn |
| 71704 | 205ab93e6c2501505bc5b1bc25323b6152ad230f8da7abc69d631f47f5461b1d | 0 | FALSE | 000000000a2370c99b2be7c981814119e1a256a5c4d4ffc5e7b54e6b16911d | 1LmhMdLyeQE7YLeYXln6gAH1j3qkX9xrmD |
| 71708 | 9f0756abbe2ebedec7ac61253a14daf9a1ef35b89f6e047a14492d530c9c538d | 0 | FALSE | 00000000041cbbc825563e3a3f9b1fc13688de275df404f6639aa3f52d525 | 14acPRKMaAPeqp5ocQd8TwTsZXX7fFjCKA |
| 71731 | 7774b901f42656ff5e781a4654b0e31d0c362b803f7 beda6887791cef84f0d86a | 0 | FALSE | 00000000004202d3fe11f70760b0e9d5ab0a13a799df026d8d4afe3ad9892a0b | 1KMzuZdkrvEnUgCefsXuUMhHxUEhQxQ2UYv |
| 71710 | 9dc21dce1233fe64be8d68acbef424d6d8aa8cf6409d0bd4b15063dfbbae99e | 0 | FALSE | 000000000c4274955f990f574def79ca513bc8a7302c6d1a3a6d10e8790 | 1H8cWWo78wbxhC5by4EHiYep86Uts18dq |
| 71722 | bbf51b68fa88b3928f86785b204ed1159eb5aec342cc72b83f708af81af70bfc8 | 0 | FALSE | 000000000050se7f825461d3563558deaad861f4c937787c136882b470d614df | 19ktNCvX746q1GS59jvKDPk3ttHNQt9g846 |
| 71723 | a91d5748ef1b65483a04468802a7f550c5c3a1d9818d07ce54453db82cb4a785 | 0 | FALSE | 00000000001e1ee2649787079f28ea1d5156aa056c2b854a045a0b0b9b6861b | 1EFAnRpBEd5peAmWViquCannnqyUs4eHAb |
| 71727 | 1e464b7790423c43ebc057a8f1e7711d849bada451be25c39a8bd6a6d887d8f4e | 0 | FALSE | 00000000005b18f5e25e75aa22a9751c4fcb24c62374b99c1f4a7f32b6e783 | 14kbL3n1JJkIza2PPKS1D3T5masyTDe8c |
| 71734 | df349640134cabeb760251766e593ccda2cdf57688cbOe4d86904eda280575f4f | 0 | FALSE | 000000000027fea7b093a54979ed8a955df2507580a7a91fef448c8412301f50 | 1AEv1psQ2Ksbe2bwQNmsSSDenbCvYMLpRT |

| | | | | | |
|---|---|---|---|---|---|
| 71744 | c4f951b382995a2f39ff99013d2d21f0ef809ba5c0eb758556d69f315a9c9473 | 0 | FALSE | 00000000050927d8d6f66b4b258043f48196fe35310b523fafb8263fc5bb390 | 1FdQF8QHqDPLNQmDG9rvReVQeCUazjMJSQ |
| 71754 | 6b1afc852bfec3a93848ead32ac74ac9eaac2d5165047b10d7945d56d099d22d | 0 | FALSE | 0000000009883cd397c9319f6159169baeb5892c4ecfeeaff291ac58592f57c9 | 1FXP7yEqX9ZqFRL3xAffcJgsMEGYfWqvVJ |
| 71757 | eca0eaeef56289c4f0a8cdf7b87f473bfe6518eeb40f95dba12ea2aa6b2f94c3f | 0 | FALSE | 0000000006425a4b58ad8d05fd3daa786276a92522544d53b82ab6966ea0464 | 1ESqGjCDfvQmGdFNZHkPcKaeekYJkAkYZ1 |
| 71758 | 56b987d77ca8e604242eebd3447c468e232334ec393aa6dd061e51d864e4a4a | 0 | FALSE | 000000000c1b33ee3d14d761a00c00514d2879cd80b899dd5c55dbfe7e1c44f | 1KDE937AN9ZA3fiNUdjGQWLJoozAunbeHj |
| 71760 | 6d93afc5f05bd7d1c77efc02e26b2f46580b774232a6cdd399bf93c6a13d5932 | 0 | FALSE | 0000000005809d3cce4e7e522ff3b171447209d06477d3e32689ea361d00a69 | 1MapZ83LsBVysM7Lu5PU1mYVnUymjpyEzz |
| 71761 | e268546303d4dd8e41db575e4fca9d9ee3c99e7bbb37cf184a64557846cf3bb8 | 0 | FALSE | 0000000005c64ec0a64e967bad16f450ad63845ef42436bb3acfa5469bb9e9d | 1NTxRdzkx6NLPMVqmPFKnEgg2N5PtEm4rhn |
| 71762 | 0d1f68ec41b196e44ecdddd8eec1b9889ba80884d30213352aa31a3dabc7a17a0d | 0 | FALSE | 000000000049e164dfdd28386f4dda75fc24f1573b79faa7b3d4a8f91f30be | 1Pdqs7NfTqQc2VpkvUUXqXRUNuyF61Fcs |
| 71766 | 6f96a74ae005c61fa0b6b844891c176600f20f83233302080c6cc849ebc302 | 0 | FALSE | 000000000013a58b6614992f70933dcac56f4229acb8d859a2c852e9cb8f7eae5 | 1AzEiNMSEDhCufRgHBMXg4pQ6EK82eUXLQ |
| 71772 | c6e0854ff294214928bd1bd677a98b315b7fd29b533fccdf210abe4ff6e70e84 | 0 | FALSE | 0000000003775082d0bf4a23b0819842c58047420936d96365cef7 | 1H8wEsZV1YS6nFxUiGgYdnPKc8sV1phBps |
| 71776 | 0dfaa5b3d1135a1eaa22db0c033d8b30076985596b0eb34a973275ce7c065aafb | 0 | FALSE | 0000000006e52fd63f7e84093d4b0c49f03524ece3c1faff234067496bb82e67 | 1LSSMHYbXPFYre5UEXF3vSZgXxpEGAT3f7 |
| 71777 | dd5e695af8ffeb39a2e6d42ae25981cba2352fb74146d3caf515814c35cb1660 | 0 | FALSE | 000000000e8a2d6037687f51d67c5be2d7dd0a17b23871bc32ef336da42424d | 16Aw7ShgHtbCM7kK8WWakPcWSK3jWUfA1W |
| 71778 | a7b305e0896f4709d74a59e8e6174271472947a8b65eef721dd062fb679eba7c | 0 | FALSE | 000000000089644f9b360c754d402093ae6a258f0f013d773a3667155548ca7 | 1CBC52Dqq3uEjnhHz4B4zPHBAbYRmHGoBs |
| 71782 | 68bbf1adb38f689f2d5315842375df5ac01i8ad55b45ae3dfaaef0aa69f6f066c | 0 | FALSE | 0000000001fab3ae9a9d78473e1b254632069369b4abebb5124096b132d9e3f | 1L84GZnZsfRkcftGjGyZmcqMeBgsWUunyb |
| 71788 | 8f96aabbba4445af48e4fc650babd8991af2e55e5d6c16ffe69bd28dfc40d388 | 0 | FALSE | 000000000bfccafdf2666c16dfa83763e93148f91f9af1ea7e25b4586350aa6b | 1NMoqYFK7Pda3rEnMCHGUwQEiw1jDse8ig |
| 71789 | c2ddc162151ac66bce0734eda625b2117161d68ca4aac5d25e1d271547e41a46 | 0 | FALSE | 0000000001ac62cf81e361751f5512963334f9e827a7476eb27957d661d130ac | 12R4cozW8dY7YgYw7jSqateLzoZVtY1xkm |
| 71811 | de7d888b1bbb8fdff4972d8fdc67851ad9d331377aa232953fcd052f92240ec9 | 0 | FALSE | 0000000003e7c406596f9f1b363160c48e52c2634f1a28b7a736f7c688e1665 | 19hPtVdtemVtQsen8Ewz11qUWYK8w4E47M |
| 71832 | 233dc844c105ba971d4723bc6319cb6a8da2023eb3494e56234f8484450dd8830 | 0 | FALSE | 000000000437886a80966818763f789009c516794af8e6068174caf5cc995a | 14axFfkLuyr5GM8Xkes85Q1e4YXe7W4rNM |
| 71820 | 36b6f756addceb8b4b9f05e4d180e675344e0c13efba22771b1c3ec57db1baa59 | 0 | FALSE | 000000000407f1c484da7099c62375b4d0faf56b55f09f665xb3001ab33f1 | 1CkamomSAuMcFg2PUfVVVCz6YvJMMk7iyL |
| 71822 | a54c8ec48c45bb18dfd485765544dcd0d2018f78af7f1692aacac9dfbe0ed1ad | 0 | FALSE | 000000000446f3aa065ed0ebb5ec5527df3e54a17951d0d249a17d9add4fcd0e | 1CWAhrXg41vAW85DspUgfBu1H4XuSsEhAn |
| 71823 | 6fb119d1121761ecdcd874e2e48a61f0e051a999507ebde95f226f04be80ddb5a | 0 | FALSE | 000000000c6e3299eabadf7f249fe29b151df6e58d4588ced1fca53a3a40f8e | 1DTKBkdHJvZDkgFT9PdLHtGzS74YZE21on |
| 71833 | 1574be8dc4b023843456c4b4d354fb02f652501528b1681d4ee9275e403a155469 | 0 | FALSE | 000000000daea4a6975029f56114690ac4751dcf1715898833a526224ba45488 | 13FHx64pLwoXNpbL7JemJ1hz7LBtswLdGk |
| 71838 | 021706adfba245f02c512c7d670ab8c59442325ac7bce8438dcc2d9d6d347f54 | 0 | FALSE | 000000000f4b4cba31423112993d7cb8bbc14cadba1afae6e6cda1c8138ecc9 | 19khvAzgCyqWcb6hx2jwYDMQy4uTM6uPVx |
| 71844 | e152c92f76372596d3ddee1befdfde3f49bd63aa16288779043d6cdc68f4abb57 | 0 | FALSE | 000000002888becdecd6a5d3dba9c2745c819ccdcaeff5bdb6f0034051dc5 | 1F65TZ22sj7oS4D26FH5GrfHqG1Qa1YmrR |
| 71847 | b3345395693cdc304eafe6cc45e9cc421a9255fc677412241ff6b90b817e92d8 | 0 | FALSE | 000000000107c83951f2ba43e4636d12baffa43c5161c1d89300f6fc8496ecd3 | 15KtqdKzgc9fwDggfnzBH6PGHHJAPcWY3M |
| 71889 | 123af98f502e443a20a0cb36bda44b7535b3978685adfbc44bde388c31d7d0286 | 0 | FALSE | 0000000022d92883db0d1eea6d98c7de615fa5919a1d2a5c8e93cdcd058ff8 | 186QDFSmEF4nANQpqQjZAvxXozNg8qf8E2 |
| 71856 | db21aee77ecfe2d62f698c9cbc01b2beaf9284533dbcca373783838a09f31e41 | 0 | FALSE | 0000000001686170bc2f8c46bc60080f27ce42ca67e9ca7f1f4835e7b914ce | 18dnm8rSEDxdUBZVZjFHqZTVjr8bdwcJ6y |
| 71883 | 71548d2c818eea8cf6e76a0c4e5c64b7c310d1762895b0e7e4d0c2162cd9c281 | 0 | FALSE | 000000000688d335727cf6d986d95aa51a501280bfd6c62feeb42c9a6e1a0 | 1F9iJxcEqaQe2kgvy6H7sw2Ta41JHhxiAb5 |
| 71885 | 135bae59dcb59f36ff2929bb737c41c02bd7c070aeb2be3a3ca20e0d9c8b3968 | 0 | FALSE | 000000001036e2e8ded6191282a2f172551d179407d08b96fa623d55505ee3d | 1PJHnEdJxsSLEfhwIFkqZtiNfDWiJEmzeZ |
| 71899 | f9de85dfa9fa5cb1574ff9392ee144a144b5cb5f498a07c47c8f1384f904d1b1 | 0 | FALSE | 000000000c0650bd142e4ccdd5cb799f72fedb48052b0e802f381cf19c643c | 131H7FR3eJx89pau6kT6G8miotz7jWcjK |
| 71909 | 13b64c9df595237b05e3d12dc484a8b25d52ff52d90e5ee3255e5a971e2f76f7 | 0 | FALSE | 000000000044a1bdecdb532e1d143c305e9403a2dfa13db4bb29f8208b2 | 1JHDV7jrSAn9Jb2qbeek87hR4vHr5f4di |
| 71915 | bac98d9c1d9ddcee4d3c2edd3005d7dd1b2cd1668bdf032246fd528f62c7061 | 0 | FALSE | 0000000055fee30ecbee0297e7a4777d9df42b5a5f4a98dad6ea5835a3a4 | 19M52s7jV4IeJmMS1KWuJ6UJWWYjUA8dvt |
| 71921 | a12bd40abbc0ae53ced1256095f6fffb280961c3b1792201abd2d17a4527f2f09 | 0 | FALSE | 0000000008dfbedb9e8169aadd26a8b534d0e8ddf42b56b6a3b29d2a0ea4 | 1PY1LxSpPoD3Krq8g8YKj6LnLEimSHejd1 |
| 71922 | af82b1cea1996b3809516070ccc09afd78378c4079959dfec0a19b37a8bbb34a | 0 | FALSE | 000000000c6fe63b6a985fea78a8701a46e69cc77ebb624efea50e09257c1fa | 15MmisynRTSmZGkbbJHD1bFddtmaejZjAn |
| 71926 | 8eb14133012cfd690aa17b9850b16adee6a9f301a0ebe26e466d0da38cca9ea8 | 0 | FALSE | 000000000fe450d0fc2bc27d7b158c30b3cdaf8555b6e8f51cd001ed76b44425 | 18WnVtU8L1EKgpM84Mxz58iwASDMZuZ7Ck |
| 71936 | ae0dd1789efc4ad8d6892d3eb283bcaa548aa307dfcc8a50c7360599fd100c5 | 0 | FALSE | 000000000df00e43a8f1e4e55b3790f65b1229fc48812599f5c6dbcf45ff350b | 17eF5hyrF7wcK9SHaov7D3Y2j2EUhJx2GC |
| 71942 | 61cb1e3d4846cd96a49f8d988045a733bdc1e59b745a2362cb56288b926d4540 | 0 | FALSE | 000000000ace973d46b6117de9d44f0849e4028a043817f47c90e6b29ec7bb7 | 1DUS4WnfG1fWDoiRGxZaBKVdLreM9Ruvpe |
| 71945 | 457637808d316f19a0c7cafd73f92075a9c1424737040867cef5104f368d0c6 | 0 | FALSE | 000000001957395c41bd20b8596654624417b5237217d4e57fd0960fb6fb4e | 1DzFfcvaKmEZeyrMijoLTKDv9PQRyoqnpW |
| 71950 | 47eaf66fb1a7fc85cdcd0bf179f40132dd93c40e9f43da64d011318abfa9ed5c | 0 | FALSE | 0000000002bdcbd253cdd9833e2d27fb1f13958bac1fe495523de496088faa72 | 1uFUwStTK7V3vgPTSeFTKchos1Q4Vm7W |
| 71951 | 7c9c7233550a7bc35945c1de98226f043ffdfd193922e7d65bd5dabbd5e934c3b5ed | 0 | FALSE | 000000000023a2585dd2e3beab46d64a3a85b463663c876beb571d6936c4483c9 | 12B1sw75$AVk1UppGyJvAsUciU5gdmeNFG |
| 71953 | 3319362faa3eb99a9f72b300c2ba595aa54efb5c1844d2ff058fcff94178996b5 | 0 | FALSE | 000000000ea7e6e31d2b206ca84ae2e6820f0a9167f1b189e9d68ab03f1470c | 1P1gtWr2GBhJnFYpnmQcBdRVNbbk2g6DvFR |
| 71963 | 608e98367f216ac4a016bbc13fdcbd1b8d18e608cc8610c12909c71abb2cf73c | 0 | FALSE | 0000000006ededb4b66b8cc76db6686560bf089df2bf2df8f64239807d9e1e6 | 14FyEG1dfChStDg1tw3adQDywGG1E2c85Z |
| 71964 | 47b27ed6ef174fd6e898a0574f9783751603a0a427444b12c5fb1c5abf8609e28 | 0 | FALSE | 0000000004d9ef77b2e43aa2e936a4d6b60885b2cb1c1c31f44911c6b0 | 1Ma7YGKeJERVwswoEwqGjwyKpHZUwisHL7 |
| 71968 | 807d54404cb1a1355c7a6064d67fee22356efdcb1a9d6f25b3fe12e84b537a82 | 0 | FALSE | 0000000004855b326ff1f88f2cb66fcc24c4345d1b151fa5a4d00476f74a977 | 17cb7ZhCzZgXC9aWGCVIEcyo3cA4ouG6LM |
| 71971 | 8aed207ebb98ba304ba22d16150bb8fad7d57b85dd4cbc31bc190fa6f8af9623 | 0 | FALSE | 000000000d94d97ecf77b32e43aa2e936a4d6b60885b2cb1c1c31f44911c6b0 | 1JLFWHbxQwKMAcJ6z7ernfdKC8cSfYxRw |
| 71989 | ad2cf4e353d35ec898e5fc782580efb19ef289f28e20ac4e0b9c3f99b6662c9 | 0 | FALSE | 000000000d4415332e45912a1afd8f02660 eca8ec15d53219f3a88e45642367 | 1Mf8xSyvqVQJbX1CfLYkgs6QPviV1DHxbP |
| 71990 | 0d6c2ccb22840975e9ed4e043d80d1cd031240ccyf60f32c9a7eab39beef70584 | 0 | FALSE | 000000000670072441f05f262ef72763ab8d311823372aa54efcd1007505b | 1cWsaeBiCpdEH8RdwaP65MmbFA1Px5hAH |
| 71992 | f3f916bcd5779676ca91fa4d500546e99394fcd2e100afe6bf72283b0239ac0 | 0 | FALSE | 000000000c76bce26e0f0dbdf1f85f1490eccbe9670f138a26e4c00867325e8 | 19vVUfAeU6a4Syo2ruVRzrsoFRdXh2V39n |
| 72005 | 45f7637dld631df19a0c7cafd73f92075a9c1424737040867cef5104f368d0c6 | 0 | FALSE | 000000000c2344db391e87f07f0e04f66c2684ac01f7b523721764a57f6888d | 1A1aGfpm9c9zWDEB4hNlkOeDkbpTXTL9q |
| 72008 | 85ae7f6010ffa11bc7f8bc64dfd1247c6fe634b0553e27aca5bc1e84a5a03bb | 0 | FALSE | 0000000005694fa1eac142000e5ac945ea4c13c030121114cb1884b | 19sb7EVXJ2dquW6mA3V6ke8PGG6hydAQq4 |
| 72017 | 36dc9f01f60d28489a226664b062b4309fa1e6bf3b0a2094a3a49e53da8249e0 | 0 | FALSE | 000000000eb1a18981e52cc9800b2ebdaffadb46641a5157504609d24688 | 19MVFnexKPeG5A3uQWHgzdHkWwM9PhuARRRL |
| 72022 | 45d5f558c2a881744f26c03ae06706cc6a889356710a1a37ba1123737d90b1 | 0 | FALSE | 000000000f086ba4ae5566c31e38ac9e457a7db1a0eecb60eea4ad5a7aae2 | 1DT5f3a9rX1xjPh8DmhkcTxpNNNjNmkuyr |
| 72024 | 9bae577878ac1ed7753076d83ff36c1f31f08098ec9c969424ff4e2dc6b4d02 | 0 | FALSE | 000000006ce32e8d4a553a5bcaca393ebf37c6d567ba4da5d8a94a0f513d3 | 15tFQugZa6tNd45wa2o7fawcsjeXZPMWCrr |
| 72026 | d225ca9079ef9c92c0d814681829931a71aeac4c1722a9b14c9199ba4856528c | 0 | FALSE | 00000000197163118d4a37a5bf4a1917867d097694aac813cf5ba561d39b2d | 12DpdzNeoCayany9v8vnzBP4PzTb6fxA9N |
| 72027 | d78f7579bfa0086ec1b032db7a86d7afde01567ca5354dfd8943cc22c61d90 | 0 | FALSE | 000000000c90addeb6cd06827709f6a8e4a116c084f3b89390ddb22ea6f2fc5 | 12KNwjHJTgYi92VrXGVT6puTCwbjBZWMGB |
| 72033 | 0acccfce7d1dbef3d8e22ade00e6cb3684fc6aff642e8fb290fb21dfc5ce2f84 | 0 | FALSE | 000000000d6dedb53f16d94d8aaa23d3ad7f23dd9179144baef25a91cd4f7 | 1KyhSMF1vviaNUf6GpxALvUhoqQ33HHbf8 |
| 72036 | 67e49b66bcafe912b71cda7c5d9149f38e1601950b85643da1cec7be71715c | 0 | FALSE | 0000000071613b71cba6db9e83cf60a75b72ca43d9bcbfb89018d90 | 17xy64MKzpTD989jffFu13P9rMFAuJGN5Q |
| 72037 | d34e927cf8e4a11dcb50b35e8beb1669fd6b7f4b35e4e5a3b66189a8f1438a84 | 0 | FALSE | 00000000478622b39e21005b2a1665c6fe1817dcf54c9374d276e39 | 1AeEWGyvfWn6LhA4ZK4WptPDiXEkfP2ze |
| 72040 | ffc4cacdab1e69a05c5dd9ae8e66f4806c6e44385e5f4f5be864fc3839cb987a | 0 | FALSE | 0000000021362450f44058787761f8b3e344df2fc61b629a4c5bf1cc99635575 | 1D6JeaYb8vqZjH33YVUpr58Eae5XgpY9vF |
| 72051 | 07c595991f4cf69677d180c1b1276b2890c7e9977a50fa322b9a70fd9338ac51 | 0 | FALSE | 0000000000010f1b38dbfab7492ccccded3188412467351991462ba76fbc579d3 | 1CaRUFUNfiC4R2RjzQKc1Uegk57p6euFkoP |
| 72056 | 3c3298b9b833e20ab9b14e8a3a3789305e20d2d91cc05d5a5252ad8edc274389b | 0 | FALSE | 0000000009259eb026a44bb680f1cea56033b7e0a92f396afd47c83fbb8677 | 15dFy8iRTddt3arzAWSsn8yzF2ZhNmrz7pP |

| | | | | |
|---|---|---|---|---|
| 72057 | 8e2ae8b24b482a8f8d830a4b8260bdc3069b5b639a86ba4c9de34c9718555a5a | 0 | FALSE | 0000000007efb23397e7db471d948fae6dd714717164c42a03339ec338b6f6b | 1Fb44EnbdK4T2gqNfeKmT1XppF3xdPULNa |
| 72059 | d036f3adf715154e7621e0098946085e54dc68d0941ca3e3ae012a6511cc063a | 0 | FALSE | 000000000e1 e93ecbe723e019458029e8f9fe3bef044340aa1018afc615db6d | 1KZkCEWsPc1wBVECqndpBbiiggPH7nMoxD |
| 72061 | 05ad903b80c9c95ddb5cbdf7a56c8e39becfbb49c73ff9582b6bf5c649a60d00 | 0 | FALSE | 0000000001bf774a5954fabe407ed7d40796e7bb07e8bd5169700543 0f9ecbb | 14Wz7ZxmeUw7cmfmr8cnjXfcHcxDWRfKSc |
| 72062 | 5048a6f75270ea4635a95209fe80c703cbdb3cb1f271f6b5a8125bbd80da582f | 0 | FALSE | 0000000000149c41629ee3f4fdec82a6b04201a11336255 8effe9e83073b12dc | 1Cu1FkN2RRzxB1eUKTdSnMdwhqgJ7uMoZW |
| 72070 | 50d9a85dec336446479e9c582a1d2b55f72fe597614f435fa34363df48d70309 | 0 | FALSE | 00000000002 8c5efc7befe90bf9ec5 54d6af69e9d846ad33cafadb83c71a3074 | 1PoLF76oR5jR1toykE4uvNiAY3X1FeCg1G |
| 72079 | 1deadd17220a2 818e85c21fab3a4d71304104e7fb6fea0b66f7f9f4dfca2cfed5 | 0 | FALSE | 000000000ec0a9401e2fce8f967acd9f6031d6c13a5ea5e9ac5d43854c5da | 1rEZvY5gvnVPnkEBrqn756cKGUPPJKK6n |
| 72080 | ebe63aa2a75531e36824b3c1783a48710ddffefc0c07ecf0c2a92a62b9e07c77 | 0 | FALSE | 000000000a81ec 0a809541f5f29a228e248f821d86beeca5763fc99286583c1 | 1By7DGwtuVh27YAVZAvPLUMEboEFeCdWpk |
| 72082 | 3f0e04df76d49b6960c71f1607d16b701c42d4acdba711843be98d2195356d91 | 0 | FALSE | 0000000005686c0789ae4388de30d54d58a406e16ec3d7f4b4c8c02bd604041 | 16P7jJKK948VghPfHUBNXRLuMFQSHiVWoZ |
| 72087 | 136879e7d0e76fa6eb81eed4 a04426bd3f6d1aea812b5c11a2bbb71345f15bc5b | 0 | FALSE | 00000000006787181188abff0cd0a23033ae1dac3e2e5d134b5da81c2f19bcd1 | 15PeDV6dyrziNZZu9hVMA6s9ipCufjSNkN |
| 72088 | b84f6c1978e0bd4fd36272887ed0cb72d2791f22fd38d6cc9ab7c51f70b1af2 | 0 | FALSE | 000000000002dcbff4fee0f035dfc3a1ef878ca4011ebb97c937a365a267b715 | 1GM5nSgbUkLf19hbfdEetG3r4DsQND8tJP |
| 72093 | 0a3e39a234a05df97c5b95eb30e702630068b39ea61003c3abef06c9f7aa8a6b | 0 | FALSE | 000000000e64d9082c073ad15f802e91e136379f9205c56ef8422ccbb889b39 | 18DbYLEbZJ1GL7Ez9KLS4DbUthCQn2Nr69 |
| 72099 | 12c6972406da6cea133cbfc1fb640746e826925706ddc03590804eb0d5347315 | 0 | FALSE | 000000000ca85ad27838e5cee588530b67c0b14d0a3b47dc8582fe4101064f5 | 19ZeJrnanX7NXyczS1XzjU3GgKBuzKtvxs |
| 72105 | 3ef68b5e62adbc26164cf77d6acc23ff86b9dfc07df4f9355e80355104aa4206 | 0 | FALSE | 0000000002 2a432180fda0ff895827 6c792725808066691 26f9109670602fe7c | 1AYF1PNf28YPthhCcWg5Z7TsukbERApM61 |
| 72109 | d12726aa483fa738d3d969456f4b8031887ed9f5d581fbf1a6fa5b70751b60f00 | 0 | FALSE | 000000000ee555833ea8674996374c883561762c692962fa8ad9471ffbfb8b3 | 1MV54Xzg9TVxkwQw8YyFc5ww39f6iJnTuB |
| 72112 | 860ec549c1e87305052538aed71f0282b527ade6bab6884eb699b1d10e7f6e66 | 0 | FALSE | 00000000010413b393807867b817d00dd6bff9861b97846ef393de3fb2ff3883 | 1LRB44UChG3vz3QDMwHPUZ1dJF7rjgpPC1 |
| 72113 | 56f7f6e2de5d3071e3c8150bd3335b980eebcd0929e5775dc610edfab9bb6184 | 0 | FALSE | 000000000051cd4e70081d67315 29ef9afffa9cea4f02d57bf23175c3b80e5aa | 1M92DzMs2sW2B83eobTpZxhwUF6HWZ5NXz |
| 72114 | dce501d79366b325bf67d82cbe6e6955390650622a1c47c637f2a0ea05d0f76 | 0 | FALSE | 000000000 9e660a5f6b9d70dd52a141445a5aa9949b97ccf08e5d47f9bdcb93 | 1NMzawKgM5959S7M5jopUt4ZhXDkEiS1zS |
| 72116 | 8f7daee8d466fa5f116c31686d996821 1e3f7b5a7ed0d87afb194f5d06774962 | 0 | FALSE | 000000000f28c028848401064711f4302c74112098fcac43746ead6f63dbc47 | 148b88XK6gBSxunhBPLYkHEBbEnGAXpSKe |
| 72118 | 9f8248b5ff84e8e1510b77d0d349eac82d0a8f415ef3447dd7fe70db09289e11 | 0 | FALSE | 00000000004645e83415d91deecb4f38c0591eedd13ea139276151c666c537019 | 17AAeEDQu7Qa9pxwygTCVQgxTyUmX2UhN4 |
| 72125 | 9f06f2589e2b469bb386369e5e15c999d379688359bf8515fd7af5da9de96c29 | 0 | FALSE | 000000000070db217314d6f635297 0f6998e2dbf035b36f4d61157eb2f75d0af | 1EXgoQ9vPnhg8yBgd2xPS6LCxcfBr2CWF7 |
| 72128 | c31dbfa5e1c5813886981 27eb59a8f92a14cd2c6c5c1c4908ad432bfc27f8358 | 0 | FALSE | 000000000 39ca546 2ccc2882b3384cf89208b337 4950c8cb20d6cf76906eb9 | 18VoeY1pXbYibrHJHrWRonQwdAAKFxrjhzT |
| 72138 | a69c36151a8a4e7e1cbe3dd496b24bad70f83d0bbbcb22e67277e06f13dfd379 | 0 | FALSE | 0000000005c5ddc52114e40aae9ab87f6e2774e1b3680b4391c352407f6d43d | 1Jsy5QrYBFJ1rVprV7SyjEqDeKpNYKja1R |
| 72139 | 304f4eba3093d14b1e1f0868 3ed48d268a97c1f8cb0fcc20c5bbea909047b844 | 0 | FALSE | 000000000c87fe716e89cd72e6d0e975d8397 8a870db7ed705d230b1c754749 | 1FJPu2KGexgFYqaANj4T1ti1pHxUBSDBr6 |
| 72141 | 12afa86a21e54562fc10864ae47769642ec3ab8ab5a8997978c72c6d8eb5a912 | 0 | FALSE | 0000000001d7c16211a636018ba45418 9697d381c51a2f8e2c15bd3a1093653 | 1K2uzffrh3pVp3noAkZRSVmQQvk7uV6hCH |
| 72143 | a554dad884ffbaa48f4fc92fb75421 0cafa4eac0e12934cf2e3ca27931d8e542 | 0 | FALSE | 000000000b9ecdee1ed4795796688 b69076d2d1bd37287281cc61b83e1941ae | 1Cb862V3T24bjxsFiFstK7NsqXddboPpqF |
| 72146 | d960b3c5e6e6a17fe71c70c5343e7ef7beb25908961c81718e05f952a06f3ea1 | 0 | FALSE | 0000000001 7b36b3baa14b1ab519a97f8d50c5b88b9e69e8fecdefadedb635 | 15KnJcA2eteZcpH1DYSSskdo4uf11VQhf |
| 72159 | f84b9f4fd375e1807d9de575039088 ca4f57eaf2b3666455bd84df8187a62c74 | 0 | FALSE | 000000000ac5ab6222be744db0f0690dc44cfb8c6ac960764776 3bb9759 | 1CEwVyLqfdnqKr8k3Ek8oh3S3N5aS21WUh |
| 72177 | cec8615a4f8c9efe19bce942fda59e0432740252d768f0302041 9d87e16d0901 | 0 | FALSE | 0000000003328fced46ab67f dbc4e5920209ec8c41a01fca862157e0d1d0a08d | 1KL1aK35PY3nhNNbTSRcUdUJ9BNdLear8 |
| 72182 | fa10ddbc404838c1 fd484c760665d7ec55dd6b7f209a863202c8855ebeaac1a97 | 0 | FALSE | 0000000008e8987d72c306bf96 4bd359b27b545245701 7312f58fb8dc29d6a8 | 1H8ywn432gi1QDHkGZj8PpwrvnPb44xpw9 |
| 72206 | e9403296981d4968da3da8ad307e746f732bbf215fc476c2fb8e922f72a8774f | 0 | FALSE | 0000000008e684a77012e48ed0481b97 584263918 1ad27285ac54132c131200 | 16nzcTJFH9ek7LFNihMzmPFBLELLjthtcq |
| 72209 | 3301d61f3493c451be4b416a4f3a5c73fbc304ee6a4bf3a94d8d45decbd55ef8 | 0 | FALSE | 000000000ca4e1bc8a284b62723e52b27ab26a302acf76c0447bc7aee12fada | 15dc4pLtjuGZoB5uir2Y1TtCFL8DaTxxvR |
| 72219 | 45cac13aae41e21b1ccef300473a9f30628ede2bf78d336f52e7a0dede0bce66 | 0 | FALSE | 000000000f1f2822f17edbcd2759aa3d1fffddaee2da491ee6cc5dfddfebb25 | 1NrzajTRDXdABV9tDvP75uLvCmv3A7fce1 |
| 72226 | 87a8afef33efe336ee6afd8fa01e45a5213b176b5cda0ebe0b3594853c40b51c | 0 | FALSE | 0000000000846a199e79a2c8ccc231933cdfdaa4c0a35e0ae9bf65ebfec7c19 | 1N41S7RGSqk99usjFpvv5ztLsdugWxjmoD |
| 72241 | bf7f5307cd7918664b5dce02c0a8d99c5d9e222881 53cdac932fad7680a37c | 0 | FALSE | 000000000d259ae5fb81f4b159906 2e286e0657656815 96851bb05b2cb124eb | 1jPRaCiuAVBya6y5sJhb7KpFMNgdHgYoyz |
| 72269 | 5e7c7cfdeeb13ad5bf5920b8efccda6216827103f7cdb61e316927737073b7a2 | 0 | FALSE | 000000002568024806418124b91bee92fe3241 5f22803e3df11263ab92494 | 1MUe2E1DHxTvqPNWHCSxSuiyxZsFyjeiQW |
| 72277 | e091d7934ebf31184f306e07ed7120e54ce7fe8ce053e1fcceccf9f4060674252 | 0 | FALSE | 00000000009521b75255374fbe25d8edb30e793e70c5f2cf8467cc52571160d1 | 1323g6fkQMCr2EPgiYL4u26pCt36sHfEjN |
| 72278 | c1704516e4cb47bc2ca31ad33e586e462dcd01c9a9495e7ca4e9e11c00706d29 | 0 | FALSE | 000000000 94a435fe224b4db55e3aad213c1d6c667c8351c1c3079570a399ff | 19QdpsPU4FyN5mf2yn8Twn97QfV4iSgrgf |
| 72285 | 9d4eaf67406de993f4f16e11e745eb619af790864c35bb3765c55c2ce266a2f4 | 0 | FALSE | 000000000f8e3a8cf828f1 2002eddf619a48e5b80fef9f1db92199f2171729 | 18uy6jY8rCHvWxFV2X3RVNBDYRNyvFshm2 |
| 72290 | 6bdc68c108 7e0026e16245826a53bea4a76bf4c1d0cc87eb1a140932acd0904d | 0 | FALSE | 000000000ef92afd3 6ab6b07d644958daa7f82f34b43aff39ad170eb0bdaf25 | 1MEF1cdAY3o7xuqswYm8h049Rnm3ZBf2Q |
| 72314 | e9c3dc0e068a440eb7a25727ae6dac1cb9a136af13dd4e4d6acf4d1206476010 | 0 | FALSE | 000000000ed0a000fb5e105e019161527342c2f9 36c2ef1658cf35b81183ab | 11NYqwiDUrhgVDrVZ1KXhsP2eVc8tAGH |
| 72316 | ae8edff6566d0a88c5accb191 4a7deeaa755f27ac1e5b4d0b16 0426a4f5a605 | 0 | FALSE | 0000000000142e8ba9fb5880e273bc3ccb5f8b78c9b8d764ad189066583093a | 1M8Qz7NnMYYezJKKDWKS45EHAhWidrKsr1 |
| 72319 | 7e989fb00c01ce844c505e580e3e5d34a194d0603c7a322dbf9b4829bcea824e | 0 | FALSE | 000000000051a36b83fe08d11a195eac0854fc07fc09aa60d962a53b47026a8b | 1GoNkYeUfQyimtS197KNUAeB2uCNw3AmM1 |
| 72330 | cd2aecc47537420aaf960c2cfecdfb7a8d4893fdfe0ad96f0b60c07e5fc7d74b | 0 | FALSE | 000000000 3d5ec741b529951072612e54ba3d48ed27b8e3cb1147 78747d5642 | 1HMgGciGojKRYSUQUunxwn5qzqCAs3NxW |
| 72333 | 446c104ea9c9ea8aa7688ee59da15faf8c9a64c7b3a2f0dd9ab4dc41eb55926b | 0 | FALSE | 000000000efcd0216 2cf0508f8795d97d7883d9c45d01cb95262cc95486d79 | 1LzToTRH8YUnhvapWwMU9LaUbaq9EYpa1M |
| 72342 | de9b1bb0644aff15c6e20798f1 2a8171 0bfa654e9a9b4e09b5a7 58a9a80349 | 0 | FALSE | 0000000000 7c1557755a2e7669b2fd11658466 3b1aaab8b8f97c1f5 | 1975jgRfPwwvdpn8Ea19Sa2Pdk8he7593Y |
| 72373 | dac408118961676 0a1da90f219c3b3ceae8c8004b8e8000a0465c184b2decba | 0 | FALSE | 000000000f02d8ffb15bb3865 3e4d18fe233cfe4dbbc143fa3bca29756126b | 15qvpWyEtNUPyczbpx1YSRW2tZKXN3Qan |
| 72391 | 40907f0019fe1475ab27019a629f1e87bc9722cd94123882a15c02c29c63cc95 | 0 | FALSE | 000000000b98d915896c8abf765f7f0e2510c9b51443eb79eaf8c80052be7 | 1EgvAMvnovPy9AMPNX1xmcnm4t6HUvwgl9 |
| 72397 | dd3f8048cf0f7d3803eaf6f7b7b0 7868f7a04296903c55a74deb8fcccf0af849 | 0 | FALSE | 00000000033850 6138 7c0874caa1f024421 0cf5a48d6b5302c7b237890fd5d | 1P9Rsk3W4PQLLqelTa44RWx1AHQSr76v5p |
| 72398 | 24953b6ae91dd8 93e21 66e8fd7 54257 d889a6dfb50d41d8223b0dee1bd1d02b | 0 | FALSE | 0000000004f2b6af01c85821e21de51aef7a31bf28627e9bf51edfb88923 | 18Dn5VW1P2AyJxJ9SMZEPM3v51JkVBGERv |
| 72402 | 6d93fda9a534062f8377a7ffbdddb17598d37263ae43e8242b49a91eeb86c1b | 0 | FALSE | 00000000001fb9c4da5b4fa28c2bd50b0f824fb7f6ea6477390c1722505d654c | 1PMutfNXM2yPvLDQ96CNXRprgrh2Jro1wj |
| 72410 | c1b89938b174c923f984f426b821e0e67ccc91c4a640bb1f2b7a9f7c2816c15 | 0 | FALSE | 000000000f2af18b7fd795e13e4c19591 ef4c4e2f93d1c0b5e8eecea6342d7 | 1pktjmUEcwZoo4Nebg3HnrpKibNRHEjjp |
| 72411 | 4621cc20f3f17f61803966f1889a838a0d73e10ed63fb830b33e518f6f5419cb | 0 | FALSE | 000000000f2af18b7fd795e13e4c19591ef4c4e2f93d1c0b5e8eecea6342d7 | 121e8LfoCUTM1JX1iZn8MEUZwKVowRisbS |
| 72421 | ea44971b782002e54b9d7fbbf5cd95c14b88a69c32f ef3d870d27aa0f7fc1e15 | 0 | FALSE | 000000000a11ac429b40d5f171a0290ca8c092c33c7909bfd4b7e0b23030494 | 1NnoAu881zJfG69WyWknRL455hoyNKoW27 |
| 72425 | 2c2b1211da672d5b1d5d90db80b449d139af71ca91f527ded8a03c4ceab4bb82 | 0 | FALSE | 00000000004be04f89bea5 5edb286f86f1c6a3f229fc4eb0b79e44d185b17ba | 1KH8DbnDpLpbNLeL2LJZVrFUaRmxc3ZoL3 |
| 72422 | 9b60f082114a9091cd1a7377b5872d0d339bad9eeff89d714506e0b3f5198b | 0 | FALSE | 000000000c77b6e8ca5bf6774 04fa18ba1432a433e33795989865 2d74ac | 1L3TiyAqaDo2LTpTRR4Yg4hfQTxxB4yS3Q |
| 72425 | 9c5dab55bb93d3290a34536bb8e3f7c9d15889d8fab3eea6fdb63d35f6fae34 | 0 | FALSE | 000000000e2407303f041 3333a678dbdcc73117732d6e24890d34c5d93ec9d7f5 | 1KWemSoJQ1ffhY7YePkeMVpvURkxSmVdrYZaDC |

| | | | | | |
|---|---|---|---|---|---|
| 72428 | 11122c78f1b2ca6152d4a37242f23a84f18c9fb78e637da4f330386ae9c05cef | 0 | FALSE | 0000000004e508841c28ccec22a8cdc10574e67e2b2ea89428546646b855050 | 1FGRwenX9qQ6M2Ps1XMotsPVHfGsQHF9dx |
| 72436 | 021c5ef8096e69db5bcabfbf7a4fec91306f2b1ec9cac294c7456802157c5b2a | 0 | FALSE | 000000008569ee7af16dd1b211b1f3e2a16586228f08722f127f8d9939103 | 1P6zr76QQJxRCtXma2fxUw5h8SpyuodJMp |
| 72437 | dd47f380852ffd674397894da49415ac2918e4f796c126c07fe7ddcaede247cd | 0 | FALSE | 0000000000b9fe6d907fe2f2d598a97373540b2f350403fdcf12fe3583e940e1 | 1HFSx7mn5yqwJwJYWM13riBeU33TDXJypyM |
| 72442 | 7dd8154f77f0d164219ce835262f6967c688211e3790c0aaffd8ecee5a50ea3e | 0 | FALSE | 0000000000916e914af87dbc222c4e7493feb7b7aedfb31c878ba4c8a68a23cb | 1GZRtzKqka3SPHFE8smjDTKjCq8RTPahZf |
| 72444 | 2fd40b58b14a430c4c93f8135be14fbe464a4569f3e721e8b3d090d63c5e0bdddb | 0 | FALSE | 0000000004a359d023b5073d090d63c5e0bdddb02cf1ba4811e2176188d08ea | 1L2eQkMJuY8C3Zra1MdzTWHk8FCiGP6XD |
| 72446 | b17a2e3aba79bec5ea33490936196665f5aa805fe7b44a5c35d61883fd7ba4e2d | 0 | FALSE | 0000000008cd48da801d0f479f539ecee24ef80ee0d543d29233af3a42d9db8 | 1KgT69KUfw9TQM7eaur0XjpoSXW4a8Gpobi |
| 72447 | ec7673b05e5b36320dee91545df5e65414b38067a3948d8978e51a7c8d805b13c | 0 | FALSE | 0000000009b0188a2edd353af306966856dc670605840064a4786ae770a6759c2 | 19bhxzo1SLwHW6Yvx6rGye2fDn25mEHET9 |
| 72454 | 8853687178b6e950813ab69bdbe66dc0a7204b0d25fe9f634d9fc2b862dbc904 | 0 | FALSE | 0000000000fb0558df61c33fe5b284d98c3114e3b3210ade1852135ca5da30 | 1PLasr7jgtWei2BTR2ezcKSDEj16bihoDm5 |
| 72470 | 21c165d0d95353c45a15f1acba8f3d0ceabbf8e89fa2249456c2f9cbe1907da4 | 0 | FALSE | 0000000003d25cfb1a16f01e072fce02371978167efb23b40997737e2a186c | 1MYHVMSACAxtNZiGc25Xmtxj7xWArqG74E |
| 72480 | 38f2405d5c8a0413f7326cc31eb8cad6943db238a89c475e5a0ea97d9174b671 | 0 | FALSE | 0000000066052c0cb6eac967ceaecf18e250609c8f064ed1bd4d794ae730bd8 | 15FXCFvZtqe585d3PslaMW9sShR4mwHVT |
| 72482 | 5cf50dec025f120703273d42f399f9fe4fd6729c656067d6139d26c912bfe25 | 0 | FALSE | 0000000000ab9bc91229df2264be1f3081966dc8c6a7960c258bed04d5f5fcda | 12MRVukoQZ4FTE9oyFU1Dw5lcdj78LW971 |
| 72491 | 4605838eda2c33aa19fa2b816a17bf80607d29fe04eeb04c57aea2ba653dd7aa | 0 | FALSE | 00000000da7a2e134ac1aa4a597255479fdd6ef4a6119c1395b1f15e0afae0 | 1Ke2UGX1vSi1DTp1Dokn2gKDpvCCh2n18 |
| 72494 | 2b88518fde3cb89448ada1dc16d836e90d61b971a2a57f95d23ec5745369587b | 0 | FALSE | 0000000000bf230b44496143d7aecda544cae9eb253eb410d9348db29ddb7894 | 194RkuFmfkRaPUHZDyKbi1XJtjq3kSMu1P |
| 72501 | 4289c3d38a9cc265ca7eee25fea70896041d378d5a9cb9bc536998437c54980f | 0 | FALSE | 0000000002713a87683002f0451fb50cc9e3497e3bf32690e9221e2fcced75c | 15XR7SiqaFo3EEejZjtRBcNDMCCrgimjQz |
| 72504 | b230de4bcb75683f41e6f7435ceccebdba9184542134d1dfdd31bb143afc9c6 | 0 | FALSE | 0000000000874a8ff07a257865c22d232f61e44dd72e8aafccf40db25d8d18b | 1L2iY5cCmUUsonbbFKXUUfAYu3A6bqy9LZ |
| 72511 | 368e78d3a09f28ca3a95802dd8bc66a06c40dc7ba448227612525ba0991c1fd2 | 0 | FALSE | 00000000324b064197ebe85701225b7d9747319c5e3ec151eb8acd32f1882e | 18z48gfR88gqX5hWUL79qdQ1gEPVFkWg8R |
| 72514 | 267b222b4d239c51ea517a2ccc9ba13abb1fdcb416e1051f4f2924caf8384664e | 0 | FALSE | 0000000005425448657eeb8649ad20e2d08b24f17ee1982fa1e90c3c594211c1 | 18mDirbY35ePgyRiFSwMEExnvDjWLaUAx |
| 72517 | 7aa6391f59909d3dc4523cbe7983384039956d87aa74fbea552ed5f31c4b6273 | 0 | FALSE | 0000000004472b366d7d754efbf7b4107306c6eb4f9161055083b1005ab98ab1 | 18ZZzHwv4jEeugBhhCPFsq8tUeDKnR7mur |
| 72531 | 09b889a477da5be915f4071d2d6840938447466f85ced53a9da8c49f68d060db | 0 | FALSE | 0000000000c886d777a506dd796a2df2a88625ae17f16ec333cf2cf0b7192fea | 1Htoix79Hq5V6ehjphaFwkhcwq8Gz3JUKh |
| 72533 | 972bd168b285181e6f3adb61b80826ceee94aa5eff2cc7a3309b01008f5af6e4 | 0 | FALSE | 0000000023cba733455618e5b2b812d7ac05727ac50ea69913743c3664d066 | 1AEhjxHkyWqo7vvdunYMUeAVYq8Kqf5UGB |
| 72534 | 87fa4323d27b159faff6badcacbc20c6c8646c73054770180c3895ceebc45a6b | 0 | FALSE | 00000000f1464474c62cf2dbc8493c3dfdef51f3478c7314c699f1391aeee | 1FqCEaRG4uXy88fUibVaxbxPXgM6wCh2H6 |
| 72536 | 605a4436073bc17a989776ba114b9329ab1b67126bde0fd070d1ff02c98ae130 | 0 | FALSE | 000000000fc71f81e3bf298d1b9396cbe7f1aed29b4a3239e7e82fb125be619 | 14WHbPDJrsr76kTkzyxVTDJb578Sy1MK3A |
| 72563 | 8e994001c0350e4fb24fcfbe633773a9bfebee505d2e95fd882a9bc8cd39255f | 0 | FALSE | 00000000cddea2a7f9d93e10cdf3b355e18e98e2d4dc8290463074a2a8157 | 1D4evoBsWY1Zz75ffS466n2yDN6RxLJ1sz |
| 72565 | 59e787badf8c50d3b129a796d6a09dbc4c36885612be93465c265db651224f4e | 0 | FALSE | 00000000176782368dc8905533dee05800f60bb91747e2b2d8965a62511e9 | 1A9yn5Vs88BTaGtUpc1zH35XDXnvDsc29B |
| 72570 | 1150f9adf47076ba1756f34b864a7156325d244d970b965734c3a6bb25be0a02 | 0 | FALSE | 0000000665cf192e4985b01e2d08985c74154618fcf0faffa5499431045 | 18vCiuUrgszrFzj8TyorRVzDAHdXes5m19 |
| 72572 | d0985c3874c7706d8caf521188c992a9151c860826b2d0393eb0be84c04c2c78 | 0 | FALSE | 000000000faf728811068f1857 1ccc081d639f3926093dc23c2b4ec77b837d4b | 1MMezNBAUfb6iMTCxxHZYzjCFAAejT2VgF |
| 72575 | 123531702eb7e79e67af8dab8499e017849b2b0f0e2e84175380c62e3330dddb1105029e83e9 | 0 | FALSE | 00000000e7a51e926e112096b7cf0e84175380c62e3330dddb1105029e83e9 | 19568Yg88SZcjkQ6nAeLEMHVpmEH744ehb |
| 72585 | 9ff7962c4171eb6b7fc72b459bb0a9f82b7cdb6de5137571708254e392af6558 | 0 | FALSE | 0000000001e6f99739eb591d25a38e3dd37bfdbf46709f004fbdbc67a8aa224 | 1PY2UCpGQecCTwcxcoGV2urnCnEKUz6ofEG |
| 72603 | 40f7bf4ceace204a422aab36fc5ff5cb4abbbb9f54cd9f566072d76ce4974da9 | 0 | FALSE | 0000000000b57238a6ed22ba662d10334 4b8c1d1c95ea824bc4b88506de68404 | 1D2GnV2Cmm3ovNfxFDJ38z9MnWycfdc9Tc |
| 72599 | 03df8f57797c3d2501f0b3ec8ab296a08802ae2698388305fa0b72e383f31b | 0 | FALSE | 000000000afc18b7ddb59a41e869516aca9c940fd2a6986cb74f242b5901dc7 | 1Bj8tscGjdkLPwJV156xG9W7YukeN6kaFA |
| 72603 | 646785b30b2f40acd7530780b77a07682e1c700991f714de7f5921195eb2352 | 0 | FALSE | 0000000003e9f3972ebd82918a36dd6d578318612 6c63fe9496a93aecc095f4 | 16Ff8e5sKAmEctzhHp6bpzv9PHWXsEcRnC |
| 72610 | 57e6ce6cc167961854926fda8fd2711b6e16f2e99d379 1a67fa0f71380bdb56b | 0 | FALSE | 000000000372d195aac9187ad624c1e1020a9af5d2b3d51dff92198a2211b8fc3 | 1L6GHDKMKpftwPM3mFdMxfLYAGavUkihkB |
| 72616 | 67239a27bcf92d49dc805ec5786d4475c3cb1195278f48f99d89d1b623345bd | 0 | FALSE | 000000000612189fe7fdf53f6671d23eebcd688dcec82d2f7c9d2d1ba881b7 | 1LPxhfm7WDqsHGy1opZN7dnLZ69vGX8SCM |
| 72619 | 3ed658c6fba94f2a77ecfa9a8c2aef308caccbfea4f43258f8a7d4a885d8be8c | 0 | FALSE | 00000000f81e644dbf93b6ed34bee9ca9bcb5fe1bec6c7269a798a8fe9aed | 133ZtYfBJkmtE6bbLZowpkYqppkuRzaXx1 |
| 72620 | 8c8f792fcd5804066b52f275dcd1dd1317c72801545e474f831cd9f127a57d384 | 0 | FALSE | 0000000014e03242660e374f049e6e0a8e2f2b08311c6ccf5df2c4c6fa5870 | 194bV2U7igE1mrdbgBJsziPSZhBoBzmJxk |
| 72624 | 54df9cadc1621f9934828ed0c2c61d120297736dc9b76c2bc55d1993d755fe60cb5bfc04 | 0 | FALSE | 0000000004041a4600f8ac4a55047457b2c2bc55d1993d755fe60cb5bfc04 | 1EEx5sKXQGtB6QjdGt61kkaaZU27rwmBQZ |
| 72625 | 9ac5c08091dc458d5ae545ed3d265b4266dbddabf6fb25a88a59cb79682b775 | 0 | FALSE | 0000000007c11ed3f26b67f3799da1c7976e9678d6097926caddcb70c83eb71 | 16n4iDD48vBzKScNeZMu5HgsmUFw79TynA |
| 72656 | 6cb5952f9f50164ba889e5c54a096b249d3844b950d487289a5ae0f297b7b264 | 0 | FALSE | 000000000b4b9001ab1192398 4b79af66e8c9035098dcb3cbc09f78fe0190f43 | 1SiHt7DkA4bdrHPuFiiGpEK4fGChsDK9Rv |
| 72627 | 5f185e794ca085b5f3cb3f8fa4c3d0e72b30e2ba3a38e5525250111159aa392e | 0 | FALSE | 000000000b84ec4cf8a3d0393 8e9c48a1d6530194dddcbc0d7827f8af92a8 | 14gVxdABQkf6AuzLsKnyjaoTgrtcxuope2 |
| 72637 | 6118926379a66bc6cd83adae68ea38f1bed4293ee56e67ac96b83d7ecch19ff3 | 0 | FALSE | 0000000002dc43b1c1d837c428f033b7c2dbfef8e9daf762fbdbfb7a7067d6 | 17PcBUiFx2fZNuCFwkaHCY3ddcNraQAdZ |
| 72641 | 9ae01d2e08c8caf6754c36f1338c92affa7428254561e3f15e33883fc397ba2a | 0 | FALSE | 00000000030314df42dd0ae063e8c860df919c5917b27f3f16adcb604a9489a | 1HDYCtZ8Erh3z7aH6m9unx8Mc19GDFEMem |
| 72646 | 290231e42177bc6421139775110 0f2417158c9bf474ffcdfdc933ac6c05d0327 | 0 | FALSE | 00000000002750ac71833a2c766d433e2771e26e52475efbbbdb0c2ce0218d96 | 1J93SgZsMThTcZu7Ys747eFuv2KAqr1MpW |
| 72651 | 0e02c18155ed6677480e41f99ca87712590b6a48454b8e3fb6bba30c095413c42 | 0 | FALSE | 0000000006a5dfdf05375bbd309616477bdef004d9bb3795d92be45d9b8e863 | 1Km9PCueCkYH6N1r2ctoxX7t4d9AuBBdYp |
| 72652 | 4b1ece3d5a14ab7cf8ab600316c59ca3d8c4c640432f256a5ceec50e7b74db7a | 0 | FALSE | 0000000055882e4d132923ee4ccdfc4d38137dc51452183fbd4af311 0baef8 | 132BW7kSz8ayNhXDbnGZ9zctALVk59wyEHe |
| 72661 | c84024bb11549069 82a02b3856c5a9c3954995e9536a43912d87837e671a1174 | 0 | FALSE | 00000001 5add1c3cd5f580483c2fb2f8259b75e62be4d0978f06190f43 | 1B34qP91Fow6kCR9RK3iZzxNxoPwKrtZM7 |
| 72665 | 3d02a7863a7f1854a11aba528853c298b01b99d9397f162bfdddedd7da81a487b | 0 | FALSE | 0000000ae516ec0d700f248562190ce3cc660bac1cddd91914b3342881630 | 16cK3LB1nSVEj1vQDqsY4eu8J1pGApp3Um |
| 72666 | 671099ef8ccc86d29d680926559799ff9deb540879fe4b5a51579ede74b48a6b | 0 | FALSE | 000000001253ddf79a347594d645c4253eb40f52f29636a083a1c4cd7716c0 | 1HGKXz4P3ombTZfxc5FWt17c9JWQGotka |
| 72669 | dfc40782826dd55b4e08ec2cceadfe2de09d1cd1059048898857c3d3b957cb3 | 0 | FALSE | 0000000000afea0ea9afdcd3fc148dc290414b2d52daf9b9c76f69d9b071eebd | 1F681F6Wn4i2gRyT6sT7Py2guqaiqdbPzj |
| 72672 | 0addedef5f3128ea1f832a3f6efc3f2045be8b95d59a8dd1feb52c85c1f1be19 | 0 | FALSE | 000000004 5b377d73babea3181e7edb9f22d35d0b35bf7cf9bc4fb5de6ff40 | 1NhijbhXPxhf1zcNHSUDzRnBJ51gd6NSYG |
| 72691 | 2751b900f966d426 16ca1f87c0f3b6119b6bc613ebd866223ba414f49c877b7e2 | 0 | FALSE | 00000000a39017d64eb6a0648d181b0679c36670067f60b585625de19ed5458 | 15zqYW3U7oPMtGCcV62F2GB7132684S0Dse |
| 72723 | c7f200d26f3492812248649613107298920c20a4cf70b6a13438 1cffbab0b6b | 0 | FALSE | 0000000001bddb5b955112dceb106108934c9eaf5c00e8eb506af5ffbd777 | 133aGwmcHYJcJn4dYFxSzw5N72zYrtocgq |
| 72730 | 1dd0baafa23be9b324f9ec96690d79b3ea65a4897527782b 9a94452bb2e06aa09211143cdc0b7e9da38 | 0 | FALSE | 0000000fb14120b3d03ba9b5f8da94452bb2e06aa09211143cdc0b7e9da38 | 1PkCAarRrVBZhdfeiPuAEEaMXMmPmA2zlt |
| 72736 | 4e0c6bd885808764c6cbfea929b48285625f7887c5fe8423687 13b6803a29f9 | 0 | FALSE | 0000000029946f47d8e1abc6fd68936faf5dab14f5b0d72932758e0173a61 | 19X2wWeGc14d3n2iQ3afJWpSKCmvdmbZXr |
| 72738 | 39b3eff2da1f28f2c8ec4f7f611e5ce4e3490fe80ecde830f17d2cd5dc342 | 0 | FALSE | 0000000001ada690a847ebf429ada5aa9af40d32432d3d9fb5b68c76e0a3d9e | 1Kgjoy7LSGSjshT3oc6JB3umQ5DDbixY |
| 72748 | ebf497959b7dfcd53bb700c2e28c6d87a2ed24004aaf0c326fc93d069ed345e | 0 | FALSE | 0000000008235c2fe2e561109ad2b355f3ea1e4b9eb6e0f6364164b8e48007d | 1GTQHWNyz4U9xp8KmADg37EFzSyRmDtcZA |
| 72751 | 4a1d9b4d010c62a200575c6d1c5d54af73a3e78d11f07d456b6f4b54e1a2712d | 0 | FALSE | 00000000a73b581bc7addd908776047aef6c45c23eb40f52f29636a083a1 | 1BAa9tQqgUVbF7wAvNvSn3DWmjosDDbixY |
| 72754 | 204f24540ac3a028b922123554919 8ea6e86c2aee489ca383d5bd1ea3c5fd7a16 | 0 | FALSE | 0000000026b9e0eac6e61ebc4a8b6e78353437404b2aa93011d22aabbe9da4 | 1MVf5p2RVgY7c1MKfxc5n2ES WAWxKnrzT |
| 72771 | b0d463db29fbc4db6cae803c4ec800a26c76d5b749c7ad8e8cc573065 f450ce52 | 0 | FALSE | 0000000adfc7f4bd1efc6a5b75d18f46ef23a9ba06cc2b755e99baf4e99 7c | 14WyBuQ24vHyAWFns5PoL9q1K2Mbh78yaP |
| 72772 | de24d14dfa6372c9f1f6e5cb7b994c23f101c1f768478698ad870c25094f9ca8 | 0 | FALSE | 000000007b8acb8ed304669f8d8ab11cd307d67d31e241b6141d479ae9fbc | 1KK4pKvMx1fs74gV7PwDaeIkvc2SThdUi9 |
| 72774 | 2537bd0316c938e4d94a67e00424c949791 7e16a33a79633030284e3fd41b43e | 0 | FALSE | 00000000df24cdf3419393328db3e7354 0dd21bf22c6bf59b9c04d07bb6b | 1M8EUJys3h2DdKw2R5f3C1Xr2j3ACbeWm1 |
| 72775 | 7d988eb19f32bca1c0 4a97412bf34365a710fd45e95edf42e2be98ab33c604 | 0 | FALSE | 0000000096b23845ff324e8993f fb555faef1ac2f3b2973fb23c216cca9be1c | 1DhxgeSxuCYoGYpXyx8UKMvLbuDdNBLA6m |

| | | | | |
|---|---|---|---|---|
| 72780 | 62e53f2602039bf4dd689135c7b5e67ef57a8ec7e72e649051b3e63d13624370 | 0 | FALSE | 0000000009d7d82a775fe0678d2239f3406a7c327252999c7603b1f6be209f0 | 1Nz2db8gnifBcWGuEbBR48CHaxgBdmmRxR |
| 72782 | 5b39f9a3f963722235e16f0e870d4081b1f1b23e9e6cb773e5c0573ae6c2fe9e | 0 | FALSE | 0000000094dd60e9af8fabb3d6b3a820486a566ed260855583a17f1ba18a29 | 1N52UpNGruc1h98zKMx3SdBry3qVgEXjvU |
| 72785 | 2d7f4d1c25893dcaf538fdd1f34104687211ca7d8a3ab14c16b618d5fbc620c3 | 0 | FALSE | 0000000009ffdadbb2a8bcf8e8b1d68e1696802856c6a1d61561b1f630e79e7 | 1JG346gd38oy41rq8wBpYsmCHBDh8pJ4VL |
| 72791 | 5ca7204d69c51e9a4a2518f21a8dd3b06a40d23a8b6fd29de70906ddc3a6b2d4 | 0 | FALSE | 00000000018204acd5847cdad1e9a5f1aed0d4bf76dac1b9e4113edf003e518 | 1285jw4qjUR2BksAznZyZxT8MZVih6oDJX |
| 72792 | 23c88d2687b2635c4728810c2282c8b8f7626afb03b47000c4a2b03b19bb6e9fab8b0f05d1 | 0 | FALSE | 000000004314adb780eba3a20a48f74e42b03b19bb6e9fab8b0f05d1 | 1PYzyqLjxUJ7DSeHs3Ny7badVb1UfCZozY1 |
| 72799 | 7f4745ce7d70132a60dfa4c9b1b34bd48173c5d424ce0189a1f002a4be6a3c2 | 0 | FALSE | 00000000073260eae099e66855a3841fd96b4b0b97fc558cb77bc0d652faba | 1NTgdh6tb45zf3V1TjHDqkSQDdh8XVTPpZ |
| 72802 | 09d8f91f90598ae4d8a1e07a1a876ac06466efb909d6035473896d22b5341c2c | 0 | FALSE | 0000000001178800fca61e44b69d8c4caedb0a7a54b69eb27d3094c10d6b40 | 1BbXuUPPrmGTzqgxg5XFuUBKZfUCKZpj5 |
| 72805 | 8cfbc7baa4031f029552c156f5850eca92558b59afa6b15d607b7fd5387681c2 | 0 | FALSE | 0000000001aae0e0fd429f1b8d32eab57f1ea4761becc6376e4c47dacbcc437 | 1ChNKJTqJBY3C77WTEXgfrxBMPPUmSmRF7 |
| 72806 | 6818b297f25131615dcf405bce9cd8d09426f47f1e967ce557bb5c4f1b746bb9 | 0 | FALSE | 0000000000b596b9c7b9fd87b5e313cce2831e3168c8d6d683fbe5ce00e0b5ef | 1QBbR1rqy3vBbuC66DBLeUPaxPLrdxA2Ri |
| 72808 | c1e87b36f24aabfdd267e3c37ec0ee3eedc7253bd678a63bbede9f55cfa27238 | 0 | FALSE | 000000000350134622b738cced617c3c50c64d9afac3251fc9cb158522317de | 1GAxPc6ptcrzjdRhQCsfFbziU9Ky283Y8p |
| 72813 | 89f126f77efe10a3bbf153793d7d0d42d20ae5cabcb2282ec599cd9a34c6f165 | 0 | FALSE | 000000000c11a4701efa1940493ca35c885c1d6ada57093a9427afca1ec7c | 1JCPa63wEjM6zBjsbdMZoRgX2kEk7a96NN |
| 72820 | 0686a1c04dc02ac3f16e5224fc158a7bb3bd27e5b5d04608603774d766b1cb9b | 0 | FALSE | 0000000006ecba2254d5467dee31658fd34459ae41971787e25d41d340b6fc | 1DoTXe8bAUGxdXKexy3McqmzXMyFxXTm4B |
| 72821 | 1c3d5e87672fa44206c6faa619c6d39f6c0c993c77f52814cff4ec1cff507fc50 | 0 | FALSE | 0000000007fc5d08361aa249017a6c239c500b459195a9fd3725b36c3bc8401 | 1Ae4GPasngqdUzdJvXcs3KNquhQGD4opuC |
| 72826 | 0fa9b56cd0278e86e95633de3a878eb322ec4c599b3ea0d9795ba635318c887b | 0 | FALSE | 000000000032d6c140352e31242159815a3848f667396d77e4e06b3386f0fc85 | 1GgJ5595qznvz87fqj7h66BtXXStdLek2k |
| 72830 | a10da4ed2012cd4d00b6d799a58b16264007719ac0bf7fcf8ae584ae115110931 | 0 | FALSE | 0000000000b980c81f155cec2a06028370a91c81035496e2a7c57f6fef49a4a5 | 1AP3xAkie2kpbYARbt2vP9wsin95LyTJ5H |
| 72833 | 1879ee62250fe9e581b267cc63bb494590825d8a33d344d81cf1ee6fb9ad5f25 | 0 | FALSE | 0000000006a8fc0d541c48ef404c5877c44cc076450a5b853c56f3dfee9cc3 | 1NjUtiYkYHX2dMYsiWovmcjSkYJb2F9DiM |
| 72839 | 4c05beff5bcaf3fd1c94ba3750b3a1b6e24450f6289d8ec4d139f31d40f4cc7c | 0 | FALSE | 000000000f5270d8956f63aec1348c2f3c86a5171282164e937460bd8899e | 19xqr8yDYsfhmVxugQW8cEF8gCvSGoEJx |
| 72845 | 415783641961f4ff758f2ad42e97953868c02831602c6cc17789b83f800eb4734 | 0 | FALSE | 00000000006f134fa5b534016a52511516286ca5f3885d64d00c94df5d6ee557 | 18bjM81AHN1ug57jANnWN2nQCzpuCsDdB5 |
| 72850 | 3335baac22d89b0973dd8a89abfbbce713e78ce062a8e24bbb4dc6aef004ed13 | 0 | FALSE | 0000000008c6c1dc707d4c2ea0416cbbaa0af38812448b075cb943186a7be3 | 1Lo6X9n8B4oHEdR245wTk61Uyms MqDC7U |
| 72859 | d8141b2db1bb2fe071514c11dba66d6d6b2e8bb3a979fe8764014c20d5ae7e7b | 0 | FALSE | 0000000004efc722a778dbd6c26f8ec5638ca12453aa4b593d76f51c8ed3ca | 1DcNxaCpdeNYXiRPTxGyXZBdCss6AxLB5e |
| 72862 | 58030eaf675d892be2c03207875f47768df6da2188537f9a1372ec0029c95c067 | 0 | FALSE | 0000000003147c0ba1e1ffceeca1b627f23658db08f9f8601e0e7b28095db6b | 16hENnF8rq3WYQg7DpUQckvhrEfHvMcHyr |
| 72865 | 00de194a72264651af9da617b25560b28688a4aba7acea3330f5deaa54fb4261 | 0 | FALSE | 0000000005f4febb74f829e5fa4b36481283f21fcb9a12e8325b3f3249e948 | 1KnW3qFLHZpRjJQCzDt7wDpRvkcThbJsBB |
| 72876 | b4f9f1e305f42d2af356a8772e58ecccf564e925f0b068051f79ed0c0f5e948f | 0 | FALSE | 0000000000b7f60c52b1bc47a67d9bcab85185f1080465c20e6141eb421e69 | 1CDAQcGPkjJLSsec3LnzCWxFbegj2SBuKj |
| 72883 | 256061193d1fbd5c0a65a4058ffe64b02f4242e9cedc3d44d0d060e4fb763d029 | 0 | FALSE | 0000000000257fc821b00d47a9e640fd2acef612fad55eca5a3ce372e715f5 | 1FToIGCFwT9TryxumUFGoima51NVY7sM8r |
| 72893 | 8cc0404896005661bff9813128b7cb33b11c2db5143226b40d6982dbd9d74ba7 | 0 | FALSE | 0000000052886dd6b4b734a2538cccecb4f97b50da7d68ffd415f4370942f | 1H3753xYJXPN2uv8m7AdXMiHDrXTHj19Lb |
| 72908 | 1e0baa7777fa35090262500a7b56469536f77f512b45edd3062a77376210256a | 0 | FALSE | 00000000045d3ff40ea8257166fa8d2c15d3469c2566a972ae95889145425642 | 13QrEakrFco6TWn1Zshbwie Y5CGpsGHZhr |
| 72911 | 8bcac47fd16c3bc79822b64a3e6d5329d5e4fa23f013f163498f694a
c82e52d51 | 0 | FALSE | 0000000001dce8deb18ae922c9e3f1385320f69a8eb5d1da0c1153125a802f | 1FVWm8mVDxhdN7yScf53qLMCyAvu88yMs9 |
| 72917 | 2065517a98609d7ddd9c3279f2e5bef8c7e40a4a882962859e840d4dea0a825471daf | 0 | FALSE | 0000000aeff483decffb57f071ebc4deb4d6b9e4880a9124af9ca95c022 | 16cwHPPcb7hMk4KVaFxtdbcszQ6zZSSAvP |
| 72918 | 0f0bd6882f3144b5af67405cb3d498f2485af93d96fd537a079a41020916606f | 0 | FALSE | 000000000055c0dfed5465ad62465c113f46c620ba0acbfa368c458bd223f114 | 12cbG71YUnPSn4fagxFkLs6Z3ibxD93SpM |
| 72924 | a2c7cbb06d4464900d6390e9cf5b9670d95c25d9782afb0c1dc4da6122f0e9e8 | 0 | FALSE | 0000000000b572bb1b30fd5b3adf1346891ff84237cc7c5f416e136a11476 | 1E4mpuLs9pd2f1AsiFPxRQNNt3xt77d24 |
| 72927 | 7ba28f97df433619e52925e51999657aee1c7a315b08c5478817afeacbaa96de | 0 | FALSE | 00000000000a20f9cd9ae23204be1491b6a66381fa75df127d11cfd066b3a340 | 16RSjpFpDZchjGPg4KVgpDd2ZVWqCCXvA6 |
| 72932 | 9ba943ceaa3b73b3b284fc48c4cca42eed62400c58c181363090060b93a7084fb | 0 | FALSE | 000000000070c7319d1660074a628f2539a87fb254e6fd06107a01bfdfb097 | 1Hamk4H6DzbNvkXS1MdmtHtLoLAQDDknKD |
| 72934 | 0925ceb24120d19fa66ed7669ddccd0c1209c08677b3529216eb005c7c276afe | 0 | FALSE | 0000000014477903e3e84656f41610d4ee1c81dd8b53855f697f5d7a743e88 | 1GuEXqgsyeZ1WKAwqvDzZUtsHCRnMUFqN3 |
| 72942 | 7ee2ba07458afa2c1a82fdb52156b5f0ecb1b1ebc837195f057583ff4432ac5f | 0 | FALSE | 0000000002afef7ad1e39310de98de7a802cef023d3299216eda5524bd10847 | 1NF8SYSQMNT3xnyRkeMxYW1gsw5MWrmoxH |
| 72953 | bd1bd519af21f9751be11277e82b39be5860731a82a6e8a27d31e5265ebb6454 | 0 | FALSE | 00000000003ccdfc360d53c99ce46daf1c50faa2ffa0cbcabebc6887f0db88da | 17Rc5AaRRiqXgWHNpHSakGyXLxU5dPT5wU |
| 72955 | c4bfd2b9a8969eeea1abf9a67719c1a49a235532950943e6a78de61fd3438a7e | 0 | FALSE | 00000000003028557cc9fd594c691606c208c578dd1c1e75831a186834267b0ed | 1HEojs2kWx1JCuTiNAHG3afaGivojHHvd |
| 72959 | dfdf556e5aa4e79668cd4470000a33537317d29399d33e774c659099223f3467 | 0 | FALSE | 00000000001a9c404f58bf165fd6f43d1277a1bdc87cd7918c814dc9f573f7d0 | 1PxMG7D2Mdr14aRc56FCMDTWpdzN9TsQkZ |
| 72985 | 7f076b285fca28b0ff604003b4a65256a0d3120ad919e633fd1f9ed6610263d0 | 0 | FALSE | 0000000015a36ec5f9f45a314647eeba4928899b04893bb319d86a3b8b250f0 | 12j8TZAeiPZ1KBX3ggHUf7V9Nt1qgdiXb |
| 72996 | 9d8fd9af0acd26e653d87b6175508d0913f14f30a35a3301ecb22fb7f34c3a6 | 0 | FALSE | 000000000734a78ad2eaed5a1bbff103606b60a63da16d6a994400bb1e38748 | 1AB4HWzzEkBQLJhyGqEw8dTNezrfPoVe5U |
| 73000 | 4767480ed7cd1e3c3e35f2da9e774ab39ff6a39d036204492b5d722b8ef7c32 | 0 | FALSE | 0000000005936a8d5637765967ad4a359959daf1987f95e65d694d0a7fa64 | 1GFMc7YV525Gsikg fUYyKzeKYfschB3wae |
| 73050 | d8bb5586eba0a4724f9f2c64b641 7df93a0ceed3c4a2b01f70e319e08108e2c7 | 0 | FALSE | 0000000002ccd5bf7142c6d9e41d1c7f51c4f9e3f9444fb8082489ff03c75 | 1M3cRu7jqRFRdEZ7ahhfdYSkvUV3NEYaem |
| 73066 | a56557b0459bfac6d1275029fbd3a4a03c4139435ce4dbba2068f6f1e9a76e79 | 0 | FALSE | 000000000024230df6b2d248905c0784ded440c3707a374e4beascace0b133aa7 | 1Dj5MgTfQAYpGHQ4L9fqNDEojbQ1ynjk9E |
| 73078 | 801c32b0533f4ee5286037eec30ef37cd5dbaf0a461e4f5297f676d4eb37ea69 | 0 | FALSE | 0000000000259dc1a8d500c922f320afce94c29df0d0a5192e000d88397f850f | 1NRPdnvjorKsx1zilyZYbm7jskMsy8hL2C |
| 73084 | 988fce3de496581d36750ff6156a5ce9a985de23ddcfc521f0e5a774346293bb | 0 | FALSE | 0000000000220d3b2a428b53c07d3f60c9b557ed0a897b28face4f6a504687f4 | 1FyE2vPdRVybcAG1AYi6tJ7HbcKHL2mWEz |
| 73097 | 470ee616c7db63225411fe3dd3359775c6ca5865e20c04010564ef5b708b4748 | 0 | FALSE | 0000000008cdd5b0b6d4fc7a12624c43420042ba1d023a1a9875661e529099 | 16bJqqXccN8Bh2xkvgT7wBiKZFp3KpfBwz |
| 73103 | 974661240f8e7ebe4c2183baa71ffbf092f4ae9f9e0cb7c84b7f622261bb9528 | 0 | FALSE | 0000000003c574ac00dca2747e10e9ea389f5b118e65e00675b23e647ee087e | 1NS7bjy8fKuCsjqhcuB1Kbwin8KAcF37gR |
| 73117 | 0707ed726456e204772e538a3c88de5fc38fcd438278ce47aa0a8e5915a221c1 | 0 | FALSE | 0000000004a28d492502a54d9d6d1f0d9b42e8fd1c4969ce5f84e6af71f9ae | 18fzS15NrVWXN6yfvw4jor8F9HFDkbhow |
| 73118 | d62e2844410cc5ade21b892c4c7f1d3e6ca64d5591e2bf722be3a61af220d7410 | 0 | FALSE | 0000000077847e5dcacb033ed8299da1109d9bc73ac2206333d052f1115ae2cc | 1Cq6B7nKGtym83iyYMjLmLGSdiu8ZyoYu |
| 73121 | 2b4c45730de8e6865caf3bb1c61ea31dbb71fa811e6d32e01fdbc96d9c66b5fc5c5bdb | 0 | FALSE | 00000000015641afaaaabfedfbdccbdc965dab94bb174be4ab66b5f6c55bdb | 14Wfw59GZqCXWNwEwymXbN8MdWnPe8H2T7 |
| 73128 | 72c025c3b3d2c3419faea190a97983b2df21df2a64e6860c60ffbf4698601eb | 0 | FALSE | 0000000000487336dfbe4d16ee2f34f633caff0a1f3e4f071b911d219b7ad151d | 1Jvn1k7j79rkudWYvvdGai93Lq5n0jyd5G |
| 73129 | c7bda2a8602c7e1aab0614af45a17d9cb08e0703be9eb7a1 7d9a9090a2acbf190d73890a4c393042f778 | 0 | FALSE | 000000000447a39f1d010dffb472da090a2acbf190d73890a4c393042f778 | 1DCQK2K679exaPfU2yfghAbgeeTL2n8RPL |
| 73137 | e8e9772a86d1eb96413424a6fc70ba4f7c7ccc282e9c287e91cef2ef851424 | 0 | FALSE | 0000000006c64af17a3d8170735a6a1bc866ffce715126771ba58a5020fe618 | 17bMrypeJzG33186dqLQPdB6wUBqiVaFhg5 |
| 73139 | db5569540b8c17e7d7d2b8d4bf55ad53bece11546f12b5a1b98b7a00714d819 | 0 | FALSE | 0000000008022c20a864bce6410df699098c61c21eeab954673f4a06e0149 | 1gaQEjP4Xk3bakvknGpXofs1z6C37GfWp |
| 73145 | 3d9c4ee3dc70fff20582d37be776e0c0ed210e9df6c596c8f77f5d88789de6c | 0 | FALSE | 0000000005f4c56a7c5a09a2bdf9fc2818c7f59402a86704bad78797145c33 | 1GWdo8LJ2tSAmF8NQiJtNNF6Yu7rbQMeG |
| 73173 | e21dc8ae788d4d39ebece630b62bb1e5e4b94b7d565633f84b695bbee6b8c02 | 0 | FALSE | 000000000061a7ee3447feb0a69a3a0259a0df2685d644810e2e00121 7cc7be1e | 1Gnh8C2iyxrSnzQExS23uWWoz1zuJu1CQz |
| 73174 | b92f737a458f7f88e6fb27c250e15899c06341dde170f1d48cc07f8a4e5a998 | 0 | FALSE | 0000000000abbca000f9c1ca02f190ae8f58c52218a730d2999e2d968f4dfe57 | 18tJgcHLwJqoqNNP7uexAiEp911mAYLtCR |
| 73176 | a9848061b9b2283ea4bf98e6d77a54fc3f3b270228c16f1c7931132e8744 0acc | 0 | FALSE | 0000000000c3137da5bb86eb1342d5da4427f7e29ffd03fe2f5f8712bf678b07f | 1Eyruf4p3HX28iWhzY7XnZPWCdRPN1yxn1 |
| 73178 | 557582b3ec6c6a21294dea6e5f067dcc7c45ef85ed0e2c87e91cef2ef8514242 | 0 | FALSE | 0000000003f897fe9244db2d53a449217fe2e9ffd03fe2f5f8712bf678b07f | 1MJMUm5Ac417qSoas1GgEEgJEWmYZXd4 |
| 73179 | 6af15de44acf75f2048641de1f6adbce8c97f5c5ac67f261ac7db6faf6a76b0a | 0 | FALSE | 0000000434eaf5eb86eb1342d5def5665f8e03f8f45c910a78118701feb5 | 1L5QBUQRvhyNESuRV2jAeYYgTTcdTPjR1q |
| 73193 | 261fbcc0c7abdccdd633dbb80b1f0d086408c547e7fd5fa6e2a26582841185a | 0 | FALSE | 0000000002702a7d599d0fsf8b27cf2b7111d8b0539ca6c857bc5a0df4122 | 1N7Yt1EtBZ4w79YgXK8eVSghUG1BZsV9sp |
| 73195 | cba95124bc50e5647c40cd2167791f0520ac60c327c31d815ef8c5bbae3413e4 | 0 | FALSE | 00000000035474b65af0b15f620fbd5c283ea4dc9d89f38eed6b43fda16d5060 | 1MXqtBfGhZEdpjFxURAVCvkb3GJ2Ldrkj5 |

| | | | | | |
|---|---|---|---|---|---|
| 73218 | c037ecfda26186fb02bc98c17beb3d9681d21c804d315f1fb8da381f32e0e4ac | 0 | FALSE | 0000000006bffb4fac60139d15b98b560699072a51d93945968f9f38d05a609 | 14YQ78gFm5bhWXZsAWLP58oFhPafGdcPQ5 |
| 73239 | 7bc49aeceed49ac8a9449eeec91c1e0a64a2e6ad7c698cfb7bc0b2b960acb3b4 | 0 | FALSE | 000000001b460f0be3db8b7919f28c90745b0da627d9514f0e411d00c3f93b | 1QH15eM6PdSQCmsh9BAuxZD7HQesNwdyB8 |
| 73243 | e35b955d509696bd111c92ef3a8f0aa0b66897ad6a04e22c5351671fe48a366 | 0 | FALSE | 0000000001592135abeba9e9b56f994ac6dc1f73e29fe48e0dc574c9cb6f1cd | 1F9Jncjoa6VNo4eFEGRvAMUEzQVry2WrPP |
| 73254 | 4029b39ea85c9f63843be8b1b7892a07092e8e7243805f7b09cad2f16c96d6ba | 0 | FALSE | 0000000004571115f5778bdcf65412e660acd4127baed25a567df214734cdbbb | 13D6hV793UpzCzBfHHT3YCdkwS37LVj9H7 |
| 73260 | 74ff756e6c4a18c07820dc4c37b03d3f64910fb3aa7108b48d18f54c8cdcb55f | 0 | FALSE | 0000000000312f00f4c0db5790888e8b8562666082944d2e93230cd4dc615355 | 13ByKS9hFsGhLPQuJJaUPVtMfimKHEZnQK |
| 73276 | d9e7e7d9dfdc9f4b8cd7691582ced3850e16aae54151622d2779fad2dc2e67 | 0 | FALSE | 00000000073814d1811a8f6cba5bfed586bfbccce892085f8a2cac50ff47 | 12pakexfdTyB5Twxpi73dgc2UtJdWUaQm |
| 73283 | 062fbe591213623089206c4baf1b2e862d5ea87f5702c2b2dd2c2cf2f21b24c61 | 0 | FALSE | 000000003ee986d7854333598f84597e5be2bbcd40df7429a3006dd945bb2 | 18SWfG73nRqBeo4GgDyx7UjXod6vRBsPxA |
| 73288 | c995b956d0979de3a522181a105beac7f7d212b38bd140d4d364a9c89be3eb7f50 | 0 | FALSE | 000000000af208901b9213913457b221b5f3466af73746f76edfe6fc3593e7b | 1AX8eTVstDXHr4dU2EKbfVfasQ3UXcs2yn |
| 73298 | 7600036e2c5c639489fb14dd21ac9fabdee8bf7426d4c9d0558675986f49fa14 | 0 | FALSE | 000000003fdb09b9a6b534f731ef0f772b52ce00231c2821f5a60833d580d21 | 1AKThe6jhZBvF2wZA3YrHQyjp1LpuPAa5a |
| 73300 | a23b14d88ac1534eeb96a278c0f1bb6f10405452bbe384b41d1988bd165f147f8 | 0 | FALSE | 0000000007dab748cf5f83af924699869aafa4a71b6dd35e4afbf0b953b8aa4 | 1J9Xh2KqToWkgX3HL8HNNXpQdyzLPuG4 |
| 73303 | 9c90d07be3d18c7a3612cd971934ed89c0d07fa302d4922481d1114dfaedc93d | 0 | FALSE | 000000000ae52d75576fa91f33fd4445907166e2dac60dbbb4ecf7dc134a3cf2 | 12dz76LTr3opvqLSQKhsSJwXAMJ53CHbh5 |
| 73308 | 3a95840548d03bbda93a4b2b33b40e23ecf0a6196ze326c6c7f19ddb5511f16 | 0 | FALSE | 000000000145a1aaccd6d416942a622c0af4eafb02b2afba0658ed44ee5cae4 | 1J8oiZYEyg18zi5LPhKprASWj8UHNfWaX2 |
| 73318 | f9f78be2c44b82e94181707b09158f550fb0f850767b0b7335252556f679a33 | 0 | FALSE | 00000000125797e64ee3730d9ccc7de75d3e7ae0813f872cffc30b1a805ec2 | 1M3jVWcaz8yyepGkZUDWWWTKKwn6fMdNXW |
| 73319 | 66cc0294e17aff68502cd835cd79798ddb931eff9123fa4558b0676316edc06 | 0 | FALSE | 000000000fcce30090a881f873bc20e40df7cf28ccc30cada8c690bed00367 | 1FqHtktcYUs6SC5nBBuB9NkELtce9JSKjZ |
| 73336 | ff958b1e5318f79dfa30f8d3decb83a823506ef5dd5d25527ad2f28db3362bc | 0 | FALSE | 0000000005a4b465b885bc8115415d4d7b6c2bf27a65a2fcbac70414096e86 | 19KeU5MfJW6mzin3adbwKAHkg2ybfFoAZb |
| 73347 | 60f53ca17bd2608e783c91931ce94862ef890ff216742d552a28662928b1764 | 0 | FALSE | 00000000095d2bf53e142de7f76f9b5e9e5410bd9b8b2c26ec8199b89ab993 | 15V8Q1m9SRHB6mZMHddQSCLV9ZGpmqAXMW |
| 73350 | c17a566f7dcbe873bbc6c4e39fef2e4317840348228326cc58b593b90356cd5 | 0 | FALSE | 0000000000aba0914a5a66e954956dd39a9675a799abc40331a4d0b78fdb41ce | 15XwSvaMUd5wnSqZvsbXC1EZ2boio9j6Uo |
| 73354 | f24cc940494f6be0e6ce2dacd0b83ab7c236e50f8debedd370340744bdc2d0e61 | 0 | FALSE | 00000000b0cb4d4e413279f729abf7c3a814fef8a8d2722aa93b965930b35a3 | 1A49xPBp9tg7JsuHVY3VZAayrMf6KewbxG |
| 73356 | e585d1f088c3ba7Seba2ac61b020a62e61b2df8c82f338b1778ceb13ea1e873d | 0 | FALSE | 00000000710ff9771e8aec938e19e73f2406eca32646dcc86d0834d22c7cf | 125wHZcNCtLaEMY6DkkaMkn2dTwtWjUo9Z |
| 73361 | c4b71a373623796843c8ebd85ceec8a365eed562f42c111e774230388511776c | 0 | FALSE | 0000000052c2ba073f1112de5bc26ef32902f765b601142c354470b22c94e | 16EsXZuq6FfmSL39348bkfLirJEGNtKFDb |
| 73369 | 0758fe37602c0d83d62329c5f557847669e87d14f5e58e96b5ff917d846cf38fcd41e48d1 | 0 | FALSE | 0000000000e4d721332176f662e20a15f44ae1eb225b9bbba0b0ae8a9771ab0 | 17nHn4rfpBH4wbaRtd63RYxaSXfeNzodD7 |
| 73380 | c5fc213cace02508f594f25194fc47c6034be0c29819803924536edf5e660c104 | 0 | FALSE | 0000000099585164d9d4bed381184a0d718736204de95d5d9c7cb760d8218 | 16YB3j2kh5DHX11Ym77TYiqXyfczQTxdgB |
| 73398 | 3039a0e7f2f1112818d9e2e399c7d8e4fce726561b90d9f2089fdcb396b4fe17 | 0 | FALSE | 0000000000f862f5acae1d3546df37be4a319631823636c51f874c47eb7d074f | 1Ee4TYa72dirYDvZ4add2Hr8bRHNiERSkZ |
| 73409 | 7926e9f1bbc22f96bbdc33a4ebab092d9bc553a5fdf8c4ed881e7c648ab1a763 | 0 | FALSE | 0000000096050b777e0942521f746d9ecc52b05990862381322644b5e71399 | 189wY6tQndByErtoadtepv7Fi5DVAbbj8k |
| 73410 | c9541df09aa259c3ed0882f6110bc740bc71455dd92535cd6d0b59167fbb68e | 0 | FALSE | 00000000a4676166c957e5c3d21611728f4b0b3a4668e4a26d1d693ef1e709 | 1LX3Lv9rBmpzw5225nDGuD631Bx7heVp6a |
| 73425 | bc1ed60241b069f92c98a28d4abb173252681fab3027b53fa9fc4597f4891c8a | 0 | FALSE | 000000000471f92ea03d5f3819d4fc9ff687ffe5329888891b3c662faf71714f | 1M8xrWuQwNPqet7Hpbqtd2KotTvR8DtFy |
| 73445 | 3ed1cc0c135e00931d573e3ef1a10d1ec5e19796a5ed9f28feabdc095437b50b | 0 | FALSE | 0000000000c7c15d6bc8c2d4063e79090f0892ba0c74f5ad042ddb97015f17 | 1HFECZhZX2GwGwKTVhUEeAbLXkU434LDYQ |
| 73446 | 24cd696a43ed29d980c8f0c26c97f66da97b93f2d3474025bbd505a7d54099bbe | 0 | FALSE | 0000000009965bc595830244e76222f36b583f1327db37e0f097884f6c7a | 198xKCddvKFxpH5CecZagGUQJYgHwneFH8 |
| 73448 | b289ad2a52786c7a0c42c535cb0f04af2bea975744a07a2ce3739fe0db2285c5 | 0 | FALSE | 000000007db6c74102381e8a2f38edfa171d629f9263ac13b7e37125ef1cc | 1FHwjFVogjMz8hytj57pBcyEHpupNuS4a |
| 73467 | c2e1bb6c45c43f9bf2860e2a8f7c39914141c05a48a7b42b0b3200zc12202b49 | 0 | FALSE | 0000000020c9133d4a8f2f62df72ea126eee94341adccae3c3de5d8be0f760 | 1J7UWCYwVtEpei21FxYX2fc7pfBcDbGaE |
| 73471 | 45f4ceec5c46db0c0acd6310ef6ff9641e97d351d6d3351619502e38226bb | 0 | FALSE | 0000000009b435adb4d32be498c9893c128087c98ab842b741e27c5f964029a | 1F6zo1odLdwfqu1n2y2LnW2Ca9znXd4ZZz |
| 73475 | f05afc3adc03e7e7a9189a00e13cca553df5a886d318af2dc2bbaacab59d745d | 0 | FALSE | 0000000739e550e66d7b72e65e718ba0cf4f5deb6b54221309edfec541c6 | 1EGuzAZUsmh1F5FRW2BRG1LSSqVUsJQesQ |
| 73476 | a68f495b814705576bb7aa135861c025be321ebbde596aa3b351f6a0dec2c2c5 | 0 | FALSE | 000000000ab61b1ab4aedfeea34f2ff87c08a5fe115f1880f2f1329668ab0a | 1DtFV6n47r7Jt7ccMobWcjVHApMRbrEt5J |
| 73477 | f3a91384e5a37dfdcf72e7e334570978dff20249227c68b986443f713d1da182 | 0 | FALSE | 00000000563c6c4d398f67910aef44f1d11012236daf87030cf2c1476b0c9c | 1HTgeyVHrPck16A77uTLAWCZAxQeUtQB4 |
| 73503 | 0c56ac349cee48bf166f823d96b722f8221e8cf03b4d8ecd2d05144f1d9a5c9b | 0 | FALSE | 000000000227fe343097fc6c2b946d61314147300fe0fe18ba453a4ca5c3d138 | 1QJ9uSaFq8i6TXMkr4WaJTcgVj3RoZcDfa |
| 73508 | f926b16b2cbad3d106b83c17d54f5c8aa905157ad7f6103b426631ccba12055d | 0 | FALSE | 0000000007bbe9eb324395f5040bd386432991c73841cab77fba66217628f2 | 1M9iY8GQhihM6xZM3WG5Biaoo1WyehHrqv4 |
| 73525 | df79a67d0a3ca5eb03db58ab534e62197cc5059808e7ec206fa0d50d1ae87260 | 0 | FALSE | 00000000a639021de24a6fc6cba491104e062e030afa565255f2d20d082b27 | 1CXCJiQdGHKg6QMB51WDyvwL8TDarg9dd9 |
| 73533 | ada52b0aaad75e0ad28674d7d04bb339c7ac6d89bb28f7efa9b25b5193a8ad60 | 0 | FALSE | 00000000097759a5380361926d15e0385dc3e617c3c8028ca5e16e1a8be378 | 1BDQUb0iMw1jc8JGXnkxgpqbJctknYaZ1G |
| 73535 | 3a85b06f4062d6c8251122063635535cc59cddc4d6c4d2548120d29d67363b52c9b | 0 | FALSE | 0000000006352b253b1a9931214e754ba43ec18cb72acdf1af233e12af56816 | 1FhdPX5hvuA4h9nRdkLpmCFLh2qRZDnTq9 |
| 73539 | 3947d1b336fd9d0fcee8a218c4125231Qa767f59488d2c020932d7fa05bf6fd | 0 | FALSE | 000000000045811a7cb7a6e80fb1c90a7d3b3c112ef29f4ec56d34636568c3a9 | 13i1AehGaBR7inizN4B6iTFEp3GdGsp6Dd |
| 73547 | 0dd1264c96d2b9929a3d741191a9a431751dc7487b63f0d846d12996a0ae8a5f | 0 | FALSE | 0000000001038ae994feae1575ec01ae444ff06da7da8bfc69af22dab259335 | 1BiSt1Hdm6zaPHxDZz9dcWMKquYBkjdfRM |
| 73556 | 1ef308a6878bc04f62b5842d2661a659a2a7cb861f301f6ede097fc4cf06b11 | 0 | FALSE | 000000001f7ece073d868ae35c738e7ed93424c0a5122adec7574e642e7fc1 | 16PpniNSPmrFxdH8r17cPTr7LZoqUJLW5E |
| 73568 | 2f751d67f4599a46bdd5be7fe2735d489e3fc5f7ed6d6473ca3850cbbf2bb7dc | 0 | FALSE | 0000000007f3db33aaf47965cee3e8f0257d6cef3b149e4d3bbe47c5f22c4 | 15Jb7eBWmYP9dVB6SQqkZZAKGVKnLWxmtK |
| 73569 | 9f09fa6cc1eb76d02bdf960990a9affd2ad5e072f4844a333e47a9a56fbfe37a | 0 | FALSE | 0000000070ffae2119945eff467a065df04dea3344e5467bba4ef99e04fbb | 12k5AoU98AVSGqtVGPijBgKZstr2W8xskY |
| 73577 | ce3fdce9dcb41569138912854b9553739e74d2a982b40f3a4235118z4e91578 | 0 | FALSE | 0000000001622cf4fc0664a0def4071e5fb24c3a709cafbea4672b71e6aa0 | 12MjRskSrvojg6CpA15E7ZA2e8DauFxB27 |
| 73578 | 1c6aaa6e2780709565571144cc17b174856c5d9ad5f2fafce22483a4eb2eb8 | 0 | FALSE | 00000000014a03f150915131fbf5067d173eb2cf0540d2ad3f886e32ce4c4ca | 1CnRN5AELz967hPcYM2ccjz6yJRZWL9hsc |
| 73581 | 958c340a0c2ca8aff1661ee06eb92fde917b494f5122ddc83fcb39z2c563266187 | 0 | FALSE | 0000000093b0bef40b58d9075f58d6657a55ab86aaef9f17d059b862 | 1LnBYm4JA4vwRfav5H2G4jV2vHvVSwqVyCT9 |
| 73589 | 11231f0f779b58df067a9c0888a55c5b8bd04cbbc0baac43f32ec0c83ab977c6fea | 0 | FALSE | 0000000000ef0a15799af5bef2b5329dbb348a6c58b9868a2f4470a7c40ad634f | 1Mwa846exxwNryaPA1WCUwmf4hbaeR46ss |
| 73586 | aafc67df0f03b9317386694b60d76f70ef8fc2357cfc0cfd5235a85ba3adecb | 0 | FALSE | 000000004fa6b2b06b9abd0daf4fd3b54f8d8f0e33d1fc7a3767721c4cf5e | 13pG9Cu9zLb1WTj9w7GiZEUAY5cQRWMrps |
| 73602 | a6a799212ae3046d6075d207db82d92d3468432c62116dc800daa0035edd849e | 0 | FALSE | 0000000000b62b5994c9b0a76bc1c47f060df9326eadcf77ce90a2e630621b5 | 1BWsa8qF8h4xqLSSRNYXVa2z3WvmZGJNNm |
| 73606 | dd4850aef9bc0c618eef30c37b304fffa9c87e19b54a175c724ae867cdb71065 | 0 | FALSE | 000000001a037492f7f1fc492a3ee98363f5aee35a2cc759ec534bd371117 | 1LeYt4SjWgx2URXo88VhZwujf2jXcPu9zJ |
| 73610 | 4c84e8623c34c000c9a177fae687ee7bf7d4d0ae15a8d91c196c06c04605cfca | 0 | FALSE | 000000003539f506b1f70a863d57ada783648a62dd9dfa69568e82a5f9ce6a | 1Lc36S6FA3xpeiL7d5uhKCeADymZMnVUxR |
| 73614 | 7c40b37a02c03f2bd43c14c5ffc2f54d2e7c391443372425fea0052a175b5c33 | 0 | FALSE | 0000000021e33299e3254b8b46735c07e6123646213a83a905008cd0988e7c | 1GXyPdf48zZrqewDPFg8UYU9JaE5bNJphW |
| 73631 | 2f7540f09511c28d6a72755df0c4c30683a6a4c45511d562bdc92f0d4a9c3d73 | 0 | FALSE | 000000006999a3663eba46c45511d562bdc92f0d4a9c3d73499e8ac5d44e96a | 1xfc9vyfTgfZoTjjpg285nUXSJ2AQdu5n |
| 73633 | 66c585b403b4d27bcf7d45f5978044fba50df132bc64058f31678515fa730b38c | 0 | FALSE | 0000000006516 ed748fb6a9e46b366f99107f03eeeaf6f5e0e2026c9a96f6e2 | 1LnMTFabWpFawxfW6MyugUH7ALtVtj9ZHN |
| 73646 | 3dece88b38f81892059fbfb1f185dcb91f5550afe256cc5e7107e31b9b6975af | 0 | FALSE | 0000000001ef57f177063bcca3468d45e0e6d971bdf577b1b7950df433 | 1HqRQSTQRegX8QhQHwEWs7RCDsGUALzFPx |
| 73648 | bba0f6d88a296314e3493e2244e6ff6fed5c6247fc584b5459372c86c18ce32369 | 0 | FALSE | 00000000fffc6da06b5ade85ca25240ad9900bfcd9f877dbf342d1a61c8759 | 1H8BUymct4VQsvGHGpQZ7Xb8Np5EaDwdm4 |
| 73650 | 6d86cded474fde27355f0c4b9780d5dd6e3a1e255de57cae2259061 0c8aff4e4c405c99656ea5e8f7c | 0 | FALSE | 000000000d5444742865d49042ae62e26061cec6a6daa19e9ea0f | 12FFtpTYYZJ2fxane8XDb2xgeCmSt9LFJz |
| 73653 | e63f407dbb98fe8f21aa1a8f80a28479d001b880fc31768ccedcdbd7258f83d4f | 0 | FALSE | 0000000009ac586f3750abbd6036b08ec716e67e5318b9fa9685816cde4ca8e | 1N9csXk2caaHL1R1KAcTwoiA4KBXmvKND |

| | | | | | |
|---|---|---|---|---|---|
| 73654 | a5471b07e1263ade62f2ab3c212a1a0a67f803452ca23babf84e0e2b6c18ae5f | 0 | FALSE | 0000000000575e219e7aaf9711a88e1e8dd3a44fdc72f0892d2f516cc00c3e04 | 1ApbLWzWm67tBFfA93wGAygc4ob5XWukA6 |
| 73655 | acc4e99af244365f2eb31ab11c074554fe859aec120991f307fe8d3ab5459a69 | 0 | FALSE | 0000000000515b7ecb3599344e286eecd0e8b788e8995fa52f7aeb595de576fc | 1Fpem5gjcA5voHZEomNCxHPG1B2K8mCqVV |
| 73660 | 19cbaad0d1f368b0b869a4615bb9d416b8943336c39e07b13eff5191dadefbbd | 0 | FALSE | 0000000000541f702b8bb41ac881db9606e4d22624c9498907ee7be24ec9933 | 18tfGZNAc1DYaPsJiFa8Pzbh4bcJ9UW9Mx |
| 73663 | e31765cda25f3b4cbd3bcef1af0065ed9034e2cb7b451147c9d5ba1b38741db4 | 0 | FALSE | 0000000000a60df8fe60bb47e94a6a3c484ccaef87724971133454c0be74f2282 | 1Pzj2iqdFYNdxkPNbXKRMYSpyM1Hif3Jfb |
| 73669 | 3bc34bf98bb60a2835e19172440cebb57a447c7190ffa0becf6a9728591a1809 | 0 | FALSE | 0000000007f64f4790e503e7d148c311d12393823b620a0af08500d51f368e | 1HQJrH6gX52umuQ1RAN7kVjNv8Xv91Mu98 |
| 73674 | ea7e9051c668dc45e87647385e3fa52cb12f1cf33d5a72d5ba9e9334015db75 | 0 | FALSE | 0000000001167c3b6a9ba649934014fa4415db75ffcd05691ca66b308e297451153ef | 1MB816wEL3QHvC71hPh8cNH4HFbQAimUZG |
| 73676 | 762c1669e8e161deac318fe7e18fe846882e3a870338480db70601114d8f25cd7 | 0 | FALSE | 0000000c0ff1e8baaaaa5b2d39a02a9be43c39f6a163ee2bbc5d1094133 7 | 162jcE2Ko8fGTVrW083q4NkPEpXppNwVp2 |
| 73677 | 9852 7eaa89b021d0017f09f4d561e12391a1c1ac9ac6025dc03021b7b3273f82 | 0 | FALSE | 0000000006ec9e76ed346763590569e052174898165c83178d8aaacf8c31c2e73 | 17Qk4gyXwd8RWD2CKSqgc9krW5eTR9YhuW |
| 73684 | ce35f7beb1e724604d3ccdf2fbfaa78a344adff1365d29659a5182a515bf32a6 | 0 | FALSE | 0000000036a1d1c45d58d64810fd0b37368 7bee3fbf402decc81e590e76a2cc | 1ExCyJQ7eVsxXAECiPetDuXUaqxGEgVCvn |
| 73690 | 4f9f29aa867cd17b66312d4153a1e997b3eb63c92fbe9372ebd7694cbe1ed6 2e22af41f0e9815fd5487 | 0 | FALSE | 0000000006ab56752ea9923b7f2ebd7694cbe1ed6 2e22af41f0e9815fd5487 | 15dG6JSe3PFgBy59snUUEkF4ou3BdsJscj |
| 73699 | 5a8ddec7592ebdb5ed476c7f91430b3c438d547a90a1569c9c943b477b532303 | 0 | FALSE | 0000000000abcc5fb480c38746db74061fac70bc03461a0e452d1c7f4eaecd58 | 17DKM8QmKe4LHVMxvE2RRinFDTC1vjCg6W |
| 73702 | 46e47e8b7c35f9f701ecc1324bf6bb507429f81aa82e97694a543571a9a3b85 | 0 | FALSE | 0000000019da306190274c1b7597a3c59caf97f4056ab47a679b7dd30d7534 | 19t49ks4qSkzneCVkjMjZrHPwSzmsVCfAW |
| 73709 | eb395ecdc0f58cca7da0a50adc6cc5eea4cc7237604ce3051b4a5defd8f9e7bb | 0 | FALSE | 0000000000a4986ee1ad3ac32872dfedec67b16db30cd65a38baaef7fe6fcda9 | 19wqGGXtsnpgymapWdJeDrtT4qiqSFjzRc |
| 73711 | 9998ecb97750a7e0614f9910e36d1f5aa21168cad18d1bb4235c7d4962734bca | 0 | FALSE | 0000000003aaa17fcaa39cdda77709c525562f3133bab553bc2979ff4c3aab8 | 186ScAQTKeKePTXuToifhpaqDhSgzhHiEy |
| 73713 | ac824887238b46b248afa39acfa480d3e2c808760 62aa7945e1a4580d872b8af | 0 | FALSE | 00000000018209 9e0cbc370046 0ed6d155 7921259de3d8d4f1b9551a7a9440f | 1Mo295XxeAiCwExAysH8oQ4eQo1aup7P5y |
| 73716 | 3a2eddfd45723646 6ebeaaa802e54aa69d7aaeb1a2dffc7c095db9cd5e6a7560 | 0 | FALSE | 00000000572e45b61feafeae92b3402111bfeebe9843df1c7b2574b6305c85 | 17zFt8xPzD7T93eZvkcnwcLDPMkKQqqfFY |
| 73721 | e5fd481d4ebcea7117e31428d57395238 55564a94a06153605 3f71648a6ec158 | 0 | FALSE | 00000000030d287062 3d9d53f1ab325 9f30271 1efe230e42c68 d8d0d4820 | 12uNrU4bUaLe1j1vdSDyPyp6H4hZr4Kclm |
| 73724 | 2ab09bf260d14beecf97ba250b144244b101488948e7b526266 7d405e3af779 | 0 | FALSE | 0000000001ca93de239 4a9e83b87fd45a2f50b9805ba420b131b3183e28220 | 1MWbLawN9hdSSVoYUp5uYmw2fJaZsfmV2k |
| 73727 | 1d77ca02bd46de65 bab75de710a65ee99a4ebe80b2903572a666138a283ff9e | 0 | FALSE | 0000000001dac320f47c454846933 240859fdb4e703219e13e399bb2232892 | 1Giwt8iSeUHxd3KS62xi1QBLJ2CgPZBRjN |
| 73729 | 2e6094611c76114c04921e3f6d97783fce9f99d438974c01ae5893bb8a5fb48c | 0 | FALSE | 0000000000469 73825b7579b5e61279 6b0849a7dbb01a7ec42450360a139d35b | 1KsazNmCaHBkBQLz9MaF4mp9E741Djf8gs |
| 73732 | add7d50a4870090f1ab95dac13173a78c18262bf2ef67e51a8ef6b5f6500b51b4b | 0 | FALSE | 0000000004693 7825b7579b5e61279 6b0849a7dbb01a7ec42450360a139d35b | 1BBWaQNZYgofgpWYyHzGEpfMYjzupf77y2 |
| 73742 | 7a2860da8118ecccbf449642c61ed6565f451ecab4645edc4ee6ca99e0ccb58a | 0 | FALSE | 0000000006a147e6b206844c74974bd8a165 9a2eb59390a50f3f9c1e8685ae | 1JNhE8bqNVvAETzmx5PyQ6okNAHPTftHWi |
| 73743 | 6df85453e9f12d320a6b20cabfc918f584f4b2d7957a583008b2bc7629716b76 | 0 | FALSE | 000000000005e311798701328cbf17a1ab29e7a1660 68bab27190d66a48d9db7 | 171YBP69CZzkR47kLDE7SLL3bDN8GrezKQ |
| 73756 | ed440732a122aa672ef7d42a8502a3327ded3c16f485fb7b1d7a21449 7edc746 | 0 | FALSE | 0000000000b0da6c3 32c6f77f5038b1deeaa6d3cf81ad28829fca5999e3c1b | 12CJxDpDF7w6CNHsDyHSqtR4xLgrsgFzst |
| 73758 | 5a5f2f8a2e4896f25d59e73affb95d314c856c745 62ead3e56a6daee88a190 | 0 | FALSE | 00000000019894a2fc58a787a2ccc6efb43bb7f98eddbac8e364a369af6cbc | 1HSyBvyutL8QFvk8Baa3hccmcLDPMkKQqgf |
| 73761 | f7060d1757cc530843410a40619d5986 4bf20daac5e34ed47a122ace1ea4280 | 0 | FALSE | 0000000005a66947b29dd1370 6d1b9c3941f9d89e47470ec0f3019 8d6f4375 | 1NNAsQ4cwb9ICr3iGpkuyDf772G4HiMSuR |
| 73766 | 5c64e5f60cbc0ea38736482129df231bfc56 18d8139a0507f47c0c4d5b59b95b | 0 | FALSE | 0000000000 62226 681be31cc8d6383703b2068eefc7fc308c4a224a1ee1d8251 | 1NtaZN6wvty1wdG7AzZokzY2qGjXRBzLQ |
| 73774 | c23302a1dc877232077f6244f440b5c8ecd4c033b5d95517f21defe6fa309b3 | 0 | FALSE | 000000000044c781f754e9c3f998f8ea5 5cfb003504b2cffd80a9027d4ff1a | 14euaWuru6VefF4AmZuJfPe WhendZu65Y |
| 73780 | 89c6e8a30bb7e38ef239ce8523cc627aec100bab79a25c3ae521bc0b8843f3d7 | 0 | FALSE | 0000000007fce87752b2c25f72d8e94142 8f2a192174f4cb2d864c912a4009f | 17xChDGjrugzo3UK2YpBVZL7EcHbDDNcnb |
| 73783 | cb3b47aa4980a9218a0852830066f3e01c5c27c4ac3974fc87a65e055bf432ba | 0 | FALSE | 00000000086645 33af735df3f24c321c1e95ae1585 5730ff7353bef5561571b | 15GivT9DUx5HMzGgKyKNH8WXK1SWRX3cV2 |
| 73792 | 660ab36aeeb1a2b38de524a0fefaa5c4511a9002406 9fea2e1730dba2c3705f5 | 0 | FALSE | 000000000004db210b3d664b6bbe148034e35c7e766 557f264 5d05ccce1c8cbc | 17HdkZ3eNJdKyv2CPpC51iswmpSsieAazc |
| 73797 | 8b9d7aa3e0af199e0dd819e17bf5084b2c43ccb3de8fb6a53d845903424b1d35 | 0 | FALSE | 00000000005 6f3876f80a1ba9ba1ced4399 9a330aab0311d50ecd3d90906aa | 1m6xQH9aQbMEqCPhcE5JDzyK54ZdCco4 |
| 73798 | a5c1f74e75d9805cafab8d13f345eda6aaa31321cdfe7d0312b726cfaed89c1f | 0 | FALSE | 0000000005 4a4b5a4917cb b0dd49f5cadc66c68f4d67bb843af2b2f8052282e | 189ehtLGysf5338XiuZnkip8Su8sG9qtZa |
| 73809 | fee8e81f4354826298e3cd0db45ebb3f6474e7322ac23c8d2508b366a52 5e89 | 0 | FALSE | 0000000002cbb5add9a58b295b84098b6b7211b96f81e617563f05c5215ce89 | 1CRwdC2bst Y4EsSjy52KjJ2RH5tXTRQFa4G |
| 73821 | 3d8045b94cdfe984eab97f989dcb7383a5cf6b7fb4fef7262418c5a13facdda0 | 0 | FALSE | 00000000005b6413 c57f52ca2de438b3b86dce94213107 8fcac3c86331f58f3 | 19Pj4dnHKPerUQVxeKcN6JyFstFPjNR11Y |
| 73829 | b1360949329064 70c32d59431 0d0ab3eb2d9c80b4459 26a 759961 10f61d747 | 0 | FALSE | 0000000002b10d04 f260be7fc3adebc18bc73951 c2b2eb35c917c25a90c273b | 18rwvQHWjCwB1XgcQD7bb8z1RL8WW3Viey |
| 73830 | 05a811c3e45adac06d1cfd4edbc ce0a56e39eb146d94f888af4582f1f62f68b9 | 0 | FALSE | 0000000029ae36989a 0d1e3568794 2239dad09 9df7514f2015e4e07 e134db | 17cCQeFCmS8kC awuzsrbY0cLP2N4o21F |
| 73837 | 7147359878bee6bd3b7e0d19475c189a35b903897caf0962 06f3a8d5 4538a46a | 0 | FALSE | 000000000145 a9168754248609efde7835e1b31a93e98657 126884878c3c1b9 | 1HSG4wkSTmA7C6crpirPDNCVotTyuw4wr |
| 73848 | b89efcf3b401e0ba04 20edf60d1c6d6b77f4b59c8a41358755 6f814f7801bf07 | 0 | FALSE | 00000000001faeaf46746808d6419 21b97e2a5e989b1a0188 0419 | 1KX5RGd4nky25737cf8kx7cCVEAbXqHFFH |
| 73855 | b3c3780af61b74d74321c78f5 76f67772534bde4a6b8716e01e c3a10fdeca082 | 0 | FALSE | 000000000a7896339df3000e6 76811a89e0e3d93840e1 5322640 9d21e1 e606 | 1H4FW4VNx8TfafpsUaxVdzfV55c7MsZxAh |
| 73859 | 7bc0fe6894de13a8820d170c09786ba8e69cf7317ce42b1 e9aedf9adc05827 | 0 | FALSE | 000000000d1422592e7ba4e9a0 47a6dd690b570 77912ca7ed76 6bea3a5da0 | 152j5gkJUTU7WLjFrd5GCU9Ge2yb6PeaV |
| 73875 | 12f4eedf9009d7072db6dfa97d00b3a6528147 b1dcaf13bb495654cfa4fa74a | 0 | FALSE | 00000000006922 39bd0ad858e65da15144a97f6b813b78ff5c0544afde3ea06d | 1Gru8Wiz7PSqrZP4L68aKdN5zr2kjhngt3 |
| 73876 | 8df3f1c358288c71c6f5717f4b7caa5c6e752febeec5311ac6a4b29 ca272a525 | 0 | FALSE | 00000000008605d8144c68 d9b8e5f28d7435666a75a2b129e7448c6f7 e99d2b | 1DGDhkPdNGTF2mW08cuzGm6M6GVUKSxMtY |
| 73883 | 96ff94e2da1a52dad05eb6aab87c8513e4182587e41 f1e6c445 07222036e6411 | 0 | FALSE | 00000000009 5798bbb5fc8910001f9f90fb7e491427343d60b725 6cdf3d826 | 1GbcZ4xfnq6ubhXPGcXkYKqXhGBY8ms44m |
| 73888 | 2c8833600345 9a5469b219f31fb4cdd6fbb02b5dbd950d762 30d3b38 3dd37a76 | 0 | FALSE | 0000000000 6 2db1bad1fc55702d483a5e96286e27cf2faa7364720 21dc536428 | 1QDzH1szRQGGoV2CiUK8PNeTSDCfVBEDhL |
| 73894 | 4a748894 6ffc7089bb480 66 5b9571c7cab16fc8b5c756d91c83 dcdac92d8c41 | 0 | FALSE | 000000000 4b5b9bc639876b0 65cffe789bb7b57 01a0ba670c501df45d504fd8 | 1NyJZScvtQMPga7wsfHJ5a7oCrfGnBAwJP |
| 73909 | c082fbb733807 29c1375a3c6374b2 9b0efe9c661 2bcc a05f6a82df6239e972ba47aba3 | 0 | FALSE | 0000000005 16cb6e63bf0d1e2301a75c026d b99df58 7dd1cde28c1ee76169 | 1K8rkVHwqSzuFhhvR58D877Ydzwj8fJf4F |
| 73919 | 37579 4ecdb94 7230eb539c1c2a9 2e429fc2d46d7381c314a97603 9ec13abc9a3 | 0 | FALSE | 0000000005 16cb6e63bf0d1e2301a75c026d b99df58 7dd1cde28c1ee76169 | 1JEyQzz3TQZwq017fozakaq5Li1CPTZ 2H3 |
| 73923 | 65d14329805 42db 8cd085de23b8174b4d05 a3eafa95e701 a4 2c29f914673b29 | 0 | FALSE | 0000000007c3c4d44f70396 69ca5ab8c5 59b0c98158b67745f9066662538a | 1UcrWwMoBxmZ3iKNfJVTi35jxQ9MwB6cc |
| 73940 | e126de72c1c7814b0f231e6020b2a2b819cf f0add779411863976 25154c7b37596cc | 0 | FALSE | 000000000548c95 7bbbd071d5fc0ed82 1f9de97215 4915c1ef3b475c7d033 | 1FqeuKXpnsFptek1 eNsC52SJn P8CQAUde |
| 73951 | 1f665abf8605dbf90284ca58c5edaea9fce2ff6913ade6df764e8480e2d0635s | 0 | FALSE | 0000000090b26d73c c776faf4c0dbf2d68875b4d5d03549cfbbfa756da4418 | 12XDcpW26vaDqivva6A58WqRLtUGGeoTd |
| 73958 | 08e62cc15ed65923a1022373741 15394 9acd57d9f940553cb6e2de98a7d518b7 | 0 | FALSE | 000000000022 c4cecbbda3c6e53bdac04ea6eec5d7591332ad4ea4be7ae35a0e | 16gbyr2w7qKnKRW44QqctA9JSL6FXB5yZu |
| 73992 | 11c56931fad95810d5b7d7b3cc4949bc67a0bea6565 90ae90842375500b3aaf | 0 | FALSE | 0000000001 9648d2b9b73ae0bf2e32003 3b876 bee6fe932823c96190dd1af9 | 1Dn5ptRhPBd3abwEP6k91RPwU7r2Me3W59R |
| 74022 | ce0b61c9d72cf476973 14c4d4e4e5e583e8cab2fb33ac450200937d82 d51f521 | 0 | FALSE | 000000000 4dbfca0 67eaa9 1c43840683a5a7088d9 4e08b2fd723eebee7fd9a | 18YzgVuqYByfoHoaoz9Mwyin GfBvhiuknk |
| 74008 | 1a7d2432c9d0e40e705 8a29362d8bf916555 35f1c4ecb2 039609a0d3977782 | 0 | FALSE | 0000000005 a607ac96db832 8d8e6134940aba702b10f4db530233338 53b4ed | 1KxmXkLtNGP7hHSQmzCDM6TiRms5bjya |
| 74023 | c52d89eb70f99c22b86bb314308f910c043a77a73e0aa680b c258d716b90dc3 | 0 | FALSE | 00000000005 a607ac96db832 8d8e6134940aba702b10f4db530233338 53b4ed | 1MDYG VfT5Ye7apnN27E0 6CMETasAwLsAG |
| 74022 | 6536b15cdcdb3059ae21b204d7 139e8ca812c93fc58b8bd3b4438d a9e41fa8a2 | 0 | FALSE | 000000000189 2b1b73093e1b68abc40db368d641fc565 6d843a d5 1cacff50 | 15BkSYxdTQj PXRcjxGhph QsW6uX3zm1vYs |

| | | | | | |
|---|---|---|---|---|---|
| 74024 | 1f08cc2c1ece16260018e9374c22777acf38bd0e1d841a424dd57dbc90554272 | 0 | FALSE | 0000000000591761f449b10985e44e9dec13631cca3b4c68eaa411e462344c9 | 1J4XsYFE6MeRfFtdct1CueEjg41qAQQ8iM |
| 74025 | bff125adb66b89d9c4b330887256bf08f5a5c96188d4f2badc8ecd0e8017d1e5 | 0 | FALSE | 0000000001a6e291cfc3461f521c3f4df678d436817eded8148147ebc7aa16b | 1CKLWEbNKXfzeKZtKZFFc5xrPjHNDmMvWR |
| 74027 | c533d710f6c6217d31d112c95f6aeaf3698533dcaf543f18a9677b108b402d26 | 0 | FALSE | 000000000051426ed4a8cf60e1d25e0933de1a3d0f6e477a1945792de4de17e9 | 1GJLvLxyiPYjbov6qE6ZduCywaDt758AM6 |
| 74029 | cb6bdac6acde6995e0d2633ea1456b9f7a30e046b3170ca623b765c474561f66 | 0 | FALSE | 00000000096f7c3b999d4dc33a5b4477980cee91fc21e1ed89a7ace4e3b8288f | 12c1wGNizVLk4rx1P6tyKhFMLFRqPsiqQt |
| 74030 | 384dc209aef39d6e2f448db92ea263da787bf590783d292bdb5c42f867d4109be6f | 0 | FALSE | 0000000019b30df246ede7b6dd8e424244aeac28419154ca39a1900ca0aa82 | 16SAmwwCga5dvKXrko27YQsidagjMYncXo |
| 74032 | 06a58366b571c97dd073e747c30df5ce09b9ec8c22bab62602afe5d8899cfcbf | 0 | FALSE | 00000000005421d28b4363e4fff433e3c6db9ad0a8df63ac65ccdfc8cc48b2b | 1JgPwveYxt1eryqnySRKgapa5gPgATukhv |
| 74033 | 5f17a80d9e0338d7580b788fe548a98ecec62e185b996e9196b6fb70a7bc2f73 | 0 | FALSE | 00000000002b49d6b68a2c93525f32e085c39e84ebe56fa5e21d7993a39db30 | 19Xf4A3LH9286kBKCAMKGtk7v7uKGwH349 |
| 74036 | b98a2ae3f8a81a3fb4ea7f4cdf27c4225d3ded4ec1e41033d3791d25c7ae9558 | 0 | FALSE | 0000000009abc6782d027c6215811afb0eab48714b75cca2ac4f35936de3d1 | 1GdNECzsVj8R8aPydAxGs3e45ZSFfxA3VM |
| 74042 | 96edecb080d443584267fd601c695abe653e31b580e1d75701c28b7569d966a | 0 | FALSE | 0000000000802b41e7f94b181495b98852c9fc2964f20b390c3afecb7e450f7f | 158LC1ZWBLKyyQ3nmj72dUnRUp7hV81MF2 |
| 74048 | 4ac1c8ff33942f3bae9572359febc549ce20a4ffc01054c8ceb61259e2bf4389 | 0 | FALSE | 0000000001ba3f0bd5f3f73cecb8bed04c2def1c5f75fa58c55d9d6a3b30c22 | 1DSnoBrWgr3uFYhm4GYoHcsFFSSWC6uSy8 |
| 74058 | 47ca6fac5baeff0a8173de6f893dbf3764ad753502a9233ed9e759c593ab8875 | 0 | FALSE | 0000000000abb08e0d539140a1e7388a9aa1c76e0bef7f5a42f4a6e1124aefe8 | 16fyL4dfj2PaFSopTdLZwUymN3CaA3TCGj |
| 74060 | a5ca062445a9c120ce64cb765d11532fd639244c9862cb01897ee5b5b91ea2f7 | 0 | FALSE | 000000000089fc70dcb58c7f220984ec3942eef815414d4297d269c6023852904 | 16HZGDLm1F7xxqKrvaznHGvQBHKSxRyTDy |
| 74063 | 23f27f3d6b43218b75c319d925d551fea2c11b8917b8db2a008221ce5d617183 | 0 | FALSE | 0000000006608dd52731e4021a98804e29e24db590db9cecf088785d3405234 | 1EPj8s4Rr4avg1scfpnamvR35BHLoVytG6 |
| 74075 | fa152db2a127f347cc2c86c03fbbcaee8a5e9f45f7fc6d21584eaab254dd91d4 | 0 | FALSE | 0000000008ed8742599155c548bcdbbdce5c80c96c4c3b51f8907833f08aae4 | 13jvrxzwBgr3p8pqCkRnqb2jMAhiCnezvF |
| 74076 | 9b5e3a30514e69279b04af1b70e8712d2be95bedceb536721d51d970f236a5d | 0 | FALSE | 0000000009c13927b3a19dbf2d0b1292ba2bbf250d7a1707021a184650609eb | 19NKg9GXz7evm7J7RSCSVYmhqVWRr8t12i |
| 74077 | 0f51466c4d853c1082feb805744b3f415955d4546df06c892aae47fc3de29849 | 0 | FALSE | 0000000007123e24bf66ab19bf682d202810967a4afd7f10474fcfc95871f2 | 172cbRcD9WV7ucAvNh9NVsh6yNksfA2fEf |
| 74078 | 1bba8b84fa384f09709cc01aadcce9ba9d8a4ae168006ae5f00d9665b04853bb | 0 | FALSE | 0000000099159fa5e1a1924ec0c8934bc5453de3f59aa35b28b78c91122b2 | 1CaCq1vRbUXJJfYyxmnM2PU95JdXNtRS7q |
| 74085 | 7c6ab73b43924bc9711755856cb8f4145ed17f845b57d715d291f7076262e685 | 0 | FALSE | 00000000000000070c1c07b34a4405416a523a1341a5f799a2fff34b87537924a340 | 18H6vwzvh9CcDEgrMpNZd6sQXBQxmcwV7N |
| 74094 | 8d26b639901db287625af1f3dac49eb80cfc5eba68a9019cdaddf9e6307111628 | 0 | FALSE | 0000000089fc7c76918e8d8a27988b6cf65ad39555bc473d93aeb3bca2fca | 15XCGep3TdX5EaWFK7HgNnw1pE9ie7TFPm |
| 74105 | cc3642ee79ea69e2ed935cac5a3797149767a4929084f713ce02824f73833c41 | 0 | FALSE | 0000000007ec3a5b5249f12e86bb71b055374a15b2e5bf6ec08a74ce6eccaea | 1EtZJyLSVg2yRDouFdVeAg8kM321YsKFu1 |
| 74113 | aeefb0bf89646288db8478be7fb1637df0512b98ed59c9e72cdade1d51c5a26b4 | 0 | FALSE | 0000000009d500b2eca2339b6e9ead7e6c5427444ec9b931e3733d233a2005 | 1BGtCxJVWc5LeNs8m2b4LuHwcsSET7Jcv5 |
| 74122 | 400bd5448c8d286b6de405a8c08ee9cf4bf5455e3aabc57b89d1475eacde9446 | 0 | FALSE | 0000000000647 09e2d19a0001e890265a24663433b0126f8c3e8cd6c0563626 | 188dR6wqsbxtipQCkYVuybLLdFHN2iW61Q |
| 74140 | 1c2261065364108d6fcdcec97560289e30323ab6888d66e1992757b0d0e41594 | 0 | FALSE | 0000000001730fca3a6e3c67b0808c23cac163f1b793bf6106a495f4b01 | 1CVYmfsw74Fii4UYDXinRXdYKF5y8eRPxp |
| 74146 | 87226728d520453550be5aba263180654 4b934469f0e208bfe33e83648ede3fc | 0 | FALSE | 0000000057b8f7e10d1a60212ed95a5b6f33196eee94639b583fe8cf9d8639 | 1HvDp24VLSptSTKBX1vVDagKt5k41TMQBP |
| 74149 | 0970a1b0d2f71780fae81db5dd15bb81d71d82b029442de9796b92641 7007280 | 0 | FALSE | 0000000000abeb5e39c74c74659df83b3f54a92bd26bad7e3371ef022216743 | 1FvXfyCye1KV5DNz3spZUskgdt3dqEMYLN |
| 74160 | 8a663c64acd7aee0785907ca45fc0624b5b37ae7831c87704b632ebc9e17ac25 | 0 | FALSE | 0000000000628b57d168c2fd83ad7fa15320eb8ce5ed4b5a1df0d21f41b32dbe | 1PFiuBGXb2KvrAMRvqMNBorrCkzdxQ2Dbt |
| 74164 | 5aa1bc8cb77df9d550533dcc0a55471fb09da189a203579f16d529cda331766a | 0 | FALSE | 0000000009d500b2eca2339b6e9ead7e6c5427444ec9b931e3733d233a2005 | 1KH9g6PGUs22Gu65qXfNG4isT4JTzXinjx |
| 74182 | 8f41f14381b06f0e414adcf75a340100d70d8078951ac3ac6b17800221cf8de1 | 0 | FALSE | 0000000080f46bfcc553024cae151bd7e7a4ea1486d7b9f2f80d0a76266be4 | 193U3i9J9TwnWhM2Sw56dks3QjR8dWFs9m |
| 74189 | 1063613d6af676dac866075bce6abc44f49d286eb91d82e3cef892dd3b03d54 | 0 | FALSE | 0000000061612bde8427b030f55ac83f6835cf45247899741ea5e409f903d1 | 1HAevEjS6Xk6h4aUsB9xrLEYaRauMdtFFo |
| 74201 | c66bd88612321d0971e3889b6e437b5aba735698a7e15e7a107c50eea2db40 | 0 | FALSE | 0000000000c11306f55f8974c9e0dd33b952c4763934b42a92e147664ac379 | 1Chsq86Azd1SXgt6TS2c35nLBgxzJuFBGV |
| 74216 | c712ecad0749a71531d7a4ef8fab6ed641ba4d3e496e4e50afe1d3414e7e85a8 | 0 | FALSE | 0000000063ce8a227508fd677d2386e34e5355aa3e78cb435f9981f908668b | 1JS6nUpL5JHZ7UozKMvwKSh4gcngyZW4oq |
| 74217 | 4d9cc2a56aa8b2044a521eb4e3eb2c1026b8be845da9a84c0df29e35a773bdc24 | 0 | FALSE | 0000000000c0c761ec5cbc64cd063788d4fd033de0db8d442be35a773bdc24 | 1BiXzPhNCF6k2H3rhvZYRrco21Ff8lrFj |
| 74219 | e3ec2e318c31f5e1dc1e793cd7896bdc60637ecdbe708e8074bc39fa5b687e4c | 0 | FALSE | 0000000000d66b371f1f61ad17cfec11df5ff79370421c131055f102b7e65c0 | 12p9LR1wfyLD3FGVvGyYYrFoA17JMhC7z6 |
| 74238 | 26e1afc6e61e725176cb4ff5a6f981f38ca5b8be5ad8d43cd8dddb5b42aa73f85 | 0 | FALSE | 000000004428777055 1a5d61c5683693f1e93dd0e60b8dec65f0d85b2eecb3 | 16GL8hmJCixXSAeA5DAH29WgYVH5mmXPeJ |
| 74240 | 5ea523996966286c2b46101852427e5d59b89e9dd3c28c056ab21718267e291a | 0 | FALSE | 0000000004c9eb1a63a289145e74039adf0bdf9c4d849073d33f115e4fe5de | 1Jx5wG8nrX9RLDpGAE3iNyez4345SxLo2t |
| 74258 | 00ef123d0c493f42b7cca4b75af5e72e7807c0825db772172dd9b91614bdadd9 | 0 | FALSE | 0000000000a3a59caa1e37b9e8d386598a1dfa7a188d00f879c3c53fe4856506 | 13gmUrJfigiYYVgeBrdZWfiVhGuFghADxj |
| 74263 | 735770a316ed3fec09323f328d91b71371eb703f0688fc01a1d460c51fd84c456 | 0 | FALSE | 00000000084230d57fe56e0f4fa400f501084780af5f0dd18bd20b2348c61d94 | 1Dh7M7Q1T5GEiuMvWcuXPktD173L7HnGqq |
| 74268 | c83eda13a177cc0937f3eec08c602dbf3650aef6a346b1cb249779c2a808e65a | 0 | FALSE | 00000000014f7d557d9c0aeefd0eeab1cb29f367d0ad807718149cc3af | 18z6KfkEinjZ2PYSH7dkJeXPhBALudcuMi |
| 74276 | 22e641161294 7a90d0301403091a01300195cbb1944c1add23e9628d61967dd2 | 0 | FALSE | 000000000b1a4aee14551e3a88a79165960ad402c6229c485 | 1BNmN6EvLM4oU61DmzNFZAKdDRcDP4Q3DY |
| 74286 | 5e8cbec8186fb33941abe9ed9606f64c2405248b8ebad7f4422e2107c1ea3ab37 | 0 | FALSE | 0000000003ad797 4f8cfdcte988ea5a02a4ee93b2ab03b29206cc7dd935b0 | 1CNjYyChBEk7GL23RkQoTWVsswQdMBLM6a |
| 74289 | 008169be9d7befb9a4d04829db652feb890ac6135dadfd49d0c386c488133d6d | 0 | FALSE | 0000000063eb3dcf49e19bd4712b5d397aae334c4e409693b4d3c5bac68f1c | 1SH5CuLhXfzBauyYoqqa9qwfjncyW4cJZ |
| 74307 | e002ef96d5b87f08c65c77c277126eff06171e861382f9e8955aae589e851f09 | 0 | FALSE | 00000000000000016fc8b944da27d44df354dc51649ff26104a8b0c1756031668 | 19jSnArHM99f3fhMLySNChKwPXbZhnVx8 |
| 74326 | 1109a17b86e91a8e0c089267fa320196c83ee0000bd848787979f1cc289ec7ab7 | 0 | FALSE | 0000000000a5bff6a482ee296e6e146dbb1efa060b1bc7e2ba0fe24cba48666e | 1xfi5VwqUrelYDXTay2Pzz2hLeeKmb1F2 |
| 74335 | 021d93695475885957f895b2cd5173b2a066dca252e8acb592f2dd13988452a6c4be4 | 0 | FALSE | 0000000000b47882e3208ab6fd4cccc429b915c8b5a4ecbf9ff9eb1020797c35 | 1Gn2Lp5v7zJudFHZYYyYKY3UzqqF5k1Pbn |
| 74337 | d04dee6984ceec30edf9d72ca0e760049b5aef79db3a6d7ea6d3dca0c100d5ea99d | 0 | FALSE | 0000000009d574509bda8fe62fef24e7b7da27b52fcc95110 1bcda8ae06ba | 191eC26QCCU3MVCL8YaBYNr2dAyHj4EYr |
| 74343 | 7e0b21be7745c519b2e4b9e7f86ecd88c34f777ac7fa809f65c4eb5e66ea411 | 0 | FALSE | 000000000058fe0e2777 0ff6b781aafee1537785adf242addd1d2ea1802bd773 | 1Dpbyk48qazNbtboDsa11z1ZziMQCm8Fm |
| 74346 | f6b45bf9b4c08a13c48389f8e44f598d1347 7a8c62faecba74644df522128 | 0 | FALSE | 0000000003db45470ee9ee6e2e0472515b86a38215e68d7af03235b98388a5 | 15gmMgYYCkNfaN8psNVfgDrkR6brCcLm6f |
| 74347 | 32af9ad24565a378d61ab8c9f9498f1 50c8aa5494e6ea3632968169617392a9d | 0 | FALSE | 000000000ee5984a8be64235407a3f250adcac72e39dc213c1d835 6a2a044f9 | 17uyKaS28PM4sf31HDf98pcfw5CdMpDFco |
| 74354 | 854a4e914adc3a174cc19fcd54cefecd16126fedd487bdc589 0e6a712ee9ce | 0 | FALSE | 000000000f9b5c9dada803796c26918 6ee35fa070713694 9b077781449c3ef | 1Ky3dHqHbw4XPvyWPmbw6YfGvQmkfjG8Ys |
| 74361 | e4a7c981a43866035 8c6bdfecf1a5648 fb27251300c724090fbea691b767881f | 0 | FALSE | 0000000000b190b3525c78e23e6aef6f8ee859ee5cae6058 e98f0ac4671 | 19s2jwXTwsvFDW6 1nhhM4611qKD5tu11tge |
| 74363 | 551d6a97edcb8301c5f3c109d1d7d07a56a809d2c4d99b5589 e05a5f4f51800c | 0 | FALSE | 00000000006122c031c9f845a863a78 e302bab2e204216867 57d7a1c410b4 | 12rSxvsGnR283sZTVrxntWgSeGkY2QHgF3 |
| 74374 | 7feda8ba2f22722545566bc58e54333426492f666 2e02651fc8bcbd197f4a07e | 0 | FALSE | 0000000005212e3bd805c1f85558ac3b94ae313f779e31e26a016de98fb34c1 | 1C5g962zK7wWYjqRRVm5u3kWu4tr1et3rX |
| 74377 | 9f72ecf297c41d2fd00bbd9d05d58b7ed6da9b629e2a6118509344e0511e1f41c | 0 | FALSE | 0000000002f2f04bcdd46402 60c8b14f8fc17fb53648be1e045f14b193b5a4 | 1AiNQfgRKmGcBfQRSbuTyywDELmjz8VL85 |
| 74380 | c221bf038c92bb5baed1784bffc79d6151a1e715a22d16b47238f55ae9af12e3 | 0 | FALSE | 0000000007b524203b008afcdb41c95e0271d0690d140c1e4b1a376e7f36e0 | 1MwHZyg1AJnoaLmHMDwh1gmiAMMpJq556f7 |
| 74385 | 11e2ed0b84bce56c055847b1b0004ea36dd5880744b5d349b5230214d48f34d4 | 0 | FALSE | 0000000038c0b92d7eae81d8511 4f695419527d7128d65460ffb58a06f2fae | 1JPGqXN12KtDpkf7ZW9gPZR9oGyoNRhdp2 |
| 74394 | 89ba520c0d53aeeb1d43071a034ae65dcf06ddc652e1293068d33616b34afcb7 | 0 | FALSE | 00000000005b5e019bef44802990df96f3b780636a0e5f1454 4d41vew1c99 | 18fAw4pAXNqTUMFwCavDHtZ3sJWaxi4sxn |
| 74403 | d7ef0b6a38a2858c5551bc4988d964c506548e14b32dafd630ca96a13a548e72 | 0 | FALSE | 00000000003a9b745a9373dd1f79827ab4ed76d912c5e527e6cc4016b8fba | 1DQythQApDZHm5MgkeJEf4EZsSNFUvrhUy |
| 74404 | fe32e3347fc0a8542c07d37466d8b1064fec65be16cd83cbd946010a6d5bb60 | 0 | FALSE | 00000000043384c0290fdf96f3b780636a0e5f1454 4d841cec7c4d137e13b6 | 1Nv6bC785vofPJbo1qGBAgq8EVhoYwR3t7 |
| 74408 | 30e4828f27e567ea8691f4d7df46d34f4a80558dd74936a265878832 1b2012 | 0 | FALSE | 0000000017 36d206df201db41efb97a789e2b272dc211a3026fdb87c287fe | 1Cqo71bgZA3gdNEcguAzAnKi5AteKa3Cm |
| 74409 | d32f556f5c1d6f68a0ec781a07770a15c7e1a3311 51eda1f8c2d1a426a47cd32abd9eae | 0 | FALSE | 000000016712b3d516162cd1f71e910df56e1192f9d2cf036d6f0f0be41e4 | 1MbLAi63PSpAkNHsAEeJpxxqz9i3dgfaHR |
| 74412 | 5b8e99c387eea1b7deddd0 5afbdc684b617f1cf5bdac12bb792c6726b9532 | 0 | FALSE | 0000000035fb3a6d2c96a5df6e86fc9c2252144ec308c7293f1a4ca3dd7aTQC | 1Jg4DNBvFm1tpGbda4xv6WX7i1247Jk4TQC |

| | | | | | |
|---|---|---|---|---|---|
| 74414 | b3c25c9b9712b41d82999d0942cef639d36dfa4121be150d9ae285faf593ac2d | 0 | FALSE | 0000000000765eaee108e7fab83e5e64e73f37bf4cfe365bdab4b93ddb9110e2 | 17vP9WdCxNfhTJM5rgfSk5bemvdvXephpg |
| 74431 | d5075d56aafe1144bdf75fcdd3e2acfb3725e0f07d6682b960090eec2ff1290c | 0 | FALSE | 0000000000740353a47239d45994ea997eb354a75bd2442489c6185414412ea | 1G3tDhqs2jY7Cy5XRTwCeaMNwtVQaJK2Lp |
| 74433 | fc9418d135b3752548a13fdfc9694c8aaae4d6d6d6187a2bf8649c11f950202 | 0 | FALSE | 00000000005cc8eab8d5774246c8b53f658c1a64a839bd149c5f408605843083 | 1I69ToiunG3Ts QrxHojhJXk3TU7zPLJCrD |
| 74436 | 6d16d78140c28c6bfacf0f2728f7756d61e6b45961e1ffa3a0df26a654f24e61 | 0 | FALSE | 0000000000a4f71e0363cdaee56ef903b1b7c133a046bbdef8b8dfe31db00bee | 17wC2eWHs3DFrTpEKJcV5Yb0W1bupL6nR5 |
| 74441 | ee24799d449652e972385f671e16e1165dfad8831e2b074fdf58df0bc892eb2 | 0 | FALSE | 0000000009e8b1e92d55c878217d542d2679d683a4953b70c4116736cfb6e19f | 1JXKSHCFYjkKcoTGytELce42R6Nr4yvQ8 |
| 74471 | 82c71fbf641fbf47f3c9cbee8e5e953697912009e6a8ea4e3e66fc419b77a24ca | 0 | FALSE | 0000000000adb1039f13c0d3d9b75b41f47668abef2efc8ce121fbb00fe6eebd1 | 18ARFf833L7Qr2BFVq3BnZCruxyYpUMF7Z |
| 74477 | bb0245b50cc88a344bd55247654f2cd5956714d2b3da070068c09b98f80357738 | 0 | FALSE | 0000000004cd23f52eccbea94eaaec4589d52000647bbba46a3165f515e797b053 | 16nwW6wr2XqsUtWAJhkuWcj67ECxEiHyDY |
| 74485 | a3ad50ba9fef19739f3beb471675948021cb54e565d6224cd1b37a2734729c09 | 0 | FALSE | 0000000006f24cb9220f1573e65932c6a5cdca768f0bc9ee6eb4218e8b7369 | 1C8EYw8Jv8WRtujcMVzTZ5B79dicLn7N |
| 74494 | 1059bf0b3c1f9343b888f6e17bd68f8e22b45568018447ad78c988e6df42d8c3 | 0 | FALSE | 0000000000b9d50ae7b1e5f77d941a7e9677c27ca6e19667f0dbb72e56d628e | 1ET1aQSn5a5wJdwEx81xW5jkUhYfeDxmc4 |
| 74496 | 17aa0254452b7f80c62bfe824138ab45a2fcd2c689b5e59bf236afb3fde2a48c | 0 | FALSE | 0000000045e5a7366301e48a175dc10c30b2f4846da6815c8300a26d37af62 | 1KXgEGNjk1dTvrdG6RVwAVUXu1neQsAZM6 |
| 74505 | 4717a7dfcec92ec4eed59763ae91dbeada6bdcd1949b68171658b08e1f9ccffd | 0 | FALSE | 0000000007f9ce53933b83d5a13f178906cd817d092d2183f0d6f3ba2b357f3 | 14LkZZfHBgleuUKEzvwREBXg3LnPjckvjU |
| 74506 | 8c3b867d27cd28d28ea70162aea33502be5feb15a7a1803a8994a05c96c18510 | 0 | FALSE | 0000000082c82fa67eb457ba0b6f3017aa82df579441145046ad4c4dda1176 | 1GEW32A6dTQ5qeJKYendwYDeb8gRaeBPtb |
| 74513 | f76fd611b8f07ad349517d6bc769292b9cef5fe65e5186bc1f5743a44a78e9a | 0 | FALSE | 0000000003e2f56f453e559d804ced26c4d67b010167dd7f2c72899504d179e | 19GmMByQuc65wLs8wCvcVzRHg1WLp5tP6g |
| 74514 | cc8259cd1f05733688ca93714fdf913c990af88e9a09383ee2b3168486d7ec66 | 0 | FALSE | 0000000001ce5a591cc58f19e415e09a2c489e1a9b1b97e26423ff4b3d425 | 1BapXzf2LM6xCNkEF6ow1zdChMx6zwANQ9 |
| 74515 | 5ba2ca5f2e884d1cafeee9c74250bdada84d9325efa39d31d79d519a50bcd152 | 0 | FALSE | 0000000009dcb4e87e6db03d525dcdbe7860480298d963b983ca770165762 | 14a6z4ocWPZKEvVAPg8vW4DXkW9kdUdEA7 |
| 74520 | d635fc112cbcffbb13c67d12c6a29de23b04c9a11c487826a3f60d85c2980bb3 | 0 | FALSE | 00000000a12707f759bdf009237f8865ed50e3febb4971f4b82e563fe42f99 | 1GE5DK1Nm9qGrgJFX8iGGpMV2WnkCzBtYD |
| 74530 | a15604aa3f8d96804fb99c12b21ee6a7569cc300e10b3943b53f0f50c5f19ac | 0 | FALSE | 0000000003d932af6b406b5e183b7a4a88ce161d2ea59a13891512202ec05636d4 | 1B7oKasCUbN6c3EcXRivKk6i7CeHoiZJza |
| 74538 | f59f838bfe869324e46f721932b67c0ec607200112e8947ce6163a3c65f4d0cf | 0 | FALSE | 0000000008321d72dbf589277f85039886584321b794830312c3ea5b91240cf | 1Pd8d5pLRqNmWUvj9a4Yh1NL5yYkTS1R1M |
| 74540 | b332024e86d04851e6e042126c6ac5765440105059bd976c8a0c3909eb92493 | 0 | FALSE | 0000000096761c1d7136bfc4d47d5f21ea8078e014edb5d18ac1c16ef475 | 12GzUxgVUrSLrcTJczsSraPHcGAhfMUQr3 |
| 74551 | 18549163294225764e3a4b11495b79cfab8e4d1fdd1a9b16b6cbd847ba697c46 | 0 | FALSE | 0000000065922eba7fd1a2bcc95406b9d11ffe7347cca790267e4afc9c8acb | 1J6yqSFQ4bKh18zYqzGy2iiVGDLTDkwivV |
| 74567 | bc300aaf39f408dd9266d83a4df62f58eb37a894e7e9bfc1bf631e06841394f | 0 | FALSE | 00000000044c35aaeab1e4dec1b50257648f2d152bf93f0ef91ecec65016227 | 15uP7rKGoprzKDXXVwE7VcgqxgKcRKzYYV |
| 74568 | 5ed04b9e6057a54b1cd14fa55ae3a19e23287439ac870c3909b48fe2cde58e46 | 0 | FALSE | 00000000a2ecb6966987b1f9624408515dccbbe8f6fd58477807f84f168407 | 1Ma6xWiUKkiTtBRAGQGY4mRYe9oXDDi9T |
| 74569 | 97785b3c29c2858be70ec9040c62fdab34b424ff9541814b0068d3c466080b2d | 0 | FALSE | 0000000001c75a542bceed1bfaa74310628a950ebca72a081842cc63dd4ca59 | 12Voos7Q7tC6NU6Du1Q8FgCjGNu3W98Ms7 |
| 74575 | 18be7f75f4b03c78c1ce8a6e69325f1c2f00dbc41f5944602cec96eadca407b | 0 | FALSE | 0000000002f4235743f6416145b6d0b2043263a5a3c65dd87c7ae7aab055c5 | 1PwaKikHciHaLi8p3xwGFYnrJHWnTEFwDi |
| 74579 | d9979a12ec4350bc798a01f120c8b821544a8a0fe9914057dab1b7bada09011a | 0 | FALSE | 0000000005b76327ba6bb032cae948c5f2edb8da8d2d85d9ba09fa175301b95 | 14QEMhP6WoPURyvNtvKeVSQNFL5kgWpcg2 |
| 74586 | d2a78f3f17fe70eeb723ce7eb3ea097089f03fef4d25b5c4e1a20235d1eaea2 | 0 | FALSE | 0000000099bd3a45e1a3bb2604f772a9d3b3eaf2e189c82738b | 1GS7NpXDzfA96UALyqfyK25vaRafhBw6KN |
| 74603 | 0f6439cb6f71553162ce82f9cddce1e62ebabd56a8bbe2c2485d7286bd5a773 | 0 | FALSE | 0000000006afbcb66ef855f95b0dcf70380281ff4f3fac84745ab1ae9baac6 | 1A4AuRSuLaS3zoVMgbtorKwWgiafKBueV |
| 74605 | 39a01b6914a27215e3427a9755d3dca36f551b6e3909fe4bb0dfdccd0b10ccd | 0 | FALSE | 0000000007171e6601f4e116ff30fe1e577830776924654939dc32a811c063d9d0 | 14mDnNuYWSmepCteWHKQ1GwgZiGnRHVS6J |
| 74606 | 514a1f6aa1b054a29f1d3dbce1803e5f20a9df6aa1c434866eb594ada9a9ed3c | 0 | FALSE | 0000000007bf1057244cb63bb4fac8ebf1d96487f936f1b11e343ee1c2de0 | 16tpuUFzzouXjVaieSft9dd9d4CTkAnves |
| 74609 | 49ad5c42e343ba315b84a59a79f63232401e227f089ab135a65003bd2d71dac | 0 | FALSE | 0000000001bf56a48a427feaedc7748a4d9157d29d05bee4517f7c35be849e1 | 1DfVoRWUQorfEynxQQX1FhW2ZLyV65wwyK |
| 74610 | 477b2f973af1d8e1b5acbe3950afe3ef0f6c1e5f660196b91cca0e5cc63e2d0e | 0 | FALSE | 00000000078b3c36d67e26aac65af050dae4d9966ef601fe1033c7ea90b14f7 | 13kA7w7pk2dKwun7tdQev476Zjr8mkxSYH |
| 74616 | 0eb3de0d384d7cb391f613e8ba06810c3edb3c513f358d9b42e8d03ab6dbca7d | 0 | FALSE | 0000000001b5358f1c88e68f873b3b600c667110677cc83589bcb9af2b05b48 | 176LE1CFgqqySXtsm9qjYUsfuiRaQdtYeN |
| 74621 | 3f4b26ed593ddac78522f6d34f05a64b74800ef772a9d3b3eaf2e189c82738b | 0 | FALSE | 00000000076fd71775a62d6a9a4cf8f70467bf2a894034585f7cee466e994689 | 1DGXG7PJ9EB9NLyVp3emb76F4ki9n1CdFH |
| 74628 | 3208bb2a119e1619b439eeca057162b0f485d87c73a98b2868a533ede72b3455 | 0 | FALSE | 0000000032b1ae64eca3550bd1a38390077abc179280b7a2f9a5eeae82c0 | 177YotXzXJeq1X9H6d1Ggjgl3ynacpQcEU |
| 74651 | e8e24253f58b0d0e4dbbe582ca118cb2f827c6fa70a08bdbc4d8b8c3627c3365 | 0 | FALSE | 0000000007fb6acefdaa5eb9913195c56f3aaece22edbca4efbb02ca4f44d8 | 1JwqBA4dRMSbaBfCuS8kaboozg6P8dPC6Zh |
| 74643 | 70b14dbaf9ef7ff6ab83227a6d9a1454d71962541129fc5f3f34207cad3c49c7b7 | 0 | FALSE | 0000000000a6047a443db74b8182cc54ab65ce6408cab183896f75b70d98590 | 1H6JonL2PoG7fUeW4p9pNEwPakDUokkPqM |
| 74649 | 4325dde61983c552a0ea811cc6b07acbe7ae2198de0e5b764ec8d18239909a731 | 0 | FALSE | 0000000001df1e9e2bc0ab8f6d1969124b878c5ad2b322c30e0ce971 | 1F7RRQo7ErEHkJMdg3XLQ3nCGYUjsyhZUPd |
| 74651 | 5447e97f5d5c2f46aee2e17d271325809543423a4c797bd8272c9d601d89f9d8 | 0 | FALSE | 0000000005442736099372a9c944f5458a5d4c9fb1e101fd7b1684b96f878d | 1NbqgXhhqkzmw4W3yFjn49mrerShEPPZa |
| 74662 | d9ec3fb2de2c71a359e3127be94f803fc9995297c16461570e2a2f297122a26f | 0 | FALSE | 0000000002dcdbb3bf617b7ef12fc07f2326c10a5dce47ecb844d1f783c3bc | 1PRoa4v86VABWvwQxM4jXEozT3VVtiPS5R5 |
| 74664 | 460afafd537a3f7e18fc8b5a509770c7b69a819e9d9ee071bf0cdb535000ad58 | 0 | FALSE | 00000000000e10e5e42ae5cb8548cef466eabb09f7629a60a723e13b521522 | 1E9yFG3BW2qdxg39ndiuZVygXU36HbWTuA |
| 74655 | 9eaf01e23d467c064ea0dfc01d7dfa7fd09fce4dbead69136offfc1ef9b5daa9 | 0 | FALSE | 0000000003765cce357b1bfa01442ofd9b1cab372c9c6aeff929504e96a4e0 | 1FK6VqDEygZzuCG9pZaA6xkRSMDcR7mcMW |
| 74671 | d174d6d22a03a39e1a3f2747e52665def295ce2510daa7e6947d5c6f4e1e2d5b | 0 | FALSE | 00000000003b3c665c6b40aca95e0caf4d0d104cb2e34689792e731279e40af | 1Kjm6kxBcotHYC5Y3S6B3giPPjvDtPMLoq |
| 74678 | 3da3cf02b8723b95a40d2605fb7334bc6e3e4b2bf79f8334e3e77191c738ec5 | 0 | FALSE | 000000000247e4e8182307fc9717bbfc814b103757d431e605ceb05a0bcd2a | 1AgCgWAh1NLzsi6L6GbAPqYQjtgmUmsa7k |
| 74687 | c066f8d3a6a572bb8124a17a36a4c22f06353534d438ec3ef37d89bb5bb579 | 0 | FALSE | 0000000009186828a79b840968c38c3dd56eef2c0c6ec5bf20cf18d51342fcc8 | 1H1ym43UZStXpWXRMk9MC1sEsUmc1o36Da |
| 74701 | 018194852e8774305a78605752b8ee10a9f5aadc6f1a362fdac553b74c3cc73 | 0 | FALSE | 0000000004e7e962cf0f5dd9808e330Da845661f83b695a5c32a2c85047966b | 1GteYSInJrRkdvikhB6V6ExS8rzP9QN9u |
| 74706 | 8ea344a5021a4ceaf8ec8e82ea020c7358a149900920daf8dbaf1e8f093e96d3 | 0 | FALSE | 0000000005535c88708525ebc1d771f1b444ff9b5576ff79cd3e1028df93ab59e | 1DQkNM2SaFNSzFw2QtRohcHcsG242Zo5n8 |
| 74724 | 02164379d290a075db9a307754b869bbfe7341a4e53d73653f4b94662da27b44 | 0 | FALSE | 000000000242362172902bedbea76e45138bfce9872ce098cd1907d012bf3 | 1BUVaSPBChdn7Guj4gJMAh8qa2qxuZZXPV |
| 74730 | 7c1fc28da0ab267ea2edeb3070791eb8429932655ce5439a6c68cf68cc851820 | 0 | FALSE | 0000000033860d66aa6e1eff07293b25a3c395023fed541551b0be007f6f1 | 15ezfhdN5QiisNxg4Qk6pgQTWaEEgyp3RXPRz |
| 74731 | e8b74ad7d44d0fb3e272ccd645522ec5e2d40d71f6820c28ec3b27a03fd4a2d3 | 0 | FALSE | 0000000064cf76c25b601540 b5b7d0e6c021ee2c20b7ae777c4a8e932a8403 | 16rdbTXToxxM4bFk4x0PW3yYUyN2ri2BPU7wi |
| 74742 | 0f5500be07342cc38ce15999da43e6452126ca5119808ab23c48b9b8c6723c9 | 0 | FALSE | 00000000001ab454b2115f2d03dc676a50baa6b4446f254e37e6bb17d8a9a79a | 1EG7jEYEkM7Bbg83J3sdR2GeW6PqzZvmbz |
| 74743 | f05a8f39d26d4a5532ec9507f69878c969f2b3472ef0a1b2da86e0b2e8af4138 | 0 | FALSE | 0000000233d3bc8bf9a649ee44c1e37124358f467486c4c7de1bef2d8db06 | 1M1EMh5ADpLtdXzeNVdkigDk8EcTZZvgHo |
| 74749 | 9501f467ad591b6cd9243424 7ad4d20c9cbcb4242bc826bd596bd7ac29bba6ac2 | 0 | FALSE | 00000000000644ccfc64f9377af163b47cac04368f002cec6d41f659c21f9e12 | 1MJUttMoic2tvZKad5o4txt6x1m75b9KpfG |
| 74750 | f0753e2369422 2de0330036 8e2ca216f4c8a0920bb3c35b5cc361b7eeb0f104 | 0 | FALSE | 000000005164131c4a72c53ecb60528a467b0062b6d0f347b7ca08005099c | 13P38TDmicdTXCpBvHksXNMwQf1YQjV5LvP |
| 74751 | a1abf29ff594d2dba78c2d32e54f1de937a1118397641d097a8264a8e8325ef785a9 | 0 | FALSE | 0000000005b12169237f030ac4b6cf9fd56eeca1e7e965d72e40c7c39de1693 | 16pQwUvtE6RWw4AkdeMLF3QHy8YcSRE5BH |
| 74770 | f29d64ebe71018e9e58f39849125b017118fab508817d10bccc8dbf793954e1d | 0 | FALSE | 0000000005c703e0a927864523250691 1ea4f9df8720c59abd77b47873c8e2e | 14WmAiVykUbg468pA8QkbGSCkuEhg4KdZs |
| 74793 | 205e3f22d588026a9812923c3e5c3b9b0b5f4e28928fdb548ae40cb8a04947 | 0 | FALSE | 0000000009ad90510d0cbaf7e9b2aa11b2512017edeaf5a78715e06fa66b67b | 17yjpuC4paCVuqfVc7K5xkZjsabwEwE4DG |
| 74798 | e45af4828be6a7db34c7455a853ce4a8897e8035b5d1fd23995ed3fc6adb42f | 0 | FALSE | 0000000002b4b4db4de13f51d02ea334bef7504b2f5577bbdd9986162a85a | 1Lk619g1LdTw45g4bs9vRTRxMoQ7RpRRSdTi |
| 74816 | d7c7119e7741e740db57bdc810e44688 1ce4ea076b19c0a85d48b2edde62eca6 | 0 | FALSE | 0000000007d6384e789ce1ab7c8d4cc2bc9c84d59e31cd94b398d0a3861ca | 18gA92uEZyY3eCk2oasbt4NomocTT6WCt4 |
| 74818 | 9913aad555d825544415c000038bf7018069a480 bf7e2007d3c48ce9 f9e8fe6 | 0 | FALSE | 0000000001646626d5c8d2882796a1d77b3d ee06c20e095548a0c74f01214 | 1FFx9Z33qSu3NA4YPA9uuXSe2iJ5mTj2B4U |
| 74822 | feb224c17d5019095d4389 04aefc14a8807586de6461d5fefb79990979f2cbcfcb | 0 | FALSE | 0000000003a56976634650943260dfce82b4c325d7abd4ac48f7b07b28f7d | 1FhDxBnZKV1FXxoGHJNsky4G32hR6mg9 |

| | | | | |
|---|---|---|---|---|
| 74838 | a8cf3c933f51854cdb004672b90dcdc59975603442b5854da240f9a267a1fad7 | 0 | FALSE | 0000000005f70d17f81f1d51e606328d6b28ebc0780daab61b756b4b23406b1 | 133ogjVqJLnYTqxkePDJWW1ZXR4JuxYrj3 |
| 74842 | 588b81e9e6e2434e8ff27fe5f2bc942f831c555223e27b70425b51695373bb49 | 0 | FALSE | 0000000005df424fc1a41b1b899b1dd37e0c4bc14bde0de405d01aa5cf297bf | 17cvziYUhXqwtdQ9yFmheZbiJpU4NfgWki |
| 74851 | c34f1973238055b2204b861cb5096f86b39347dac50535133f2fa98ef882265d | 0 | FALSE | 0000000000076e8c90d96d4eb664ddda587ba67bddbf29ac6d1c15bb1226f48 | 18HqGhamiTFLM1HEjGEfPp9jMZ96FA2sDq |
| 74852 | bf79c9d62292be82d277443f2714d88d86fb0f96cf6475cb8bdbe95441e64b84 | 0 | FALSE | 000000000429a300e3b040c329ffb11479686ee8738f197d888e5d3596b09d7 | 16ut6kbgH6ybRvRVYWswmeCyey6UdBHgTW |
| 74869 | 8e30e519bd85690aff8706146d76fb8ef33a6e85c6ac070a0318a29b12bf3e | 0 | FALSE | 00000000057e31ff6b3c52a54a47e901f0db89587c9f28674d1e72511999436 | 1PCZnzs7kLFwjN4fJ44Zy9oZzsUxXg881W7 |
| 74882 | d03f38afedc210fde545ad5b47bf9ee9bdbea3b7845edfb7d5a259e1938e033f | 0 | FALSE | 00000000005f070e4d9385287f74b7de6d42094e0926f4b2fe74f63eaf7a5934 | 1NeaHQuyJx4TJgz7PZs9L8Yadkquri7vfj |
| 74888 | 09b5ded95de96c349f333f46f39845c49e203a782de2f2856742bb88e03bf62e | 0 | FALSE | 00000000002e0cac4ceb34f426a311099a3928f1e584bd8153ccb40f41cdee39 | 1imfUfHDb8AFwZz4HEWnzSRTbmwQsDPyA |
| 74903 | 6661acfa3c17223c7dbf4f7b1a9da6c654043138810f522a27d215d8c4821a15 | 0 | FALSE | 00000000034ee9dc230fe56bcebdd3ffc4288685ff5a939f0389c43bbe8325 | 16QwHKePHnX3ApE3j1mYFgFw3PR8N8kD4X |
| 74904 | c1f0a911ec3bae95665294923656561c4ecc07da8ced465922e084787a45f52a | 0 | FALSE | 0000000007fc28523c8a0b638826eaf06e23cfb3754ca48e75f0f38c23c39c9 | 1HwweFrVvLFK9jhtEjjjmHxQrLyYttbaob |
| 74910 | 7894f3c48e061a11255fa8356ce65d4e20f2bc0edd68768704da9447408e381 | 0 | FALSE | 0000000007b0e91ca1eb524403e14ed570e9173c9d9bddb81a492e9553b801f8 | 17ycsT69yZATqsyZ7pTXsVjz2Zqj4F3ZKS |
| 74923 | 747d5b72ccdefd8b565e6cb6efe80edf9ab78b6f7c08ad34eefa8e41dc38088e | 0 | FALSE | 0000000002ba6399e811928ccdca2fdea51614e310dc5bc863d63e3ec2263cc | 1ihNQYhAVdYbfzVriTd2BALVKcQoDQncP |
| 74934 | 769ee757bfcd390031cc379ac6d39172e4d70e914726e2a3fd46d21da664eeae | 0 | FALSE | 0000000004ee6820aaf046cfa27e5394d079f177e6d026d0b329c0bf0262f9c | 1DYQ7XK46nmTX65j7MR7m5X92Njc7Cd5ie |
| 74939 | 7eb896177988e38c84f68c49cac53ac0cca473c16bba8e9a7e77163562308b59 | 0 | FALSE | 000000000f93468b819c6d2c47dd672195f06ea0b3088134994ea33630ff1a | 1FRUGrFJ4bVeTW2JU4emwwGuEnCBpeC9o1 |
| 74942 | ec8233338d4c0b0a4076bafe80362abd256b558e034c35d98287261d681f414b | 0 | FALSE | 0000000004f2b6c9298bd9064b98cad6f9e8398e9b762fd58b1fecbdd6d219 | 1LTgE5EUApbHzPQxEgj1RfUPtnyu7SLr4U |
| 74943 | 862e1f61dcffaab1f705ce3f478b1334f4016836f4af48ca09d34b7297ce882d | 0 | FALSE | 0000000035f06140efd23c725b9d7feab004261b8f8242c728713c00dbff72 | 1PJ4eLTMmgV4mYT4dfALGgnCExrREDwVxU |
| 74967 | e64a5a415de769e06ae1130c7e746267311383f7d4f370fa3ef2b4b45898970020 | 0 | FALSE | 0000000063ddf0b9a6970112cd3554c31ec89f7bfccf0c87eac9823b1b500 | 1LMfr6XzG7zme734PyKxMR3EgHe9S7KqP6 |
| 74976 | 9f995db9169c3da44a8c2e0188d30584744ee0422fdaf149f2f5ef1376a93b43 | 0 | FALSE | 000000005f2d91a056af521714466fddab162eea35fcb447d4b536f74b34a6 | 1CAUTz3ffGDLabBrpDrNEizSwdeVAED3d3 |
| 74977 | 619dda5f7d88d191d76c2336c537e475d412a2cc6f4d75fef2d9b530dc584949 | 0 | FALSE | 00000000038452f36d21e670b76dfb8c4a7ac4adb19f95375f6f194a7e3d15f9 | 1LHzWSb7Vg64w7xzPuhfVm321Hdvs37XcX |
| 74985 | c78d465342544d4f52a0f3809ce4de7ed1345aebeb915ed424662bd0762d13f1c | 0 | FALSE | 000000000652662b1b3947dfc90139bfe25584e42c0d5e8a0f6031f2652de61 | 12nRPE9LXoujaEXNvzyT9hguLhNeYYcRXr |
| 74995 | 47745272073e7139e498d413df5834d0f2626b13b8d5c7d3e88f661adda8477f | 0 | FALSE | 000000000175cf8bc2175ff2228b75266f4cb625b4f022860b14a2770463693 | 19yeNsbFiUXynKiLqDeEdyxC94iHk2Tg9 |
| 75005 | 6f6c8d98d6e13f6e8b10a0ca1030a5557ea66791cb73947278ad96a47c57444a | 0 | FALSE | 000000000461f113b47e43907be574c04e822930cbf8ad4cd8d7c1e6b005e6 | 1KvDrf5KLzMB8PqLuCPyfsMsbRdWGd6ewd |
| 75006 | bb8ac8801a407d907f4b9035b5765c6daf355afcbac8502a4fbf5f11ba98cc29 | 0 | FALSE | 0000000001069b4c22b3a3a6e4c71de24a871bd3cf8f8dd01ffe33b502a67a2 | 171XhhtGi3peWUZE9zMLBqZ2gqKt6f43X |
| 75007 | 25921ec0c03d8863486405bae202f8966a944176b2f70f18428902cfbb9a80 | 0 | FALSE | 000000000ab3e69dacd34c0fc0d548139a2eb4baed678234fc6787d23ac0aa | 1KvDrf5KLzMB8PqLuCPyfsMsbRdWGd6ewd |
| 75011 | 27320f70e4edf7ae60aaef65f6b2a196ca98954f9ec13b0b530ced4d622b61d | 0 | FALSE | 0000000000b2a8d14178eaefa9cdf7fe7a6838f4f693306800f8ce659d15d7 | 1PZ1RjRbMuUoon8LdD57s5exmNyRnrobXN |
| 75015 | 8507b803e09a19740b31023a36220d457ebabe83426861d0e43ec51c4debbbc7 | 0 | FALSE | 000000003d9fbe29244677341 7d2fb2972753edbb9fbd9c4f7373b0284a8a1 | 16qxewbNQwHYdjQHx9HjEtxXaac9gvituH |
| 75024 | f28d303431658e5881f4b0cb899c998db29df0e7f08768f331ea2b0270106b30 | 0 | FALSE | 000000000428eaabda4692d4249b8ce0cf48a099908db52dfc457dd83e58920 | 12ZS9HxSkHBpuJVUCZ14veRr6o1D7Xq6P |
| 75030 | 480e84bc8585df6ab28fbb6bcda0dadcd73d33a462f7a90e4d736e3260b36a79 | 0 | FALSE | 000000000798f0b42ba3dfdc7ee5077cc58c49188097b421c35231549b68e205 | 1MozNPha7abS4sGkqezWrHYdFo1M639QtN |
| 75031 | 432f44764a7df327e904f166191ffcd64f8cc062ac7771faf4d687cae6becb98 | 0 | FALSE | 0000000007d181966f977e54234a9d90a606c55e5f08402a84586550559e43 | 1GyvMY38JCLAjjpdUsDNa7q32PKSaGiRR7 |
| 75035 | 6029ad59740c724c37ec5cb95dc4bdc3a33598f65433c784bcf829c1e1286994 | 0 | FALSE | 0000000042391ee8ab49c7e113785092f8364d8450ce7ec891db93e5cdc2f | 1Ad8NSNnEcRytZ3QyC6FzRiz8mb1rLGC |
| 75043 | 6d9f7379ba51064425658e8181a87fc208f509e3666c6894f2ea1ca30cc4bfcc | 0 | FALSE | 00000000003d91eba41d5023df830f20f237a9a3f6f437be1078981282df91bb | 1Jdc8toZWNCi3FuyFuHctfRckrBoqTQ4SN |
| 75044 | cf3148d21feaf988fc53f02d076e95f4c0202282071620c08a50b05bf3db14f4 | 0 | FALSE | 0000000000402f8a8671ab5abfdf089a164c5fc89454ed7e8389d04827485f0c | 17FGNnrbikfXrLCJvhvZXRroDvEDhi5aYC |
| 75050 | abb569b15f136405e169f1532ef6332bab3b9657fb0e8632c17647a2ae34315d | 0 | FALSE | 0000000000734ccc34884efb149cc5284076e0f6c72f1863837d642dd284786 | 18jf6PzuG7n9uNnrcVyPFyrD8ykkAGAimH |
| 75058 | 0e4bdfbbe71344b237893abb967292feee8a54ed8804d64b076b4da9ce119194 | 0 | FALSE | 0000000784002ae826869361cc74146a42fc380f72812af856c2d69bc23e | 19n4yLgcuPA5tqbwTXJ462Xn6ZP51XWbGF |
| 75072 | 29085cf97d375855def784a224a7f9cab11376d76c7d0753e1b795abc6e13b5a | 0 | FALSE | 00000000007cd88a41acc880651b55661b26cb7790588742502044f4f9b14aad | 19xHS1AGLMKGsKChDp38DRVQgSdFh3iMUh |
| 75075 | 23b43e14261109fe12368e2e6f9c2e8207a3f4b7f8217279efc9b7232c4c7258 | 0 | FALSE | 0000000003e8fc81450e35a6c3f7a7d08335b1b398f7fc12fb49f922f95073 | 1741wGBVobpPAqio2oxZ22bSbGgaq7H2ks |
| 75076 | 25fb291d70fe39d5dab2e980f155f1a73830cfb1ec6196acc195a790febebd6e | 0 | FALSE | 0000000003261d23f9c0f289f28342abce3a2c3ca0e144e4995791006143883d | 13bqNoDJw4iJkoBjy3LnhQTuZGfprq1yg |
| 75083 | 9867ad618fa1ed21120aab0fe89e2523cf9ae91599ed1eee1c81fcd9b5a4b456 | 0 | FALSE | 0000000002f9359a7d7590c4ec92706f4298c28aecf7ae0a0e9cfbb4f33c3a | 1CDLQ59uhPDUX1EiP8he67HDuFbeTKvFUj |
| 75090 | 03e44e2e19ea5711c4cd00c0c0c65938e086d663c8a8d0db5b394c43e32b7c4c1 | 0 | FALSE | 000000000239999c11c80e6106e92dc1389e70b1b874b12961aa72faca0d2eff | 18CKYyhL3dLQzkvtHGTk15af4aM5K5msoR |
| 75091 | 4368cf3f6b750d5d146aec32b71fd94fe6c5407125cd80d51032dbaa24c1c13 | 0 | FALSE | 000000000681 4ffe1a9ca6cb7106671c7eedad10f7e54746f8662ffc1500a832 | 1KJXyup844JffZanj1GyLZRkkSMKsKnVX4 |
| 75105 | 9d0f4aab3babbc6457468a059701 3d6d59c4dad9cb4995ece82e132c95196064 | 0 | FALSE | 0000000000d19ba364f6568135fd94d42f003e0ad2f2f3c5991e0560c3907b3 | 1FFM5E7xQbWt3mBtK8yYwpQRvm8wyUUdnq |
| 75112 | 49e746b43ca4f959e34b6dcafac405787dc4f921d2dbcb1b37bac043500749f4 | 0 | FALSE | 0000000045f1b3e5c24fd935c86b8930eaca66dd103f334ee6f6267d6ed645 | 1FLqAWgMDAsoNNMfoWQkKhvftaemfF5aAt |
| 75113 | d1614695b2333ec40d2e0e10afc0582cbaad802b7bd0ad84176e4283b60a306a | 0 | FALSE | 0000000000e944c7273244e966e14aee4cc33e88d1e15be340a57b827bb900 | 19g1782QwcWZpywsJeV43NJBE8LLrv59D |
| 75119 | ad65ea0cabe1ab1420e3efaecf58ed6cf8569bf16c9873859d4d9f462a935f91 | 0 | FALSE | 0000000006a934d580f976a0e297e22b556ef6eae63fec632feacae862c999 | 1PoPHMvzqNpQ6rUELS9iEV3ZtZiPcCAveQ |
| 75120 | 7f381bff7147653b2d957dcb21d452c0da6a4ab71f0ba3bea9fd27cf40b66a | 0 | FALSE | 0000000002930fae53feb5eb5baaca825fd2e2b33957fc754870da9cf4025d83 | 1M4NSCKCXbUbQ3vF2ouxWNUQmcUKyTvDi1 |
| 75123 | 1c9ed64da8914ac415b3673c670c65d82cc18c8debd46246f7d8fca9f7c026 | 0 | FALSE | 000000007c253efe00fb769a1dd126bfefa618ff864120d217c26810c96144 | 1MQNXfFvDWt89W2SrrWjX4ymduMw14x2Dz |
| 75124 | 152beb17bb3bcb30d39388a2391f1b842ed534b845490c08b27754a2cc6c65b3 | 0 | FALSE | 0000000002d33613bad535bf8805f3d7266ce3ebf692c2acc742e3cffea862 | 16eoM4b7ZJWV1PP3e1t2wKN3qqu9KdaJBe |
| 75125 | a1eb5938f2a6dd3ce1e7487f10fa2fdb35ae27d11ac14d03ba8d21c722e598ea | 0 | FALSE | 0000000001e444943553966c503cb17516f75e6b813ee056dc89c9932fc7cb | 1KCCmkP4tXw4g1yxTembAAU6wcgbhrbTYm |
| 75133 | 94627435f8c8ce03affd25d5b3f3ca96416910651fec04f2a77525d4c4794be | 0 | FALSE | 0000000021f9bcd2f3ebd14276336b6c737d3fbad19565607457f8e339822f | 1J2W2P774QqrhpBFacSuqKHeVURv2qG8JE |
| 75146 | 1e8dabf34cafc9f0079e4741791985efcc08e3676cdbd19a84e4852c522fedd825bad7f | 0 | FALSE | 0000000002e8e7cb81e787f0a5f2827dbe35070ad9778bc03336619feb526 | 1Mw8UeS0kHCVbxM5Zqgr8PYfQDxja7P9Yb |
| 75171 | 1428113c50ff73c837d6af3c7588c81ca8214d817c4dcda92a29eb4e02b386ab | 0 | FALSE | 00000000043c34053df7689a02635319c817c84b875f9cb3bcb314c4 | 1cgbFJQzQnZirm5WuFBVWthYoKoQTSchiz |
| 75186 | 9dd0b2f20959 0e4073167f2496cdaf7fb80ccc0993d1a8c23cecf76101665cf | 0 | FALSE | 0000000036e3f51e00ce42449be08bfb310b62f2a7028031656 8ddef0a1 | 1B2SUiaLtBTceh1jALjUDwDRAgn6bcpcj |
| 75188 | d980b452128c428219a0140a3e97779a9150a4a45ad1f06253b861415bff46f | 0 | FALSE | 0000000002d3abc26319bd317e0a726e62d705ae71267c79299bdaf24875b0 | 16hqbeAuVSmQxaEPA14q9qV3RhhdUYSAQX |
| 75190 | 1d49b606278311701a42bed390e75919 5ba7bfde3afee1a66b5bebcdd4ee87d4f | 0 | FALSE | 00000000069723922e2eeda7c212c114ae916adc3968b35d6886535386c3fbc | 15vYxqxHcnPxCyoj3d3XRqHhae7R7TEjh3 |
| 75205 | cd70b4d7c702be42d4d48deaa21fafd61f418d14652 de48aea6ab945bd9852e | 0 | FALSE | 00000000 01c0c1a3f1f73e0045506d139242fbecfca57224378d79a8a5a9ce | 18bBaiXSbACXVVruaeaHL3CbnTzJDQYQeo |
| 75212 | d0de46bca9feda3560566ea59d6f59232e10d9476c9df538679bdc9596ad15d | 0 | FALSE | 0000000006fa5f65aae9a894469952805ce06f1a8d0514cfc58f7d470589ae98 | 19DSCQmFuxp38HNRANRpdKh5rUreg9bUjW |
| 75215 | af631bcbf3df8d0d0aa5a4c044ab8bbbe69724a df5190743 4ac1c306a78fc06 | 0 | FALSE | 00000000031 1fea8309fc61ef483cc3a6017fc84b875f9cb3bcb314e | 17x8YQkMsC6xE9dqr9DVzqNV1REL73PFJ |
| 75216 | 6f107a906710ef1a8b21a7ec1b4d9e5d3e013d23d0780e5217af18706c92c68d | 0 | FALSE | 000000000741590036e1c8d8400111f7669f3ee6e0a0a2a06b73a3 | 1Lkw1WtZ1uKf4y7GkF7wtMjYVhVxctVgwz |
| 75237 | 1e7fa5286c5314518838898e800 8f5256556a3cd55c4af657f7f80c29266f5b | 0 | FALSE | 0000000004dc88c1df2abebab2e83795c7225e846c17680e2960db41 | 1NtM8py86BVjWEp1QYmH8c55EoSqXuVCn |
| 75238 | 0311dcc6387cf47ba3f2eb99c39ad6df0e704736ec390a3e69 5db638b828f5e | 0 | FALSE | 00000000030e49cba4b1d19 6 03ae5318cac6e6471ae483b6ee6f90ab45ab31a3 | 1C2ovN9sGtymgQFkuJ7BWeFv7nw9u4xu |

| | | | | | |
|---|---|---|---|---|---|
| 75240 | aaf14607f8897f635dadf887e492debfc7a3cbbad8e5f43590b666023e62820c | 0 | FALSE | 000000000061a8060a92d6aba2658043a009e30d71123016e13b2786954f7d98 | 16zkFCGZxJp3E19ZoYed6TNZgcLbgxCopM |
| 75242 | da8c258c4fafda6af9b5ae4d54bd6594eb0e1a1dabbb29e759870d5b9203d40a | 0 | FALSE | 0000000000126edd20a7ebfb19e1ae1a9f848eafbf8b53a348e36acf2cc06a62 | 1J7nomFrEK1fsfMJRXE6UEf3hsZbR3zzTQ |
| 75243 | b1f25f2b1cd51f33fee428def85f4d6a3d2435b1ba5979dabfe01901947e30cb | 0 | FALSE | 0000000000227d2095c4c06135310803d1d062f360b6bd3bf1c3649890df6451 | 14fA7bM2R9qjZshaN8EdJbJtwTQAeBspSV |
| 75246 | e5fc3b940eda21ca1a1ae174a8923831e6c4ede4a8ea69cf26d162dc03eb4d6e | 0 | FALSE | 0000000001d571853cb2a4af6cfc2e1d1428edaa482955e9992525c3bb9278b | 198DV4jagaG5ZiPLq5ybxzW87VriwbarB |
| 75260 | ca5e11177836f928d168d4da66c27530f1f3900993bac73c5c8f2320f71b270a | 0 | FALSE | 0000000005fa25346b6d02d3f0cdb582f4d0206b43e2cdcafec8b3daad88a68 | 1BXAAD9AhEPwftmV5U2PDheaKcRHhEYbyn |
| 75271 | 73ff86dccc9a7c2090f9d62e75b7c8c7aa1c9fde84e9556d4e76fbd61362dd01 | 0 | FALSE | 0000000005c025e0301e9bcbe54d497e0bac32f0e5208ec6157707925d80ab5 | 1FHUdWiwKky4B9z2VDk9KyQ9U1nsoeSSpM |
| 75272 | 98d758a72871f265f724f70073c96d21f4e4b46b8a2f695f652830025f23431d | 0 | FALSE | 000000000311238cfcff731f55992ac02304b5bdc64977ab14fc6742eac64f4 | 1DuWyG44mhkkmXMujfmFiEpV2cBLAP8uQc |
| 75273 | 67ac6b5c06fca85689267a51c4b77c461eb155d472c0fe3367d4ef794039eb6 | 0 | FALSE | 0000000007654abe250fabdb3d8cb2fc18a1bf093457def255d10bd575dcb68 | 19qpzoGumRNGGMWb56pmeY25SBkz7Poq1h |
| 75277 | b67738af4c348b6c8e3ed4d2d1b9d7c1297f7cc6faf6aece757fd899dab923f27 | 0 | FALSE | 0000000005545559c3c62e3f21188f74feb0ab396daae1aefb6288d578b73326c | 14nV5B2FxoWtgSvDS4N3puii1pyuund4jz |
| 75286 | 801b702135c5651168c42070f068c20aa4a229b0a04282ad6c3c6434522e1890 | 0 | FALSE | 0000000002277c683454c479d32a5b3eba74f788ba02c852355eff0f824ca4ab | 14mBupvv2vkfBhrFGoHU5e71dvSLzm7gyY |
| 75289 | aa30dcf4e24d9db7df913d11efa94acbf2d05a8b0fa8a76740af5e39943e4432 | 0 | FALSE | 0000000005546a1189e479f817534eb312b7f1153892788a2c291c575598069 | 176pCjdi1nrNbWE3bBEXgUfAb2m751hw1D |
| 75290 | 3c2fd2ce57711a1fca830101332909c8929e71600eb12041d596262f16407cb9 | 0 | FALSE | 00000000000161fff530b4523c35074f43d11caeb33b552c880973a3e94945de0 | 1GL5nYAQcXPsm9rTwQsxoK8HEviruZtHgd |
| 75295 | c3076dad831344b9341306393168948c2c55667b54e60e263eb71abd29663ed1 | 0 | FALSE | 0000000005525d3423ed8fe481bd7f1e33c12fc9259b681c60416553cb9bd313 | 1C8mZECqe1bjJug1nYKKLqejKxJBVeaJb5 |
| 75296 | 811b4b2ea25c198ff25d94b6fa23d3026f3a6b73f5f62091f64e320a77d23419 | 0 | FALSE | 0000000006f51b4963d6bc3647fc97f763f96786ecfdd95e101a5cd84716197 | 1NQyRbayRzCcdchZSMpxxAApnaRkMAWf3g |
| 75300 | ea16200b2e018945293d5e13ef22e3b8ff8d8b23d787c94a3adeae6d4499a33a | 0 | FALSE | 0000000035c5f264d5940eaa8275d600fa31ac532b4d36bca45c456f7e1f40 | 1F6YBWsbUefAA55zEkPPNzQ9YV2yadbSDY |
| 75304 | 3bccff33da5cd54562e1dc9dc14a1f8224016 9e5e7c167095645581a392dd3ac | 0 | FALSE | 0000000007824afd1b688cdb661866ba133cb20cedb10ac68a7605d2f1fbd2 | 1G3o1iHZzpgGMkVJGjuJAuHA7fU5M6bsuA |
| 75306 | a30f06ad41ad5a940fb7bcd71f21192ea61a98f1de80842b4af3895eb9ec17a2 | 0 | FALSE | 0000000034c68a9101751 9aff935b920d94667993c0eef410650dbbdb33d23 | 1KtdLGY3vwciXsQYEcMLQjbLZ7PQdU3HTB |
| 75316 | e9e4c8b8bea40eb92fe81d9a2fc208e9a06d3742acea5e503c49b4a6bfe3e90d | 0 | FALSE | 0000000002b8437ed288aaddc5e67d0808e6d67dcb717668adf0fd2ac9128f2 | 1MVG9oAV1WejopKq3fQwnsWkMeKVgvzDE3 |
| 75321 | b9de0a9968b39c9fbea5d967db324fe60bc524cd411cc5d6c3d7910efd0b2f85 | 0 | FALSE | 0000000003c96f929211cf676abc71133b2d36ee95e32e1a640df9930aee245 | 1NFbojyhP2UD8n4JNn3tayx3giTtoonzF6 |
| 75325 | 51444c0e9a7d86bdb3fb72d982d3f62e66da2adefd5d388c27b624d12c2c663 | 0 | FALSE | 0000000007777ffce5dd9cc5512efcdd0951f91da4301c6380d0c1027e8060fe | 1GSsgACxjd86554aRDkEzd1rVnfDxLMhGG |
| 75326 | 86eb9e955063f959e91265f961b7ea8dd5d63a39cb4884bda7fdd2b9ece8da0360 | 0 | FALSE | 0000000000f75e707c9e4b024b951c2af68f41425b3e6c92bdfe513e7efe2c | 153DidcYRKANFURrG2xYEiRVxfK1Qp25LZ |
| 75333 | 97f5d0b3b1484f5e326927084a496742e2ec5b8339e8f7eeb93af1828e509fbe | 0 | FALSE | 0000000003448 6bbddb785227f8790e03df5a4e4cfda593809755dcf70a9c02 | 196BNPqWusvCdibXpcdjiA7QM3p85XRrQ5 |
| 75340 | 3b825ee89b25ea7b8e8565d70ab8767b040443169034888cce8aaac7f4d12ee1 | 0 | FALSE | 0000000006629a55c86d162379818de00491 9f0ceb56ff4598ec506d4017c334 | 15YEqGetHnwgMSjUqAXVRrcLEewRusGfMt |
| 75343 | 83b61ba12c48ba9ba4172ff03116eebf20db06c29311d753e23676ad4581c546 | 0 | FALSE | 0000000019cac7d635fe6ed5abcc3eee1a7eaffd73c0f0708509c66b5f76f6 | 1BymDuccmtuQ1x2QcHaCh5UZR3bAeX1HW8 |
| 75345 | 79f6b64ca4952efb55584d4ef55a03330b61623730b2e8f894c2f89734f959d4 | 0 | FALSE | 0000000003d5974a314f0efb0b122c05946f64caad1c4b1b9e94251100c66e5 | 15FCiMZYLfhmjU35hnU1wnUX4zbyXDYq7K |
| 75353 | 1ffe6925dd89a61ff07a186a4bdda24bddfe7ecff66abd906194847b5e24c663 | 0 | FALSE | 0000000003570abdcee9f6c171d0775a8bf926e8ccf889272581d759e73f0020 | 1DbSrCuU2psDPQXVgFG3pfx4pLUqcU9kqL |
| 75358 | 91124024aad5a3e0131a0591c987b040338234b9d2d2e98e10db3e823e31c8 | 0 | FALSE | 0000000003c6c91c2c353e45833eb5468 1cd6ebc68d72241a851ea57d5b518e | 1P7fKNC5nX7FqNYhpuMdKZlv5JJj1Kgzj£ |
| 75362 | ab99455447e865128607d23904f7501df72ca94952 4c534d04b530e322af4025e | 0 | FALSE | 0000000028200942 2ca0a4a550e2a7dcc10 4d803e8e78f5ea26182 02ffc799 | 1GLfXtFdpaq7u6P6Zyewee YMG56vzD8WRQn |
| 75368 | 48c45b1151b671d9da09f00383b88504b18709690b9efccfe75f8d50 61b11cb6 | 0 | FALSE | 0000000002909d6b0c47954 5b348d5ad3e6b413f24b4a3e54b60ae38fd7d31 | 13gQUm4tPRk1IcWPAUdbDwEan3NqvHfnN9 |
| 75373 | a125ad119c38f78099ab4417a72ea890ae1504f604c75c5eb7a8225498e2b311 | 0 | FALSE | 0000000000f9e05a9f2949fd0ea9d85bacd17fc063a6991f8f94bc2211eebd | 1NZxNGrVavkHB1JghwaDc3z1rhCAjzxcfm |
| 75375 | 3c8230817 99881 6592e5c8a78501559b64c7e1ee98dbd4c23eda9eb5e3436501 | 0 | FALSE | 00000000002a9d8d491a53fd0417759c4f9d23a343f26e25142e0381191b5f45 | 1HTXNvdu2NZUNVMCN6jZoRwBVGnWBUe75F |
| 75391 | 752100958c0efff46081ff0b91499e2e0032696 8dc730e67c4989c623842 1c19 | 0 | FALSE | 0000000006caf1b3dfcd67cb8247a3387deaee0f8c97489f98b4dc761c4cf6 | 12bvExSiSMoKaNLutvgsMMxc37R4g9er3t |
| 75392 | 168902f5a2cc864d4b653c103b305f2f264c8fe27c9ad2fdf176dcfa948f9522 | 0 | FALSE | 0000000002552f12eece6095eb1fa87e4d074b33d54221b4ed8348 6dc549a04 | 1HhrwsVXLephZE1p9qEUhNm8ShQXXQeHvx |
| 75395 | 7ac0a8d0dba6ff2b2b906ecb76c02905c044f0637c29b87f2d92e7255c6eb4231 | 0 | FALSE | 0000000002b0f3327317b596ad3df784888675e28476ae6c2c041c992dbf198 | 13oYjbypYT6T6sbmQyj2RhxhccvzucdqdfB |
| 75398 | c3805025ea0f08266940f50eab13d09a3d9e36b13cc46c258853f03114e9ce4d | 0 | FALSE | 0000000004d8c1129b4a04e69e729d49e9881cd8f59036e4ef084ba0f21456f | 1M8UZH7GXURswAYLVYSAVnTwYaZwjUojrF |
| 75400 | d7c72ef010e21955655417e60f9b8d8b8cff7477046c2da1387efd15d35ca8b2 | 0 | FALSE | 0000000001115da4fc45d9d094089eb784e755b87a34fd05024c13a02e6fd2c | 1ExxUpZi6XyueLyhmYDdnEofxKE9LvE2bY |