# EXHIBIT 1

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

IRA KLEIMAN, as the personal representative
of the Estate of David Kleiman, and W&K Info
Defense
Research, LLC

CASE NO.: 9:18-cv-80176-BB

   *Plaintiffs,*

v.

CRAIG WRIGHT

   *Defendant.*

### PLAINTIFFS' CORRECTED VERIFIED MOTION FOR ATTORNEYS' FEES[1]

At the August 26, 2019 hearing on Plaintiff's Motion to Compel (ECF No. [210]) the Court found that "an award of attorney's fees is warranted against Dr. Wright, but not against his counsel" and that "the plaintiffs are entitled to receive reasonable attorney's fees and expenses related to" ECF No. [210] and ECF No. [155]. 8/26/19 Hrg. Trn. at 72:1-2, 89:18-20.

Consequently, and pursuant to Federal Rule of Civil Procedure 37(a), Local Rule 7.3(a) and (b), as well as the Court's written Order On Plaintiffs' Motion to Compel (ECF No. [277]), Plaintiffs respectfully request the Court award Plaintiffs' the following reasonable expenses and attorneys' fees related to:

(1) filing and litigating their Motion to Compel Defendant to Comply with this Court's Orders Directing Him to Produce a List of the Bitcoins He Held as of December 31, 2013 (ECF [210]); and

---

[1] This Motion is identical to Plaintiffs' Original Motion for Attorney's Fees except as follows: (1) pursuant to Local Rule 7.3(a)(7), this corrected Motion is verified; (2) pursuant to Local Rule 7.3(a)(4), the terms of Plaintiffs' fee agreement with counsel are set forth; and (3) the redactions to the Boies Schiller invoices in Exhibit 2 have been changed to show the hourly rates of the attorneys for whom Plaintiffs are seeking payment of their fees.

1

(2) filing and litigating an opposition to Defendant's Motion Regarding Production of a List

of the Public Addresses of his Bitcoin as of December 31, 2013 (ECF No. [155]), which

the Court construed as a Motion for Protective Order. (*See* DE [277] at 28.)

## I. Background

In Plaintiffs first set of interrogatories, served on July 26, 2018, Plaintiffs requested Craig

"[i]dentify the . . . public addresses for any cryptocurrency that . . . you possess the private keys

to." (ECF No. 92-2 at 8.)

On March 14, 2019 this Court ordered Craig to provide this information in a different form.

(ECF No. [145-5] at 21-24). Specifically, the Court ordered Craig to produce a listing of his Bitcoin

holdings as of December 31, 2013, so that Plaintiffs could trace these coins forward. (*Id.* at 18, 21-

24.). The Court further ordered Craig to produce this list before his deposition or else move for a

protective order. (*Id.* at 28.) Craig did not comply with that Order, thereby preventing Plaintiffs

from questioning him about the list at his deposition.

Nearly nine months after Plaintiffs' initial request, one international deposition, and four

discovery hearings before this Court, Craig finally moved for a protective order where he claimed

(for the first time) that he "transferred ownership of all his Bitcoin into a blind trust" in 2011 and

could not identify the public addresses associated with his pre-2014 bitcoin holdings. (ECF No.

[155] at 2).  Craig's motion contained arguments that directly contradicted his sworn deposition

testimony. On receiving the motion, Plaintiffs spent time reviewing it, trying to reconcile it with

Craig's past statements, reviewing previous discovery material, and drafting a response. (ECF No.

[162].)[2] The Court denied Craig's Motion and ordered him to provide documents and sworn

statements regarding the alleged blind trust. (ECF No [166].)

---

[2] The Response was filed under seal. A redacted version is filed in the public record at Docket Entry 183.

Craig then filed the sworn statements, and produced some of the documents he was ordered to provide. (Craig Wright Declaration, (May 8, 2013), Craig Wright Declaration, (May 13, 2013).) Nevertheless, Craig still failed to provide a listing of his bitcoin holdings as of December 31, 2013.

On May 30, 2019, Plaintiffs' counsel attended a meet and confer with Craig's counsel to address this deficiency. When defense counsel stated the list was not forthcoming, Plaintiffs moved to compel it again. (ECF No. [197]).[3] As part of that motion, Plaintiffs asked the Court to compel the list under oath, compel another deposition of Craig, and impose sanctions under Rule 37. (*Id.* at 6). Craig filed a response arguing compliance was impossible. (ECF No. [204]).[4]

On June 11, the Court held a hearing on Plaintiffs' Motion where it ordered Craig to appear for a deposition on June 28, 2017 to allow Plaintiffs to question him about, *inter alia*, his Bitcoin holdings. (ECF No. [221] at 32). The Court then told Craig he'd have one final opportunity to produce the listing. (*Id.* at 32-33). If he had not produced it in time, the Court would hold a show cause hearing to determine why it should not certify facts to Judge Bloom for a contempt hearing due to his non-compliance. (*Id.*). Finally, the Court warned Craig it would also make a separate determination as to whether sanctions under Rule 37 were appropriate. (*Id.* at 32-33.)

Craig did not produce the listing and the show cause hearing went forward. The hearing took three days, however, due to the length of time needed to properly examine the relevant fact and expert witnesses.

To prepare for the evidentiary hearing, Plaintiffs engaged Dr. Matthew Edman, an expert in applied cryptography and digital forensics. Dr. Edman's hourly rate for this engagement is $560 per hour. Dr. Edman worked extensively with Plaintiffs to demonstrate that Craig's sworn testimony was perjurious, and that many of the documents Craig produced under sworn statements

---

[3] A redacted copy was filed at DE 210.
[4] A redacted copy was filed at DE 211.

of authenticity were forgeries. Dr. Edman flew down from New York to testify at the June 28 hearing, but the examination of Craig took the balance of June 28. Accordingly, Dr. Edman had to prepare again and return on August 5, 2019 to testify.

Prior to his testimony, and at the suggestion of the Court, Dr. Edman prepared an expert report to disclose his general findings prior to his testimony. In a continued effort to demonstrate that Craig's testimony was perjurious and his evidence forged, Plaintiffs (after Craig's initial testimony and before the second day of hearings) took the deposition of Jonathan Warren, the creator of Bitmessage. Mr. Warren testified that the Bitmessages submitted by Craig were forgeries as they pre-dated the Bitmessage software itself (ECF No. 261-1, 20-33, 93-95). His testimony also demonstrated that Craig's sworn testimony about the release date of Bitmessage was false. (ECF No. 261-1, 16:2-9).[5]

This Court found that Craig's "willful and bad faith pattern of obstructive behavior, including submitting incomplete or deceptive pleadings, filing a false declaration, knowingly producing a fraudulent trust document, and giving perjurious testimony at the evidentiary hearing" (ECF No, [277 at 27]) constituted a sustained and concerted effort to impede Plaintiffs' discovery into his bitcoin holdings. The Court further concluded that Craig's "conduct has wasted substantial amounts of the Court's time and the plaintiffs' time and resources, which could have been saved. His behavior has unnecessarily protracted this litigation." (ECF No. [276] at 87:10-13.) The Court concluded that "there is clear and convincing evidence that Dr. Wright's noncompliance is willful and in bad faith, that plaintiffs have been prejudiced in the amount of time and money and diversion that has been occasioned upon them . . ." (*Id.* at 14-17.)

---

[5] Plaintiffs are not seeking fees or costs associated with Mr. Warren's deposition.

In all, Plaintiffs' efforts to compel Craig's compliance with the Court's orders included filing the initial Motion to Compel (ECF No. [210]), opposing Craig's Motion for Protective Order (ECF No. [162]), appearing for at least two (2) days of discovery hearings, two depositions, and attending three days of evidentiary hearings. Additionally, it caused Plaintiffs' to have to retain an expert in digital forensics. Plaintiffs seek their reasonable expenses and attorneys' fees incurred in these efforts.

Plaintiffs state that their agreement with counsel involves a mixed hourly fee/contingent fee agreement, where 50% of counsel's hourly rates are paid as invoiced (up to certain caps not applicable to the invoiced time), the other 50% of hourly rates being paid on collection of any recovery (after costs are reimbursed), and with any remaining recovery to be split between Plaintiffs and counsel pursuant to pre-determined percentages.

## II.   Argument

Rule 37(a)(5)(A) provides that Plaintiffs are entitled to "reasonable expenses incurred . . . including attorneys' fees" for making and resolving a successful motion to compel. Fed. R. Civ. P. 37; *see also* Fed. R. Civ. P. 37(b)(2)(C). Local Rule 7.3 similarly permits an award of attorneys' fees for final orders, and courts in this Circuit regularly award attorneys' fees and costs arising from a motion to compel. *See, e.g.*, *Lawrence v. Bayview Loan Servicing, LLC*, No. 16-21415-CIV, 2017 WL 2313485, at * 1 (S.D. Fla. Mar. 16, 2017), *report and recommendation adopted*, No. CV 16-21415-CIV, 2017 WL 2312920 (S.D. Fla. May 26, 2017); *Nation Motor Club, Inc. v. Stonebridge Cas. Ins. Co.*, No. 10-81157-CIV, 2013 WL 6729648, at *1 (S.D. Fla. Aug. 2, 2013).

"The existing settled law in this Circuit mandates calculating a reasonable attorney's fee by using the lodestar method, which requires [the] Court to multiply counsel's reasonable hourly rate by the reasonable hours expended." *Katz v. Chevaldina*, 127 F. Supp. 3d 1285, 1301 (S.D.

Fla. 2015) (citing *Norman v. Hous. Auth. Of Montgomery*, 836 F.2d 1292, 1299 (11th Cir. 1988)). "A reasonable hourly rate is defined as the prevailing market rate in the relevant legal community for similar services by lawyers of reasonably comparable skills, experience, and reputation." *Ecomed, LLC v. Asahi Kasei Med. Co., Ltd.*, No. 17-61360-CIV, 2018 WL 4193642, at *2 (S.D. Fla. June 21, 2018) (Reinhart, J.). There is a "strong presumption" that the lodestar figure represents a "reasonable" fee. *Irish v. Reynolds*, No. 13-Civ-10063, 2018 WL 1863765, at *2 (S.D. Fla. Jan. 9, 2018) (quoting *City of Burlington v. Dague*, 505 U.S. 557, 562 (1992)).

Plaintiffs seek their attorneys' fees incurred in filing and litigating Craig's Motion Regarding Production of a List of the Public Addresses of his Bitcoin as of December 31, 2013 and Plaintiffs' Motion to Compel, based on the rates and time spent that were charged to Plaintiffs in this case. As such, those rates are reasonable under the applicable standard.

Specifically, Plaintiffs are seeking $592,558 in attorneys' fees, which includes time for the following individuals:

(1) Vel Freedman – Mr. Freedman is a partner at Roche Freedman LLP with substantial experience litigating complex commercial matters and a specialized understanding of cryptocurrency, bitcoin, and blockchain technologies.[6] Mr. Freedman is a 2019 recipient of the Daily Business Review's professional excellence award as an attorney "On the Rise." Mr. Freedman spent 245.6 hours working on the matters covered by this motion and his hourly rate for this matter is $900.

(2) Kyle Roche – Mr. Roche is a partner at Roche Freedman LLP with experience handling complex commercial matters.[7] Mr. Roche, who holds a chemical engineering degree,

---

[6] While working on this case, but prior to August 1, 2019, Mr. Freedman was counsel at Boies Schiller Flexner LLP.

[7] While working on this case, but prior to August 1, 2019, Mr. Roche was an associate at Boies Schiller Flexner LLP.

has published numerous articles on bitcoin and blockchain technologies and has presented on these issues in various fora. Mr. Roche spent 295.6 hours working on the matters covered by this motion and his hourly rate for this matter is $690.

(3) Andrew Brenner – Mr. Brenner is a partner at Boies Schiller Flexner LLP with over 25 years of experience litigating complex cases through trial. He is the head of litigation and co-Administrative Partner of the Miami office of Boies Schiller Flexner LLP. Mr. Brenner spent 133.2 hours working on the matters covered by this motion and his hourly rate for this matter is $1050.

(4) Stephen Lagos –Mr. Lagos is a second-year associate at Boies Schiller Flexner LLP. Mr. Lagos focuses on complex commercial litigation. Mr. Lagos spent 45.4 hours working on the matters covered by this motion and his hourly rate for this matter is $610.

Plaintiffs attach as Exhibit 1 the detailed accounting of all tasks performed during the hours billed. Plaintiffs also attach as Exhibit 2 the Roche Freedman LLP and Boies Schiller Flexner LLP invoices that reflect the time billed.[8]

In addition to $592,558 in attorneys' fees, Plaintiffs also seek $66,023.78 in expenses incurred, much of which is comprised of Dr. Edman's fees. Plaintiffs attach as Exhibit 3 detailed accounting for all expenses incurred. (*See* Ex. 2 for Roche Freedman LLP and Boies Schiller Flexner LLP invoices reflecting same.)

Plaintiffs seek a total award of $658,581.78 for attorneys' fees and costs reflecting over 719.8 hours incurred and charged to Plaintiffs by their counsel at Roche Freedman LLP and Boies Schiller Flexner LLP. This amount is based on reasonable hourly rates—commensurate with those

---

[8] Privileged and irrelevant information has been redacted.

actually charged by these and comparable firms in matters in this District—and an appropriate number of hours worked in light of the scope and extent of Craig's deception and the amount at stake in this litigation.

### III.  Conclusion

For the forgoing reasons, Plaintiffs respectfully move the Court to award them $658,581.78 in attorneys' fees and costs for filing and litigating their Motion to Compel (ECF No. [210]) and in opposing Dr. Wright's Motion Regarding Production of a List of the Public Addresses of his Bitcoin as of December 31, 2013 (ECF No. [155]).

## VERIFICATION

The undersigned has fully reviewed this filing, is familiar with its contents, and believes it is well grounded in fact and is justified.

_____
ANDREW S. BRENNER

Dated: December 20, 2019                    Respectfully submitted,

**ROCHE FREEDMAN LLP**

By:   _/s/ Velvel (Devin) Freedman_
       Velvel (Devin) Freedman
       Florida Bar No.: 99762
       200 South Biscayne Blvd., Suite 5500
       Miami, Florida 33131
       Tel.:    (305) 357-3861
       Email:  vel@rochefreedman.com

       Kyle W. Roche
       Joes Delich
       _Admitted Pro Hac Vice_
       185 Wythe Avenue F2
       Brooklyn, New York 11249
       kyle@rochefreedman.com
       Jdelich@rochefreedman.com

       and

**BOIES SCHILLER FLEXNER LLP**

By:    /s/ *Andrew S. Brenner*
       Andrew S. Brenner
       Fla. Bar No: 978663
       100 SE Second Street, Suite 2800
       Miami, Florida 33131
       Tel.:    (305) 539-8400
       Email:  abrenner@bsfllp.com

       *Attorneys for Plaintiffs*
       IRA KLEIMAN, as the personal representative
       of the Estate of David Kleiman, and W&K
       Info Defense Research, LLC

## CERTIFICATE OF SERVICE

      I HEREBY CERTIFY that on December 20, 2019, I electronically filed the foregoing document with the Clerk of the Court using CM/ECF. I also certify that the foregoing document is being served this day on all counsel of record via transmission of Notices of Electronic Filing generated by CM/ECF.

             /s/ *Andrew S. Brenner*
             **Andrew Brenner**

# EXHIBIT 1

| Attorney | Entry | Hours | Date | Amount |
|----------|-------|-------|------|--------|
| Kyle Roche | Review Bitcoin address motion from R. Keefe. | 1.8 | 4/21/19 | $ 1,242.00 |
| Kyle Roche | Document review for bitcoin wallet motion. | 2 | 4/24/19 | $ 1,380.00 |
| Vel Freedman | Attention to revised bitcoin motion. | 3.4 | 4/27/19 | $ 3,060.00 |
| Vel Freedman | Continued attention to bitcoin motion. | 1.6 | 4/28/19 | $ 1,440.00 |
| Andrew Brenner | Revise memoranda in opposition to motion regarding bitcoin addresses; communications with team re: same. | 1.2 | 4/29/19 | $ 1,260.00 |
| Vel Freedman | Attention to drafts of all pending motions and review of OC filing in preparation of same. | 2.5 | 4/29/19 | $ 2,250.00 |
| Vel Freedman | Prepare for and attend telephonic status conference; attention to motion to compel. | 1 | 5/6/19 | $ 900.00 |
| Vel Freedman | Review and finalize Plaintiffs Response re Production of List of Public Addresses. | 1 | 5/8/19 | $ 900.00 |
| Kyle Roche | Review trust documentation and discuss with V. Freedman and team; review documents. | 4 | 5/9/19 | $ 2,760.00 |
| Kyle Roche | Review draft declaration and documents produced | 2 | 5/13/19 | $ 1,380.00 |
| Andrew Brenner | Review documents concerning potential fraud on the Court; multiple communications with team re: same. | 1.3 | 5/14/19 | $ 1,365.00 |
| Andrew Brenner | Review documents at issue in potential fraud on the court claim; prepare for and participate in teleconference re: same. | 3 | 5/16/19 | $ 3,150.00 |
| Kyle Roche | Coordinate on document review; create and update bitcoin wallet tracker; review trust documents. | 8.2 | 5/16/19 | $ 5,658.00 |
| Andrew Brenner | Continued attention to potenti.:il fraud on the Court claim; continue review of documents re: same; multiple communications with team re: same. | 1 | 5/17/19 | $ 1,050.00 |
| Kyle Roche | Review trust documents. | 1 | 5/17/19 | $ 690.00 |
| Stephen Lagos | Drafted motion for s.inction of striking defend.int's pleadings. | 7.4 | 5/18/19 | $ 4,514.00 |
| Vel Freedman | Attention to expe1is, bitcoin addresses, and other discovery issues; attention to motion practice. | 3 | 5/19/19 | $ 2,700.00 |
| Kyle Roche | Coordinate with V. Freedman on team on trust investigation; documents review; review ████████ work product. | 2.8 | 5/20/19 | $ 1,932.00 |
| Stephen Lagos | Compiled table of cases in which courts imposed default sanctions on defendants for litigation misconduct. | 8 | 5/21/19 | $ 4,880.00 |
| Vel Freedman | Attention to expert reports and drafting of motions. | 2 | 5/21/19 | $ 1,800.00 |
| Kyle Roche | Review ██████ work product. | 2 | 5/22/19 | $ 1,380.00 |
| Stephen Lagos | Complied table of cases in which courts imposed default sanctions on defendants for litigation misconduct. | 8.6 | 5/22/19 | $ 5,246.00 |
| Kyle Roche | Coordinate with V. Freedman and ██████ on issues with email files. | 5 | 5/23/19 | $ 3,450.00 |
| Stephen Lagos | Edited draft motion for sanctions striking defendant's pleadings. | 4.5 | 5/27/19 | $ 2,745.00 |
| Kyle Roche | Review ██████ work product. | 2 | 5/28/19 | $ 1,380.00 |
| Kyle Roche | Review ██████ work product; draft sanctions motion. | 2.5 | 5/30/19 | $ 1,725.00 |
| Kyle Roche | Draft motion to compel; draft correspondence to opposing counsel. | 3 | 5/31/19 | $ 2,070.00 |
| Andrew Brenner | Review and revise motion to compel compliance with Court Order; multiple communications with team re: same. | 1.5 | 6/3/19 | $ 1,575.00 |
| Kyle Roche | Finalize motion to compel transactional documents draft and file motion to seal motion to compel. | 7 | 6/3/19 | $ 4,830.00 |
| Vel Freedman | Review sealed motion to compel transactional documents. | 0.2 | 6/3/19 | $ 180.00 |
| Kyle Roche | Coordinate with ██████ and V. Freedman on fraudulent emails. | 5.4 | 6/4/19 | $ 3,726.00 |
| Vel Freedman | Review response to motion to compel, conference w/ client and team re same. | 1.5 | 6/7/19 | $ 1,350.00 |
| Kyle Roche | Review ██████ assignments; finalize motion for sanctions . | 4.2 | 6/8/19 | $ 2,898.00 |
| Kyle Roche | Draft hearing outline for discovery conference. | 3.5 | 6/10/19 | $ 2,415.00 |
| Vel Freedman | Prepare for upcoming discovery hearing. | 4 | 6/10/19 | $ 3,600.00 |
| Andrew Brenner | Attention various outstanding discovery issues; attention to pending motions; communications with team re: same; begin reviewing documents in connection with preparing outline for continued deposition of Craig Wright. | 4 | 6/11/19 | $ 4,200.00 |

| Attorney | Entry | Hours | Date | Amount |
|---|---|---|---|---|
| Kyle Roche | Prepare for and attending hearing with Vel; discuss plan of action following outcome of hearing. | 6.8 | 6/11/19 | $ 4,692.00 |
| Vel Freedman | Review Pits' Motion to Compel Defendant to Comply with this Court's Orders Directing Him to Produce a List of Bitcoins He Held as of 12-31-2013. | 0.2 | 6/11/19 | $ 180.00 |
| Vel Freedman | Prepare for and attend Discovery Hearing. | 8.5 | 6/11/19 | $ 7,650.00 |
| Andrew Brenner | Continue review of documents re: updated deposition of Craig Wright; begin drafting outline for updated deposition of Craig Wright. | 4 | 6/12/19 | $ 4,200.00 |
| Kyle Roche | Coordinate on Dr . Edman direct examin ation ; coordinate with A. Brenner on Craig depo outline. | 11.2 | 6/12/19 | $ 7,728.00 |
| Andrew Brenner | Continue review of documents related to updated deposition of Craig Wright; review initial deposition of Craig Wright; continue drafting outline for updated deposition of Craig Wright. | 8 | 6/13/19 | $ 8,400.00 |
| Kyle Roche | Meet with Dr . Edman and prepare direct examination ; coordinate with A. Brenner on depo outline. | 9.8 | 6/13/19 | $ 6,762.00 |
| Andrew Brenner | Continue drafting outline for updated deposition of Craig Wright. | 4 | 6/14/19 | $ 4,200.00 |
| Kyle Roche | Develop Dr. Edman direct examination outlin e; coordinate with billing on transcript; coordinate with Brenner on depo outline . | 8.4 | 6/14/19 | $ 5,796.00 |
| Stephen Lagos | Reviewed documents relating to Shamir schemes to help V. Freedman prepare for 6/28 hearing. | 7.2 | 6/16/19 | $ 4,392.00 |
| Andrew Brenner | Continue drafting and revising deposition outline for update deposition of Craig Wright. | 2 | 6/17/19 | $ 2,100.00 |
| Kyle Roche | Update Dr. Edm an direct. | 4 | 6/17/19 | $ 2,760.00 |
| Andrew Brenner | Continue drafting and revising deposition outline; review of additional documents re: same. | 2 | 6/18/19 | $ 2,100.00 |
| Andrew Brenner | Continue drafting and revising deposition outline for update deposition of Craig Wright. | 2 | 6/19/19 | $ 2,100.00 |
| Kyle Roche | Coordinate with Dr. Edman on direct examination; coordinate with V. Freedman on cross and depo. | 5 | 6/19/19 | $ 3,450.00 |
| Kyle Roche | Coordinate with Dr. Edman on direct examination; coordinate with V. Freedman on Craig cross and direct; coordinate with John on draft motion for videotaping depo and noticing. | 12.4 | 6/20/19 | $ 8,556.00 |
| Andrew Brenner | Continue revising outline for update deposition of Craig Wright; review additional documents and proposed revis ions re: same. | 3 | 6/21/19 | $ 3,150.00 |
| Kyle Roche | Prepare Dr. Edman direct examination; coordinate with Vel on cross-examination and direct. | 8 | 6/21/19 | $ 5,520.00 |
| Vel Freedman | Preparation for hearing/deposition. | 5 | 6/21/19 | $ 4,500.00 |
| Andrew Brenner | Continue revising outline for update deposition of Craig Wright; communications with team re: same; review additional documents re: same. | 1.5 | 6/22/19 | $ 1,575.00 |
| Kyle Roche | Update Dr. Edman direct examination outline. | 5.8 | 6/22/19 | $ 4,002.00 |
| Vel Freedman | Prepare for 6/28 hearing and depo (cross outline, depo outline, expert direct, legal issues, discovery issues) | 2.5 | 6/22/19 | $ 2,250.00 |
| Andrew Brenner | Continue revising outline for update deposition of Craig Wright; communications with team re: same; review additional documents re: same. | 2.1 | 6/23/19 | $ 2,205.00 |
| Stephen Lagos | Reviewed transcripts of ATO interviews with Defendant to help V. Freedman prepare for 6/28 hearing. | 7 | 6/23/19 | $ 4,270.00 |
| Vel Freedman | Prepare for 6/28 hearing and depo (cross outline, depo outline, expert direct, legal issues, discovery issues) | 15 | 6/23/19 | $ 13,500.00 |
| Vel Freedman | Prepare for 6/28 hearing and depo (cross outline, depo outline, expert direct, legal issues, discovery issues) | 15 | 6/24/19 | $ 13,500.00 |
| Vel Freedman | Review Plt's Unopposed Motion to Bring Electronic Equipment and editing same. | 0.3 | 6/24/19 | $ 270.00 |
| Andrew Brenner | Continued attention to update deposition of Craig Wright; review additional documents re: same; attention to preparation for 6/28 hearing; multiple communications with team re: same. | 2.5 | 6/25/19 | $ 2,625.00 |

| Attorney | Entry | Hours | Date | Amount |
|---|---|---|---|---|
| Kyle Roche | Finalize notice of expert testimony; finalize videographer motion; work on Dr. Edman direct examination outline. | 8.2 | 6/25/19 | $ 5,658.00 |
| Vel Freedman | Review Plt's Notice ofIntention to Call Dr. Edman and editing same. | 0.5 | 6/25/19 | $ 450.00 |
| Vel Freedman | Prepare for 6/28 hearing and depo (cross outline, depo outline, expert direct, legal issues, discovery issues) | 15 | 6/25/19 | $ 13,500.00 |
| Andrew Brenner | Continued preparation for update deposition; continued preparation for June 28 evidentiary hearing; multiple communications with team re: same. | 3 | 6/26/19 | $ 3,150.00 |
| Kyle Roche | Prepare for June 28 hearing. | 11.2 | 6/26/19 | $ 7,728.00 |
| Vel Freedman | Prepare for 6/28 hearing and depo (cross outline, depo outline, expert direct, legal issues, discovery issues) | 15 | 6/26/19 | $ 13,500.00 |
| Andrew Brenner | Continued preparation for update deposition; continued preparation for June 28 evidentiary hearing; multiple communications with team re: same. | 8 | 6/27/19 | $ 8,400.00 |
| Kyle Roche | Prepare for June 28 hearing. | 11.5 | 6/27/19 | $ 7,935.00 |
| Vel Freedman | Prepare for 6/28 hearing and depo (cross outline, depo outline, expert direct, legal issues, discovery issues) | 15.5 | 6/27/19 | $ 13,950.00 |
| Andrew Brenner | Prepare for and attend evidentiary hearing. | 9.5 | 6/28/19 | $ 9,975.00 |
| Kyle Roche | Prepare for and attend June 28th hearing. | 12.2 | 6/28/19 | $ 8,418.00 |
| Vel Freedman | Prepare for and attend CSW depo and show cause hearing. | 12 | 6/28/19 | $ 10,800.00 |
| Andrew Brenner | Attention to post-hearing strategy and preparation for continuation of hearing. | 1 | 7/1/19 | $ 1,050.00 |
| Andrew Brenner | Continued attention to strategy for continuation of evidentiary hearing. | 1.5 | 7/2/19 | $ 1,575.00 |
| Andrew Brenner | Attention to response to Defendant's motion for miscellaneous relief and how it is impacted by pendency of hearing on the Court 's Order to show cause. | 2.7 | 7/9/19 | $ 2,835.00 |
| Andrew Brenner | Review and analysis of transcript of day 1 of evidentiary hearing on the Court's Order to Show Cause. | 2.1 | 7/10/19 | $ 2,205.00 |
| Andrew Brenner | Attention to prep aration for continuation of evidentiary hearing on order to show cause. | 1.2 | 7/17/19 | $ 1,260.00 |
| Andrew Brenner | Attention to preparation for continuation of evidentiary hearing. | 1.3 | 7/19/19 | $ 1,365.00 |
| Andrew Brenner | Continued attention to continuation of evidentiary hearing. | 1.1 | 7/22/19 | $ 1,155.00 |
| Andrew Brenner | Preparation for continuation of evidentiary hearing and expert disclosures re: same. | 1.1 | 7/24/19 | $ 1,155.00 |
| Andrew Brenner | Preparation for continuation of evidentiary hearing and expert disclosures re : same . | 2.3 | 7/25/19 | $ 2,415.00 |
| Andrew Brenner | Continue to prepare for continuation of evidentiary hearing. | 1.9 | 7/26/19 | $ 1,995.00 |
| Andrew Brenner | Continue to prepare for continuation of evidentiary hearing. | 2.1 | 7/29/19 | $ 2,205.00 |
| Andrew Brenner | Continue to prepare for continuation of evidentiary hearing. | 1.9 | 7/31/19 | $ 1,995.00 |
| Andrew Brenner | Continue to prepare for August 5th evidentiary hearing. | 3.6 | 8/1/19 | $ 3,780.00 |
| Kyle Roche | Prepare for August 5th hearing; practice direct examination with Dr. Edman. | 18.2 | 8/1/19 | $ 12,558.00 |
| Vel Freedman | Prepare for evidentiary hearing (review historic testimony, review depositions, review expert outlines and cross outlines, conference w/team and experts re same) | 14.9 | 8/1/19 | $ 13,410.00 |
| Andrew Brenner | Continue to prepare for August 5th evidentiary hearing. | 3 | 8/2/19 | $ 3,150.00 |
| Kyle Roche | Prepare for August 5th hearing; build out rough examination of Shadders cross; work on direct examination of Dr. Edman. | 16.8 | 8/2/19 | $ 11,592.00 |
| Vel Freedman | Prepare for evidentiary hearing (review historic testimony, review depositions, review expert outlines and cross outlines, conference w/team and experts re same) | 16.2 | 8/2/19 | $ 14,580.00 |
| Andrew Brenner | Continue to prepare for August 5th evidentiary hearing. | 2.8 | 8/3/19 | $ 2,940.00 |
| Kyle Roche | Rewrite Edman direct per conversation with V. Freedman. | 10 | 8/3/19 | $ 6,900.00 |
| Vel Freedman | Prepare for evidentiary hearing (review historic testimony, review depositions, review expert outlines and cross outlines, conference w/team and experts re same) | 2 | 8/3/19 | $ 1,800.00 |
| Andrew Brenner | Continue to prepare for August 5th evidentiary hearing. | 5 | 8/4/19 | $ 5,250.00 |

| Attorney | Entry | Hours | Date | Amount |
|---|---|---|---|---|
| Kyle Roche | Prepare for hearing; practice direct examination with Dr. Edman. | 17.5 | 8/4/19 | $ 12,075.00 |
| Stephen Lagos | Research re opposing expert at contempt hearings. | 2.7 | 8/4/19 | $  1,647.00 |
| Vel Freedman | Prepare for evidentiary hearing (review historic testimony, review depositions, review expert outlines and cross outlines, conference w/team and experts re same) | 19.3 | 8/4/19 | $ 17,370.00 |
| Andrew Brenner | Prepare for and attend evidentiary hearing. | 10 | 8/5/19 | $ 10,500.00 |
| Kyle Roche | Prepare for, attend, and debrief for August 5 hearing. | 16.2 | 8/5/19 | $ 11,178.00 |
| Vel Freedman | Prepare for, attend, and follow up on, evidentiary hearing (review historic testimony, review depositions, review expert outlines and cross outlines, conference w/ team and experts re same) | 18 | 8/5/19 | $ 16,200.00 |
| Andrew Brenner | Attention to strategy issues arising from completion of evidentiary hearing and closing arguments re: same. | 1.3 | 8/6/19 | $  1,365.00 |
| Andrew Brenner | Attention to strategy for closing arguments for evidentiary hearing. | 1.4 | 8/8/19 | $  1,470.00 |
| Andrew Brenner | Continued attention to post-evidentiary hearing strategy issues. | 1.2 | 8/12/19 | $  1,260.00 |
| Andrew Brenner | Attention to post-evidentiary hearing strategy and closing argument. | 2 | 8/15/19 | $  2,100.00 |
| Andrew Brenner | Draft outline of closing argument for evidentiary hearing. | 2 | 8/19/19 | $  2,100.00 |
| Vel Freedman | Review documents and transcripts related to final closing arguments. | 10.5 | 8/21/19 | $  9,450.00 |
| Andrew Brenner | Continue drafting portions of closing argument and attention to strategy for the remaining portion. | 2 | 8/22/19 | $  2,100.00 |
| Kyle Roche | Assist in preparation for oral argument. | 10.2 | 8/22/19 | $  7,038.00 |
| Andrew Brenner | Continue drafting portions of closing argument. | 2.2 | 8/23/19 | $  2,310.00 |
| Kyle Roche | Assist in preparation for oral argument. | 7.4 | 8/23/19 | $  5,106.00 |
| Andrew Brenner | Continue drafting portions of closing argument. | 1.5 | 8/24/19 | $  1,575.00 |
| Kyle Roche | Assist in preparation for oral argument. | 8.1 | 8/24/19 | $  5,589.00 |
| Vel Freedman | Prepare for closing arguments. Conferences with team re same. Legal research required same. | 3 | 8/24/19 | $  2,700.00 |
| Andrew Brenner | Continue drafting portions of closing argument. | 3 | 8/25/19 | $  3,150.00 |
| Kyle Roche | Assist in preparation for oral argument. | 6 | 8/25/19 | $  4,140.00 |
| Vel Freedman | Prepare for closing arguments; drafting same. Research in same. Conferences on same. | 19 | 8/25/19 | $ 17,100.00 |
| Andrew Brenner | Prepare for and attend closing arguments for evidentiary hearing. | 8.4 | 8/26/19 | $  8,820.00 |
| Kyle Roche | Prepare for and attend oral argument. | 8.5 | 8/26/19 | $  5,865.00 |
| Vel Freedman | Prepare for, attend, follow up on sanctions hearing. | 18 | 8/26/19 | $ 16,200.00 |
| Kyle Roche | Review ███ work on pref-hash-algos; review A. Brenner depo outline; update Dr. Edman direct. | *5.8* | | $  4,002.00 |

**TOTAL:  $ 592,558.00**

# EXHIBIT 2



July 17, 2019

Ira Kleiman
5104 Robino Circle
West Palm Beach, FL 33417

Dear Mr. Kleiman:

If you have any questions or comments, please do not hesitate to contact Velvel Freedman. If you have any questions regarding your invoices, please call me at 914-749-8200. If you have any questions regarding payment information, please contact our Boca Raton office at 561-886-6000.

Sincerely yours,

Sherri Venticinque-Presti
Billing Manager

Enclosures



Invoice No. 158321                                                                 June 30, 2019

Services Through the Month of June 2019
on Behalf of Ira Kleiman
<u>In Connection with the Bitcoin Litigation</u>

**A. Time Related Charges**

Time Devoted by Andrew Brenner (███████$1,050.00 per hour)

Time Devoted by Velvel Freedman (███████$900.00 per hour)

Time Devoted by Kyle Roche (██████$690.00 per hour)

Time Devoted by Kyle Roche (██████$690.00 per hour)

Time Devoted by Stephen Lagos (██████$610.00 per hour)

Time Devoted by Stephen Lagos (██████$610.00 per hour)

**Total Time Related Charges:**   ████████



Invoice No. 158321 June 30, 2019

Services Through the Month of June 2019
on Behalf of Ira Kleiman
In Connection with the Bitcoin Litigation

**B. Other Charges**





Summary of Work Performed by Andrew Brenner
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|---|---|---|
| ████ | ██████████████████████████████████████ | 9.5 |
| 04/29/19 (Mon.) | Revise memoranda in opposition to motions regarding ██████████ bitcoin addresses; communications with team re: same. | 2.5 |
| 05/14/19 (Tue.) | Review documents concerning potential fraud on the Court; multiple communications with team re: same. | 1.3 |

Summary of Work Performed by Andrew Brenner
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|---|---|---|
| 05/16/19 (Thu.) | Review documents at issue in potential fraud on the court claim; prepare for and participate in teleconference re: same. | 3.0 |
| 05/17/19 (Fri.) | Continued attention to potential fraud on the Court claim; continue review of documents re: same; multiple communications with team re: same. | 1.0 |
| 06/03/19 (Mon.) | Review and revise motion to compel compliance with Court Order; multiple communications with team re: same. | 1.5 |
| 06/11/19 (Tue.) | Attention various outstanding discovery issues; attention to pending motions; communications with team re: same; begin reviewing documents in connection with preparing outline for continued deposition of Craig Wright. | 4.0 |
| 06/12/19 (Wed.) | Continue review of documents re: updated deposition of Craig Wright; begin drafting outline for updated deposition of Craig Wright. | 4.0 |
| 06/13/19 (Thu.) | Continue review of documents related to updated deposition of Craig Wright; review initial deposition of Craig Wright; continue drafting outline for updated deposition of Craig Wright. | 8.0 |
| 06/14/19 (Fri.) | Continue drafting outline for updated deposition of Craig Wright. | 4.0 |
| 06/17/19 (Mon.) | Continue drafting and revising deposition outline for update deposition of Craig Wright; revise mediation statement. | 2.5 |
| 06/18/19 (Tue.) | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ continue drafting and revising deposition outline; review of additional documents re: same. | 3.0 |
| 06/19/19 (Wed.) | Continue drafting and revising deposition outline for update deposition of Craig Wright; ▮▮▮▮▮▮▮▮▮▮▮▮ conferences with team re: hearing preparation. | 2.5 |
| 06/21/19 (Fri.) | Continue revising outline for update deposition of Craig Wright; review additional documents and proposed revisions re: same. | 3.0 |
| 06/22/19 (Sat.) | Continue revising outline for update deposition of Craig Wright; communications with team re: same; review additional documents re: same. | 1.5 |
| 06/23/19 (Sun.) | Continue revising outline for update deposition of Craig Wright; communications with team re: same; review additional documents re: same. | 2.1 |
| 06/25/19 (Tue.) | Continued attention to update deposition of Craig Wright; review additional documents re: same; attention to preparation for 6/28 hearing; multiple communications with team re: same. | 2.5 |
| 06/26/19 (Wed.) | Continued preparation for update deposition; continued preparation for June 28 evidentiary hearing; multiple communications with team re: same. | 3.0 |

Summary of Work Performed by Andrew Brenner
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|---|---|---|
| 06/27/19 (Thu.) | Continued preparation for update deposition; continued preparation for June 28 evidentiary hearing; multiple communications with team re: same. | 8.0 |
| 06/28/19 (Fri.) | Prepare for and attend evidentiary hearing. | 9.5 |







Summary of Work Performed by Velvel Freedman
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|------|---------------------------|-------|

Summary of Work Performed by Velvel Freedman
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|------|---------------------------|-------|

Summary of Work Performed by Velvel Freedman
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|---|---|---|

1906099870001-158321

Summary of Work Performed by Velvel Freedman
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|------|---------------------------|-------|

Summary of Work Performed by Velvel Freedman
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|------|---------------------------|-------|
| | ███████████████████████████████████████████████ | |
| 04/27/19 (Sat.) | ███████████████ attention to revised bitcoin motion (3.4); ███████ | ██ |
| 04/28/19 (Sun.) | ██████████████████ continued attention to bitcoin motion and national security motions (3.2); | ██ |
| 04/29/19 (Mon.) | Attention to drafts of all pending motions and review of OC filing in preparation of same. | 5.0 |

Summary of Work Performed by Velvel Freedman
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|------|---------------------------|-------|
| 05/06/19 (Mon.) | Prepare for and attend telephonic status conference; attention to motion to compel (1), ███████████████████████████████████████████████████ ██████████████ | ██ |
| | ████████████████████████████████████████████████████████████████████████████████████████████████████████████ | |
| 05/08/19 (Wed.) | Review and finalize Plaintiff's Response re Production of List of Public Addresses. | 1.0 |

Summary of Work Performed by Velvel Freedman
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|------|---------------------------|-------|
|  |  |  |
| 05/19/19 (Sun.) | Attention to experts, bitcoin addresses, and other discovery issues; attention to motion practice | 3.0 |
|  |  |  |
| 05/21/19 (Tue.) | Attention to expert reports and drafting of motions | 2.0 |
|  |  |  |

Summary of Work Performed by Velvel Freedman
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|------|---------------------------|-------|
| | | |
| 06/03/19 (Mon.) | Review sealed motion to compel transactional documents | 0.2 |
| | | |
| 06/07/19 (Fri.) | Review response to motion to compel, conference w/ client and team re same | 1.5 |
| 06/10/19 (Mon.) | Prepare for upcoming discovery hearing | 4.0 |
| | | |

Summary of Work Performed by Velvel Freedman
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|------|---------------------------|-------|
| | | |
| 06/11/19 (Tue.) | Review Plts' Motion to Compel Defendant to Comply with this Court's Orders Directing Him to Produce a List of Bitcoins He Held as of 12-31-2013 | 0.2 |
| 06/11/19 (Tue.) | Prepare for and attend Discovery Hearing | 8.5 |
| 06/21/19 (Fri.) | Preparation for hearing/deposition | 5.0 |
| 06/22/19 (Sat.) | Prepare for 6/28 hearing and depo (cross outline, depo outline, expert direct, legal issues, discovery issues) | 2.5 |
| 06/23/19 (Sun.) | Prepare for 6/28 hearing and depo (cross outline, depo outline, expert direct, legal issues, discovery issues) | 15.0 |
| 06/24/19 (Mon.) | Prepare for 6/28 hearing and depo (cross outline, depo outline, expert direct, legal issues, discovery issues) | 15.0 |

Summary of Work Performed by Velvel Freedman
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|------|---------------------------|-------|
| 06/24/19 (Mon.) | Review Plt's Unopposed Motion to Bring Electronic Equipment and editing same | 0.3 |
| 06/25/19 (Tue.) | Review Plt's Notice of Intention to Call Dr. Edman and editing same | 0.5 |
| 06/25/19 (Tue.) | Prepare for 6/28 hearing and depo (cross outline, depo outline, expert direct, legal issues, discovery issues) | 15.0 |
| 06/26/19 (Wed.) | Prepare for 6/28 hearing and depo (cross outline, depo outline, expert direct, legal issues, discovery issues) | 15.0 |
| 06/27/19 (Thu.) | Prepare for 6/28 hearing and depo (cross outline, depo outline, expert direct, legal issues, discovery issues) | 15.5 |
| 06/28/19 (Fri.) | Prepare for and attend CSW depo and show cause hearing | 12.0 |













Summary of Work Performed by Kyle Roche
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|------|---------------------------|-------|
|      |                           |       |

Summary of Work Performed by Kyle Roche
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|------|---------------------------|-------|
| | ███████████████████████████████████████████ | |
| 04/24/19 (Wed.) | ████████████████████████████████████ document review for bitcoin wallet motion. | 7.2 |
| | ████████████████████████████████████████████████ | |
| 05/09/19 (Thu.) | Review trust documentation and discuss with Velvel and team; review documents; ███████████████████████████. | 8.2 |
| | ██████████████████████████████████████ | |

1906099870001-158321

Summary of Work Performed by Kyle Roche
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|------|---------------------------|-------|
| ███████ | ███████████████████████████████████████████████ | |
| 05/13/19 (Mon.) | ███████████████████████████████████████████ review draft declaration and documents produced ██████████ ██████████ | 8.2 |
| ███████ | ███████████████████████████████████████████████ | |
| 05/16/19 (Thu.) | Coordinate on document review; create and update bitcoin wallet tracker; review trust documents | 8.2 |
| 05/17/19 (Fri.) | ███████████████████████████ review trust documents; ████████████████ | 4.2 |
| ███████ | ███████████████████████████████████████████████ | |
| 05/20/19 (Mon.) | Coordinate with Vel on team on trust investigation; documents review; review ██████ ██████ work product. | 2.8 |
| ███████ | ███████████████████████████████████████████████ | |
| 05/22/19 (Wed.) | ██████████████████████████ review ████████ work product; ████████████████████. | 8.4 |
| 05/23/19 (Thu.) | Coordinate with Velvel ████████ on issues with email files. ██████████████; review hot documents; ████████████████. | 7.2 |
| ███████ | ███████████████████████████████████████████████ | |
| 05/28/19 (Tue.) | ██████████████████████ review ████ work product; ████████████ | 4.1 |

Summary of Work Performed by Kyle Roche
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|------|--------------------------|-------|
|  | ███████████████████████████ |  |
| 05/30/19 (Thu.) | Review ████ work product ███████████████████████ | 8.4 |
| 05/31/19 (Fri.) | Draft motion to compel; draft correspondence to opposing counsel; ████████ | 7.5 |
| 06/03/19 (Mon.) | Finalize motion to compel transactional documents; ██████████ ██████████ draft and file motion to seal motion to compel ██████████ | 14.2 |
| 06/04/19 (Tue.) | ██████ coordinate with ████ and Vel on fraudulent emails; ████████ | 12.2 |
|  | ████████████████████████████████████████ |  |
| 06/08/19 (Sat.) | Review ████ assignments; finalize motion for sanctions. | 4.2 |
| 06/10/19 (Mon.) | ██████ ██ ████████ draft hearing outline for discovery conference. | 7.2 |
| 06/11/19 (Tue.) | Prepare for and attending hearing with Vel; discuss plan of action following outcome of hearing. | 6.8 |
| 06/12/19 (Wed.) | Coordinate on Dr. Edman direct examination; coordinate with Andrew on Craig depo outline | 11.2 |
| 06/13/19 (Thu.) | Meet with Dr. Edman and prepare direct examination; coordinate with Andrew on depo outline. | 9.8 |
| 06/14/19 (Fri.) | Develop Dr. Edman direct examination outline; coordinate with billing on transcript; coordinate with Brenner on depo outline. | 8.4 |
|  | █████████████████████ |  |
| 06/17/19 (Mon.) | Update Dr. Edman direct; prepare for mediation. | 8.4 |
|  | ██████████████████████████████ |  |

Summary of Work Performed by Kyle Roche
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|---|---|---|
| | | |
| 06/19/19 (Wed.) | Coordinate with Dr. Edman on direct examination; coordinate with Vel on cross and depo; ████ | 9.8 |
| 06/20/19 (Thu.) | Coordinate with Dr. Edman on direct examination; coordinate with Vel on Craig cross and direct; coordinate with John on draft motion for videotaping depo and noticing Court on Edman testimony. | 12.4 |
| 06/21/19 (Fri.) | Prepare Dr. Edman direct examination; coordinate with Vel on cross-examination and direct; ████. | 9.5 |
| 06/22/19 (Sat.) | Update Dr. Edman direct examination outline. | 5.8 |
| | | |
| 06/25/19 (Tue.) | Finalize notice of expert testimony; finalize videographer motion; work on Dr. Edman direct examination outline; ████. | 10.2 |
| 06/26/19 (Wed.) | Prepare for June 28 hearing. | 11.2 |
| 06/27/19 (Thu.) | Prepare for June 28 hearing. | 11.5 |
| 06/28/19 (Fri.) | Prepare for and attend June 28th hearing. | 12.2 |

Summary of Work Performed by Stephen Lagos
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|------|---------------------------|-------|

| 05/18/19 (Sat.) | Drafted motion for sanction of striking defendant's pleadings. | 7.4 |

Summary of Work Performed by Stephen Lagos
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)

| Date | Summary of Work Performed | Hours |
|---|---|---|
| | | |
| 05/21/19 (Tue.) | Compiled table of cases in which courts imposed default sanctions on defendants for litigation misconduct. | 8.0 |
| 05/22/19 (Wed.) | Complied table of cases in which courts imposed default sanctions on defendants for litigation misconduct. | 8.6 |
| | | |
| 05/27/19 (Mon.) | Edited draft motion for sanctions striking defendant's pleadings. | 4.5 |
| | | |
| 06/16/19 (Sun.) | Reviewed documents relating to Shamir schemes to help V. Freedman prepare for 6/28 hearing. | 7.2 |
| | | |
| 06/23/19 (Sun.) | Reviewed transcripts of ATO interviews with Defendant to help V. Freedman prepare for 6/28 hearing. | 7.0 |
| | | |















Summary of Work Performed by Kyle Roche
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)



Summary of Work Performed by Stephen Lagos
In Connection with Ira Kleiman: Bitcoin Litigation (June 2019)



Detailed Summary of Other Charges





## Detailed Summary of Other Charges





### Document Reproduction Services

| Date | Time Keeper# | Cost Code | Narrative | Task Code | Amount |
|---|---|---|---|---|---|
| 06/26/19 | 0810 | 6302C | Document Reproduction - Outside Services SiteLogistix | | 104.96 |
| 06/26/19 | 0810 | 6302C | Document Reproduction - Outside Services SiteLogistix | | 30.99 |

Detailed Summary of Other Charges



Detailed Summary of Other Charges



## Detailed Summary of Other Charges



## Detailed Summary of Other Charges



Detailed Summary of Other Charges



Special Supplies

## Detailed Summary of Other Charges





## Detailed Summary of Other Charges



## Detailed Summary of Other Charges

| 06/28/19 | 2482 | 2103C | Travel - Bus/Train - - Vendor: Robert George Keefe . Brightline Train Tickets for 3 People From West Palm Beach to Miami - Hearing (West Palm Beach Trip 6/28/19). Robert George Keefe | 120.00 |
|---|---|---|---|---|
| 06/28/19 | 2482 | 2103C | Travel - Bus/Train - - Vendor: Robert George Keefe . Brightline Train Tickets for 5 People From Miami to West Palm Beach - Hearing (West Palm Beach Trip 6/28/19). Robert George Keefe | 175.00 |
| 06/29/19 | 0404 | 2105C | Travel - Car Services - - Vendor: Andrew S. Brenner . Limo 1 of Weston From Residence to Ft. Lauderdale Airport - Hearing (West Palm Beach Trip 6/27 to 6/29/19). Andrew S. Brenner | 64.25 |

## Detailed Summary of Other Charges

| Date | Time Keeper# | Cost Code | Narrative | Task Code | Amount |
|------|--------------|-----------|-----------|-----------|--------|
| 06/28/19 | 0404 | 2108C | Travel - Mileage and Tolls - - Vendor: Andrew S. Brenner . Mileage From Residence to West Palm Beach Courthouse - Hearing (Ft. Lauderdale Trip 6/27 to 6/29/19). Andrew S. Brenner | | 36.13 |
| 06/28/19 | 0404 | 2108C | Travel - Mileage and Tolls - - Vendor: Andrew S. Brenner . Mileage From West Palm Beach Courthouse to Residence - Hearing (Ft. Lauderdale Trip 6/27 to 6/29/19). Andrew S. Brenner | | 35.32 |

## Detailed Summary of Other Charges

| Date | Time Keeper# | Cost Code | Narrative | Task Code | Amount |
|------|-------------|-----------|-----------|-----------|--------|

## Detailed Summary of Other Charges

| Date | Time Keeper# | Cost Code | Narrative | Task Code | Amount |
|------|--------------|-----------|-----------|-----------|--------|



**Outside Services**

**Detailed Summary of Other Charges**



**Experts and Consulting Fees**

| Date | Time Keeper# | Cost Code | Narrative | Task Code | Amount |
|------|-------------|-----------|-----------|-----------|--------|
| 04/30/19 | 1970 | 6503C | Consulting/Experts - Other - - Vendor: Berkeley Research Group LLC . Professional Services Provided by Matthew Edman (Cryptography Expert)/April 2019. Berkeley Research Group LLC | | 9,128.00 |

Detailed Summary of Other Charges





Detailed Summary of Other Charges





Invoice No. 159962                                          September 30, 2019

Services Through the Month of September 2019
on Behalf of Ira Kleiman
In Connection with the Bitcoin Litigation

**A. Time Related Charges**

Time Devoted by Andrew Brenner (██████████$1,050.00 per hour)

Time Devoted by Kyle Roche (██████████$690.00 per hour)
Time Devoted by Stephen Lagos (██████████$610.00 per hour)

**Total Time Related Charges:**

**BSF** BOIES SCHILLER FLEXNER

Invoice No. 159962

September 30, 2019

Services Through the Month of September 2019
on Behalf of Ira Kleiman
In Connection with the Bitcoin Litigation

## B. Other Charges





Summary of Work Performed by Andrew Brenner
In Connection with Ira Kleiman: Bitcoin Litigation (September 2019)

| Date | Summary of Work Performed | Hours |
|------|---------------------------|-------|
| 07/01/19 (Mon.) | Attention to post-hearing strategy and preparation for continuation of hearing. | 1.0 |
| 07/02/19 (Tue.) | Continued attention to strategy for continuation of evidentiary hearing. | 1.5 |
| 07/09/19 (Tue.) | Attention to response to Defendant's motion for miscellaneous relief and how it is impacted by pendency of hearing on the Court's Order to show cause. | 2.7 |
| | | |
| 07/10/19 (Wed.) | Review and analysis of transcript of day 1 of evidentiary hearing on the Court's Order to Show Cause. | 2.1 |
| 07/17/19 (Wed.) | Attention to preparation for continuation of evidentiary hearing on order to show cause. | 1.2 |
| 07/19/19 (Fri.) | Attention to preparation for continuation of evidentiary hearing. | 1.3 |
| 07/22/19 (Mon.) | Continued attention to continuation of evidentiary hearing. | 1.1 |
| 07/24/19 (Wed.) | Preparation for continuation of evidentiary hearing and expert disclosures re: same. | 1.1 |
| 07/25/19 (Thu.) | Preparation for continuation of evidentiary hearing and expert disclosures re: same. | 2.3 |
| 07/26/19 (Fri.) | Continue to prepare for continuation of evidentiary hearing. | 1.9 |
| 07/29/19 (Mon.) | Continue to prepare for continuation of evidentiary hearing. | 2.1 |
| 07/31/19 (Wed.) | Continue to prepare for continuation of evidentiary hearing. | 1.9 |
| 08/01/19 (Thu.) | Continue to prepare for August 5th evidentiary hearing. | 3.6 |
| 08/02/19 (Fri.) | Continue to prepare for August 5th evidentiary hearing. | 3.0 |
| 08/03/19 (Sat.) | Continue to prepare for August 5th evidentiary hearing. | 2.8 |
| 08/04/19 (Sun.) | Continue to prepare for August 5th evidentiary hearing. | 5.0 |
| 08/05/19 | Prepare for and attend evidentiary hearing. | 10.0 |

Summary of Work Performed by Andrew Brenner
In Connection with Ira Kleiman: Bitcoin Litigation (September 2019)

| Date | Summary of Work Performed | Hours |
|------|---------------------------|-------|
| (Mon.) | | |
| 08/06/19 (Tue.) | Attention to strategy issues arising from completion of evidentiary hearing and closing arguments re: same. | 1.3 |
| 08/08/19 (Thu.) | Attention to strategy for closing arguments for evidentiary hearing. | 1.4 |
| 08/12/19 (Mon.) | Continued attention to post-evidentiary hearing strategy issues. | 1.2 |
| 08/15/19 (Thu.) | Attention to post-evidentiary hearing strategy and closing argument. | 2.0 |
| | | |
| 08/19/19 (Mon.) | Draft outline of closing argument for evidentiary hearing. | 2.0 |
| | | |
| 08/22/19 (Thu.) | Continue drafting portions of closing argument and attention to strategy for the remaining portion. | 2.0 |
| | | |
| 08/23/19 (Fri.) | Continue drafting portions of closing argument and attention to strategy for remaining portions. | 4.5 |
| | | |
| 08/25/19 (Sun.) | Continue drafting portions of closing argument and attention to strategy for remaining portions. | 6.0 |

Summary of Work Performed by Andrew Brenner
In Connection with Ira Kleiman: Bitcoin Litigation (September 2019)

| Date | Summary of Work Performed | Hours |
|---|---|---|
| 08/26/19 (Mon.) | Prepare for and attend closing arguments for evidentiary hearing. | 8.4 |

Summary of Work Performed by Andrew Brenner
In Connection with Ira Kleiman: Bitcoin Litigation (September 2019)





Page 4





I90909987O001-159962





Summary of Work Performed by Kyle Roche
In Connection with Ira Kleiman: Bitcoin Litigation (September 2019)



Summary of Work Performed by Stephen Lagos
In Connection with Ira Kleiman: Bitcoin Litigation (September 2019)



Summary of Work Performed by Stephen Lagos
In Connection with Ira Kleiman: Bitcoin Litigation (September 2019)

| | | |
|---|---|---|
| 08/04/19 (Sun.) | Research re opposing expert at contempt hearings. | 2.7 |

Summary of Work Performed by Stephen Lagos
In Connection with Ira Kleiman: Bitcoin Litigation (September 2019)







Page 4







<u>Document Reproduction Services</u>

| Date | Time Keeper# | Cost Code | Narrative | Task Code | Amount |
|------|--------------|-----------|-----------|-----------|--------|
| 08/04/19 | 2482 | 6302C | Document Reproduction - Outside Services - - Vendor: Robert George Keefe . Fedex Office/Color Copies for Evidentiary Hearing. Robert George Keefe | | 132.19 |
| 08/04/19 | 2482 | 6302C | Document Reproduction - Outside Services - - Vendor: Robert George Keefe . Fedex Office/Color Copies for Evidentiary Hearing. Robert George Keefe | | 108.43 |
| 08/04/19 | 2482 | 6302C | Document Reproduction - Outside Services - - Vendor: Robert George Keefe . Fedex Office/Color Copies for Evidentiary Hearing. Robert George Keefe | | 84.74 |
| 08/04/19 | 2482 | 6302C | Document Reproduction - Outside Services - - Vendor: Robert George Keefe . Fedex Office/Color Copies for Evidentiary Hearing. Robert George Keefe | | 2.50 |

<u>Detailed Summary of Other Charges</u>





**Travel Expenses**

| Date | Time Keeper# | Cost Code | Narrative | Task Code | Amount |
|------|-------------|-----------|-----------|-----------|--------|
| | | | | | |
| 06/26/19 | 2218 | 2102C | Travel - Airfare - - Vendor: Kyle Roche Delta Airlines Airfare OneWay from JFK to Miami, FL Kyle Roche | | 298.30 |
| 06/27/19 | 0404 | 2102C | Travel - Airfare - - Vendor: American Express . R/T: Vail, CO/FTL - Hearing (West Palm Beach Trip 6/27 to 6/29/19). American Express | | 1,882.00 |
| 06/30/19 | 2218 | 2102C | Travel - Airfare - - Vendor: Kyle Roche Delta Airlines Airfare from Miami, FL to JFK Kyle Roche | | 312.30 |

## Detailed Summary of Other Charges

| Date | Time Keeper# | Cost Code | Narrative | Task Code | Amount |
|---|---|---|---|---|---|
| 08/04/19 | 0404 | 2102C | Travel - Airfare - - Vendor: American Express . R/T Vail/Ft. Lauderdale - Hearing (West Palm Beach Trip 8/4 to 8/6/19). American Express | | 1,282.00 |
| 08/26/19 | 1888 | 2103C | Travel - Bus/Train - - Vendor: Nathalie Bermond . Brightline Train Ticket From West Palm Beach to Miami - Hearing (West Palm Beach Trip 8/2619). Nathalie Bermond | | 40.00 |
| 08/26/19 | 1888 | 2103C | Travel - Bus/Train - - Vendor: Nathalie Bermond . Brightline Train Ticket From Miami to West Palm Beach - Hearing (West Palm Beach Trip 8/2619). Nathalie Bermond | | 27.00 |
| 08/04/19 | 0404 | 2105C | Travel - Car Services - - Vendor: Andrew S. Brenner . Limo 1 of Weston - From Ft. Lauderdale Airport to Residence - Hearing (West Palm Beach Trip 8/4 to 8/6/19). Andrew S. Brenner | | 63.75 |
| 08/06/19 | 0404 | 2105C | Travel - Car Services - - Vendor: Andrew S. Brenner . Limo 1 of Weston - From Residence to Ft. Lauderdale Airport - Hearing (West Palm Beach Trip 8/4 to 8/6/19). Andrew S. Brenner | | 64.25 |
| 06/27/19 | 2218 | 2106C | Travel - Conference Meals - - Vendor: Kyle Roche Lunch at Au Bon Pain with J. McAdams and Dr. Eman Kyle Roche | | 33.43 |
| | | | 8/26/19). Andrew S. Brenner | | |
| 06/26/19 | 2218 | 2107C | Travel - Lodging Expenses - - Vendor: Kyle Roche Two Night Stay at The Courtyard by Marriot Kyle Roche | | 506.24 |
| 06/28/19 | 2218 | 2107C | Travel - Lodging Expenses - - Vendor: Kyle Roche One Night Stay at The W Hotel in Miami, FL Kyle Roche | | 310.25 |
| 06/30/19 | 2218 | 2107C | Travel - Lodging Expenses - - Vendor: Kyle Roche One Night Stay at The W Hotel in Miami, FL due to flight cancellation Kyle Roche | | 588.74 |
| 08/05/19 | 1888 | 2108C | Travel - Mileage and Tolls - - Vendor: Nathalie Bermond . Mileage From Office to West Palm Beach Courthouse - Evidentiary Hearing (West Palm Beach Trip 8/5/19). Nathalie Bermond | | 47.27 |
| 08/05/19 | 1888 | 2108C | Travel - Mileage and Tolls - - Vendor: Nathalie Bermond . Mileage From West Palm Beach Courthouse to Office - Evidentiary Hearing (West Palm Beach Trip 8/5/19). Nathalie Bermond | | 49.24 |
| 08/05/19 | 0404 | 2108C | Travel - Mileage and Tolls - - Vendor: Andrew S. Brenner . | | 36.94 |

**Detailed Summary of Other Charges**

| Date | Time Keeper# | Cost Code | Narrative | Task Code | Amount |
|------|--------------|-----------|-----------|-----------|--------|
| | | | Mileage to West Palm Beach Courthouse - Hearing (West Palm Beach Trip 8/4 to 8/6/19). Andrew S. Brenner | | |
| 08/05/19 | 0404 | 2108C | Travel - Mileage and Tolls - - Vendor: Andrew S. Brenner . Mileage from West Palm Beach Courthouse - Hearing (West Palm Beach Trip 8/4 to 8/6/19). Andrew S. Brenner | | 36.07 |
| 08/26/19 | 0404 | 2108C | Travel - Mileage and Tolls - - Vendor: Andrew S. Brenner . Mileage From Residence to West Palm Beach Courthouse - Hearing (West Palm Beach Trip 8/26/19). Andrew S. Brenner | | 37.52 |
| 08/26/19 | 0404 | 2108C | Travel - Mileage and Tolls - - Vendor: Andrew S. Brenner . Mileage From West Palm Beach Courthouse to Residence - Hearing (West Palm Beach Trip 8/26/19). Andrew S. Brenner | | 37.46 |
| 08/05/19 | 0404 | 2109C | Travel - Parking - - Vendor: Andrew S. Brenner . Parking at West Palm Beach Courthouse - Hearing (West Palm Beach Trip 8/4 to 8/6/19). Andrew S. Brenner | | 8.00 |
| 06/26/19 | 2218 | 2110C | Travel - Taxis - - Vendor: Kyle Roche Uber Taxi from Home to JFK re: Evidentiary Hearing Kyle Roche | | 56.99 |
| 06/28/19 | 2218 | 2110C | Travel - Taxis - - Vendor: Kyle Roche Uber from Train Station to Courthouse Kyle Roche | | 8.66 |

**Detailed Summary of Other Charges**

| Date | Time Keeper# | Cost Code | Narrative | Task Code | Amount |
|------|--------------|-----------|-----------|-----------|--------|
| | | | | | |

**Experts and Consulting Fees**

| Date | Time Keeper# | Cost Code | Narrative | Task Code | Amount |
|------|--------------|-----------|-----------|-----------|--------|
| | | | | | |
| 07/10/19 | 1970 | 6503C | Consulting/Experts - Other - - Vendor: Berkeley Research Group LLC . Professional Services for Digital Forensics and Cryptography (May, June, July 2019). Berkeley Research Group LLC | | 28,348.57 |

**Court Reporting Services and Transcripts**

Detailed Summary of Other Charges



# Roche Freedman LLP

# INVOICE

vel@rochefreedman.com

| | |
|---|---|
| Number | 22 |
| Issue Date | 10/11/2019 |
| Due Date | 11/10/2019 |
| Matter | Kleiman v. Wright |

## Bill To:

1007 - Ira Kleiman

## Time Entries

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Time<br>8/1/2019<br>Prepare for August 5th hearing; practice direct examination with Dr. Edman. | Kyle Roche | $900.00 | 18.20 | $16,380 00 |
| Time<br>8/1/2019<br>Prepare for evidentiary hearing (review historic testimony, review depositions, review expert outlines and cross outlines, conference w/ team and experts re same) | Devin (Velvel) Freedman | $975.00 | 14.90 | $14,527 50 |
| Time<br>8/2/2019<br>Prepare for evidentiary hearing (review historic testimony, review depositions, review expert outlines and cross outlines, conference w/ team and experts re same) | Devin (Velvel) Freedman | $975.00 | 16.20 | $15,795 00 |
| Time<br>8/2/2019<br>Prepare for August 5th hearing; build out rough examination of Shadders cross; work on direct examination of Dr. Edman. | Kyle Roche | $900.00 | 16.80 | $15,120 00 |
| Time<br>8/3/2019<br>██████████ rewrite Edman direct per conversation with Vel; ███████ | Kyle Roche | $900.00 | 17.20 | $15,480 00 |
| Time<br>8/3/2019<br>Prepare for evidentiary hearing (review historic testimony, review depositions, review expert outlines and cross outlines, conference w/ team and experts re same); ███████ | Devin (Velvel) Freedman | $975.00 | 3.00 | $2,925 00 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|

| Time<br>8/4/2019<br>prepare for evidentiary hearing (review historic testimony, review depositions, review expert outlines and cross outlines, conference w/ team and experts re same) | Devin (Velvel) Freedman | $975.00 | 19.30 | $18,817 50 |
| Time<br>8/4/2019<br>Prepare for hearing; practice direct examination with Dr. Edman. | Kyle Roche | $900.00 | 17.50 | $15,750 00 |
| Time<br>8/5/2019<br>Prepare for, attend, and debrief for August 5 hearing. | Kyle Roche | $900.00 | 16.20 | $14,580 00 |
| Time<br>8/5/2019<br>prepare for, attend, and follow up on, evidentiary hearing (review historic testimony, review depositions, review expert outlines and cross outlines, conference w/ team and experts re same) | Devin (Velvel) Freedman | $975.00 | 18.00 | $17,550 00 |

| Time Entry | Bill By | Rate | Hours | Sub |
|---|---|---|---|---|

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|

| Time Entry | Billed by | Rate | Hours | Sub |
|---|---|---|---|---|

| | | | | |

| Time<br>8/21/2019 | Devin (Velvel)<br>Freedman | $975.00 | 15.00 | $14,625 00 |
| ████ (4.5); review documents and transcripts related to final closing arguments (10.5) | | | | |

| Time<br>8/22/2019<br>Assist in preparation for oral argument. | Kyle Roche | $900.00 | 10.20 | $9,180 00 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Time<br>8/23/2019<br>Assist in preparation for oral argument. | Kyle Roche | $900.00 | 7.40 | $6,660.00 |
| ████████████████████ | | | | |
| Time<br>8/24/2019<br>Prepare for closing arguments. Conferences with team re same. Legal research required same. | Devin (Velvel) Freedman | $975.00 | 3.00 | $2,925.00 |
| Time<br>8/24/2019<br>Assist in preparation for oral argument. | Kyle Roche | $900.00 | 8.10 | $7,290.00 |
| Time<br>8/25/2019<br>Assist in preparation for oral argument. | Kyle Roche | $900.00 | 6.00 | $5,400.00 |
| Time<br>8/25/2019<br>Prepare for closing arguments; drafting same. Research in same. Conferences on same. | Devin (Velvel) Freedman | $975.00 | 19.00 | $18,525.00 |
| Time<br>8/26/2019<br>Prepare for, attend, follow up on sanctions hearing | Devin (Velvel) Freedman | $975.00 | 18.00 | $17,550.00 |
| ████████████████████ | | | | |
| Time<br>8/26/2019<br>Prepare for and attend oral argument. | Kyle Roche | $900.00 | 8.50 | $7,650.00 |
| ████████████████████ | | | | |
| ████████████████████ | | | | |
| ████████████████████ | | | | |
| ████████████████████ | | | | |

| Time Entry | Bill By | Rate | Hours | Sub |
|---|---|---|---|---|

| Time Entry | | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|---|

| Time Entry | Bill By | Rate | Hours | Sub |
|------------|---------|------|-------|-----|

| Time Entry | Bill By | Rate | Hours | Sub |
|---|---|---|---|---|

| Time Entry | | Bill By | Rate | Hours | Sub |
|---|---|---|---|---|---|

| Time Entry | Billed by | Rate | Hours | Sub |
|---|---|---|---|---|

| Time Entry | Billed By | Rate | Hours | Sub |
| --- | --- | --- | --- | --- |

Expenses

| Expense | Billed By | Price | Qty | Sub |
| --- | --- | --- | --- | --- |

Expense                          Bill By              Price        Qty              Sub

| Expense Detail | Date | Amount |
|---|---|---|
| Consulting/Experts - Other - - Vendor: Berkeley Research Group LLC . Professional Services Provided by Matthew Edman (Cryptography Expert)/April 2019. Berkeley Research Group LLC | 4/30/19 | $ 9,128.00 |
| Court Costs - Transcript Expenses - - Vendor: Franklin Court Reporting . Hearing Before Magistrate Bruce Reinhart. Franklin Court Reporting | 6/2/19 | $ 1,531.80 |
| Document Reproduction - Outside Services SiteLogistix | 6/26/19 | $ 104.96 |
| Document Reproduction - Outside Services SiteLogistix | 6/26/19 | $ 30.99 |
| Travel - Airfare - - Vendor: Kyle Roche Delta Airlines Airfare OneWay from JFK to Miami, FL Kyle Roche | 6/26/19 | $ 298.30 |
| Travel - Lodging Expenses - - Vendor: Kyle Roche Two Night Stay at The Courtyard by Marriot Kyle Roche | 6/26/19 | $ 506.24 |
| Travel -Taxis - - Vendor: Kyle Roche Uber Taxi from Home to JFK re: Evidentiary Hearing Kyle Roche | 6/26/19 | $ 56.99 |
| Document Reproduction - Outside Services SiteLogistix | 6/27/19 | $ 1,297.80 |
| Document Reproduction - Outside Services SiteLogistix | 6/27/19 | $ 914.61 |
| Travel - Airfare - - Vendor: American Express. R/T: Vail, CO/FTL - Hearing (West Palm Beach Trip 6/27 to 6/29/19). American Express | 6/27/19 | $ 1,882.00 |
| Travel - Bus/Train - - Vendor: Robert George Keefe. Brightline Train Tickets for 3 People From West Palm Beach to Miami - Hearing (West Palm Bench Trip 6/28/19). Robert George Keefe | 6/28/19 | $ 120.00 |
| Travel - Bus/Train - - Vendor: Robert George Keefe. Brightline Train Tickets for 5 People From Miami to West Palm Beach - Hearing (West Palm Bench Trip 6/28/19). Robert George Keefe | 6/28/19 | $ 175.00 |
| Residence to West Palm Beach Courthouse - Hearing (Ft. Lauderdale Trip 6/27 to 6/29/19). Andrew Brenner | 6/28/19 | $ 36.13 |
| Palm Beach Courthouse to Residence - Hearing (Ft. Lauderdale Trip 6/27 to 6/29/19). Andrew Brenner | 6/28/19 | $ 35.32 |
| Pnrking at Courthouse - Hearing (Ft. Lauderdale Trip 6/27 to 6/29 119). Andrew S. Brenner | 6/28/19 | $ 9.00 |
| Travel - Lodging Expenses - - Vendor: Kyle Roche One Night Stay at The W Hotel in Miami, FL Kyle Roche | 6/28/19 | $ 310.25 |
| Travel - Taxis - - Vendor: Kyle Roche Uber from Train Station to Courthouse | 6/28/19 | $ 8.66 |
| Ft. Lauderdnle Airport to Residence - Hearing (West Pnlm Beach Trip 6/27 to 6/29/19). Andrew Brenner | 6/29/19 | $ 64.25 |
| Travel - Airfare - - Vendor: Kyle Roche Delta Airlines Airfare from Miami, FL to JFK Kyle Roche | 6/30/19 | $ 312.30 |
| Travel - Lodging Expenses - - Vendor: Kyle Roche One Night Stay at The W Hotel in Miami, FL due to flight cancellation Kyle Roche | 6/30/19 | $ 588.74 |
| Travel - Taxis - - Vendor: Kyle Roche Uber from Hotel to Airport Kyle Roche | 6/30/19 | $ 19.39 |
| Professional Services for Digital Forensics and Cryptography (May, June, July 2019). Berkeley Research Group LLC | 7/10/19 | $ 28,348.57 |
| Document Reproduction - Outside Services - - Vendor: Robert George Keefe . Fedex Office/Color Copies for Evidentiary Hearing. Robert George Keefe | 8/4/19 | $ 132.19 |
| Document Reproduction - Outside Services - - Vendor: Robert George Keefe . Fedex Office/Color Copies for Evidentiary Hearing. Robert George Keefe | 8/4/19 | $ 108.43 |

| Expense Detail | Date | Amount |
|---|---|---|
| Document Reproduction - Outside Services - - Vendor: Robert George Keefe . Fedex Office/Color Copies for Evidentiary Hearing. Robert George Keefe | 8/4/19 | $ 84.74 |
| Document Reproduction - Outside Services - - Vendor: Robert George Keefe . Fedex Office/Color Copies for Evidentiary Hearing. Robert George Keefe | 8/4/19 | $ 2.50 |
| Travel - Airfare - - Vendor: Americ.in Express Ft. Lauderdale - Hearing (West Palm Beach Trip 8/4 to 8/6/19). American Express | 8/4/19 | $ 1,282.00 |
| Travel - Car Services - - Vendor: Andrew S. Brenner. Limo 1 of Weston - From Ft. Lauderdale Airport to Residence - Hearing (West Palm Beach Trip 8/4 to 8/6/19). Andrew S. Brenner | 8/4/19 | $ 63.75 |
| Travel - Mileage and Tolls - - Vendor: Nathalie Bermond. Mileage From Office to West Palm Beach Courthouse - Evidentiary Hearing (West Palm Beach Trip 8/5/19). Nathalie Bermond | 8/5/19 | $ 47.27 |
| Travel - Mileage and Tolls - - Vendor: Nathalie Bermond. Mileage From West Palm Beach Courthouse to Office - Evidentiary Hearing (West Palm Beach Trip 8/5/19). Nathalie Bermond | 8/5/19 | $ 49.24 |
| Palm Beach Courthouse - Hearing (West Palm Beach Trip 8/4 to 8/6/19). Amlrew S. Brenner | 8/5/19 | $ 36.94 |
| Travel - Mileage and Tolls - - Vendor: Andrew S. Brenner. Mileage from West Palm Beach Courthouse - Hearing (West Palm Beach Trip 8/4 to 8/6/19). Andrew S. Brenner | 8/5/19 | $ 36.07 |
| Courthouse - Hearing (West Palm Beach Trip 8/4 to 8/6/19). Andrew S. Breimer | 8/5/19 | $ 8.00 |
| Residence to Ft. Lauderdale Airport - Hearing (West Palm Beach Trip 8/4 to 8/6/19). Andrew S. Brenner | 8/6/19 | $ 64.25 |
| BRG - Matt Edman - Services Rendered Through August 5, 2019 | 8/15/19 | $ 16,507.12 |
| Trial transcripts August 5 hearing day two. Check #2293 | 8/19/19 | $ 1,680.00 |
| West Palm Beach to Miami - Hearing (West Palm Beach Trip 8/2619). Nathalie Bermond | 8/26/19 | $ 40.00 |
| Miami to West Palm Beach - Hearing (West Palm Beach Trip 8/2619). Nathalie Bermond | 8/26/19 | $ 27.00 |
| Travel - Mileage and Tolls - - Vendor: Andrew S. Brenner. Mileage From Residence to West Palm Beach Courthouse - Hearing (West Palm Beach Trip 8/26/19). Andrew S. Brenner | 8/26/19 | $ 37.52 |
| Travel - Mileage and Tolls - - Vendor: Andrew S. Brenner. Mileage From West Palm Beach Courthouse lo Residence - Hearing (West Palm Beach T1ip 8/26/19). Andrew S. Brenner | 8/26/19 | $ 37.46 |
| | TOTAL | $ 66,023.78 |