**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

IRA KLEIMAN, as the personal representative
of the Estate of David Kleiman, and W&K Info
Defense
Research, LLC

       *Plaintiffs,*

v.

CRAIG WRIGHT

       *Defendant.*

CASE NO.:  9:18-cv-80176-BB

**PLAINTIFFS' UPDATED TRIAL EXHIBIT LIST**

| Exhibit | Bates/Document | Title | Defendant's Objections | Ruling | Admitted |
|---|---|---|---|---|---|
| 1 | WITHDRAWN | WITHDRAWN | | | |
| 2 | DEFAUS_00081546-DEFAUS_00081552 | Email from C. Wright to D. Kleiman re Defamation and the difficulties of law on the Internet, dated March 12, 2008 | H; A | | |
| 3 | WITHDRAWN | WITHDRAWN | | | |
| 4 | N/A | Professor Fautstus Twitter post dated December 6, 2008 | R; A | | |
| 5 | N/A | M. Relentless Twitter post | H; R; A | | |

| 6 | DEF_01369334-<br>DEF_01369337 | Email from D. Kleiman to C. Wright re 21 wipe falacy, dated December 27, 2008 | H; A | | |
| 7 | DEF_00973364-<br>DEF_00973373 | Craig S. Wright and Dave Kleiman, Scope of Work - Spyder extensions, dated January 8, 2009 | H; A | | |
| 8 | KIMON_00000013-<br>KIMON_00000015 | Email from K. Andreou to I. Kleiman, dated May 16, 2016 | H; MIL; UP | | |
| 9 | GAVIN_00000311-<br>GAVIN_00000311 | Email from S. Nakamoto to G. Andresen re Why From: unknown in the UI?, dated July 2, 2010 | H; R | | |
| 10 | GAVIN_00001004-<br>GAVIN_00001004 | Email from S. Nakamoto to G. Andresen re Why From: unknown in the UI?, dated July 3, 2010 | H; R | | |
| 11 | GAVIN_00000265-<br>GAVIN_00000266 | Email from G. Andresen to S. Nakamoto re Security hole, running-server and browsing web, dated July 18, 2010 | H; R; A | | |
| 12 | GAVIN_00000275-<br>GAVIN_00000293 | Email from S. Nakamoto to G. Andresen te Patches for: bitcoin.conf file and HTTP Basic authentication, dated July 23, 2010  (See Andresen Tr. 202:25, 203:1) | H; R; A | | |
| 13 | GAVIN_00000359-<br>GAVIN_00000359 | Email from S. Nakamoto to G. Andresen re Two things: rpcpw, and svn:eol-style, dated August 29, 2010 | H; R; A | | |
| 14 | GAVIN_00000251-<br>GAVIN_00000252 | Email from S. Nakamoto to G. Andresen re Patches: return correct JSON error/HTTP status codes, and removed batch support, dated September 2, 2010 | H; R; A | | |

| 15 | GAVIN_00000380-GAVIN_00000383 | Email from G. Andresen to S. Nakamoto re Shutdown on kill signal?, dated September 7, 2010 | H; R; A | | |
| 16 | GAVIN_00000415-GAVIN_00000415 | Email from S. Nakamoto to G. Andresen re Updated JSON-HTTPS patch, dated October 8, 2010 | H; R; A | | |
| 17 | GAVIN_00000641-GAVIN_00000641 | Email from G. Andresen to S. Nakamoto re testnet switch, dated October 18, 2010 | H; R; A | | |
| 18 | GAVIN_00000253-GAVIN_00000253 | Email from S. Nakamoto to G. Andresen re Accounts, dated November 5, 2010 | H; R; A | | |
| 19 | GAVIN_00000645-GAVIN_00000646 | Email from S. Nakamoto to G. Andresen re listtransactions, dated November 15, 2010 | H; R; A | | |
| 20 | GAVIN_00000370-GAVIN_00000370 | Email from S. Nakamoto to G. Andresen re svn rev 181: I fixed the Mac FileVault performance bug, dated November 17, 2010 | H; R; A | | |
| 21 | GAVIN_00000297-GAVIN_00000299 | Email from S. Nakamoto to G. Andresen re getchange.patch, dated November 26, 2010 | H; A; R | | |
| 22 | WITHDRAWN | WITHDRAWN | | | |
| 23 | GAVIN_00000348-GAVIN_00000349 | Email from S. Nakamoto to G. Andresen re Project management: Satoshi doesn't scale?, dated December 19, 2010 | H; R; A | | |
| 24 | GAVIN_00000257-GAVIN_00000257 | Email from S. Nakamoto to G. Andresen re Client-only mode, sybil attack, dated December 23, 2010 | H; R; A | | |

| 25 | KLEIMAN_00553177-<br>KLEIMAN_00553180<br><br>KLEIMAN_00562348-<br>KLEIMAN_00562350 | Email attaching W&K Info Defense Research LLC Florida Articles of Incorporation, dated February 14, 2011 | | | |
|---|---|---|---|---|---|
| 26 | DEF_01854320-<br>DEF_01854337 | Limited Liability Company Agreement of W&K Info Defense Research, February 15, 2011 | H; A; CHAR | | |
| 27 | WITHDRAWN | WITHDRAWN | | | |
| 28 | WITHDRAWN | WITHDRAWN | | | |
| 29 | WITHDRAWN | WITHDRAWN | | | |
| 30 | WITHDRAWN | WITHDRAWN | | | |
| 31 | DEFAUS_00093292-<br>DEFAUS_00093292 | Email from C. Wright to D. Kleiman re Reference, dated March 6, 2011 | A; H | | |
| 32 | KLEIMAN_00561675-<br>KLEIMAN_00561688 | Intellectual Property License Funding Agreement between C. Wright and W&K, dated April 22, 2011 | H; A | | |
| 33 | GAVIN_00001553-<br>GAVIN_00001554 | Email from S. Nakamoto to G. Andresen re alert message key, dated April 26, 2011 | H; R; A | | |
| 34 | DEFAUS_00521088-<br>DEFAUS_00521091 | Panopticrypt Pty Ltd Certificate of Registration, dated June 20, 2011 | H; R; A; CHAR | | |
| 35 | DEFHC_00002413-<br>DEFHC_00002416 | Email from D. Kleiman to C. Wright re Requested attached, dated June 24, 2011 Tulip Trust | H; IC; A; COM | | |

| 36 | DEF_00050985-<br>DEF_00050989 | Deed of Trust for Tulip Trust | H; R; A | | |
| 37 | DEF_00056403-<br>DEF_00056407 | Email from D. Kleiman to C. Wright re Requested attached, dated June 24, 2011. Tulip Trust | H; A; COM; IC | | |
| 38 | DEF_00027300-<br>DEF_00027300 | Email from D. Kleiman to C. Wright re Dickless, dated June 28, 2011 | H; R; CHAR; UP; A | | |
| 39 | DEFAUS_00065530-<br>DEFAUS_00065567 | Declaration of Trust, dated July 21, 2011<br>Abacus (Seychelles) Limited Incorporation Form, dated July 21, 2011 | H; R; A, CHAR | | |
| 40 | WITHDRAWN | WITHDRAWN | | | |
| 41 | WITHDRAWN | WITHDRAWN | | | |
| 42 | DEF_00013808-<br>DEF_00013808 | Email from C. Wright to S. Matthews and R. Watts re This week, dated October 27, 2015 | H; R; A; UP | | |
| 43 | Edman Dep. Ex. 17 | Email from R. Watts to C. Wright re Trusts, dated May 28, 2012 | H; A | | |
| 44 | DEF_00264618-<br>DEF_00264618 | Email from C. Wright to R. Radvanovksy re [!!] [SCADABOOK] Need your biographies by EOW (Friday, June 15th)…, dated June 13, 2012 | H; R | | |
| 45 | KLEIMAN_00194012-<br>KLEIMAN_00194014 | Email from C. Wright to D. Kleiman re IFIP-WG11.9 CFP, dated October 10, 2012 | H | | |
| 46 | DEF_00023349-<br>DEF_00023349 | Email from D. Kleiman to C. Wright re Payment terms, dated October 11, 2012 | H; A | | |

| 47 | DEF_01369890-DEF_01369890 | Companies House - D. Kleiman Appointment of Director, dated October 14, 2012 | H; R; A | | |
|----|----|----|----|----|----|
| 48 | DEF_00051504-DEF_00051512 | Deed of Loan between Design by Human Ltd., C. Wright and Denariuz Seychelles Trust, dated October 23, 2012 | H; A | | |
| 49 | DEF_00022208-DEF_00022210 | Email from C. Wright to D. Kleiman re 1st CFP - ICT and Informing Science and Engineering, dated October 26, 2012 | H; A | | |
| 50 | WITHDRAWN | WITHDRAWN | | | |
| 51 | Warren Dep. Ex. P11 | Warren Dep. Ex. P11 | H; R; COM | | |
| 52 | Warren Dep. Ex. P4 | Warren Dep. Ex. P4 | H; R; COM | | |
| 53 | Warren Dep. Ex. P3 | Warren Dep. Ex. P3 | H; R; COM | | |
| 54 | Warren Dep. Ex. P2 | J. Warren, "Bitmessage: A Peer-to-Peer Message Authentication and Delivery System," dated November 27, 2012 | R; H | | |
| 55 | DEF_00022263-DEF_00022264 | Email from D. Kleiman to C. Wright re Brits, dated December 15, 2012 | H; A | | |
| 56 | DEFHC_00000041-DEFHC_00000044 | Email from D. Kleiman to C. Wright re Divorce, dated January 16, 2013 | H; A | | |
| 57 | Warren Dep. Ex. P5 | Warren Dep. Ex. P5 | H; R | | |
| 58 | WITHDRAWN | WITHDRAWN | | | |

| 59 | DEF_00028010-<br>DEF_00028014 | Email from C. Wright to J. Chesher and R. Watts, Fwd of Email with D. Kleiman re "Divorce", Dated January 23, 2013 | H; A | | |
| 60 | WITHDRAWN | WITHDRAWN | | | |
| 61 | DEF_00027325-<br>DEF_00027325 | Email from D. Kleiman to C. Wright re Long time, dated February 2, 2013 | H; A | | |
| 62 | DEF_00013675-<br>DEF_00013718 | Contract for the Sale of Shares between D. Kleiman, C. Wright and W&K, dated April 2, 2013 | H; A; CML | | |
| 63 | DEFAUS_00671341-<br>DEFAUS_00671415 | Email from C. Wright to S. Matthews, R. Watts, and V. Magnusson re coin-ex, dated November 16, 2015 Coin-Exch Shareholder Agreement | H | | |
| 64 | DEFAUS_00662658-<br>DEFAUS_00662726 | Software Development Agreement between C. Wright, D. Kleiman and Strasan Pty Ltd, dated April 4, 2013 | A; H; CML | | |
| 65 | DEF_00029509-<br>DEF_00029540 | Email from H. Khuu to C. Wright re Cloudcroft Pty Ltd [SEC=UNCLASSIFIED], dated April 5, 2013 | H; R; A; CHAR; IC | | |
| 66 | DEFAUS_00708268-<br>DEFAUS_00708273 | Australian Securities & Investments Commission - Change to Company Details - C01N PTY LTD, dated April 22, 2013 | H; R; P | | |
| 67 | Boedeker Dep. Ex. 3 | Excel Sheet summary that went into statistical tests (See Boedeker 15:20-22) | H | | |
| 68 | Boedeker Dep. Ex. 4 | Expert Report of S. Boedeker Ex. B - List of Materials Reviewed, dated April 10, 2020 | H | | |

| 69 | Boedeker Dep. Ex. 5 | Email from V. Freedman to Z. Kass re Boedeker, dated April 21, 2020 | H | | |
| 70 | DEF_01369891-DEF_01369891 | Companies House - D. Kleiman Termination of Appointment of Director, dated April 26, 2013 | H; R | | |
| 71 | Boedeker Dep. Ex. 6 | Email from V. Freedman to Z. Kass re Boedeker, dated April 22, 2020 | H | | |
| 72 | WITHDRAWN | WITHDRAWN | | | |
| 73 | WITHDRAWN | WITHDRAWN | | | |
| 74 | DEF_00023252-DEF_00023262 | Deed of Asssignment between Craig Wright R&D and Strasan Pty Ltd, dated June 30, 2013 | H; A; R | | |
| 75 | DEF_00031588-DEF_00031606 | Email from C. Wright to J. Wilson and R. Watts re Initial Accounts, dated July 2, 2013 | H | | |
| 76 | DEF_00266797-DEF_00266797 | Email from C. Wright to R. Watts re Next, dated July 2, 2013 | R; UP | | |
| 77 | WITHDRAWN | WITHDRAWN | | | |
| 78 | DEF_00030127-DEF_00030127 | Email from C. Wright to Fhalyce Dempster re Evidence, dated July 18, 2013 | H; R; UP | | |
| 79 | WITHDRAWN | WITHDRAWN | | | |
| 80 | DEF_00267325-DEF_00267326 | Email from C. Wright to J. Alastair and I. Brightwell re iVote Strategy for the NSW State General Election 2015, dated August 8, 2013 | H; R | | |

| 81 | DEF_00043726-DEF_00043727 | Email from J. Wilson to J. Wilson, R. Watts and C. Wright re Pojects - To plan, dated August 11, 2013 | H; R | | |
| 82 | WITHDRAWN | WITHDRAWN | | | |
| 83 | Warren Dep. Ex. P6 | Warren Dep. Ex. P6 | H; R; A | | |
| 84 | WITHDRAWN | WITHDRAWN | | | |
| 85 | WITHDRAWN | WITHDRAWN | | | |
| 86 | DEF_00029293-DEF_00029300 | Deed of Assignment between The Wright Family Trust and Hotwire Preemptive Intelligence Pty. Ltd., dated September 15, 2013 | H; A; R | | |
| 87 | WITHDRAWN | WITHDRAWN | | | |
| 88 | DEFAUS_01582270-DEFAUS_01582287 | Coin-Exch/Demorgan Assignment | H; A; R; CML | | |
| 89 | KLEIMAN_00559215-KLEIMAN_00559222 | Deed of Assignment between The Wright Family Trust and Cloudcroft Pty. Ltd., dated September 15, 2013 | H; A; R | | |
| 90 | DEF_00045496-DEF_00045496 | Email from C. Wright to J. Wilson re Urgent ASIC, dated September 20, 2013 | H; R | | |
| 91 | DEFAUS_00113043-DEFAUS_00113045 | Email from C. Wright to R. Manu and J. Wilson re Advice, dated September 23, 2013 | H; R | | |
| 92 | DEF_00467687-DEF_00467687 | Email from S. Lipke to C. Wright, R. Urquhart, J. Wilaon, R. Watts and A. | H; R | | |

| | | Pedersen re ATO Ruling, dated September 27, 2013 | | | |
|---|---|---|---|---|---|
| 93 | DEFAUS_00604334-<br>DEFAUS_00604343 | GST Calculation Worksheet | H; R | | |
| 94 | DEFAUS_00553926-<br>DEFAUS_00553926 | Email from C. Wright to J. Spears re Discussion, dated October 2, 2013 | H; R | | |
| 95 | DEFAUS_00702842-<br>DEFAUS_00702847 | Email from C. Wright to M. Italia, R. Watts, J. Wilson and M. Hardy re re Email 6 re Notification of Audit ABN 48 164 068 348 w/ Attachments | H; R | | |
| 96 | DEF_00046098-<br>DEF_00046149 | Email from C. Wright to M. Italia re Email 7 re Notification of audit ABN 48 164 068 348, dated October 6, 2013 | H; R | | |
| 97 | DEF_00025094-<br>DEF_00025095 | Email from C. Wright to M. Hardy re Discussion, dated October 9, 2013 | H; R | | |
| 98 | DEF_01675338-<br>DEF_01675390 | Email from C. Adams to R. Watts re 55 Hastings Rd. | H; R | | |
| 99 | Choi Dep. Ex. 4 | Litigation Services Handbook: The Role of the Financial Expert, Chapter 5, "Ex Ante Versus Ex Post Damages Calculations, by E. Evans and R. Weil | H | | |
| 100 | WITHDRAWN | WITHDRAWN | | | |
| 101 | DEF_00045457-<br>DEF_00045495 | Email from C. Wright to M. Italia re Notification of audit ABN 48 164 068 348, dated October 12, 2013 | H; R; CHAR; UP | | |
| 102 | DEFAUS_00108904-<br>DEFAUS_00108908 | Resignation Letter from J. Wilson to C. Wright, dated October 23, 2013 | H; R | | |
| 103 | Choi Dep. Ex. 5 | The Daily Hodl, "Massive Bitcoin Whale Triggered BTC Surge With $100 Million Order, Says Crypto | H; R; ILO; SPEC | | |

| | | | | | |
|---|---|---|---|---|---|
| | | Investment Firm CEO," dated April 2, 2019 | | | |
| 104 | Wilson Dep. Ex. 20 | Hotwire Preemptive Intelligence Pty Ltd - Employee Remuneration Schedule, dated October 29, 2013 | H; R; A | | |
| 105 | Pl. MSJ Ex. 5 [DE 511-10] | Transcript of Craig Wright before Registrar Bradford, dated October 30, 2013  (Craig Dep. IV Ex. Z16) | H; A | | |
| 106 | WITHDRAWN | WITHDRAWN | | | |
| 107 | WITHDRAWN | WITHDRAWN | | | |
| 108 | WITHDRAWN | WITHDRAWN | | | |
| 109 | DEFAUS_01746855-DEFAUS_01746877 | Email from S. Nakamoto to A. Sommer re Fear of the future, dated January 9, 2014 | H; A; R; P | | |
| 110 | DEF_01913478-DEF_01913480 | Email from C. Wright to J. Chesher, A. Sommer, and R. Watts re ATO notices received 21 January 2014 | H; R; P | | |
| 111 | DEF_01913521-DEF_01913522 | Emai from C. Wright to J. Chesher, A. Sommer and R. Watts re review of position. | H; R; P | | |
| 112 | DEFAUS_00516701-DEFAUS_00516702 | Email from C. Wright to B. Wright re Intro, dated January 29, 2014 | H | | |
| 113 | DEFAUS_00517436-DEFAUS_00517476 | Email from C. Wright to S. Matthew re what we are doing. | H; R | | |
| 114 | DEF_00723975-DEF_00723976 | Email from C. Wright to R. Watts, A. Pedersen, R. MacGregor re Bodog | H; R | | |

| 115 | DEFAUS_01747134-<br>DEFAUS_01747136 | Email from C. Wright to J. Chesher, A. McCaughan, J. Slater and N. Mavrakis re Beer and congrats, dated February 3, 2014 | H; R; UP; P; A | | |
| 116 | DEFAUS_01570588-<br>DEFAUS_01570591 | Email from C. Wright to J. Chesher, A. McCaughan, J. Slater ad N. Mavrakis re reciept, dated February 3, 2014 | H; R; A; CHAR | | |
| 117 | KLEIMAN_00008178-<br>KLEIMAN_00008179 | Email from L. Kleiman to C. Wright re Dave, dated February 12, 2014 | H; A | | |
| 118 | DEFHC_01519029-<br>DEFHC_01519077 | Powerpoint Presentation prepared for ATO | H; R | | |
| 119 | DEFAUS_00112712-<br>DEFAUS_00112713 | Email from C. Wright to I. Kleiman re Dave, dated February 15, 2014 | H | | |
| 120 | DEFAUS_00112899-<br>DEFAUS_00112941 | Email from C. Wright to I. Kleiman re Dave, dated February 15, 2014 | A; H; CML | | |
| 121 | KLEIMAN_00035329-<br>KLEIMAN_00035335 | Email from P. Paige to C. Conrad re Difficult, dated February 16, 2014 | H | | |
| 122 | DEFAUS_00112977-<br>DEFAUS_00112980 | Email from C. Wright to P. Paige re Difficult, dated February 17, 2017 | H | | |
| 123 | WITHDRAWN | WITHDRAWN | | | |
| 124 | DEFHC_00001030-<br>DEFHC_00001031 | Email from I. Kleiman to C. Wright re AGMO COE in IPv6.pptx, dated February 18, 2014 | H; R | | |
| 125 | PAIGE_00002988-<br>PAIGE_00002991 | Email from P. Paige to I. Kleiman re what's up, dated February 18, 2014 | H; R | | |
| 126 | PAIGE_00002979-<br>PAIGE_00002983 | Email from I. Kleiman to P. Paige re what's up, dated February 20, 2014 | H; R | | |

| 127 | DEF_00051768-<br>DEF_00051820 | Record of Interview of J. Chesher by ATO Auditor A. Miller, dated February 26, 2014 | H; R; UP; A; | | |
| 128 | DEFAUS_00068503-<br>DEFAUS_00068504 | Email from D. Kleiman to C. Wright re We have now a company in the UK, dated February 28, 2014 | H; A | | |
| 129 | KLEIMAN_00561744-<br>KLEIMAN_00561747 | Email from C. Wright to I. Kleiman re Bond villains, dated March 2, 2014 | H; A | | |
| 130 | WITHDRAWN | WITHDRAWN | | | |
| 131 | DEFAUS_00115729-<br>DEFAUS_00115731 | Email from C. Wright to I. Kleiman re FW: New year and all, dated March 7, 2014 | H; A | | |
| 132 | Andresen Dep. Ex. 59 | WSJ Moneybeat Blog by M. Casey, "Bitcoin Foundation's Andresen on Working With Satoshi Nakamoto," dated March 6, 2014 | H; R; SPEC | | |
| 133 | DEFAUS_00068579-<br>DEFAUS_00068580 | Email from C. Wright to I. Kleiman re This week, dated March 7, 2014 | H; R; A | | |
| 134 | DEFAUS_00115700-<br>DEFAUS_00115714 | Email from C. Wright to I. Kleiman re RDPlan - Integyrs.doc, dated March 7, 2014 | H; SPEC; A;<br>CHAR | | |
| 135 | DEF_00028008-<br>DEF_00028009 | Email from C. Wright to J. Chesher re Bond villians, dated March 10, 2014 | H; A | | |
| 136 | DEF_00051010-<br>DEF_00051011 | Ciudad del Saber Invoice sent to C. Wright, dated March 10, 2014 | H; R; A;<br>CHAR | | |
| 137 | DEF_00068419-<br>DEF_00068425 | Questions from the ATO about W&K Letter from J. O 'Halloran to C. Wright and J. Chesher re Questions relating to our audit, dated March 11, 2014 | H; R; A | | |

| 138 | DEFAUS_00115888-<br>DEFAUS_00115896 | Email from C. Wright to I. Kleiman re Coin-Exch Balance Sheet, dated March 11, 2014 | H; A | | |
| 139 | DEFAUS_00115950-<br>DEFAUS_00115956 | Email from I. Kleiman to C. Wright re Another, dated March 11, 2014 | H; A | | |
| 140 | DEF_01915128-<br>DEF_01915143 | Email from C. Wright to A. Sommer and R. Watts re  Draft Answer - Demorgan and CSW, dated March 16, 2014 with attachment | H; R; A; P | | |
| 141 | DEF_01913824-<br>DEF_01913840 | Email from C. Wright to A. Sommer and R. Watts re  Draft Answer - Demorgan and CSW, dated March 16, 2014 with attachment | H; R; A; P | | |
| 142 | DEF_01700403-<br>DEF_01700403 | Email from C. Wright to J. Chesher, R. Watts, and A. Sommer re L11000019904, dated March 24, 2014 | P; H | | |
| 143 | DEF_00053141-<br>DEF_00053238 | Email from C. Wright to R. Watts re Transcript of Interview - 28 March 2014 [DLM=Sensitive], dated April 23, 2014; Transcript of Craig Wright ATO  Interview, dated March 28, 2014 | H; R; UP; A | | |
| 144 | WITHDRAWN | WITHDRAWN | | | |
| 145 | DEF_01914160-<br>DEF_01914161 | Email from C. Wright to J. Chesher, R. Watts, and A. Sommer re UK - Design by Human, dated April 1, 2014 | H; P; A; COM | | |
| 146 | DEF_01914162-<br>DEF_01914165 | Email from C. Wright to J. Chesher, R. Watts, and A. Sommer re CFS International Formations, dated April 1, 2014 | H; P | | |

| 147 | DEFAUS_01859467-DEFAUS_01859468 | Email from C. Wright to J. Chesher, R. Watts, A. Pedersen and A. Sommer re code, dated April 1, 2014 | P; H | | |
|---|---|---|---|---|---|
| 148 | DEFAUS_00559278-DEFAUS_00559291 | Hotwire PE - WKID Cost Estimation | H; R; SPEC; ILO; A | | |
| 149 | DEFAUS_01859475-DEFAUS_01859476 | Email from C. Wright to J. Chesher and A. Sommer re UK - design by human, dated April 2, 2014 | H; P | | |
| 150 | DEFAUS_01859492-DEFAUS_01859492 | Email from C. Wright to A. Sommer, J. Chesher, and R. Watts re Points re Coin Exch, dated April 9, 2014 | P; H | | |
| 151 | DEF_00013767-DEF_00013807 | Email from C. Wright to I. Kleiman re WKID Software Evaluation, dated April 15, 2014 | H; ILO; SPEC; CML | | |
| 152 | DEFAUS_01565207-DEFAUS_01565210 | Email from Ut Ng to Andrew Sommer re "nomination letter by dave" | H; R; A | | |
| 153 | DEFAUS_01859521-DEFAUS_01859523 | Email from C. Wright to A. Sommer, R. Watts, and A. Pedersen re Hotwire Core Technology, dated April 16, 2014 | H; P | | |
| 154 | WITHDRAWN | WITHDRAWN | | | |
| 155 | DEF_01914239-DEF_01914239 | Email from J. Chesher to C. Wright, R. Watts and A. Sommer re NSWSC transactions, dated April 23, 2014 | H; R; P | | |
| 156 | DEFAUS_00118869-DEFAUS_00118883 | Email from C. Wright to I. Kleiman re Questions, dated April 23, 2014 | H; A; R408 | | |
| 157 | DEFAUS_00119167-DEFAUS_00119185 | Email from C. Wright to I. Kleiman re Questions, dated April 23, 2014 | H; A; CML; SPEC; R408 | | |
| 158 | DEFAUS_00119230-DEFAUS_00119251 | Email from C. Wright to I. Kleiman re Questions, dated April 23, 2014 | H; A; SPEC; R408; BER | | |

| 159 | DEFAUS_00119296-<br>DEFAUS_00119318 | Email from C. Wright to I. Kleiman re Questions, dated April 23, 2014 | H; A; SPEC; R408 | | |
|-----|------|------|------|---|---|
| 160 | DEFAUS_00627954-<br>DEFAUS_00627977 | Email from C. Wright to I. Kleiman re Questions, dated April 23, 2014 | H; A; R408 | | |
| 161 | DEFAUS_00628077-<br>DEFAUS_00628102 | Email from C. Wright to I. Kleiman re Questions, dated April 23, 2014 | H; A; SPEC; R408 | | |
| 162 | KLEIMAN_00000136-<br>KLEIMAN_00000157 | Email from C. Wright to I. Kleiman re Questions, dated April 23, 2014 | H; A; CML R408; UP | | |
| 163 | KLEIMAN_00000270-<br>KLEIMAN_00000294 | Email from C. Wright to I. Kleiman re Questions, dated April 23, 2014 | H; A; CML; R408 | | |
| 164 | KLEIMAN_00004809-<br>KLEIMAN_00004812 | Email from C. Wright to I. Kleiman re Chronology of Craig Wright, dated April 25, 2014 | H; R; A | | |
| 165 | WITHDRAWN | WITHDRAWN | | | |
| 166 | DEF_01605214-<br>DEF_01605269 | Email from C. Wright to A. McCabe, A. McEvoy and R. Watts re WKID Software valuation,  dated May 16, 2014 | H; SPEC; ILO; CML; A: UP | | |
| 167 | KLEIMAN_00278108-<br>KLEIMAN_00278110 | Email from I. Kleiman to C. Wright re memory recall, dated May 20, 2014 | H | | |
| 168 | WITHDRAWN | WITHDRAWN | | | |
| 169 | DEFAUS_00713213-<br>DEFAUS_00713266 | Letter from C. Wright to U. Nguyen re C01N Deed of Loan, dated June 27, 2014 | H; R; A; CHAR | | |
| 170 | DEF_01596539-<br>DEF_01596540 | W&K Account Overview on High Secured, dated June 30, 2014 | H; CHAR | | |
| 171 | DEFAUS_01860640-<br>DEFAUS_01860663 | Email with attached Draft Witness Statement of Dr. Craig Wright | H; R; P; UP; CHAR | | |

| 172 | DEFAUS_00068665-<br>DEFAUS_00068710 | Transcript of ATO Interview of C. Wright, dated August 11, 2014 | H; R; A; BER; UP; SPEC | | |
|-----|-----|-----|-----|-----|-----|
| 173 | DEFAUS_00560317-<br>DEFAUS_00560362 | Transcript of ATO Interview of C. Wright, dated August 18, 2014 | H; R; A; BER; UP; SPEC | | |
| 174 | WITHDRAWN | WITHDRAWN | | | |
| 175 | DEFAUS_01861428-<br>DEFAUS_01861429 | Email from C. Wright to R. Watts and A. Sommer re Our meeting Monday, dated September 17, 2014 | H; R; P; CHAR | | |
| 176 | DEF_01597497-<br>DEF_01597537 | Email from C. Wright to K. Unger re Statement, dated September 22, 2014 | H; R; UP; CHAR | | |
| 177 | DEF_00022355-<br>DEF_00022356 | Associations between Craig Wright, related entities W&K | H | | |
| 178 | DEF_01597059-<br>DEF_01597060 | Email from C. Wright to KPMG re CO1N ATO Review, dated October 11, 2014 | H; UP; P | | |
| 179 | DEFAUS_00519694-<br>DEFAUS_00519698 | Abacus (Seychelles) Limited Invoice sent to C. Wright, dated October 17, 2014 | H; R; CHAR | | |
| 180 | WITHDRAWN | WITHDRAWN | | | |
| 181 | DEFAUS_00519816-<br>DEFAUS_00519817 | Email from Lee to C. Wright re valuation, dated October 28, 2014 | H | | |
| 182 | DEF_00041965-<br>DEF_00041972 | Certificate for Advance Finding…re Coin-Exch, dated November 6, 2014 | H; A | | |
| 183 | DEFAUS_00714072-<br>DEFAUS_00714111 | Email from R. Watts to C. Wright and S. Matthews re Valuation, with | H; A; ILO; SPEC | | |

| | | attachment Software Engineering Valuation, dated November 13, 2014 | | | |
|---|---|---|---|---|---|
| 184 | GAVIN_00001296-GAVIN_00001297 | Email from J. Brady to G. Andresen re Core Code, dated November 25, 2014 | H; R; A | | |
| 185 | WITHDRAWN | WITHDRAWN | | | |
| 186 | DEF_00239622-DEF_00239623 | Email from C. Wright to Grays Invoice re Grays - Your Paid Invoice 2091381-26, dated December 5, 2014 | H; R; CHAR | | |
| 187 | DEF_01896241-DEF_01896242 | Email from C. Wright to A. Sommer and R. Watts re bitmessage , dated December 31, 2014 | P; R; H | | |
| 188 | DEFAUS_01864463-DEFAUS_01864464 | Email from C. Wright to A. Sommer and R. Watts re C01N supporting, dated February 1, 2015 | P; H; A | | |
| 189 | DEF_01097415-DEF_01097415 | Email from C. Wright to R. Watts re ATO Game, dated February 4, 2015 | H; UP | | |
| 190 | DEF_00056567-DEF_00056574 | Email from A. Pedersen to C. Wright and Ramona Watts re preparation for ATO meetings, dated March 26, 2015 | H; R; UP | | |
| 191 | DEFAUS_01867166-DEFAUS_01867167 | Emaiil from H. Miller to C. Wright, R. Watts, and A. Sommer re meeting - possible investor, dated April 17, 2015 | H; R; P | | |
| 192 | DEF_01591420-DEF_01591420 | Email from R. De Gracia to C. Wright, R. Watts, H. Miller and A. Sommer re Bitmessage, dated Apirl 28, 2015 | H; R; UP; P; CHAR | | |
| 193 | DEF_01616105-DEF_01616106 | Email from R. De Gracia to A. Sommer, H. Miller and R. Watts re Email contact, dated April 28, 2015 | H; R; UP; P; CHAR | | |

| 194 | DEF_01587950-<br>DEF_01587950 | Email from HighSecured to A. Sommer re Privilege Asserted, dated May 3, 2015 | H; R; UP;<br>CHAR | | |
|---|---|---|---|---|---|
| 195 | DEF_01588028-<br>DEF_01588028 | Email from HighSecured to A. Sommer re Privilege Asserted, dated May 3, 2015 | H; R; UP;<br>CHAR | | |
| 196 | WITHDRAWN | WITHDRAWN | | | |
| 197 | WITHDRAWN | WITHDRAWN | | | |
| 198 | DEF_01675811-<br>DEF_01675902 | Email from A. Pedersen to C. Wright and Ramona Watts re MacQuarie Bank, dated May 4, 2015,  with attachments. | H; R; A | | |
| 199 | DEF_01587951-<br>DEF_01587952 | Email from R. De Gracia to C. Wright re HighSecured.com, dated May 6, 2015 | H; R; CHAR | | |
| 200 | DEFAUS_00550141-<br>DEFAUS_00550142 | Email from M. Seven to C. Wright re Email, dated May 21, 2015 | H; R; UP | | |
| 201 | DEF_01899887-<br>DEF_01899887 | Email from R. Watts to C. Wright re coin response, dated May 22, 2015 | H; R | | |
| 202 | DEF_00051013-<br>DEF_00051013 | Invoice from Clayton Utz for Amended Contract to R. Watts, dated May 25, 2015 | H; R; CHAR | | |
| 203 | DEF_01899834-<br>DEF_01899834 | Email from C. Wright to A. Sommer, H. Miller, and R. Watts re Agreement - para 19 | P; H; UP | | |
| 204 | DEF_01222659-<br>DEF_01222661 | Email from R. De Gracia to A. Sommer re Invoice, dated May 27, 2015 | H; R; P; A;<br>CHAR | | |

| 205 | DEF_01588060-<br>DEF_01588061 | Email from HighSecured to A. Sommer re Digital Evidence (Final), dated May 30, 2015 | H; R; UP; P; A; CHAR | | |
|---|---|---|---|---|---|
| 206 | DEF_01588062-<br>DEF_01588064 | Email from R. De Garcia to A. Sommer re Letter, dated May 30, 2015 | H; R; UP; P; COM; CHAR | | |
| 207 | DEF_01608290-<br>DEF_01608294 | Email from T. Murray to C. Wright and Ramona Watts re prepayment, dated June 3, 2015 | H; R; UP; P | | |
| 208 | WITHDRAWN | WITHDRAWN | | | |
| 209 | DEFAUS_01868452-<br>DEFAUS_01868453 | Email from C. Ayre to C. Wright, S. Matthews, JLP, M. Bianchi, Dr. Errol Cort re thinking from last night, dated June 10, 2015 | H; R; P | | |
| 210 | DEFAUS_00651315-<br>DEFAUS_00651315 | Skype between C. Wright and S. Matthews, June 14, 2015 | H; R | | |
| 211 | DEFAUS_01062646-<br>DEFAUS_01062647 | Email from C. Ayre to C. Wright re Letter of Intent, dated June 14, 2015 | H; R | | |
| 212 | DEF_00023318-<br>DEF_00023319 | Email from C. Wright to U Ng, R. Watts re ATO request, dated June 18, 2015 | R; H | | |
| 213 | DEF_00175405-<br>DEF_00175406 | Email from C. Wright to C. Ayre, S. Matthews, and JLP re for 1:30 meeting, dated June 18, 2015 | H; R | | |
| 214 | DEF_00722915-<br>DEF_00722917 | Email from C. Wright to C. Ayre, S. Matthews, and C. Hoffman re Letter of Intent, dated June 18, 2015 | H; R | | |

| 215 | DEF_01674223-<br>DEF_01674225 | Email from C. Wright to C. Ayre re OK…finished first cut of thr LOI just now, dated June 20, 2015 | H; R | | |
| 216 | DEFAUS_00651738-<br>DEFAUS_00651738 | Email from C. Ayre to C. Wright and C. Hoffman re can one of you guys…, dated June 20, 2015 | H; R; P | | |
| 217 | DEFAUS_01585291-<br>DEFAUS_01585293 | Email from C. Ayre to C. Wright re OK…finished first cut of the LoI just now, dated June 20, 2015 | H; A; R | | |
| 218 | DEF_01103312-<br>DEF_01103315 | Email from R. Watts to I. Kleiman re questions, dated June 22, 2015 | H; R; UP | | |
| 219 | DEFAUS_01581818-<br>DEFAUS_01581831 | Email from C. Ayre to C. Wright re OK…finished first cut of the LoI just now, dated June 22, 2015 ATTACHMENTS: DEFAUS_01581821- Budget.xlsx, DEFAUS_01581822- Summary of Issues and Position | H; R | | |
| 220 | WITHDRAWN | WITHDRAWN | | | |
| 221 | DEF_01103285-<br>DEF_01103291 | Email from R. Watts to I. Kleiman re questions, dated June 23, 2015 | H; R; UP | | |
| 222 | DEF_01103305-<br>DEF_01103309 | Email from R. Watts to C. Wright re Questions, dated June 23, 2015 | H | | |
| 223 | DEF_00052514-<br>DEF_00052525 | Email from C. Wright to R. Watts re Transcript and Meeting Minutes, dated June 24, 2015 | H; R | | |
| 224 | DEF_00175399-<br>DEF_00175399 | Email from C. Wright to S. Matthews and R. Watts re things to send to Stefan, dated June 24, 2015 | H | | |

| 225 | DEF_00022384-<br>DEF_00022384 | Email from R. Watts to S. Matthews re Minority shareholder - Ira Kleiman, dated June 27, 2015 | H; A | | |
| 226 | DEF_00022534-<br>DEF_00022534 | Email from S. Matthews to R. Watts re Minority Shareholder - Ira Kleiman, dated June 27, 2015 | H; A | | |
| 227 | DEF_00004842-<br>DEF_00004843 | Email from S. Matthews to C. Wright and R. Watts re coin-ex, dated June 28, 2015 with attachments | H; R | | |
| 228 | DEF_01103056-<br>DEF_01103056 | Email from R. Watts to C. Wright re coin-ex, dated June 28, 2015 | H; R | | |
| 229 | DEF_00074670-<br>DEF_00074676 | Email from R. Macgregor to C. Ayre, S. Matthews, C. Wright & R. Watts re Congratulation, dated June 29, 2015 | H; R | | |
| 230 | DEF_01108619-<br>DEF_01108638 | Technical services agreement between DeMorgan and DR Technologies | R; H | | |
| 231 | DEF_00022372-<br>DEF_00022372 | Email from R. Watts to S. Matthews re Conciliatory words, dated June 30, 2015 | H; R; A | | |
| 232 | DEF_01103043-<br>DEF_01103049 | Email from R. Watts to S. Matthews re Ira, dated June 30, 2015 | H; R | | |
| 233 | DEFAUS_00714412-<br>DEFAUS_00714418 | Email from R. Watts to I. Kleiman re more questions, dated June 30, 2015 | H; A | | |
| 234 | DEF_01103005-<br>DEF_01103024 | Email from R. Watts to C. Wright re report for Ira, dated July 1, 2015 | H; UP; SPEC; CHAR; MIL | | |
| 235 | DEF_00002142-<br>DEF_00002143 | Coin-Exch Balance sheet as of June 30, 2014 | R | | |
| 236 | WITHDRAWN | WITHDRAWN | | | |
| 237 | WITHDRAWN | | | | |

| 238 | DEF_01894962-<br>DEF_01894971 | Email from R. Watts to C. Wright re without prejudice, dated July 4, 2015 | H; UP; R; P;<br>CHAR; ILO | | |
| 239 | DEF_01896866-<br>DEF_01896867 | Email from S. Matthews to C. Wright and R. Watts re Latest development, dated July 5, 2015 | H; UP; R; P;<br>CHAR; ILO | | |
| 240 | DEFAUS_01868822-<br>DEFAUS_01868824 | Email from R. Watts to C. Wright re Termination of Engagement, dated July 6, 2015<br>attachment: Letter from A. Sommer to R. Watts re DeMorgan Limited - Termination of engagement | H; R; UP;<br>CHAR, ILO;<br>P | | |
| 241 | DEF_00022360-<br>DEF_00022361 | Email from R. Watts to S. Matthews re Proposal, dated July 8, 2015 | H; A | | |
| 242 | DEF_01602580-<br>DEF_01602580<br><br>[Attachment]<br>DEF_01890842-<br>DEF_01890844 | Email from R. Watts attaching Meeting Minutes of Hotwire | H; A; R; UP;<br>CHAR; MIL | | |
| 243 | DEF_01896837-<br>DEF_01896838 | Email from S. Matthews to R. Watts re W&K questions, dated July 9, 2015 | H; R; A; P | | |
| 244 | DEFAUS_00654061-<br>DEFAUS_00654079 | Email from C. Wright to S. Matthews re Questions, dated July 14, 2015 | H; SPEC; R | | |
| 245 | DEFAUS_00654224-<br>DEFAUS_00654225 | Email between C. Ayre to R. Macgregor, S. Matthews, C. Wright re Project Wintermute, dated July 14, 2015 | H; R | | |
| 246 | DEF_00022426-<br>DEF_00022432 | Email from S. Savanah to C. Wright, A. Pedersen, R. Watts, and S. Matthews re Demorgan patent-research, dated July 20, 2015<br>ATTACHMENT: DEF_00022428- | H; R; A | | |

| | | DeMorgan Patent Schedule, DEF_00022432-Patent Roadmap | | | |
|---|---|---|---|---|---|
| 247 | DEFAUS_00654407-DEFAUS_00654407 | Email from C. Ayre to C. Wright et al. re interesting times, dated July 23, 2015 | H; R | | |
| 248 | DEF_01607617-DEF_01607617 [Unredacted Attachment] DEF_01896721-DEF_01896725 | Email from S. Matthews to C. Wright and Ramona Watts re Hotwire, dated July 24, 2015, with attachments | H; R; P; SPEC; ILO | | |
| 249 | DEF_01108594-DEF_01108598 | Email from S. Matthews to R. Watts re relocation, dated August 4, 2015 | H; R; A | | |
| 250 | DEF_01108545-DEF_01108577 | Email from S. Matthews to R. Watts re Hotwire IP Deed of Assignment, dated August 10, 2015 | H; A | | |
| 251 | DEFAUS_00658446-DEFAUS_00658446 | Email from C. Ayre to C. Wright et al. re Dr Craig, has McAffee been reading your mind?, dated August 21, 2015 | H; R | | |
| 252 | DEFAUS_01073764-DEFAUS_01073764 | Email from C. Ayre to C. Wright et al. re  I want to open up…, dated August 21, 2015 | H; R | | |
| 253 | WITHDRAWN | WITHDRAWN | | | |
| 254 | DEF_01896453-DEF_01896475 | Email from S. Matthews to V. Magnusson re Response to requested details, dated August 26, 2015 with attachment. Baker & McKenzie - RFI List | H; A; P; SPEC; ILO; R; CHAR; | | |

| 255 | DEFAUS_00553689-<br>DEFAUS_00553690 | Email from S. Matthews to C. Wright re Communication, dated August 26, 2015 | H | | |
| 256 | DEF_01613729-<br>DEF_01613730 | Email from S. Matthews to C. Wright and Ramona Watts re communication, dated August 28, 2015 | H | | |
| 257 | DEFAUS_00716022-<br>DEFAUS_00716023 | Email  email from C. Wright to S. Matthews and R. Watts re coin-ex, dated August 28, 2015 | H | | |
| 258 | KLEIMAN_00004269-<br>KLEIMAN_00004271 | Email from C. Wright to I Kleiman re Communicaiton, dated August 28, 2015 | H | | |
| 259 | DEFAUS_00660269-<br>DEFAUS_00660395 | Email from S. Matthews to Baker McKenzie re DeMorgan Business Service and Management Agreements for DeMorgan Holdings, C01N, CHAOS, Cloudcroft, Coin-Exch, and DASO, dated September 9, 2015 | A; R | | |
| 260 | DEFAUS_00660397-<br>DEFAUS_00660401 | Email from C. Wright to R. Watts and S. Matthews re  Demorgan patent schedule, dated September 10, 2015 | H; R | | |
| 261 | DEFAUS_00063233-<br>DEFAUS_00063233 | Email from R. Watts to S. Matthews re Can further details be provided, dated September 10, 2015 | H; R; A | | |
| 262 | DEF_00723790-<br>DEF_00723791 | Email from C. Wright to A. Pedersen, S. Matthews, R. Watts re Last for Today…, dated September 24, 2015 | R | | |
| 263 | DEFAUS_00556489-<br>DEFAUS_00556490 | Patents Roadmap spreadsheet | H; R | | |
| 264 | DEFAUS_00662545-<br>DEFAUS_00662555 | Email from S. Matthews to C. Ayre and R. Macgregor re Proposal for | H; R; A | | |

| | | Creditors of Hotwire, dated September 29, 2015 | | | |
|---|---|---|---|---|---|
| 265 | DEFAUS_00662639-<br>DEFAUS_00662639 | Email from S. Matthews to R. Watts re RFI #5, dated September 29, 2015 | H; A; P | | |
| 266 | DEF_00177798-<br>DEF_00177798 | Email from R. Watts re To Do Craig, dated October 7, 2015 | H; A | | |
| 267 | WITHDRAWN | WITHDRAWN | | | |
| 268 | DEF_00022680-<br>DEF_00022680 | Email from R. Watts to S. Matthews re Dave's Trust, dated October 8, 2015 | H; A | | |
| 269 | DEF_01107190-<br>DEF_01107202 | Email from C. Wright to R. Watts re Research and Development Claim, dated October 9, 2015 | H; R; UP | | |
| 270 | KLEIMAN_00398939-<br>KLEIMAN_00398941 | Email from I. Kleiman to C. Wright re Dave's Trust, dated October 9, 2015 | H; UP | | |
| 271 | DEFAUS_00667386-<br>DEFAUS_00667388 | Email from S. Matthews to R. Watts and C. Wright re Dave's Trust, dated October 16, 2015 | H | | |
| 272 | DEFAUS_00667408-<br>DEFAUS_00667410 | Email from S. Matthews to R. Watts and C. Wright re Dave's Trust, dated October 16, 2015 | H | | |
| 273 | DEFAUS_01799244-<br>DEFAUS_01799248 | Email from C. Wright to S. Matthews re Lynn, dated October 19, 2015 Attachments:  DEFAUS_01799245, DEFAUS_01799246, DEFAUS_01799247 | H; R; CHAR | | |
| 274 | DEFAUS_00125708-<br>DEFAUS_00125715 | Email from C. Wright to A. Pedersen re Proposal White Paper, dated October 20, 2015 | R; H | | |

| 275 | DEFAUS_01876190-<br>DEFAUS_01876205 | Email from R. Watts to S. Matthews re Baker and Mackenzie IP Questionsn, dated October 20, 2015 | H; A; P; UP | | |
| 276 | DEFAUS_00125725-<br>DEFAUS_00125819 | Email re Cloudcroft Ausindustry response dated October 21, 2015 | H; A; R | | |
| 277 | DEFAUS_01876379-<br>DEFAUS_01876379<br><br>[Attachment]<br>DEFAUS_01800121-<br>DEFAUS_01800124 | Email between S. Matthews and Baker & McKenzie re Cloudcroft Matter (Lynn Wright), dated October 21, 2015 | H; R; P; A | | |
| 278 | DEFAUS_00557934-<br>DEFAUS_00557939 | Email from R. Watts to C. Ayre et al. re Publication, dated October 27, 2015 | H; R | | |
| 279 | DEFAUS_00668806-<br>DEFAUS_00668872 | Email from R. Thomas to A. Pedersen et al., re Ausindustry Response Submission: Coin-Exch, dated October 29, 2015 | H | | |
| 280 | DEFAUS_00668949-<br>DEFAUS_00668950 | Email from Ut Ng to C. Wright, C. Ayre and S. Matthews re Bitcoin CEO…, dated October 30, 2015 | H; R; UP; CHAR | | |
| 281 | DEFAUS_01878058-<br>DEFAUS_01878059 | Email from R. Watts to R. Thomas et al, re Demorgan - Tulip Trust Deed, dated November 4, 2015 | H; R; P; CML | | |
| 282 | DEFAUS_01878155-<br>DEFAUS_01878157 | Email from C. Wright to BLW et al, re Demorgan - Tulip Trust Deed, dated November 5, 2015 | H; P | | |
| 283 | DEFAUS_01878644-<br>DEFAUS_01878644 | Email from R. Watts to R. Thomas, J. Balazs, re Trust Deed, dated November 10, 2015 | H; P; A; ILO | | |
| 284 | DEFAUS_00558843-<br>DEFAUS_00558844 | Patent Master Registry | H; A; R; UP | | |

| 285 | WITHDRAWN | WITHDRAWN | | | |
|---|---|---|---|---|---|
| 286 | DEFAUS_01879703-<br>DEFAUS_01879703<br><br>[Attachment]<br>DEFAUS_01805854-<br>DEFAUS_01805854 | Email between S. Matthews and Baker & McKenzie re Coin-Exch Shares, dated November 16, 2015 | H; P; R; A | | |
| 287 | DEFAUS_01879705-<br>DEFAUS_01879707 | Email from Stefan to Baker Mckenzie re  Responses to IP report, dated November 16, 2015 | H; P; R; A; UP | | |
| 288 | DEFAUS_00558953-<br>DEFAUS_00558953 | Email from S. Matthews to R. Watts and C. Wright re Ira, dated Noveember 20, 2015 | H; R | | |
| 289 | DEFAUS_00671838-<br>DEFAUS_00671839 | Email from S. Matthews re The List, dated Noember 20, 2015 | H; A | | |
| 290 | DEFAUS_00558940-<br>DEFAUS_00558942 | Email from C. Wright to R. MacGregor, C. Wright, C. Ayre and R. Watts re Reporter re: satoshi, dated November 21, 2015 | H; R | | |
| 291 | WITHDRAWN | WITHDRAWN | | | |
| 292 | WITHDRAWN | WITHDRAWN | | | |
| 293 | DEFAUS_00672506-<br>DEFAUS_00672506 | Email from S. Matthews to C. Ayre, C. Wright, R. Macgregor, R. Gillespie re Bakers, dated November 26, 2015 | H; R | | |
| 294 | WITHDRAWN | WITHDRAWN | | | |
| 295 | DEFHC_01059366-<br>DEFHC_01059367 | Minutes of Wright International re Trust Structure | H; R | | |

| 296 | DEF_01611949-<br>DEF_01612168 | DeMorgan Group Intellectual Property Ownership Analysis Draft, dated November 27, 2015 | H; R; A; P; UP | | |
|---|---|---|---|---|---|
| 297 | DEF_01900721-<br>DEF_01900776 | Email from R. Watts to BLW re Nathan Firth, dated November 27, 2015 | H; P; A; UP | | |
| 298 | DEF_01589197-<br>DEF_01589385 | Email from R. Thomas to C. Wright et al re Following up on GST objections, dated November 30, 2015 | H; R; CHAR; UP; A | | |
| 299 | DEF_00022610-<br>DEF_00022611 | Email from C. Wright to R. MacGregor, S. Matthews and R. Watts re Wired, dated December 2, 2015 | H | | |
| 300 | DEFAUS_01074163-<br>DEFAUS_01074164 | Email with an Excel spreadsheet (BTC Details.xlsx) | H; A | | |
| 301 | DEF_00022643-<br>DEF_00022643 | Email from C. Ayre to C. Wright, S. Matthews, R. Watts re any news?, dated December 5, 2015 | H; R | | |
| 302 | DEF_00022600-<br>DEF_00022600 | Email from R. Watts to C. Wright re Coin-Exch Reports, dated December 6, 2015 | H | | |
| 303 | DEF_01113335-<br>DEF_01113335 | Email from S. Matthews to R. Watts and C. Wright re Coin-Exch Shareholders Agreement, dated December 7, 2015 | H; P | | |
| 304 | DEF_00022658-<br>DEF_00022659 | Email from C. Wright to R. Watts, R. Macgregor, and S. Matthews re URGENT FROM GIZMODO…, dated December 8, 2015 | H; SPEC | | |
| 305 | DEF_00022689-<br>DEF_00022689 | Email from C. Wright to R. MacGregor, S. Matthews and R. Watts re Difficult, dated December 8, 2015 | H | | |

| 306 | 2nd Amended Ex. 1 [DE 83-1] | The Satoshi Affair<br>Andresen Dep. Ex. 13<br>Nguyen Dep. Ex. 5<br>O'Hagan Dep. Ex. 2<br>Craig Dep. I Ex. 3 | H; R; UP | | |
| --- | --- | --- | --- | --- | --- |
| 307 | Antonop. Dep. (01.07.20) Ex.  27- | A. Antonopoulos Twitter post, dated December 9, 2015 | H; R; UP | | |
| 308 | DEF_01586025-DEF_01586037 | Term Sheet re Allocation of IP Proceeds | H; R; SPEC | | |
| 309 | WITHDRAWN | WITHDRAWN | | | |
| 310 | DEF_01074208-DEF_01074240 | IP Assignment Deed for Ncrypt Holdings | R | | |
| 311 | DEF_00055237-DEF_00055242 | Email from C. Wright to Offshore House and Ramona Watts re Tulip Trading Limited, dated January 11, 2016 | H; R | | |
| 312 | DEF_00038392-DEF_00038393 | Email from A. Pedersen to C. Wright re PatentsProgress Report, dated January 16, 2016, with attachment | H; R | | |
| 313 | DEF_01895777-DEF_01895784 | Email from S. Matthews to C. Wright and R. Watts re legal privilege, dated January 20, 2016 | H; R; P; UP | | |
| 314 | DEF_01895814-DEF_01895817 | Email from C. Ayre to  S. Matthews, R. Watts, R. Macgregor, C. Wright re Settlement discussion, dated February 2, 2016 | H; R; UP; P | | |
| 315 | DEF_01586038-DEF_01586069 | Novation Agreement substituting nCrypt Holdings for DR Technologies Limited | R | | |

| 316 | GAVIN_00000796-<br>GAVIN_00000799 | Email from J. Matonis to G. Andresen<br>re London Arrangements - March 23-<br>24 [Confidential], dated March 14,<br>2016 | H; R; A | | |
| 317 | DEF_00172478-<br>DEF_00172478 | Email from S. Matthews to C. Wright,<br>R. Watts re CSU, dated March 15,<br>2016 | H; R; A; UP;<br>CHAR | | |
| 318 | DEF_00172509-<br>DEF_00172556 | Email with attachments<br>Media Training Session 1, dated March<br>18, 2016<br>Media Training Session Two, dated<br>March 22, 2016 | H; R | | |
| 319 | GAVIN_00000023-<br>GAVIN_00000026 | EITC Holding Limited Non-Disclosure<br>Agreement executed by G. Andresen,<br>dated March 16, 2016 (signed April 1,<br>2016) | H; R; A | | |
| 320 | DEF_00055977-<br>DEF_00056032 | Reasons for Decision from ATO for<br>Integyrz | H; R; A; UP;<br>CHAR; MIL | | |
| 321 | Eggington Dep. Ex.  2 | W. Eggington Consulting Record,<br>dated April 27, 2020 | H | | |
| 322 | WITHDRAWN | WITHDRAWN | | | |
| 323 | DEF_00023345-<br>DEF_00023345 | Email from R. Watts to A. O'Hagan re<br>Finding the Context , dated March 25,<br>2016 | H; R; UP; A | | |
| 324 | Eggington Dep. Ex.  8 | Court Opinion in Ceglia v. Zuckerberg,<br>dated March 26, 2013 | H; A; R | | |
| 325 | DEF_00023352-<br>DEF_00023353 | Email from R. Watts to A. O'Hagan re<br>Finding the Context , dated March 27,<br>2016 | H; R; A; UP | | |
| 326 | DEF_00052139-<br>DEF_00052140 | Email from C. Wright to S. Matthews<br>re Coordination, dated March 30, 2016 | H; R | | |

| 327 | DEF_00052143-<br>DEF_00052144 | Email from C. Wright to S. Matthews re Coordination, dated March 30, 2016 | H; R | | |
|---|---|---|---|---|---|
| 328 | DEF_00052146-<br>DEF_00052146 | Email from R. Watts to S. Matthews re Leaks, dated March 30, 2016 | H; R | | |
| 329 | DEF_00052148-<br>DEF_00052149 | Email from C. Wright to S. Matthews re Leaks, dated March 30, 2016 | H; R | | |
| 330 | GAVIN_00001433-<br>GAVIN_00001434 | Email from J. Matonis to G. Andresen re London Arrangements, dated March 30, 2016 | H; R; A | | |
| 331 | WITHDRAWN | WITHDRAWN | | | |
| 332 | DEF_00046835-<br>DEF_00046865 | Email from C. Wright to A. O'Hagan re Material, dated March 31, 2016 | H; R; UP | | |
| 333 | DEF_00052171-<br>DEF_00052173 | Email from R. Macgregor to C. Wright re London, dated March 31, 2016 | H; R; UP | | |
| 334 | WITHDRAWN | WITHDRAWN | | | |
| 335 | DEF_01113708-<br>DEF_01113743 | Email from R. Watts to A. O'Hagan re correspondence with Dave K, dated March 31, 2016 | A; H; UP; R; CHAR | | |
| 336 | WITHDRAWN | WITHDRAWN | | | |
| 337 | DEF_01605108-<br>DEF_01605123 | Demorgan Meeting Minutes March 2016<br>IP/agreements between DeMOrgan and nCrypt | A; H; P; R | | |
| 338 | WITHDRAWN | WITHDRAWN | | | |
| 339 | KLEIMAN_00003251-<br>KLEIMAN_00003252 | Email from I. Keiman to P. Paige re files, dated March 31, 2016 | H | | |

| 340 | DEF_00172557-DEF_00172558 | Email from R. MacGregor to S. Matthews, C. Wright and R. Watts re FT story, dated April 1, 2016 | H; R | | |
| 341 | WITHDRAWN | WITHDRAWN | | | |
| 342 | GAVIN_00001286-GAVIN_00001286 | Email from G. Andresen to C. Wright re Introduction, dated April 2, 2016 | H; R | | |
| 343 | GAVIN_00001467-GAVIN_00001467 | Email from S. Matthews to G. Andresen re Introduction, dated April 2, 2016 | H; R; A | | |
| 344 | GAVIN_00000307-GAVIN_00000309 | Email from C. Wright to G. Andresen re The state of affairs in a more defined manner, dated April 3, 2016 | R | | |
| 345 | GAVIN_00001120-GAVIN_00001120 | Email from C. Wright to G. Andresen re Introduction, dated April 3, 2016 | H; R | | |
| 346 | GAVIN_00001260-GAVIN_00001269 | Email from C. Wright to G. Andresen re selfish miner fallacy explanation ss v3, dated April 3, 2016 | R | | |
| 347 | DEF_01895818-DEF_01895818 | Email from S. Matthews to J. Longfellow and R. Watts re IP Transaction and Patent filiing, dated April 4, 2016 | H; A; P | | |
| 348 | GAVIN_00001720-GAVIN_00001721 | Email from C. Wright to G. Andresen re Some reading for the plane, dated April 6, 2016 | H; R | | |
| 349 | GAVIN_00001077-GAVIN_00001081 | Email from C. Wright to G. Andresen re Some reading for the plane, dated April 6, 2016 | H; R; | | |
| 350 | DEF_01884997-DEF_01885020 | Implementation Deed Between DeMorgan, Calay Holdings, Craig Wright | H; R; A | | |

| 351 | GAVIN_00001762-<br>GAVIN_00001762 | Email from G. Andresen to R. MacGregor, S. Matthews and C. Wright re Craig Wright, dated April 12, 2016 | H; R | | |
| 352 | DEF_00023302-<br>DEF_00023305 | Email from C. Wright to R. Macgregor re Trustee Letter, dated April 17, 2016 | H; R | | |
| 353 | DEF_00052350-<br>DEF_00052351 | Email from R. MacGregor to S. Matthews, C. Wright and R. Watts re Details, dated April 18, 2016 | H; R | | |
| 354 | DEF_00722110-<br>DEF_00722111 | Email from R. MacGregor to R. Watts, J. Longfellow (C. Wright) re BBC, dated April 19, 2016 | R; H | | |
| 355 | GAVIN_00000015-<br>GAVIN_00000015 | Email from G. Andresen to S. Matthews re Media, dated April 20, 2016 | H; R; A | | |
| 356 | GAVIN_00000033-<br>GAVIN_00000033 | Email from G. Andresen to S. Matthews re Media, dated April 20, 2016 | H; R; A | | |
| 357 | WITHDRAWN | WITHDRAWN | | | |
| 358 | WITHDRAWN | WITHDRAWN | | | |
| 359 | DEF_00172752-<br>DEF_00172802 | Dr. Craig Wright - Media Training Supplied by MILK Publicity & The Outside Organisation, dated April 26, 2016 | H; R; A | | |
| 360 | DEF_01587803-<br>DEF_01587845 | Media Training Packet for Craig Wright | H; R; A | | |
| 361 | GAVIN_00001007-<br>GAVIN_00001007 | Email from C. Wright to G. Andresen and J. Matonis re And soon to Paris, dated April 27, 2016 | R | | |

| 362 | GAVIN_00001521-GAVIN_00001521 | Email from S. Matthews to G. Andresen re Introduction, dated April 27, 2016 | H; R; A | | |
| 363 | GAVIN_00001179-GAVIN_00001179 | Email from C. Wright to A. Andresen, J. Matonis, S. Matthews and A. Pedersen re Debug logs, dated April 29, 2016 | R; H | | |
| 364 | GAVIN_00000810-GAVIN_00000811 | Email from G. Andresen to A. O'Hagan re via Stefan Matthews, dated April 29, 2016 | H; R; A | | |
| 365 | DEF_00052372-DEF_00052377 | Email from N. Caley to R. Watts re UPDATED TIMELINE - MONDAY 02 MAY 2016, dated April 30, 2016 | R; H | | |
| 366 | GAVIN_00000005-GAVIN_00000005 | Email from S. Matthews to G. Andresen re Hi Gavin, dated May 2, 2016 | H; R; A | | |
| 367 | GAVIN_00000047-GAVIN_00000048 | Email from S. Matthews to G. Andresen re Additional proof, dated May 2, 2016 | H; R | | |
| 368 | GAVIN_00000161-GAVIN_00000161 | Email from C. Wright to S. Matthews re Additional proof, dated May 2, 2016 | R; H | | |
| 369 | GAVIN_00000371-GAVIN_00000371 | Email from C. Wright to G. Andresen re What's with the funky proof?, dated May 2, 2016 | R; H | | |
| 370 | Andresen Dep. Ex. 69 | Document from G. Andresen titled "Satoshi", dated May 2, 2016 | H; R; A | | |
| 371 | Antonop. Dep. (01.07.20) Ex. 26 | Sam Biddle and A. Cush, "This Australian Says He and His Dead Friend Invented Bitcoin, Gizmodo," dated May 2, 2016 | H; A | | |
| 372 | Antonop. Dep. (01.07.20) Ex. 29- | A. Antonopoulos Twitter post, dated May 2, 2016 "My faith in bitcoin is unchanged from yesterday" | H; R | | |

| 373 | DEF_00052436-<br>DEF_00052436 | Email from C. Wright to R. McGregor, S. Matthews, and R. Watts re PGP Key, dated May 3, 2016 | H; R; UP | | |
| 374 | DEF_00052460-<br>DEF_00052460 | Email from R. Macgregor to S. Matthews, C. Wright and R. Watts re this morning, dated May 3, 2016 | H; R; UP | | |
| 375 | DEF_00172916-<br>DEF_00172916 | Email from R. Macgregor to S. Matthews, C. Wright and R. Watts re this morning, dated May 3, 2016 | H; R; UP | | |
| 376 | GAVIN_00000004-<br>GAVIN_00000004 | Email from G. Andresen to S. Matthews re moving bitcoin, dated May 3, 2016 | H; R; A | | |
| 377 | GAVIN_00000018-<br>GAVIN_00000018 | Email from S. Matthews to G. Andresen and C. Wright re Additional proof, dated May 3, 2016 | H; R | | |
| 378 | GAVIN_00000357-<br>GAVIN_00000358 | Email from U. Nguyen to G. Andresen re I am Uyen - trustee of SN trust, dated May 3, 2016 | H; A | | |
| 379 | GAVIN_00000893-<br>GAVIN_00000895 | Email from M. Nobuyuki to G. Andresen to J. San, I. G., M. Hardy, J. VaughnPerling and G. Andresen re I am Uyen - trust of SN trust, dated May 3, 2016 | H; A | | |
| 380 | GAVIN_00001708-<br>GAVIN_00001708 | Email from C. Wright to G. Andresen re What's with the funky proof?, dated May 3, 2016 | H; R | | |
| 381 | DEF_00046731-<br>DEF_00046731 | Email from R. Macgregor to S. Matthews, C. Wright and R. Watts re Hal, dated May 4, 2016 | H | | |
| 382 | DEF_00181691-<br>DEF_00181691 | Email from R. Watts re Rob, dated May 4, 2016 | H; A; R; UP | | |

| | | | | |
|---|---|---|---|---|
| 383 | GAVIN_00000622-GAVIN_00000623 | Email from M. Nobuyuki to G. Andresen re I am Uyen - trust of SN trust, dated May 4, 2016 | H; A | | |
| 384 | GAVIN_00000683-GAVIN_00000684 | Email from R. MacGregor to J. Matonis and G. Andresen re Draft Blog, dated May 4, 2016 | H; R; A | | |
| 385 | GAVIN_00000769-GAVIN_00000770 | Email from R. MacGregor to G. Andresen re Draft Blog, dated May 4, 2016 | H; R; UP; A | | |
| 386 | GAVIN_00001206-GAVIN_00001207 | Email from R. Macgregor to J. Matonis re Draft Blog, dated May 4, 2016 | H; R; A; UP | | |
| 387 | GAVIN_00001334-GAVIN_00001335 | Email from A. Andresen to M. Nobuyuki re I am Uyen - trustee of SN trust, dated May 4, 2016 | H; A | | |
| 388 | GAVIN_00001075-GAVIN_00001075 | Email from G. Andresen to C. Wright re Please, take time for yourself, and let others help take care of you, dated May 5, 2016 | H; R | | |
| 389 | GAVIN_00000016-GAVIN_00000016 | Email from S. Matthews to G. Andresen re just in case, dated May 5, 2016 | H; R; A | | |
| 390 | Antonop. Dep. (01.07.20) Ex.  30 | A. Antonopoulos Twitter post, dated May 2, 2016 "Avoid schadenfreude. Con artists can fool even the smartest people. What happened to Gavin and Jon could happen to anyone." | H; R | | |
| 391 | NGUYEN000229-NGUYEN 000229 | Email from J. Nguyen to R. MacGregor re 3,2,1 … dated May 5, 2016 | H; R; A | | |
| 392 | GAVIN_00000041-GAVIN_00000042 | Email from C. Wright to G. Andresen re My apologies, dated May 7, 2016 | R; UP | | |

| 393 | GAVIN_00001821-<br>GAVIN_00001821 | Email from I. Kleiman to G. Andresen re I. Kleiman, dated May 8, 2016 | H; R | | |
| 394 | Eggington Dep. Ex. 9 | Defendants' Motion to Exclude Expert Testimony of G. McMenamin in Dutcher v. Bold Films LP, dated April 6, 2018 | H; R | | |
| 395 | GAVIN_00001759-<br>GAVIN_00001760 | Email from I. Kleiman to G. Andresen re Proof, dated May 11, 2016 | H; CHAR; ILO | | |
| 396 | Eggington Dep. Ex. 3 | Expert Engagement Letter from Z. Kass to W. Eggington, dated April 13, 2020 | H | | |
| 397 | DEF_00177749-<br>DEF_00177753 | Email with Demorgan meeting minutes dated May 17, 2016 | H; R; A | | |
| 398 | DEF_01074241-<br>DEF_01074243 | C. Wright Power of Attorney appointing nCrypt Limited, dated August 22, 2016 | R | | |
| 399 | Eggington Dep. Ex. 6 | Expert Report of R. Leonard, dated April 10, 2020 | H | | |
| 400 | NGUYEN001586-<br>NGUYEN 001597 | Contracted Services Agreement Term Sheet between J. Nguyen and EITC Holdings Ltd. Dated September 1, 2016 | H; R | | |
| 401 | GAVIN_00001512-<br>GAVIN_00001512 | Email from C. Wright to G. Andresen re Thank you, dated November 17, 2016 | R | | |
| 402 | NGUYEN000642-<br>NGUYEN 000642 | Email from S. Matthews to J. Nguyen re PR Firm Engagement Letter, dated December 27, 2016 | H; R; A | | |
| 403 | NGUYEN001404-<br>NGUYEN 001405 | Email from J. Nguyen to J. Diaferia re nChain Holdings Limited, dated January 23, 2017 | H; R | | |

| | | | | | |
|---|---|---|---|---|---|
| 404 | NGUYEN000004-<br>NGUYEN000004 | Email from A. Davis to J. Nguyen and S. Matthews re confidential, dated February 14, 2017 | H; R; A; COM | | |
| 405 | GAVIN_00000344-<br>GAVIN_00000346 | Email from C. Wright to G. Andresen re Finalisation of Comprehensive Risk Review [DLM=Sensitive], dated May 3, 2017 | H; R; UP | | |
| 406 | GAVIN_00000732-<br>GAVIN_00000732 | Email from C. Wright to G. Andresen re Trolls, dated May 3, 2017 | H; R | | |
| 407 | GAVIN_00000869-<br>GAVIN_00000870 | Email from G. Andresen to C. Wright re Finalisation of Comprehensive Risk Review [DLM=Sensitive], dated May 3, 2017 | H; R | | |
| 408 | GAVIN_00001274-<br>GAVIN_00001275 | Email from C. Wright to G. Andresen re Trolls, dated May 3, 2017 | H; R | | |
| 409 | GAVIN_00001439-<br>GAVIN_00001439 | Email from G. Andresen to C. Wright re Finalisation of Comprehensive Risk Review [DLM=Sensitive], dated May 3, 2017 | H; R | | |
| 410 | GAVIN_00001482-<br>GAVIN_00001482 | Email from C. Wright to G. Andresen tr Finalisation of Comprehensive Risk Review, dated May 3, 2020 | H; R | | |
| 411 | GAVIN_00001974-<br>GAVIN_00001974 | Email from C. Wright to G. Andresen re A year ago, dated May 3, 2017 | R; UP | | |
| 412 | KLEIMAN_00004288-<br>KLEIMAN_00004288 | Email from C. Wright to I. Kleiman re scronty, dated May 10, 2017 | A; H | | |
| 413 | Antonop. Dep. (01.07.20) Ex. 24 | A. Antonopoulos Twitter posts re disagreeing with C. Wright about Segwit, dated June 19, 2017 | H; R | | |
| 414 | Antonop. Dep. (01.07.20) Ex. 25 | A. Antonopoulos Twitter posts re disagreeing with C. Wright about Segwit, dated June 19, 2017 | H; R | | |

| 415 | DEFHC_01518378-<br>DEFHC_01518407 | Trust Agreement for the Tulip Trust, dated July 6, 2017 | H; R; CHAR | | |
| 416 | WITHDRAWN | WITHDRAWN | | | |
| 417 | KLEIMAN_00385767-<br>KLEIMAN_00385768 | Email from I. Kleiman to C. Wright re scronty, dated September 29, 2017 | A; H; UP | | |
| 418 | Antonop. Dep.<br>(01.07.20) Ex. 8 | Twitter exchange between R. Ver and A. Antonopoulos, dated December 5, 2017 | H; R | | |
| 419 | Antonop. Dep.<br>(01.07.20) Ex.  15 | A. Antonopoulos on Patreon, "In defense of optimism," dated December 6, 2017 | H; R | | |
| 420 | KLEIMAN_00002287-<br>KLEIMAN_00002295 | Email from A. Ojea to I. Kleiman re David, dated December 7, 2017 | H; R; UP | | |
| 421 | Antonop. Dep.<br>(01.07.20) Ex. 10- | Lucind Shen, "Why People Are Giving This Man Almost $2 Million in Free Bitcoin," Fortune, dated December 8, 2017 | H; R | | |
| 422 | WITHDRAWN | WITHDRAWN | | | |
| 423 | Antonop. Dep.<br>(01.07.20) Ex. 23 | Twitter Response to Karma Machine from A. Antonopoulos, dated February 17, 2018 | H; R | | |
| 424 | 2nd Amended Ex. 21<br>[DE 83-21] | Letter from S. Harris from the U.S. Department of Homeland Security to K. Roche re 2018-STFO-00106, dated March 22, 2018 | H; IC; COM | | |
| 425 | 2nd Amended Ex. 29<br>[DE 83-29] | Declaration of C. Wright, dated April 15, 2018 | R; CHAR | | |

| 426 | Antonop. Dep. (01.07.20) Ex. 31- | A. Antonopoulos Twitter response to HodlrDotRocks, dated May 24, 2018 | H; R; UP | | |
|---|---|---|---|---|---|
| 427 | Craig Dep. I Ex. 9 | Declaration of C. Wright, dated June 14, 2018 | R; CHAR | | |
| 428 | 2nd Amended Ex. 33 [DE 83-33] | Civil Theft Demand Letter from V. Freedman to Andres Rivero, Esq. | H; R | | |
| 429 | GAVIN_00000295- GAVIN_00000295 | Email from C. Wright to R. Ver and G. Andresen re :), dated July 17, 2018 | R | | |
| 430 | Antonop. Dep. (01.07.20) Ex. 32 | A. Antonopoulos Twitter posts re Faketoshi, dated November 16, 2018 | H; R; UP | | |
| 431 | Antonop. Dep. (01.07.20) Ex. 33 | Mark Emem, "Shots Fired: Craig Wright Calls Bitcoin Evangelist Andreas Antonopoulos 'Sh*tcoin Expert," CNN, dated January 4, 2019 | H; R | | |
| 432 | Craig Dep. IV Ex. Tag 2 | Twitter post from C. Wright to VeryVeriViral re "Neither of us mined after 2011 (only just starting again in 2018)," dated January 15, 2019 | H | | |
| 433 | Pl. Opp. MSJ Ex. 34 [DE 534-34] | Craig, Wright, The story of Bitcoin, continued, dated February 9, 2019 | R | | |
| 434 | Craig Dep. III Ex. Z10 | The Bad Crypto Podcast - "Is Craig Wright the Real Satoshi?" dated February 20, 2019 | H; R; A | | |
| 435 | WITHDRAWN | WITHDRAWN | | | |
| 436 | Warren Dep. Ex. P1 | Stipulated Confidentiality Order signed by J. Warren, dated July 24, 2019 | R | | |

| 437 | Nguyen Dep. Ex. 9 | Finance Magnates Interview - Jimmy Nguyen: Bitcoin SV is Bigger than Craig Wright. The former CEO of nChain discusses the BSV ecosystem and the effects of the media attention on Craig Wright, dated September 4, 2019 | H; A; UP; R; MIL | | |
|---|---|---|---|---|---|
| 438 | Pl. Opp. MSJ Ex. 15 [DE 534-15] | Declaration of Brendan J. Sullivan in Support of Non-Party Brendan J. Sullivan's Motion to Quash, dated September 9, 2019 | H; UP | | |
| 439 | Craig S. Wright, Satoshi's Vision: The Art of Bitcoin (2019) | Craig S. Wright, Satoshi's Vision: The Art of Bitcoin (2019) | H; R; | | |
| 440 | Antonop. Dep. (01.07.20) Ex. 20 | David Stancel, "Coin Perspective #1: Andeas Antonopolous, Bitcoin is more resilent than I thought!" Medium, dated October 8, 2019 | H; BOL | | |
| 441 | O'Hagan Dep. Ex. 1 | Witness Statement of A. O'Hagan, dated November 22, 2019 | H; R; BOL | | |
| 442 | Antonop. Dep. (01.07.20) Ex. 1 | A. Antonopoulos Amended Subpoena to Testify and Request for Documents, dated January 2, 2020 | R | | |
| 443 | Klin Dep. Ex. 1 | Engagement Letter from Z. Kass ro A. Klin, dated April 6, 2020 | H; R | | |
| 444 | Klin Dep. Ex. 2 | Invoice from A. Klin to Z. Kass and M. Hall, dated April 13, 2020 | H; R | | |
| 445 | Antonop. Dep. (01.07.20) Ex. 21 | A. Antonopoulos Twitter posts, dated January 4, 2020 | H; R | | |

| 446 | [DE 376] | Craig Wright's Notice of Compliance with Court's January 10, 2020 Order, dated January 14, 2020 | R | | |
| 447 | Pl. Opp. MSJ Ex. 29 [DE 534-29] | Craig Wright, Looking the other way, dated January 17, 2020 | R | | |
| 448 | Edman Dep. Ex. 4 | Edman's Relativity Documents dated February 3, 2020 (See Edman Tr. 40:15) | H; A; R | | |
| 449 | WITHDRAWN | WITHDRAWN | | | |
| 450 | Edman Dep. Ex. 6 | Hash Values (See Edman Tr. 47:11) | H; UP | | |
| 451 | Leonard Dep. Ex. G | Email from A. Brenner to N. Dagley re Deposition of Robert Leonard, dated April 24, 2020 | H; R | | |
| 452 | DEFHC_00000204-DEFHC_00000205 | Bitmessages from D. Kleiman to C. Wright re The trust process, dated 2012 | H; R; A; CHAR | | |
| 453 | Antonop. Dep. (01.07.20) Ex. 13 | I am Andreas M. Antonopoulos, Author of "Mastering Bitcoin"- Ask Me Almost Anything! (IamAMA AMB AMAA!) | H; BOL | | |
| 454 | WITHDRAWN | WITHDRAWN | | | |
| 455 | DEFAUS_00112093-DEFAUS_00112106 | Discretionary Trust Deed Template between C. Wright, W&K and Panopticrypt Pty Ltd, dated 2019 | H; R; A | | |
| 456 | Nguyen Dep. Ex. 12 | J. Nguyen Interview with SFOX - The Future of Bitcoin, January 2019 | H; R; A | | |
| 457 | NGUYEN000875-NGUYEN 000891 | Baker & McKenzie - EITC Holding Ltd. - IP valuation analysis, dated October 2016 | A; H; R; SPEC; UP | | |

| 458 | Craig Dep. IV Ex. Tag 1 | C. Wright Facebook Timeline - "I stopped mining in 2012. I leave that for others now," dated December 2014 | H; R; A | | |
|---|---|---|---|---|---|
| 459 | DEF_01667372-DEF_01667372 | Emails between C. Wright and M. Ferrier, dated February 2013 | H; R; A; CHAR | | |
| 460 | Nguyen Dep. Ex. 13 | J. Nguyen Interview with Bitstocks Media, March 2019 | H; R | | |
| 461 | Nguyen Dep. Ex. 3- | J. Nguyen Interview with Coin Geek in April 2019 | H; R; A | | |
| 462 | WITHDRAWN | WITHDRAWN | | | |
| 463 | KIMON_00000024-KIMON_00000200 | Chat conversations between K. Andreou and D. Kleiman, dated July 2, 2009 through April 18, 2013 | H; R; UP | | |
| 464 | DEF_01597542-DEF_01597655 | Statement of a Witness in Police v. Ferris, dated July 2014 | H; R; A; CHAR; UP | | |
| 465 | WITHDRAWN | WITHDRAWN | | | |
| 466 | DEF_00013147-DEF_00013147 | Bitmessage with handwritten note "This shows Dave Kleiman is mapped to the above bitmessage address" | H; R; A; CHAR | | |
| 467 | WITHDRAWN | WITHDRAWN | | | |
| 468 | DEF_00022424-DEF_00022425 | Spreadsheet titled "Shareholders" | H; A; BER | | |

| 469 | DEF_00073807-DEF_00073943 | Baker & McKenzie - IP Assignment Deed for Ncrypt Holdings Ltd, DeMorgan Limited, DeMorgan Holdings Pty. Ltd., Misfit Games Pty. Ltd., Panopticrypt Pty Ltd, Coin-Exch Pty. Ltd., Integyrz Pty Ltd, Pholus Pty. Ltd., Cloudcroft Pty. Ltd., Chaos and Nonlinear Forecasting in Economics and Finance Pty. Ltd., CO1N Pty Ltd, Denariuz Pty. Ltd., Interconnected Research Pty. Ltd., Zuhl Pty. Ltd. and Daso Pty. Ltd. | R | | |
| --- | --- | --- | --- | --- | --- |
| 470 | WITHDRAWN | WITHDRAWN | | | |
| 471 | DEF_01590090-DEF_01590101 | Letter from D. Rockwell to A. Sommer re integrating the SGI and SuperMicro systems into a single interconnect requested by C. Wright | H; R; A | | |
| 472 | WITHDRAWN | WITHDRAWN | | | |
| 473 | DEF_01885032-DEF_01885045 | Baker & McKenzie - IP Assignment Deed for W&K and Ncrypt Holdings Ltd (not signed by WK) | H; A | | |
| 474 | WITHDRAWN | WITHDRAWN | | | |
| 475 | Nicholson Dep. I Ex. 2 | Invoice from W. Nicholson to A. Rivero, dated January 6, 2020 | H; R | | |
| 476 | Nicholson Dep. I Ex. 3 | Engagement Letter from W. Nicholson to A. Rivero, dated January 9, 2020 | H; R | | |

| 477 | GAVIN_00002007-<br>GAVIN_00002012 | Reddit private message exchange between user etmetm and G. Andresen | H; R; A | | |
|---|---|---|---|---|---|
| 478 | KIMON_00009284-<br>KIMON_00009286 | D. Kleiman CV | H | | |
| 479 | Antonop. Dep.<br>(01.07.20) Ex. 11 | A. Antonopoulos Bitcoin address | H; R | | |
| 480 | Antonop. Dep.<br>(01.07.20) Ex. 12 | Chart that shows outflows from Bitcoin address | H; R | | |
| 481 | Antonop. Dep.<br>(01.07.20) Ex. 16 | A. Antonopoulos' Donation Page on website | H; R | | |
| 482 | Nicholson Dep. II Ex. 1 | Invoice from W. Nicholson to A. Rivero, dated February 10, 2020 | H; R | | |
| 483 | WITHDRAWN | WITHDRAWN | | | |
| 484 | Antonop. Dep.<br>(01.07.20) Ex. 18 | Extended Bio - Andreas M. Antonopolous | H; BOL | | |
| 485 | Antonop. Dep.<br>(01.07.20) Ex. 22 | A. Antonopoulos Twitter posts | H; R; BOL | | |
| 486 | Antonop. Dep.<br>(01.07.20) Ex. 7 | A. Antonopolous CV | H; BOL | | |
| 487 | Antonop. Dep.<br>(01.07.20) Ex. 9 | Conversation on Reddit | H; R; BOL | | |
| 488 | WITHDRAWN | WITHDRAWN' | | | |
| 489 | Edman Dep. Ex. 9 | Zip file (See Edman Tr. 102:2) | H; R; A; IC; UP | | |

| 490 | Leonard Dep. Ex. F | International Association of Forensic Linguists Code of Practice | H | | |
| 491 | WITHDRAWN | WITHDRAWN | | | |
| 492 | Nguyen Dep. Ex. 14 | J. Nguyen Interview with V. Everts | H; R | | |
| 493 | Nguyen Dep. Ex. 15- | J. Nguyen Interview with nChain | H; R | | |
| 494 | Nguyen Dep. Ex. 18 | J. Nguyen Interview with Trader Cobb | H; R; A | | |
| 495 | Nguyen Dep. Ex. 1 | J. Nguyen LinkedIn Profile Page | H; R; A | | |
| 496 | Radvanovsky Dep. Ex. 1 | R. Radvanovsky LinkedIn Profile Page | H; R | | |
| 497 | Radvanovsky Dep. Ex. 2 | Document titled "Robert Radvanovsky's Books" | H; R | | |
| 498 | Wilson Dep. Ex. 19 | J. Wilson's Business Card | H; R; A | | |
| 499 | Wilson Dep. Ex. 21 | J. Wilson LinkedIn Profile Page | H; R; A | | |
| 500 | WITHDRAWN | WITHDRAWN | | | |
| 501 | DEF_00023312-DEF_00023314 | Screenshot | H; A; UP; CML | | |
| 502 | DEF_01588228-DEF_01588242 | WFT Holding Map | A; H; UP | | |
| 503 | WITHDRAWN | WITHDRAWN | | | |
| 504 | DEF_01904755-DEF_01904756 | Word Document "Strasan/CO1N" | H; R; UP; BER | | |

| 505 | DEFAUS_00556318-DEFAUS_00556319 | Spreadsheet | H; A; BER | | |
| 506 | WITHDRAWN | WITHDRAWN | | | |
| 507 | WITHDRAWN | WITHDRAWN | | | |
| 508 | WITHDRAWN | WITHDRAWN | | | |
| 509 | Pl. MSJ Ex. 6 [DE 511-11] | Transcript of Australian proceedings | H; A; R | | |
| 510 | Nguyen Dep. Ex. 2 | J. Nguyen Interview with Cryotofinder | H; R | | |
| 511 | Nguyen Dep. Ex. 20 | C. Wright and J. Nguyen Presentation Speech at Oxford Union | H; R | | |
| 512 | Nguyen Dep. Ex. 21 | C. Wright and J. Nguyen Interview on Coin Geek Channel | H; R | | |
| 513 | WITHDRAWN | WITHDRAWN | | | |
| 514 | DEF_00013189-DEF_00013189 | Email from D. Kleiman to C. Wright re Requested attached, dated June 24, 2011 | H; A; CHAR; IB; CML | | |
| 515 | Show Cause Ex. 3 [DE 237-3] | DEF_00013189 Metadata | H; A; CHAR; COM; R1006 | | |
| 516 | Show Cause Ex. 4 [DE 237-4] | DEF_00013189 Metadata | H; A; CHAR; COM; R1006 | | |
| 517 | Show Cause Ex. 5 [DE 237-5] | Calendar | H; A; R; DEM | | |
| 518 | DEF_00013459-DEF_00013459 | Email from D. Kleiman to C. Wright re Requested attached, dated October 17, 2014 | H; A; CHAR | | |

| 519 | Show Cause Ex. 7 [DE 237-7] | DEF_00013459 Metadata | H; A; CHAR; COM; R1006 | | |
|---|---|---|---|---|---|
| 520 | Show Cause Ex. 8 [DE 237-8] | DEF_00013459 Metadata | H; A; CHAR; COM; R1006 | | |
| 521 | Show Cause Ex. 10 [DE 237-10] | DEF_00050985 Metadata (Tulip Trust Deed) | H; A; CHAR; COM; R1006 | | |
| 522 | DEFAUS_00058790-DEFAUS_00058793 | Email from C. Wright to D. Mayaka re Aged Shelf Company, dated October 17, 2014 | H | | |
| 523 | DEF_00046659-DEF_00046670 | Transfer Receipt Abacus Invoice | H; A; CHAR | | |
| 524 | WITHDRAWN | WITHDRAWN | | | |
| 525 | DEFAUS_00058811-DEFAUS_00058832 | Email from D. Mayaka to C. Wright re Tulip Trading, dated October 20, 2014 | H | | |
| 526 | DEFHC_00000360-DEFHC_00000376 | Trust Documents | H; A; R | | |
| 527 | DEF_00069774-DEF_00069778 | Agreement between C. Wright and Equator, dated April 28, 2016 | H; A; R | | |
| 528 | Show Cause Ex. 20 [DE 237-20] | Search results for '0x4ff1cfebc941fe6d' | H; R: A | | |
| 529 | DEFHC_00000195-DEFHC_00000195 | Blog Post re Liberty Payment (2) | H; A | | |
| 530 | DEF_00050990-DEF_00050102 | Discretionary Trust Deed Template between C. Wright, Tulip Trading and Panopticrypt Pty Ltd, dated October 24, 2012 | H | | |
| 531 | DEF_00013755-DEF_00013756 | Wright International Investments Meeting Minutes, dated December 19, 2014 | H; R; UP | | |

| 532 | Show Cause Ex. 24 [DE 268-1] | Edman CV | H; BOL | | |
| 533 | Show Cause Ex. 25 [DE 268-2] | GEOIP2 Precision Lookup Form | H; A; R | | |
| 534 | Show Cause Ex. 26 [DE 268-3] | How to Determine Outlook Version Information | H; A; R | | |
| 535 | Show Cause Ex. 27 [DE 268-4] | DEF_00013459 Metadata | H; A; CHAR; COM; R1006 | | |
| 536 | Show Cause Ex. 28 [DE 268-5] | DEF_00013459 Metadata | H; A; CHAR; COM; R1006 | | |
| 537 | Show Cause Ex. 29 [DE 268-6] | DEF_00013459 Metadata | H; A; CHAR; COM; R1006 | | |
| 538 | DEFAUS_00079344-DEFAUS_00079346 | Email from D. Kleiman to C. Wright re Requested attached, dated June 24, 2011 | H; A; CML | | |
| 539 | Show Cause Ex. 31 [DE 268-8] | DEF_00079344 Metadata | H; A; CHAR; COM; R1006 | | |
| 540 | DEF_00013188-DEF_00013188 | Email from D. Kleiman to C. Wright re Requested attached, dated April 2, 2013 | H; A | | |
| 541 | Show Cause Ex. 33 [DE 268-10] | DEF_00013188 Metadata | H; A; CHAR; COM; R1006 | | |
| 542 | Show Cause Ex. 34 [DE 268-11] | DEF_00013188 Metadata | H; A; CHAR; COM; R1006 | | |
| 543 | Show Cause Ex. 35 [DE 268-12] | DEF_00050985 Metadata | H; A; CHAR; COM; R1006 | | |
| 544 | Show Cause Ex. 36 [DE 268-13] | DEF_00050985 Metadata | H; A; CHAR; COM; R1006 | | |

| 545 | Show Cause Ex. 37 [DE 268-14] | DEF_00050985 Metadata | H; A; CHAR; COM; R1006 | | |
|-----|-------------------------------|-----------------------|------------------------|--|--|
| 546 | DEF_00027291-DEF_00027292 | Email from D. Kleiman to C. Wright re Divorce, dated September 7, 2012 | H; A | | |
| 547 | Show Cause Ex. 39 [DE 268-16] | DEF_00027291 Metadata | H; A; CHAR; COM; R1006 | | |
| 548 | Show Cause Ex. 40 [DE 268-17] | DEF_00027291 Metadata | H; A; CHAR; COM; R1006 | | |
| 549 | Show Cause Ex. 41 [DE 268-18] | GnUPG.org | H; A; R; CHAR | | |
| 550 | Show Cause Ex. 43 [DE 268-20] | DEF_00028008 Metadata | H; A; CHAR; COM; R1006 | | |
| 551 | Show Cause Ex. 44 [DE 268-21] | 0b67f9….. | H; A | | |
| 552 | DEF_00000465-DEF_00000490 | Email from C. Wright to I. Kleiman re Questions, dated April 24, 2014 | H; A | | |
| 553 | Sanctions Ex. 1 [DE 512-1] | Divorce Application | H; R; A; UP | | |
| 554 | DEF_01586024-DEF_01586024 | CSW Filed List | H; A; R | | |
| 555 | Sanctions Ex. 15 [DE 512-15] | JBruk Ltd Companies House Listing | H; R; A | | |
| 556 | Resp. to MJOP Ex. 2 [DE 159-2] | Limited Liability Company Annual Report Help | H; R; A | | |
| 557 | Resp. to MJOP Ex. 3 [DE 159-3] | Florida Division of Corporations - Title Abbreviations | H; A; R | | |

| 558 | Resp. to MJOP Ex. 4 [DE 159-4] | CCN.Com Article re Craig Wright Allegedly Submits Fake Email in Lawsuit | H; A; R; UP; ILO; CHAR | | |
| 559 | Resp. to MJOP Ex. 5 [DE 159-5] | Reddit Post re The Fraud Continues, dated April 17, 2019 | H; A; R; UP; ILO; CHAR | | |
| 560 | Resp. to MJOP Ex. 6 [DE 159-6] | Chepicap.com Article re Did Craig Wright just submit a faked email as evidence for his lawsuit? | H; A; R; UP; CHAR; ILO | | |
| 561 | Resp. to MJOP Ex. 7 [DE 159-7] | "Faketoshi Craig Wright Presents Provably Fake Documents in Kleiman Case" | H; A; R; UP; CHAR; ILO | | |
| 562 | Resp. to MJOP Ex. 8 [DE 159-8] | Dr. Funkenstein6 Tweet | H; A; R; UP; CHAR; ILO | | |
| 563 | Resp. to MJOP Ex. 10 [DE 159-10] | Email from C. Wright to C. Wright re Appointment Letter, dated April 16, 2014 | H; A | | |
| 564 | KLEIMAN_00004796- KLEIMAN_00004796 | Email from I. Kleiman to U. Ng re Dave K, dated February 16, 2014 | H; R | | |
| 565 | SMJ Sur-Reply Ex. 1 [DE 191-1] | C01N Penalty and Interest Position Paper, dated March 11, 2016 | H; R; A; UP; CHAR | | |
| 566 | WITHDRAWN | WITHDRAWN | | | |
| 567 | DEF_00030089- DEF_00030091 | Email from U. Ng to R. Watts re ATO request, dated June 23, 2015 | H; R | | |
| 568 | SMJ Sur-Reply Ex. 4 [DE 191-4] | Bitcoin.com Article re Uyen Nguyen, dated April 6, 2019 | H; A | | |
| 569 | DEF_00045270- DEF_00045270 | Coin-Exch Meeting Minutes | R; A | | |
| 570 | DEFAUS_00105469- DEFAUS_00105475 | Email from C. Wright to M. Halloran dated June 27, 2013 Private Ruling Application | H; R | | |

| 571 | WITHDRAWN | WITHDRAWN | | | |
|---|---|---|---|---|---|
| 572 | DEFAUS_00111382-<br>DEFAUS_00111385 | Email from J. Chesher to D. Mcmaster<br>re Our Meeting Monday | H; R; CHAR;<br>CML | | |
| 573 | DEFAUS_00112504-<br>DEFAUS_00112598 | Email from J. Chesher to A. Sommer<br>re Audit Interview<br>GST Calculation Worksheet for Craig<br>Wright R&D | H; R; CML;<br>UP; CHAR | | |
| 574 | WITHDRAWN | WITHDRAWN | | | |
| 575 | DEFAUS_00112964-<br>DEFAUS_00112967 | Email from C. Wright to P. Paige re<br>Difficult, dated February 17, 2014 | H | | |
| 576 | WITHDRAWN | WITHDRAWN | | | |
| 577 | DEFAUS_00113709-<br>DEFAUS_00113710 | GST Audit Report | H; R; A | | |
| 578 | DEFAUS_00115579-<br>DEFAUS_00115581 | Email from C. Wright to I. Kleiman re<br>FW: 32 Wipe Fallacy | H; A | | |
| 579 | DEFAUS_00553245-<br>DEFAUS_00553249 | Email from C. Wright to U. Nguyen re<br>Response | H | | |
| 580 | DEFAUS_00553266-<br>DEFAUS_00553269 | Email from C. Wright to U. Nguyen re<br>Final | H | | |
| 581 | DEFAUS_01565341-<br>DEFAUS_01565366 | Email from A. Sommer re Coin-Exch<br>Interim Report | H; R; P; UP;<br>MIL; CHAR | | |
| 582 | DEFAUS_01754192-<br>DEFAUS_01754211 | Letter to A. Miller dated May 9, 2014 | H; A; UP;<br>SPEC; MIL;<br>CHAR | | |
| 583 | DEFAUS_01765303-<br>DEFAUS_01765396 | Email from R. Watts re Missing Pages<br>Response to ATO Letter | H; R; CHAR | | |

| 584 | WITHDRAWN | WITHDRAWN | | | |
|---|---|---|---|---|---|
| 585 | DEFAUS_01769266-DEFAUS_01769446 | Strasan Development Agreement Email from C. Wright to R. Watts re Hotwire | H; A; CML; CHAR; UP | | |
| 586 | WITHDRAWN | WITHDRAWN | | | |
| 587 | WITHDRAWN | WITHDRAWN | | | |
| 588 | DEFHC_00001745-DEFHC_00001750 | Statement of Claims filed in New South Wales Supreme Court | H; R; A;CHAR | | |
| 589 | WITHDRAWN | WITHDRAWN | | | |
| 590 | WITHDRAWN | WITHDRAWN | | | |
| 591 | DEF_00028003-DEF_00028004 | Email from C. Wright to C. Wright re IFIP…, dated March 1, 2014 | H; R; A | | |
| 592 | DEF_00031275-DEF_00031314 | Email from C. Wright to M. Italia re Email 1 re Notification of audit ABN 48 164 068 348, dated October 6, 2013 Hotwire Tax Invoice Hotwire GST Calculation Worksheet Letter to C. Wright re Private Ruling | H; R; A | | |
| 593 | WITHDRAWN | WITHDRAWN | | | |
| 594 | WITHDRAWN | WITHDRAWN | | | |
| 595 | WITHDRAWN | WITHDRAWN | | | |

| 596 | DEF_00040537-<br>DEF_00040612 | Email from A. Pedersen to C. Wright and R. Watts re: DeMorgan Information Pack, dated May 22, 2015<br>Demorgan Information Pack | H; R | | |
| 597 | WITHDRAWN | WITHDRAWN | | | |
| 598 | DEF_00046093-<br>DEF_00046097 | Screenshot of Wallet<br>Screenshot of XE.com<br>Screenshot of XE.com | H | | |
| 599 | WITHDRAWN | WITHDRAWN | | | |
| 600 | WITHDRAWN | WITHDRAWN | | | |
| 601 | WITHDRAWN | WITHDRAWN | | | |
| 602 | WITHDRAWN | WITHDRAWN | | | |
| 603 | DEF_00052366-<br>DEF_00052371 | Email from C. Wright to V. Brooks dated April 29, 2016 | H; R | | |
| 604 | DEF_00053896-<br>DEF_00053948 | Audit Position Paper | H; R; UP; CHAR; | | |
| 605 | WITHDRAWN | WITHDRAWN | | | |
| 606 | DEF_00055247-<br>DEF_00055266 | Search Warrant | H; R; UP: CHAR | | |
| 607 | DEF_00055764-<br>DEF_00055819 | Reasons for Decision from ATO for Zuhl, dated April 12, 2016 | H; A; R; CHAR; UP | | |
| 608 | DEFAUS_00062743-<br>DEFAUS_00062751 | Email from U. Ng to A. Synnott re ATO request, dated August 14, 2015 | H; A; R; | | |

| 609 | DEF_00066421-<br>DEF_00066430 | Notice of Objection re Denariuz, dated<br>October 29, 2014 | H; R; CHAR;<br>UP | | |
| 610 | WITHDRAWN | WITHDRAWN | | | |
| 611 | DEF_00172559-<br>DEF_00172561 | Email from S. Matthews to C. Wright<br>re INVENTOR OF BITCOIN…, dated<br>April 21, 2016 | H; R | | |
| 612 | DEF_00233242-<br>DEF_00233242 | Screenshot of Bill Private Ruling | H; R; A | | |
| 613 | DEF_00247440-<br>DEF_00247442 | Bitmessage Settings | H; A; CHAR | | |
| 614 | DEF_01099220-<br>DEF_01099228 | Cloudcroft GST Calculation<br>Worksheet | H; R; A | | |
| 615 | DEF_01105236-<br>DEF_01105241 | Email from C. Wright to A. Sommer re<br>Invoice dated May 27, 2015 | H; R; P | | |
| 616 | DEF_01587998-<br>DEF_0158801 | Email from Highsecured to A. Sommer<br>re Contract Verification, dated May 25,<br>2015 | H; R; A; P;<br>CHAR | | |
| 617 | WITHDRAWN | WITHDRAWN | | | |
| 618 | WITHDRAWN | WITHDRAWN | | | |
| 619 | WITHDRAWN | WITHDRAWN | | | |
| 620 | DEF_01590524-<br>DEF_01590526 | Description of Transactions | H; R; P | | |
| 621 | DEF_01597478-<br>DEF_01597496 | Email from C. Wright to J. Chesher, A.<br>McCaughan, J. Slater and N. Mavrakis<br>re Beer and congrats, dated February 3,<br>2014 | H; R; A;<br>CML; CHAR;<br>UP | | |

| 622 | WITHDRAWN | WITHDRAWN | | | |
|---|---|---|---|---|---|
| 623 | WITHDRAWN | WITHDRAWN | | | |
| 624 | DEF_01631091-<br>DEF_01631105 | Demorgan Limited Tax Invoice | H; R; P | | |
| 625 | DEF_01667258-<br>DEF_01667420 | Email from C. Wright to K. Unger re<br>Statement, dated June 16, 2014<br>Bitcoin Tax Implications<br>How Bitcoin Protocol Actually Works<br>Screenshot of Mark Ferrier Bitmesage | H; R; A;<br>CHAR; UP | | |
| 626 | WITHDRAWN | WITHDRAWN | | | |
| 627 | WITHDRAWN | WITHDRAWN | | | |
| 628 | WITHDRAWN | WITHDRAWN | | | |
| 629 | WITHDRAWN | WITHDRAWN | | | |
| 630 | KLEIMAN_00278248-<br>KLEIMAN_00278249 | Email from C. Wright to I. Kleiman re<br>FW: Design by…, dated Feb. 28, 2014 | H | | |
| 631 | WITHDRAWN | WITHDRAWN | | | |
| 632 | WITHDRAWN | WITHDRAWN | | | |
| 633 | DEF_00027396-<br>DEF_00027399 | Screenshot of Wallet | H; UP; CML | | |
| 634 | DEF_00031142-<br>DEF_00031151 | Hotwire PE WKID Cost Estimation | H; R; SPEC;<br>ILO; CML | | |

| 635 | DEF_00056469-<br>DEF_00056559 | Demorgan Investor Pack | H; R | | |
|-----|-------------------------------|------------------------|------|--|--|
| 636 | DEF_00065750-<br>DEF_00065752 | Email from S. Matthews to C. Wright re Hey, dated November 25, 2015 | H; SPEC | | |
| 637 | DEF_00067254-<br>DEF_00067390 | Preliminary GAAR Panel Submission, dated August 29, 2014 | H; R; A; UP; CHAR | | |
| 638 | DEF_00717983-<br>DEF_00717994 | IP License between Cloudcroft and GISCR, dated August 22, 2013 | H; R; A | | |
| 639 | WITHDRAWN | WITHDRAWN | | | |
| 640 | DEF_00796229-<br>DEF_00796232 | Email from C. Wright to D. Kobza re Resignation | H; R | | |
| 641 | DEF_01097000-<br>DEF_01097015 | Email from C. Wright to R. Watts re Hotwire, dated June 24, 2015 | H; R; A | | |
| 642 | WITHDRAWN | WITHDRAWN | | | |
| 643 | DEF_01108601-<br>DEF_01108601 | Email from C. Wright to C. Ayre re Current Development, dated August 3, 2015 | H; R; UP; R404 | | |
| 644 | DEF_01110002-<br>DEF_01110028 | Email from D. McMaster to C. Wright re Venue dated December 23 2013 | H; R; A; P; UP | | |
| 645 | WITHDRAWN | WITHDRAWN | | | |
| 646 | WITHDRAWN | WITHDRAWN | | | |
| 647 | DEF_01590998-<br>DEF_01591145 | Bitmessage Screenshot | A; R; CHAR; CML; UP; H | | |
| 648 | WITHDRAWN | WITHDRAWN | | | |

| 649 | WITHDRAWN | WITHDRAWN | | | |
|---|---|---|---|---|---|
| 650 | WITHDRAWN | WITHDRAWN | | | |
| 651 | WITHDRAWN | WITHDRAWN | | | |
| 652 | WITHDRAWN | WITHDRAWN | | | |
| 653 | DEF_01630526-DEF_01630528 | Email from C. Wright to A. Ellis | R; H; CHAR | | |
| 654 | WITHDRAWN | WITHDRAWN | | | |
| 655 | WITHDRAWN | WITHDRAWN | | | |
| 656 | DEF_01854257-DEF_01854270 | W&K Operating Agreement | H; A; CML | | |
| 657 | DEF_01854271-DEF_01854287 | W&K Operating Agreement | H; A; CML | | |
| 658 | DEF_01854288-DEF_01854301 | W&K Operating Agreement | H; A; CML | | |
| 659 | DEF_01854302-DEF_01854318 | W&K Operating Agreement | H; A; CML | | |
| 660 | DEF_01891039-DEF_01891041 | Email from C. Wright to A. Sommer re BTC, dated December 30, 2014 | H; P; R | | |

| 661 | WITHDRAWN | WITHDRAWN | | | |
|-----|-----------|-----------|--|--|--|
| 662 | WITHDRAWN | WITHDRAWN | | | |
| 663 | DEF_01896020-<br>DEF_01896051 | Email from J. Chesher re what occurred dated February 26, 2014 | H; R; P; UP | | |
| 664 | DEF_01913789-<br>DEF_01913789 | Email from C. Wright to J. Chesher re External Companies dated February 28, 2014 | P; H | | |
| 665 | WITHDRAWN | WITHDRAWN | | | |
| 666 | DEFAUS_01810748-<br>DEFAUS_01810853 | Screeenshot | H; A; CML; CHAR; UP; P | | |
| 667 | DEFAUS_01863888-<br>DEFAUS_01863892 | Email from C. Wright to A. Sommer re BTC | H; R; P | | |
| 668 | KLEIMAN_00001693-<br>KLEIMAN_00001712 | Email from C. Wright to I. Kleiman re Questions, dated April 23, 2014 | H; A; SPEC; CML; R408 | | |
| 669 | KLEIMAN_00004284-<br>KLEIMAN_00004284 | Email from C. Wright to I. Kleiman re Dave, dated June 21, 2016 | H; R; UP; CHAR | | |
| 670 | WITHDRAWN | WITHDRAWN | | | |
| 671 | DEFHC_00000045-<br>DEFHC_00000045 | Bitmessages from Dave, dated January 15, 2013 | H; A; CML | | |
| 672 | WITHDRAWN | WITHDRAWN | | | |
| 673 | DEF_00008751-<br>DEF_00008751 | W&K Info Defense Research LLC Invoice to Strasan Pty Limited | H; A | | |

| 674 | DEF_00013028-<br>DEF_00013029 | Email from L. Wright to C. Wright re R&D proposal, dated March 24, 2014. | H | | |
| 675 | DEF_00013369-<br>DEF_00013371 | Affidavit of Lynn Wright (Wright v. W&K Info Defense Research LLC, NSW Supreme Court) | H; A | | |
| 676 | DEF_00015989-<br>DEF_00015990 | Email from C. Wright to S. Moulton, C. Ball and cc: various re: Keynote.doc, dated September 28, 2009 | H; R | | |
| 677 | WITHDRAWN | WITHDRAWN | | | |
| 678 | DEF_00025400-<br>DEF_00025400 | Email from C. Wright to Ramona A re: Dave, dated April 21, 2011. | | | |
| 679 | DEF_00025402-<br>DEF_00025403 | Email from C. Wright to Ramona A re: Bravery, dated April 22, 2011. | R; CHAR; UP | | |
| 680 | WITHDRAWN | WITHDRAWN | | | |
| 681 | DEF_00029612-<br>DEF_00029651 | Email from A. Pedersen to C. Wright and R. Watts re: Valuation attaching DeMorgan 1.pdf, dated November 16, 2014. | H; ILO; SPEC; CML; A | | |
| 682 | DEF_00031484-<br>DEF_00031488 | Email from C. Wright to L. Mees, cc: C. Pilgrim, J. Aitken, R. Watts re: Further C01N tax return queries with attachments, dated June 17, 2014. | H; R; UP; CHAR | | |
| 683 | DEF_00034411-<br>DEF_00034411 | Email from C. Wright to D. Kleiman, P. Henry, B. Long, C. Conrad, cc: R. Lee re: Forensic Common Body of Knowledge, dated November 16, 2008. | | | |
| 684 | DEF_00034932-<br>DEF_00035186 | Email from C. Wright re: Hotwire PR with attachments, dated May 17, 2014. | H; R; CML | | |

| 685 | DEF_00038394-<br>DEF_00038396 | Patents Progress & Prioritization document, last updated January 13, 2015. | H; A; R | | |
|---|---|---|---|---|---|
| 686 | WITHDRAWN | WITHDRAWN | | | |
| 687 | DEF_00046501-<br>DEF_00046501 | Email from C. Wright to A. Pedersen, cc: R. Watts re: Before you are going on leave -> Please, call, dated January 17, 2014. | H; R | | |
| 688 | DEF_00046524-<br>DEF_00046530 | Email from C. Wright to J. Turanec, cc: S. Savanah re: HOTWIRE PREEMPTIVE INTELLIGENCE PTY. LTD.- Commercialisation Australia Stage 1 application - Panel invite [DLM=For-Official-Use-Only], dated January 23, 2014. | H; R | | |
| 689 | WITHDRAWN | WITHDRAWN | | | |
| 690 | DEF_00052104-<br>DEF_00052105 | Email from S. Matthews to R. Watts re: Check of corporate records, dated January 12, 2016. | H; R; A | | |
| 691 | DEF_00052152-<br>DEF_00052153 | Email from C. Wright to S. Matthews, V. Brooks, A. Edwards, cc: R. MacGregor, bcc: R. Watts re: London, dated March 30, 2016. | H; R | | |
| 692 | DEF_00052461-<br>DEF_00052462 | Email from R. Watts to R. MacGregor, cc: S. Matthews, C. Wright re: Gavin and SN talked in early 2010 not 2009, dated May 3, 2016. | H; R; A | | |
| 693 | DEF_00054838-<br>DEF_00054883 | C01N Pty Ltd, Response to ATO letters, dated February 5, 2015. | H; R; UP; A; P; CML; CHAR | | |

| 694 | DEF_00055916-<br>DEF_00056158 | Australian Taxation Office- Reasons for Decision for Denariuz Pty Ltd for the period 1 July 2013 to 30 June 2014, dated March 21, 2016. | H; R; A; UP; CHAR | | |
|-----|-----|-----|-----|-----|-----|
| 695 | DEFAUS_00065727-<br>DEFAUS_00065729 | Email from C. Wright to R. Watts, S. Matthews re: Hey, dated November 25, 2015 (12:21:46 AM). | H; R; SPEC | | |
| 696 | DEF_00069972-<br>DEF_00069974 | Email from C. Wright to S. Matthews, R. Watts, R. MacGregor re: Hey, dated December 8, 2015. | H | | |
| 697 | DEF_00075205-<br>DEF_00075205 | Email from C. Coyne to C. Wright re: CACS followup [SEC=UNCLASSIFIED], dated September 22, 2011. | H; R | | |
| 698 | DEF_00076955-<br>DEF_00076955 | Email from C. Wright to R. Manu, cc: J. Wilson, R. Watts re: Cold Storage, dated October 16, 2013. | H; R | | |
| 699 | DEF_00174928-<br>DEF_00174929 | Email from R. Watts to D. Watts re: Phone Bills, dated September 4, 2012. | H; R; A; UP | | |
| 700 | DEF_00275901-<br>DEF_00275902 | Email from C. Wright to Ramona A re: Over Qualified, dated November 18, 2010. | R; CHAR; UP | | |
| 701 | DEF_00470648-<br>DEF_00470649 | Email from C. Wright to R. Watts re: ThinkGeek.com Order #4d6e87310, dated November 5, 2013. | H; R | | |
| 702 | DEF_00751918-<br>DEF_00751919 | Craig notes from Xenon Meeting dated October 24, 2014. | R; H; A; | | |
| 703 | DEF_01096941-<br>DEF_01096950 | Message details from D. Kleiman, dated January 15, 2013. | H; R; A; CML | | |
| 704 | DEF_01099562-<br>DEF_01099582 | Craig Wright Response to Macquarie Telecom PoD (HWPE), dated October 8, 2014. | H; R; A | | |

| 705 | DEF_01618143-<br>DEF_01618145 | Email from R. Watts to A. Lodhi re: Hotwire Preemptive Intelligence Advance Finding and Overseas Finding [DLM=Sensitive] -> Supercomputer - Australian Activity - from AusIndustry, dated November 26, 2015. | H; R; A | | |
|---|---|---|---|---|---|
| 706 | DEF_01912866-<br>DEF_01912887 | CWRD- A response to the ATO questions (Part 2) for Craig Wright R&D (ABN 72 433 066 448) | H; R; A;  UP | | |
| 707 | DEF_01913863-<br>DEF_01913883 | Attachment - Questions for Dr Craig Wright | H; UP; P; R | | |
| 708 | DEF_01914240-<br>DEF_01914240 | Email from C. Wright to J. Chesher, A. Sommer, cc: R. Watts re: NSWSC transactions, dated April 23, 2014. | H; P; SPEC; R | | |
| 709 | KLEIMAN_00561024-<br>KLEIMAN_00561061 | Australia Court File - 2013-00245661.pdf | R; H; A; CML; UP | | |
| 710 | KLEIMAN_00560883-<br>KLEIMAN_00561023 | Australia Court File – 2013-00225983.pdf | R; H; A; CML: UP | | |
| 711 | DEF_00080999-<br>DEF_00080999 | Video of ATO Interview of Craig Wright | R; H; UP; CHAR | | |
| 712 | DEF_01628757-<br>DEF_01628766 | Email from C. Wright to A. Sommer and R. Watts re Bitcoin Wallet, dated Nov. 26, 2014 | H; A; CML; CHAR | | |
| 713 | DEFHC_01921441-<br>DEFHC_01921442 | Email from C. Wright to A. Sommer and R. Watts re Transaction, dated Aug. 31, 2014 | CHAR; R; | | |
| 714 | WAT00000002 | Email from S. Matthews to C. Wright, R. Watts, and C. Ayre re The Cabal, dated June 7, 2016 | H; SPEC | | |
| 715 | WITHDRAWN | WITHDRAWN | | | |

| 716 | DEFAUS_00119150-<br>DEFAUS_00119166 | Email from C. Wright to I. Kleiman re Questions, dated April 23, 2014 | H; A; CML; SPEC | | |
|---|---|---|---|---|---|
| 717 | PAIGE_00002970-<br>PAIGE_00002970 | Email from C. Wright to P. Paige re Update, dated March 17, 2014 | H | | |
| 718 | KLEIMAN_00569375 | C. Wright Voicemail to I. Kleiman, April 22, 2014  2014 | R; CML | | |
| 719 | https://medium.com/@c<br>raig_10243/on-<br>scammers-f5fca5801bb2 | Craig Wright blog post:  "On Scammers" June 13, 2019 | SPEC; CHAR; F; UP; R | | |
| 720 | KLEIMAN_00004797-<br>KLEIMAN_00004801 | Email from C. Wright to I. Kleiman re "Bond Villains," dated March 2, 2014 | H; A | | |
| 721 | N/A | Dave Kleiman AT&T Cell Phone Records | NP; FRPC 37(c)(1); A; R | | |
| 722 | DEFAUS_01868521-<br>DEFAUS_01868522 | Email from C. Wright to A. Sommer and R. Watts re "BTC in trust into escrow," dated June 12, 2015 | P; R | | |
| 723 | DEFAUS_00651732-<br>DEFAUS_00651732 | C. Ayre email to C. Wright * JLP re "Good…help us with the escrow account info so we can get this moving," dated June 18, 2015 | H; R | | |
| 724 | DEFAUS_01758182-<br>DEFAUS_01758191 | Denariuz Activity Statement Audit, Oct. 29, 2014 | H; R; CHAR; UP | | |
| 725 | DEF_01108931-<br>DEF_01108939 | Email from C. Wright to R. Watts re Report to Ira, dated July 1, 2015 | H; UP; SPEC | | |
| 726 | DEF_00022522-<br>DEF_00022523 | Email from I. Kleiman to R. Watts re Coin-Exch reports, dated July 3, 2015 | H; UP | | |
| 727 | DEFAUS_00628286-<br>DEFAUS_00628294 | Email from C. Wright to A. Sommer and I. Kleiman re Letter, dated May 1, 2014 | H; A; R | | |
| 728 | DEF_01895903-<br>DEF_01895906 | Email from R. Watts to S. Matthews re COIN-Exch, dated April 21, 2016 | H; A; P | | |

| 729 | KLEIMAN_00278303-<br>KLEIMAN_00278356 | Email from C. Wright to I. Kleiman re Tomorrow, dated April 25, 2014 | H; R | | |
|---|---|---|---|---|---|
| 730 | DEFAUS_00659866-<br>DEFAUS_00659866 | Email from C. Wright to S. Matthews, C. Ayre and R. MacGregor re Good day, dated Sep. 5, 2015 | R; SPEC | | |
| 731 | KLEIMAN_00005025-<br>KLEIMAN_00005068 | Email from I. Kleiman to C. Wright re Questions, dated April 23, 2014 | H; CML; SPEC; UP | | |
| 732 | KLEIMAN_00000524-<br>KLEIMAN_00000524 | Email from I. Kleiman to A. Sommer re W&K Questions, dated April 26, 2014 | H | | |
| 733 | DEFAUS_00119574-<br>DEFAUS_00119575 | Email from C. Wright to I. Kleiman re Memory Recall, dated May 20, 2014 | H; CML | | |
| 734 | DEFAUS_00558276-<br>DEFAUS_00558280 | Email from U. Nguyen to C. Wright re More, dated Nov. 10, 2015 | H | | |
| 735 | DEF_00281068-<br>DEF_00281068 | Kursten Karr message to Craig Wright on Youtube May 7, 2013 | R; H | | |
| 736 | DEF_00026676-<br>DEF_00026676 | Kursten Karr message via Youtube to C. Wright,  May 7, 2013 | R; H | | |
| 737 | DEF_00026610-<br>DEF_00026610 | Email from C. Wright to K. Karr, dated May 7, 2013 | R | | |
| 738 | WITHDRAWN | WITHDRAWN | | | |
| 739 | DEF_00054838-<br>DEF_00054883 | C01N Pty Ltd, Response to ATO letters, dated February 5, 2015. | R; H; CHAR; UP; A | | |
| 740 | DEF_00030488-<br>DEF_00030488 | Email from U. Nguyen to C. Wright re Filing – error on reinstatement, dated Mar. 29, 2014 | H; R | | |
| 741 | DEF_00030491-<br>DEF_00030492 | C. Wright email to Florida Division of Corporations, dated Mar. 28, 2014 | H; R | | |

| 742 | DEF_01099811-<br>DEF_01099833 | ATO Reasons for Decision-Craig Wright R&D | H; CHAR; R; UP | | |
|---|---|---|---|---|---|
| 743 | DEF_00022525-<br>DEF_00022528 | Email from R. Watts to I. Kleiman re more questions dated June 25, 2015 | H; SPEC; UP | | |
| 744 | DEFAUS_00112889-<br>DEFAUS_00112890 | Email from C. Wright to I. Kleiman re R&D, dated Feb. 16, 2014 | A | | |
| 745 | DEFAUS_00627881-<br>DEFAUS_00627904 | Email from C. Wright to I. Kleiman re Questions, dated April 23, 2014 | H; CML; SPEC; UP | | |
| 746 | KLEIMAN_00399491-<br>KLEIMAN_00399506 | Email from C. Wright to I. Kleiman re Questions, dated April 23, 2014 | H; CML; SPEC; UP | | |
| 747 | WITHDRAWN | WITHDRAWN | | | |
| 748 | [DE 12-2] | Affidavit of C. Wright - April 16, 2018 | R | | |
| 749 | CONTROL00154469 | Email from D. Kleiman to I. Kleiman re Bus Card, dated Nov. 21, 2003 | R; H; MIL | | |
| 750 | KLEIMAN_00034810-<br>KLEIMAN_00034814 | Email from D. Kleiman to Ira Kleiman re thoughts, dated May 31, 2012 | R; H; MIL | | |
| 751 | KLEIMAN_00004868-<br>KLEIMAN_00004890 | Email from C. Wright to I. Kleiman re Questions, dated April 23, 2014 | H; CML; SPEC; UP | | |
| 752 | WITHDRAWN | WITHDRAWN | | | |
| 753 | GAVIN_00000259-<br>GAVIN_00000263 | Email from C. Wright email to G. Andresen re Some reading for the plane, dated April 6, 2016 | H; R | | |
| 754 | WITHDRAWN | WITHDRAWN | | | |
| 755 | https://protect-us.mimecast.com/s/hR0 5C1wB6yILKPlLINf0X 1 | [heise online UK] Secure deletion: a single overwrite will do it Dave Kleiman dave at davekleiman.com Tue Jan 20 19:18:39 EST 2009 | H; R; A | | |

| 756 | KLEIMAN_00194007-KLEIMAN_00194009 | Email from I. Kleiman to C. Wright re FW Design By, dated February 28, 2014 | H; R; A; CHAR | | |
|-----|-----|-----|-----|-----|-----|
| 757 | DEF_00013675-DEF_00013718 | Email from C. Wright to R. Watts and S. Matthews re Letter, dated July 14, 2015 | H; A; CML | | |
| 758 | KLEIMAN_00004923-KLEIMAN_00004928 | Email from A. Miller to I. Kleiman re Request for Information, dated April 29, 2014 | H | | |
| 759 | DEF_01613736-DEF_01613737 | Email from S. Matthews to C. Wright and R. Watts re Communication, dated August 28, 2015 | H; R | | |
| 760 | KLEIMAN_00177456-KLEIMAN_00177456 | Email from C. Wright to I. Kleiman re AGMO COE in IPv6.pptx, dated February 18, 2014 | H; CHAR | | |
| 761 | WITHDRAWN | WITHDRAWN | | | |
| 762 | WITHDRAWN | WITHDRAWN | | | |
| 763 | https://www.diffchecker.com/uAgBd9BT | Craig Blog Post dated April 30, 2013 | A; H; CHAR | | |
| 764 | GAVIN_00000241-GAVIN_00000241 | Email from C. Wright to G. Andresen, re Good Morning dated May 24, 2016 | R | | |
| 765 | WITHDRAWN | WITHDRAWN | | | |
| 766 | KLEIMAN_00199365-KLEIMAN_00199365 | Tweet by Don Lynam | A; R; H | | |
| 767 | KIMON_00000254-KIMON_00000256 | Email from K. Andreou to I. Kleiman dated May 17, 2016 | H; SPEC; UP; CHAR | | |
| 768 | DEFAUS_00115572-DEFAUS_00115573 | Email from C. Wright to I. Kleiman re Another, dated March 7, 2016 | H | | |

| 769 | DEFAUS_00628830-DEFAUS_00628831 | Letter from Joe Karp to A. Sommer, Dated May 14, 2014 | H; COM | | |
|---|---|---|---|---|---|
| 770 | DEF_00845667-DEF_00845668 | Email from C. Wright to L. Wright re Story, dated Nov. 23, 2010 | R; UP; CHAR | | |
| 771 | https://www.cryptsoft.com/fips140/vendors/140sp276.pdf | Sept. 26, 2002 - Securit-e-Doc SITT® Cryptosystem | A; H; R | | |
| 772 | WITHDRAWN | WITHDRAWN | | | |
| 773 | DEF_00023291-DEF_00023293 | Email from C. Wright to R. Macgregor re Trustee Letter, dated April 17, 2016 ( | H; R | | |
| 774 | DEF_00023315-DEF_00023317 | Email from C. Wright to R. Watts an S. Matthews re FW: evidence, dated August 17, 2015 | H; UP; ILO | | |
| 775 | DEF_00023346-DEF_00023347 | Email from R. Watts to A. OHagan re Dinner later this week, dated Mar. 28, 2016 | H; A; SPEC | | |
| 776 | DEFAUS_00662727-DEFAUS_00662795 | Email from S. Matthews to R. Watts re RFI #18, dated Sep. 29, 2015 | H; A; R; CHAR; CML | | |
| 777 | DEF_01108970- DEF_0119010 | Email from C. Wright to R. Watts and S. Matthews, re FW: coin-ex, dated June 28, 2015 | H | | |
| 778 | DEF_01110548-DEF_01110549 | Email from R. Watts to C. Wright re Does this need to be sent to Tasneem?, dated Dec. 3, 2015 | H; R; UP | | |
| 779 | DEF_01586110-DEF_01586115 | Meeting Minutes dated Dec. 18, 2015 (Chaos) | H; R; | | |
| 780 | DEF_01586116-DEF_01586122 | Meeting Minutes dated Dec. 18, 2015 (Cloudcroft) | H; A; R; | | |

| 781 | DEF_01586123-DEF_01586129 | Meeting Minutes dated Dec. 18, 2015 (CO1N) | H; A; R; | | |
| 782 | DEF_01586131-DEF_01586137 | Meeting Minutes dated Dec. 18, 2015 (Daso) | H; R; | | |
| 783 | DEF_01586138-DEF_01586144 | Meeting Minutes dated Dec. 18, 2015 (Demorgan Holdings) | H; A; R; | | |
| 784 | DEF_01586145-DEF_01586148 | Meeting Minutes dated Dec. 18, 2015 (Demorgan Limited) | H; A; R | | |
| 785 | DEF_01586149-DEF_01586155 | Meeting Minutes dated Dec. 18, 2015 (Denariuz) | H; A; R; | | |
| 786 | DEF_01586156-DEF_01586162 | Meeting Minutes dated Dec. 18, 2015 (Integyrz) | H; A; R; | | |
| 787 | DEF_01586163-DEF_01586169 | Meeting Minutes dated Dec. 18, 2015 (Interconnected) | H; A; R; | | |
| 788 | DEF_01586170-DEF_01586176 | Meeting Minutes dated Dec. 18, 2015 (Misfit) | H; R; | | |
| 789 | DEF_01586177-DEF_01586182 | Meeting Minutes dated Dec. 18, 2015 (Panopticrypt) | H; R; | | |
| 790 | DEF_01586183-DEF_01586189 | Meeting Minutes dated Dec. 18, 2015 (Pholus) | H; A; R; | | |
| 791 | DEF_01586190-DEF_01586196 | Meeting Minutes dated Dec. 18, 2015 (Zuhl) | H; A; R; | | |
| 792 | DEF_01895808-DEF_01895810 | Email from C. Ayre to S. Matthews, R. Watts, R. Macgregor, C. Wright re Settlement discussion, dated February 2, 2016 | H; R; UP; P | | |
| 793 | DEF_00175279-DEF_00175279 | Email from C. Wright to R. Macgregor re Project Wintermute, dated July 14, 2015 | H; R | | |

| 794 | DEF_00477813-DEF_00477813 | Email from R. Watts to A. Damoka, dated Feb. 10, 2014 | H; R; A | | |
| 795 | DEF_01901513 DEF_00057103-DEF_00057157 | Reasons for Decision (CO1N) | H; R; A; P | | |
| 796 | https://www.ontier.net/ia/a2a1bitcoin-developers-press-release-12-may-2021.pdf | SCA Ontier Press Release "ONTIER Serves Claim against Bitcoin developers to recover £4billion worth of Bitcoin" | H; A; R; UP | | |

Dated:  August 31, 2021

Respectfully submitted,

By: */s/ Velvel (Devin) Freedman*

Velvel (Devin) Freedman, Esq.
**ROCHE FREEDMAN LLP**
200 S. Biscayne Blvd.
Suite 5500 Miami, Florida 33131
vel@rcfllp.com

Kyle W. Roche, Esq.
Joseph M. Delich
**ROCHE FREEDMAN LLP**
99 Park Avenue, 19th Floor
New York, New York 10016
kyle@rcfllp.com
jdelich@rcfllp.com

Andrew S. Brenner, Esq.
**BOIES SCHILLER FLEXNER LLP**
100 SE 2nd Street, Suite 2800
Miami, Florida 33131
abrenner@bsfllp.com

*Counsel to Plaintiffs Ira Kleiman as*
*Personal Representative of the Estate of*
*David Kleiman and W&K Info Defense*
*Research, LLC.*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on August 31, 2021 a true and correct copy of the foregoing was filed with CM/ECF, which caused

a copy to be served on all counsel of record.

*/s/ Velvel (Devin) Freedman*
Velvel (Devin) Freedman