P-166

Case No. 9:18-CV-89176-BB

**From:** Craig S Wright [/O=MEX05/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CRAIG.WRIGHT955]
**Sent:** 5/16/2014 2:43:59 AM
**To:** Andrew McCabe [amccabe@mcgrathnicol.com]; Andrew McEvoy [amcevoy@mcgrathnicol.com]
**CC:** Ramona Watts [ramona.watts@hotwirepe.com]
**Subject:** Software Valuations
**Attachments:** FW: WKID Software Evalaution; New Microsoft Excel Worksheet.xlsx; HotwirePE WKID Cost Assessment v1.0.docx

More on the valuation of the W&K software is attached.

The other software was obtained at market value. The court order was for the non-delivery of gold options (and is not associated with HWPE at all). It just adds evidence for the valuations.

Craig

**From:** John Chesher
**Sent:** Thursday, 3 April 2014 9:23 AM
**To:** Miller, Andrew
**Cc:** Andrew Sommer - CLAYTON UTZ (asommer@claytonutz.com); Craig S Wright
**Subject:** Software & valuation ex W&K

Good morning Andrew.

A lot of time and effort has been spent on the W&K transactions, their veracity, what's it worth etc.  At least that seems to be the case  with all of the activity around W&K.  It is a pity Mr Kleiman is no longer available to assist us.

Dr Wright has assembled what was received from W&K and broken it down in terms of 'lines of code'  which is a standard method of assessing software.  This material was given to Allan Pederson, our Project Director, with a request to run it through valuation to determine on a SLOC basis, the value on a cost to create basis.  His spread sheet is attached.  It looks at valuation in different ways- from 100% new to a mix of new and recycled code; From general to specific application development, etc.

By any measure, what was returned was a deal.  The least cost value is still over 200 million.  That is the value/cost of generating that many lines of code, regardless of content.  The fact that the code content itself is valuable, just enhances that number.

I have included Craig's email to me below, which outlines what was given to Allan Pederson.

If you have any inhouse software pros, they are welcome to discuss, review and analyse to verify the above.

Regards

John Chesher

_____

_____

____

Hello,

I am putting the code that I got from WKID together.

In the four projects, I have 26 packages excluding the casino software and the sports book software (incl. the Betfair.com source code).

These total 6,080,555. It is documented and has Unit tests and debugging.

The breakdown by language is as follows:

| Language | Lines | Percent |
| --- | --- | --- |
| C# | 2,321,655 | 38.18% |
| C++ | 1,454,400 | 23.92% |
| java | 851,123 | 14.00% |
| Perl | 754,958 | 12.42% |
| python | 355,220 | 5.84% |
| asm | 158,002 | 2.60% |
| Ansi C | 156,564 | 2.57% |
| awk | 11,452 | 0.19% |
| lex | 9,521 | 0.16% |
| tcl | 3,017 | 0.05% |
| yacc | 2,015 | 0.03% |
| sed | 1,526 | 0.03% |
| fortran | 1,102 | .02% |

Total   6,080,555

Allan, based on what our rates are and this level of code, can you use the COCOMO II estimates to value this please:

http://csse.usc.edu/tools/COCOMOII.php

The Four projects are able to be divided as follows by company:

**CloudCroft**

1.   SCADA                    1,328,504

2.   IPv6                        714,455

3.   CGA Crypto             1,214,564

DEF_01605215

**Hotwire PE**

| | | |
|---|---|---|
| 1. | Algorithms | 575,601 |
| 2. | Network Mapping | 892,348 |
| 3. | Sorting | 652,465 |
| 4. | Search, GARCH | 400,464 |

**Coin-Exch**

| | | |
|---|---|---|
| 1. | Trading | 215,158 |
| 2. | Derivatives | 302,154 |

John, if the ATO want, they can come and see this as well. I will have it ready before Thursday. At 50-100 Source Lines of Code a day (SLOC) at my best documented, this is 166 years work at my best.

Regards,

…

**Dr. Craig Wright LLM GSE GSM GSC MMiT MNSA MInfoSec CISSP/ISSMP CISM CISA**

# RCJBR.org

Tel: + 612 8003 7553  |  Mobile: + 61 417 683 914

http://www.rcjbr.org

John Chesher
Finance
**Hotwire Preemptive Intelligence Pty Ltd**
Mobile:  +61 414 663 663
John.chesher@hotwirepe.com





DEF_01605217

**From:**       Craig S Wright [/O=MEX05/OU=EXCHANGE ADMINISTRATIVE GROUP
                (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CRAIG.WRIGHT955]
**Sent:**       4/15/2014 11:32:04 PM
**To:**         Ira K [clocktime2020@gmail.com]
**Subject:**    FW: WKID Software Evalaution
**Attachments:** COCOMO II - Scenario 3 - Detailed assessment of sotware being developed from the beginning - fortran.pdf;
                COCOMO II - Scenario 3 - Detailed assessment of sotware being developed from the beginning - Java.pdf; COCOMO II
                - Scenario 3 - Detailed assessment of sotware being developed from the beginning - lex.pdf; COCOMO II - Scenario 3
                - Detailed assessment of sotware being developed from the beginning - Perl.pdf; COCOMO II - Scenario 3 - Detailed
                assessment of sotware being developed from the beginning - Python.pdf; COCOMO II - Scenario 3 - Detailed
                assessment of sotware being developed from the beginning - sed.pdf; COCOMO II - Scenario 3 - Detailed assessment
                of sotware being developed from the beginning - tcl.pdf; COCOMO II - Scenario 3 - Detailed assessment of sotware
                being developed from the beginning - yacc.pdf; HotwirePE WKID Cost Assessment v1.0.docx; COCOMO II - Scenario 1
                - Development of all software from beginning.pdf; COCOMO II - Scenario 2 - Development of one third of the
                software form the beginning.pdf; COCOMO II - Scenario 3 - Detailed assessment of sotware being developed from
                the beginning - Ansi C.pdf; COCOMO II - Scenario 3 - Detailed assessment of sotware being developed from the
                beginning - asm.pdf; COCOMO II - Scenario 3 - Detailed assessment of sotware being developed from the beginning -
                awk.pdf; COCOMO II - Scenario 3 - Detailed assessment of sotware being developed from the beginning - C#.pdf;
                COCOMO II - Scenario 3 - Detailed assessment of sotware being developed from the beginning - C++.pdf


This is the analysis of the software our company owns.

Craig

**From:** Craig S Wright
**Sent:** Wednesday, 2 April 2014 6:02 PM
**To:** 'alg2260@bigpond.com'
**Subject:** FW: WKID Software Evalaution

As an auditor, how does the attached look for justification?

**From:** Allan Pedersen
**Sent:** Wednesday, 2 April 2014 6:01 PM
**To:** Craig S Wright
**Subject:** WKID Software Evalaution

Hi Craig,

Please, review.

Cheers, Allan

CONFIDENTIAL                                                                                                                    DEF_01605218



**COCOMO II - Constructive Cost Model**

| Model(s) | |
|---|---|
| COCOMO | ▼ |
| Monte Carlo Risk | Off ▼ |
| Auto Calculate | Off ▼ |

**Software Size**   Sizing Method  Source Lines of Code ▼

| | SLOC | % Design Modified | % Code Modified | % Integration Required | Assessment and Assimilation (0% - 8%) | Software Understanding (0% - 50%) | Unfamiliarity (0-1) |
|---|---|---|---|---|---|---|---|
| New | 275.5 | | | | | | |
| Reused | 551 | 0 | 0 | | | | |
| Modified | 275.5 | | | | | | |

**Software Scale Drivers**

| Precedentedness | Nominal ▼ | Architecture / Risk Resolution | Nominal ▼ | Process Maturity | Nominal ▼ |
|---|---|---|---|---|---|
| Development Flexibility | Nominal ▼ | Team Cohesion | Nominal ▼ | | |

**Software Cost Drivers**

**Product**

| Required Software Reliability | Nominal ▼ |
|---|---|
| Data Base Size | Nominal ▼ |
| Product Complexity | Nominal ▼ |
| Developed for Reusability | Nominal ▼ |
| Documentation Match to Lifecycle Needs | Nominal ▼ |

**Personnel**

| Analyst Capability | Nominal ▼ |
|---|---|
| Programmer Capability | Nominal ▼ |
| Personnel Continuity | Nominal ▼ |
| Application Experience | Nominal ▼ |
| Platform Experience | Nominal ▼ |
| Language and Toolset Experience | Nominal ▼ |

**Platform**

| Time Constraint | Nominal ▼ |
|---|---|
| Storage Constraint | Nominal ▼ |
| Platform Volatility | Nominal ▼ |

**Project**

| Use of Software Tools | Nominal ▼ |
|---|---|
| Multisite Development | Nominal ▼ |
| Required Development Schedule | Nominal ▼ |

**Maintenance**  Off ▼

**Software Labor Rates**

Cost per Person-Month (Dollars)  9558

[ Calculate ]

**Results**

**Software Development (Elaboration and Construction)**

Effort = 0.7 Person-months
Schedule = 3.3 Months
Cost = $6807

Total Equivalent Size = 275 SLOC

**Staffing Profile**

Your project is too small to display a staffing profile due to truncation.

CONFIDENTIAL                                    DEF_01605219

**Acquisition Phase Distribution**

| Phase | Effort (Person-months) | Schedule (Months) | Average Staff | Cost (Dollars) |
|---|---|---|---|---|
| Inception | 0.0 | 0.4 | 0.1 | $408 |
| Elaboration | 0.2 | 1.2 | 0.1 | $1634 |
| Construction | 0.5 | 2.1 | 0.3 | $5174 |
| Transition | 0.1 | 0.4 | 0.2 | $817 |

**Software Effort Distribution for RUP/MBASE (Person-Months)**

| Phase/Activity | Inception | Elaboration | Construction | Transition |
|---|---|---|---|---|
| Management | 0.0 | 0.0 | 0.1 | 0.0 |
| Environment/CM | 0.0 | 0.0 | 0.0 | 0.0 |
| Requirements | 0.0 | 0.0 | 0.0 | 0.0 |
| Design | 0.0 | 0.1 | 0.1 | 0.0 |
| Implementation | 0.0 | 0.0 | 0.2 | 0.0 |
| Assessment | 0.0 | 0.0 | 0.1 | 0.0 |
| Deployment | 0.0 | 0.0 | 0.0 | 0.0 |

Your output file is http://csse.usc.edu/tools/data/COCOMO_April_1_2014_22_26_23_97346.txt

Created by Ray Madachy at the Naval Postgraduate School. For more information contact him at rjmadach@nps.edu

CONFIDENTIAL DEF_01605220



# COCOMO II - Constructive Cost Model

**Model(s)**

COCOMO ▼

Monte Carlo Risk  Off ▼

Auto Calculate  Off ▼

**Software Size**   Sizing Method  Source Lines of Code ▼

| | SLOC | % Design Modified | % Code Modified | % Integration Required | Assessment and Assimilation (0% - 8%) | Software Understanding (0% - 50%) | Unfamiliarity (0-1) |
|---|---|---|---|---|---|---|---|
| New | 425561.5 | | | | | | |
| Reused | 212780.7 | 0 | 0 | | | | |
| Modified | 212780.7 | | | | | | |

## Software Scale Drivers

| | | | | | |
|---|---|---|---|---|---|
| Precedentedness | Nominal ▼ | Architecture / Risk Resolution | Nominal ▼ | Process Maturity | Nominal ▼ |
| Development Flexibility | Nominal ▼ | Team Cohesion | Nominal ▼ | | |

## Software Cost Drivers

**Product**

| | | **Personnel** | | **Platform** | |
|---|---|---|---|---|---|
| Required Software Reliability | Very High ▼ | Analyst Capability | High ▼ | Time Constraint | Nominal ▼ |
| Data Base Size | Very High ▼ | Programmer Capability | Nominal ▼ | Storage Constraint | Nominal ▼ |
| Product Complexity | Extra High ▼ | Personnel Continuity | Nominal ▼ | Platform Volatility | Nominal ▼ |
| Developed for Reusability | Nominal ▼ | Application Experience | Nominal ▼ | **Project** | |
| Documentation Match to Lifecycle Needs | High ▼ | Platform Experience | Nominal ▼ | Use of Software Tools | Nominal ▼ |
| | | Language and Toolset Experience | Nominal ▼ | Multisite Development | Nominal ▼ |
| | | | | Required Development Schedule | Nominal ▼ |

**Maintenance**  Off ▼

## Software Labor Rates

Cost per Person-Month (Dollars) 9558

[ Calculate ]

## Results

### Software Development (Elaboration and Construction) Staffing Profile

Effort = 6057.4 Person-months
Schedule = 65.0 Months
Cost = $57896978

Total Equivalent Size = 425561 SLOC

CONFIDENTIAL                                                                                                  DEF_01605221

**Acquisition Phase Distribution**

| Phase | Effort (Person-months) | Schedule (Months) | Average Staff | Cost (Dollars) |
|---|---|---|---|---|
| Inception | 363.4 | 8.1 | 44.7 | $3473819 |
| Elaboration | 1453.8 | 24.4 | 59.7 | $13895275 |
| Construction | 4603.7 | 40.6 | 113.3 | $44001704 |
| Transition | 726.9 | 8.1 | 89.5 | $6947637 |

**Software Effort Distribution for RUP/MBASE (Person-Months)**

| Phase/Activity | Inception | Elaboration | Construction | Transition |
|---|---|---|---|---|
| Management | 50.9 | 174.5 | 460.4 | 101.8 |
| Environment/CM | 36.3 | 116.3 | 230.2 | 36.3 |
| Requirements | 138.1 | 261.7 | 368.3 | 29.1 |
| Design | 69.1 | 523.4 | 736.6 | 29.1 |
| Implementation | 29.1 | 189.0 | 1565.2 | 138.1 |
| Assessment | 29.1 | 145.4 | 1104.9 | 174.5 |
| Deployment | 10.9 | 43.6 | 138.1 | 218.1 |

Your output file is http://csse.usc.edu/tools/data/COCOMO_April_1_2014_21_56_15_86628.txt

Created by Ray Madachy at the Naval Postgraduate School. For more information contact him at rjmadach@nps.edu

CONFIDENTIAL         DEF_01605222



## COCOMO II - Constructive Cost Model

| Model(s) | |
|---|---|
| COCOMO | ▼ |
| Monte Carlo Risk | Off ▼ |
| Auto Calculate | Off ▼ |

**Software Size**    Sizing Method [ Source Lines of Code ▼ ]

| | SLOC | % Design Modified | % Code Modified | % Integration Required | Assessment and Assimilation (0% - 8%) | Software Understanding (0% - 50%) | Unfamiliarity (0-1) |
|---|---|---|---|---|---|---|---|
| New | 2380.25 | | | | | | |
| Reused | 4760.5 | 0 | 0 | | | | |
| Modified | 2380.25 | | | | | | |

### Software Scale Drivers

| Precedentedness | Nominal ▼ | Architecture / Risk Resolution | Nominal ▼ | Process Maturity | Nominal ▼ |
|---|---|---|---|---|---|
| Development Flexibility | Nominal ▼ | Team Cohesion | Nominal ▼ | | |

### Software Cost Drivers

**Product**

| Required Software Reliability | Nominal ▼ |
|---|---|
| Data Base Size | Nominal ▼ |
| Product Complexity | Nominal ▼ |
| Developed for Reusability | Nominal ▼ |
| Documentation Match to Lifecycle Needs | Nominal ▼ |

**Personnel**

| Analyst Capability | Nominal ▼ |
|---|---|
| Programmer Capability | Nominal ▼ |
| Personnel Continuity | Nominal ▼ |
| Application Experience | Nominal ▼ |
| Platform Experience | Nominal ▼ |
| Language and Toolset Experience | Nominal ▼ |

**Platform**

| Time Constraint | Nominal ▼ |
|---|---|
| Storage Constraint | Nominal ▼ |
| Platform Volatility | Nominal ▼ |

**Project**

| Use of Software Tools | Nominal ▼ |
|---|---|
| Multisite Development | Nominal ▼ |
| Required Development Schedule | Nominal ▼ |

**Maintenance** [ Off ▼ ]

### Software Labor Rates

Cost per Person-Month (Dollars) 9558

[ Calculate ]

### Results

**Software Development (Elaboration and Construction)**

Effort = 7.6 Person-months
Schedule = 7.2 Months
Cost = $72926

Total Equivalent Size = 2380 SLOC

**Staffing Profile**

Your project is too small to display a staffing profile due to truncation.

http://csse.usc.edu/tools/COCOMOII.php

1/2

CONFIDENTIAL
DEF_01605223

**Acquisition Phase Distribution**

| Phase | Effort (Person-months) | Schedule (Months) | Average Staff | Cost (Dollars) |
|---|---|---|---|---|
| Inception | 0.5 | 0.9 | 0.5 | $4376 |
| Elaboration | 1.8 | 2.7 | 0.7 | $17502 |
| Construction | 5.8 | 4.5 | 1.3 | $55424 |
| Transition | 0.9 | 0.9 | 1.0 | $8751 |

**Software Effort Distribution for RUP/MBASE (Person-Months)**

| Phase/Activity | Inception | Elaboration | Construction | Transition |
|---|---|---|---|---|
| Management | 0.1 | 0.2 | 0.6 | 0.1 |
| Environment/CM | 0.0 | 0.1 | 0.3 | 0.0 |
| Requirements | 0.2 | 0.3 | 0.5 | 0.0 |
| Design | 0.1 | 0.7 | 0.9 | 0.0 |
| Implementation | 0.0 | 0.2 | 2.0 | 0.2 |
| Assessment | 0.0 | 0.2 | 1.4 | 0.2 |
| Deployment | 0.0 | 0.1 | 0.2 | 0.3 |

Your output file is http://csse.usc.edu/tools/data/COCOMO_April_1_2014_22_02_17_633805.txt

Created by Ray Madachy at the Naval Postgraduate School. For more information contact him at rjmadach@nps.edu

CONFIDENTIAL                                                                                                    DEF_01605224



## COCOMO II - Constructive Cost Model

| Model(s) | |
|---|---|
| COCOMO | ▼ |
| Monte Carlo Risk | Off ▼ |
| Auto Calculate | Off ▼ |

**Software Size**   Sizing Method  Source Lines of Code ▼

| | SLOC | % Design Modified | % Code Modified | % Integration Required | Assessment and Assimilation (0% - 8%) | Software Understanding (0% - 50%) | Unfamiliarity (0-1) |
|---|---|---|---|---|---|---|---|
| New | 188739.5 | | | | | | |
| Reused | 377479 | 0 | 0 | | | | |
| Modified | 188739.5 | | | | | | |

### Software Scale Drivers

| | | | | | |
|---|---|---|---|---|---|
| Precedentedness | Nominal ▼ | Architecture / Risk Resolution | Nominal ▼ | Process Maturity | Nominal ▼ |
| Development Flexibility | Nominal ▼ | Team Cohesion | Nominal ▼ | | |

### Software Cost Drivers

**Product**

| Required Software Reliability | Nominal ▼ |
|---|---|
| Data Base Size | Nominal ▼ |
| Product Complexity | Nominal ▼ |
| Developed for Reusability | Nominal ▼ |
| Documentation Match to Lifecycle Needs | Nominal ▼ |

**Personnel**

| Analyst Capability | Nominal ▼ |
|---|---|
| Programmer Capability | Nominal ▼ |
| Personnel Continuity | Nominal ▼ |
| Application Experience | Nominal ▼ |
| Platform Experience | Nominal ▼ |
| Language and Toolset Experience | Nominal ▼ |

**Platform**

| Time Constraint | Nominal ▼ |
|---|---|
| Storage Constraint | Nominal ▼ |
| Platform Volatility | Nominal ▼ |

**Project**

| Use of Software Tools | Nominal ▼ |
|---|---|
| Multisite Development | Nominal ▼ |
| Required Development Schedule | Nominal ▼ |

**Maintenance**  Off ▼

### Software Labor Rates

Cost per Person-Month (Dollars) 9558

[ Calculate ]

### Results

#### Software Development (Elaboration and Construction) Staffing Profile



Effort = 935.7 Person-months
Schedule = 35.1 Months
Cost = $8942947

Total Equivalent Size = 188739 SLOC

CONFIDENTIAL                                                                DEF_01605225

**Acquisition Phase Distribution**

| Phase | Effort (Person-months) | Schedule (Months) | Average Staff | Cost (Dollars) |
|---|---|---|---|---|
| Inception | 56.1 | 4.4 | 12.8 | $536577 |
| Elaboration | 224.6 | 13.2 | 17.1 | $2146307 |
| Construction | 711.1 | 21.9 | 32.4 | $6796640 |
| Transition | 112.3 | 4.4 | 25.6 | $1073154 |

**Software Effort Distribution for RUP/MBASE (Person-Months)**

| Phase/Activity | Inception | Elaboration | Construction | Transition |
|---|---|---|---|---|
| Management | 7.9 | 26.9 | 71.1 | 15.7 |
| Environment/CM | 5.6 | 18.0 | 35.6 | 5.6 |
| Requirements | 21.3 | 40.4 | 56.9 | 4.5 |
| Design | 10.7 | 80.8 | 113.8 | 4.5 |
| Implementation | 4.5 | 29.2 | 241.8 | 21.3 |
| Assessment | 4.5 | 22.5 | 170.7 | 26.9 |
| Deployment | 1.7 | 6.7 | 21.3 | 33.7 |

Your output file is http://csse.usc.edu/tools/data/COCOMO_April_1_2014_22_01_03_410201.txt

Created by Ray Madachy at the Naval Postgraduate School. For more information contact him at rjmadach@nps.edu

CONFIDENTIAL                                                                                             DEF_01605226



## COCOMO II - Constructive Cost Model



| Model(s) |
| --- |
| COCOMO ▼ |
| Monte Carlo Risk  Off ▼ |
| Auto Calculate  Off ▼ |

**Software Size**   Sizing Method  Source Lines of Code ▼

| | SLOC | % Design Modified | % Code Modified | % Integration Required | Assessment and Assimilation (0% - 8%) | Software Understanding (0% - 50%) | Unfamiliarity (0-1) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| New | 177610 | | | | | | |
| Reused | 88805 | 0 | 0 | | | | |
| Modified | 88805 | | | | | | |

### Software Scale Drivers

| Precedentedness | Nominal ▼ | Architecture / Risk Resolution | Nominal ▼ | Process Maturity | Nominal ▼ |
| --- | --- | --- | --- | --- | --- |
| Development Flexibility | Nominal ▼ | Team Cohesion | Nominal ▼ | | |

### Software Cost Drivers

**Product**

| Required Software Reliability | Very High ▼ |
| --- | --- |
| Data Base Size | Very High ▼ |
| Product Complexity | Extra High ▼ |
| Developed for Reusability | Nominal ▼ |
| Documentation Match to Lifecycle Needs | High ▼ |

**Personnel**

| Analyst Capability | High ▼ |
| --- | --- |
| Programmer Capability | Nominal ▼ |
| Personnel Continuity | Nominal ▼ |
| Application Experience | Nominal ▼ |
| Platform Experience | Nominal ▼ |
| Language and Toolset Experience | Nominal ▼ |

**Platform**

| Time Constraint | Nominal ▼ |
| --- | --- |
| Storage Constraint | Nominal ▼ |
| Platform Volatility | Nominal ▼ |

**Project**

| Use of Software Tools | Nominal ▼ |
| --- | --- |
| Multisite Development | Nominal ▼ |
| Required Development Schedule | Nominal ▼ |

**Maintenance**  Off ▼

### Software Labor Rates

Cost per Person-Month (Dollars) 9558

[Calculate]

### Results

#### Software Development (Elaboration and Construction) Staffing Profile

Effort = 2317.2 Person-months
Schedule = 47.3 Months
Cost = $22147532

Total Equivalent Size = 177610 SLOC

CONFIDENTIAL                                                                                          DEF_01605227

**Acquisition Phase Distribution**

| Phase | Effort (Person-months) | Schedule (Months) | Average Staff | Cost (Dollars) |
|---|---|---|---|---|
| Inception | 139.0 | 5.9 | 23.5 | $1328852 |
| Elaboration | 556.1 | 17.7 | 31.3 | $5315408 |
| Construction | 1761.1 | 29.6 | 59.5 | $16832124 |
| Transition | 278.1 | 5.9 | 47.0 | $2657704 |

**Software Effort Distribution for RUP/MBASE (Person-Months)**

| Phase/Activity | Inception | Elaboration | Construction | Transition |
|---|---|---|---|---|
| Management | 19.5 | 66.7 | 176.1 | 38.9 |
| Environment/CM | 13.9 | 44.5 | 88.1 | 13.9 |
| Requirements | 52.8 | 100.1 | 140.9 | 11.1 |
| Design | 26.4 | 200.2 | 281.8 | 11.1 |
| Implementation | 11.1 | 72.3 | 598.8 | 52.8 |
| Assessment | 11.1 | 55.6 | 422.7 | 66.7 |
| Deployment | 4.2 | 16.7 | 52.8 | 83.4 |

Your output file is http://csse.usc.edu/tools/data/COCOMO_April_1_2014_21_57_11_357663.txt

Created by Ray Madachy at the Naval Postgraduate School. For more information contact him at rjmadach@nps.edu

CONFIDENTIAL                                                                                                          DEF_01605228

 **COCOMO II - Constructive Cost Model**



Model(s)
COCOMO ▼
Monte Carlo Risk  Off ▼
Auto Calculate  Off ▼

**Software Size**    Sizing Method  Source Lines of Code ▼

| | SLOC | % Design Modified | % Code Modified | % Integration Required | Assessment and Assimilation (0% - 8%) | Software Understanding (0% - 50%) | Unfamiliarity (0-1) |
|---|---|---|---|---|---|---|---|
| New | 381.5 | | | | | | |
| Reused | 763 | 0 | 0 | | | | |
| Modified | 381.5 | | | | | | |

**Software Scale Drivers**

| | | | | | |
|---|---|---|---|---|---|
| Precedentedness | Nominal ▼ | Architecture / Risk Resolution | Nominal ▼ | Process Maturity | Nominal ▼ |
| Development Flexibility | Nominal ▼ | Team Cohesion | Nominal ▼ | | |

**Software Cost Drivers**

**Product**

| | | **Personnel** | | **Platform** | |
|---|---|---|---|---|---|
| Required Software Reliability | Nominal ▼ | Analyst Capability | Nominal ▼ | Time Constraint | Nominal ▼ |
| Data Base Size | Nominal ▼ | Programmer Capability | Nominal ▼ | Storage Constraint | Nominal ▼ |
| Product Complexity | Nominal ▼ | Personnel Continuity | Nominal ▼ | Platform Volatility | Nominal ▼ |
| Developed for Reusability | Nominal ▼ | Application Experience | Nominal ▼ | **Project** | |
| Documentation Match to Lifecycle Needs | Nominal ▼ | Platform Experience | Nominal ▼ | Use of Software Tools | Nominal ▼ |
| | | Language and Toolset Experience | Nominal ▼ | Multisite Development | Nominal ▼ |
| | | | | Required Development Schedule | Nominal ▼ |

**Maintenance**  Off ▼

**Software Labor Rates**

Cost per Person-Month (Dollars) 9558

[Calculate]

**Results**

**Software Development (Elaboration and Construction)**

Effort = 1.0 Person-months
Schedule = 3.7 Months
Cost = $9738

Total Equivalent Size = 381 SLOC

**Staffing Profile**

Your project is too small to display a staffing profile due to truncation.

CONFIDENTIAL                                                                                    DEF_01605229

**Acquisition Phase Distribution**

| Phase | Effort (Person-months) | Schedule (Months) | Average Staff | Cost (Dollars) |
|-------|------------------------|-------------------|---------------|----------------|
| Inception | 0.1 | 0.5 | 0.1 | $584 |
| Elaboration | 0.2 | 1.4 | 0.2 | $2337 |
| Construction | 0.8 | 2.3 | 0.3 | $7401 |
| Transition | 0.1 | 0.5 | 0.3 | $1169 |

**Software Effort Distribution for RUP/MBASE (Person-Months)**

| Phase/Activity | Inception | Elaboration | Construction | Transition |
|----------------|-----------|-------------|--------------|------------|
| Management | 0.0 | 0.0 | 0.1 | 0.0 |
| Environment/CM | 0.0 | 0.0 | 0.0 | 0.0 |
| Requirements | 0.0 | 0.0 | 0.1 | 0.0 |
| Design | 0.0 | 0.1 | 0.1 | 0.0 |
| Implementation | 0.0 | 0.0 | 0.3 | 0.0 |
| Assessment | 0.0 | 0.0 | 0.2 | 0.0 |
| Deployment | 0.0 | 0.0 | 0.0 | 0.0 |

Your output file is http://csse.usc.edu/tools/data/COCOMO_April_1_2014_22_05_57_656437.txt

Created by Ray Madachy at the Naval Postgraduate School. For more information contact him at rjmadach@nps.edu

CONFIDENTIAL                                                                                        DEF_01605230



## COCOMO II - Constructive Cost Model

| Model(s) | |
|---|---|
| COCOMO | ▾ |
| Monte Carlo Risk | Off ▾ |
| Auto Calculate | Off ▾ |

**Software Size**   Sizing Method [ Source Lines of Code ▾ ]

| | SLOC | % Design Modified | % Code Modified | % Integration Required | Assessment and Assimilation (0% - 8%) | Software Understanding (0% - 50%) | Unfamiliarity (0-1) |
|---|---|---|---|---|---|---|---|
| New | 754.25 | | | | | | |
| Reused | 1508.5 | 0 | 0 | | | | |
| Modified | 754.25 | | | | | | |

### Software Scale Drivers

| | | | | | |
|---|---|---|---|---|---|
| Precedentedness | Nominal ▾ | Architecture / Risk Resolution | Nominal ▾ | Process Maturity | Nominal ▾ |
| Development Flexibility | Nominal ▾ | Team Cohesion | Nominal ▾ | | |

### Software Cost Drivers

**Product**

| | | **Personnel** | | **Platform** | |
|---|---|---|---|---|---|
| Required Software Reliability | Nominal ▾ | Analyst Capability | Nominal ▾ | Time Constraint | Nominal ▾ |
| Data Base Size | Nominal ▾ | Programmer Capability | Nominal ▾ | Storage Constraint | Nominal ▾ |
| Product Complexity | Nominal ▾ | Personnel Continuity | Nominal ▾ | Platform Volatility | Nominal ▾ |
| Developed for Reusability | Nominal ▾ | Application Experience | Nominal ▾ | **Project** | |
| Documentation Match to Lifecycle Needs | Nominal ▾ | Platform Experience | Nominal ▾ | Use of Software Tools | Nominal ▾ |
| | | Language and Toolset Experience | Nominal ▾ | Multisite Development | Nominal ▾ |
| | | | | Required Development Schedule | Nominal ▾ |

**Maintenance** [ Off ▾ ]

### Software Labor Rates

Cost per Person-Month (Dollars) [ 9558 ]

[ Calculate ]

### Results

**Software Development (Elaboration and Construction)**

Effort = 2.2 Person-months
Schedule = 4.7 Months
Cost = $20607

Total Equivalent Size = 754 SLOC

**Staffing Profile**

Your project is too small to display a staffing profile due to truncation.

CONFIDENTIAL
DEF_01605231

**Acquisition Phase Distribution**

| Phase | Effort (Person-months) | Schedule (Months) | Average Staff | Cost (Dollars) |
|-------|------------------------|-------------------|---------------|----------------|
| Inception | 0.1 | 0.6 | 0.2 | $1236 |
| Elaboration | 0.5 | 1.8 | 0.3 | $4946 |
| Construction | 1.6 | 3.0 | 0.6 | $15661 |
| Transition | 0.3 | 0.6 | 0.4 | $2473 |

**Software Effort Distribution for RUP/MBASE (Person-Months)**

| Phase/Activity | Inception | Elaboration | Construction | Transition |
|----------------|-----------|-------------|--------------|------------|
| Management | 0.0 | 0.1 | 0.2 | 0.0 |
| Environment/CM | 0.0 | 0.0 | 0.1 | 0.0 |
| Requirements | 0.0 | 0.1 | 0.1 | 0.0 |
| Design | 0.0 | 0.2 | 0.3 | 0.0 |
| Implementation | 0.0 | 0.1 | 0.6 | 0.0 |
| Assessment | 0.0 | 0.1 | 0.4 | 0.1 |
| Deployment | 0.0 | 0.0 | 0.0 | 0.1 |

Your output file is http://csse.usc.edu/tools/data/COCOMO_April_1_2014_22_03_04_175020.txt

Created by Ray Madachy at the Naval Postgraduate School. For more information contact him at rjmadach@nps.edu

CONFIDENTIAL DEF_01605232



## COCOMO II - Constructive Cost Model

| Model(s) | |
|---|---|
| COCOMO | ▼ |
| Monte Carlo Risk | Off ▼ |
| Auto Calculate | Off ▼ |

**Software Size**  Sizing Method  Source Lines of Code ▼

| | SLOC | % Design Modified | % Code Modified | % Integration Required | Assessment and Assimilation (0% - 8%) | Software Understanding (0% - 50%) | Unfamiliarity (0-1) |
|---|---|---|---|---|---|---|---|
| New | 503.75 | | | | | | |
| Reused | 1007.5 | 0 | 0 | | | | |
| Modified | 503.75 | | | | | | |

### Software Scale Drivers

| Precedentedness | Nominal ▼ | Architecture / Risk Resolution | Nominal ▼ | Process Maturity | Nominal ▼ |
|---|---|---|---|---|---|
| Development Flexibility | Nominal ▼ | Team Cohesion | Nominal ▼ | | |

### Software Cost Drivers

**Product**

| Required Software Reliability | Nominal ▼ |
|---|---|
| Data Base Size | Nominal ▼ |
| Product Complexity | Nominal ▼ |
| Developed for Reusability | Nominal ▼ |
| Documentation Match to Lifecycle Needs | Nominal ▼ |

**Personnel**

| Analyst Capability | Nominal ▼ |
|---|---|
| Programmer Capability | Nominal ▼ |
| Personnel Continuity | Nominal ▼ |
| Application Experience | Nominal ▼ |
| Platform Experience | Nominal ▼ |
| Language and Toolset Experience | Nominal ▼ |

**Platform**

| Time Constraint | Nominal ▼ |
|---|---|
| Storage Constraint | Nominal ▼ |
| Platform Volatility | Nominal ▼ |

**Project**

| Use of Software Tools | Nominal ▼ |
|---|---|
| Multisite Development | Nominal ▼ |
| Required Development Schedule | Nominal ▼ |

**Maintenance** Off ▼

### Software Labor Rates

Cost per Person-Month (Dollars) 9558

[Calculate]

### Results

**Software Development (Elaboration and Construction)**

Effort = 1.4 Person-months
Schedule = 4.1 Months
Cost = $13220

Total Equivalent Size = 503 SLOC

**Staffing Profile**

Your project is too small to display a staffing profile due to truncation.

CONFIDENTIAL DEF_01605233

**Acquisition Phase Distribution**

| Phase | Effort (Person-months) | Schedule (Months) | Average Staff | Cost (Dollars) |
|---|---|---|---|---|
| Inception | 0.1 | 0.5 | 0.2 | $793 |
| Elaboration | 0.3 | 1.5 | 0.2 | $3173 |
| Construction | 1.1 | 2.6 | 0.4 | $10047 |
| Transition | 0.2 | 0.5 | 0.3 | $1586 |

**Software Effort Distribution for RUP/MBASE (Person-Months)**

| Phase/Activity | Inception | Elaboration | Construction | Transition |
|---|---|---|---|---|
| Management | 0.0 | 0.0 | 0.1 | 0.0 |
| Environment/CM | 0.0 | 0.0 | 0.1 | 0.0 |
| Requirements | 0.0 | 0.1 | 0.1 | 0.0 |
| Design | 0.0 | 0.1 | 0.2 | 0.0 |
| Implementation | 0.0 | 0.0 | 0.4 | 0.0 |
| Assessment | 0.0 | 0.0 | 0.3 | 0.0 |
| Deployment | 0.0 | 0.0 | 0.0 | 0.0 |

Your output file is http://csse.usc.edu/tools/data/COCOMO_April_1_2014_22_04_24_563343.txt

Created by Ray Madachy at the Naval Postgraduate School. For more information contact him at rjmadach@nps.edu

CONFIDENTIAL DEF_01605234



# Hotwire PE

## WKID Cost Estimation

Document number:
Version:1.00
Status: Final



CONFIDENTIAL

DEF_01605235

WKID Cost Assessment



# CONTENTS

1. Introduction ........................................................................ 3
2. References ......................................................................... 3
3. Cost Evaluation Technique .................................................. 5
4. Assumptions ..................................................................... 7
5. WKID software Languages and SLOCs ................................. 7
6. WKID software cost assessment .......................................... 7
7. Conclusion ....................................................................... 10

CONFIDENTIAL                                                                           DEF_01605236

Hotwire PE

# 1. Introduction

Hotwire PE has purchased the WKID package as part of the business strategic direction with the objective of establishing a worldwide BitCoin banking system. It is fundamental to the Roadmap and Vision developed by Hotwire for the next 5 years and is part of the overall vision to provide technologies that drive innovation in the banking and finance industries.

The WKID software suite is comparable to complete banking software currently in use by major banks in Australia and worldwide. The systems are typically large and complex. The development cycle to develop and implement a banking software system similar to the WKID is 10 to 15 years. The development cycle is complex and risk exposure is extremely high. The development requires strong management of a very large highly qualified development team.

Purchasing the WKID software is a mitigating of the extreme high risk exposure associated with banking software and will allow the Hotwire business plan to be executed within the next 5 years. No existing banking software providers are able to provide a banking system based on Bitcoin principles and framework. Hotwire will be able to develop an internationally recognised Bitcoin banking system based on the WKID software.

CONFIDENTIAL

DEF_01605237

WKID Cost Assessment



# 2. References

| No. | Document Title | Author | Date |
|-----|----------------|--------|------|
| 1. | COCOMO II – Constructive Cost Model<br>http://csse.usc.edu/tools/COCOMOII.php | | |
| 2. | COCOMO – Wikipedia<br><br>http://en.wikipedia.org/wiki/COCOMO | | |
| 3. | COCOMO II - Scenario 1 - Development of all software from beginning. | AP | 2 Apr 14 |
| 4. | COCOMO II - Scenario 2 - Development of one third of the software form the beginning | AP | 2 Apr 14 |
| 5. | COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning - Ansi C<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – asm<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – awk<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning - C#<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning - C++<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – fortran<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – Java<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – lex<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – Perl<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – Python<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – sed<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – tcl<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – yacc | AP | 2 Apr 14 |

CONFIDENTIAL

DEF_01605238



# 3.  Cost Evaluation Technique

The technique used to evaluate the cost of the WKID software pack has been based on the COCOMO II (Constructive Cost Model) software estimation tool (Ref [1] & [2]).

The COCOMO II is an internationally recognized estimation tool and the model has successfully been used since 1990 by established software companies and entities. The model is well tested and provides about 20% cost estimate accuracy (Ref. Code project http://www.codeproject.com/).

The COCOMO II estimation model covers all phases of the software development life time cycle:
- Inception;
- Elaboration;
- Construction; and
- Transition.

The COCOMO II estimation model is also providing a distribution of effort for:
- Management
- Environment/CM
- Requirements
- Design
- Implementation
- Design
- Implementation
- Assessment/verification; and
- Deployment

The evaluation has been based on industry standard for SLOC (software lines of codes) and derived from the WKID software pack at software component language level.

In his seminal work on coding, Brookes (1995) specifies "10 lines per developer per day" as the tested, debugged output from a standard programmer over the project life cycle ("The Mythical Man-Month, Essays on Software Engineering"). The greater the output, the lower and more conservative the valuation. For the sake of comparison, this assessment will also provide a highly theoretical evaluation for 50 lines per developer per day. This is 5 times that proposed by Brookes and is likely not possible except for software development by the top 1% of software developers using the latest and most modern development tools on the market.

THE COCOMO II is using SLOC as matrix for the cost calculation.

CONFIDENTIAL

DEF_01605239

WKID Cost Assessment 

The WKID software cost evaluation has been based on the following rules:
1. Cost estimation model: COCOMO II
2. SLOC established at software language level
3. Software analysis and complexity has been established at software language level
4. Overall cost has been calibrated in-line with 10 years development lifecycle (overall cost reduced by 27% - assuming 2.8% pay rise per annum).
5. Monthly Engineering rates are based on existing rate data from personnel hired by Hotwire PE at 2013/2014 market rates ($9,558/Monthly).
6. Software language assessment technique is based on an extremely conservative approach, assessed as standard complexity (defined as Nominal) and not taking into account security aspects associated with banking software.  The following complexity levels have been applied:
   - Driver/Conditional Complexity level 1 (see below)
   - Driver/Conditional Complexity level 2 (see below)
   - Driver/Conditional Complexity level 3 (see below)
7. Standard software engineering profile (10 lines of code/day) over the life time of the project.
8. No software maintenance provided by seller.


Driver/Conditional Complexity level 1
| | |
|---|---|
| Required Software Reliability | Very High |
| Data Base Size | Very High |
| Product Complexity | Extra High |
| Documentation Match to Lifecycle Needs | High |
| Analyst Capability | High |
| All Others | Nominal |

Driver/Conditional Complexity level 2
| | |
|---|---|
| Required Software Reliability | Very High |
| Product Complexity | Extra High |
| Documentation Match to Lifecycle Needs | High |
| Analyst Capability | High |
| All Others | Nominal |

Driver/Conditional Complexity level 3
| | |
|---|---|
| All | Nominal |

CONFIDENTIAL                                                                      DEF_01605240

WKID Cost Assessment

**Hotwire PE**

# 4.   Assumptions

*The WKID software purchase is a one-off license between seller and HotwirePE.*

# 5.   WKID software Languages and SLOCs

| Language | SLOCs | Percent |
|---|---|---|
| C# | 2,321,655 | 38.18% |
| C++ | 1,454,400 | 23.92% |
| java | 851,123 | 14.00% |
| Perl | 754,958 | 12.42% |
| python | 355,220 | 5.84% |
| asm | 158,002 | 2.60% |
| Ansi C | 156,564 | 2.57% |
| awk | 11,452 | 0.19% |
| lex | 9,521 | 0.16% |
| tcl | 3,017 | 0.05% |
| yacc | 2,015 | 0.03% |
| sed | 1,526 | 0.03% |
| fortran | 1,102 | 0.02% |

Total  SLOCs:  6,080,555

# 6.   WKID software cost assessment

The following three cost scenarios have been established in order to evaluate the WKID software cost:

- Scenario 1:  Total WKID software is new development.

- Scenario 2:  WKID software is developed as 33% new, 33% reuse and 33% modified

- Scenario 3:  WKID software is developed with new/reuse/modified parameters estimated for each language.

CONFIDENTIAL

DEF_01605241



All scenarios are costed in-line with evaluation rules as established in above (Section 3).

## 6.1 Scenario 1

This scenario is based on total WKID software is new development (Ref. COCOMO II Calculation [3]).

| language | SLOC | New | Reuse | Modified | Maintenance | Complexity |
|---|---|---|---|---|---|---|
| All WKID SW | 6,080,555 | 100% | 0% | 0% | NO | Complexity 1 |

Effort (man-Months):                    112829

Cost (using 2013/2014 rates):     $1,078,421,119

**Cost (reduced 27%):**                **$787,247,417**

## 6.2 Scenario 2

This scenario is based on WKID software is developed as 33% new, 33% reuse and 33% modified (Ref. COCOMO II Calculation [4]).

| language | SLOC | New | Reuse | Modified | Maintenance | Complexity |
|---|---|---|---|---|---|---|
| All WKID SW | 6,080,555 | 33% | 33% | 33% | NO | Complexity 1 |

Effort (man-Months):                    33708

Cost (using 2013/2014 rates):     $322,179,559

**Cost (reduced 27%):**                **$235,191,078**

CONFIDENTIAL                                                                                        DEF_01605242

WKID Cost Assessment



## 6.3 Scenario 3

This scenario is based on WKID software WKID software complexity, development share and cost are assessed and evaluated against each software components level (Ref. COCOMO II Calculation [5]).

| language | SLOC | New | Reuse | Modified | Maintenance | Complexity |
|----------|------|-----|-------|----------|-------------|------------|
| C# | 2,321,655 | 50% | 25% | 25% | NO | Complexity 1 |
| C++ | 1,454,400 | 50% | 25% | 25% | NO | Complexity 1 |
| java | 851,123 | 50% | 25% | 25% | NO | Complexity 1 |
| Perl | 754,958 | 25% | 50% | 25% | NO | Complexity 3 |
| python | 355,220 | 50% | 25% | 25% | NO | Complexity 1 |
| asm | 158,002 | 25% | 50% | 25% | NO | Complexity 2 |
| Ansi C | 156,564 | 50% | 25% | 25% | NO | Complexity 2 |
| awk | 11,452 | 25% | 50% | 25% | NO | Complexity 3 |
| lex | 9,521 | 25% | 50% | 25% | NO | Complexity 3 |
| tcl | 3,017 | 25% | 50% | 25% | NO | Complexity 3 |
| yacc | 2,015 | 25% | 50% | 25% | NO | Complexity 3 |
| sed | 1,526 | 25% | 50% | 25% | NO | Complexity 3 |
| fortran | 1,102 | 25% | 50% | 25% | NO | Complexity 3 |

Estimated New Development (SLOCs);      2,804,879

Effort (man-Months):      39595

Cost (using 2013/2014 rates):      $378,450,135

**Cost (reduced 27%):**      **$276,268,599**

CONFIDENTIAL

DEF_01605243



# 7.  Conclusion

An extremely conservative cost evaluation (Ref Scenario 3) using industrial standards is assessing minimum cost for the WKID SW ($AUD): $276,268,599.

WKID Software at sell assuming 10% margin ($AUD): $303,895,458.

Increasing the efficiency factor 5 times (from 10 to 50 Software Lines of Code per day) will reduce the WKID Software cost to around $55Mill.

The purchase price of $55Mill is considered extremely low for a product of this size and complexity.

CONFIDENTIAL



### COCOMO II - Constructive Cost Model

| Model(s) |
|---|
| COCOMO ▾ |
| Monte Carlo Risk  Off ▾ |
| Auto Calculate  Off ▾ |

**Software Size**     Sizing Method  Source Lines of Code ▾

| | SLOC | % Design Modified | % Code Modified | % Integration Required | Assessment and Assimilation (0% - 8%) | Software Understanding (0% - 50%) | Unfamiliarity (0-1) |
|---|---|---|---|---|---|---|---|
| New | 6080555 | | | | | | |
| Reused | | 0 | 0 | | | | |
| Modified | | | | | | | |

**Software Scale Drivers**

| Precedentedness | Nominal ▾ | Architecture / Risk Resolution | Nominal ▾ | Process Maturity | Nominal ▾ |
|---|---|---|---|---|---|
| Development Flexibility | Nominal ▾ | Team Cohesion | Nominal ▾ | | |

**Software Cost Drivers**

**Product**

| Required Software Reliability | Very High ▾ |
|---|---|
| Data Base Size | Very High ▾ |
| Product Complexity | Extra High ▾ |
| Developed for Reusability | Nominal ▾ |
| Documentation Match to Lifecycle Needs | High ▾ |

**Personnel**

| Analyst Capability | High ▾ |
|---|---|
| Programmer Capability | Nominal ▾ |
| Personnel Continuity | Nominal ▾ |
| Application Experience | Nominal ▾ |
| Platform Experience | Nominal ▾ |
| Language and Toolset Experience | Nominal ▾ |

**Platform**

| Time Constraint | Nominal ▾ |
|---|---|
| Storage Constraint | Nominal ▾ |
| Platform Volatility | Nominal ▾ |

**Project**

| Use of Software Tools | Nominal ▾ |
|---|---|
| Multisite Development | Nominal ▾ |
| Required Development Schedule | Nominal ▾ |

**Maintenance**  Off ▾

**Software Labor Rates**

Cost per Person-Month (Dollars) 9558

[ Calculate ]

---

**Results**

**Software Development (Elaboration and Construction)**

Effort = 112829.2 Person-months
Schedule = 170.6 Months
Cost = $1078421119

Total Equivalent Size = 6080555 SLOC

**Staffing Profile**

Your project is too large to display a staffing profile.

CONFIDENTIAL                                                                                              DEF_01605245

**Acquisition Phase Distribution**

| Phase | Effort (Person-months) | Schedule (Months) | Average Staff | Cost (Dollars) |
|---|---|---|---|---|
| Inception | 6769.7 | 21.3 | 317.5 | $64705267 |
| Elaboration | 27079.0 | 64.0 | 423.3 | $258821069 |
| Construction | 85750.2 | 106.6 | 804.2 | $819600051 |
| Transition | 13539.5 | 21.3 | 634.9 | $129410534 |

**Software Effort Distribution for RUP/MBASE (Person-Months)**

| Phase/Activity | Inception | Elaboration | Construction | Transition |
|---|---|---|---|---|
| Management | 947.8 | 3249.5 | 8575.0 | 1895.5 |
| Environment/CM | 677.0 | 2166.3 | 4287.5 | 677.0 |
| Requirements | 2572.5 | 4874.2 | 6860.0 | 541.6 |
| Design | 1286.3 | 9748.4 | 13720.0 | 541.6 |
| Implementation | 541.6 | 3520.3 | 29155.1 | 2572.5 |
| Assessment | 541.6 | 2707.9 | 20580.0 | 3249.5 |
| Deployment | 203.1 | 812.4 | 2572.5 | 4061.8 |

Your output file is http://csse.usc.edu/tools/data/COCOMO_April_1_2014_21_43_36_414776.txt

Created by Ray Madachy at the Naval Postgraduate School. For more information contact him at rjmadach@nps.edu

CONFIDENTIAL      DEF_01605246



## COCOMO II - Constructive Cost Model

| Model(s) | |
|---|---|
| COCOMO | ▼ |
| Monte Carlo Risk | Off ▼ |
| Auto Calculate | Off ▼ |

**Software Size**   Sizing Method  Source Lines of Code ▼

| | SLOC | % Design Modified | % Code Modified | % Integration Required | Assessment and Assimilation (0% - 8%) | Software Understanding (0% - 50%) | Unfamiliarity (0-1) |
|---|---|---|---|---|---|---|---|
| New | 2026851 | | | | | | |
| Reused | 2026851 | 0 | 0 | | | | |
| Modified | 2026851 | | | | | | |

### Software Scale Drivers

| | | | | | |
|---|---|---|---|---|---|
| Precedentedness | Nominal ▼ | Architecture / Risk Resolution | Nominal ▼ | Process Maturity | Nominal ▼ |
| Development Flexibility | Nominal ▼ | Team Cohesion | Nominal ▼ | | |

### Software Cost Drivers

**Product**

| | |
|---|---|
| Required Software Reliability | Very High ▼ |
| Data Base Size | Very High ▼ |
| Product Complexity | Extra High ▼ |
| Developed for Reusability | Nominal ▼ |
| Documentation Match to Lifecycle Needs | High ▼ |

**Personnel**

| | |
|---|---|
| Analyst Capability | High ▼ |
| Programmer Capability | Nominal ▼ |
| Personnel Continuity | Nominal ▼ |
| Application Experience | Nominal ▼ |
| Platform Experience | Nominal ▼ |
| Language and Toolset Experience | Nominal ▼ |

**Platform**

| | |
|---|---|
| Time Constraint | Nominal ▼ |
| Storage Constraint | Nominal ▼ |
| Platform Volatility | Nominal ▼ |

**Project**

| | |
|---|---|
| Use of Software Tools | Nominal ▼ |
| Multisite Development | Nominal ▼ |
| Required Development Schedule | Nominal ▼ |

**Maintenance**  Off ▼

### Software Labor Rates

Cost per Person-Month (Dollars) 9558

[Calculate]

### Results

#### Software Development (Elaboration and Construction)

Effort = 33707.8 Person-months
Schedule = 114.5 Months
Cost = $322179559

Total Equivalent Size = 2026851 SLOC

**Staffing Profile**

Your project is too large to display a staffing profile.

CONFIDENTIAL
DEF_01605247

**Acquisition Phase Distribution**

| Phase | Effort (Person-months) | Schedule (Months) | Average Staff | Cost (Dollars) |
|---|---|---|---|---|
| Inception | 2022.5 | 14.3 | 141.3 | $19330774 |
| Elaboration | 8089.9 | 42.9 | 188.4 | $77323094 |
| Construction | 25618.0 | 71.6 | 358.0 | $244856465 |
| Transition | 4044.9 | 14.3 | 282.6 | $38661547 |

**Software Effort Distribution for RUP/MBASE (Person-Months)**

| Phase/Activity | Inception | Elaboration | Construction | Transition |
|---|---|---|---|---|
| Management | 283.1 | 970.8 | 2561.8 | 566.3 |
| Environment/CM | 202.2 | 647.2 | 1280.9 | 202.2 |
| Requirements | 768.5 | 1456.2 | 2049.4 | 161.8 |
| Design | 384.3 | 2912.4 | 4098.9 | 161.8 |
| Implementation | 161.8 | 1051.7 | 8710.1 | 768.5 |
| Assessment | 161.8 | 809.0 | 6148.3 | 970.8 |
| Deployment | 60.7 | 242.7 | 768.5 | 1213.5 |

Your output file is http://csse.usc.edu/tools/data/COCOMO_April_1_2014_21_47_24_641891.txt

Created by Ray Madachy at the Naval Postgraduate School. For more information contact him at rjmadach@nps.edu

CONFIDENTIAL                                                                    DEF_01605248



## COCOMO II - Constructive Cost Model



| Model(s) | |
|---|---|
| COCOMO | ▼ |
| Monte Carlo Risk | Off ▼ |
| Auto Calculate | Off ▼ |

**Software Size**   Sizing Method  Source Lines of Code ▼

| | SLOC | % Design Modified | % Code Modified | % Integration Required | Assessment and Assimilation (0% - 8%) | Software Understanding (0% - 50%) | Unfamiliarity (0-1) |
|---|---|---|---|---|---|---|---|
| New | 78282 | | | | | | |
| Reused | 39141 | 0 | 0 | | | | |
| Modified | 39141 | | | | | | |

### Software Scale Drivers

| Precedentedness | Nominal ▼ | Architecture / Risk Resolution | Nominal ▼ | Process Maturity | Nominal ▼ |
|---|---|---|---|---|---|
| Development Flexibility | Nominal ▼ | Team Cohesion | Nominal ▼ | | |

### Software Cost Drivers

**Product**

| Required Software Reliability | Very High ▼ |
|---|---|
| Data Base Size | Nominal ▼ |
| Product Complexity | Extra High ▼ |
| Developed for Reusability | Nominal ▼ |
| Documentation Match to Lifecycle Needs | High ▼ |

**Personnel**

| Analyst Capability | High ▼ |
|---|---|
| Programmer Capability | Nominal ▼ |
| Personnel Continuity | Nominal ▼ |
| Application Experience | Nominal ▼ |
| Platform Experience | Nominal ▼ |
| Language and Toolset Experience | Nominal ▼ |

**Platform**

| Time Constraint | Nominal ▼ |
|---|---|
| Storage Constraint | Nominal ▼ |
| Platform Volatility | Nominal ▼ |

**Project**

| Use of Software Tools | Nominal ▼ |
|---|---|
| Multisite Development | Nominal ▼ |
| Required Development Schedule | Nominal ▼ |

**Maintenance**  Off ▼

### Software Labor Rates

Cost per Person-Month (Dollars) 9558

[Calculate]

### Results

#### Software Development (Elaboration and Construction) Staffing Profile

Effort = 735.3 Person-months
Schedule = 32.4 Months
Cost = $7028069

Total Equivalent Size = 78282 SLOC

CONFIDENTIAL DEF_01605249

**Acquisition Phase Distribution**

| Phase | Effort (Person-months) | Schedule (Months) | Average Staff | Cost (Dollars) |
|---|---|---|---|---|
| Inception | 44.1 | 4.1 | 10.9 | $421684 |
| Elaboration | 176.5 | 12.2 | 14.5 | $1686737 |
| Construction | 558.8 | 20.3 | 27.6 | $5341333 |
| Transition | 88.2 | 4.1 | 21.8 | $843368 |

**Software Effort Distribution for RUP/MBASE (Person-Months)**

| Phase/Activity | Inception | Elaboration | Construction | Transition |
|---|---|---|---|---|
| Management | 6.2 | 21.2 | 55.9 | 12.4 |
| Environment/CM | 4.4 | 14.1 | 27.9 | 4.4 |
| Requirements | 16.8 | 31.8 | 44.7 | 3.5 |
| Design | 8.4 | 63.5 | 89.4 | 3.5 |
| Implementation | 3.5 | 22.9 | 190.0 | 16.8 |
| Assessment | 3.5 | 17.6 | 134.1 | 21.2 |
| Deployment | 1.3 | 5.3 | 16.8 | 26.5 |

Your output file is http://csse.usc.edu/tools/data/COCOMO_April_1_2014_21_59_42_659147.txt

Created by Ray Madachy at the Naval Postgraduate School. For more information contact him at rjmadach@nps.edu

CONFIDENTIAL                                                                              DEF_01605250



## COCOMO II - Constructive Cost Model



| Model(s) | |
|---|---|
| COCOMO | ▼ |
| Monte Carlo Risk | Off ▼ |
| Auto Calculate | Off ▼ |

**Software Size**    Sizing Method [ Source Lines of Code ▼ ]

| | SLOC | % Design Modified | % Code Modified | % Integration Required | Assessment and Assimilation (0% - 8%) | Software Understanding (0% - 50%) | Unfamiliarity (0-1) |
|---|---|---|---|---|---|---|---|
| New | 39500.5 | | | | | | |
| Reused | 79001 | 0 | 0 | | | | |
| Modified | 39500.5 | | | | | | |

### Software Scale Drivers

| Precedentedness | Nominal ▼ | Architecture / Risk Resolution | Nominal ▼ | Process Maturity | Nominal ▼ |
|---|---|---|---|---|---|
| Development Flexibility | Nominal ▼ | Team Cohesion | Nominal ▼ | | |

### Software Cost Drivers

**Product**

| Required Software Reliability | Very High ▼ |
|---|---|
| Data Base Size | Nominal ▼ |
| Product Complexity | Extra High ▼ |
| Developed for Reusability | Nominal ▼ |
| Documentation Match to Lifecycle Needs | High ▼ |

**Personnel**

| Analyst Capability | High ▼ |
|---|---|
| Programmer Capability | Nominal ▼ |
| Personnel Continuity | Nominal ▼ |
| Application Experience | Nominal ▼ |
| Platform Experience | Nominal ▼ |
| Language and Toolset Experience | Nominal ▼ |

**Platform**

| Time Constraint | Nominal ▼ |
|---|---|
| Storage Constraint | Nominal ▼ |
| Platform Volatility | Nominal ▼ |

**Project**

| Use of Software Tools | Nominal ▼ |
|---|---|
| Multisite Development | Nominal ▼ |
| Required Development Schedule | Nominal ▼ |

**Maintenance** [ Off ▼ ]

### Software Labor Rates

Cost per Person-Month (Dollars) [ 9558 ]

[ Calculate ]

---

### Results

#### Software Development (Elaboration and Construction) Staffing Profile

Effort = 346.6 Person-months
Schedule = 25.3 Months
Cost = $3312530

Total Equivalent Size = 39500 SLOC

CONFIDENTIAL                                                                                                              DEF_01605251

**Acquisition Phase Distribution**

| Phase | Effort (Person-months) | Schedule (Months) | Average Staff | Cost (Dollars) |
|---|---|---|---|---|
| Inception | 20.8 | 3.2 | 6.6 | $198752 |
| Elaboration | 83.2 | 9.5 | 8.8 | $795007 |
| Construction | 263.4 | 15.8 | 16.7 | $2517523 |
| Transition | 41.6 | 3.2 | 13.2 | $397504 |

**Software Effort Distribution for RUP/MBASE (Person-Months)**

| Phase/Activity | Inception | Elaboration | Construction | Transition |
|---|---|---|---|---|
| Management | 2.9 | 10.0 | 26.3 | 5.8 |
| Environment/CM | 2.1 | 6.7 | 13.2 | 2.1 |
| Requirements | 7.9 | 15.0 | 21.1 | 1.7 |
| Design | 4.0 | 29.9 | 42.1 | 1.7 |
| Implementation | 1.7 | 10.8 | 89.6 | 7.9 |
| Assessment | 1.7 | 8.3 | 63.2 | 10.0 |
| Deployment | 0.6 | 2.5 | 7.9 | 12.5 |

Your output file is http://csse.usc.edu/tools/data/COCOMO_April_1_2014_21_58_56_561693.txt

Created by Ray Madachy at the Naval Postgraduate School. For more information contact him at rjmadach@nps.edu

CONFIDENTIAL
DEF_01605252



**COCOMO II - Constructive Cost Model**

| Model(s) | |
|---|---|
| COCOMO ▼ | |
| Monte Carlo Risk | Off ▼ |
| Auto Calculate | Off ▼ |

**Software Size**   Sizing Method  Source Lines of Code ▼

| | SLOC | % Design Modified | % Code Modified | % Integration Required | Assessment and Assimilation (0% - 8%) | Software Understanding (0% - 50%) | Unfamiliarity (0-1) |
|---|---|---|---|---|---|---|---|
| New | 2863 | | | | | | |
| Reused | 5726 | 0 | 0 | | | | |
| Modified | 2863 | | | | | | |

**Software Scale Drivers**

| Precedentedness | Nominal ▼ | Architecture / Risk Resolution | Nominal ▼ | Process Maturity | Nominal ▼ |
|---|---|---|---|---|---|
| Development Flexibility | Nominal ▼ | Team Cohesion | Nominal ▼ | | |

**Software Cost Drivers**

**Product**

| Required Software Reliability | Nominal ▼ |
|---|---|
| Data Base Size | Nominal ▼ |
| Product Complexity | Nominal ▼ |
| Developed for Reusability | Nominal ▼ |
| Documentation Match to Lifecycle Needs | Nominal ▼ |

**Personnel**

| Analyst Capability | Nominal ▼ |
|---|---|
| Programmer Capability | Nominal ▼ |
| Personnel Continuity | Nominal ▼ |
| Application Experience | Nominal ▼ |
| Platform Experience | Nominal ▼ |
| Language and Toolset Experience | Nominal ▼ |

**Platform**

| Time Constraint | Nominal ▼ |
|---|---|
| Storage Constraint | Nominal ▼ |
| Platform Volatility | Nominal ▼ |

**Project**

| Use of Software Tools | Nominal ▼ |
|---|---|
| Multisite Development | Nominal ▼ |
| Required Development Schedule | Nominal ▼ |

**Maintenance**  Off ▼

**Software Labor Rates**

Cost per Person-Month (Dollars)  9558

[ Calculate ]

**Results**

**Software Development (Elaboration and Construction)**

Effort = 9.3 Person-months
Schedule = 7.7 Months
Cost = $89347

Total Equivalent Size = 2863 SLOC

**Staffing Profile**

Your project is too small to display a staffing profile due to truncation.

CONFIDENTIAL                                DEF_01605253

**Acquisition Phase Distribution**

| Phase | Effort (Person-months) | Schedule (Months) | Average Staff | Cost (Dollars) |
|---|---|---|---|---|
| Inception | 0.6 | 1.0 | 0.6 | $5361 |
| Elaboration | 2.2 | 2.9 | 0.8 | $21443 |
| Construction | 7.1 | 4.8 | 1.5 | $67904 |
| Transition | 1.1 | 1.0 | 1.2 | $10722 |

**Software Effort Distribution for RUP/MBASE (Person-Months)**

| Phase/Activity | Inception | Elaboration | Construction | Transition |
|---|---|---|---|---|
| Management | 0.1 | 0.3 | 0.7 | 0.2 |
| Environment/CM | 0.1 | 0.2 | 0.4 | 0.1 |
| Requirements | 0.2 | 0.4 | 0.6 | 0.0 |
| Design | 0.1 | 0.8 | 1.1 | 0.0 |
| Implementation | 0.0 | 0.3 | 2.4 | 0.2 |
| Assessment | 0.0 | 0.2 | 1.7 | 0.3 |
| Deployment | 0.0 | 0.1 | 0.2 | 0.3 |

Your output file is http://csse.usc.edu/tools/data/COCOMO_April_1_2014_22_01_38_316159.txt

Created by Ray Madachy at the Naval Postgraduate School. For more information contact him at rjmadach@nps.edu

CONFIDENTIAL                                                                                          DEF_01605254



## COCOMO II - Constructive Cost Model



| Model(s) | |
|---|---|
| COCOMO | ▼ |
| Monte Carlo Risk | Off ▼ |
| Auto Calculate | Off ▼ |

**Software Size**      Sizing Method  Source Lines of Code ▼

| | SLOC | % Design Modified | % Code Modified | % Integration Required | Assessment and Assimilation (0% - 8%) | Software Understanding (0% - 50%) | Unfamiliarity (0-1) |
|---|---|---|---|---|---|---|---|
| New | 1160827 | | | | | | |
| Reused | 580413.7 | 0 | 0 | | | | |
| Modified | 580413.7 | | | | | | |

### Software Scale Drivers

| | | | | | |
|---|---|---|---|---|---|
| Precedentedness | Nominal ▼ | Architecture / Risk Resolution | Nominal ▼ | Process Maturity | Nominal ▼ |
| Development Flexibility | Nominal ▼ | Team Cohesion | Nominal ▼ | | |

### Software Cost Drivers

**Product**

| | |
|---|---|
| Required Software Reliability | Very High ▼ |
| Data Base Size | Very High ▼ |
| Product Complexity | Extra High ▼ |
| Developed for Reusability | Nominal ▼ |
| Documentation Match to Lifecycle Needs | High ▼ |

**Personnel**

| | |
|---|---|
| Analyst Capability | High ▼ |
| Programmer Capability | Nominal ▼ |
| Personnel Continuity | Nominal ▼ |
| Application Experience | Nominal ▼ |
| Platform Experience | Nominal ▼ |
| Language and Toolset Experience | Nominal ▼ |

**Platform**

| | |
|---|---|
| Time Constraint | Nominal ▼ |
| Storage Constraint | Nominal ▼ |
| Platform Volatility | Nominal ▼ |

**Project**

| | |
|---|---|
| Use of Software Tools | Nominal ▼ |
| Multisite Development | Nominal ▼ |
| Required Development Schedule | Nominal ▼ |

**Maintenance**  Off ▼

### Software Labor Rates

Cost per Person-Month (Dollars) 9558

[Calculate]

### Results

#### Software Development (Elaboration and Construction)  Staffing Profile

Effort = 18261.8 Person-months
Schedule = 93.5 Months
Cost = $174546379

Total Equivalent Size = 1160827 SLOC

CONFIDENTIAL      DEF_01605255

**Acquisition Phase Distribution**

| Phase | Effort (Person-months) | Schedule (Months) | Average Staff | Cost (Dollars) |
|-------|------------------------|-------------------|---------------|----------------|
| Inception | 1095.7 | 11.7 | 93.7 | $10472783 |
| Elaboration | 4382.8 | 35.1 | 125.0 | $41891131 |
| Construction | 13879.0 | 58.5 | 237.4 | $132655248 |
| Transition | 2191.4 | 11.7 | 187.4 | $20945566 |

**Software Effort Distribution for RUP/MBASE (Person-Months)**

| Phase/Activity | Inception | Elaboration | Construction | Transition |
|----------------|-----------|-------------|--------------|------------|
| Management | 153.4 | 525.9 | 1387.9 | 306.8 |
| Environment/CM | 109.6 | 350.6 | 693.9 | 109.6 |
| Requirements | 416.4 | 788.9 | 1110.3 | 87.7 |
| Design | 208.2 | 1577.8 | 2220.6 | 87.7 |
| Implementation | 87.7 | 569.8 | 4718.9 | 416.4 |
| Assessment | 87.7 | 438.3 | 3331.0 | 525.9 |
| Deployment | 32.9 | 131.5 | 416.4 | 657.4 |

Your output file is http://csse.usc.edu/tools/data/COCOMO_April_1_2014_21_54_10_736891.txt

Created by Ray Madachy at the Naval Postgraduate School. For more information contact him at rjmadach@nps.edu

CONFIDENTIAL                                                                                           DEF_01605256



### COCOMO II - Constructive Cost Model



| Model(s) |
|---|
| COCOMO |
| Monte Carlo Risk  Off |
| Auto Calculate  Off |

**Software Size**   Sizing Method  Source Lines of Code

| | SLOC | % Design Modified | % Code Modified | % Integration Required | Assessment and Assimilation (0% - 8%) | Software Understanding (0% - 50%) | Unfamiliarity (0-1) |
|---|---|---|---|---|---|---|---|
| New | 727200 | | | | | | |
| Reused | 363600 | 0 | 0 | | | | |
| Modified | 363600 | | | | | | |

**Software Scale Drivers**

| | | | | | |
|---|---|---|---|---|---|
| Precedentedness | Nominal | Architecture / Risk Resolution | Nominal | Process Maturity | Nominal |
| Development Flexibility | Nominal | Team Cohesion | Nominal | | |

**Software Cost Drivers**

**Product**

| | |
|---|---|
| Required Software Reliability | Very High |
| Data Base Size | Very High |
| Product Complexity | Extra High |
| Developed for Reusability | Nominal |
| Documentation Match to Lifecycle Needs | High |

**Personnel**

| | |
|---|---|
| Analyst Capability | High |
| Programmer Capability | Nominal |
| Personnel Continuity | Nominal |
| Application Experience | Nominal |
| Platform Experience | Nominal |
| Language and Toolset Experience | Nominal |

**Platform**

| | |
|---|---|
| Time Constraint | Nominal |
| Storage Constraint | Nominal |
| Platform Volatility | Nominal |

**Project**

| | |
|---|---|
| Use of Software Tools | Nominal |
| Multisite Development | Nominal |
| Required Development Schedule | Nominal |

**Maintenance**  Off

**Software Labor Rates**

Cost per Person-Month (Dollars)  9558

[Calculate]

**Results**

**Software Development (Elaboration and Construction) Staffing Profile**

Effort = 10918.9 Person-months
Schedule = 78.9 Months
Cost = $104363055

Total Equivalent Size = 727200 SLOC

CONFIDENTIAL                                                                                           DEF_01605257

**Acquisition Phase Distribution**

| Phase | Effort (Person-months) | Schedule (Months) | Average Staff | Cost (Dollars) |
|-------|------|------|------|------|
| Inception | 655.1 | 9.9 | 66.4 | $6261783 |
| Elaboration | 2620.5 | 29.6 | 88.5 | $25047133 |
| Construction | 8298.4 | 49.3 | 168.2 | $79315922 |
| Transition | 1310.3 | 9.9 | 132.8 | $12523567 |

**Software Effort Distribution for RUP/MBASE (Person-Months)**

| Phase/Activity | Inception | Elaboration | Construction | Transition |
|-------|------|------|------|------|
| Management | 91.7 | 314.5 | 829.8 | 183.4 |
| Environment/CM | 65.5 | 209.6 | 414.9 | 65.5 |
| Requirements | 249.0 | 471.7 | 663.9 | 52.4 |
| Design | 124.5 | 943.4 | 1327.7 | 52.4 |
| Implementation | 52.4 | 340.7 | 2821.4 | 249.0 |
| Assessment | 52.4 | 262.1 | 1991.6 | 314.5 |
| Deployment | 19.7 | 78.6 | 249.0 | 393.1 |

Your output file is http://csse.usc.edu/tools/data/COCOMO_April_1_2014_21_55_34_289474.txt

Created by Ray Madachy at the Naval Postgraduate School. For more information contact him at rjmadach@nps.edu

CONFIDENTIAL

DEF_01605258

# PRODUCED IN NATIVE FORMAT

CONFIDENTIAL

DEF_01605259



# Hotwire PE

## WKID Cost Estimation

Document number:

Version:1.00

Status: Final



DEF_01605260

WKID Cost Assessment



# CONTENTS

1. Introduction .................................................................... 3
2. References ..................................................................... 3
3. Cost Evaluation Technique...................................................... 5
4. Assumptions ................................................................... 7
5. WKID software Languages and SLOCs ............................................. 7
6. WKID software cost assessment................................................. 7
7. Conclusion .................................................................. 10

CONFIDENTIAL                                                          DEF_01605261

 Hotwire PE

# 1. Introduction

Hotwire PE has purchased the WKID package as part of the business strategic direction with the objective of establishing a worldwide BitCoin banking system. It is fundamental to the Roadmap and Vision developed by Hotwire for the next 5 years and is part of the overall vision to provide technologies that drive innovation in the banking and finance industries.

The WKID software suite is comparable to complete banking software currently in use by major banks in Australia and worldwide. The systems are typically large and complex. The development cycle to develop and implement a banking software system similar to the WKID is 10 to 15 years. The development cycle is complex and risk exposure is extremely high. The development requires strong management of a very large highly qualified development team.

Purchasing the WKID software is a mitigating of the extreme high risk exposure associated with banking software and will allow the Hotwire business plan to be executed within the next 5 years. No existing banking software providers are able to provide a banking system based on Bitcoin principles and framework. Hotwire will be able to develop an internationally recognised Bitcoin banking system based on the WKID software.

CONFIDENTIAL                                                                                                    DEF_01605262



WKID Cost Assessment

# 2.   References

| No. | Document Title | Author | Date |
|-----|----------------|--------|------|
| 1. | COCOMO II – Constructive Cost Model<br>http://csse.usc.edu/tools/COCOMOII.php | | |
| 2. | COCOMO – Wikipedia<br><br>http://en.wikipedia.org/wiki/COCOMO | | |
| 3. | COCOMO II - Scenario 1 - Development of all software from beginning. | AP | 2 Apr 14 |
| 4. | COCOMO II - Scenario 2 - Development of one third of the software form the beginning | AP | 2 Apr 14 |
| 5. | COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning - Ansi C<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – asm<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – awk<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning - C#<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning - C++<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – fortran<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – Java<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – lex<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – Perl<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – Python<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – sed<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – tcl<br><br>COCOMO II - Scenario 3 - Detailed assessment of software being developed from the beginning – yacc | AP | 2 Apr 14 |

CONFIDENTIAL

DEF_01605263



# 3.   Cost Evaluation Technique

The technique used to evaluate the cost of the WKID software pack has been based on the COCOMO II (Constructive Cost Model) software estimation tool (Ref [1] & [2]).

The COCOMO II is an internationally recognized estimation tool and the model has successfully been used since 1990 by established software companies and entities. The model is well tested and provides about 20% cost estimate accuracy (Ref. Code project http://www.codeproject.com/).

The COCOMO II estimation model covers all phases of the software development life time cycle:
- Inception;
- Elaboration;
- Construction; and
- Transition.

The COCOMO II estimation model is also providing a distribution of effort for:
- Management
- Environment/CM
- Requirements
- Design
- Implementation
- Design
- Implementation
- Assessment/verification; and
- Deployment

The evaluation has been based on industry standard for SLOC (software lines of codes) and derived from the WKID software pack at software component language level.

In his seminal work on coding, Brookes (1995) specifies "10 lines per developer per day" as the tested, debugged output from a standard programmer over the project life cycle ("The Mythical Man-Month, Essays on Software Engineering"). The greater the output, the lower and more conservative the valuation. For the sake of comparison, this assessment will also provide a highly theoretical evaluation for 50 lines per developer per day. This is 5 times that proposed by Brookes and is likely not possible except for software development by the top 1% of software developers using the latest and most modern development tools on the market.

THE COCOMO II is using SLOC as matrix for the cost calculation.

CONFIDENTIAL                                                                                    DEF_01605264

WKID Cost Assessment



The WKID software cost evaluation has been based on the following rules:
1. Cost estimation model: COCOMO II
2. SLOC established at software language level
3. Software analysis and complexity has been established at software language level
4. Overall cost has been calibrated in-line with 10 years development lifecycle (overall cost reduced by 27% - assuming 2.8% pay rise per annum).
5. Monthly Engineering rates are based on existing rate data from personnel hired by Hotwire PE at 2013/2014 market rates ($9,558/Monthly).
6. Software language assessment technique is based on an extremely conservative approach, assessed as standard complexity (defined as Nominal) and not taking into account security aspects associated with banking software.  The following complexity levels have been applied:
   - Driver/Conditional Complexity level 1 (see below)
   - Driver/Conditional Complexity level 2 (see below)
   - Driver/Conditional Complexity level 3 (see below)
7. Standard software engineering profile (10 lines of code/day) over the life time of the project.
8. No software maintenance provided by seller.


Driver/Conditional Complexity level 1

| | |
|---|---|
| Required Software Reliability | Very High |
| Data Base Size | Very High |
| Product Complexity | Extra High |
| Documentation Match to Lifecycle Needs | High |
| Analyst Capability | High |
| All Others | Nominal |

Driver/Conditional Complexity level 2

| | |
|---|---|
| Required Software Reliability | Very High |
| Product Complexity | Extra High |
| Documentation Match to Lifecycle Needs | High |
| Analyst Capability | High |
| All Others | Nominal |

Driver/Conditional Complexity level 3

| | |
|---|---|
| All | Nominal |

CONFIDENTIAL

DEF_01605265

**Hotwire PE**

# 4.   Assumptions

*The WKID software purchase is a one-off license between seller and HotwirePE.*

# 5.   WKID software Languages and SLOCs

| Language | SLOCs | Percent |
|---|---|---|
| C# | 2,321,655 | 38.18% |
| C++ | 1,454,400 | 23.92% |
| java | 851,123 | 14.00% |
| Perl | 754,958 | 12.42% |
| python | 355,220 | 5.84% |
| asm | 158,002 | 2.60% |
| Ansi C | 156,564 | 2.57% |
| awk | 11,452 | 0.19% |
| lex | 9,521 | 0.16% |
| tcl | 3,017 | 0.05% |
| yacc | 2,015 | 0.03% |
| sed | 1,526 | 0.03% |
| fortran | 1,102 | 0.02% |

Total  SLOCs:  6,080,555

# 6.   WKID software cost assessment

The following three cost scenarios have been established in order to evaluate the WKID software cost:

- Scenario 1:  Total WKID software is new development.

- Scenario 2:  WKID software is developed as 33% new, 33% reuse and 33% modified

- Scenario 3:  WKID software is developed with new/reuse/modified parameters estimated for each language.

CONFIDENTIAL                                                                                 DEF_01605266

WKID Cost Assessment



All scenarios are costed in-line with evaluation rules as established in above (Section 3).

## 6.1 Scenario 1

This scenario is based on total WKID software is new development (Ref. COCOMO II Calculation [3]).

| language | SLOC | New | Reuse | Modified | Maintenance | Complexity |
|---|---|---|---|---|---|---|
| All WKID SW | 6,080,555 | 100% | 0% | 0% | NO | Complexity 1 |

Effort (man-Months):                112829

Cost (using 2013/2014 rates):      $1,078,421,119

**Cost (reduced 27%):              $787,247,417**

## 6.2 Scenario 2

This scenario is based on WKID software is developed as 33% new, 33% reuse and 33% modified (Ref. COCOMO II Calculation [4]).

| language | SLOC | New | Reuse | Modified | Maintenance | Complexity |
|---|---|---|---|---|---|---|
| All WKID SW | 6,080,555 | 33% | 33% | 33% | NO | Complexity 1 |

Effort (man-Months):                33708

Cost (using 2013/2014 rates):      $322,179,559

**Cost (reduced 27%):              $235,191,078**

[ DATE \@ "dddd, d MMMM yyyy" ]

CONFIDENTIAL

DEF_01605267

WKID Cost Assessment



## 6.3 Scenario 3

This scenario is based on WKID software WKID software complexity, development share and cost are assessed and evaluated against each software components level (Ref. COCOMO II Calculation [5]).

| language | SLOC | New | Reuse | Modified | Maintenance | Complexity |
|----------|------|-----|-------|----------|-------------|------------|
| C# | 2,321,655 | 50% | 25% | 25% | NO | Complexity 1 |
| C++ | 1,454,400 | 50% | 25% | 25% | NO | Complexity 1 |
| java | 851,123 | 50% | 25% | 25% | NO | Complexity 1 |
| Perl | 754,958 | 25% | 50% | 25% | NO | Complexity 3 |
| python | 355,220 | 50% | 25% | 25% | NO | Complexity 1 |
| asm | 158,002 | 25% | 50% | 25% | NO | Complexity 2 |
| Ansi C | 156,564 | 50% | 25% | 25% | NO | Complexity 2 |
| awk | 11,452 | 25% | 50% | 25% | NO | Complexity 3 |
| lex | 9,521 | 25% | 50% | 25% | NO | Complexity 3 |
| tcl | 3,017 | 25% | 50% | 25% | NO | Complexity 3 |
| yacc | 2,015 | 25% | 50% | 25% | NO | Complexity 3 |
| sed | 1,526 | 25% | 50% | 25% | NO | Complexity 3 |
| fortran | 1,102 | 25% | 50% | 25% | NO | Complexity 3 |

Estimated New Development (SLOCs);        2,804,879

Effort (man-Months):        39595

Cost (using 2013/2014 rates):        $378,450,135

**Cost (reduced 27%):**        **$276,268,599**

CONFIDENTIAL

DEF_01605268



# 7. Conclusion

An extremely conservative cost evaluation (Ref Scenario 3) using industrial standards is assessing minimum cost for the WKID SW ($AUD): $276,268,599.

WKID Software at sell assuming 10% margin ($AUD): $303,895,458.

Increasing the efficiency factor 5 times (from 10 to 50 Software Lines of Code per day) will reduce the WKID Software cost to around $55Mill.

The purchase price of $55Mill is considered extremely low for a product of this size and complexity.

CONFIDENTIAL