**P-101**

Case No. 9:18-CV-89176-BB

**From:** Craig S Wright
**Sent:** Saturday, October 12, 2013 4:47 AM
**To:** 'Italia, Mark'
**CC:** Jamie Wilson; 'Hardy, Michael'; Ramona Watts
**Subject:** RE: Notification of audit ABN 48 164 068 348
**Attachments:** Letter to ATO 11-10-13.pdf; 20131011145721820.pdf; abg_13_05_12_financial_31_mar_2013.pdf; abg_13_05_12_financial_31_mar_2013.pdf

Hello Mark,

More information will follow as promised later next week.

Attached you will see a letter in support from one of our suppliers, Rubik. The agreement to use this is from the MD of Rubik under the condition **"As agreed you may use this as a confidential letter to the ATO on the basis it remains a non-public document."** We are not ready to go to market nor to issue a press release on the products as yet, but will be in the next couple months.

I have also attached a Stat Dec from our solicitors validating the control of a number of Bitcoin based addresses. You can validate the amounts held in these publically. For instance at:

http://blockexplorer.com/address/███████████████████KY8a

With a holding in excess of ████ BTC the above address we have confirmed control of is valued on market at ████████ (See http://www.xe.com/currencyconverter/convert/?Amount=1&From=XBT&To=AUD). I have signed an agreement to escrow this Bitcoin deposit in support of ongoing contracts the company has with Modulus Financial Software, Rubik Technology Limited and Dallah.

The Stat Dec can be confirmed. The details of our solicitor are:

Stephen D'Emilio
Director
Commercial Litigation
FD Commercial Lawyers
Level 3, 2 Bligh Street, Sydney NSW 2000 Direct dial: +61 2 9221 7289 | Fax: +61 2 9221 8601
Mobile: 0412 548 791

I will follow this with transaction details early next week showing transfers of Bitcoin in August. Again, this information is pseudo-anonymous. That is, the information is actually public but is hidden as it is tied to a hash value that is the address. This both acts as proof of a transaction as well as a general ledger in effect. Knowing the addresses, the ATO can track and monitor all transactions. These are for amounts in excess of ████ Au for software and hardware purchases. These are large and unusual amounts, but as you can see for the supporting letter from Rubik, we are doing something new in the industry in building a Core Banking platform.

I will for the contracts from Dallah Group, who are providing platforms for Core Islamic Banking (so we can enter the Indian and Middle Eastern Markets) early next week. To this, I will attach a letter of support from H.E Sheikh Saleh Abdullah Kamel, Chairman And Founder Dallah Group of Companies. I have attached the interim financials for this group who are supporting us and helping supply microfinance software.

Modulus are developing software for us to enable FOR-EX [foreign exchange] and other forms of trading (such as a stock exchange).

As you can see from the link below, core banking is not a cheap exercise:

http://www.zdnet.com/commbank-promises-more-tech-innovation-7000019537/

"The CommBank group's IT costs for the 2013 year include: AU$439 million for applications, AU$236 million for data processing, AU$100 million for desktops, AU$202 million for communications, AU$245 million for software amortisation, and AU$77 million for IT equipment depreciation."

Jamie or myself will send you details of what this is providing during the week as week.

Once we have this to you, please feel free to ask us for anything more. We are more than happy to supply this information to you. We go "live" next year. Right now we are remaining somewhat secret, but as I hope you can see from the supporting letters and other information that we are sending you, this is a serious business concern.

The contract with Rubik and others is for a system that will support 1,000,000 clients in June 30 next year.

Regards,

Dr. Craig S Wright GSE LLM
Chief Executive Officer
Hotwire Preemptive Intelligence (Group)
Mobile: + 61.417.683.914
craig.wright@hotwirepe.com



**From:** Italia, Mark [mailto:Mark.Italia@ato.gov.au]
**Sent:** Wednesday, 9 October 2013 2:14 PM
**To:** Craig S Wright
**Subject:** Notification of audit ABN 48 164 068 348

Hi Craig,

Please refer to our notification to retain refund letter.

<<Notify - refund retained.pdf>>

Regards

*Mark Italia*
Indirect Tax | Refund Integrity
Australian Taxation Office
Phone 03 9275 4243

ATO Centenary | *Working for all Australians*

*******************************************************************
IMPORTANT
  The information transmitted is for the use of the intended
recipient only and may contain confidential and/or legally
privileged material. Any review, re-transmission, disclosure,
dissemination or other use of, or taking of any action in
reliance upon, this information by persons or entities other
than the intended recipient is prohibited and may result in
severe penalties. If you have received this e-mail in error
please notify the Privacy Hotline of the Australian Taxation
Office, telephone 13 2869 and delete all copies of this
transmission together with any attachments.
*******************************************************************

CONFIDENTIAL

DEF_00045458

Rubik

11th October 2013

Australian Tax Office:

To Whom it may concern

Rubik Financial Technologies, part of Rubik Financial Limited an ASX listed provider of Banking and Wealth Management software and services, provides this confidential letter in support of our client, HotwirePE.

Rubik Financial Technologies (RFT), is an Australian software and services business providing computing infrastructure to a range of banks, credit unions and financial institutions.

RFT has entered into an agreement to provide its software and services to HotwirePE, who we understand in conjunction with Coin-Exch intends to create a regulated exchange system based on the use of Bitcoin as a currency. This we are assured will become a fully regulated, licensed and audited banking system, with the ability to scale globally and has the potential to change the international payment processing systems

Bitcoin is an open source peer-to-peer "online money" transaction system. We hold the position that Bitcoin is indeed money and should be treated as such by regulators and tax offices alike.

In using the system we provide, which includes as its Core the world recognized Temenos T24 Banking System, the world's most used banking system, the capabilities of this system will allow HotwirePE to operate under the existing AFSL as an ADI (subject to approval) and will be capable to track ABN and TFN number information against Bitcoin transactions allowing these transactions to be reported to the ATO for taxation purposes, in the same way as any other currency.

RFT have the view that Bitcoin is a form of "electronic currency". Like other electronic currencies (including credit systems), Bitcoin has a general ledger that records all historical transactions. This ledger is pseudo-anonymous with regards to Bitcoin. That is, a number associated with a payment wallet is used to record transactions and not an identifier that is necessarily tied to a person or business. This makes Bitcoin somewhat both analogous to cash as well as credit money.

Bitcoin's long-term future is being a regulated financial instrument and a form of currency, which should fall under the same regulations and scrutiny of the ATO as any other currency transaction.



**Rubik Financial** ABN 51 071 707 232
GPO Box 4808 Sydney NSW 2001
**T:** +61 2 9488 4000 **F:** +61 2 9449 1116
www.rubik.com.au



Money is a good (in whatever form) that acts as a medium of exchange in transactions. Classically it is said that money acts as a unit of account, a store of value, and a medium of exchange. Bitcoin has already been demonstrated to fulfill each of these provisions.

Bitcoin as such can be seen to be better than traditional forms of money at being intertemporal stores of value, since most monies degrade in value over time through inflation or the overthrow of governments. Bitcoin as another form of regulated currency, could be a stimulant for international trade and open opportunities for Australia in a global market or hedge against alternatives in time of global financial crisis.

The narrowest measure, M1, is restricted to the most liquid forms of money; it consists of currency in the hands of the public; traveler's cheques; demand deposits, and other deposits against which cheques can be written. Bitcoin could extend the source of M1 currency with the use and acceptance by merchants and stores. M2 includes M1, plus savings accounts, time deposits of under $100,000, and balances in retail money market mutual funds. If provided in a regulated and controlled manner Bitcoin could be legitimately both an M1 and an M2 money source.

We would agree with HotwirePE and support the call that the ATO rule that Bitcoin is indeed a form of money with all the taxation implications that are derived from such a ruling. Bitcoin has been issued a currency system (XBT) and is traded and reported on sites such as xe.com. The result is that there should be no distinction from a contract or trade made in A$ to one made in Bitcoin for currency and taxation purposes.

The result of any positive ruling by the ATO, we believe, would bring forward a raft of new opportunities to Australian business just like ours, stimulating trade, increasing productivity in financial processing, and all within the current taxation regulation.

Yours sincerely

**Dr. Ken Carr**
Managing Director Banking
Rubik Financial Limited

## Statutory Declaration
OATHS ACT 1900, NSW, EIGHTH SCHEDULE

I, Stephen D'Emilio, of Level 3, 2 Bligh Street, Sydney, in the State of New South Wales, Solicitor, do solemnly and sincerely declare that:

1.    I am the solicitor acting for Mr Craig Wright and Hotwire Pre-emptive Intelligence Pty Ltd.

2.    On 11 October 2013, Mr Wright came into my office and showed me his HTC mobile phone (**Wright mobile**).

3.    On the screen of the Wright mobile, I viewed and verified the following Bitcoin wallet addresses:



(i)      zm64;
(ii)     f2s;
(iii)    b6uF;
(iv)     XY8a; and
(v)      XdVT (**Bitcoin wallet addresses**).

4.    I viewed the Bitcoin wallet addresses by scrolling down the screen on the Wright mobile.

5.    It appeared to me that if Mr Wright wanted to, he could control all of, and make transactions in, the Bitcoin wallet addresses.

6.    I make this solemn declaration conscientiously believing the same to be true and by virtue of the provisions of the *Oaths Act 1900*.

Declared at Sydney on 11 October 2013

.....................................................................
                                                    Stephen D'Emilio

in the presence of an authorised witness, who states:

I, Adrian Fong, a solicitor certify the following matters concerning the making of this statutory declaration by the person who made it:

1

(i)     I saw the face of the person;

(ii)    I have known the person for at least 12 months.

Adrian Fong

11 October 2013

2

CONFIDENTIAL

DEF_00045462

**Al Baraka Banking Group B.S.C.**

**INTERIM CONDENSED CONSOLIDATED
FINANCIAL STATEMENTS**

**31 MARCH 2013 (UNAUDITED)**

CONFIDENTIAL

DEF_00045463



P.O. Box 140
14th Floor - The Tower
Bahrain Commercial Complex
Manama, Kingdom of Bahrain
Tel: +973 1753 5455   Fax: +973 1753 5405
manama@bh.ey.com
www.ey.com/me
C.R. No. 6700

## REPORT ON REVIEW OF INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS TO THE SHAREHOLDERS OF AL BARAKA BANKING GROUP B.S.C.

*Introduction*

We have reviewed the accompanying interim consolidated statement of financial position of Al Baraka Banking Group B.S.C. (the "Bank") and its subsidiaries (the "Group") as at 31 March 2013, and the related interim consolidated statements of income, cash flows, changes in owners' equity and changes in off-balance sheet equity of investment accountholders for the three month period then ended and explanatory notes.  The Board of Directors and management are responsible for the preparation and presentation of these interim condensed consolidated financial statements in accordance with the accounting policies in note 2. Our responsibility is to express a conclusion on these interim condensed consolidated financial statements based on our review.

*Scope of Review*

We conducted our review in accordance with the International Standard on Review Engagements 2410, "Review of Interim Financial Information Performed by the Independent Auditor of the Entity". A review of interim financial information consists of making inquiries, primarily of persons responsible for financial and accounting matters, and applying analytical and other review procedures. A review is substantially less in scope than an audit conducted in accordance with International Standards on Auditing and consequently does not enable us to obtain assurance that we would become aware of all significant matters that might be identified in an audit. Accordingly, we do not express an audit opinion.

*Conclusion*

Based on our review, nothing has come to our attention that causes us to believe that the accompanying interim condensed consolidated financial statements are not prepared, in all material respects, in accordance with the accounting policies in note 2.

*Ernst & Young*

12 May 2013
Manama, Kingdom of Bahrain

A member firm of Ernst & Young Global Limited

CONFIDENTIAL

# Al Baraka Banking Group B.S.C.

## INTERIM CONSOLIDATED STATEMENT OF FINANCIAL POSITION
At 31 March 2013 (Unaudited)

|  | Notes | **31 March 2013** **US$ '000** | *Audited* *31 December 2012* US$ '000 |
|---|---|---|---|
| **ASSETS** | | | |
| Cash and balances with banks | | **4,319,395** | 3,927,583 |
| Receivables | 3 | **10,547,937** | 10,462,501 |
| Mudaraba and Musharaka financing | 4 | **897,882** | 953,554 |
| Investments | 5 | **2,092,315** | 2,183,754 |
| Ijarah Muntahia Bittamleek | | **783,920** | 719,619 |
| Property and equipment | | **391,188** | 386,496 |
| Other assets | 6 | **435,070** | 421,624 |
| **TOTAL ASSETS** | | **19,467,707** | 19,055,131 |
| **LIABILITIES, EQUITY OF INVESTMENT ACCOUNTHOLDERS AND OWNERS' EQUITY** | | | |
| **LIABILITIES** | | | |
| Customer current and other accounts | | **3,879,134** | 3,820,735 |
| Due to banks | | **1,125,537** | 972,280 |
| Other liabilities | 7 | **786,690** | 689,808 |
| **Total liabilities** | | **5,791,361** | 5,482,823 |
| **EQUITY OF INVESTMENT ACCOUNTHOLDERS** | | **11,730,474** | 11,604,628 |
| **OWNERS' EQUITY** | | | |
| Share capital | 11 | **1,048,291** | 1,014,475 |
| Treasury shares | | **(8,415)** | (8,475) |
| Share premium | | **16,492** | 16,352 |
| Reserves | | **119,047** | 121,253 |
| Cumulative changes in fair values | | **(1,701)** | (3,636) |
| Foreign currency translations | | **(154,806)** | (133,591) |
| Retained earnings | | **255,008** | 218,222 |
| Proposed appropriations | 11 | **-** | 69,323 |
| **Equity attributable to parent's shareholders** | | **1,273,916** | 1,293,923 |
| Non-controlling interest | | **671,956** | 673,757 |
| **Total owners' equity** | | **1,945,872** | 1,967,680 |
| **TOTAL LIABILITIES, EQUITY OF INVESTMENT ACCOUNTHOLDERS AND OWNERS' EQUITY** | | **19,467,707** | 19,055,131 |

Saleh Abdullah Kamel
Chairman

Adnan Ahmed Yousif
Member of the Board and
President and Chief Executive

The attached notes 1 to 13 form part of these interim condensed consolidated financial statements.

2

DEF_00045465

## Al Baraka Banking Group B.S.C.

## INTERIM CONSOLIDATED STATEMENT OF INCOME

For the three months ended 31 March 2013 (Unaudited)

| | Three months ended | |
| --- | --- | --- |
| | 31 March 2013 US$ '000 | 31 March 2012 US$ '000 |
| **Income** | | |
| Net income from jointly financed contracts and investments | 261,519 | 232,727 |
| Return on equity of investment accountholders before Group's share as a Mudarib | (223,168) | (204,882) |
| Group's share as a Mudarib | 77,313 | 54,075 |
| Return on equity of investment accountholders | (145,855) | (150,807) |
| Group's share of income from equity of investment accountholders (as a Mudarib and Rabalmal) | 115,664 | 81,920 |
| Mudarib share for managing off-balance sheet equity of investment accountholders | 406 | 420 |
| Net income from self financed contracts and investments | 53,820 | 48,500 |
| Other fees and commission income | 42,049 | 48,074 |
| Other operating income | 21,130 | 22,576 |
| **TOTAL OPERATING INCOME** | 233,069 | 201,490 |
| Staff expenses | 73,100 | 61,599 |
| Depreciation and amortisation | 9,435 | 7,750 |
| Other operating expenses | 34,981 | 34,617 |
| **TOTAL OPERATING EXPENSES** | 117,516 | 103,966 |
| **NET INCOME FOR THE PERIOD BEFORE PROVISIONS AND TAXATION** | 115,553 | 97,524 |
| Provisions | (24,268) | (21,728) |
| **NET INCOME FOR THE PERIOD BEFORE TAXATION** | 91,285 | 75,796 |
| Taxation | (25,537) | (18,411) |
| **NET INCOME FOR THE PERIOD** | 65,748 | 57,385 |
| Attributable to: | | |
| Equity holders of the parent | 36,815 | 32,610 |
| Non-controlling interest | 28,933 | 24,775 |
| | 65,748 | 57,385 |
| Basic and diluted earnings per share - US cents (note 11) | 3.54 | 3.13 |

Saleh Abdullah Kamel
Chairman

Adnan Ahmed Yousif
Member of the Board and
President and Chief Executive

The attached notes 1 to 13 form part of these interim condensed consolidated financial statements.

3

CONFIDENTIAL

Al Baraka Banking Group B.S.C.

## INTERIM CONSOLIDATED STATEMENT OF CASH FLOWS
For the three months ended 31 March 2013 (Unaudited)

|  | 31 March 2013 US$ '000 | 31 March 2012 US$ '000 |
|---|---|---|
| **OPERATING ACTIVITIES** | | |
| Net income for the period before taxation | **91,285** | 75,796 |
| Adjustments for: | | |
| Depreciation and amortisation | **9,435** | 7,750 |
| Depreciation on Ijarah Muntahia Bittamleek | **44,354** | 41,830 |
| Unrealised gain on equity-type instruments at fair value through statement of income | **(459)** | (709) |
| Gain on sale of property and equipment | **(567)** | (1,391) |
| Gain on sale of investment properties | **(264)** | (420) |
| Gain on equity-type instruments at fair value through statement of income | **(5)** | - |
| Provisions | **24,268** | 21,728 |
| Income from associates | **(388)** | (870) |
| Operating profit before changes in operating assets and liabilities | **167,659** | 143,714 |
| Net changes in operating assets and liabilities: | | |
| Reserves with Central Banks | **(231,466)** | (81,359) |
| Receivables | **(82,248)** | (806,520) |
| Mudaraba and Musharaka financing | **54,277** | 91,574 |
| Ijarah Muntahia Bittamleek | **(108,655)** | (73,839) |
| Other assets | **(14,555)** | (45,776) |
| Customer current and other accounts | **58,399** | (57,004) |
| Due to banks | **153,257** | 64,096 |
| Other liabilities | **20,312** | (37,236) |
| Equity of investment accountholders | **125,774** | 272,853 |
| Taxation paid | **(14,080)** | (42,876) |
| Net cash from (used in) operating activities | **128,674** | (572,373) |
| **INVESTING ACTIVITIES** | | |
| Net disposal (purchase) of investments | **96,555** | 186,877 |
| Net purchase of property and equipment | **(12,491)** | (30,172) |
| Dividend received from associates | **653** | 870 |
| Net purchase of investment in associates | **(2,404)** | - |
| Net cash from investing activities | **82,313** | 157,575 |
| **FINANCING ACTIVITIES** | | |
| Net movement in treasury shares | **200** | 259 |
| Net changes in non-controlling interest | **(16,048)** | (15,154) |
| Net cash used in financing activities | **(15,848)** | (14,895) |
| Foreign currency translation adjustments | **(34,793)** | 26,077 |
| **NET CHANGE IN CASH AND CASH EQUIVALENTS** | **160,346** | (403,616) |
| Cash and cash equivalents at 1 January | **1,950,294** | 2,996,990 |
| **CASH AND CASH EQUIVALENTS AT 31 MARCH** | **2,110,640** | 2,593,374 |

For the purpose of the interim consolidated statement of cash flows, cash and cash equivalents comprise of the following:

|  | | |
|---|---|---|
| Balances with Central Banks (excluding mandatory reserves) | **864,964** | 1,375,686 |
| Balances with other banks | **877,476** | 793,137 |
| Cash and cash in transit | **368,200** | 424,551 |
|  | **2,110,640** | 2,593,374 |

The attached notes 1 to 13 form part of these interim condensed consolidated financial statements.

CONFIDENTIAL

DEF_00045467

# Al Baraka Banking Group B.S.C.
## INTERIM CONSOLIDATED STATEMENT OF CHANGES IN OWNERS' EQUITY
For the three months ended 31 March 2013 (Unaudited)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Attributable to the equity holders of the parent | | | | | | | |
| | | | | Reserves | | | | | | | |
| | Share capital | Treasury shares | Share premium | Statutory reserve | Other reserves | Cumulative changes in fair values | Foreign currency translation | Retained earnings | Proposed appropriations | Total | Non-controlling interest | Total owners' equity |
| | US$ '000 | US$ '000 | US$ '000 | US$ '000 | US$ '000 | US$ '000 | US$ '000 | US$ '000 | US$ '000 | US$ '000 | US$ '000 | US$ '000 |
| At 1 January 2013 | 1,014,475 | (8,475) | 16,352 | 78,687 | 42,566 | (3,636) | (133,591) | 218,222 | 69,323 | 1,293,923 | 673,757 | 1,967,680 |
| Dividends declared (note 11) | | | | | | | | | (35,507) | (35,507) | - | (35,507) |
| Bonus shares issued (note 11) | 33,816 | | | | | | | | (33,816) | - | - | - |
| Net movement in treasury shares | | 60 | 140 | | | | | | | 200 | - | 200 |
| Net movement in cumulative change in fair value | | | | | | 1,935 | | | | 1,935 | 333 | 2,268 |
| Net movement in other reserves | | | | | (2,206) | | | | | (2,206) | (1,470) | (3,676) |
| Foreign currency translation | | | | | | | (21,215) | | | (21,215) | (13,578) | (34,793) |
| Net income for the period | | | | | | | | 36,815 | | 36,815 | 28,933 | 65,748 |
| Dividends of subsidiaries | | | | | | | | | | - | (16,048) | (16,048) |
| Effects of acquisition of non-controlling interest | | | | | | | | (29) | | (29) | 29 | - |
| At 31 March 2013 | 1,048,291 | (8,415) | 16,492 | 78,687 | 40,360 | (1,701) | (154,806) | 255,008 | - | 1,273,916 | 671,956 | 1,945,872 |

The attached notes 1 to 13 form part of these interim condensed consolidated financial statements.

CONFIDENTIAL

DEF_00045468

Al Baraka Banking Group B.S.C.
INTERIM CONSOLIDATED STATEMENT OF CHANGES IN OWNERS' EQUITY
For the three months ended 31 March 2013 (Unaudited)

| | | | | | | | | | Attributable to the equity holders of the parent | | | |
| | Share capital US$ '000 | Treasury Shares US$ '000 | Share premium US$ '000 | Statutory reserve US$ '000 | Other reserves US$ '000 | Cumulative changes in fair values US$ '000 | Foreign currency translation US$ '000 | Retained earnings US$ '000 | Proposed appropriations US$ '000 | Total US$ '000 | Non-controlling interest US$ '000 | Total owners' equity US$ '000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| At 1 January 2012 | 869,550 | (7,319) | 16,420 | 65,384 | 39,223 | (10,910) | (112,163) | 167,584 | 175,359 | 1,203,128 | 596,022 | 1,799,150 |
| Dividends declared (note 11) | - | - | - | - | - | - | - | - | (30,434) | (30,434) | - | (30,434) |
| Bonus shares issued (note 11) | 144,925 | - | - | - | - | - | - | - | (144,925) | - | - | - |
| Net movement in treasury shares | - | (1,179) | (23) | - | - | - | - | 1,461 | - | 259 | - | 259 |
| Net movement in cumulative change in fair value | - | - | - | - | - | 1,372 | - | - | - | 1,372 | 346 | 1,718 |
| Net movement in other reserves | - | - | - | - | 872 | - | - | (514) | - | 358 | 185 | 543 |
| Foreign currency translation | - | - | - | - | - | - | 18,647 | - | - | 18,647 | 7,431 | 26,078 |
| Net income for the period | - | - | - | - | - | - | - | 32,610 | - | 32,610 | 24,775 | 57,385 |
| Dividends of subsidiaries | - | - | - | - | - | - | - | - | - | - | (15,155) | (15,155) |
| Effects of acquisition of non-controlling interest | - | - | - | - | - | - | - | 26 | - | 26 | (26) | - |
| At 31 March 2012 | 1,014,475 | (8,498) | 16,397 | 65,384 | 40,095 | (9,538) | (93,516) | 201,167 | - | 1,225,966 | 613,578 | 1,839,544 |

The attached notes 1 to 13 form part of these interim condensed consolidated financial statements.

6

CONFIDENTIAL

DEF_00045469

# Al Baraka Banking Group B.S.C.
## INTERIM STATEMENT OF CHANGES IN OFF-BALANCE SHEET EQUITY OF INVESTMENT ACCOUNTHOLDERS
For the three months ended 31 March 2013 (Unaudited)

| | Cash US$ '000 | Sales receivables US$ '000 | Mudaraba financing US$ '000 | Investment in real estate US$ '000 | Investments US$ '000 | Others US$ '000 | Total US$ '000 |
|---|---|---|---|---|---|---|---|
| At 1 January 2013 | 57,403 | 84,056 | 206,123 | 34,220 | 153,856 | 63,137 | 598,795 |
| Deposits | 62,051 | 11,759 | 255,268 | 2,292 | 45,528 | 90,136 | 467,034 |
| Withdrawals | (30,521) | (28,069) | (231,808) | (9) | (51,450) | (76,252) | (418,109) |
| Income net of expenses | - | 350 | 829 | - | 605 | 223 | 2,007 |
| Mudarib's share | - | (238) | - | - | (19) | (149) | (406) |
| Foreign exchange translation | - | - | - | - | 64 | (4,150) | (4,086) |
| **At 31 March 2013** | **88,933** | **67,858** | **230,412** | **36,503** | **148,584** | **72,945** | **645,235** |
| At 1 January 2012 | 17,189 | 105,361 | 200,702 | 35,310 | 126,381 | 38,185 | 523,128 |
| Deposits | 63,246 | 199,583 | 231,030 | - | 26,151 | 39,295 | 559,305 |
| Withdrawals | (2,920) | (188,565) | (286,321) | (3,770) | (26,272) | (23,261) | (531,109) |
| Income net of expenses | - | 489 | 576 | - | 468 | 144 | 1,677 |
| Mudarib's share | - | (317) | - | - | (40) | (63) | (420) |
| Foreign exchange translation | - | - | - | - | 9 | (4,128) | (4,119) |
| At 31 March 2012 | 77,515 | 116,551 | 145,987 | 31,540 | 126,697 | 50,172 | 548,462 |

The attached notes 1 to 13 form part of these interim condensed consolidated financial statements.

CONFIDENTIAL

Al Baraka Banking Group B.S.C.

# NOTES TO THE INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS

31 March 2013 (Unaudited)

## 1 ACTIVITIES

Al Baraka Banking Group B.S.C. (the "Bank") is a joint stock company incorporated in the Kingdom of Bahrain on 27 June 2002, under Commercial Registration (CR) number 48915. The Bank is engaged in banking activities in the Middle East, Europe, North African and South African region. The address of the Bank's registered office is P.O. Box 1882, Diplomatic Area, Manama, Kingdom of Bahrain. The Bank is listed on Bahrain Bourse and NASDAQ Dubai.

The Bank operates under an Islamic wholesale banking license issued by the Central Bank of Bahrain (the "CBB").

The principal activities of the Bank and its subsidiaries (the "Group") comprise of international and commercial banking, financing, treasury and investment activities. The Bank is supervised and regulated by the CBB.

## 2 BASIS OF PREPARATION AND ACCOUNTING POLICIES

### Basis of Preparation

The interim condensed consolidated financial statements for the three months ended 31 March 2013 have been prepared in accordance with the guidance given by the International Accounting Standard 34 - "Interim Financial Reporting". The interim condensed consolidated financial statements do not contain all information and disclosures required in the annual consolidated financial statements, and should be read in conjunction with the annual consolidated financial statements as at 31 December 2012. In addition, results for the three months ended 31 March 2013 are not necessarily indicative of the results that may be expected for the financial year ending 31 December 2013.

The annual consolidated financial statements for the year ended 31 December 2012 were prepared in accordance with the Financial Accounting Standards issued by the Accounting and Auditing Organisation for Islamic Financial Institutions ('AAOIFI'), the Shari'a Rules and Principles as determined by the Shari'a Supervisory Board of the Group, the Bahrain Commercial Companies Law, the Central Bank of Bahrain and Financial Institutions Law and the CBB Rule Book (Volume 2 and applicable provisions of Volume 6) and CBB directives, regulations and associated resolutions and rules and procedures of the Bahrain Bourse. For matters which are not covered by the AAOIFI standards including "Interim Financial Reporting," the Group uses the International Financial Reporting Standards.

The interim condensed consolidated financial statements comprise the financial statements of the Bank and its subsidiaries as at and for the period ended 31 March 2013. The financial statements of the subsidiaries are prepared for the same reporting period as the Bank, using consistent accounting policies.

All intra-group balances, transactions, income and expenses and profits and losses resulting from intra-group transactions are eliminated in full.

### Significant accounting policies

The accounting policies adopted in the preparation of the interim condensed consolidated financial statements are consistent with those used in the preparation of the annual consolidated financial statements for the year ended 31 December 2012 except for the following:

### New accounting standard

During 2012, AAOIFI issued new Financial Accounting Standard (FAS 26) "Investment in real estate", which is effective as of 1 January 2013.

The adoption of FAS 26 had no effect on the classification and measurement of the Groups investments in real estate.

### Approval of the Interim Condensed Consolidated Financial Statements

These interim condensed consolidated financial statements were authorised for issue in accordance with a resolution of the Board of Directors on 12 May 2013.

CONFIDENTIAL

DEF_00045471

**Al Baraka Banking Group B.S.C.**

## NOTES TO THE INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS

31 March 2013 (Unaudited)

### 3    RECEIVABLES

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Sales (Murabaha) receivables | 10,363,061 | 10,297,161 |
| Ijarah receivables | 21,409 | 32,587 |
| Salam receivables | 136,168 | 106,400 |
| Istisna'a receivables | 27,299 | 26,353 |
|  | 10,547,937 | 10,462,501 |

### 4    MUDARABA AND MUSHARAKA FINANCING

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Mudaraba financing | 506,291 | 557,787 |
| Musharaka financing | 391,591 | 395,767 |
|  | 897,882 | 953,554 |

### 5    INVESTMENTS

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Equity-type instruments at fair value through statement of income (5.1) | 45,440 | 14,492 |
| Equity-type instruments at fair value through equity (5.2) | 133,932 | 175,137 |
| Debt-type instruments at amortised cost (5.3) | 1,748,695 | 1,831,118 |
|  | 1,928,067 | 2,020,747 |
| Investment in real estate (5.4) | 126,432 | 127,829 |
| Investment in associates | 37,816 | 35,178 |
|  | 2,092,315 | 2,183,754 |

9

Al Baraka Banking Group B.S.C.

## NOTES TO THE INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS

31 March 2013 (Unaudited)

**5      INVESTMENTS (continued)**

**5.1     Equity-type instruments at fair value through statement of income**

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Quoted investments | 42,219 | 14,492 |
| Unquoted investments | 3,221 | - |
|  | 45,440 | 14,492 |

**5.2     Equity-type instruments at fair value through equity**

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| **Quoted investment** | | |
| Equities | 53,972 | 53,756 |
| Managed funds | 29,632 | 31,529 |
|  | 83,604 | 85,285 |
| **Unquoted investments** | | |
| Equities | 37,258 | 78,281 |
| Managed funds | 29,886 | 28,380 |
|  | 67,144 | 106,661 |
| Provisions | (16,816) | (16,809) |
|  | 133,932 | 175,137 |

**5.3     Debt-type instruments at amortised cost**

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| **Quoted investment** | | |
| Sukook and similar items | 827,318 | 763,903 |
|  | 827,318 | 763,903 |
| **Unquoted investments** | | |
| Sukook and similar items | 924,332 | 1,070,592 |
|  | 924,332 | 1,070,592 |
| Provisions | (2,955) | (3,377) |
|  | 1,748,695 | 1,831,118 |

CONFIDENTIAL

DEF_00045473

Al Baraka Banking Group B.S.C.

## NOTES TO THE INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS

31 March 2013 (Unaudited)

**5     INVESTMENTS (continued)**

**5.3     Debt-type instruments at amortised cost (continued)**

Quoted equity type instruments are investments which are fair valued using quoted prices in active markets for identical instruments and unquoted equity type instruments are investments that are fair valued using directly or indirectly observable inputs.

The Group's investments in sukuk held at amortised cost which have fair values amounting to USD 1,758 million).

**5.4     Investment in real estate**

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Land | 48,339 | 47,725 |
| Buildings | 78,093 | 80,104 |
|  | 126,432 | 127,829 |

The following is a reconciliation between the carrying amounts of investment in real estate at the beginning and end of the period/ year:

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Beginning balance of the period/ year | 127,829 | 128,111 |
| Acquisition | 4,179 | 15,595 |
| Net loss from fair value adjustments | (288) | (93) |
| Disposal | (743) | (6,739) |
| Foreign exchange translation / others - net | (4,544) | (9,046) |
|  | (1,397) | (282) |
| Ending balance of the period/ year | 126,432 | 127,829 |

11

DEF_00045474

Al Baraka Banking Group B.S.C.

## NOTES TO THE INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS

31 March 2013 (Unaudited)

**6    OTHER ASSETS**

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Bills receivables | 146,261 | 117,521 |
| Goodwill and intangible assets | 107,554 | 107,784 |
| Collateral pending sale | 80,792 | 73,166 |
| Prepayments | 49,206 | 56,531 |
| Deferred taxation | 31,445 | 31,897 |
| Good faith qard fund | 11,066 | 11,058 |
| Others | 24,177 | 35,286 |
|  | 450,501 | 433,243 |
| Provisions | (15,431) | (11,619) |
|  | 435,070 | 421,624 |

**7    OTHER LIABILITIES**

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Payables | 399,877 | 392,831 |
| Cash margins | 124,987 | 108,336 |
| Manager cheques | 17,544 | 7,172 |
| Other provisions | 45,698 | 18,210 |
| Current taxation | 58,408 | 47,949 |
| Deferred taxation | 12,549 | 12,003 |
| Accrued expenses | 49,802 | 59,817 |
| Charity fund | 2,445 | 3,803 |
| Others | 75,380 | 39,687 |
|  | 786,690 | 689,808 |

**8    COMMITMENTS AND CONTINGENCIES**

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Letters of credit | 1,278,551 | 1,110,826 |
| Guarantees | 2,938,110 | 2,943,529 |
| Acceptances | 130,569 | 94,014 |
| Undrawn Commitments | 885,815 | 601,625 |
| Others | 217 | 3,600 |
|  | 5,233,262 | 4,753,594 |

CONFIDENTIAL

DEF_00045475

# Al Baraka Banking Group B.S.C.
## NOTES TO THE INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS
31 March 2013 (Unaudited)

## 9   RELATED PARTY TRANSACTIONS

Related parties comprise major shareholders, directors of the Group, entities owned or controlled, jointly controlled or significantly influenced by them and companies affiliated by virtue of shareholding in common with that of the Group and Shari'a supervisory board members.

The income and expenses in respect of related parties were as follows:

| | Associated companies US$'000 | Major shareholders US$'000 | Directors and key management personnel US$'000 | Other related parties US$'000 | Three months ended 31 March 2013 US$'000 | 31 March 2012 US$'000 |
|---|---|---|---|---|---|---|
| Net (loss) income from jointly financed contracts and investments | 645 | (1,827) | 31 | - | (1,151) | 235 |
| Net income from self financed contracts and investments | - | 77 | - | - | 77 | - |
| Return on equity of investment accountholders | - | 22 | 129 | - | 151 | 248 |
| Other fees and commission income | 8 | - | - | - | 8 | 20 |

The significant balances with related parties were as follows:

| | Associated companies US$'000 | Major shareholders US$'000 | Directors and key management personnel US$'000 | Other related parties US$'000 | 31 March 2013 US$'000 | Audited 31 December 2012 US$'000 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Receivables | 48,930 | - | 660 | - | 49,590 | 60,451 |
| Mudaraba and Musharaka financing | - | 5,930 | 978 | - | 6,908 | 8,517 |
| Investments | 15,417 | 6,058 | 252 | - | 21,727 | 53,278 |
| Ijarah Muntahia Bittamleek | - | - | 470 | - | 470 | 502 |
| Other assets | - | 10,207 | 578 | 183 | 10,968 | 1,327 |
| **Liabilities** | | | | | | |
| Customer current and other accounts | 4,003 | 3,632 | 1,388 | 142 | 9,165 | 9,488 |
| Due to banks | - | 29,688 | - | - | 29,688 | 20,086 |
| Other liabilities | 2,070 | 31 | 285 | - | 2,386 | 2,811 |
| Equity of investment accountholders | 6,290 | 5,986 | 9,071 | 68 | 21,415 | 20,526 |
| Off-balance sheet equity of investment accountholders | 10,189 | 8,785 | 2,113 | 700 | 21,787 | 20,934 |

All related party exposures are performing and are free of any provision for possible credit losses.

All related party transactions were conducted on arm's length basis.

13

DEF_00045476

Al Baraka Banking Group B.S.C.

## NOTES TO THE INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS

31 March 2013 (Unaudited)

### 10    BASIC AND DILUTED EARNINGS PER SHARE

Basic and diluted earnings per share amounts are calculated by dividing net income for the period attributable to equity holders of the parent by the weighted average number of shares outstanding during the period as follows:

|  | Three months ended | |
|---|---|---|
|  | *31 March 2013* | *31 March 2012* |
| Net income attributable to the equity holders of the parent for the period - US$ '000 | **36,815** | 32,610 |
| Weighted average number of shares outstanding at the beginning of the period (in thousands) | **1,006,810** | 1,007,460 |
| Treasury shares effect (in thousands) | **(789)** | (713) |
| Bonus shares effect (in thousands)* | **33,816** | 33,816 |
| Weighted average number of shares outstanding during the period - (in thousands) | **1,039,837** | 1,040,563 |
| Earnings per share - US cents | **3.54** | 3.13 |

*The weighted average number of shares of the previous period has been adjusted on account of the bonus issue made during 2013.

### 11    OWNERS' EQUITY

|  | *31 March 2013* | *Audited 31 December 2012* |
|---|---|---|
|  | *US$ '000* | *US$ '000* |
| *Share capital* | | |
| Authorised 1,500,000,000 shares of US$ 1 each | **1,500,000** | 1,500,000 |

|  | *31 March 2013* | *Audited 31 December 2012* |
|---|---|---|
|  | *US$ '000* | *US$ '000* |
| **Issued and fully paid up** | | |
| At beginning of the period/ year 1,014,475,000 (2012: 869,550,000) shares of US$1 each | **1,014,475** | 869,550 |
| Issued during the period/ year 33,816,000 Bonus shares (2012: 144,925,000) of US$1 each | **33,816** | 144,925 |
| At end of the period/ year 1,048,291,000 (2012: 1,014,475,000) shares of US$1 each | **1,048,291** | 1,014,475 |

*Proposed appropriations*

At the Annual General Meeting held on 19 March 2013 (2012: 21 March 2012), the shareholders of the Group resolved to distribute US$ 35,507 thousand (2011: US$ 30,434 thousand) as cash dividends and US$ 33,816 thousand (2011: US$ 144,925 thousand) as bonus shares.

CONFIDENTIAL

DEF_00045477

**Al Baraka Banking Group B.S.C.**

## NOTES TO THE INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS
31 March 2013 (Unaudited)

### 12 SEGMENTAL INFORMATION

Segmental information is presented in respect of the Group's geographical segments. The geographical segments are based upon the location of the units responsible for recording the transactions and reflects the manner in which financial information is evaluated by management and the Board of Directors.

For financial reporting purposes, the Group is divided into the following geographic segments:

Middle East
North Africa
Europe
Others

The results reported for the geographic segments are based on the Group's internal financial reporting systems. The accounting policies of the segments are the same as those applied in the preparation of the Group's interim condensed consolidated financial statements as set out in note 2. Transactions between segments are conducted at estimated market rates on an arm's length basis.

No business segments are presented as that is not applicable to the Group.

Segment assets, liabilities and equity of investment accountholders were as follows:

| | 31 March 2013 | | | Audited 31 December 2012 | | |
|---|---|---|---|---|---|---|
| | Assets US$ '000 | Liabilities US$ '000 | Equity of investment accountholders US$ '000 | Assets US$ '000 | Liabilities US$ '000 | Equity of investment accountholders US$ '000 |
| Segment | | | | | | |
| Middle East | 8,272,641 | 2,352,044 | 5,118,638 | 8,360,928 | 2,228,323 | 5,316,442 |
| North Africa | 2,378,546 | 1,044,331 | 1,015,502 | 2,385,801 | 979,449 | 1,060,280 |
| Europe | 7,363,496 | 2,006,432 | 4,647,881 | 6,874,838 | 1,936,161 | 4,250,096 |
| Others | 1,453,024 | 388,554 | 948,453 | 1,433,564 | 338,890 | 977,810 |
| | 19,467,707 | 5,791,361 | 11,730,474 | 19,055,131 | 5,482,823 | 11,604,628 |

Segment operating income, net operating income and net income was as follows:

| | Three months ended 31 March 2013 | | | Three months ended 31 March 2012 | | |
|---|---|---|---|---|---|---|
| | Total operating income US$ '000 | Net operating income US$ '000 | Net income US$ '000 | Total operating income US$ '000 | Net operating income US$ '000 | Net income US$ '000 |
| Segment | | | | | | |
| Middle East | 79,099 | 36,109 | 20,383 | 75,428 | 39,826 | 17,527 |
| North Africa | 31,926 | 18,988 | 12,973 | 30,938 | 19,004 | 13,812 |
| Europe | 105,531 | 55,232 | 30,466 | 79,022 | 35,793 | 23,694 |
| Others | 16,513 | 5,224 | 1,926 | 16,102 | 2,901 | 2,352 |
| | 233,069 | 115,553 | 65,748 | 201,490 | 97,524 | 57,385 |

### 13 COMPARATIVE FIGURES

Certain of the comparative figures have been reclassified to conform to the presentation adopted in the current period. Such reclassification did not affect previously reported consolidated income or consolidated owners' equity.

15

**Al Baraka Banking Group B.S.C.**

**INTERIM CONDENSED CONSOLIDATED
FINANCIAL STATEMENTS**

**31 MARCH 2013 (UNAUDITED)**

CONFIDENTIAL

DEF_00045479



P.O. Box 140
14th Floor · The Tower
Bahrain Commercial Complex
Manama, Kingdom of Bahrain
Tel: +973 1753 5455   Fax: +973 1753 5405
manama@bh.ey.com
www.ey.com/me
C.R. No. 6700

**REPORT ON REVIEW OF INTERIM CONDENSED CONSOLIDATED
FINANCIAL STATEMENTS TO THE SHAREHOLDERS OF
AL BARAKA BANKING GROUP B.S.C.**

*Introduction*

We have reviewed the accompanying interim consolidated statement of financial
position of Al Baraka Banking Group B.S.C. (the "Bank") and its subsidiaries (the
"Group") as at 31 March 2013, and the related interim consolidated statements of
income, cash flows, changes in owners' equity and changes in off-balance sheet equity
of investment accountholders for the three month period then ended and explanatory
notes.  The Board of Directors and management are responsible for the preparation and
presentation of these interim condensed consolidated financial statements in
accordance with the accounting policies in note 2. Our responsibility is to express a
conclusion on these interim condensed consolidated financial statements based on our
review.

*Scope of Review*

We conducted our review in accordance with the International Standard on Review
Engagements 2410, "Review of Interim Financial Information Performed by the
Independent Auditor of the Entity". A review of interim financial information consists of
making inquiries, primarily of persons responsible for financial and accounting matters,
and applying analytical and other review procedures. A review is substantially less in
scope than an audit conducted in accordance with International Standards on Auditing
and consequently does not enable us to obtain assurance that we would become aware
of all significant matters that might be identified in an audit. Accordingly, we do not
express an audit opinion.

*Conclusion*

Based on our review, nothing has come to our attention that causes us to believe that
the accompanying interim condensed consolidated financial statements are not
prepared, in all material respects, in accordance with the accounting policies in note 2.

*Ernst & Young*

12 May 2013
Manama, Kingdom of Bahrain

A member firm of Ernst & Young Global Limited

CONFIDENTIAL

## Al Baraka Banking Group B.S.C.

### INTERIM CONSOLIDATED STATEMENT OF FINANCIAL POSITION
At 31 March 2013 (Unaudited)

| | Notes | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|---|
| **ASSETS** | | | |
| Cash and balances with banks | | 4,319,395 | 3,927,583 |
| Receivables | 3 | 10,547,937 | 10,462,501 |
| Mudaraba and Musharaka financing | 4 | 897,882 | 953,554 |
| Investments | 5 | 2,092,315 | 2,183,754 |
| Ijarah Muntahia Bittamleek | | 783,920 | 719,619 |
| Property and equipment | | 391,188 | 386,496 |
| Other assets | 6 | 435,070 | 421,624 |
| **TOTAL ASSETS** | | 19,467,707 | 19,055,131 |
| | | | |
| **LIABILITIES, EQUITY OF INVESTMENT ACCOUNTHOLDERS AND OWNERS' EQUITY** | | | |
| | | | |
| **LIABILITIES** | | | |
| Customer current and other accounts | | 3,879,134 | 3,820,735 |
| Due to banks | | 1,125,537 | 972,280 |
| Other liabilities | 7 | 786,690 | 689,808 |
| **Total liabilities** | | 5,791,361 | 5,482,823 |
| | | | |
| **EQUITY OF INVESTMENT ACCOUNTHOLDERS** | | 11,730,474 | 11,604,628 |
| | | | |
| **OWNERS' EQUITY** | | | |
| Share capital | 11 | 1,048,291 | 1,014,475 |
| Treasury shares | | (8,415) | (8,475) |
| Share premium | | 16,492 | 16,352 |
| Reserves | | 119,047 | 121,253 |
| Cumulative changes in fair values | | (1,701) | (3,636) |
| Foreign currency translations | | (154,806) | (133,591) |
| Retained earnings | | 255,008 | 218,222 |
| Proposed appropriations | 11 | - | 69,323 |
| **Equity attributable to parent's shareholders** | | 1,273,916 | 1,293,923 |
| Non-controlling interest | | 671,956 | 673,757 |
| **Total owners' equity** | | 1,945,872 | 1,967,680 |
| | | | |
| **TOTAL LIABILITIES, EQUITY OF INVESTMENT ACCOUNTHOLDERS AND OWNERS' EQUITY** | | 19,467,707 | 19,055,131 |

Saleh Abdullah Kamel
Chairman

Adnan Ahmed Yousif
Member of the Board and
President and Chief Executive

The attached notes 1 to 13 form part of these interim condensed consolidated financial statements.

2

DEF_00045481

Al Baraka Banking Group B.S.C.

# INTERIM CONSOLIDATED STATEMENT OF INCOME

For the three months ended 31 March 2013 (Unaudited)

| | Three months ended | |
| --- | --- | --- |
| | 31 March 2013 US$ '000 | 31 March 2012 US$ '000 |
| **Income** | | |
| Net income from jointly financed contracts and investments | 261,519 | 232,727 |
| Return on equity of investment accountholders before Group's share as a Mudarib | (223,168) | (204,882) |
| Group's share as a Mudarib | 77,313 | 54,075 |
| Return on equity of investment accountholders | (145,855) | (150,807) |
| Group's share of income from equity of investment accountholders (as a Mudarib and Rabalmal) | 115,664 | 81,920 |
| Mudarib share for managing off-balance sheet equity of investment accountholders | 406 | 420 |
| Net income from self financed contracts and investments | 53,820 | 48,500 |
| Other fees and commission income | 42,049 | 48,074 |
| Other operating income | 21,130 | 22,576 |
| **TOTAL OPERATING INCOME** | 233,069 | 201,490 |
| Staff expenses | 73,100 | 61,599 |
| Depreciation and amortisation | 9,435 | 7,750 |
| Other operating expenses | 34,981 | 34,617 |
| **TOTAL OPERATING EXPENSES** | 117,516 | 103,966 |
| **NET INCOME FOR THE PERIOD BEFORE PROVISIONS AND TAXATION** | 115,553 | 97,524 |
| Provisions | (24,268) | (21,728) |
| **NET INCOME FOR THE PERIOD BEFORE TAXATION** | 91,285 | 75,796 |
| Taxation | (25,537) | (18,411) |
| **NET INCOME FOR THE PERIOD** | 65,748 | 57,385 |
| Attributable to: | | |
| Equity holders of the parent | 36,815 | 32,610 |
| Non-controlling interest | 28,933 | 24,775 |
| | 65,748 | 57,385 |
| Basic and diluted earnings per share - US cents (note 11) | 3.54 | 3.13 |

Saleh Abdullah Kamel
Chairman

Adnan Ahmed Yousif
Member of the Board and
President and Chief Executive

The attached notes 1 to 13 form part of these interim condensed consolidated financial statements.

3

CONFIDENTIAL

DEF_00045482

Al Baraka Banking Group B.S.C.

# INTERIM CONSOLIDATED STATEMENT OF CASH FLOWS
For the three months ended 31 March 2013 (Unaudited)

|  | 31 March 2013 US$ '000 | 31 March 2012 US$ '000 |
|---|---|---|
| **OPERATING ACTIVITIES** |  |  |
| Net income for the period before taxation | **91,285** | 75,796 |
| Adjustments for: |  |  |
| Depreciation and amortisation | **9,435** | 7,750 |
| Depreciation on Ijarah Muntahia Bittamleek | **44,354** | 41,830 |
| Unrealised gain on equity-type instruments at fair value through statement of income | **(459)** | (709) |
| Gain on sale of property and equipment | **(567)** | (1,391) |
| Gain on sale of investment properties | **(264)** | (420) |
| Gain on equity-type instruments at fair value through statement of income | **(5)** | - |
| Provisions | **24,268** | 21,728 |
| Income from associates | **(388)** | (870) |
| Operating profit before changes in operating assets and liabilities | **167,659** | 143,714 |
| Net changes in operating assets and liabilities: |  |  |
| Reserves with Central Banks | **(231,466)** | (81,359) |
| Receivables | **(82,248)** | (806,520) |
| Mudaraba and Musharaka financing | **54,277** | 91,574 |
| Ijarah Muntahia Bittamleek | **(108,655)** | (73,839) |
| Other assets | **(14,555)** | (45,776) |
| Customer current and other accounts | **58,399** | (57,004) |
| Due to banks | **153,257** | 64,096 |
| Other liabilities | **20,312** | (37,236) |
| Equity of investment accountholders | **125,774** | 272,853 |
| Taxation paid | **(14,080)** | (42,876) |
| Net cash from (used in) operating activities | **128,674** | (572,373) |
| **INVESTING ACTIVITIES** |  |  |
| Net disposal (purchase) of investments | **96,555** | 186,877 |
| Net purchase of property and equipment | **(12,491)** | (30,172) |
| Dividend received from associates | **653** | 870 |
| Net purchase of investment in associates | **(2,404)** | - |
| Net cash from investing activities | **82,313** | 157,575 |
| **FINANCING ACTIVITIES** |  |  |
| Net movement in treasury shares | **200** | 259 |
| Net changes in non-controlling interest | **(16,048)** | (15,154) |
| Net cash used in financing activities | **(15,848)** | (14,895) |
| Foreign currency translation adjustments | **(34,793)** | 26,077 |
| **NET CHANGE IN CASH AND CASH EQUIVALENTS** | **160,346** | (403,616) |
| Cash and cash equivalents at 1 January | **1,950,294** | 2,996,990 |
| **CASH AND CASH EQUIVALENTS AT 31 MARCH** | **2,110,640** | 2,593,374 |

For the purpose of the interim consolidated statement of cash flows, cash and cash equivalents comprise of the following:

|  |  |  |
|---|---|---|
| Balances with Central Banks (excluding mandatory reserves) | **864,964** | 1,375,686 |
| Balances with other banks | **877,476** | 793,137 |
| Cash and cash in transit | **368,200** | 424,551 |
|  | **2,110,640** | 2,593,374 |

The attached notes 1 to 13 form part of these interim condensed consolidated financial statements.

4

Al Baraka Banking Group B.S.C.
INTERIM CONSOLIDATED STATEMENT OF CHANGES IN OWNERS' EQUITY
For the three months ended 31 March 2013 (Unaudited)

| | | | | | Attributable to the equity holders of the parent | | | | | | | |
| | | | | Reserves | | | | | | | | |
| | Share capital US$ '000 | Treasury shares US$ '000 | Share premium US$ '000 | Statutory reserve US$ '000 | Other reserves US$ '000 | Cumulative changes in fair values US$ '000 | Foreign currency translation US$ '000 | Retained earnings US$ '000 | Proposed appropriations US$ '000 | Total US$ '000 | Non-controlling interest US$ '000 | Total owners' equity US$ '000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| At 1 January 2013 | 1,014,475 | (8,475) | 16,352 | 78,687 | 42,566 | (3,636) | (133,591) | 218,222 | 69,323 | 1,293,923 | 673,757 | 1,967,680 |
| Dividends declared (note 11) | - | - | - | - | - | - | - | - | (35,507) | (35,507) | - | (35,507) |
| Bonus shares issued (note 11) | 33,816 | - | - | - | - | - | - | - | (33,816) | - | - | - |
| Net movement in treasury shares | - | 60 | 140 | - | - | - | - | - | - | 200 | - | 200 |
| Net movement in cumulative change in fair value | - | - | - | - | - | 1,935 | - | - | - | 1,935 | 333 | 2,268 |
| Net movement in other reserves | - | - | - | - | (2,206) | - | - | - | - | (2,206) | (1,470) | (3,676) |
| Foreign currency translation | - | - | - | - | - | - | (21,215) | - | - | (21,215) | (13,578) | (34,793) |
| Net income for the period | - | - | - | - | - | - | - | 36,815 | - | 36,815 | 28,933 | 65,748 |
| Dividends of subsidiaries | - | - | - | - | - | - | - | - | - | - | (16,048) | (16,048) |
| Effects of acquisition of non-controlling interest | - | - | - | - | - | - | - | (29) | - | (29) | 29 | - |
| At 31 March 2013 | 1,048,291 | (8,415) | 16,492 | 78,687 | 40,360 | (1,701) | (154,806) | 255,008 | - | 1,273,916 | 671,956 | 1,945,872 |

The attached notes 1 to 13 form part of these interim condensed consolidated financial statements.

5

CONFIDENTIAL

DEF_00045484

# Al Baraka Banking Group B.S.C.
## INTERIM CONSOLIDATED STATEMENT OF CHANGES IN OWNERS' EQUITY
For the three months ended 31 March 2013 (Unaudited)

| | Share capital US$ '000 | Treasury Shares US$ '000 | Share premium US$ '000 | Statutory reserve US$ '000 | Reserves Other reserves US$ '000 | Cumulative changes in fair values US$ '000 | Foreign currency translation US$ '000 | Retained earnings US$ '000 | Proposed appropriations US$ '000 | Total US$ '000 | Non-controlling interest US$ '000 | Total owners' equity US$ '000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| At 1 January 2012 | 869,550 | (7,319) | 16,420 | 65,384 | 39,223 | (10,910) | (112,163) | 167,584 | 175,359 | 1,203,128 | 596,022 | 1,799,150 |
| Dividends declared (note 11) | - | - | - | - | - | - | - | - | (30,434) | (30,434) | - | (30,434) |
| Bonus shares issued (note 11) | 144,925 | - | - | - | - | - | - | - | (144,925) | - | - | - |
| Net movement in treasury shares | - | (1,179) | (23) | - | - | - | - | 1,461 | - | 259 | - | 259 |
| Net movement in cumulative change in fair value | | | | | - | 1,372 | - | - | - | 1,372 | 346 | 1,718 |
| Net movement in other reserves | | | | | 872 | - | - | (514) | - | 358 | 185 | 543 |
| Foreign currency translation | | | | | - | - | 18,647 | - | - | 18,647 | 7,431 | 26,078 |
| Net income for the period | | | | | - | - | - | 32,610 | - | 32,610 | 24,775 | 57,385 |
| Dividends of subsidiaries | | | | | - | - | - | - | - | - | (15,155) | (15,155) |
| Effects of acquisition of non-controlling interest | - | - | - | - | - | - | - | 26 | - | 26 | (26) | - |
| At 31 March 2012 | 1,014,475 | (8,498) | 16,397 | 65,384 | 40,095 | (9,538) | (93,516) | 201,167 | - | 1,225,966 | 613,578 | 1,839,544 |

*Attributable to the equity holders of the parent*

The attached notes 1 to 13 form part of these interim condensed consolidated financial statements.

6

DEF_00045485

# Al Baraka Banking Group B.S.C.
## INTERIM STATEMENT OF CHANGES IN OFF-BALANCE SHEET EQUITY OF INVESTMENT ACCOUNTHOLDERS
For the three months ended 31 March 2013 (Unaudited)

| | Cash US$ '000 | Sales receivables US$ '000 | Mudaraba financing US$ '000 | Investment in real estate US$ '000 | Investments US$ '000 | Others US$ '000 | Total US$ '000 |
|---|---|---|---|---|---|---|---|
| At 1 January 2013 | 57,403 | 84,056 | 206,123 | 34,220 | 153,856 | 63,137 | 598,795 |
| Deposits | 62,051 | 11,759 | 255,268 | 2,292 | 45,528 | 90,136 | 467,034 |
| Withdrawals | (30,521) | (28,069) | (231,808) | (9) | (51,450) | (76,252) | (418,109) |
| Income net of expenses | - | 350 | 829 | - | 605 | 223 | 2,007 |
| Mudarib's share | - | (238) | - | - | (19) | (149) | (406) |
| Foreign exchange translation | - | - | - | - | 64 | (4,150) | (4,086) |
| **At 31 March 2013** | **88,933** | **67,858** | **230,412** | **36,503** | **148,584** | **72,945** | **645,235** |
| At 1 January 2012 | 17,189 | 105,361 | 200,702 | 35,310 | 126,381 | 38,185 | 523,128 |
| Deposits | 63,246 | 199,583 | 231,030 | - | 26,151 | 39,295 | 559,305 |
| Withdrawals | (2,920) | (188,565) | (286,321) | (3,770) | (26,272) | (23,261) | (531,109) |
| Income net of expenses | - | 489 | 576 | - | 468 | 144 | 1,677 |
| Mudarib's share | - | (317) | - | - | (40) | (63) | (420) |
| Foreign exchange translation | - | - | - | - | 9 | (4,128) | (4,119) |
| At 31 March 2012 | 77,515 | 116,551 | 145,987 | 31,540 | 126,697 | 50,172 | 548,462 |

The attached notes 1 to 13 form part of these interim condensed consolidated financial statements.

7

CONFIDENTIAL

DEF_00045486

# Al Baraka Banking Group B.S.C.

## NOTES TO THE INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS

31 March 2013 (Unaudited)

### 1 ACTIVITIES

Al Baraka Banking Group B.S.C. (the "Bank") is a joint stock company incorporated in the Kingdom of Bahrain on 27 June 2002, under Commercial Registration (CR) number 48915. The Bank is engaged in banking activities in the Middle East, Europe, North African and South African region. The address of the Bank's registered office is P.O. Box 1882, Diplomatic Area, Manama, Kingdom of Bahrain. The Bank is listed on Bahrain Bourse and NASDAQ Dubai.

The Bank operates under an Islamic wholesale banking license issued by the Central Bank of Bahrain (the "CBB").

The principal activities of the Bank and its subsidiaries (the "Group") comprise of international and commercial banking, financing, treasury and investment activities. The Bank is supervised and regulated by the CBB.

### 2 BASIS OF PREPARATION AND ACCOUNTING POLICIES

**Basis of Preparation**

The interim condensed consolidated financial statements for the three months ended 31 March 2013 have been prepared in accordance with the guidance given by the International Accounting Standard 34 - "Interim Financial Reporting". The interim condensed consolidated financial statements do not contain all information and disclosures required in the annual consolidated financial statements, and should be read in conjunction with the annual consolidated financial statements as at 31 December 2012. In addition, results for the three months ended 31 March 2013 are not necessarily indicative of the results that may be expected for the financial year ending 31 December 2013.

The annual consolidated financial statements for the year ended 31 December 2012 were prepared in accordance with the Financial Accounting Standards issued by the Accounting and Auditing Organisation for Islamic Financial Institutions ('AAOIFI'), the Shari'a Rules and Principles as determined by the Shari'a Supervisory Board of the Group, the Bahrain Commercial Companies Law, the Central Bank of Bahrain and Financial Institutions Law and the CBB Rule Book (Volume 2 and applicable provisions of Volume 6) and CBB directives, regulations and associated resolutions and rules and procedures of the Bahrain Bourse. For matters which are not covered by the AAOIFI standards including "Interim Financial Reporting," the Group uses the International Financial Reporting Standards.

The interim condensed consolidated financial statements comprise the financial statements of the Bank and its subsidiaries as at and for the period ended 31 March 2013. The financial statements of the subsidiaries are prepared for the same reporting period as the Bank, using consistent accounting policies.

All intra-group balances, transactions, income and expenses and profits and losses resulting from intra-group transactions are eliminated in full.

**Significant accounting policies**

The accounting policies adopted in the preparation of the interim condensed consolidated financial statements are consistent with those used in the preparation of the annual consolidated financial statements for the year ended 31 December 2012 except for the following:

**New accounting standard**

During 2012, AAOIFI issued new Financial Accounting Standard (FAS 26) "Investment in real estate", which is effective as of 1 January 2013.

The adoption of FAS 26 had no effect on the classification and measurement of the Groups investments in real estate.

**Approval of the Interim Condensed Consolidated Financial Statements**

These interim condensed consolidated financial statements were authorised for issue in accordance with a resolution of the Board of Directors on 12 May 2013.

---

8

CONFIDENTIAL

DEF_00045487

Al Baraka Banking Group B.S.C.

# NOTES TO THE INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS
31 March 2013 (Unaudited)

## 3   RECEIVABLES

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Sales (Murabaha) receivables | 10,363,061 | 10,297,161 |
| Ijarah receivables | 21,409 | 32,587 |
| Salam receivables | 136,168 | 106,400 |
| Istisna'a receivables | 27,299 | 26,353 |
|  | 10,547,937 | 10,462,501 |

## 4   MUDARABA AND MUSHARAKA FINANCING

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Mudaraba financing | 506,291 | 557,787 |
| Musharaka financing | 391,591 | 395,767 |
|  | 897,882 | 953,554 |

## 5   INVESTMENTS

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Equity-type instruments at fair value through statement of income (5.1) | 45,440 | 14,492 |
| Equity-type instruments at fair value through equity (5.2) | 133,932 | 175,137 |
| Debt-type instruments at amortised cost (5.3) | 1,748,695 | 1,831,118 |
|  | 1,928,067 | 2,020,747 |
| Investment in real estate (5.4) | 126,432 | 127,829 |
| Investment in associates | 37,816 | 35,178 |
|  | 2,092,315 | 2,183,754 |

9

DEF_00045488

Al Baraka Banking Group B.S.C.

## NOTES TO THE INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS
31 March 2013 (Unaudited)

**5      INVESTMENTS (continued)**

**5.1     Equity-type instruments at fair value through statement of income**

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Quoted investments | 42,219 | 14,492 |
| Unquoted investments | 3,221 | - |
|  | 45,440 | 14,492 |

**5.2     Equity-type instruments at fair value through equity**

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| **Quoted investment** |  |  |
| Equities | 53,972 | 53,756 |
| Managed funds | 29,632 | 31,529 |
|  | 83,604 | 85,285 |
| **Unquoted investments** |  |  |
| Equities | 37,258 | 78,281 |
| Managed funds | 29,886 | 28,380 |
|  | 67,144 | 106,661 |
| Provisions | (16,816) | (16,809) |
|  | 133,932 | 175,137 |

**5.3     Debt-type instruments at amortised cost**

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| **Quoted investment** |  |  |
| Sukook and similar items | 827,318 | 763,903 |
|  | 827,318 | 763,903 |
| **Unquoted investments** |  |  |
| Sukook and similar items | 924,332 | 1,070,592 |
|  | 924,332 | 1,070,592 |
| Provisions | (2,955) | (3,377) |
|  | 1,748,695 | 1,831,118 |

CONFIDENTIAL

DEF_00045489

Al Baraka Banking Group B.S.C.

## NOTES TO THE INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS
31 March 2013 (Unaudited)

### 5    INVESTMENTS (continued)

### 5.3    Debt-type instruments at amortised cost (continued)

Quoted equity type instruments are investments which are fair valued using quoted prices in active markets for identical instruments and unquoted equity type instruments are investments that are fair valued using directly or indirectly observable inputs.

The Group's investments in sukuk held at amortised cost which have fair values amounting to USD 1,758 million).

### 5.4    Investment in real estate

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Land | 48,339 | 47,725 |
| Buildings | 78,093 | 80,104 |
|  | 126,432 | 127,829 |

The following is a reconciliation between the carrying amounts of investment in real estate at the beginning and end of the period/ year:

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Beginning balance of the period/ year | 127,829 | 128,111 |
| Acquisition | 4,179 | 15,595 |
| Net loss from fair value adjustments | (288) | (93) |
| Disposal | (743) | (6,739) |
| Foreign exchange translation / others - net | (4,544) | (9,046) |
|  | (1,397) | (282) |
| Ending balance of the period/ year | 126,432 | 127,829 |

CONFIDENTIAL

DEF_00045490

Al Baraka Banking Group B.S.C.

**NOTES TO THE INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS**
31 March 2013 (Unaudited)

## 6   OTHER ASSETS

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Bills receivables | 146,261 | 117,521 |
| Goodwill and intangible assets | 107,554 | 107,784 |
| Collateral pending sale | 80,792 | 73,166 |
| Prepayments | 49,206 | 56,531 |
| Deferred taxation | 31,445 | 31,897 |
| Good faith qard fund | 11,066 | 11,058 |
| Others | 24,177 | 35,286 |
|  | 450,501 | 433,243 |
| Provisions | (15,431) | (11,619) |
|  | 435,070 | 421,624 |

## 7   OTHER LIABILITIES

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Payables | 399,877 | 392,831 |
| Cash margins | 124,987 | 108,336 |
| Manager cheques | 17,544 | 7,172 |
| Other provisions | 45,698 | 18,210 |
| Current taxation | 58,408 | 47,949 |
| Deferred taxation | 12,549 | 12,003 |
| Accrued expenses | 49,802 | 59,817 |
| Charity fund | 2,445 | 3,803 |
| Others | 75,380 | 39,687 |
|  | 786,690 | 689,808 |

## 8   COMMITMENTS AND CONTINGENCIES

|  | 31 March 2013 US$ '000 | Audited 31 December 2012 US$ '000 |
|---|---|---|
| Letters of credit | 1,278,551 | 1,110,826 |
| Guarantees | 2,938,110 | 2,943,529 |
| Acceptances | 130,569 | 94,014 |
| Undrawn Commitments | 885,815 | 601,625 |
| Others | 217 | 3,600 |
|  | 5,233,262 | 4,753,594 |

12

# Al Baraka Banking Group B.S.C.
## NOTES TO THE INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS
31 March 2013 (Unaudited)

## 9   RELATED PARTY TRANSACTIONS

Related parties comprise major shareholders, directors of the Group, entities owned or controlled, jointly controlled or significantly influenced by them and companies affiliated by virtue of shareholding in common with that of the Group and Shari'a supervisory board members.

The income and expenses in respect of related parties were as follows:

| | Associated companies US$'000 | Major shareholders US$'000 | Directors and key management personnel US$'000 | Other related parties US$'000 | Three months ended 31 March 2013 US$'000 | Audited 31 March 2012 US$'000 |
|---|---|---|---|---|---|---|
| Net (loss) income from jointly financed contracts and investments | 645 | (1,827) | 31 | - | (1,151) | 235 |
| Net income from self financed contracts and investments | - | 77 | - | - | 77 | - |
| Return on equity of investment accountholders | - | 22 | 129 | - | 151 | 248 |
| Other fees and commission income | 8 | - | - | - | 8 | 20 |

The significant balances with related parties were as follows:

| | Associated companies US$'000 | Major shareholders US$'000 | Directors and key management personnel US$'000 | Other related parties US$'000 | 31 March 2013 US$'000 | Audited 31 December 2012 US$'000 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Receivables | 48,930 | - | 660 | - | 49,590 | 60,451 |
| Mudaraba and Musharaka financing | - | 5,930 | 978 | - | 6,908 | 8,517 |
| Investments | 15,417 | 6,058 | 252 | - | 21,727 | 53,278 |
| Ijarah Muntahia Bittamleek | - | - | 470 | - | 470 | 502 |
| Other assets | - | 10,207 | 578 | 183 | 10,968 | 1,327 |
| **Liabilities** | | | | | | |
| Customer current and other accounts | 4,003 | 3,632 | 1,388 | 142 | 9,165 | 9,488 |
| Due to banks | - | 29,688 | - | - | 29,688 | 20,086 |
| Other liabilities | 2,070 | 31 | 285 | - | 2,386 | 2,811 |
| Equity of investment accountholders | 6,290 | 5,986 | 9,071 | 68 | 21,415 | 20,526 |
| Off-balance sheet equity of investment accountholders | 10,189 | 8,785 | 2,113 | 700 | 21,787 | 20,934 |

All related party exposures are performing and are free of any provision for possible credit losses.

All related party transactions were conducted on arm's length basis.

13

DEF_00045492

## Al Baraka Banking Group B.S.C.

## NOTES TO THE INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS
31 March 2013 (Unaudited)

### 10 BASIC AND DILUTED EARNINGS PER SHARE

Basic and diluted earnings per share amounts are calculated by dividing net income for the period attributable to equity holders of the parent by the weighted average number of shares outstanding during the period as follows:

|  | Three months ended | |
|---|---|---|
|  | 31 March 2013 | 31 March 2012 |
| Net income attributable to the equity holders of the parent for the period - US$ '000 | 36,815 | 32,610 |
| Weighted average number of shares outstanding at the beginning of the period (in thousands) | 1,006,810 | 1,007,460 |
| Treasury shares effect (in thousands) | (789) | (713) |
| Bonus shares effect (in thousands)* | 33,816 | 33,816 |
| Weighted average number of shares outstanding during the period - (in thousands) | 1,039,837 | 1,040,563 |
| Earnings per share - US cents | 3.54 | 3.13 |

*The weighted average number of shares of the previous period has been adjusted on account of the bonus issue made during 2013.

### 11 OWNERS' EQUITY

|  |  | Audited |
|---|---|---|
|  | 31 March 2013 | 31 December 2012 |
|  | US$ '000 | US$ '000 |
| Share capital | | |
| Authorised 1,500,000,000 shares of US$ 1 each | 1,500,000 | 1,500,000 |

|  |  | Audited |
|---|---|---|
|  | 31 March 2013 | 31 December 2012 |
|  | US$ '000 | US$ '000 |
| Issued and fully paid up | | |
| At beginning of the period/ year 1,014,475,000 (2012: 869,550,000) shares of US$1 each | 1,014,475 | 869,550 |
| Issued during the period/ year 33,816,000 Bonus shares (2012: 144,925,000) of US$1 each | 33,816 | 144,925 |
| At end of the period/ year 1,048,291,000 (2012: 1,014,475,000) shares of US$1 each | 1,048,291 | 1,014,475 |

*Proposed appropriations*
At the Annual General Meeting held on 19 March 2013 (2012: 21 March 2012), the shareholders of the Group resolved to distribute US$ 35,507 thousand (2011: US$ 30,434 thousand) as cash dividends and US$ 33,816 thousand (2011: US$ 144,925 thousand) as bonus shares.

CONFIDENTIAL

DEF_00045493

## NOTES TO THE INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS
31 March 2013 (Unaudited)

### 12 SEGMENTAL INFORMATION

Segmental information is presented in respect of the Group's geographical segments. The geographical segments are based upon the location of the units responsible for recording the transactions and reflects the manner in which financial information is evaluated by management and the Board of Directors.

For financial reporting purposes, the Group is divided into the following geographic segments:

    Middle East
    North Africa
    Europe
    Others

The results reported for the geographic segments are based on the Group's internal financial reporting systems. The accounting policies of the segments are the same as those applied in the preparation of the Group's interim condensed consolidated financial statements as set out in note 2. Transactions between segments are conducted at estimated market rates on an arm's length basis.

No business segments are presented as that is not applicable to the Group.

Segment assets, liabilities and equity of investment accountholders were as follows:

| | 31 March 2013 | | | Audited 31 December 2012 | | |
|---|---|---|---|---|---|---|
| | Assets US$ '000 | Liabilities US$ '000 | Equity of investment accountholders US$ '000 | Assets US$ '000 | Liabilities US$ '000 | Equity of investment accountholders US$ '000 |
| Segment | | | | | | |
| Middle East | 8,272,641 | 2,352,044 | 5,118,638 | 8,360,928 | 2,228,323 | 5,316,442 |
| North Africa | 2,378,546 | 1,044,331 | 1,015,502 | 2,385,801 | 979,449 | 1,060,280 |
| Europe | 7,363,496 | 2,006,432 | 4,647,881 | 6,874,838 | 1,936,161 | 4,250,096 |
| Others | 1,453,024 | 388,554 | 948,453 | 1,433,564 | 338,890 | 977,810 |
| | 19,467,707 | 5,791,361 | 11,730,474 | 19,055,131 | 5,482,823 | 11,604,628 |

Segment operating income, net operating income and net income was as follows:

| | Three months ended 31 March 2013 | | | Three months ended 31 March 2012 | | |
|---|---|---|---|---|---|---|
| | Total operating income US$ '000 | Net operating income US$ '000 | Net income US$ '000 | Total operating income US$ '000 | Net operating income US$ '000 | Net income US$ '000 |
| Segment | | | | | | |
| Middle East | 79,099 | 36,109 | 20,383 | 75,428 | 39,826 | 17,527 |
| North Africa | 31,926 | 18,988 | 12,973 | 30,938 | 19,004 | 13,812 |
| Europe | 105,531 | 55,232 | 30,466 | 79,022 | 35,793 | 23,694 |
| Others | 16,513 | 5,224 | 1,926 | 16,102 | 2,901 | 2,352 |
| | 233,069 | 115,553 | 65,748 | 201,490 | 97,524 | 57,385 |

### 13 COMPARATIVE FIGURES

Certain of the compartive figures have been reclassified to conform to the presentation adopted in the current period. Such reclassification did not affect previously reported consolidated income or consolidated owners' equity.

CONFIDENTIAL

DEF_00045494



DEF_00045495