# EXHIBIT 3

C .S. WRIGHT
CLAIMANT / RESPONDENT
2ND


2ND
CSW2
18 AUGUST 2020

<u>Claim No. CL-2018-000386</u>

**IN THE HIGH COURT OF JUSTICE**
**BUSINESS AND PROPERTY COURTS OF ENGLAND AND WALES**
**COMMERCIAL COURT (QBD)**

**BETWEEN:**

**MRS RAMONA ANG**

**<u>CLAIMANT</u>**

**-AND-**

**RELIANTCO INVESTMENTS LIMITED**

**<u>DEFENDANT</u>**

**-AND-**

**DR CRAIG STEVEN WRIGHT**

**<u>RESPONDENT</u>**

_____

**EXHIBIT CSW2**
**TO THE SECOND WITNESS STATEMENT OF CRAIG STEVEN WRIGHT**
_____

# List of Documents

| Name/Description | Date | Pages |
|---|---|---|
| Court Order of US DJ B. Bloom in I. *Kleiman et al. v C. Wright* | 10/01/2020 | 1 – 23 |
| Email from UFX Markets to Craig Wright [CLA00000001] | 21/07/2013 | 24 – 25 |
| Lloyds Bank Account Statement – May 2017 [CLA00000384] | 01/05/2017 – 31/05/2017 | 26 – 45 |
| Lloyds Bank Account Statement – June 2017 [CLA00000386] | 01/06/2017 – 30/06/2017 | 46 – 63 |
| Lloyds Bank Account Statement – July 2017 [CLA00000387] | 01/07/2017 – 31/07/2017 | 64 – 80 |
| Lloyds Bank Account Statement – August 2017 [CLA00000464] | 01/08/2017 – 31/08/2017 | 81 – 99 |
| Email from Ramona Watts to Reliantco Investments [CLA00000434] | 14/08/2017 | 100 – 101 |
| Attachment 1: Letter from Rickard Lawyers to Mr Watts and Ms Ang – Confirmation of Sale 2 Bannockburn Road [CLA00000435] | 06/02/2017 | 102 – 104 |
| Attachment 2: Marriage certificate of David Watts & Ramona Ang [CLA00000436] | 03/08/1996 | 105 |
| Attachment 3: DeMorgan Ltd Register of Members [CLA00000437] | 01/09/2014 | 106 – 111 |
| ASIC Current & Historical Company Extract – DeMorgan Limited | 02/10/2018 | 112 – 116 |
| Various Photographs of the network at 7 Oak Road under construction | | 117 – 123 |
| Order Confirmation email from Amazon to Craig Wright | 31/08/2016 | 124 – 128 |
| Order Confirmation email from Amazon to Craig Wright | 06/09/2016 | 129 – 130 |
| Email from Craig Wright to nCrypt Stefan | 30/09/2016 | 131 – 133 |
| Attachment: BTNet Brochure | February 2015 | 134 – 139 |
| Email from Craig Wright to IanSells Shop | 16/10/2016 | 140 |
| Order Confirmation email from Amazon to Craig Wright | 17/10/2016 | 141 – 142 |
| Email from Craig Wright to Ryan Snell | 19/10/2016 | 143 – 147 |

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Case No.  18-cv-80176-BLOOM/Reinhart

IRA KLEIMAN, *et al*.,

      Plaintiffs,

v.

CRAIG WRIGHT,

      Defendant.

_____/

### <u>ORDER</u>

**THIS CAUSE** is before the Court upon Defendant Craig Wright's Objection to Magistrate Order "Deeming" Certain Facts Established and "Striking" Certain Affirmative Defenses (the "Objection"). *See* ECF No. [311]. The Court has reviewed the Objection, the opposing and supporting submissions, the record and applicable law, and is otherwise fully advised. For the reasons that follow, Defendant's Objection is sustained in part and overruled in part. The Magistrate Judge's Order, ECF No. [277], is vacated in part.

## I.    BACKGROUND

The factual background giving rise to this action has been set forth previously in prior opinions issued by this Court and are incorporated by reference. *See e.g.* ECF No. [68].

Pursuant to 28 U.S.C. § 636 and this District's Magistrate Judge Rules, all discovery matters in this action were previously referred to the Honorable Bruce E. Reinhart. *See* ECF No. [21]. The proceedings relevant to the present appeal relate to a discovery dispute, initiated when the Plaintiffs sought to identify the bitcoin owned and controlled by the Defendant (herein referred to as Defendant's "Bitcoin Holdings"), and are as follows:

### a. Plaintiffs' First Set of Interrogatories

On July 31, 2018, Plaintiffs served their First Set of Interrogatories, requesting Defendant identify the "public keys and public addresses" for any cryptocurrency he currently or previously owned. ECF No. [91-2], at 8. Defendant objected to the discovery request as "irrelevant, grossly overbroad, unduly burdensome, harassing and oppressive, and not proportional to the needs of the case." ECF No. [91-2], at 14-19. The Defendant, however, did not object in his discovery responses that the information sought was impossible to produce. *See generally* ECF No. [91-2].

A discovery hearing to resolve these respective objections was scheduled before Judge Reinhart on February 20, 2019. ECF No. [90]. In the parties' Joint Discovery Memorandum, Defendant argued that the Plaintiffs' requests were disproportionate to the needs of the case because they sought all documents relating to any bitcoin transactions by him between 2009 and 2014. ECF No. [92], at 3-4. The Defendant represented, however, that he "stands ready to produce documents in his possession, custody, or control that relate to David [Kleiman], any trust in which David [Kleiman] was a trustee or beneficiary, and W&K Info Defense Research, LLC." *Id.* At the hearing, the Court directed the Plaintiffs to identify the starting date and seek production of Defendant's Bitcoin Holdings on that date, and then use the Bitcoin evidence trail to trace forward from there. ECF No. [123], at 120-123. The Defendant did not object in his discovery responses that the information sought was impossible to produce.

### b. Plaintiffs' Second Set of Requests for Production

On January 17, 2019, Plaintiffs served a Second Set of Requests for Production on Defendant. ECF No. [92-5], at 13-30. In Request No. 1 of the Second Set of Requests for Production (herein referred to as "Request No. 1") Plaintiffs sought "[a]ll documents or

Case No.  18-cv-80176-BLOOM/Reinhart

communications that provide and/or estimate the value of your cryptocurrency holdings. This includes, but is not limited to, loan applications, financial statements, tax returns, life insurance applications, financing agreements, sale papers, assignment contracts, etc." ECF No. [92-5], at 18. Defendant objected to Request No. 1 on relevance, over-breadth, harassment, and disproportionality grounds. ECF No. [114-1], at 5-7. Defendant again did not object in his discovery responses that the information sought was impossible to produce. *See generally id.*

Another discovery hearing was thereafter scheduled. ECF No. [104]. In the parties' pre-hearing Joint Discovery Memorandum, they indicated that Request No. 1 was still in dispute. ECF No. [109], at 7. The discovery hearing was held on March 6, 2019. ECF Nos. [110], [122]. At the hearing, the parties deferred the issues surrounding Request No. 1 to the next discovery hearing after the Plaintiffs represented that they were revising the scope of time referenced in Request No. 1. ECF No. [122], at 56-62. Defendant again did not argue that the information sought was impossible to produce. The Court scheduled another discovery hearing for March 14, 2019.

### c.  *The March 14, 2019 Discovery Hearing*

In the Joint Discovery Memorandum for the March 14 discovery hearing, Plaintiffs represented that they had limited Request No. 1 to "produce any documents that existed as of 12/31/13 which estimate the value of Defendant's bitcoin holdings," arguing that such information was relevant to trace the assets of the alleged partnership between David Kleiman and Defendant. ECF No. [114], at 3. Defendant argued that the request was still "overly broad, unduly burdensome and harassing by seeking such personal financial information such as loan applications, financial statements, tax returns, life insurance applications, etc." *Id.* The Defendant did not object, however, that the discovery was impossible to produce. *See generally id.*

At the hearing the Plaintiffs argued that the information sought in Request No. 1 was

necessary to establish the universe of bitcoin that was mined during the alleged partnership between David Kleiman and Defendant. ECF No. [124], at 18-19. Plaintiffs ultimately agreed that what they were seeking was "a listing of all the bitcoin that was owned [by Dr. Wright directly or indirectly] on December 31, 2013." *Id.* at 20:21-25. Plaintiff reiterated that "it's just an attempt to find the partnership's assets." *Id.* at 19:7-8. At the hearing, the Defendant conceded that the information sought was relevant, but objected to its production on the basis of proportionality and potential undue burden. *Id.* at 21:6-10.

At that time, Defendant admitted that a list of public addresses would "identify Craig Wright as being the owner of those addresses, which sort of like opens the door to, you know, a lot of financial information, and without any evidence that all of those — or what portion of those David Kleiman had an interest in." *Id.* at 21:17-22. Based on this representation, the Court ruled that Plaintiffs were entitled to a list of Defendant's bitcoin holdings, but granted Defendant leave to file a motion for protective order based on undue burden. *Id.* at 22-23. At this hearing, the Defendant did not argue that the information sought was impossible to produce.

### d. *Defendant's April 4, 2019 Deposition*

The Defendant was deposed on April 4, 2019. During his deposition, he testified that a trust called the Tulip Trust was formalized in 2011 ("Tulip Trust I"), but that Tulip Trust I never owned or possessed private keys to bitcoin addresses. ECF No. [270-1], at 22. Defendant also refused to answer questions about how much bitcoin he mined in 2009-2010. The parties raised this issue with Judge Reinhart, who deferred ruling on the issue. ECF No. [137], at ¶ 1 ("The request to compel Dr. Wright to disclose the amount of bitcoin he mined during 2009 and 2010 is denied without prejudice. The Court will revisit this issue after the parties brief whether production of a list of Dr. Wright's bitcoin ownership would be unduly burdensome.").

### e.  April 11, 2019 Discovery Hearing

Another discovery hearing was held on April 11, 2019. ECF No. [142]. During this hearing, Judge Reinhart required the Defendant file a motion for protective order regarding Plaintiffs' request for a list of his Bitcoin Holdings no later than April 19, 2019. ECF No. [146], at 38-39.

Pursuant to the Magistrate Judge's instructions, the Defendant timely filed a sealed motion. ECF No. [155]. In that Motion, the Defendant represented that he did "not have a complete list of the public addresses that he owned as of any date."  *Id.* at 1. He also argued that the creation of such a list would be unduly burdensome. *Id.* Beyond identifying himself as the miner for the first 70 blocks of the bitcoin blockchain, and providing the public addresses for those blocks, the Defendant also claimed that he did not know any other bitcoin public addresses. *Id.* The Defendant represented that in 2011, he transferred ownership of all of his Bitcoin into a blind trust, of which he was not a trustee or a beneficiary. *Id.* at 2. Defendant also claimed that he did not "know any of the public addresses which hold any of the bitcoin in the blind trust . . . and cannot provide any other public addresses." *Id.* Thus, Defendant maintained that as of December 31, 2013, all of his bitcoin had already been transferred into the blind trust, and therefore are owned by the trusts, not the Defendant himself. *Id.*

Judge Reinhart denied the Defendant's Motion, finding Defendant's assertion that the production of a complete list of his public addresses he owned as of December 31, 2013 was unduly burdensome to be unsupported by the facts. ECF No. [166], at 2. The Court further stated that the Defendant "does not argue undue burden, he argues impossibility," and noted that "[t]he argument that Dr. Wright is incapable of providing an accurate listing of his current or historical bitcoin holdings was never presented in any of the prior hearings before this Court." *Id.* at 2-3.

Judge Reinhart then ordered the Defendant provide (1) a sworn declaration identifying the name and location of the blind trust, the name and contact information for the current trustee and any past trustees and the names and contact information of any current or past beneficiaries; (2) a copy of any and all documents relating to the formation, administration, and operation of the blind trust, accompanied by a sworn declaration of authenticity; (3) all transactional records of the blind trust, including but not limited to any records reflecting the transfer of bitcoin into the blind trust in or about 2011, accompanied by a sworn declaration of authenticity; and (4) ordered the Defendant execute any and all documents, or other legal process, necessary to effectuate the release of documents in the possession, custody, or control of the trustee. *Id.* at 4.

In his attempts to comply with Judge Reinhart's Order, the Defendant provided a sworn declaration, in which he stated that he had met with his counsel and provided them "with additional details and clarity regarding trusts that I settled that hold or held Bitcoin that I mined or acquired on or before December 31, 2013." ECF No. [222], at ¶ 3. Defendant further affirmed that he had mined bitcoin in 2009 and 2010 directly into a trust in Panama, that there were no transactions related to that bitcoin, and that he later "transferred the encrypted files that control access to these Bitcoin in 2011, as explained below." *Id.* ¶ 4. In June 2011, the Defendant represented that he consolidated "the Bitcoin [] mined with Bitcoin that [he] acquired and other assets." *Id.* ¶ 5. Defendant claims that "[i]n October 2012, a formal trust document was executed, creating a trust whose corpus included the Bitcoin that [he] mined, acquired and would acquire in the future. The name of that trust is Tulip Trust. It was formed in the Seycelles [sic]." *Id.* Defendant then identified the trustees of Tulip Trust I as (1) COIN Ltd. UK,[1] (2) Uyen Nguyen, (3) Dr. Wright, (4) David

---

[1] Dr. Wright is the contact person for CO1N Ltd. UK.

Case 9:18-cv-80176-BB Document 1092-4 Entered on FLSD Docket 07/11/2023 Page 10 of 29
Case 9:18-cv-80176-BB Document 878-1 Entered on FLSD Docket 01/10/2020 Page 9 of 150
Case No. 18-cv-80176-BLOOM/Reinhart

Kleiman, (5) Panopticrypt Pty. Ltd,[2] and (7) Savannah Ltd.[3] *Id.* ¶ 6. Dr. Wright is the contact person for CO1N Ltd. UK. The contact person for Panopticript Pty. Ltd. is Defendant's wife. The contact person for Savannah Ltd. is Denis Mayaka. *Id.* ¶¶ 9-12. Defendant further affirmed that the beneficiaries of Tulip Trust I are Wright International Investments Ltd. and Tulip Trading Ltd. Defendant is the point of contact for both of the beneficiaries. *Id.* ¶¶ 13-14. Defendant then asserted for the first time that "[a]ccess to the encrypted file that contains the public addresses and their associated private keys to the Bitcoin [] mined, requires myself and a combination of trustees referenced in Tulip Trust I to unlock based on a Shamir scheme." *Id.* at ¶ 23.

The Defendant's affidavit also outlined the structure of the second Tulip Trust ("Tulip Trust II"). Defendant admitted that he and his current wife are the beneficiaries to Tulip Trust II. *Id.* at ¶¶ 19-20. At that time, Defendant provided a limited number of documents related to the trust. According to the Plaintiffs, Defendant "produced two sworn statements, copies of various trust instruments, and a statement from the purported trustee re-attaching a trust instrument." ECF No. [210], at 3. The documents, however, apparently did not identify the specific bitcoin that were transferred into the blind trusts, nor did they indicate what the blind trusts have done with the bitcoin since their transfer. *Id.* Defendant claimed that he "produced trust formation documents along with a sworn declaration of authenticity," as well as "documents reflecting the use of bitcoin rights from the trust to support research and development by his Australian entities." ECF No. [211], at 3. Defendant did not produce any documents related to the administration and operation of the blind trust as ordered by the Court. *See* ECF No. [166]; ECF No. [197] at 4, fn 1.

### f. *Plaintiffs' Motion to Compel*

On June 3, 2019, Plaintiffs filed a Motion to Compel Defendant to Comply with this

---

[2] The contact person for Panoptycript Pty. Ltd. is Dr. Wright's wife.
[3] The contact person for Savannah Ltd. is Denis Mayaka.

Case 9:18-cv-80176-BB Document 373 Entered on FLSD Docket 01/10/2020 Page 8 of 29

Court's Orders Directing Him to Produce a List of the Bitcoins He Held as of December 31, 2013. ECF No. [197] (the "Motion to Compel"). In the Motion to Compel, Plaintiffs sought an order from the Court imposing sanctions under Federal Rule of Civil Procedure 37, and to order the Defendant to provide a sworn statement identifying the public addresses of the bitcoin transferred into the Tulip Trusts, to provide transactional records and communications relating to the trusts, and to sit for a renewed deposition. *Id.* at 6. Plaintiffs specifically requested that should the Defendant continue to refuse to comply with the Court's Orders, that the Court deem all of Dr. Wright's holdings in the Tulip Trust to be joint property belonging to both the Defendant and David Kleiman. ECF No. [210], at 6.

In his Response in Opposition to the Motion to Compel, Defendant conceded that he did not comply with the Court's Order. ECF No. [204]. However, for the first time, Defendant argued in these discovery proceedings that compliance with the Court's Order was "impossible." ECF No. [204]. Moreover, in this Response, Defendant claimed that information necessary to comply with the Court's Order was in Tulip Trust I in an encrypted file protected by a "Shamir's Secret Sharing Algorithm."[4] ECF No. [204], at 5. Defendant then represented that he could not decrypt the "outer level of encryption" because he did not have all of the necessary keys, and represented that the encryption keys needed were "distributed to multiple individuals through the [blind] trusts" and "he alone does not have ability to access the encrypted file and data contained in it." *Id.*

A held was hearing on June 11, 2019 on the Motion to Compel. ECF No. [221]. At the hearing, Plaintiffs' counsel presented the Court with the Defendant's earlier deposition where he denied ever putting bitcoin into a trust and denied putting any private keys into the Tulip Trust, which was contrary to the position the Defendant was now taking in his Opposition to the Motion

---

[4] An algorithm created by Adi Shamir to divide a secret, such as a private encryption key, into multiple parts. ECF No. [277], at 10.

Case 9:18-cv-80176-BB Document 1092-4 Entered on FLSD Docket 07/11/2023 Page 12 of
150
Case 9:18-cv-80176-BB Document 373-4 Entered on FLSD Docket 01/10/2020 Page 9 of 29

to Compel. ECF No. [221], at 8-9. The Court once again gave the Defendant an opportunity to

"produce a complete list of all bitcoin that he mined prior to December 31, 2013," and entered an

Order to Show Cause why it should not certify a contempt of court to the District Judge. ECF No.

[217]. An evidentiary hearing was scheduled for June 28, 2019.

### g. *Evidentiary Hearing*

On June 28, 2019, a two-day evidentiary hearing began before Magistrate Judge Reinhart.

The Court heard from three witnesses (1) the Defendant, (2) Steven Coughlan a/k/a Steve

Shadders, and (3) Dr. Matthew Edman. ECF Nos. [236], [264]. Plaintiffs also submitted excerpts

from the depositions of Jonathan Warren and Dr. Wright. ECF Nos. [261], [270]. The Magistrate

Judge also heard oral argument on August 26, 2019.

During the Defendant's testimony, the Defendant testified that it was impossible to comply

with the Court's Orders regarding his Bitcoin Holdings due to the Shamir Scheme implemented

related to the encrypted file. Defendant also claimed that he enlisted the now deceased David

Kleiman to implement and carry out these safeguards. ECF No. [236], at 125:15-126:23.  He

testified that to decrypt the outer most layer of the encryption he needed eight "key slices," of

which he presently only has seven in his possession. *Id.* at 125. It was the Defendant's position

that he simply could not produce a list of his Bitcoin Holdings even if he wanted to. *Id.* at 14:8-

14. Judge Reinhart did not find the Defendant's testimony to be credible, and his testimony and

demeanor did not impress Judge Reinhart as someone who was "telling the truth." ECF No. [277],

at 19.

Steven Coughlan a/k/a Steve Shadders ("Shadders") testified as to his effort to apply the

filter criteria to identify the Defendant's Bitcoin Holdings. Judge Reinhart found Shadders'

testimony to be credible and worthy of belief. ECF No. [277], at 18. Judge Reinhart found that

employing Shadders to identify the Bitcoin Holdings demonstrated a "good faith attempt" by the Defendant to comply with the Court's Order. However, Judge Reinhart found that this finding warranted little weight in light of the Defendant's conduct. *Id.* Finally, Matthew Edman testified about alleged alterations in the documents produced by the Defendant during discovery.

### h.  The Order on the Motion to Compel

On August 27, 2019, Judge Reinhart issued his Order on Plaintiffs' Motion to Compel, ECF No. [277] (the "Order"). In the Order, he found that the Defendant had not met his burden of proving by a preponderance of the evidence that he was unable to comply with the Court's Order, and thus Rule 37 sanctions were warranted.[5] As one of those sanctions, the Magistrate Judge held that for the purposes of this action the following facts were deemed established:

> (1) Dr. Wright and David Kleiman entered into a 50/50 partnership to develop Bitcoin intellectual property and to mine bitcoin;
>
> (2) any Bitcoin-related intellectual property developed by Dr. Wright prior to David Kleiman's death was property of the partnership;
>
> (3) all bitcoin mined by Dr. Wright prior to David Kleiman's death ("the partnership's bitcoin") was property of the partnership when mined; and
>
> (4) Plaintiffs presently retain an ownership interest in the partnership's bitcoin, and any assets traceable to them.

ECF No. [277], at 16 (herein referred to as the "Deemed Facts"). The Magistrate Judge also struck several of the Defendant's affirmative defenses, including: Third Affirmative Defense (Good

---

[5] The Court notes that although the Defendant was ordered to produce all documents related to the blind trust by May 9, 2019, ECF No. [166], the Defendant had still failed to timely produce all documents that he had in his possession as of the evidentiary hearing date. In fact, as late as January 6, 2020, it was the Plaintiff who advised the Court that the Defendant produced another document purportedly related to the blind trusts. ECF No. [369]. Plaintiffs advise that the Defendant has not provided any explanation as to the document's late disclosure. ECF No. [367]. At the status conference on January 9, 2020, Plaintiffs also called into question the document's authenticity.

Case No. 18-cv-80176-BLOOM/Reinhart

Faith); Fourth Affirmative Defense (Accord and Satisfaction); Fifth Affirmative Defense (Release); Sixth Affirmative Defense (Payment); Seventh Affirmative Defense (Set-off); Eighth Affirmative Defense (Failure to Mitigate Damages); Seventh [*sic*] Affirmative Defense (Waiver); and Tenth Affirmative Defense (Statute of Frauds). *Id.* (collectively referred to as the "Affirmative Defenses").

While Judge Reinhart found that there was clear and convincing evidence that would support a civil contempt certification, he determined that the sanctions imposed pursuant to Rule 37 and referenced above, were sufficient to sanction the Defendant for his conduct. *Id.* at 16. In exercising his discretion, Judge Reinhart, therefore, did not certify facts to this Court for civil contempt proceedings. *Id.* The Magistrate Judge also noted that while he found that the record evidence could support a civil contempt certification, he did not find the record evidence rose to the level of proof beyond a reasonable doubt needed to support a certification of facts for criminal contempt proceedings. *Id.* Judge Reinhart also awarded the Plaintiffs attorneys' fees associated with bringing the Motion to Compel. *Id.* at 28.

Defendant now appeals the Magistrate Judge's Order, arguing that there is "no basis" to impose any sanctions on the Defendant because his "uncontroverted" testimony evidences that he is unable to access the information sought by the Plaintiffs. *See generally* ECF No. [311]. Defendant characterizes the sanctions imposed by Judge Reinhart as "draconian" and argues that their imposition would violate his due process rights. *Id.* Finally, the Defendant argues that the factual findings made by the Magistrate Judge went far beyond the limited discovery issue that was before the Court.

## II.    STANDARD OF REVIEW

Federal Rule of Civil Procedure 72(a) provides that upon the filing of objections to a magistrate judge's order regarding a non-dispositive matter, the district judge to whom the case is assigned shall consider such objections and modify or set aside any portion of the order found to be clearly erroneous or contrary to law. This is an extremely deferential standard of review, and this "high bar" is "rarely invoked." *Cox Enters., Inc. v. News-Journal Corp.*, 794 F.3d 1259, 1272 (11th Cir. 2015). The magistrate judge's orders should not be disturbed absent a clear abuse of discretion that leaves the reviewing court with the "definite and firm conviction that a mistake has been committed." *Linea Naviera de Cabotaje C.A. v. Mar Caribe de NevaGacion, C.A.*, 169 F. Supp. 2d 1341, 1355 (11th Cir. 2001).

## III.    DISCUSSION

In his Objection, the Defendant argues that there was no basis for the Magistrate's imposition of sanctions, and further that their imposition would violate his due process rights. *See generally id.* Defendant also contends that the Deemed Facts went far beyond the limited discovery issue before the Court. *See generally id.* Thus, the Defendant seeks an order from this Court reversing and vacating Judge Reinhart's Order. *Id.* Plaintiffs oppose the relief sought, claim  that the record supports the sanctions imposed in Judge Reinhart's Order and their imposition was well within his discretion and authority. For the reasons that follow, the Defendant's Objection is sustained in part and overruled in part. The Magistrate Judge's Order is vacated in part.

The Court has the "inherent power to regulate litigation and sanction the parties ... for abusive practices." *Tarasewicz v. Royal Caribbean Cruises, Ltd.*, Case No. 14-CIV-60885-Bloom/Valle, 2016 WL 3944176, at * 4 (S.D. Fla. Feb. 9, 2016) (citations omitted) (report and recommendation adopted by *Tarasewicz*, 2016 WL 3944178 (S.D. Fla. March 17, 2016)). The

Court's authority to impose sanctions must, however, be "exercised with restraint and discretion." *Sahyers v. Prugh, Holliday & Karatinos, P.L.*, 560 F.3d 1241, 1244 (11th Cir. 2009) (citing *Chambers v. NASCO, Inc.*, 111 S.Ct. 2123, 2132 (1991)).

Federal Rule of Civil Procedure 37 authorizes the Court to award attorneys' fees against a party and/or the party's counsel as a sanction for certain discovery-related conduct. Thus, when a party refuses to participate in discovery, the court may issue an order compelling the party to disclose. Fed. R. Civ. P. 37(a). If a party then disobeys the court's order, more severe sanctions are available. *See* Fed. R. Civ. P. 37(b)(2). Federal Rule of Civil Procedure 37(b)(2) states in relevant part:

> (2) Sanctions Sought in the District Where the Action Is Pending.
> (A) For Not Obeying a Discovery Order. If a party or a party's officer, director, or managing agent—or a witness designated under Rule 30(b)(6) or 31(a)(4)—fails to obey an order to provide or permit discovery, including an order under Rule 26(f), 35, or 37(a), the court where the action is pending may issue further just orders. They may include the following:
> (i) directing that the matters embraced in the order or other designated facts be taken as established for purposes of the action, as the prevailing party claims;
> (ii) prohibiting the disobedient party from supporting or opposing designated claims or defenses, or from introducing designated matters in evidence;
> (iii) striking pleadings in whole or in part;
> (iv) staying further proceedings until the order is obeyed;
> (v) dismissing the action or proceeding in whole or in part;
> (vi) rendering a default judgment against the disobedient party; or
> (vii) treating as contempt of court the failure to obey any order except an order to submit to a physical or mental examination.

Fed. R. Civ. P. 37 (b)(2). "These sanctions 'are intended to 1) compensate the court and parties for the added expenses caused by discovery abuses, 2) compel discovery, 3) deter others from engaging in similar conduct, and 4) penalize the offending party or attorney.'" *Thornton v. Hosp. Mgmt. Assocs., Inc.*, 787 F. App'x 634, 638 (11th Cir. 2019) (citing *Wouters v. Martin County*, 9

F.3d 924, 933 (11th Cir. 1993)). District courts possess wide discretion over the discovery process and when discovery sanctions are appropriate. *Dude v. Cong. Plaza, LLC,* 17-80522-CIV, 2018 WL 4203888, at *5 (S.D. Fla. July 20, 2018), *report and recommendation adopted sub nom. Dude v. Cong. Plaza. LLC,* 17-CV-80522, 2018 WL 4203886 (S.D. Fla. Aug. 29, 2018). "The severe sanctions permitted by Rule 37(b) are usually only imposed by district courts upon a finding '(1) that the party's failure to comply with the order was willful or a result of bad faith, (2) the party seeking sanctions was prejudiced by the violation, and (3) a lesser sanction would fail to adequately punish and be inadequate to ensure compliance with court orders.'" *Id.* (citations omitted).

### a.   *The Defendant's Conduct Warrants Sanctions*

In his Objection, the Defendant first argues that there is "absolutely no basis" to impose any sanctions on the Defendant because his "uncontroverted" testimony evidences that he is unable to comply with the Court's Order. ECF No. [311], at 3. The Court first notes the obvious novelty of this argument. Indeed, the Defendant testified that the now deceased David Kleiman was the only person he is aware of who knew who else controlled the Shamir key slices. ECF No. [236], at 126:20-23. Therefore, the only testimony that could conceivably rebut the Defendant's testimony is from one who is deceased. A fact of which the Defendant is fully aware.

Additionally, the sole evidence put forward to establish the Defendant's claim of impossibility, his own testimony, was found not to be credible by Judge Reinhart.[6] *See* ECF No. [277] ("I completely reject Dr. Wright's testimony about the alleged Tulip Trust, the alleged

---

[6] Defendant also takes issue with the Order's "attack" on his character. In his Objection, the Defendant argues that the Magistrate Judge's character determinations should have no bearing on whether he is able to produce the list of Bitcoin Holdings. ECF No. [311], at 13. As the judge presiding over the Evidentiary Hearing, it was entirely proper for the Court to consider the entire record, the Defendant's prior statements and whether there were any inconsistencies with his present testimony, and the Defendant's conduct in evaluating the Defendant's credibility. Therefore, these determinations by the Magistrate Judge are relevant to the extent that they relate to whether the Magistrate Judge believed the Defendant to be credible.

Case No. 18-cv-80176-BLOOM/Reinhart

encrypted file, and his inability to identify his bitcoin holdings . . . During his testimony, Dr. Wright's demeanor did not impress me as someone who was telling the truth."). This Court is not required to rehear witness testimony in accepting a Magistrate Judge's credibility findings. *See United States v. Cofield*, 272 F.3d 1303, 1305–06 (11th Cir. 2001) (citing *United States v. Raddatz*, 447 U.S. 667 (1980)). The Court has also reviewed the transcripts from the Evidentiary Hearing held by Judge Reinhart and agrees with his credibility findings relating to Defendant. Indeed, in answering opposing counsel's questions, the Defendant was evasive, refused to give and interpret words in their very basic meanings, was combative, and became defensive when confronted with previous inconsistencies.[7]

Second, even if the Court believed the Defendant's testimony that it is impossible to comply with the Magistrate Judge's Order, he has still failed to satisfy his burden that he has made "in good faith *all* reasonable efforts to comply." *United States v. Rizzo*, 539 F.2d 458, 465 (5th Cir. 1976). It is undisputed that the Defendant has failed to produce a list of his Bitcoin Holdings and has failed to comply with the Magistrate Judge's discovery order. Therefore, it was the Defendant's burden to introduce evidence not only that it was impossible to comply, but that he had made all reasonable efforts to comply. While the Court notes that the Defendant did present evidence of a single good faith attempt to comply with the Order—his recruitment of Shadders to apply the filter criteria to the public blockchain–such does not demonstrate that the Defendant made *all* reasonable efforts to comply. Indeed, the Defendant admitted during the Evidentiary Hearing that he had not even "looked" at the encrypted file. *See* ECF No. [236], at 124:12-16 ("A. I haven't looked at the file. No one asked me to look at the file. Q. You were ordered to produce the addresses; is that correct? A. Um, yes, but this is not the addresses.").

---

[7] The Defendant also argues that the Magistrate Judge improperly relied on hearsay evidence in issuing his ruling. ECF No. [311], at 23-25. The Court rejects this argument.

Case 9:18-cv-80176-BB   Document 1092-1   Entered on FLSD Docket 07/10/2023   Page 19 of
150
Case 9:18-cv-80176-BB   Document 3792   Entered on FLSD Docket 01/10/2020   Page 16 of 28

Case No.  18-cv-80176-BLOOM/Reinhart

Notably, the Defendant admitted in his November 25, 2019 Objection that he did not even turn over the encrypted file to the Plaintiffs until August 27, 2019—the day the Magistrate Judge issued his Order on the Motion to Compel. *See* ECF No. [311], at 17. The Defendant cannot in good faith contend that he made all reasonable efforts to comply, where throughout the entirety of these proceedings, he failed to even look at the encrypted file he maintains prohibits his compliance.

Next, the Court notes the obvious. Given the posture and the amount of effort expended by the parties on this discovery issue, even if the Court were to find the Defendant's assertion that the information sought was impossible to obtain, sanctions would still be warranted. Defendant had a continued duty to advise the Court if compliance with its orders was not possible. Pursuant to Federal Rule of Civil Procedure 37(c) the Court may award sanctions where a party fails to disclosure or supplement an earlier response given throughout the discovery process.  Rule 37 (c) states in relevant part:

> If a party fails to provide information or identify a witness as required by Rule 26(a) or (e), the party is not allowed to use that information or witness to supply evidence on a motion, at a hearing, or at a trial, unless the failure was substantially justified or is harmless. In addition to or instead of this sanction, the court, on motion and after giving an opportunity to be heard:
> (A) may order payment of the reasonable expenses, including attorney's fees, caused by the failure;
> (B) may inform the jury of the party's failure; and
> (C) may impose other appropriate sanctions, including any of the orders listed in Rule 37(b)(2)(A)(i)-(vi).

Fed. R. Civ. P. 37(c). Federal Rule of Civil Procedure 37(c) "provides the consequences for a party's failure to disclose, pursuant to the requirements of Rule 26." *Nance v. Ricoh Elecs, Inc.*, 381 Fed. Appx. 919, 922 (11th Cir. 2010). Because, under Rule 26(e)(1)(A), supplementation of

incorrect responses is required, the obligation to supplement pertinent information continues throughout the case.

Here, Plaintiffs first requested that the Defendant identify the public addresses for any of his cryptocurrency in their First Set of Interrogatories served on July 26, 2018. ECF No. [92-2], at 8. ("[i]dentify the . . . public addresses for any cryptocurrency that . . .you possess the private keys to."). The request was later reasserted as Request No. 1 of Plaintiffs' Second Request for Production. ECF No. [92-5], at 18. The Defendant's argument that compliance with the Court's discovery orders was impossible, however, completely ignores the fact that the Defendant did not even raise this issue with the Court until the filing of his Response in Opposition to the Motion to Compel in June 2019. *See* ECF No. [211].[8]

Further, the Defendant explicitly testified at the Evidentiary Hearing that he had been aware that he could not generate the list of Bitcoin Holdings throughout the entirety of the discovery proceedings on this specific issue:

> Q. Until at least 2020, you have no ability to get to these files, is that what your testimony is?
> A. Yes, Your Honor.
> Q. Okay. And so you knew that fact on February 19th of this year, correct?
> A. Yes.
> Q. You knew that on March 14th of this year, correct?
> A. Yes.
> Q. And you knew that on April 8th of this year?
> A. Yes.

---

[8] The Court also notes that Federal Rule of Civil Procedure 34(b)(2)(C) requires that objections to discovery specifically state the basis that the discovery is being withheld. *See* Fed. R. Civ. P. 24(b)(2)(C) ("An objection must state whether any responsive materials are being withheld on the basis of that objection. An objection to part of a request must specify the part and permit inspection of the rest."). Further, it is possible for an objection to be waived if it is not timely raised by the party withholding the discovery. *Bailey v. City of Daytona Beach Shores*, 286 F.R.D. 625, 628 (M.D. Fla. 2012) (finding a party has waived a relevance objection where it was not initially asserted); *Bank of Mongolia v. M & P Glob. Fin. Servs., Inc.*, 258 F.R.D. 514, 518 (S.D. Fla. 2009) (holding a defendants' untimely objections were waived).

ECF No. [236], at 127:5-14. Therefore, the Defendant readily admits that he knew it was "impossible" to comply with the Court's discovery order but chose not to notify the Court or the parties of this fact. Rather, the Defendant wasted both time and resources litigating this issue for the past seven months.

Rule 37 provides in pertinent part that, "[i]f the motion [to compel] is granted—or if the disclosure or requested discovery is provided after the motion was filed—the court must, after giving an opportunity to be heard, require the party ... whose conduct necessitated the motion, the party or attorney advising that conduct, or both to pay the movant's reasonable expenses incurred in making the motion, including attorney's fees." Fed. R. Civ. P. 37(a)(5) (emphasis added). However, "the court must not order this payment if ... (i) the movant filed the motion before attempting in good faith to obtain the disclosure of discovery without court action; (ii) the opposing party's nondisclosure, response, or objection was substantially justified; or (iii) other circumstances make an award of expenses unjust." *Id.* Nothing in the record demonstrates, however, that the Defendant's non-disclosure was substantially justified.

Accordingly, the Defendant cannot in good faith argue that there is "absolutely no basis" to issue sanctions against him. Discovery is meant to ensure that the parties have fair and timely access to the documents and facts needed to litigate their case. The Defendant has willfully obstructed this process.  Accordingly, the Court agrees with Judge Reinhart's Order that attorneys' fees are warranted in this case. As to the award of attorneys' fees against the Defendant related to filing and litigating the Motion to Compel, the Order is affirmed.

### b.  The Deemed Facts and the Striking of Defendant's Affirmative Defenses

In his Objection, the Defendant also argues that the imposition of the Deemed Facts as a sanction violated the Defendant's due process rights and exceeded the Magistrate Judge's

jurisdiction and authority for resolving a limited discovery issue. ECF No. [311], at 8. After a close review of the record revolving around the discovery issue at the center of these proceedings—the list of Defendant's Bitcoin Holdings—and a review of the sanctions imposed, the Court agrees with the Defendant that this sanction was improperly imposed.

The broad discretion of the district court to manage its affairs is governed, of course, by the most fundamental safeguard of fairness: the Due Process Clause of the Fifth Amendment. *See Ins. Corp. of Ireland v. Compagnie des Bauxites de Guinee*, 456 U.S. 694, 708 (1982). "To comply with the Due Process Clause, a court must impose sanctions that are both 'just' and 'specifically related to the particular 'claim'' which was at issue in the order to provide discovery.'" *Serra Chevrolet, Inc. v. Gen. Motors Corp.*, 446 F.3d 1137, 1151 (11th Cir. 2006).

In *Serra Chevrolet, Inc. v. Gen. Motors Corp.*, the Eleventh Circuit Court of Appeals reversed the lower court's order in part, finding that the district had erred where it struck the defendant's affirmative defenses, and there was "no nexus" between the documents the district court ordered be produced in its discovery orders and the court's sanction striking the defendant's affirmative defenses. *Serra Chevrolet, Inc.,* 446 F.3d at 1152. There the Eleventh Circuit found that the defenses struck by the district court had no apparent relationship with the discovery abuse. *Id.*

As it relates to the Deemed Facts imposed by the Magistrate Judge in his Order, the Court agrees with the Defendant that those facts are not specifically related to the particular discovery abuse at issue. The discovery issue pending before the Magistrate Judge was the production of a list of the Defendant's Bitcoin Holdings on December 31, 2013. ECF No. [124], at 19-20; ECF No. [92-5], at 8. Moreover, the Magistrate Judge determined that the failure to provide the discovery and the Defendant's false testimony were relevant to the issue of sanctions. The Deemed

Facts, however, are aimed at establishing the partnership that is alleged to have existed between

David Kleiman and the Defendant and the determination of that partnership's property:

> (1) Dr. Wright and David Kleiman entered into a 50/50 partnership to develop Bitcoin intellectual property and to mine bitcoin;
>
> (2) any Bitcoin-related intellectual property developed by Dr. Wright prior to David Kleiman's death was property of the partnership;
>
> (3) all bitcoin mined by Dr. Wright prior to David Kleiman's death ("the partnership's bitcoin") was property of the partnership when mined; and
>
> (4) Plaintiffs presently retain an ownership interest in the partnership's bitcoin, and any assets traceable to them.

ECF No. [277], at 16. The Magistrate Judge noted that "the Court was ordering Dr. Wright to

produce evidence to document the existence and extent of his bitcoin holdings, so that Plaintiffs

could attempt to trace them through the master blockchain." *See* ECF No. [277] at 25. However,

even if this Court were to permit the Deemed Facts to remain established, the discovery abuse

remains "uncured" because the amount of bitcoin owned by the Defendant remains unknown, or

at the very least, still at issue. Because the Court finds that the Deemed Facts do not specifically

relate to the discovery issue that was pending before the Magistrate Judge, the Court agrees that

the Deemed Facts imposed as a sanction was not proper.

Further, because the Court agrees with the Defendant that the Deemed Facts are improper,

the striking of the affirmative defenses as a sanction must also be set aside. In his Order, the

Magistrate Judge solely indicated that he was striking the Affirmative Defenses in order "[t]o

conform to these established facts." ECF No. [277], at 16. Because the Court finds that the Deemed

Facts were improper, it cannot permit the striking of affirmative defenses premised on the

conformity of a sanction set aside.

Accordingly, the Order is vacated in part, to the extent that it sought to impose sanctions, which included the establishing of the Deemed Facts, and the striking of the Defendant's Affirmative Defenses.

Defendant also argues that there is no basis to impose sanctions because there is no record evidence that Plaintiffs have suffered any prejudice. ECF No. [311], at 11. Specifically, the Defendant argues that the Plaintiffs' inability to trace the Bitcoin is insufficient to establish prejudice. *Id.* Sanctions permitted by Rule 37(b) "are usually only imposed" when "the party seeking sanctions was prejudiced by the violation." *Dude v. Cong. Plaza*, LLC, 2018 WL 4203888, at *5 (S.D. Fla. 2018), *report and recommendation adopted*, *Dude v. Cong. Plaza. LLC*, 2018 WL 4203886 (S.D. Fla. 2018) (citations omitted);

Here, the Court has no doubt that the Plaintiffs were prejudiced by the Defendant's antics. It is clear to the Court that the Defendant's conduct was anything but substantially justified or harmless. Defendant's conduct delayed and obstructed the discovery process of this case, wasted valuable time and resources in litigating this issue, and prevented the Plaintiff from obtaining evidence that the Magistrate Judge found relevant to the Plaintiffs' claims. Therefore, the Court rejects the Defendants' argument that no prejudice has been suffered by the Plaintiffs as a result of the Defendant's conduct. Such argument is entirely devoid of merit.

Finally, the Defendant argues that at minimum he "should have been afforded the opportunity to wait until [the date the bonded courier is set to come] to see if he receives the key slices to generate the list of his bitcoin holdings, which he could then provide to plaintiffs." ECF No. [311], at 13.  Defendant contends that in the event this occurs, "even plaintiffs would have to concede that Dr. Wright's inability to do the impossible and comply with the discovery order caused them absolutely no prejudice." *Id.* Given the Defendant's many inconsistencies and

Case No.  18-cv-80176-BLOOM/Reinhart

misstatements, the Court questions whether it is remotely plausible that the mysterious "bonded courier" is going to arrive, yet alone that he will arrive in January 2020 as the Defendant now contends. However, given that the Defendant maintains that he should at least be afforded this opportunity, the Court will indulge him this much.

In light of the Defendant's representations that the bonded courier is scheduled to arrive in January 2020, the Court will permit the Defendant **through and including February 3, 2020**, to file a notice with the Court indicating whether or not this mysterious figure has appeared from the shadows and whether the Defendant now has access to the last key slice needed to unlock the encrypted file. In the event this occurs, and further if the Defendant produces his list of Bitcoin Holdings as ordered by the Magistrate Judge, then this Court will not impose any additional sanctions other than the ones discussed above.

In the event the bonded courier does not arrive, and the Plaintiffs are not given access to this information, which the Court has already founded directly relevant to their claims, the Court finds additional sanctions would be warranted. Specifically, pursuant Rule 37(c)(1)(B), the Court will inform the jury of the Defendant's failure to disclose the information sought by the Plaintiffs. *See* Fed. R. Civ. P. 37(c)(1)(B). The Court will also extend the discovery period, upon motion by the Plaintiffs, in order to permit the Plaintiffs to conduct additional discovery beyond the presently set discovery cutoff period. Additionally, the Court will consider any renewed discovery requests that the Plaintiff may have.

## IV.    CONCLUSION

Accordingly, it is **ORDERED AND ADJUDGED** as follows:

1.  The Order, **ECF No. [277]**, is **AFFIRMED IN PART AND REVERSED IN PART**. The Order is **VACATED** solely as it relates to the imposition of the

Case 9:18-cv-80176-BB   Document 1002-4   Entered on FLSD Docket 07/11/2023   Page 26 of
150
Case 9:18-cv-80176-BB   Document 373   Entered on FLSD Docket 01/10/2020   Page 23 of 23

Case No. 18-cv-80176-BLOOM/Reinhart

Deemed Facts and Striking of the Defendant's Affirmative Defenses. The Order is

**AFFIRMED** as it relates to the award of reasonable attorneys' fees and costs

against the Defendant related to litigation surrounding the Motion to Compel.

2. Defendant's Objection, **ECF No. [311]**, is **SUSTAINED IN PART AND

OVERRULED IN PART** as articulated in this Order.

**DONE AND ORDERED** in Chambers at Miami, Florida on January 10, 2020.

**BETH BLOOM**
**UNITED STATES DISTRICT JUDGE**

Copies to:

The Honorable Bruce E. Reinhart

Counsel of Record

| | |
|---|---|
| **From:** | UFXMarkets <info@ufxpromo.com> |
| **Sent:** | 21 July 2013 05:27 |
| **To:** | craigswright@acm.org |
| **Subject:** | Welcome to UFXMarkets |

If you are unable to see the message below, click here to view.

## WHAT'S UFXMARKETS?

UFXMarkets is an online trading broker specializing in Currencies, Commodities, Stocks, Indices and CFDs. We are comprised of a team of financial professionals. Get to know us better

**START NOW**

## OUR TRADING TOOLS

We offer various tools for our Traders, both experienced and novice: daily market reviews, trading tips to your mobile phone, 24/7 customer support and many more.

**START NOW**

## CUSTOMER SERVICE

No matter what time it is when you read this email, we are waiting for your call. In fact, why don't you drop in right now and say hi?

**START NOW**

Live Chat | Contact Us | Trading Tools | Refer a Friend | FAQs

Regulated by





Opinions and analysis on potential expected market movements contained within the UFXMarkets website are not to be considered necessarily precise or timely, and due to the public nature of the Internet, UFXMarkets cannot at any time guarantee the accuracy of such information. Trading online, no matter how convenient or efficient it may be, does not necessarily reduce the risks associated with foreign exchange trading, and UFXMarkets does not accept any responsibility towards any customer, site visitor or third party, acting on such information contained on the website as to the accuracy or delay of information such as quotations, news, and charts derived from quotations.

Reliantco Investments Limited, Sozos Court, 3rd Floor, Office 301, 26 Makarios III Avenue. Mesa Geitonia. 4000 Limassol, Cyprus.
Phone: +357.2503.0314 | Fax: +357.2572.3076 | www.UFXMarkets.com
Terms & Conditions | Privacy Policy | Unsubscribe



28 August 2019

Page 1 of 20

Document requested by:
Mrs Ramona Ang
21 HAREBELL HILL
COBHAM
SURREY
KT11 2RS

(Address last updated 17 Jan 2018)

## Your Account

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

## CLUB PLATINUM

01 May 2017 to 31 May 2017

| | | | |
|---|---|---|---|
| **Money In** | £ ██████ | **Balance on 01 May 2017** | £ ████ |
| **Money Out** | £ ██████ | **Balance on 31 May 2017** | £557,412.02 |

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 02 May 17 | ███████ | ██ | | ████ | ████ |
| 02 May 17 | ███████ | ██ | | ████ | ████ |
| 02 May 17 | ███████ | ██ | | ████ | ████ |
| 02 May 17 | ███████ | ██ | | ████ | ████ |
| 02 May 17 | ███████ | ██ | | ████ | ████ |
| 02 May 17 | ███████ | ██ | ███ | | ████ |
| 02 May 17 | ███████ | ██ | | ████ | ████ |
| 02 May 17 | ███████ | ██ | | ████ | ████ |
| 02 May 17 | ███████ | ██ | | ████ | ████ |
| 02 May 17 | ███████ | ██ | | ████ | ████ |
| 02 May 17 | ███████ | ██ | | ████ | ████ |
| 02 May 17 | ███████ | ██ | | ████ | ████ |
| 02 May 17 | ███████ | ██ | | ████ | ████ |
| 02 May 17 | ███████ | ██ | | ████ | ████ |
| 02 May 17 | ███████ | ██ | | ████ | ████ |
| 02 May 17 | ███████ | ██ | | ████ | ████ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |
| 02 May 17 | ███████ | █ | | ███ | ███ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk

**27**



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 02 May 17 | ███████ | ███ | | ███ | ███ |
| 02 May 17 | ███████ | ███ | | | ███ |
| 02 May 17 | ███████ | ███ | | | ███ |
| 02 May 17 | ███████ | ███ | | | ███ |
| 02 May 17 | ███████ | ███ | | | ███ |
| 02 May 17 | ███████ | ███ | | | ███ |
| 02 May 17 | ███████ | ███ | | | ███ |
| 02 May 17 | ███████ | | ███ | | ███ |
| 02 May 17 | ███████ | ███ | | ███ | ███ |
| 03 May 17 | ███████ | ███ | | | ███ |
| 03 May 17 | ███████ | ███ | | | ███ |
| 03 May 17 | ███████ | ███ | | | ███ |
| 03 May 17 | ███████ | ███ | | | ███ |
| 03 May 17 | ███████ | ███ | | | ███ |
| 03 May 17 | ███████ | ███ | | | ███ |
| 03 May 17 | ███████ | ███ | | | ███ |
| 03 May 17 | ███████ | ███ | | | ███ |
| 03 May 17 | ███████ | ███ | | | ███ |
| 03 May 17 | ███████ | ███ | | | ███ |
| 03 May 17 | ███████ | ███ | | | ███ |
| 03 May 17 | ███████ | ███ | | | ███ |
| 03 May 17 | ███████ | ███ | | | ███ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
| --- | --- |
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
| --- | --- | --- | --- | --- | --- |
| 03 May 17 | ████████ | █ | | ███ | ███ |
| 03 May 17 | ████████ | █ | | ███ | ███ |
| 03 May 17 | ████████ | █ | | ███ | ███ |
| 03 May 17 | ████████ | █ | | ███ | ███ |
| 03 May 17 | ████████ | █ | | ███ | ███ |
| 03 May 17 | ████████ | █ | | ███ | ███ |
| 03 May 17 | ████████ | █ | | ███ | ███ |
| 03 May 17 | ████████ | █ | | ███ | ███ |
| 03 May 17 | ████████ | █ | | ███ | ███ |
| 03 May 17 | ████████ | █ | ██ | | ███ |
| 04 May 17 | ████████ | █ | | ███ | ███ |
| 04 May 17 | ████████ | █ | | ███ | ███ |
| 04 May 17 | ████████ | █ | | ███ | ███ |
| 04 May 17 | ████████ | █ | | ███ | ███ |
| 04 May 17 | ████████ | █ | | ███ | ███ |
| 04 May 17 | ████████ | █ | | ███ | ███ |
| 04 May 17 | ████████ | █ | | ███ | ███ |
| 04 May 17 | ████████ | █ | | ███ | ███ |
| 04 May 17 | ████████ | █ | | ███ | ███ |
| 04 May 17 | ████████ | █ | | ███ | ███ |
| 04 May 17 | ████████ | █ | | ███ | ███ |
| 04 May 17 | ████████ | █ | | ███ | ███ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 05 May 17 | ███████████ | █ | | ███ | ███ |
| 05 May 17 | ███████████ | █ | | ███ | ███ |
| 05 May 17 | ███████████ | █ | | ███ | ███ |
| 05 May 17 | ███████████ | █ | | ███ | ███ |
| 05 May 17 | ███████████ | █ | | ███ | ███ |
| 05 May 17 | ███████████ | █ | | ███ | ███ |
| 05 May 17 | ███████████ | █ | | ███ | ███ |
| 08 May 17 | ███████████ | █ | | ███ | ███ |
| 08 May 17 | ███████████ | █ | | ███ | ███ |
| 08 May 17 | ███████████ | █ | | ███ | ███ |
| 08 May 17 | ███████████ | █ | | ███ | ███ |
| 08 May 17 | ███████████ | █ | | ███ | ███ |
| 08 May 17 | ███████████ | █ | | ███ | ███ |
| 08 May 17 | ███████████ | █ | | ███ | ███ |
| 08 May 17 | ███████████ | █ | | ███ | ███ |
| 08 May 17 | ███████████ | █ | | ███ | ███ |
| 08 May 17 | ███████████ | █ | | ███ | ███ |
| 08 May 17 | ███████████ | █ | | ███ | ███ |
| 08 May 17 | ███████████ | █ | | ███ | ███ |
| 08 May 17 | ███████████ | █ | | ███ | ███ |
| 08 May 17 | ███████████ | █ | | ███ | ███ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 08 May 17 | ██████████ | ██ | | ██ | ██ |
| 08 May 17 | ██████████ | ██ | | ██ | ██ |
| 08 May 17 | ██████████ | ██ | | ██ | ██ |
| 08 May 17 | ██████████ | ██ | | ██ | ██ |
| 08 May 17 | ██████████ | ██ | | ██ | ██ |
| 08 May 17 | ██████████ | ██ | | ██ | ██ |
| 08 May 17 | ██████████ | ██ | | ██ | ██ |
| 08 May 17 | ██████████ | ██ | | ██ | ██ |
| 09 May 17 | ██████████ | ██ | | ██ | ██ |
| 09 May 17 | ██████████ | ██ | | ██ | ██ |
| 09 May 17 | ██████████ | ██ | | ██ | ██ |
| 09 May 17 | ██████████ | ██ | | ██ | ██ |
| 09 May 17 | ██████████ | ██ | | ██ | ██ |
| 09 May 17 | ██████████ | ██ | | ██ | ██ |
| 09 May 17 | ██████████ | ██ | | ██ | ██ |
| 09 May 17 | ██████████ | ██ | | ██ | ██ |
| 09 May 17 | ██████████ | ██ | | ██ | ██ |
| 09 May 17 | ██████████ | ██ | | ██ | ██ |
| 09 May 17 | ██████████ | ██ | | ██ | ██ |
| 09 May 17 | ██████████ | ██ | | ██ | ██ |
| 09 May 17 | ██████████ | ██ | | ██ | ██ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

**Sort Code** 30-13-54
**Account Number** 47017260

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 09 May 17 | ███████ | ██ | | ███ | ███ |
| 09 May 17 | ███████ | ██ | | ███ | ███ |
| 09 May 17 | ███████ | ██ | | ███ | ███ |
| 10 May 17 | ███████ | ██ | | ███ | ███ |
| 10 May 17 | ███████ | ██ | | ███ | ███ |
| 10 May 17 | ███████ | ██ | | ███ | ███ |
| 10 May 17 | ███████ | ██ | | ███ | ███ |
| 10 May 17 | ███████ | ██ | | ███ | ███ |
| 10 May 17 | ███████ | ██ | | ███ | ███ |
| 10 May 17 | ███████ | ██ | | ███ | ███ |
| 10 May 17 | ███████ | ██ | | ███ | ███ |
| 11 May 17 | ███████ | ██ | | ███ | ███ |
| 11 May 17 | ███████ | ██ | | ███ | ███ |
| 11 May 17 | ███████ | ██ | | ███ | ███ |
| 11 May 17 | ███████ | ██ | | ███ | ███ |
| 11 May 17 | ███████ | ██ | | ███ | ███ |
| 11 May 17 | ███████ | ██ | | ███ | ███ |
| 11 May 17 | ███████ | ██ | | ███ | ███ |
| 11 May 17 | ███████ | ██ | | ███ | ███ |
| 11 May 17 | ███████ | ██ | | ███ | ███ |
| 11 May 17 | ███████ | ██ | | ███ | ███ |
| 11 May 17 | ███████ | ██ | | ███ | ███ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 11 May 17 | ███████████ | ██ | | ████ | ████ |
| 11 May 17 | ███████████ | ██ | | ████ | ████ |
| 11 May 17 | ███████████ | ██ | | ████ | ████ |
| 11 May 17 | ███████████ | ██ | | ████ | ████ |
| 11 May 17 | ███████████ | ██ | | ████ | ████ |
| 11 May 17 | ███████████ | ██ | | ████ | ████ |
| 11 May 17 | ███████████ | ██ | | ████ | ████ |
| 11 May 17 | ███████████ | ██ | | ████ | ████ |
| 11 May 17 | ███████████ | ██ | | ████ | ████ |
| 12 May 17 | ███████████ | ██ | | ████ | ████ |
| 12 May 17 | ███████████ | ██ | | ████ | ████ |
| 12 May 17 | ███████████ | ██ | | ████ | ████ |
| 12 May 17 | ███████████ | ██ | | ████ | ████ |
| 12 May 17 | ███████████ | ██ | | ████ | ████ |
| 12 May 17 | ███████████ | ██ | | ████ | ████ |
| 12 May 17 | ███████████ | ██ | | ████ | ████ |
| 12 May 17 | ███████████ | ██ | | ████ | ████ |
| 12 May 17 | ███████████ | ██ | | ████ | ████ |
| 15 May 17 | ███████████ | ██ | | ████ | ████ |
| 15 May 17 | ███████████ | ██ | | ████ | ████ |
| 15 May 17 | ███████████ | ██ | | ████ | ████ |
| 15 May 17 | ███████████ | ██ | | ████ | ████ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |
| 15 May 17 | ██████████ | ██ | | ████ | ████ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk

**34**



## CLUB PLATINUM

**Sort Code** 30-13-54
**Account Number** 47017260

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 15 May 17 | | | | | |
| 15 May 17 | | | | | |
| 15 May 17 | | | | | |
| 15 May 17 | | | | | |
| 15 May 17 | | | | | |
| 15 May 17 | | | | | |
| 15 May 17 | | | | | |
| 16 May 17 | | | | | |
| 16 May 17 | | | | | |
| 16 May 17 | | | | | |
| 16 May 17 | | | | | |
| 16 May 17 | | | | | |
| 16 May 17 | | | | | |
| 16 May 17 | | | | | |
| 16 May 17 | | | | | |
| 16 May 17 | | | | | |
| 16 May 17 | | | | | |
| 16 May 17 | | | | | |
| 17 May 17 | | | | | |
| 17 May 17 | | | | | |
| 17 May 17 | | | | | |
| 17 May 17 | | | | | |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

**Sort Code** 30-13-54
**Account Number** 47017260

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 17 May 17 | ██████ | ██ | | ████ | ████ |
| 17 May 17 | | | | | |
| 17 May 17 | | | | | |
| 17 May 17 | | | | | |
| 17 May 17 | | | | | |
| 17 May 17 | | | | | |
| 17 May 17 | | | | | |
| 17 May 17 | | | | | |
| 17 May 17 | | | | | |
| 17 May 17 | | | | | |
| 17 May 17 | | | | | |
| 18 May 17 | | | | | |
| 18 May 17 | | | | | |
| 18 May 17 | | | | | |
| 18 May 17 | | | ████ | | |
| 18 May 17 | | | | ████ | |
| 18 May 17 | | | | | |
| 18 May 17 | | | | | |
| 18 May 17 | | | | | |
| 18 May 17 | | | | | |
| 18 May 17 | | | | | |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 18 May 17 | ███████████ | ██ | | ██ | ██ |
| 18 May 17 | | | | | |
| 18 May 17 | | | | | |
| 18 May 17 | | | | | |
| 19 May 17 | | | | | |
| 19 May 17 | | | | | |
| 19 May 17 | | | | | |
| 19 May 17 | | | | | |
| 19 May 17 | 4402036081558 | DEB | 38.40 | | 99,357.65 |
| 19 May 17 | 4402036081558 | DEB | 76.80 | | 99,434.45 |
| 19 May 17 | 4402036081558 | DEB | 3,840.25 | | 103,274.70 |
| 19 May 17 | 4402036081558 | DEB | 3,840.25 | | 107,114.95 |
| 19 May 17 | 4402036081558 | DEB | 11,520.74 | | 118,635.69 |
| 19 May 17 | 4402036081558 | DEB | 15,360.98 | | 133,996.67 |
| 19 May 17 | ███████████ | ██ | | ██ | 133,988.07 |
| 19 May 17 | | | | | 133,972.48 |
| 19 May 17 | | | | | 133,940.09 |
| 19 May 17 | | | | | 133,872.92 |
| 19 May 17 | | | | | 133,804.92 |
| 22 May 17 | | | | | 133,655.05 |
| 22 May 17 | | | | | 133,650.57 |
| 22 May 17 | | | | | 133,609.62 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 22 May 17 | ███████████ | █ | | ███ | 133,600.07 |
| 22 May 17 | ███████████ | █ | | | 133,305.07 |
| 22 May 17 | ███████████ | █ | | | 133,209.07 |
| 22 May 17 | ███████████ | █ | | | 133,148.57 |
| 22 May 17 | ███████████ | █ | | | 133,128.57 |
| 22 May 17 | ███████████ | █ | ███ | ███ | 133,428.57 |
| 22 May 17 | ███████████ | █ | | | 133,332.57 |
| 22 May 17 | ███████████ | █ | | | 133,132.57 |
| 22 May 17 | ███████████ | █ | | | 133,119.98 |
| 22 May 17 | ███████████ | █ | | ███ | 132,063.20 |
| 22 May 17 | UFX.COM | DEB | 3,840.25 | | 135,903.45 |
| 22 May 17 | UFX.COM | DEB | 3,840.25 | | 139,743.70 |
| 22 May 17 | UFX.COM | DEB | 7,680.49 | | 147,424.19 |
| 22 May 17 | UFX.COM | DEB | 7,680.49 | | 155,104.68 |
| 22 May 17 | UFX.COM | DEB | 7,680.49 | | 162,785.17 |
| 22 May 17 | UFX.COM | DEB | 7,680.49 | | 170,465.66 |
| 22 May 17 | ███████████ | █ | ███ | | 170,589.96 |
| 22 May 17 | ███████████ | █ | | | 170,631.65 |
| 22 May 17 | F/FLOW RELIANTCO I | TFR | 368,452.47 | | 539,084.12 |
| 22 May 17 | ███████████ | █ | | ███ | 539,076.13 |
| 22 May 17 | ███████████ | █ | | | 539,048.35 |
| 22 May 17 | ███████████ | █ | | | 539,047.52 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| Sort Code | 30-13-54 |
| Account Number | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 22 May 17 | ██████████ | ██ | | ████ | 538,151.96 |
| 22 May 17 | ██████████ | ██ | | ████ | 538,137.01 |
| 22 May 17 | ██████████ | ██ | | ████ | 538,121.26 |
| 22 May 17 | ██████████ | ██ | | ████ | 538,064.95 |
| 22 May 17 | ██████████ | ██ | | ████ | 538,054.96 |
| 22 May 17 | ██████████ | ██ | | ████ | 538,039.97 |
| 22 May 17 | ██████████ | ██ | | ████ | 537,995.52 |
| 22 May 17 | ██████████ | ██ | | ████ | 537,913.97 |
| 22 May 17 | ██████████ | ██ | | ████ | 537,819.98 |
| 22 May 17 | ██████████ | ██ | | ████ | 537,697.99 |
| 22 May 17 | ██████████ | ██ | | ████ | 537,574.42 |
| 22 May 17 | ██████████ | ██ | | ████ | 537,450.12 |
| 22 May 17 | ██████████ | ██ | | ████ | 537,325.82 |
| 22 May 17 | ██████████ | ██ | | ████ | 537,309.82 |
| 22 May 17 | ██████████ | ██ | | ████ | 537,288.72 |
| 22 May 17 | ██████████ | ██ | | ████ | 537,267.62 |
| 22 May 17 | ██████████ | ██ | | ████ | 537,245.12 |
| 22 May 17 | ██████████ | ██ | | ████ | 537,202.22 |
| 22 May 17 | ██████████ | ██ | | ████ | 537,138.22 |
| 22 May 17 | ██████████ | ██ | | ████ | 537,132.65 |
| 22 May 17 | ██████████ | ██ | | ████ | 537,101.46 |
| 22 May 17 | ██████████ | ██ | | ████ | 537,050.75 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 23 May 17 | ███████ | ██ | | ███ | 537,047.86 |
| 23 May 17 | ███████ | ██ | | | 537,038.86 |
| 23 May 17 | ███████ | ██ | | | 537,024.68 |
| 23 May 17 | ███████ | ██ | | | 537,018.80 |
| 23 May 17 | ███████ | ██ | | ███ | 537,004.85 |
| 23 May 17 | UFX | DEB | 19,201.23 | | 556,206.08 |
| 23 May 17 | ███████ | ██ | | ███ | 556,185.93 |
| 23 May 17 | ███████ | | | | 556,185.33 |
| 23 May 17 | ███████ | | | | 556,133.35 |
| 23 May 17 | ███████ | | | | 556,132.36 |
| 23 May 17 | ███████ | | | | 556,127.87 |
| 23 May 17 | ███████ | | | | 556,113.88 |
| 23 May 17 | ███████ | | | | 556,095.48 |
| 24 May 17 | ███████ | | | | 556,051.49 |
| 24 May 17 | ███████ | | | | 556,042.88 |
| 24 May 17 | ███████ | | | | 556,042.63 |
| 24 May 17 | ███████ | | | | 556,041.33 |
| 24 May 17 | ███████ | | | | 556,041.30 |
| 24 May 17 | F/FLOW RELIANTCO I | TFR | 453.42 | | 556,494.72 |
| 24 May 17 | ███████ | ██ | | ██ | 556,482.75 |
| 24 May 17 | ███████ | ██ | | ██ | 556,420.80 |
| 25 May 17 | ███████ | ██ | ███ | | 564,976.26 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | | |
|---|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 25 May 17 | ███████████ | ██ | | ██████ | 564,892.02 |
| 25 May 17 | ███████████ | ██ | | ██████ | 564,871.47 |
| 25 May 17 | ███████████ | ██ | | ██████ | 564,870.86 |
| 25 May 17 | ███████████ | ██ | | ██████ | 564,846.70 |
| 25 May 17 | ███████████ | ██ | | ██████ | 564,845.98 |
| 25 May 17 | ███████████ | ██ | | ██████ | 564,719.30 |
| 25 May 17 | ███████████ | ██ | | ██████ | 564,715.52 |
| 25 May 17 | ███████████ | ██ | | ██████ | 564,713.13 |
| 25 May 17 | ███████████ | ██ | | ██████ | 564,713.06 |
| 25 May 17 | ███████████ | ██ | | ██████ | 564,708.26 |
| 25 May 17 | ███████████ | ██ | | ██████ | 564,702.91 |
| 25 May 17 | ███████████ | ██ | | ██████ | 564,694.31 |
| 25 May 17 | ███████████ | ██ | | ██████ | 564,678.84 |
| 25 May 17 | ███████████ | ██ | | ██████ | 564,678.38 |
| 25 May 17 | ███████████ | ██ | | ██████ | 564,657.24 |
| 25 May 17 | ███████████ | ██ | | ██████ | 564,603.29 |
| 25 May 17 | ███████████ | ██ | ████ | | 564,783.29 |
| 26 May 17 | ███████████ | ██ | | ██████ | 564,774.69 |
| 26 May 17 | ███████████ | ██ | | ██████ | 564,657.30 |
| 26 May 17 | ███████████ | ██ | | ██████ | 564,507.30 |
| 26 May 17 | ███████████ | ██ | | ██████ | 564,499.31 |
| 26 May 17 | ███████████ | ██ | | ██████ | 564,469.95 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 26 May 17 | ████ | █ | | █ | 563,929.97 |
| 26 May 17 | ████ | █ | | █ | 563,900.77 |
| 30 May 17 | ████ | █ | | | 563,896.92 |
| 30 May 17 | ████ | █ | | | 563,884.82 |
| 30 May 17 | ████ | █ | | █ | 563,818.82 |
| 30 May 17 | ████ | █ | █ | | 563,968.82 |
| 30 May 17 | ████ | █ | █ | | 564,025.63 |
| 30 May 17 | ████ | █ | | █ | 564,019.43 |
| 30 May 17 | ████ | █ | | | 563,962.83 |
| 30 May 17 | ████ | █ | | | 562,112.17 |
| 30 May 17 | ████ | █ | | | 562,044.17 |
| 30 May 17 | ████ | █ | | | 561,939.66 |
| 30 May 17 | ████ | █ | | | 561,933.73 |
| 30 May 17 | ████ | █ | | | 561,933.56 |
| 30 May 17 | ████ | █ | | | 561,817.64 |
| 30 May 17 | ████ | █ | | | 561,626.00 |
| 30 May 17 | ████ | █ | | | 561,620.27 |
| 30 May 17 | ████ | █ | | | 561,234.07 |
| 30 May 17 | ████ | █ | | | 561,229.57 |
| 30 May 17 | ████ | █ | | | 561,154.37 |
| 30 May 17 | ████ | █ | | | 561,152.13 |
| 30 May 17 | ████ | █ | | █ | 561,138.14 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| Sort Code | 30-13-54 |
| Account Number | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 30 May 17 | | | | | 561,123.15 |
| 30 May 17 | | | | | 561,073.16 |
| 30 May 17 | | | | | 560,772.13 |
| 30 May 17 | | | | | 560,763.13 |
| 30 May 17 | | | | | 560,754.38 |
| 30 May 17 | | | | | 560,754.12 |
| 30 May 17 | | | | | 560,737.06 |
| 30 May 17 | | | | | 560,736.55 |
| 30 May 17 | | | | | 560,713.97 |
| 30 May 17 | | | | | 560,713.30 |
| 30 May 17 | | | | | 560,690.56 |
| 30 May 17 | | | | | 560,689.89 |
| 30 May 17 | | | | | 560,666.26 |
| 30 May 17 | | | | | 560,665.56 |
| 30 May 17 | | | | | 560,634.36 |
| 30 May 17 | | | | | 560,633.43 |
| 30 May 17 | | | | | 560,600.18 |
| 30 May 17 | | | | | 560,599.19 |
| 30 May 17 | | | | | 560,516.12 |
| 30 May 17 | | | | | 560,513.64 |
| 30 May 17 | | | | | 560,294.87 |
| 30 May 17 | | | | | 560,288.33 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| Sort Code | 30-13-54 |
| --- | --- |
| Account Number | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
| --- | --- | --- | --- | --- | --- |
| 30 May 17 | ███████ | ██ | | ██ | 560,285.05 |
| 30 May 17 | ███████ | ██ | | ██ | 560,267.72 |
| 30 May 17 | ███████ | ██ | | ██ | 560,267.21 |
| 31 May 17 | ███████ | ██ | | ██ | 560,256.62 |
| 31 May 17 | ███████ | ██ | | ██ | 559,924.62 |
| 31 May 17 | ███████ | ██ | | ██ | 559,864.12 |
| 31 May 17 | ███████ | ██ | | ██ | 559,860.12 |
| 31 May 17 | ███████ | ██ | | ██ | 559,851.06 |
| 31 May 17 | ███████ | ██ | | ██ | 559,850.79 |
| 31 May 17 | ███████ | ██ | | ██ | 559,833.37 |
| 31 May 17 | ███████ | ██ | | ██ | 559,832.85 |
| 31 May 17 | ███████ | ██ | | ██ | 559,820.81 |
| 31 May 17 | ███████ | ██ | | ██ | 559,806.88 |
| 31 May 17 | ███████ | ██ | | ██ | 559,806.47 |
| 31 May 17 | ███████ | ██ | | ██ | 559,789.14 |
| 31 May 17 | ███████ | ██ | | ██ | 559,788.63 |
| 31 May 17 | ███████ | ██ | | ██ | 559,712.28 |
| 31 May 17 | ███████ | ██ | | ██ | 557,796.40 |
| 31 May 17 | ███████ | ██ | | ██ | 557,739.12 |
| 31 May 17 | ███████ | ██ | | ██ | 557,475.06 |
| 31 May 17 | ███████ | ██ | | ██ | 557,446.98 |
| 31 May 17 | ███████ | ██ | | ██ | 557,412.02 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## Transaction types

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **BGC** | Bank Giro Credit | **BP** | Bill Payments | **CHG** | Charge | **CHQ** | Cheque |
| **COR** | Correction | **CPT** | Cashpoint | **DD** | Direct Debit | **DEB** | Debit Card |
| **DEP** | Deposit | **FEE** | Fixed Service | **FPI** | Faster Payment In | **FPO** | Faster Payment Out |
| **MPI** | Mobile Payment In | **MPO** | Mobile Payment Out | **PAY** | Payment | **SO** | Standing Order |
| **TFR** | Transfer | | | | | | |

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk

**45**



Document requested by:
Mrs Ramona Ang
21 HAREBELL HILL
COBHAM
SURREY
KT11 2RS

(Address last updated 17 Jan 2018)

**Your Account**

**Sort Code**            30-13-54
**Account Number**       47017260

## CLUB PLATINUM                                    01 June 2017 to 30 June 2017

| | | | |
|---|---|---|---|
| **Money In** | £8,705.52 | **Balance on 01 June 2017** | £557,407.17 |
| **Money Out** | £54,214.29 | **Balance on 30 June 2017** | £511,903.25 |

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 01 Jun 17 | ███ | █ | | ██ | 557,407.17 |
| 01 Jun 17 | ███ | █ | | ██ | 557,157.17 |
| 01 Jun 17 | ███ | █ | | ██ | 557,129.70 |
| 01 Jun 17 | ███ | █ | | ██ | 557,128.88 |
| 01 Jun 17 | ███ | █ | | ██ | 557,120.85 |
| 01 Jun 17 | ███ | █ | | ██ | 557,113.55 |
| 01 Jun 17 | ███ | █ | | ██ | 557,105.85 |
| 01 Jun 17 | ███ | █ | | ██ | 557,094.45 |
| 01 Jun 17 | ███ | █ | | ██ | 557,019.60 |
| 01 Jun 17 | ███ | █ | | ██ | 556,985.31 |
| 01 Jun 17 | ███ | █ | | ██ | 556,920.75 |
| 01 Jun 17 | ███ | █ | ██ | | 556,928.33 |
| 01 Jun 17 | ███ | █ | | ██ | 556,911.33 |
| 02 Jun 17 | ███ | █ | | ██ | 556,362.78 |
| 02 Jun 17 | ███ | █ | | ██ | 556,346.38 |
| 02 Jun 17 | ███ | █ | | ██ | 556,342.30 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk

**46**



## CLUB PLATINUM

| | |
|---|---|
| Sort Code | 30-13-54 |
| Account Number | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 02 Jun 17 | ███████ | █ | | █ | 556,342.18 |
| 02 Jun 17 | ███████ | █ | | █ | 556,338.10 |
| 02 Jun 17 | ███████ | █ | | █ | 556,337.98 |
| 02 Jun 17 | ███████ | █ | | █ | 556,333.90 |
| 02 Jun 17 | ███████ | █ | | █ | 556,333.78 |
| 02 Jun 17 | ███████ | █ | | █ | 555,702.56 |
| 02 Jun 17 | ███████ | █ | | █ | 555,663.56 |
| 02 Jun 17 | ███████ | █ | | █ | 555,650.57 |
| 02 Jun 17 | ███████ | █ | | █ | 555,634.58 |
| 02 Jun 17 | ███████ | █ | | █ | 555,616.59 |
| 02 Jun 17 | ███████ | █ | | █ | 555,591.63 |
| 02 Jun 17 | ███████ | █ | | █ | 555,565.64 |
| 02 Jun 17 | ███████ | █ | | █ | 555,539.65 |
| 02 Jun 17 | ███████ | █ | | █ | 555,509.26 |
| 02 Jun 17 | ███████ | █ | | █ | 555,466.52 |
| 02 Jun 17 | ███████ | █ | | █ | 555,421.97 |
| 02 Jun 17 | ███████ | █ | | █ | 555,420.64 |
| 02 Jun 17 | ███████ | █ | | █ | 555,375.45 |
| 02 Jun 17 | ███████ | █ | | █ | 555,329.44 |
| 02 Jun 17 | ███████ | █ | | █ | 555,277.86 |
| 02 Jun 17 | ███████ | █ | | █ | 555,209.46 |
| 02 Jun 17 | ███████ | █ | | █ | 555,132.51 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| Sort Code | 30-13-54 |
| Account Number | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 02 Jun 17 | █ | █ | | █ | 555,055.56 |
| 02 Jun 17 | █ | █ | | █ | 554,977.23 |
| 02 Jun 17 | █ | █ | | █ | 554,885.08 |
| 02 Jun 17 | █ | █ | | █ | 553,685.08 |
| 02 Jun 17 | █ | █ | | █ | 553,665.09 |
| 02 Jun 17 | █ | █ | | █ | 553,640.86 |
| 02 Jun 17 | █ | █ | | █ | 553,557.02 |
| 02 Jun 17 | █ | █ | | █ | 553,554.02 |
| 02 Jun 17 | █ | █ | █ | | 553,557.02 |
| 05 Jun 17 | █ | █ | | █ | 553,343.52 |
| 05 Jun 17 | █ | █ | | █ | 553,130.02 |
| 05 Jun 17 | █ | █ | | █ | 553,123.62 |
| 05 Jun 17 | █ | █ | | █ | 553,063.78 |
| 05 Jun 17 | █ | █ | | █ | 553,059.64 |
| 05 Jun 17 | █ | █ | | █ | 553,051.88 |
| 05 Jun 17 | █ | █ | | █ | 553,011.43 |
| 05 Jun 17 | █ | █ | | █ | 552,903.43 |
| 05 Jun 17 | █ | █ | | █ | 552,745.12 |
| 05 Jun 17 | █ | █ | | █ | 552,724.37 |
| 05 Jun 17 | █ | █ | | █ | 552,723.75 |
| 05 Jun 17 | █ | █ | | █ | 552,684.54 |
| 05 Jun 17 | █ | █ | | █ | 552,683.37 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk

**48**



CLUB PLATINUM

| | Sort Code | 30-13-54 |
| --- | --- | --- |
| | Account Number | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
| --- | --- | --- | --- | --- | --- |
| 05 Jun 17 | ███ | █ | | █ | 552,617.32 |
| 05 Jun 17 | ███ | █ | | █ | 552,547.28 |
| 05 Jun 17 | ███ | █ | | █ | 552,545.19 |
| 05 Jun 17 | ███ | █ | | █ | 552,543.19 |
| 05 Jun 17 | ███ | █ | | █ | 552,542.35 |
| 05 Jun 17 | ███ | █ | | █ | 552,542.33 |
| 05 Jun 17 | ███ | █ | | █ | 552,536.58 |
| 05 Jun 17 | ███ | █ | | █ | 552,536.41 |
| 05 Jun 17 | ███ | █ | | █ | 552,436.41 |
| 05 Jun 17 | ███ | █ | | █ | 552,340.41 |
| 05 Jun 17 | ███ | █ | | █ | 551,867.41 |
| 05 Jun 17 | ███ | █ | | █ | 551,632.41 |
| 06 Jun 17 | ███ | █ | | █ | 551,587.41 |
| 06 Jun 17 | ███ | █ | | █ | 551,525.67 |
| 06 Jun 17 | ███ | █ | | █ | 551,245.43 |
| 06 Jun 17 | ███ | █ | | █ | 551,237.06 |
| 07 Jun 17 | ███ | █ | | █ | 551,209.44 |
| 07 Jun 17 | ███ | █ | | █ | 551,208.62 |
| 07 Jun 17 | ███ | █ | | █ | 551,202.59 |
| 07 Jun 17 | ███ | █ | | █ | 551,202.41 |
| 07 Jun 17 | ███ | █ | | █ | 551,190.29 |
| 07 Jun 17 | ███ | █ | | █ | 551,189.93 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| Sort Code | 30-13-54 |
|---|---|
| Account Number | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 07 Jun 17 | ███████ | ██ | | ████ | 551,170.53 |
| 07 Jun 17 | ███████ | ██ | | ████ | 551,169.95 |
| 07 Jun 17 | ███████ | ██ | | ████ | 551,131.17 |
| 07 Jun 17 | ███████ | ██ | | ████ | 551,130.02 |
| 07 Jun 17 | ███████ | ██ | | ████ | 551,086.43 |
| 07 Jun 17 | ███████ | ██ | | ████ | 551,085.13 |
| 07 Jun 17 | ███████ | ██ | | ████ | 551,021.67 |
| 07 Jun 17 | ███████ | ██ | | ████ | 551,019.78 |
| 07 Jun 17 | ███████ | ██ | | ████ | 550,985.80 |
| 07 Jun 17 | ███████ | ██ | ██ | | 551,024.38 |
| 07 Jun 17 | ███████ | ██ | | ████ | 551,013.48 |
| 07 Jun 17 | ███████ | ██ | | ████ | 551,010.13 |
| 07 Jun 17 | ███████ | ██ | | ████ | 551,010.03 |
| 07 Jun 17 | ███████ | ██ | | ████ | 551,001.13 |
| 07 Jun 17 | ███████ | ██ | | ████ | 551,000.87 |
| 07 Jun 17 | ███████ | ██ | | ████ | 550,981.45 |
| 07 Jun 17 | ███████ | ██ | | ████ | 550,980.87 |
| 07 Jun 17 | ███████ | ██ | | ████ | 550,949.79 |
| 07 Jun 17 | ███████ | ██ | | ████ | 550,948.87 |
| 07 Jun 17 | ███████ | ██ | | ████ | 550,809.02 |
| 07 Jun 17 | ███████ | ██ | | ████ | 550,804.84 |
| 07 Jun 17 | ███████ | ██ | | ████ | 550,784.14 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 07 Jun 17 | ██████████ | █ | | █ | 550,783.53 |
| 07 Jun 17 | ██████████ | █ | | █ | 550,743.41 |
| 07 Jun 17 | ██████████ | █ | | █ | 550,742.22 |
| 07 Jun 17 | ██████████ | █ | | █ | 550,700.18 |
| 07 Jun 17 | ██████████ | █ | | █ | 550,698.93 |
| 07 Jun 17 | ██████████ | █ | | █ | 550,651.29 |
| 07 Jun 17 | ██████████ | █ | | █ | 550,649.87 |
| 07 Jun 17 | ██████████ | █ | | █ | 550,647.87 |
| 07 Jun 17 | ██████████ | █ | | █ | 550,564.47 |
| 07 Jun 17 | ██████████ | █ | | █ | 550,561.98 |
| 08 Jun 17 | ██████████ | █ | | █ | 550,527.37 |
| 08 Jun 17 | ██████████ | █ | | █ | 550,526.34 |
| 08 Jun 17 | ██████████ | █ | | █ | 550,500.37 |
| 08 Jun 17 | ██████████ | █ | | █ | 550,499.60 |
| 08 Jun 17 | ██████████ | █ | | █ | 550,460.88 |
| 08 Jun 17 | ██████████ | █ | | █ | 550,443.76 |
| 08 Jun 17 | ██████████ | █ | | █ | 550,443.25 |
| 08 Jun 17 | ██████████ | █ | | █ | 550,370.34 |
| 08 Jun 17 | ██████████ | █ | | █ | 550,368.16 |
| 08 Jun 17 | ██████████ | █ | | █ | 550,269.12 |
| 08 Jun 17 | ██████████ | █ | | █ | 550,266.16 |
| 08 Jun 17 | ██████████ | █ | | █ | 550,162.70 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| Sort Code | 30-13-54 |
| Account Number | 47017260 |

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 08 Jun 17 | ██████████ | ███ | | ███ | 550,159.61 |
| 08 Jun 17 | ██████████ | ███ | | ███ | 550,153.11 |
| 08 Jun 17 | ██████████ | ███ | | ███ | 550,152.92 |
| 08 Jun 17 | ██████████ | ███ | | ███ | 550,139.44 |
| 08 Jun 17 | ██████████ | ███ | | ███ | 550,136.95 |
| 08 Jun 17 | ██████████ | ███ | | ███ | 550,126.64 |
| 08 Jun 17 | ██████████ | ███ | | ███ | 550,126.34 |
| 08 Jun 17 | ██████████ | ███ | | ███ | 550,004.10 |
| 08 Jun 17 | ██████████ | ███ | | ███ | 550,000.45 |
| 09 Jun 17 | ██████████ | ███ | | ███ | 549,996.18 |
| 09 Jun 17 | ██████████ | ███ | | ███ | 549,996.06 |
| 09 Jun 17 | ██████████ | ███ | | ███ | 549,942.25 |
| 09 Jun 17 | ██████████ | ███ | | ███ | 549,940.65 |
| 09 Jun 17 | ██████████ | ███ | | ███ | 549,934.91 |
| 09 Jun 17 | ██████████ | ███ | | ███ | 549,934.74 |
| 09 Jun 17 | ██████████ | ███ | | ███ | 549,924.75 |
| 09 Jun 17 | ██████████ | ███ | | ███ | 549,920.02 |
| 09 Jun 17 | ██████████ | ███ | | ███ | 549,919.88 |
| 09 Jun 17 | ██████████ | ███ | | ███ | 549,914.72 |
| 09 Jun 17 | ██████████ | ███ | | ███ | 549,914.57 |
| 09 Jun 17 | ██████████ | ███ | | ███ | 549,908.79 |
| 09 Jun 17 | ██████████ | ███ | | ███ | 549,908.62 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | | |
|---|---|---|
| Sort Code | 30-13-54 |
| Account Number | 47017260 |

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 09 Jun 17 | ███████████ | ██ | | ███ | 549,901.38 |
| 09 Jun 17 | ███████████ | ██ | | ███ | 549,901.17 |
| 09 Jun 17 | ███████████ | ██ | | ███ | 549,892.47 |
| 09 Jun 17 | ███████████ | ██ | | ███ | 549,892.21 |
| 09 Jun 17 | ███████████ | ██ | | ███ | 549,881.01 |
| 09 Jun 17 | ███████████ | ██ | | ███ | 549,880.68 |
| 09 Jun 17 | ███████████ | ██ | | ███ | 549,869.19 |
| 09 Jun 17 | ███████████ | ██ | | ███ | 549,868.85 |
| 09 Jun 17 | ███████████ | ██ | | ███ | 549,864.08 |
| 09 Jun 17 | ███████████ | ██ | | ███ | 549,863.94 |
| 12 Jun 17 | ███████████ | ██ | | ███ | 529,863.94 |
| 12 Jun 17 | ███████████ | ██ | ███ | | 529,961.85 |
| 12 Jun 17 | ███████████ | ██ | ███ | | 529,964.84 |
| 12 Jun 17 | ███████████ | ██ | | ███ | 529,943.66 |
| 12 Jun 17 | ███████████ | ██ | | ███ | 529,943.03 |
| 12 Jun 17 | ███████████ | ██ | | ███ | 529,898.68 |
| 12 Jun 17 | ███████████ | ██ | | ███ | 529,804.18 |
| 12 Jun 17 | ███████████ | ██ | | ███ | 529,795.19 |
| 12 Jun 17 | ███████████ | ██ | | ███ | 529,750.90 |
| 12 Jun 17 | ███████████ | ██ | | ███ | 529,669.28 |
| 12 Jun 17 | ███████████ | ██ | | ███ | 529,659.29 |
| 12 Jun 17 | ███████████ | ██ | | ███ | 529,359.29 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| Sort Code | 30-13-54 |
| Account Number | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 12 Jun 17 | ██████ | █ | | █ | 529,332.72 |
| 12 Jun 17 | ██████ | █ | | █ | 529,213.22 |
| 12 Jun 17 | ██████ | █ | | █ | 529,041.22 |
| 13 Jun 17 | ██████ | █ | | █ | 527,229.74 |
| 13 Jun 17 | ██████ | █ | | █ | 527,175.58 |
| 13 Jun 17 | ██████ | █ | | █ | 525,113.30 |
| 13 Jun 17 | ██████ | █ | | █ | 525,051.64 |
| 13 Jun 17 | ██████ | █ | | █ | 525,046.04 |
| 13 Jun 17 | ██████ | █ | | █ | 525,045.88 |
| 13 Jun 17 | ██████ | █ | | █ | 525,038.22 |
| 13 Jun 17 | ██████ | █ | | █ | 525,038.00 |
| 13 Jun 17 | ██████ | █ | | █ | 525,017.94 |
| 13 Jun 17 | ██████ | █ | | █ | 525,017.35 |
| 13 Jun 17 | ██████ | █ | | █ | 524,991.14 |
| 13 Jun 17 | ██████ | █ | | █ | 524,990.36 |
| 13 Jun 17 | ██████ | █ | | █ | 524,731.26 |
| 13 Jun 17 | ██████ | █ | | █ | 524,723.52 |
| 13 Jun 17 | ██████ | █ | | █ | 524,720.26 |
| 13 Jun 17 | ██████ | █ | | █ | 524,720.17 |
| 13 Jun 17 | ██████ | █ | | █ | 524,716.12 |
| 13 Jun 17 | ██████ | █ | | █ | 524,716.00 |
| 13 Jun 17 | ██████ | █ | | █ | 524,711.70 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | | |
|---|---|---|
| **Sort Code** | 30-13-54 | |
| **Account Number** | 47017260 | |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 13 Jun 17 | ██████████ | ██ | | ██ | 524,711.58 |
| 13 Jun 17 | ██████████ | ██ | | ██ | 524,697.45 |
| 13 Jun 17 | ██████████ | ██ | | ██ | 524,697.03 |
| 13 Jun 17 | ██████████ | ██ | | ██ | 524,691.33 |
| 13 Jun 17 | ██████████ | ██ | | ██ | 524,625.33 |
| 13 Jun 17 | ██████████ | ██ | | ██ | 524,529.33 |
| 13 Jun 17 | ██████████ | ██ | | ██ | 524,503.17 |
| 13 Jun 17 | ██████████ | ██ | | ██ | 524,475.18 |
| 13 Jun 17 | ██████████ | ██ | | ██ | 524,442.27 |
| 13 Jun 17 | ██████████ | ██ | | ██ | 524,383.32 |
| 13 Jun 17 | ██████████ | ██ | | ██ | 524,303.32 |
| 14 Jun 17 | ██████████ | ██ | | ██ | 524,289.08 |
| 14 Jun 17 | ██████████ | ██ | | ██ | 523,989.08 |
| 14 Jun 17 | ██████████ | ██ | | ██ | 523,975.75 |
| 14 Jun 17 | ██████████ | ██ | | ██ | 523,957.58 |
| 14 Jun 17 | ██████████ | ██ | | ██ | 523,938.71 |
| 14 Jun 17 | ██████████ | ██ | | ██ | 523,850.31 |
| 15 Jun 17 | ██████████ | ██ | | ██ | 523,848.31 |
| 15 Jun 17 | ██████████ | ██ | | ██ | 523,845.32 |
| 15 Jun 17 | ██████████ | ██ | | ██ | 523,838.18 |
| 15 Jun 17 | ██████████ | ██ | | ██ | 523,830.48 |
| 15 Jun 17 | ██████████ | ██ | | ██ | 523,819.08 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

**Sort Code** 30-13-54
**Account Number** 47017260

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 15 Jun 17 | ██████ | ██ | | ████ | 523,774.92 |
| 15 Jun 17 | ██████ | ██ | | ████ | 523,748.93 |
| 16 Jun 17 | ██████ | ██ | | ████ | 516,266.70 |
| 16 Jun 17 | ██████ | ██ | | ████ | 516,042.99 |
| 16 Jun 17 | ██████ | ██ | | ████ | 516,038.50 |
| 16 Jun 17 | ██████ | ██ | | ████ | 516,031.19 |
| 16 Jun 17 | ██████ | ██ | | ████ | 516,010.03 |
| 16 Jun 17 | ██████ | ██ | | ████ | 515,959.43 |
| 16 Jun 17 | ██████ | ██ | | ████ | 515,051.43 |
| 19 Jun 17 | ██████ | ██ | | ████ | 515,046.23 |
| 19 Jun 17 | ██████ | ██ | | ████ | 515,039.65 |
| 19 Jun 17 | ██████ | ██ | | ████ | 514,983.65 |
| 19 Jun 17 | ██████ | ██ | | ████ | 514,887.65 |
| 19 Jun 17 | ██████ | ██ | | ████ | 514,872.41 |
| 19 Jun 17 | ██████ | ██ | | ████ | 514,841.25 |
| 19 Jun 17 | ██████ | ██ | | ████ | 514,649.20 |
| 19 Jun 17 | ██████ | ██ | | ████ | 514,644.21 |
| 19 Jun 17 | ██████ | ██ | | ████ | 514,615.94 |
| 19 Jun 17 | ██████ | ██ | | ████ | 514,548.95 |
| 19 Jun 17 | ██████ | ██ | | ████ | 514,480.95 |
| 19 Jun 17 | ██████ | ██ | | ████ | 514,469.22 |
| 19 Jun 17 | ██████ | ██ | | ████ | 514,468.87 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 20 Jun 17 | ██████████ | ███ | | ██████ | 513,412.09 |
| 20 Jun 17 | ██████████ | ███ | | ██████ | 513,329.71 |
| 20 Jun 17 | ██████████ | ███ | | ██████ | 513,327.51 |
| 20 Jun 17 | ██████████ | ███ | | ██████ | 513,318.61 |
| 20 Jun 17 | ██████████ | ███ | | ██████ | 513,313.13 |
| 20 Jun 17 | ██████████ | ███ | | ██████ | 513,305.14 |
| 20 Jun 17 | ██████████ | ███ | | ██████ | 513,297.15 |
| 20 Jun 17 | ██████████ | ███ | | ██████ | 513,216.25 |
| 21 Jun 17 | ██████████ | ███ | | ██████ | 513,200.38 |
| 21 Jun 17 | ██████████ | ███ | | ██████ | 513,190.25 |
| 21 Jun 17 | ██████████ | ███ | | ██████ | 513,175.26 |
| 21 Jun 17 | ██████████ | ███ | | ██████ | 513,157.43 |
| 21 Jun 17 | ██████████ | ███ | | ██████ | 513,072.45 |
| 21 Jun 17 | ██████████ | ███ | | ██████ | 510,712.45 |
| 22 Jun 17 | ██████████ | ███ | | ██████ | 510,691.38 |
| 22 Jun 17 | ██████████ | ███ | | ██████ | 510,690.76 |
| 22 Jun 17 | ██████████ | ███ | | ██████ | 510,683.12 |
| 22 Jun 17 | ██████████ | ███ | | ██████ | 510,681.53 |
| 22 Jun 17 | ██████████ | ███ | | ██████ | 510,632.53 |
| 22 Jun 17 | ██████████ | ███ | | ██████ | 510,628.28 |
| 22 Jun 17 | ██████████ | ███ | | ██████ | 510,622.52 |
| 22 Jun 17 | ██████████ | ███ | | ██████ | 510,614.82 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 22 Jun 17 | ███ | █ | | █ | 510,604.83 |
| 22 Jun 17 | ███ | █ | | █ | 510,587.63 |
| 22 Jun 17 | ███ | █ | | █ | 510,551.63 |
| 23 Jun 17 | ███ | █ | █ | | 519,107.09 |
| 23 Jun 17 | ███ | █ | | █ | 519,063.10 |
| 23 Jun 17 | ███ | █ | | █ | 518,988.39 |
| 23 Jun 17 | ███ | █ | | █ | 518,986.39 |
| 23 Jun 17 | ███ | █ | | █ | 518,969.57 |
| 23 Jun 17 | ███ | █ | | █ | 518,961.87 |
| 23 Jun 17 | ███ | █ | | █ | 518,954.02 |
| 23 Jun 17 | ███ | █ | | █ | 518,945.08 |
| 23 Jun 17 | ███ | █ | | █ | 518,944.82 |
| 23 Jun 17 | ███ | █ | | █ | 518,932.02 |
| 23 Jun 17 | ███ | █ | | █ | 518,918.03 |
| 23 Jun 17 | ███ | █ | | █ | 518,904.04 |
| 23 Jun 17 | ███ | █ | | █ | 518,890.05 |
| 23 Jun 17 | ███ | █ | | █ | 518,876.06 |
| 23 Jun 17 | ███ | █ | | █ | 518,845.56 |
| 23 Jun 17 | ███ | █ | | █ | 518,796.71 |
| 23 Jun 17 | ███ | █ | | █ | 518,793.51 |
| 23 Jun 17 | ███ | █ | | █ | 518,771.54 |
| 23 Jun 17 | ███ | █ | | █ | 518,725.56 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| Sort Code | 30-13-54 |
|---|---|
| Account Number | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 26 Jun 17 | █████ | █ | | ███ | 518,720.78 |
| 26 Jun 17 | █████ | █ | | ███ | 518,707.74 |
| 26 Jun 17 | █████ | █ | | ███ | 518,693.28 |
| 26 Jun 17 | █████ | █ | | ███ | 518,632.78 |
| 26 Jun 17 | █████ | █ | | ███ | 518,536.78 |
| 26 Jun 17 | █████ | █ | | ███ | 518,452.54 |
| 26 Jun 17 | █████ | █ | | ███ | 518,197.54 |
| 26 Jun 17 | █████ | █ | | ███ | 517,997.54 |
| 26 Jun 17 | █████ | █ | | ███ | 517,959.49 |
| 26 Jun 17 | █████ | █ | | ███ | 517,956.34 |
| 26 Jun 17 | █████ | █ | | ███ | 517,953.04 |
| 26 Jun 17 | █████ | █ | | ███ | 517,944.44 |
| 26 Jun 17 | █████ | █ | | ███ | 517,929.24 |
| 26 Jun 17 | █████ | █ | | ███ | 517,909.24 |
| 26 Jun 17 | █████ | █ | | ███ | 517,827.46 |
| 26 Jun 17 | █████ | █ | | ███ | 517,824.56 |
| 26 Jun 17 | █████ | █ | | ███ | 517,807.36 |
| 26 Jun 17 | █████ | █ | | ███ | 517,786.86 |
| 26 Jun 17 | █████ | █ | | ███ | 517,764.46 |
| 26 Jun 17 | █████ | █ | | ███ | 517,750.47 |
| 26 Jun 17 | █████ | █ | | ███ | 517,734.70 |
| 26 Jun 17 | █████ | █ | | ███ | 517,734.23 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

**Sort Code**        30-13-54
**Account Number**   47017260

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|-------------|---------------|-------------|
| 26 Jun 17 | ███████ | █ | | █ | 517,664.33 |
| 26 Jun 17 | ███████ | █ | | █ | 517,544.63 |
| 26 Jun 17 | ███████ | █ | | █ | 517,276.98 |
| 26 Jun 17 | ███████ | █ | | █ | 517,251.89 |
| 26 Jun 17 | ███████ | █ | | █ | 517,229.00 |
| 26 Jun 17 | ███████ | █ | | █ | 517,200.55 |
| 26 Jun 17 | ███████ | █ | | █ | 517,149.45 |
| 26 Jun 17 | ███████ | █ | | █ | 517,097.40 |
| 26 Jun 17 | ███████ | █ | | █ | 517,043.84 |
| 26 Jun 17 | ███████ | █ | | █ | 516,969.95 |
| 26 Jun 17 | ███████ | █ | | █ | 515,769.95 |
| 27 Jun 17 | ███████ | █ | | █ | 515,766.45 |
| 27 Jun 17 | ███████ | █ | | █ | 515,741.47 |
| 27 Jun 17 | ███████ | █ | | █ | 515,714.57 |
| 27 Jun 17 | ███████ | █ | | █ | 515,705.58 |
| 27 Jun 17 | ███████ | █ | | █ | 515,702.58 |
| 27 Jun 17 | ███████ | █ | | █ | 515,695.08 |
| 27 Jun 17 | ███████ | █ | | █ | 515,687.26 |
| 27 Jun 17 | ███████ | █ | | █ | 515,327.26 |
| 27 Jun 17 | ███████ | █ | | █ | 515,301.95 |
| 27 Jun 17 | ███████ | █ | | █ | 515,271.45 |
| 27 Jun 17 | ███████ | █ | | █ | 514,836.35 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

CLUB PLATINUM

| | | |
|---|---|---|
| Sort Code | 30-13-54 |
| Account Number | 47017260 |

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 27 Jun 17 | █ | █ | | █ | 514,817.99 |
| 27 Jun 17 | █ | █ | | █ | 514,797.49 |
| 27 Jun 17 | █ | █ | | █ | 514,774.94 |
| 27 Jun 17 | █ | █ | | █ | 514,734.44 |
| 27 Jun 17 | █ | █ | | █ | 514,654.45 |
| 27 Jun 17 | █ | █ | | █ | 514,561.67 |
| 28 Jun 17 | █ | █ | | █ | 514,557.67 |
| 28 Jun 17 | █ | █ | | █ | 514,523.07 |
| 28 Jun 17 | █ | █ | | █ | 514,522.04 |
| 28 Jun 17 | █ | █ | | █ | 514,267.14 |
| 28 Jun 17 | █ | █ | | █ | 513,048.14 |
| 28 Jun 17 | █ | █ | | █ | 513,011.70 |
| 28 Jun 17 | █ | █ | | █ | 512,985.00 |
| 28 Jun 17 | █ | █ | | █ | 512,947.15 |
| 28 Jun 17 | █ | █ | | █ | 512,909.17 |
| 28 Jun 17 | █ | █ | | █ | 512,837.08 |
| 29 Jun 17 | █ | █ | | █ | 512,834.58 |
| 29 Jun 17 | █ | █ | | █ | 512,830.68 |
| 29 Jun 17 | █ | █ | | █ | 512,680.68 |
| 29 Jun 17 | █ | █ | | █ | 512,536.68 |
| 29 Jun 17 | █ | █ | | █ | 512,470.68 |
| 29 Jun 17 | █ | █ | | █ | 512,462.53 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 29 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,448.54 |
| 29 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,434.55 |
| 29 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,419.56 |
| 29 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,398.56 |
| 29 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,368.76 |
| 29 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,350.71 |
| 29 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,311.36 |
| 29 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,261.63 |
| 29 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,185.78 |
| 30 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,184.23 |
| 30 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,181.59 |
| 30 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,181.52 |
| 30 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,165.04 |
| 30 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,164.55 |
| 30 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,152.05 |
| 30 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,135.57 |
| 30 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,135.08 |
| 30 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,114.78 |
| 30 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,088.19 |
| 30 Jun 17 | ▮▮▮ | ▮ | | ▮ | 512,054.22 |
| 30 Jun 17 | ▮▮▮ | ▮ | | ▮ | 511,979.22 |
| 30 Jun 17 | ▮▮▮ | ▮ | | ▮ | 511,903.25 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## Transaction types

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **BGC** | Bank Giro Credit | **BP** | Bill Payments | **CHG** | Charge | **CHQ** | Cheque |
| **COR** | Correction | **CPT** | Cashpoint | **DD** | Direct Debit | **DEB** | Debit Card |
| **DEP** | Deposit | **FEE** | Fixed Service | **FPI** | Faster Payment In | **FPO** | Faster Payment Out |
| **MPI** | Mobile Payment In | **MPO** | Mobile Payment Out | **PAY** | Payment | **SO** | Standing Order |
| **TFR** | Transfer | | | | | | |

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



Document requested by:
Mrs Ramona Ang
21 HAREBELL HILL
COBHAM
SURREY
KT11 2RS

(Address last updated 17 Jan 2018)

**Your Account**

**Sort Code**         30-13-54
**Account Number**    47017260

## CLUB PLATINUM                                01 July 2017 to 31 July 2017

| | | | |
|---|---|---|---|
| **Money In** | £9,786.89 | **Balance on 01 July 2017** | £511,903.25 |
| **Money Out** | £39,060.06 | **Balance on 31 July 2017** | £482,630.08 |

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 03 Jul 17 | ███████ | █ | | ███ | 511,899.55 |
| 03 Jul 17 | ███████ | █ | | ███ | 511,895.00 |
| 03 Jul 17 | ███████ | █ | | ███ | 511,887.52 |
| 03 Jul 17 | ███████ | █ | | ███ | 511,877.12 |
| 03 Jul 17 | ███████ | █ | | ███ | 511,245.90 |
| 03 Jul 17 | ███████ | █ | | ███ | 511,045.90 |
| 03 Jul 17 | ███████ | █ | | ███ | 511,033.98 |
| 03 Jul 17 | ███████ | █ | | ███ | 511,023.38 |
| 03 Jul 17 | ███████ | █ | | ███ | 511,005.75 |
| 03 Jul 17 | ███████ | █ | | ███ | 511,005.23 |
| 03 Jul 17 | ███████ | █ | | ███ | 511,003.23 |
| 03 Jul 17 | ███████ | █ | | ███ | 510,998.82 |
| 03 Jul 17 | ███████ | █ | | ███ | 510,998.69 |
| 03 Jul 17 | ███████ | █ | | ███ | 510,988.37 |
| 03 Jul 17 | ███████ | █ | | ███ | 510,988.07 |
| 03 Jul 17 | ███████ | █ | | ███ | 510,968.67 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

**Sort Code** 30-13-54
**Account Number** 47017260

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 03 Jul 17 | ███████ | ██ | | ███ | 510,913.93 |
| 03 Jul 17 | ███████ | ██ | | | 510,912.30 |
| 03 Jul 17 | ███████ | ██ | | | 510,904.72 |
| 03 Jul 17 | ███████ | ██ | | | 510,904.50 |
| 03 Jul 17 | ███████ | ██ | | | 510,896.92 |
| 03 Jul 17 | ███████ | ██ | | | 510,896.70 |
| 03 Jul 17 | ███████ | ██ | | | 510,851.04 |
| 03 Jul 17 | ███████ | ██ | | | 510,849.68 |
| 03 Jul 17 | ███████ | ██ | | | 510,844.48 |
| 03 Jul 17 | ███████ | ██ | | | 510,844.33 |
| 03 Jul 17 | ███████ | ██ | | | 510,838.16 |
| 03 Jul 17 | ███████ | ██ | | | 510,837.98 |
| 03 Jul 17 | ███████ | ██ | | | 510,831.81 |
| 03 Jul 17 | ███████ | ██ | | | 510,831.63 |
| 03 Jul 17 | ███████ | ██ | | | 510,805.28 |
| 03 Jul 17 | ███████ | ██ | | | 510,804.50 |
| 03 Jul 17 | ███████ | ██ | ███ | | 510,813.19 |
| 03 Jul 17 | ███████ | ██ | | | 510,796.19 |
| 04 Jul 17 | ███████ | ██ | | | 510,750.14 |
| 04 Jul 17 | ███████ | ██ | | | 510,704.09 |
| 04 Jul 17 | ███████ | ██ | | | 510,698.40 |
| 04 Jul 17 | ███████ | ██ | | | 510,698.23 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 04 Jul 17 | ██████ | ██ | | ██████ | 510,670.16 |
| 04 Jul 17 | ██████ | ██ | | ██████ | 510,669.33 |
| 04 Jul 17 | ██████ | ██ | | ██████ | 510,609.33 |
| 04 Jul 17 | ██████ | ██ | | ██████ | 510,590.35 |
| 04 Jul 17 | ██████ | ██ | | ██████ | 510,581.72 |
| 04 Jul 17 | ██████ | ██ | | ██████ | 510,576.37 |
| 04 Jul 17 | ██████ | ██ | | ██████ | 510,568.67 |
| 04 Jul 17 | ██████ | ██ | | ██████ | 510,486.54 |
| 04 Jul 17 | ██████ | ██ | | ██████ | 510,483.54 |
| 04 Jul 17 | ██████ | ██ | ██ | | 510,486.54 |
| 05 Jul 17 | ██████ | ██ | | ██████ | 510,483.99 |
| 05 Jul 17 | ██████ | ██ | | ██████ | 510,479.49 |
| 05 Jul 17 | ██████ | ██ | | ██████ | 510,470.89 |
| 05 Jul 17 | ██████ | ██ | | ██████ | 510,461.94 |
| 05 Jul 17 | ██████ | ██ | | ██████ | 510,435.54 |
| 05 Jul 17 | ██████ | ██ | | ██████ | 510,425.55 |
| 05 Jul 17 | ██████ | ██ | | ██████ | 510,398.30 |
| 05 Jul 17 | ██████ | ██ | | ██████ | 510,367.80 |
| 05 Jul 17 | ██████ | ██ | | ██████ | 510,261.50 |
| 05 Jul 17 | ██████ | ██ | | ██████ | 510,242.56 |
| 05 Jul 17 | ██████ | ██ | | ██████ | 510,212.56 |
| 05 Jul 17 | ██████ | ██ | | ██████ | 510,140.28 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 06 Jul 17 | ■ | ■ | | ■ | 499,509.69 |
| 06 Jul 17 | ■ | ■ | | ■ | 499,191.84 |
| 06 Jul 17 | ■ | ■ | | ■ | 499,188.44 |
| 06 Jul 17 | ■ | ■ | | ■ | 499,180.68 |
| 06 Jul 17 | ■ | ■ | | ■ | 499,036.68 |
| 06 Jul 17 | ■ | ■ | | ■ | 498,981.68 |
| 06 Jul 17 | ■ | ■ | | ■ | 498,812.68 |
| 06 Jul 17 | ■ | ■ | | ■ | 498,805.38 |
| 06 Jul 17 | ■ | ■ | | ■ | 498,791.18 |
| 06 Jul 17 | ■ | ■ | | ■ | 498,780.92 |
| 06 Jul 17 | ■ | ■ | | ■ | 498,750.92 |
| 06 Jul 17 | ■ | ■ | | ■ | 498,718.57 |
| 07 Jul 17 | ■ | ■ | | ■ | 498,683.59 |
| 07 Jul 17 | ■ | ■ | | ■ | 498,670.41 |
| 07 Jul 17 | ■ | ■ | | ■ | 498,591.91 |
| 07 Jul 17 | ■ | ■ | | ■ | 498,584.21 |
| 07 Jul 17 | ■ | ■ | | ■ | 498,563.73 |
| 07 Jul 17 | ■ | ■ | | ■ | 498,504.71 |
| 10 Jul 17 | ■ | ■ | | ■ | 498,493.66 |
| 10 Jul 17 | ■ | ■ | | ■ | 498,489.31 |
| 10 Jul 17 | ■ | ■ | | ■ | 498,481.55 |
| 10 Jul 17 | ■ | ■ | | ■ | 498,426.24 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 10 Jul 17 | ██████████ | █ | | █ | 498,409.25 |
| 10 Jul 17 | ██████████ | █ | | █ | 498,370.67 |
| 10 Jul 17 | ██████████ | █ | | █ | 498,327.97 |
| 10 Jul 17 | ██████████ | █ | | █ | 498,266.78 |
| 10 Jul 17 | ██████████ | █ | | █ | 497,871.79 |
| 10 Jul 17 | ██████████ | █ | | █ | 497,476.80 |
| 10 Jul 17 | ██████████ | █ | | █ | 497,474.85 |
| 10 Jul 17 | ██████████ | █ | | █ | 497,472.36 |
| 10 Jul 17 | ██████████ | █ | | █ | 497,456.86 |
| 10 Jul 17 | ██████████ | █ | | █ | 497,179.72 |
| 10 Jul 17 | ██████████ | █ | | █ | 497,173.73 |
| 10 Jul 17 | ██████████ | █ | | █ | 497,163.53 |
| 10 Jul 17 | ██████████ | █ | | █ | 497,150.91 |
| 10 Jul 17 | ██████████ | █ | | █ | 497,131.93 |
| 10 Jul 17 | ██████████ | █ | | █ | 497,051.95 |
| 10 Jul 17 | ██████████ | █ | | █ | 496,882.10 |
| 10 Jul 17 | ██████████ | █ | | █ | 496,642.75 |
| 10 Jul 17 | ██████████ | █ | | █ | 496,636.25 |
| 10 Jul 17 | ██████████ | █ | | █ | 496,617.12 |
| 10 Jul 17 | ██████████ | █ | | █ | 496,088.93 |
| 10 Jul 17 | ██████████ | █ | | █ | 496,083.94 |
| 10 Jul 17 | ██████████ | █ | | █ | 496,077.95 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| Sort Code | 30-13-54 |
| Account Number | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 10 Jul 17 | ███████████ | ███ | | ████ | 496,071.96 |
| 10 Jul 17 | | | | | 496,054.47 |
| 10 Jul 17 | | | | | 496,031.48 |
| 10 Jul 17 | | | | | 495,990.22 |
| 10 Jul 17 | | | | | 495,909.26 |
| 10 Jul 17 | | | | | 495,890.96 |
| 10 Jul 17 | | | | | 495,775.21 |
| 11 Jul 17 | | | | | 495,770.36 |
| 11 Jul 17 | | | | | 495,761.76 |
| 11 Jul 17 | | | | | 495,753.16 |
| 11 Jul 17 | | | | | 495,722.07 |
| 11 Jul 17 | | | | | 495,721.15 |
| 11 Jul 17 | | | ████ | | 495,801.13 |
| 11 Jul 17 | | | ████ | | 496,040.48 |
| 11 Jul 17 | | | | ████ | 495,953.63 |
| 11 Jul 17 | | | | | 495,937.64 |
| 11 Jul 17 | | | | | 495,879.39 |
| 11 Jul 17 | | | | | 495,779.38 |
| 12 Jul 17 | | | | | 495,769.94 |
| 12 Jul 17 | | | | | 495,762.02 |
| 12 Jul 17 | | | | | 495,753.03 |
| 12 Jul 17 | | | | ████ | 495,739.04 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| Sort Code | 30-13-54 |
| Account Number | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 12 Jul 17 | ████████ | █ | | █ | 495,734.24 |
| 12 Jul 17 | ████████ | █ | | █ | 495,716.04 |
| 12 Jul 17 | ████████ | █ | | █ | 495,696.54 |
| 12 Jul 17 | ████████ | █ | | █ | 495,673.64 |
| 12 Jul 17 | ████████ | █ | | █ | 495,615.81 |
| 13 Jul 17 | ████████ | █ | | █ | 495,612.81 |
| 13 Jul 17 | ████████ | █ | | █ | 495,606.27 |
| 13 Jul 17 | ████████ | █ | | █ | 495,597.67 |
| 13 Jul 17 | ████████ | █ | | █ | 495,397.67 |
| 13 Jul 17 | ████████ | █ | | █ | 495,395.27 |
| 13 Jul 17 | ████████ | █ | | █ | 495,392.12 |
| 13 Jul 17 | ████████ | █ | | █ | 495,384.27 |
| 13 Jul 17 | ████████ | █ | | █ | 495,369.28 |
| 14 Jul 17 | ████████ | █ | | █ | 495,360.68 |
| 14 Jul 17 | ████████ | █ | | █ | 495,347.35 |
| 14 Jul 17 | ████████ | █ | | █ | 495,344.85 |
| 14 Jul 17 | ████████ | █ | | █ | 495,338.35 |
| 14 Jul 17 | ████████ | █ | | █ | 495,310.35 |
| 14 Jul 17 | ████████ | █ | | █ | 495,274.37 |
| 14 Jul 17 | ████████ | █ | | █ | 495,266.38 |
| 14 Jul 17 | ████████ | █ | | █ | 495,230.31 |
| 14 Jul 17 | ████████ | █ | | █ | 495,213.81 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| Sort Code | 30-13-54 |
| Account Number | 47017260 |

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 14 Jul 17 | ███████ | ██ | | ████ | 495,126.81 |
| 17 Jul 17 | | | | | 494,626.81 |
| 17 Jul 17 | | | | | 494,609.30 |
| 17 Jul 17 | | | | | 488,609.30 |
| 17 Jul 17 | | | | | 488,606.90 |
| 17 Jul 17 | | | | | 488,603.91 |
| 17 Jul 17 | | | | | 488,598.63 |
| 17 Jul 17 | | | | | 488,591.33 |
| 17 Jul 17 | | | | | 488,582.73 |
| 17 Jul 17 | | | | | 488,575.61 |
| 17 Jul 17 | | | | | 488,565.62 |
| 17 Jul 17 | | | | | 488,523.51 |
| 17 Jul 17 | | | | | 488,522.26 |
| 17 Jul 17 | | | | | 488,471.26 |
| 17 Jul 17 | | | | | 488,287.82 |
| 17 Jul 17 | | | | | 488,224.82 |
| 17 Jul 17 | | | | | 488,149.92 |
| 17 Jul 17 | | | | | 488,119.42 |
| 17 Jul 17 | | | | | 488,015.87 |
| 17 Jul 17 | | | | | 486,740.87 |
| 17 Jul 17 | | | | | 486,728.87 |
| 17 Jul 17 | | | | | 486,667.02 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| Sort Code | 30-13-54 |
| Account Number | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 18 Jul 17 | ███ | ███ | | ███ | 486,554.22 |
| 18 Jul 17 | ███ | ███ | | ███ | 486,267.31 |
| 18 Jul 17 | ███ | ███ | | ███ | 486,259.49 |
| 18 Jul 17 | ███ | ███ | | ███ | 486,248.99 |
| 18 Jul 17 | ███ | ███ | | ███ | 485,933.93 |
| 18 Jul 17 | ███ | ███ | | ███ | 485,931.53 |
| 18 Jul 17 | ███ | ███ | | ███ | 485,923.86 |
| 18 Jul 17 | ███ | ███ | | ███ | 485,915.26 |
| 18 Jul 17 | ███ | ███ | | ███ | 485,906.02 |
| 18 Jul 17 | ███ | ███ | | ███ | 485,899.02 |
| 18 Jul 17 | ███ | ███ | | ███ | 485,406.52 |
| 18 Jul 17 | ███ | ███ | | ███ | 485,400.92 |
| 18 Jul 17 | ███ | ███ | | ███ | 485,399.20 |
| 18 Jul 17 | ███ | ███ | | ███ | 485,349.20 |
| 18 Jul 17 | ███ | ███ | | ███ | 485,203.20 |
| 18 Jul 17 | ███ | ███ | | ███ | 484,269.90 |
| 18 Jul 17 | ███ | ███ | | ███ | 484,149.90 |
| 18 Jul 17 | ███ | ███ | | ███ | 484,135.66 |
| 18 Jul 17 | ███ | ███ | | ███ | 484,128.18 |
| 18 Jul 17 | ███ | ███ | | ███ | 484,109.19 |
| 18 Jul 17 | ███ | ███ | | ███ | 484,079.94 |
| 18 Jul 17 | ███ | ███ | | ███ | 483,999.94 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk

**72**



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 18 Jul 17 | ███████ | █ | | ███ | 483,969.88 |
| 18 Jul 17 | ███████ | █ | | ███ | 483,938.57 |
| 18 Jul 17 | ███████ | █ | | ███ | 483,844.91 |
| 18 Jul 17 | ███████ | █ | | ███ | 483,833.45 |
| 18 Jul 17 | ███████ | █ | | ███ | 483,833.11 |
| 19 Jul 17 | ███████ | █ | | ███ | 482,065.61 |
| 19 Jul 17 | ███████ | █ | | ███ | 482,062.66 |
| 19 Jul 17 | ███████ | █ | | ███ | 482,009.36 |
| 19 Jul 17 | ███████ | █ | | ███ | 482,001.65 |
| 19 Jul 17 | ███████ | █ | | ███ | 481,993.56 |
| 19 Jul 17 | ███████ | █ | | ███ | 481,984.74 |
| 19 Jul 17 | ███████ | █ | | ███ | 481,973.35 |
| 19 Jul 17 | ███████ | █ | | ███ | 481,945.08 |
| 19 Jul 17 | ███████ | █ | | ███ | 481,914.66 |
| 19 Jul 17 | ███████ | █ | | ███ | 481,870.42 |
| 19 Jul 17 | ███████ | █ | | ███ | 481,793.47 |
| 19 Jul 17 | ███████ | █ | | ███ | 481,696.82 |
| 19 Jul 17 | ███████ | █ | | ███ | 481,580.83 |
| 19 Jul 17 | ███████ | █ | | ███ | 481,458.63 |
| 19 Jul 17 | ███████ | █ | | ███ | 481,336.43 |
| 19 Jul 17 | ███████ | █ | | ███ | 481,332.44 |
| 19 Jul 17 | ███████ | █ | | ███ | 481,312.44 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| Sort Code | 30-13-54 |
| Account Number | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 19 Jul 17 | █ | █ | | █ | 481,260.45 |
| 19 Jul 17 | █ | █ | | █ | 481,194.16 |
| 19 Jul 17 | █ | █ | | █ | 481,176.41 |
| 19 Jul 17 | █ | █ | | █ | 481,130.33 |
| 20 Jul 17 | █ | █ | | █ | 480,073.55 |
| 20 Jul 17 | █ | █ | | █ | 480,064.75 |
| 20 Jul 17 | █ | █ | | █ | 480,063.75 |
| 20 Jul 17 | █ | █ | | █ | 480,061.15 |
| 20 Jul 17 | █ | █ | | █ | 480,053.39 |
| 20 Jul 17 | █ | █ | | █ | 479,852.59 |
| 20 Jul 17 | █ | █ | | █ | 479,827.09 |
| 20 Jul 17 | █ | █ | | █ | 479,823.60 |
| 20 Jul 17 | █ | █ | | █ | 479,815.61 |
| 20 Jul 17 | █ | █ | | █ | 479,771.36 |
| 20 Jul 17 | █ | █ | | █ | 479,768.96 |
| 20 Jul 17 | █ | █ | | █ | 479,765.56 |
| 20 Jul 17 | █ | █ | | █ | 479,745.08 |
| 20 Jul 17 | █ | █ | | █ | 479,697.83 |
| 20 Jul 17 | █ | █ | | █ | 479,632.98 |
| 21 Jul 17 | █ | █ | | █ | 479,607.22 |
| 21 Jul 17 | █ | █ | | █ | 479,591.88 |
| 21 Jul 17 | █ | █ | | █ | 479,591.43 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk

**74**



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 21 Jul 17 | ████ | ██ | | ████ | 479,570.04 |
| 21 Jul 17 | ████ | ██ | | ████ | 479,569.41 |
| 21 Jul 17 | ████ | ██ | | ████ | 479,431.74 |
| 21 Jul 17 | ████ | ██ | | ████ | 479,427.63 |
| 21 Jul 17 | ████ | ██ | | ████ | 479,426.13 |
| 21 Jul 17 | ████ | ██ | | ████ | 479,150.78 |
| 21 Jul 17 | ████ | ██ | | ████ | 479,142.55 |
| 21 Jul 17 | ████ | ██ | | ████ | 478,867.20 |
| 21 Jul 17 | ████ | ██ | | ████ | 478,858.97 |
| 21 Jul 17 | ████ | ██ | | ████ | 478,857.47 |
| 21 Jul 17 | ████ | ██ | | ████ | 478,851.63 |
| 21 Jul 17 | ████ | ██ | | ████ | 478,843.63 |
| 21 Jul 17 | ████ | ██ | | ████ | 478,829.17 |
| 21 Jul 17 | ████ | ██ | | ████ | 478,558.17 |
| 21 Jul 17 | ████ | ██ | | ████ | 478,462.17 |
| 21 Jul 17 | ████ | ██ | | ████ | 478,447.18 |
| 21 Jul 17 | ████ | ██ | | ████ | 478,432.88 |
| 21 Jul 17 | ████ | ██ | | ████ | 478,346.38 |
| 21 Jul 17 | ████ | ██ | | ████ | 477,994.68 |
| 24 Jul 17 | ████ | ██ | | ████ | 477,974.23 |
| 24 Jul 17 | ████ | ██ | | ████ | 477,958.83 |
| 24 Jul 17 | ████ | ██ | | ████ | 477,958.37 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk

**75**



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,844.69 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,839.11 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,823.71 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,823.25 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,650.00 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,645.60 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,622.59 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,547.40 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,470.43 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,357.45 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,207.45 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,198.27 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,198.00 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,179.10 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,123.98 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,025.86 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 477,018.36 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 476,988.36 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 476,493.74 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 476,478.96 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 476,477.46 |
| 24 Jul 17 | ███████████ | ███ | | ███████ | 476,443.71 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 25 Jul 17 | ███████ | ██ | ███ | | 484,999.58 |
| 25 Jul 17 | ███████ | ██ | | ███ | 484,955.59 |
| 25 Jul 17 | ███████ | ██ | | | 484,871.35 |
| 25 Jul 17 | ███████ | ██ | | | 484,794.64 |
| 25 Jul 17 | ███████ | ██ | | | 484,792.35 |
| 25 Jul 17 | ███████ | ██ | | | 484,787.15 |
| 25 Jul 17 | ███████ | ██ | | | 484,710.35 |
| 25 Jul 17 | ███████ | ██ | | | 484,688.22 |
| 25 Jul 17 | ███████ | ██ | | | 484,687.56 |
| 25 Jul 17 | ███████ | ██ | | | 484,672.16 |
| 25 Jul 17 | ███████ | ██ | | | 484,671.70 |
| 25 Jul 17 | ███████ | ██ | | | 484,393.25 |
| 25 Jul 17 | ███████ | ██ | | | 484,384.93 |
| 25 Jul 17 | ███████ | ██ | | | 484,383.43 |
| 25 Jul 17 | ███████ | ██ | | | 484,364.39 |
| 25 Jul 17 | ███████ | ██ | | | 484,274.39 |
| 25 Jul 17 | ███████ | ██ | | | 484,116.39 |
| 26 Jul 17 | ███████ | ██ | | | 484,069.67 |
| 26 Jul 17 | ███████ | ██ | | | 484,068.28 |
| 26 Jul 17 | ███████ | ██ | | | 484,058.58 |
| 26 Jul 17 | ███████ | ██ | | ███ | 483,858.58 |
| 26 Jul 17 | ███████ | ██ | ███ | | 484,758.58 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



**LLOYDS BANK**

28 August 2019

CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 26 Jul 17 | ██████ | █ | | ██ | 484,659.58 |
| 26 Jul 17 | ██████ | █ | | ██ | 484,655.58 |
| 26 Jul 17 | ██████ | █ | | ██ | 484,606.13 |
| 26 Jul 17 | ██████ | █ | | ██ | 484,591.77 |
| 26 Jul 17 | ██████ | █ | | ██ | 484,575.53 |
| 26 Jul 17 | ██████ | █ | | ██ | 484,552.14 |
| 26 Jul 17 | ██████ | █ | | ██ | 484,544.54 |
| 26 Jul 17 | ██████ | █ | | ██ | 484,536.94 |
| 26 Jul 17 | ██████ | █ | | ██ | 484,508.95 |
| 27 Jul 17 | ██████ | █ | | ██ | 484,506.45 |
| 27 Jul 17 | ██████ | █ | | ██ | 484,493.00 |
| 27 Jul 17 | ██████ | █ | | ██ | 484,482.80 |
| 27 Jul 17 | ██████ | █ | | ██ | 484,282.80 |
| 27 Jul 17 | ██████ | █ | | ██ | 483,508.31 |
| 27 Jul 17 | ██████ | █ | | ██ | 483,492.32 |
| 27 Jul 17 | ██████ | █ | | ██ | 483,439.02 |
| 28 Jul 17 | ██████ | █ | | ██ | 483,435.62 |
| 28 Jul 17 | ██████ | █ | | ██ | 483,429.18 |
| 28 Jul 17 | ██████ | █ | | ██ | 483,421.58 |
| 28 Jul 17 | ██████ | █ | | ██ | 483,418.28 |
| 28 Jul 17 | ██████ | █ | | ██ | 483,414.18 |
| 28 Jul 17 | ██████ | █ | | ██ | 483,402.58 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 28 Jul 17 | █████████ | █ | | █████ | 483,388.59 |
| 28 Jul 17 | █████████ | █ | | █████ | 483,334.72 |
| 28 Jul 17 | █████████ | █ | | █████ | 483,314.09 |
| 31 Jul 17 | █████████ | █ | | █████ | 483,308.89 |
| 31 Jul 17 | █████████ | █ | | █████ | 483,304.74 |
| 31 Jul 17 | █████████ | █ | | █████ | 483,258.69 |
| 31 Jul 17 | █████████ | █ | | █████ | 483,212.64 |
| 31 Jul 17 | █████████ | █ | | █████ | 483,202.65 |
| 31 Jul 17 | █████████ | █ | | █████ | 483,187.66 |
| 31 Jul 17 | █████████ | █ | | █████ | 483,161.52 |
| 31 Jul 17 | █████████ | █ | | █████ | 483,117.36 |
| 31 Jul 17 | █████████ | █ | | █████ | 483,064.20 |
| 31 Jul 17 | █████████ | █ | | █████ | 482,870.20 |
| 31 Jul 17 | █████████ | █ | | █████ | 482,858.41 |
| 31 Jul 17 | █████████ | █ | | █████ | 482,836.41 |
| 31 Jul 17 | TESCO STORES 5214 | DEB | | 1.00 | 482,835.41 |
| 31 Jul 17 | WAITROSE 176 | DEB | | 58.91 | 482,776.50 |
| 31 Jul 17 | Amazon Digital Vid | DEB | | 1.99 | 482,774.51 |
| 31 Jul 17 | Amazon UK Marketpl | DEB | | 29.97 | 482,744.54 |
| 31 Jul 17 | WAITROSE 176 | DEB | | 33.49 | 482,711.05 |
| 31 Jul 17 | ESSO MRH BEECH | DEB | | 80.97 | 482,630.08 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## Transaction types

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **BGC** | Bank Giro Credit | **BP** | Bill Payments | **CHG** | Charge | **CHQ** | Cheque |
| **COR** | Correction | **CPT** | Cashpoint | **DD** | Direct Debit | **DEB** | Debit Card |
| **DEP** | Deposit | **FEE** | Fixed Service | **FPI** | Faster Payment In | **FPO** | Faster Payment Out |
| **MPI** | Mobile Payment In | **MPO** | Mobile Payment Out | **PAY** | Payment | **SO** | Standing Order |
| **TFR** | Transfer | | | | | | |

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk

28 August 2019

# LLOYDS BANK

Document requested by:
Mrs Ramona Ang
21 HAREBELL HILL
COBHAM
SURREY
KT11 2RS

(Address last updated 17 Jan 2018)

## Your Account

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

## CLUB PLATINUM

### 01 August 2017 to 31 August 2017

| | | | |
|---|---|---|---|
| **Money In** | £ ▮▮▮ | **Balance on 01 August 2017** | £482,410.58 |
| **Money Out** | £ ▮▮▮ | **Balance on 31 August 2017** | £ ▮▮▮ |

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 01 Aug 17 | TICKETMASTER THEAT | DEB | | 219.50 | 482,410.58 |
| 01 Aug 17 | VILLANI ICES | DEB | | 3.50 | 482,407.08 |
| 01 Aug 17 | WAITROSE 121 | DEB | | 5.11 | 482,401.97 |
| 01 Aug 17 | CARLUCCIOS COBHAM | DEB | | 13.15 | 482,388.82 |
| 01 Aug 17 | FORGN PYT223006087 | TFR | | 100,000.00 | 382,388.82 |
| 01 Aug 17 | OUR CHARGE | PAY | | 9.50 | 382,379.32 |
| 01 Aug 17 | ▮▮▮ | ▮ | | ▮ | 382,283.32 |
| 01 Aug 17 | | | | | 381,983.32 |
| 01 Aug 17 | | | | | 380,183.32 |
| 01 Aug 17 | | | | | 380,155.02 |
| 01 Aug 17 | | | | | 380,150.53 |
| 01 Aug 17 | | | | | 380,133.30 |
| 01 Aug 17 | | | | | 380,111.12 |
| 01 Aug 17 | | | | | 380,074.08 |
| 01 Aug 17 | | | | | 380,033.20 |
| 01 Aug 17 | | | | | 379,985.23 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 01 Aug 17 | ███████ | █ | | █████ | 379,932.04 |
| 01 Aug 17 | ███████ | █ | | █████ | 379,877.61 |
| 01 Aug 17 | ███████ | █ | | █████ | 379,821.66 |
| 01 Aug 17 | ███████ | █ | | █████ | 379,764.36 |
| 01 Aug 17 | ███████ | █ | | █████ | 379,699.77 |
| 01 Aug 17 | ███████ | █ | | █████ | 379,627.58 |
| 01 Aug 17 | ███████ | █ | | █████ | 379,552.90 |
| 01 Aug 17 | ███████ | █ | | █████ | 379,471.93 |
| 01 Aug 17 | ███████ | █ | | █████ | 379,386.86 |
| 01 Aug 17 | ███████ | █ | | █████ | 379,298.52 |
| 01 Aug 17 | ███████ | █ | | █████ | 379,182.12 |
| 01 Aug 17 | ███████ | █ | | █████ | 379,057.39 |
| 01 Aug 17 | ███████ | █ | | █████ | 379,053.67 |
| 01 Aug 17 | ███████ | █ | | █████ | 378,906.42 |
| 01 Aug 17 | ███████ | █ | | █████ | 378,029.45 |
| 01 Aug 17 | ███████ | █ | | █████ | 378,002.95 |
| 01 Aug 17 | ███████ | █ | | █████ | 377,970.67 |
| 01 Aug 17 | ███████ | █ | | █████ | 377,910.67 |
| 01 Aug 17 | ███████ | █ | | █████ | 377,775.67 |
| 01 Aug 17 | INTEREST (GROSS) | | 7.87 | | 377,783.54 |
| 01 Aug 17 | ACCOUNT FEE | FEE | | 17.00 | 377,766.54 |
| 02 Aug 17 | WAITROSE 176 | DEB | | 10.75 | 377,755.79 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| Sort Code | 30-13-54 |
| Account Number | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|-------------:|--------------:|------------:|
| 02 Aug 17 | FEGO CAFFE COBHAM | DEB | | 7.76 | 377,748.03 |
| 02 Aug 17 | BMW FINANCIAL SERV | DD | | 631.22 | 377,116.81 |
| 02 Aug 17 | F/FLOW ANG LIAN S/ | TFR | 6,996.56 | | 384,113.37 |
| 02 Aug 17 | Amazon UK Marketpl | DEB | | 5.59 | 384,107.78 |
| 02 Aug 17 | Amazon UK Retail | DEB | | 16.38 | 384,091.40 |
| 02 Aug 17 | AMAZON.CO.UK | DEB | | 27.79 | 384,063.61 |
| 02 Aug 17 | AMAZON.CO.UK | DEB | | 29.14 | 384,034.47 |
| 02 Aug 17 | Amazon UK Marketpl | DEB | | 30.09 | 384,004.38 |
| 02 Aug 17 | Amazon UK Marketpl | DEB | | 38.40 | 383,965.98 |
| 02 Aug 17 | Amazon UK Marketpl | DEB | | 48.60 | 383,917.38 |
| 02 Aug 17 | Amazon UK Marketpl | DEB | | 58.92 | 383,858.46 |
| 02 Aug 17 | Amazon UK Retail | DEB | | 89.69 | 383,768.77 |
| 02 Aug 17 | Amazon UK Marketpl | DEB | | 98.52 | 383,670.25 |
| 02 Aug 17 | Amazon UK Marketpl | DEB | | 100.75 | 383,569.50 |
| 02 Aug 17 | Amazon UK Marketpl | DEB | | 247.55 | 383,321.95 |
| 02 Aug 17 | WAITROSE 176 | DEB | | 15.77 | 383,306.18 |
| 02 Aug 17 | CLUB LLOYDS FEE | PAY | | 3.00 | 383,303.18 |
| 02 Aug 17 | CLUB LLOYDS WAIVED | DEP | 3.00 | | 383,306.18 |
| 03 Aug 17 | WAITROSE 176 | DEB | | 5.24 | 383,300.94 |
| 03 Aug 17 | FEGO CAFFE COBHAM | DEB | | 7.76 | 383,293.18 |
| 03 Aug 17 | FORGN PYT223196307 | TFR | | 100,000.00 | 283,293.18 |
| 03 Aug 17 | OUR CHARGE | PAY | | 9.50 | 283,283.68 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|-------------|--------------|-------------|
| 03 Aug 17 | | | | | 283,243.98 |
| 03 Aug 17 | | | | | 283,185.99 |
| 03 Aug 17 | | | | | 283,060.68 |
| 03 Aug 17 | | | | | 283,056.94 |
| 03 Aug 17 | | | | | 282,829.92 |
| 03 Aug 17 | | | | | 282,823.14 |
| 03 Aug 17 | | | | | 281,806.09 |
| 03 Aug 17 | | | | | 281,775.69 |
| 03 Aug 17 | | | | | 281,772.54 |
| 03 Aug 17 | | | | | 281,764.84 |
| 03 Aug 17 | | | | | 281,747.79 |
| 03 Aug 17 | | | | | 281,730.59 |
| 03 Aug 17 | | | | | 281,713.09 |
| 03 Aug 17 | | | | | 281,691.49 |
| 03 Aug 17 | | | | | 281,644.99 |
| 03 Aug 17 | | | | | 281,643.60 |
| 03 Aug 17 | | | | | 281,591.35 |
| 03 Aug 17 | | | | | 281,526.77 |
| 03 Aug 17 | | | | | 281,458.01 |
| 03 Aug 17 | | | | | 281,348.02 |
| 03 Aug 17 | | | | | 281,238.03 |
| 03 Aug 17 | | | | | 281,068.32 |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 03 Aug 17 | ███████ | ██ | | ███ | 281,063.25 |
| 03 Aug 17 | | | | | 280,882.62 |
| 03 Aug 17 | | | | | 280,877.82 |
| 03 Aug 17 | | | | | 280,861.81 |
| 03 Aug 17 | | | | | 280,842.46 |
| 03 Aug 17 | | | | | 280,817.99 |
| 03 Aug 17 | | | | | 280,727.99 |
| 04 Aug 17 | | | | | 280,725.54 |
| 04 Aug 17 | | | | | 280,720.88 |
| 04 Aug 17 | | | | | 280,710.73 |
| 04 Aug 17 | | | | | 273,128.25 |
| 04 Aug 17 | | | | | 272,901.54 |
| 04 Aug 17 | FORGN PYT223308597 | TFR | | 100,000.00 | 172,901.54 |
| 04 Aug 17 | ███████ | ██ | | ███ | ███ |
| 04 Aug 17 | | | | | |
| 04 Aug 17 | | | | | |
| 04 Aug 17 | | | | | |
| 04 Aug 17 | | | | | |
| 04 Aug 17 | | | | | |
| 04 Aug 17 | | | | | |
| 04 Aug 17 | | | | | |
| 04 Aug 17 | | | | | |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk

**85**



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 04 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 04 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 04 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 04 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 04 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 07 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 07 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 07 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 07 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 07 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 07 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 07 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 07 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 07 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 07 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 07 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 07 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 07 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 07 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 07 Aug 17 | ██████ | █ | | ██████ | ██████ |
| 07 Aug 17 | ██████ | █ | | ██████ | ██████ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 08 Aug 17 | ████ | ██ | | ██ | ██ |
| 08 Aug 17 | ████ | ██ | | ██ | ██ |
| 08 Aug 17 | ████ | ██ | | ██ | ██ |
| 08 Aug 17 | ████ | ██ | | ██ | ██ |
| 08 Aug 17 | ████ | ██ | | ██ | ██ |
| 08 Aug 17 | ████ | ██ | | ██ | ██ |
| 08 Aug 17 | ████ | ██ | | ██ | ██ |
| 08 Aug 17 | ████ | ██ | | ██ | ██ |
| 08 Aug 17 | ████ | ██ | | ██ | ██ |
| 08 Aug 17 | ████ | ██ | | ██ | ██ |
| 09 Aug 17 | ████ | ██ | | ██ | ██ |
| 09 Aug 17 | ████ | ██ | | ██ | ██ |
| 09 Aug 17 | ████ | ██ | | ██ | ██ |
| 09 Aug 17 | ████ | ██ | | ██ | ██ |
| 10 Aug 17 | ████ | ██ | | ██ | ██ |
| 10 Aug 17 | ████ | ██ | | ██ | ██ |
| 10 Aug 17 | ████ | ██ | | ██ | ██ |
| 10 Aug 17 | ████ | ██ | | ██ | ██ |
| 11 Aug 17 | ████ | ██ | | ██ | ██ |
| 14 Aug 17 | ████ | ██ | | ██ | ██ |
| 14 Aug 17 | ████ | ██ | | ██ | ██ |
| 14 Aug 17 | ████ | ██ | | ██ | ██ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 14 Aug 17 | | | | | |
| 14 Aug 17 | | | | | |
| 15 Aug 17 | | | | | |
| 15 Aug 17 | | | | | |
| 15 Aug 17 | | | | | |
| 15 Aug 17 | | | | | |
| 15 Aug 17 | | | | | |
| 15 Aug 17 | | | | | |
| 15 Aug 17 | | | | | |
| 15 Aug 17 | | | | | |
| 15 Aug 17 | | | | | |
| 15 Aug 17 | | | | | |
| 15 Aug 17 | | | | | |
| 15 Aug 17 | | | | | |
| 15 Aug 17 | | | | | |
| 16 Aug 17 | | | | | |
| 16 Aug 17 | | | | | |
| 16 Aug 17 | | | | | |
| 16 Aug 17 | | | | | |
| 16 Aug 17 | | | | | |
| 16 Aug 17 | | | | | |
| 16 Aug 17 | | | | | |
| 16 Aug 17 | | | | | |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 16 Aug 17 | ███████████ | ██ | | ██████ | ██████ |
| 16 Aug 17 | ███████████ | | | | |
| 16 Aug 17 | ███████████ | | | | |
| 16 Aug 17 | ███████████ | | | | |
| 17 Aug 17 | ███████████ | | | | |
| 17 Aug 17 | ███████████ | | | | |
| 17 Aug 17 | ███████████ | | | | |
| 17 Aug 17 | ███████████ | | | | |
| 17 Aug 17 | ███████████ | | | | |
| 17 Aug 17 | ███████████ | | ███ | | |
| 17 Aug 17 | ███████████ | | | ██████ | |
| 17 Aug 17 | ███████████ | | | | |
| 17 Aug 17 | ███████████ | | | | |
| 17 Aug 17 | ███████████ | | | | |
| 17 Aug 17 | ███████████ | | | | |
| 17 Aug 17 | ███████████ | | | | |
| 17 Aug 17 | ███████████ | | | | |
| 17 Aug 17 | ███████████ | | | | |
| 17 Aug 17 | ███████████ | | | | |
| 18 Aug 17 | ███████████ | | | | |
| 18 Aug 17 | ███████████ | | | | |
| 18 Aug 17 | ███████████ | ██ | | ██████ | ██████ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

**Sort Code** 30-13-54
**Account Number** 47017260

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 18 Aug 17 | ███████ | ██ | | ███ | ███ |
| 18 Aug 17 | ███████ | ██ | | ███ | ███ |
| 18 Aug 17 | ███████ | ██ | | ███ | ███ |
| 18 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |
| 21 Aug 17 | ███████ | ██ | | ███ | ███ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

**Sort Code**        30-13-54
**Account Number**   47017260

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 21 Aug 17 | ███████ | █ | | ███ | ███ |
| 21 Aug 17 | ███████ | █ | | | |
| 21 Aug 17 | ███████ | █ | | | |
| 21 Aug 17 | ███████ | █ | | | |
| 22 Aug 17 | ███████ | █ | | | |
| 22 Aug 17 | ███████ | █ | | | |
| 22 Aug 17 | ███████ | █ | | | |
| 22 Aug 17 | ███████ | █ | | | |
| 22 Aug 17 | ███████ | █ | | | |
| 22 Aug 17 | ███████ | █ | | | |
| 22 Aug 17 | ███████ | █ | | | |
| 22 Aug 17 | ███████ | █ | | | |
| 22 Aug 17 | ███████ | █ | ███ | | |
| 22 Aug 17 | ███████ | █ | | ███ | |
| 22 Aug 17 | ███████ | █ | ███ | | |
| 22 Aug 17 | ███████ | █ | | ███ | ███ |
| 22 Aug 17 | ███████ | █ | | | |
| 22 Aug 17 | ███████ | █ | | | |
| 22 Aug 17 | ███████ | █ | | | |
| 22 Aug 17 | ███████ | █ | | | |
| 22 Aug 17 | ███████ | █ | | ███ | ███ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 22 Aug 17 | ███████ | █ | | █ | █ |
| 22 Aug 17 | | | | | |
| 23 Aug 17 | | | | | |
| 23 Aug 17 | | | | | |
| 23 Aug 17 | | | █ | | |
| 23 Aug 17 | | | | | |
| 23 Aug 17 | | | | | |
| 23 Aug 17 | | | | | |
| 23 Aug 17 | | | | | |
| 23 Aug 17 | | | | | |
| 23 Aug 17 | | | | █ | |
| 23 Aug 17 | | | | | |
| 23 Aug 17 | | | | | |
| 23 Aug 17 | | | | | |
| 23 Aug 17 | | | | | |
| 23 Aug 17 | | | | | |
| 23 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |
| 24 Aug 17 | | | | | |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| Sort Code | 30-13-54 |
| Account Number | 47017260 |

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 24 Aug 17 | ████████ | ██ | | ███ | ████ |
| 25 Aug 17 | | | ███ | | |
| 25 Aug 17 | | | | ████ | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |
| 25 Aug 17 | | | | | |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |
| 29 Aug 17 | ███████████ | ███ | | ███████ | ███████ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |
| 29 Aug 17 | ███████████ | ███ | | ████ | ████ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|---|---|---|---|---|---|
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |
| 29 Aug 17 | █████ | █ | | █ | █ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk

97



28 August 2019

## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

### Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 29 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 29 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 29 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 29 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 29 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 29 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 30 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 30 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 30 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 30 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 30 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 30 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 30 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 30 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 30 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 30 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 30 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 30 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 30 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 30 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 31 Aug 17 | ███████████ | ██ | | ███ | ███ |
| 31 Aug 17 | ███████████ | ██ | | ███ | ███ |

(Continued on next page)

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk

**98**



## CLUB PLATINUM

| | |
|---|---|
| **Sort Code** | 30-13-54 |
| **Account Number** | 47017260 |

## Your Transactions

| Date | Description | Type | Money In (£) | Money Out (£) | Balance (£) |
|------|-------------|------|--------------|---------------|-------------|
| 31 Aug 17 | ███████ | █ | | ███ | ███ |
| 31 Aug 17 | ███████ | █ | | ███ | ███ |
| 31 Aug 17 | ███████ | █ | | ███ | ███ |
| 31 Aug 17 | ███████ | █ | | ███ | ███ |
| 31 Aug 17 | ███████ | █ | | ███ | ███ |
| 31 Aug 17 | ███████ | █ | | ███ | ███ |
| 31 Aug 17 | ███████ | █ | | ███ | ███ |
| 31 Aug 17 | ███████ | █ | | ███ | ███ |
| 31 Aug 17 | ███████ | █ | | ███ | ███ |

## Transaction types

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **BGC** | Bank Giro Credit | **BP** | Bill Payments | **CHG** | Charge | **CHQ** | Cheque |
| **COR** | Correction | **CPT** | Cashpoint | **DD** | Direct Debit | **DEB** | Debit Card |
| **DEP** | Deposit | **FEE** | Fixed Service | **FPI** | Faster Payment In | **FPO** | Faster Payment Out |
| **MPI** | Mobile Payment In | **MPO** | Mobile Payment Out | **PAY** | Payment | **SO** | Standing Order |
| **TFR** | Transfer | | | | | | |

If you think something is incorrect, please contact us on **0345 300 0000**

Lloyds Bank plc. Registered Office: 25 Gresham Street, London EC2V 7HN. Registered in England and Wales no. 2065 Lloyds Bank plc is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority under registration number 119278. We adhere to The Standards of Lending Practice which are monitored and enforced by the LSB: www.lendingstandardsboard.org.uk

| | |
|---|---|
| **From:** | Ramona Watts <ramona@rcjbr.org> |
| **Sent:** | 14 August 2017 09:19 |
| **To:** | 'Reliantco Investments' |
| **Subject:** | RE: Termination of your account with UFX |
| **Attachments:** | Confirmation of sale (2 Bannockburn Rd).pdf; Marriage Cert notarised.pdf; DeMorgan Ltd Register documents.docx |

Hi,

I am back from holidays and submitting the documents you require.

Please note that I have attached:
- Confirmation of Australian house sale
- Proof of married last name (Watts), although I am now divorced and use my maiden name as per my passport (Ang)
- DeMorgan share register as requested.

Re proof of funds:
The majority of funds that I have put in Reliantco are from the sale of my house in Australia.  My other source of wealth comes from the distribution of an Australian public company which we have now closed since we no longer reside in Australia.  I now live in the UK.  I had 50% shareholding in Wright Family Trust which had shares in DeMorgan Ltd as per the attached share register.

Please let me know when you can unblock my account.

Regards,
Ramona


**From:** Reliantco Investments [mailto:info@reliant-co.com]
**Sent:** Thursday, 10 August 2017 11:57 AM
**To:** Ramona Watts <ramona@rcjbr.org>
**Subject:** Termination of your account with UFX


Dear Mrs. Ramona,


Reliantco Investments LTD (hereinafter "the Company") hereby informs you that your account has been terminated due to the Company's internal Anti Money Laundering policy.


As per 26.5 q) , the Company has proceeded with blocking your account and terminating the Customer Agreement.


 As stated in Article 26.5 b) and g) of the T&C's, the Company has proceed with the cancellation  and debit of all transactions performed by the terminated account.

Since the remaining balance of the account will be refunded, you will have no remaining balance in your favor for us to return to you as provided for in Article 26.7 of the T&C's.

The Company's obligations towards you are thus fulfilled in this regard and you acknowledge that there are no outstanding payments to be made in your favor.

Please consider this as written notice of the termination of the Customer Agreement between the Company and yourself, as per Article 26.3 of the T&C's.

Please note that this letter in no way limits, restricts or waives any or all rights that the Company retains under the T&C's or applicable national or international law.

**Kind Regards,**

**Reliantco Investments Ltd**

139 Makarios III Avenue,

Zavos Business Center, 3rd Floor, 3021 Limassol, Cyprus

Mailing Address: P.O.Box 53915, 3318 Limassol, Cyprus

T: +357 25 03 03 14 F: +357 25 72 30 76

Regulated by the Cyprus Securities and Exchange Commission under the License Number 127/10

 **Please don't print this email unless you really need to**

This e-mail and its attachments contain information that is confidential and is for the exclusive use of the addressee.  Access to this e-mail by anyone else is unauthorized.  If you have received this e-mail in error, please notify the sender and delete it immediately.  If you are not the intended recipient, any disclosure, distribution, dissemination, copying or use of this communication or the information in it, is prohibited

# RICKARD LAWYERS



Liability limited by a
scheme approved under
Professional Standards Legislation

Unit 6, 1051-1055 Pacific Hwy
(PO Box 6264)
Pymble   NSW   2073

Telephone:  9983 9909
Facsimile:   9983 9896
john@rickardlawyers.com.au

6 February 2017

Our Ref:  LJR SM 16089

Mr David Watts & Ms Ramona Ang
By email: dave555@optusnet.com.au; ddac0196@gmail.com

Dear Mr Watts and Ms Ang

Your sale to Raine
2 Bannockburn Road Pymble

I confirm settlement of this matter was effected on 2 February 2017 in accordance with settlement figures enclosed herewith and I also enclose for your records a copy of my direction to pay.

Upon registration of the Transfer into the Purchaser's name, LPI NSW will advise the local council, Sydney Water and the Valuer General of the change in ownership so that in future all rate and other notices will issue in the Purchaser's name.

Sale proceeds were disbursed in accordance with the enclosed direction to pay.  I confirm that the sum of $967,562.07 was deposited into Ramona's account with Westpac Bank on Friday 3 February 2017. If you have any queries in this regard or require any further information, please contact me at your earliest convenience.  In respect of the deposit, the Purchaser on settlement provided an order on the agent to Luschwitz Real Estate. This will enable the agent to account to you with the deposit after their commission. You may wish to contact the agent direct with any queries you may have in this regard.

I enclose my Memorandum of Fees for the balance of my costs and disbursements and confirm receipt of all costs and disbursements due herein and thank you for your payment.

I am required by law to retain client files for a period of at least seven (7) years after completion of the work done. You may wish to collect the file now or at any time within the next seven (7) years. At the expiration of seven (7) years we may destroy the file without further reference to you.

This matter is now completed and I thank you for your instructions.

Yours faithfully,

John Rickard, for
Rickard Lawyers
Encl.

**102**

# RICKARD LAWYERS



Liability limited by a
scheme approved under
Professional Standards Legislation

Unit 6, 1051-1055 Pacific Hwy
(PO Box 6264)
Pymble  NSW  2073

Telephone:  9983 9909
Facsimile:   9983 9896
john@rickardlawyers.com.au

1 February 2017

Our Ref:  LJR SM 16128

Nicholas G Pappas Lawyers
14/23 Hunter Street
Sydney NSW  2000

Attention: Ms Samantha Jones

Dear Ms Jones

Watts & Ang sale to Raine
2 Bannockburn Road, Pymble

On settlement of this matter which is to take place at 2:00pm on Thursday, 2 February 2017 at Dentons, Level 16, 77 Castlereagh Street, Sydney you are hereby authorised and directed to pay sale proceeds due herein in the following manner:

| | | |
|---|---|---|
| 1. | Sydney Water Corporation | $169.76 ✓ ✓sighted |
| 2. | ING Bank (Australia) Limited | $947,488.81 ✓ |
| 3. | David John Watts | $33,601.05 ✓ |
| 4. | Ramona Ang | $967,562.07 ✓ |
| 5. | Rickard Lawyers | $495.00 ✓ |
| **TOTAL** | | **$1,949,316.69** |

Yours faithfully,

John Rickard, for
Rickard Lawyers

(1 page only)

**103**

## SETTLEMENT STATEMENT
## AS AT 2 FEBRUARY 2017

## RAINE PURCHASE FROM WATTS & ANG
## PROPERTY: 2 BANNOCKBURN ROAD, PYMBLE

| | |
|---|---|
| Sale Price: | $2,165,000.00 |
| Deposit Paid: | $216,500.00 ✓ |
| Balance due to Vendor: | $1,948,500.00 ✓ |

**Plus Purchaser Allowances:**

Council Rates
$2,168.58 for the period 01/07/2016 to 30/06/2017
Purchaser allows 148/365 days (Paid) ✓         $879.31 ✓

Water Rates ✓
$168.38 for the period 01/01/17 to 31/03/2017
Purchaser allows 57/90 days (Adjusted as Paid)    $106.64 ✓       $985.95

**Less Vendor Allowances:**

Water Usage
Vendor allows water usage from
17/11/2016 to 02/02/2017 =
78 days x 1.085kL x $2.00           ~ $169.26 ✓       $169.26

**BALANCE DUE TO VENDOR ON SETTLEMENT:**      **$1,949,316.69** ✓

Bank cheques required on settlement:

1.     SYDNEY WATER CORPORATION      $169.76 ✓
2.     AS THE VENDOR DIRECTS      $1,949,146.93

Marriage 1



THE REPUBLIC OF SINGAPORE

THE WOMEN'S CHARTER (Chapter 353)

## CERTIFICATE OF MARRIAGE

(Section 30)

Copy

Entry No.  **501936**

### THE MARRIAGE

between

DAVID JOHN MONTAGUE WATTS          AUSTRALIA PP
*(Bridegroom)*                     ( K-0739662 )
                                   *(NRIC No.)*

and

ANG MEI FOONG RAMONA               S/PINK 7036896/Z
*(Bride)*                          ( )
                                   *(NRIC No.)*

was solemnized by

REV DR KANG HO SOON

KAMPONG KAPOR METHODIST CHURCH          on   3 AUGUST 1996

                    in the presence of

JOHN WATTS                         AUSTRALIA PP
*(Witness)*                        ( K-1688004 )
                                   *(NRIC No.)*

ANG LIAN SENG                      S/PINK 0330367/E
*(Witness)*                        ( )
                                   *(NRIC No.)*

KAMPONG KAPOR METHODIST CHURCH          on   3 AUGUST 1996

and was registered by me at

and

was solemnized by

REV DR KANG HO SOON

Registrar/Deputy Registrar of Marriages, Singapore

*Handwritten:* I hereby certify this is a true copy of the original of which Mitchell certifies 18/5/2017

*Notary seal:* E L MITCHELL NOTARY PUBLIC

# DEMORGAN LTD.
## A.C.N. 601 560 525
### REGISTER OF MEMBERS

| Full Name of Member and date of entry | Trans. Date | Share Class | Cert. No. | Serial No. From | Serial No. To | Shares Acq'd | Shares Trf'd | Balance Held | Amount paid per Share | Shares Fully paid | Amount unpaid per share | Benef. Held | Date Ceased to be a Member |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENARIUZ PTE LTE 01/09/2014 | 01/09/2014 | A Class | | 1 | 64,046,144 | 64,046,144 | - | 64,046,144 | $1.00 | Y | | Y | |
| COIN LTD (UK) 01/09/2014 | 01/09/2014 | A Class | | 64,046,145 | 75,046,144 | 11,000,000 | - | 11,000,000 | $1.00 | Y | | N | |
| UYEN, NGYEN 01/09/2014 | 01/09/2014 | A Class | | 75,046,145 | 76,846,144 | 1,800,000 | - | 1,800,000 | $1.00 | Y | | N | |
| CRITICAL INFRASTRUCUTURE SECURITY PTY LTD 01/09/2014 | 01/09/2014 | A Class | | 76,846,145 | 77,148,644 | 302,500 | - | 302,500 | $1.00 | Y | | Y | |
| Allan Pedersen 01/09/2014 | 01/09/2014 | Employee | | 1 | 1,025,000 | 1,025,000 | - | 1,025,000 | $1.00 | Y | | Y | |
| WRIGHT FAMILY TRUST 01/09/2014 | 01/09/2014 | Founder | | 1 | 131,915,375 | 131,112,233 | - | 131,112,233 | $1.00 | Y | | N | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

# DEMORGAN LTD.
## A.C.N. 601 560 525
### REGISTER OF MEMBERS (A Class)

| Full Name of Member and date of entry | Trans. Date | Share Class | Cert. No. | Serial No. From | Serial No. To | Shares Acq'd | Shares Trf'd | Balance Held | Amount paid per Share | Shares Fully paid | Amount unpaid per share | Benef. Held | Date Ceased to be a Member |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENARIUZ PTE LTE 01/09/2014 | 01/09/2014 | A Class | | 1 | 64,046,144 | 64,046,144 | - | 64,046,144 | $1.00 | Y | - | Y | |
| COIN LTD (UK) 01/09/2014 | 01/09/2014 | A Class | | 64,046,145 | 75,046,144 | 11,000,000 | - | 11,000,000 | $1.00 | Y | - | N | |
| UYEN, NGYEN 01/09/2014 | 01/09/2014 | A Class | | 75,046,145 | 76,846,144 | 1,800,000 | - | 1,800,000 | $1.00 | Y | - | N | |
| CRITICAL INFRASTRUCUTURE SECURITY PTY LTD 01/09/2014 | 01/09/2014 | A Class | | 76,846,145 | 77,148,644 | 302,500 | - | 302,500 | $1.00 | Y | - | Y | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

# DEMORGAN LTD.
## A.C.N. 601 560 525
### REGISTER OF MEMBERS (Employee)

| Full Name of Member and date of entry | Trans. Date | Share Class | Cert. No. | Serial No. From | Serial No. To | Shares Acq'd | Shares Trf'd | Balance Held | Amount paid per Share | Shares Fully paid | Amount unpaid per share | Benef. Held | Date Ceased to be a Member |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allan Pedersen 01/09/2014 | 01/09/2014 | EMP | | 1 | 1,025,000 | 1,025,000 | - | 1,025,000 | $1.00 | N | $0.99 | Y | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

DEMORGAN LTD.
A.C.N. 601 560 525
REGISTER OF MEMBERS (Founder Shares)

| Full Name of Member and date of entry | Trans. Date | Share Class | Cert. No. | Serial No. From | Serial No. To | Shares Acq'd | Shares Trf'd | Balance Held | Amount paid per Share | Shares Fully paid | Amount unpaid per share | Benef. Held | Date Ceased to be a Member |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WRIGHT FAMILY TRUST 01/09/2014 | 01/09/2014 | FOU | 1 | 1 | 131,915,375 | 131,915,375 | - | 131,915,375 | $1.00 | Y | - | N | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

# DEMORGAN LTD.
## A.C.N. 601 560 525
### REGISTER OF DIRECTORS AND SECRETARIES

| Full Name | Date of Birth | Residential Address | Role | Date Appointed | Date Resigned |
|---|---|---|---|---|---|
| Craig Steven Wright | 23/10/1970 | 43 St Johns Avenue Gordon NSW 2072 | Director | 01/09/2014 | 09/07/2015 |
| Ramona Watts | 30/10/1970 | 43 St Johns Avenue Gordon NSW 2072 | Director | 01/09/2014 | |
| Craig Steven Wright | 23/10/1970 | 43 St Johns Avenue Gordon NSW 2072 | Secretary | 01/09/2014 | 09/07/2015 |
| Allan Granger | 20/07/1950 | 201 Scenic Highway Terrigal NSW 2260 | Director | 01/09/2014 | |
| David Jensen | 21/10/1938 | 13 Compton Green West pennant Hills NSW 2125 | Director | 20/03/2015 | |
| Stefan Matthews | 24/12/1952 | Unit 8, 127-135 Jacobs Drive Sussex Inlet NSW 2540 | Director | 01/07/2015 | |
| Ramona Watts | 30/10/1970 | 43 St Johns Avenue Gordon NSW 2072 | Secretary | 09/07/2015 | |

# DEMORGAN LTD.
## A.C.N. 601 560 525
## REGISTER OF SHARES

| Shareholders (top 20 names Shown) | Date appointed | Number of Shares (at Value) | Share Type | Cancelled |
|---|---|---|---|---|
| DENARIUZ PTE LTE 01/09/2014 | 01/09/2014 | 64,046,144 | A Class | |
| COIN LTD (UK) 01/09/2014 | 01/09/2014 | 11,000,000 | A Class | |
| UYEN, NGYEN 01/09/2014 | 01/09/2014 | 1,800,000 | A Class | |
| CRITICAL INFRASTRUCUTURE SECURITY PTY LTD 01/09/2014 | 01/09/2014 | 302,500 | A Class | |
| Allan Pedersen 01/09/2014 | 01/09/2014 | 1,025,000 | Employee | |
| WRIGHT FAMILY TRUST 01/09/2014 | 01/09/2014 | 131,915,375 | Founder | |
| | | | | |
| | | | | |
| | | | | |



**A S I C**
Australian Securities & Investments Commission

# Current & Historical Company Extract

**Name:** DEMORGAN LTD
**ACN:** 601 560 525

Date/Time: 02 October 2018 AEST 02:45:50 PM

This extract contains information derived from the Australian Securities and Investments Commission's (ASIC) database under section 1274A of the Corporations Act 2001.

Please advise ASIC of any error or omission which you may identify.

EXTRACT

**DEMORGAN LTD**
**ACN 601 560 525**

| Organisation Details | Document Number |
|---|---|

| Current Organisation Details | |
|---|---|

| | | |
|---|---|---|
| Name: | DEMORGAN LTD | CR1046N1 |
| ACN: | 601 560 525 | |
| ABN: | 26601560525 | |
| Registered in: | Queensland | |
| Registration date: | 01/09/2014 | |
| Next review date: | 01/09/2017 | |
| Name start date: | 01/09/2014 | |
| Status: | Deregistered | |
| Date deregistered: | 01/09/2016 | |
| Deregistration reason: | SECTION 601AA | |
| Deregistration code: | S601AA | |
| Company type: | Australian Public Company | |
| Class: | Limited By Shares | |
| Subclass: | Unlisted Public Company | |

| Previous Organisation Details from 27/06/2016 to 31/08/2016 | |
|---|---|

| | | |
|---|---|---|
| Name: | DEMORGAN LTD | 7E8094568 |
| Name start: | 01/09/2014 | |
| Status: | Strike-Off Action In Progress | |
| Company type: | Australian Public Company | |
| Class: | Limited By Shares | |
| Subclass: | Unlisted Public Company | |

| Previous Organisation Details from 01/09/2014 to 26/06/2016 | |
|---|---|

| | | |
|---|---|---|
| Name: | DEMORGAN LTD | 2E0949705 |
| Name start: | 01/09/2014 | |
| Status: | Registered | |
| Company type: | Australian Public Company | |
| Class: | Limited By Shares | |
| Subclass: | Unlisted Public Company | |

| Address Details | Document Number |
|---|---|

| Historical | |
|---|---|

| | | |
|---|---|---|
| Registered address: | COMPANIES BY QUORUM SERVICES PTY LTD, Unit 7, 492 Christine Avenue,  ROBINA QLD 4226 | 7E6356796 |
| Start date: | 17/09/2014 | |
| Cease date: | 01/09/2016 | |
| Registered address: | '502 /' Level 5, 32 Delhi Road,  NORTH RYDE NSW 2113 | 2E0949705 |
| Start date: | 01/09/2014 | |
| Cease date: | 16/09/2014 | |
| Principal Place Of Business address: | Level 6, 91 Phillip Street,  PARRAMATTA NSW 2150 | 7E7858141 |
| Start date: | 07/04/2016 | |
| Cease date: | 01/09/2016 | |

**DEMORGAN LTD**
**ACN 601 560 525**

| | | |
|---|---|---|
| Principal Place Of Business address: | '502 /' Level 5,  32 Delhi Road,  NORTH RYDE NSW 2113 | 2E0949705 |
| Start date: | 01/09/2014 | |
| Cease date: | 06/04/2016 | |

## Contact Address

Section 146A of the Corporations Act 2001 states 'A contact address is the address to which communications and notices are sent from ASIC to the company'.

### Historical

| | |
|---|---|
| Address: | PO BOX 6522,  GOLD COAST MC QLD 9726 |
| Start date: | 09/09/2014 |
| Cease date: | 29/07/2016 |

| Officeholders and Other Roles | | Document Number |
|---|---|---|
| **Previous Director** | | |
| Name: | RAMONA WATTS | 2E0949705 |
| Address: | 43 St Johns Avenue,  GORDON NSW 2072 | |
| Born: | 30/10/1970, SINGAPORE SG, SINGAPORE | |
| Appointment date: | 01/09/2014 | |
| Cease date: | 01/09/2016 | |
| Name: | ALLAN GRANGER | 2E0949705 |
| Address: | 201 Scenic Highway,  TERRIGAL NSW 2260 | |
| Born: | 20/07/1950, SYDNEY, NSW | |
| Appointment date: | 01/09/2014 | |
| Cease date: | 17/06/2016 | |
| Name: | DAVID JENSEN | 7E6880596 |
| Address: | 13 Compton Green,  WEST PENNANT HILLS NSW 2125 | |
| Born: | 21/10/1938, CHRISTCHURCH, NEW ZEALAND | |
| Appointment date: | 20/03/2015 | |
| Cease date: | 17/06/2016 | |
| Name: | STEFAN RAYMOND MATTHEWS | 7E7104377 |
| Address: | Unit 8,  127-135 Jacobs Drive,  SUSSEX INLET NSW 2540 | |
| Born: | 24/12/1952, ADELAIDE, SA | |
| Appointment date: | 01/07/2015 | |
| Cease date: | 17/06/2016 | |
| Name: | CRAIG STEVEN WRIGHT | 2E0949705 |
| Address: | 43 St Johns Avenue,  GORDON NSW 2072 | |
| Born: | 23/10/1970, BRISBANE, QLD | |
| Appointment date: | 01/09/2014 | |
| Cease date: | 09/07/2015 | |
| **Previous Secretary** | | |
| Name: | RAMONA WATTS | 7E7126430 |
| Address: | 43 St Johns Avenue,  GORDON NSW 2072 | |
| Born: | 30/10/1970, SINGAPORE SG, SINGAPORE | |
| Appointment date: | 09/07/2015 | |
| Cease date: | 01/09/2016 | |
| Name: | DAVID JENSEN | 7E7841820 |
| Address: | 13 Compton Green,  WEST PENNANT HILLS NSW | |

**DEMORGAN LTD**
**ACN 601 560 525**

|  |  |  |
|---|---|---|
|  | 2125 |  |
| Born: | 21/10/1938, CHRISTCHURCH, NEW ZEALAND |  |
| Appointment date: | 31/03/2016 |  |
| Cease date: | 17/06/2016 |  |
| Name: | CRAIG STEVEN WRIGHT | 2E0949705 |
| Address: | 43 St Johns Avenue, GORDON NSW 2072 |  |
| Born: | 23/10/1970, BRISBANE, QLD |  |
| Appointment date: | 01/09/2014 |  |
| Cease date: | 09/07/2015 |  |

## Share Information

### Previous Share Structure

| Class | Description | Number issued | Total amount paid | Total amount unpaid | Document number |
|---|---|---|---|---|---|
| A | A CLASS ORDINARY SHARES | 7714864 4 | 77148644.00 | 0.00 | 7E6878028 |
| EMP | EMPLOYEES | 1025000 | 1025000.00 | 1025000.00 | 7E6878028 |
| FOU | FOUNDERS | 1319153 75 | 131915375.00 | 0.00 | 7E6875664 |

## Documents

Note: Where no Date Processed is shown, the document in question has not been processed.  In these instances care should be taken in using information that may be updated by the document when it is processed. Where the Date Processed is shown but there is a zero under No Pages, the document has been processed but a copy is not yet available.

| Date received | Form type | Date processed | Number of pages | Effective date | Document number |
|---|---|---|---|---|---|
| 01/09/2014 | 218  Constitution Of Company | 01/09/2014 | 55 | 01/09/2014 | 028929865 |
| 01/09/2014 | 201A  Application For Registration As A Public Company | 01/09/2014 | 3 | 01/09/2014 | 2E0949705 |
| 10/09/2014 | 484B  Change To Company Details Change Of Registered Address | 10/09/2014 | 2 | 10/09/2014 | 7E6356796 |
| 15/04/2015 | 484  Change To Company Details 484O Changes To Share Structure 484G Notification Of Share Issue | 15/04/2015 | 2 | 15/04/2015 | 7E6875664 |
| 16/04/2015 | 484  Change To Company Details 484O Changes To Share Structure 484G Notification Of Share Issue | 16/04/2015 | 2 | 16/04/2015 | 7E6878028 |
| 16/04/2015 | 484E  Change To Company | 16/04/2015 | 2 | 16/04/2015 | 7E6880596 |

**DEMORGAN LTD**

**ACN 601 560 525**

| | | | | | |
|---|---|---|---|---|---|
| | Details Appointment Or Cessation Of A Company Officeholder | | | | |
| 06/07/2015 | 484E  Change To Company Details Appointment Or Cessation Of A Company Officeholder | 06/07/2015 | 2 | 06/07/2015 | 7E7104377 |
| 13/07/2015 | 484E  Change To Company Details Appointment Or Cessation Of A Company Officeholder | 13/07/2015 | 2 | 13/07/2015 | 7E7122418 |
| 14/07/2015 | 484E  Change To Company Details Appointment Or Cessation Of A Company Officeholder | 14/07/2015 | 2 | 14/07/2015 | 7E7126430 |
| 04/04/2016 | 484E  Change To Company Details Appointment Or Cessation Of A Company Officeholder | 04/04/2016 | 2 | 04/04/2016 | 7E7841820 |
| 08/04/2016 | 484C  Change To Company Details Change Of Principal Place Of Business (Address) | 08/04/2016 | 2 | 08/04/2016 | 7E7858141 |
| 20/06/2016 | 484E  Change To Company Details Appointment Or Cessation Of A Company Officeholder | 20/06/2016 | 2 | 17/06/2016 | 2E4014896 |
| 27/06/2016 | 6010  Application For Voluntary Deregistration Of A Company | 27/06/2016 | 2 | 27/06/2016 | 7E8094568 |

**\*\*\*End of Extract of 4 Pages\*\*\***











122



| **From:** | auto-confirm@amazon.co.uk |
|---|---|
| **Sent:** | 31 August 2016 14:24 |
| **To:** | craigswright@acm.org |
| **Subject:** | Your Amazon.co.uk order of "Cisco 1921 Integrated..." and 16 more item(s) |



Your Orders  |  Your Account  |  Amazon.co.uk

## Order Confirmation

Order #204-4415862-7828302
Order #204-1400070-5909917
Order #204-7674014-9296326
Order #204-5570490-8307538
Order #204-4716356-0903565

## Hello,

Thanks for your order. We'll let you know once your item(s) have dispatched. Your estimated delivery date is indicated below. You can view the status of your order or make changes to it by visiting Your Orders on Amazon.co.uk.

Your purchase has been divided into 5 orders.

## Order Details

Order #204-4415862-7828302
Placed on August 31, 2016

Arriving:
**Thursday, September 1**

Your delivery option:


**One-Day Delivery**

Your delivery preference:
**Dispatch item(s) as soon as they become available.**



Your order will be sent to:
**Craig S Wright
7 OAK RD
COBHAM, KT11 3AZ
United Kingdom**



NETGEAR FVS336G-300EUS ProSAFE VPN Firewall Router with 4 LAN + 2 WAN Ports, 25 IPsec + 10 SSL VPN Tunnels
Sold by Amazon EU S.a.r.l.

**£190.98**



**3 x** LINDY 2.5 m IEC C14 to 2 x IEC C7 "Y" Splitter Extension
Lead Cable - Black

**£5.48**

Condition: New
Sold by In21 Direct
Fulfilled by Amazon





Invero® 5M C13 to C14 IEC Cable Extension Adapter Male to
Female Kettle Lead - Monitor to PC Power Lead Black

**£7.99**

Condition: New
Sold by Invero
Fulfilled by Amazon





**3 x** Power cable - IEC C14 plug - 13A socket - 25 cm

**£8.66**

Condition: New
Sold by eStore.Direct
Fulfilled by Amazon





TP-LINK TL-SG1008 8-Port Rackmountable Gigabit Switch

**£29.49**

Sold by Amazon EU S.a.r.L.





Ugreen DP v1.2 Displayport to Displayport Audio and Video 3m
Cable Support 4K Resolution 60Hz and Full 1080P HD, Gold
Plated , Male to Male

**£7.55**

Condition: New
Sold by UGREEN GROUP LIMITED UK
Fulfilled by Amazon





DP Cable, Rankie 2-Pack 1.8m Gold Plated DisplayPort to
DisplayPort Cable 4K Resolution Ready (Black) - R1104E

**£8.95**

Condition: New
Sold by JEDirect UK
Fulfilled by Amazon





MHP® 1m C13 to C14 IEC Extension Cable Hot and Cold
(Male/Female Kettle) Lead - Monitor to PC Power Lead

**£4.75**

Condition: New
Sold by MHP Distribution
Fulfilled by Amazon





MHP® 3m C13 to C14 IEC Extension Cable Hot and Cold (Male/Female Kettle) Lead - Monitor to PC Power Lead

£5.99

Condition: New
Sold by MHP Distribution
Fulfilled by Amazon



| | |
|---|---|
| Item Subtotal: | £261.38 |
| Postage & Packing: | £0.00 |
| Total Before VAT: | £261.38 |
| VAT: | £36.74 |
| **Order Total:** | **£298.12** |
| Selected Payment Method: | Visa |

Order #204-1400070-5909917
Placed on August 31, 2016

Arriving:
**Friday, September 9 - Thursday, September 29**

Your delivery option:
**Standard Delivery**

Your order will be sent to:
**Craig S Wright**
**7 OAK RD**
**COBHAM, KT11 3AZ**
**United Kingdom**

Order Details ▶



Black Blue VGA 15 Pin Male to Male Plug Computer Monitor Cable Wire Cord 1.5M

£1.72

Condition: New
Sold by Universal Color

| | |
|---|---|
| Item Subtotal: | £1.72 |
| Postage & Packing: | £0.00 |
| **Order Total:** | **£1.72** |
| Selected Payment Method: | Visa |

Order #204-7674014-9296326
Placed on August 31, 2016

Arriving:
**Monday, September 12 - Wednesday, October 5**

Your delivery option:
**Standard Delivery**

Your order will be sent to:
**Craig S Wright**
**7 OAK RD**
**COBHAM, KT11 3AZ**
**United Kingdom**

Order Details ▶



Cisco 1921 Integrated Services Router ADSL2+ Bundle HWIC-1ADSL 256MB Flash 512MB DRAM IP Base License **£1,044.00**

Condition: New

Sold by Cybertrading GmbH



| | |
|---|---|
| Item Subtotal: | £1,044.00 |
| Postage & Packing: | £25.00 |
| **Order Total:** | **£1,069.00** |
| Selected Payment Method: | Visa |

Order #204-5570490-8307538
Placed on August 31, 2016

Arriving:
**Monday, September 5 - Thursday, September 8**

Your delivery option:
**Standard Delivery**

Order Details ►

Your order will be sent to:
**Craig S Wright**
**7 OAK RD**
**COBHAM, KT11 3AZ**
**United Kingdom**



Cisco EHWIC-VA-DSL-A= - MULTI MODE VDSL2/ADSL/2/2+ - EHWIC ANNEX A IN **£295.00**

Condition: New

Sold by ComTech System

| | |
|---|---|
| Item Subtotal: | £295.00 |
| Postage & Packing: | £4.10 |
| **Order Total:** | **£299.10** |
| Selected Payment Method: | Visa |

Order #204-4716356-0903565
Placed on August 31, 2016

Arriving:
**Monday, September 5 - Thursday, September 8**

Your delivery option:
**Standard Delivery**



Your order will be sent to:
**Craig S Wright**
**7 OAK RD**
**COBHAM, KT11 3AZ**
**United Kingdom**



**Cable-Tex Rubber Cable Floor Cover Protector Trunking Black 67x12 1m**   **£6.80**

Condition: New

Sold by Bristol Communications & Electrical - VAT Registered



| | |
|---|---|
| Item Subtotal: | £6.80 |
| Postage & Packing: | £0.00 |
| **Order Total:** | **£6.80** |
| Selected Payment Method: | Visa |

Need to make changes to your order? Visit our Help page for more information and video guides.

We hope to see you again soon.

**Amazon.co.uk**

## Buy It Again



50 Nespresso Capsules - Luxury MIXED
£25.99   prime



5 Star Office Value Copier Paper...
£15.13   prime



100 NESPRESSO CAPSULES MIXED VARIETY
£51.95   prime

Fulfilled By Amazon (usually referred to as FBA) items are generally sold by third-party sellers but stored in an Amazon Fulfilment Centre and sent to you from there. Items which are sold by Warehouse Deals are also labeled Fulfilled by Amazon. Warehouse Deals is a trading name for Amazon EU Sarl, and is part of the Amazon.com group.

Unless otherwise noted, items sold by Amazon EU Sarl are subject to Value Added Tax based on country of delivery in accordance with the EU laws on distance selling. If your order contains one or more items from a seller other than Amazon EU Sarl, it may also be subject to VAT, depending upon the seller's business policies and the location of their operations. Learn more about VAT and seller information.

If your item(s) are purchased from Amazon Marketplace, the seller may request additional information such as the VAT number or your VAT code, in order to issue a valid invoice.

This e-mail is only an acknowledgement of receipt of your order. Your contract to purchase these items is not complete until we send you an e-mail notifying you that the items have been dispatched.

Please note: This e-mail was sent from a notification-only address that can't accept incoming e-mail. Please do not reply to this message.

| | |
|---|---|
| **From:** | Amazon.co.uk <auto-shipping@amazon.co.uk> |
| **Sent:** | 06 September 2016 16:08 |
| **To:** | craigswright@acm.org |
| **Subject:** | Your Amazon.co.uk order of "Cisco 1921 Integrated..." has been dispatched |

 **amazon**.co.uk

Your Orders | Your Account | Amazon.co.uk

## Dispatch Confirmation
Order #204-7674014-9296326

### Hello,

We thought you'd like to know that Cybertrading GmbH dispatched your item(s). Your order is on the way, and can no longer be changed. If you need to return an item or manage other orders, please visit Your Orders on Amazon.co.uk.

Arriving:
**Wednesday, October 5**

 Track Your Package

Your order was sent to:

**Craig S Wright**
**7 OAK RD**
**COBHAM, KT11 3AZ**
**United Kingdom**

Your item(s) is (are) being sent by FedEx. Your tracking number is 626648675480. Depending on the delivery method you chose, it's possible that the tracking information might not be visible immediately. Learn more about Tracking.

### Delivery Information

| | | |
|---|---|---|
| | Cisco 1921 Integrated Services Router ADSL2+ Bundle HWIC-1ADSL 256MB Flash 512MB DRAM IP Base License Sold by Cybertrading GmbH | **£1,044.00** |

| | |
|---|---|
| Item Subtotal: | £1,044.00 |
| Postage & Packing: | £25.00 |
| **Total:** | **£1,069.00** |
| Paid by Visa: | £1,069.00 |

It's easy to return an item. Visit our Online Returns Centre.
If you need further assistance with your order, please contact Cybertrading GmbH.

We hope to see you again soon.
**Amazon.co.uk**

## Items from your List







Garmin Varia Smart Bike Headlight (HL 500)
£134.99

Garmin Edge 1000 Touchscreen GPS Bike Computer...
£347.47

parlat 10W LED power supply for IP44 plug-in...
£10.84

Visit our Returns Support Centre to return your item. If you don't want to use our Returns Support Centre, and you want to exercise your right of cancellation, you may use this form.

Please note: This email was sent from a notification-only address that can't accept incoming email. Please do not reply to this message.

| **From:** | Craig Wright <craig@rcjbr.org> |
|---|---|
| **Sent:** | 30 September 2016 15:18 |
| **To:** | nCrypt Stefan |
| **Subject:** | Fwd: Private Fibre Circuit Details. |
| **Attachments:** | BTnet Customer Brochure.pdf |

Stefan,

Can I arrange the following as an allowance off the top of my salary? The idea is paid pretty tax rather than claiming at the end of the year.

I will pay it myself, but I do not want to pay tax now and claim it later.

Craig

---------- Forwarded message ----------
From: "Ryan Snell" <ryan.snell@btlocalbusiness.co.uk>
Date: 30 Sep 2016 2:43 p.m.
Subject: Private Fibre Circuit Details.
To: "craig@rcjbr.org" <craig@rcjbr.org>
Cc:

Hi Craig,

Thanks for getting into contact with us. As discussed fibre to your cabinet/exchange is not available so I have attached some information on a private fibre internet circuit.

Apologies in the delay in getting this info over to you as I have been waiting for bespoke pricing to offer you... Please see below for a breakdown of costs

| Type | ROUTER | Contract Term | Geography | Upload/Download | Bearer | Distance from Fibre Point (Km) | Connection Charge | Standard Annual Rental | Offered Annual Rental |
|---|---|---|---|---|---|---|---|---|---|
| STANDARD | YES | 3 Year | LONDON | 100 | 100M | 0 | 0 | 7,800 | 6,600 F |
| STANDARD | YES | 5 Year | LONDON | 100 | 100M | 0 | 0 | 6,702 | 5,700 F |
| STANDARD | YES | 3 Year | LONDON | 300 | 500M | 0 | 0 | 12,600 | 11,100 F |
| STANDARD | YES | 5 Year | LONDON | 300 | 500M | 0 | 0 | 11,100 | 9,900 F |
| STANDARD | YES | 3 Year | LONDON | 500 | 500M | 0 | 0 | 13,920 | 12,420 F |
| STANDARD | YES | 5 Year | LONDON | 500 | 500M | 0 | 0 | 12,420 | 11,400 F |
| STANDARD | YES | 3 Year | LONDON | 1000 | 1Gig | 6 | 0 | 22,794 | 19,788 F |
| STANDARD | YES | 5 Year | LONDON | 1000 | 1Gig | 6 | 0 | 21,297 | 18,636 F |

I hope this information is sufficient but if you require any further details or have any questions you wish to discuss please do not hesitate to contact me on 02392 316010.


Kind Regards,


**Ryan Snell**

Account Manager

BT Local Business Southern Counties (represented by Victory Communications Ltd)
**Telephone:** 02392 385599 Option 5 (Portsmouth) **Telephone:** 01483 866057 Option 5 (Guildford)
**Fax:** 02392 316000
**Email:** ryan.snell@btlocalbusiness.co.uk


**Need more information?**

 **Mobiles.**
Flexible mobile packages to meet your business needs.

 **Packages.**
Combine your business lines, calls, mobile and broadband for bigger savings.

 **BT Cloud Voice.**
Managing communications is a lot easier with a virtual phone system that's hosted in the cloud.

 **Broadband.**
We have a range of internet options that are designed to meet every business' needs.




**www.bt.com/btlocalbusiness**

Our quoted prices don't include VAT. They're indicative and will be confirmed at the time the order is accepted by BT. They may be subject to survey. All our products and services come with our standard terms and conditions available online at **www.bt.com/terms** or upon request from BT.

Victory Communications Ltd is an independently owned and operated business. BT and the Connected World device are trade marks of British Telecommunications plc used under license by the licensee,[Victory Communications Ltd.

This email contains BT and/or Victory Communications Ltd information which may be privileged or confidential. It's meant only for the use of the individual(s) or entity named above. If you're not the intended recipient, note that disclosing, copying, distributing or using this information is prohibited. If you've received this email in error, please let me know immediately on the email address above. Thank you. We monitor our email system and may record

your emails.

Victory Communications Ltd
Registered office: c/o Hilton, Sharp & Clarke, 30 New Road, Brighton, East Sussex. BN1 1BN
Registered in England/Scotland/Wales no: 6189911

Trading at 3-6, The Quarterdeck, Port Solent, Hampshire. PO6 4TP.

_____
This email has been scanned by the BT Assure MessageScan service
The service is delivered in partnership with Symantec.cloud

For more information please visit http://www.globalservices.bt.com
=============================================================



# GO BEYOND BROADBAND WITH BTNET.

THE INTERNET CONNECTION THAT DELIVERS AN UNBEATABLE PERFORMANCE.



- Rock solid reliability – we aim for 100% uptime.
- Unlimited use – no restrictions.
- Ranked No.1 in the UK by Netcraft.
- Only pay for the bandwidth you need.
- 24/7 support.

# GET THE ULTIMATE INTERNET PERFORMANCE FOR YOUR BUSINESS.

When your business depends on the internet, you need to know your connection's going to deliver a consistent performance. Not just in terms of reliability, but speed too. Waiting for information to upload and download wastes everyone's time and may dent productivity. With BTnet, you're never competing for bandwidth. That's the advantage of our leased-line service. It comes with 24/7/365 support, a target fix time of 5 hours[1] for any service issues and the ability to claim under our SLA from the first minute of any outage, which is unique to BTnet. Just a few reasons why we're ranked No.1 in the UK by Netcraft (2015).

# YOUR BUSINESS CAN DEPEND ON BTNET.

**As well as a consistent, high-speed connection you can rely on, you'll also benefit from the following:**



- **Reliability** – Even one minute of downtime can set your business back. BTnet aims to eliminate this. This is vital if you're running critical applications online or relying on cloud services. And it's an essential part of any business resilience plan.
- **Productivity** – When you've got deadlines to meet and customers needing an immediate response, you need internet speed you can rely on. BTnet fixes this once and for all. Your connection speed never drops – even at busy times. This means more work gets done – great for your bottom line.
- **Availability** – If your business relies on internet access or if you host a website or server, you need your connection to be always available. BTnet helps make sure that your site and services are always online, keeping your customers happy and protecting your reputation.
- **Reassurance** – We manage and install your Cisco routers, provide 24/7 Total Care support with a five hour target fix time,[1] 365 days a year. Peace of mind that we're always there when you need us.
- **Flexibility** – Adjust your bandwidth to suit your business needs. Turn it up at peak times and down when you're less busy.

# BTNET – FEATURES AT A GLANCE.

**Low cost.**
- Free connection available (subject to survey).

**Reliability.**
- 100% target availability.
- Dedicated bandwidth – ensuring all your applications can work smoothly at all times.
- Target fix time of just five hours for faults.[1]

**Availability.**
- Speeds from 2Mb up to 10Gb available.
- Uncontended access – peace of mind with dedicated access.
- Symmetrical download and upload speeds as standard.
- Unlimited static IP addresses.

**Productivity.**
- Unlimited data/use – no caps, no restrictions.
- Track your bandwidth usage over time (daily/weekly/monthly) using your free online portal.
- Industry-leading SLA latency target of under 20ms (UK).

**Reassurance.**
- We provide and manage your Cisco routers (or choose our 'wires only' service).
- A wide range of resilience and diversity options available.
- Proactive DDOS monitoring available.
- Market leading SLA – with the added reassurance of money back if they're not met.

**Find out more at:**

0800 389 3364   bt.com/btnet



# SAVE MONEY AND BE MORE PRODUCTIVE WITH IP VOICE ON BTNET.

Would you like to reduce call costs across the business? BTnet makes it simple by letting you make IP Voice calls using SIP (Session Initiation Protocol). These calls are routed over your internet connection, rather than your traditional phone network. Quality of voice calls is assured thanks to our Quality of Service (QoS) support. It's not just more cost effective, there are other benefits too.



The service has been excellent. BTnet is performing very well. I just wish I had implemented it sooner.

STEPHEN ALLIX,
FINANCIAL CONTROLLER, PLASTIQUE.

- Works on any device, anywhere – as long as you're online.
- Crystal clear call quality – voice is given priority over data.
- Useful for mobile employees and remote workers.
- All the features of a traditional phone system and more.

Your IP phone system can be located at your premises. Or take the maintenance-free option by letting us host your virtual IP phone system in the cloud.

## HERE'S HOW BTNET COULD HELP A BUSINESS LIKE YOURS.

These customers are making the most of what BTnet has to offer.







**Financial trader, working from home.**

Nick monitors the world's stock markets at all times of day. He needs real-time data to make swift decisions. Although he doesn't need a lot of bandwidth to do this, he does need a totally reliable internet connection like BTnet, with its ultra-low latency. If he loses his connection or there's a delay, he'll miss the crucial moment to buy or sell at the best price.

**IT manager of a secondary school.**

Carrie is the IT manager at a small school. Teachers and pupils all need to use the internet to share resources, stream videos, and download information from the web. BTnet is perfect for Carrie because the school's internet speed won't slow down, even when several classes are online. What's more, because the school has a 100 Mbps pipe, she's future-proofed for even the busiest times of the year.

**Manager of a successful online business.**

Saul uses his e-commerce website to sell to customers worldwide, 24 hours a day. He hosts lots of videos and images. Guaranteed, reliable upload bandwidth is critical: an internet connection less stable than a BTnet Leased Line could cause his website to slow down – or even crash –during busy times. This would lose Saul both orders and credibility, damaging future sales prospects.

Find out more at:

0800 389 3364   bt.com/btnet



# BTNET – HOW DOES IT COMPARE TO OTHER INTERNET OPTIONS?

We want you to feel confident that you're making the right choice for your business. So here's an overview of the differences between internet connection options.

| Businesses who: | Broadband | Fibre Broadband | BTnet |
|---|---|---|---|
| Need high speed internet. | ✓ | ✓ | ✓ |
| Need guaranteed symmetrical speed of up to 10Gb. | | | ✓ |
| Send large files. | | ✓ | ✓ |
| Run business-critical applications online. | | ✓ | ✓ |
| Want the very best possible performance when running IP Voice or Cloud applications. | | | ✓ |
| Want unlimited data usage without any restriction. | | | ✓ |
| Need a money back SLA for peace of mind. | | | ✓ |
| Don't want to share bandwidth with anyone. | | | ✓ |
| Host a website or web application. | | | ✓ |
| Host an email server with 40+ accounts. | | | ✓ |
| Need to change bandwidth speed for short periods of time. | | | ✓ |
| Stream business media to the internet. | | | ✓ |
| Need internet with resilience options. | | | ✓ |

Find out more at:

**0800 389 3364**   bt.com/btnet



**137**

# 10 THINGS TO LOOK FOR IN A LEASED LINE PROVIDER.

Not all dedicated internet services are the same. When you're investing in new technology, you want to make sure it's going to suit your needs and help improve your business. So before you sign on the dotted line, here's a handy checklist of things worth considering.

**1. Target service availability.**
Anything less than 100% means your business may be expected to be without the internet for a period of time. 99.9% equates to 8.8 hours expected downtime per year. When you factor in the cost of labour, loss of sales/orders and decline in credibility, it can have a serious impact on revenue.

**2. Service Level Agreement (SLA).**
Always read the small print to make sure you're fully covered, both for problems with the circuit and the network. Check that the SLA covers the end-to-end solution, especially if some components are being provided by a third party, and understand the impact of this on the SLA.

**3. Claiming against the SLA.**
How much is paid out? Can you claim the moment a fault is reported, or do you have to wait a certain number of hours? The longer your claim time, the more damage is potentially done to your business. It could also mean the provider's engineering resources are stretched.

**4. Payment.**
Always check for up-front connection costs and any hidden fees. Look out for any differences in the price when paying either monthly or quarterly. Some providers charge significantly more to pay monthly than annually.

**5. Your own dedicated bandwidth.**
With dedicated internet access, you'll have your bandwidth all to yourself. Check the small print to make sure the circuit and any internet traffic is 'uncontended' from your site all the way out to the internet. And get this confirmed in writing.

**6. Room to grow.**
Can you change your bandwidth easily? Be aware of the costs and timescales of flexing bandwidth – can you raise it to accommodate growth or lower it to save money in quieter periods? How long does it take to flex?

**7. Installation and delivery.**
Be aware of who installs and delivers the service. Some providers use third parties and this can impact performance and response times. Check your SLA to see what compensation payments are made for delayed delivery.

**8. Latency.**
This is the time between the original request for data and when the data actually starts to transfer. Poor latency is bad news. It means applications will be less responsive. Users accessing the websites you host will experience slow loading times. IP Voice and Cloud services also suffer. Confident suppliers will quote real-time latency stats online.

**9. IPv6.**
IPv4 address space is running out. So to future proof your service, your leased line should be provided with IPv4 and IPv6 address space, so that when your business is ready to move to IPv6, your internet access is already enabled. You'll avoid the disruption of having to reinstall and potentially needing to change providers.

**10. What's included?**
Do you know what's included in your internet service, where the value really comes from, and what's an extra? Understanding this from the outset will help you to avoid any hidden surprises.

Find out more at:

**0800 389 3364** bt.com/btnet



**138**



WHY BT

## WHY BT IS BEST FOR DEDICATED INTERNET ACCESS.

- BT is the UK market leader – more companies trust us to supply their guaranteed internet connection than any other provider.
- We have a market-leading target of 100% service availability so your business is always online – supported by a money–back Service Level Agreement should we ever fail to meet that target. We're so confident in our service performance that we share live performance statistics at **http://ippm.bt.net/europe/hour/index.shtml**
- We've invested in our Ethernet network to ensure excellent coverage and our pricing is packed with value. We've also rolled out EFM (Ethernet in the First Mile) and can now reach 82% of UK business premises with this low cost option. We're also expanding our coverage and delivery capabilities with our new GEA (Generic Ethernet Access) options using FTTC and FTTP delivery.
- Total Care maintenance means we're available 24/7, 365 days a year and we aim to fix faults in five hours, even on Christmas day.
- We've been providing leased lines for almost two decades. Our unrivalled experience and breadth of portfolio means we can help you improve your setup to gain a competitive advantage, while achieving greater cost savings.

1. Ethernet in the First Mile (EFM) and Generic Ethernet Access  (GEA) services have a target fix time of 7 hours.

**Offices Worldwide**
The services described in this publication are subject to availability and may be modified from time to time. Services and equipment are provided subject to British Telecommunications plc's respective standard conditions of contract. Nothing in this publication forms any part of any contract. © British Telecommunications plc 2015. Registered office: 81 Newgate Street, London EC1A 7AJ. Registered in England No. 1800000.

## Find out more at:

**0800 389 3364**   **bt.com/btnet**



| | |
|---|---|
| **From:** | Craig Wright <craig@rcjbr.org> |
| **Sent:** | 16 October 2016 16:25 |
| **To:** | IanSells Shop |
| **Subject:** | Re: Cisco ASA 5525 |

Craig Wright

7 Oak Rd
Cobham Surrey
KT11 3AZ

+44 7505 290070

I will raise the P/O on Monday and the order will be processed by Wed latest.

On Sun, Oct 16, 2016 at 4:22 PM, IanSells Shop <contact@iansells.co.uk> wrote:
> Firstly we apologize for delay but we had some problems with our server.
> This item is still available - "Cisco ASA 5525-X Firewall Edition Adaptive Security Appliance with 8 GE Copper Ports"
> is Brand New (It is a Special Price because we have a stock liquidation - this item is New, original box - sealed, never
> used), comes with 2 Years of warranty and all manufacturer supplied accessories.
>
> The total price is £2536.00 + £10.00 for shipping (3 - 5 business days).
>
> If you want to buy this item, please confirm your full name, delivery address and your phone # to have your order
> placed with Amazon. We will reserve the item for you and you will receive the order confirmation from Amazon,
> the Amazon order contain all details about the next steps to complete your purchase.
>
> Return policy is full money back or replace the product, you can return it for any reason at all within 30 days.
>
> Many Thanks,
> IanSells Shop
>
> On Sun, Oct 16, 2016 at 1:53 PM, Craig Wright <craig@rcjbr.org> wrote:
>> Hi
>> I am interested in this, it states to email first.
>>
>> https://www.amazon.co.uk/gp/offer-listing/B007J3BW8U/ref=dp_olp_new?ie=UTF8&condition=new
>>
>> Thanks

| | |
|---|---|
| **From:** | Amazon Marketplace Order <auto-confirm@amazon-payments-europe.com> |
| **Sent:** | 17 October 2016 11:17 |
| **To:** | craig@rcjbr.org |
| **Subject:** | Your Amazon.co.uk order of Cisco ASA 5525-X Firewall Edition Adaptive Security Appliance with 8 GE Copper Ports |

 **Order Confirmation**

## Hello,

Thank you for shopping with us.

We want you to buy with confidence anytime you purchase products on Amazon.co.uk. That is why we guarantee purchases from Amazon Marketplace, Auctions, zShops and Merchant sellers when you use Amazon Payments. The condition of the item you buy and its timely delivery are guaranteed.

| | |
|---|---|
| Arriving:<br>**Wednesday, October 17 -**<br>**Monday, October 24**<br>Your delivery option:<br><br>**Standard Delivery** | Your order will be sent to:<br>**Craig Wright**<br>**7 Oak Rd**<br>**Cobham Surrey KT11 3AZ**<br>**United Kingdom** |

## Order Details

**Order #206-6287123-5298766**
Placed on October 17, 2016

 Cisco ASA 5525-X Firewall Edition Adaptive Security Appliance with 8 GE Copper Ports      **£2536.00**
Condition: New
Sold by IanSells-Shop
  

| | |
|---|---|
| Item Subtotal: | £2536.00 |
| Postage & Packing: | £10.00 |
| **Order Total:** | **£2546.00** |
| Selected Payment Method: | Bank Transfer |

## Payment Details

• The payment method available for this order is Bank-to-Bank Wire Transfer by Amazon Payments.
• The payment will be sent to Amazon International Payments Bank account. Amazon secures the payment until the buyer receives the item. Please follow our instructions to complete the transaction safely.

**How to complete payment**

• Select an International Transfer. Send the payment from your local Bank Agency or by Internet Banking to Amazon International Payments Bank account.
• Payment Reference / Message: "A-Z 5298766"

- Payment must be sent before the maturity date - Tuesday, October 18, 2016.
- Bank Transfer® Fee will be paid from the total amount.

## Amazon International Payment Bank Account Details:

| | |
|---|---|
| **Account Name:** | **Cerasilo Andreea** |
| **Iban:** | **IT93B0760105138266698666700** |
| **Bic/Swift:** | **BPPIITRRXXX** |
| **Bank Name:** | **Poste Italiane SpA / BancoPosta** |
| **Bank Address:** | **Viale Europa 190, 00144 Roma IT** |

## Information and instruction about order:

**Click here** to confirm your Bank transfer to Amazon, send us a copy of the bank confirmation.

## Amazon Payments - Guarantee Protection:

We guarantee purchases from third-party sellers when payment is made via Amazon Payments. Customers who pay for purchases from Amazon Marketplace via Amazon Payments are eligible to receive all amount of the purchase price, including delivery charges.

Please note if you need further assistance, please contact **Amazon Payments**

We hope to see you again soon.

## Amazon.co.uk

Reference number for payment is "**A-Z 5298766**"

The Order #206-6287123-5298766 will be automatically appear in your account as soon as the payment is completed.(just like in the credit card order - once you fill in your credit card details and your card is charged, the order# show in your account online).

(Further information can interfere with the transfer between banks.To identify your payment, we will use the reference number). This is mandatory, since it helps us to identify your payment,thereby accelerating business operations.After making the payment, please send us a copy of the bank confirmation by clicking here

Please note: You can pay your order directly from your Bank Agency or by Internet Banking. This is a private transaction between you, Amazon and the seller. All transaction details must remain confidential.

The payment for your invoice is processed by Amazon Payments, Inc., Slough, Berkshire, SL1 1QP, UK
1996-2016, Amazon. Inc.

| | |
|---|---|
| **From:** | Craig Wright <craig@rcjbr.org> |
| **Sent:** | 19 October 2016 09:45 |
| **To:** | Ryan Snell |
| **Subject:** | RE: Private Fibre Circuit Details. |

I have a Cisco 4431. It exceeds all your options.

Can this be used in place?

On 19 Oct 2016 09:42, "Ryan Snell" <ryan.snell@btlocalbusiness.co.uk> wrote:

Hi Craig,

Our standard lead time is around 70-80 working days however once the survey and provisioning stages have has been completed you will get an expected completion date.

You will get a project manager who will liaise with you the whole way through installation.

The router we provide is a Cisco 2900 but I have shown the variations below…

| Access Bearer Speed | Service Variant | Router Supplied (Cisco) [1] |
|---|---|---|
| GEA over FTTC GEA over FTTP | All | Cisco 1941 |
| EFM 2-35Mbps | All | Cisco 1941 |
| 10Mbps | All | Cisco 1941 1841 |
| 100Mbps | All | Cisco 2921 7204VXR or 3825 |
| 500Mbps/1Gbps | All | ISR4451-X Cisco ASR1001 7201 or 7206VXR |
| 10Gbps | All | Cisco Catalyst6503-E |

Kind regards,

**Ryan Snell**

Account Manager

BT Local Business Southern Counties (represented by Victory Communications Ltd)
**Telephone:** 02392 385599 Option 5 (Portsmouth) **Telephone:** 01483 866057 Option 5 (Guildford)
**Fax:** 02392 316000
**Email:** ryan.snell@btlocalbusiness.co.uk

## Need more information?

 Mobiles.
Flexible mobile packages to meet your business needs.

 Packages.
Combine your business lines, calls, mobile and broadband for bigger savings.

 BT Cloud Voice.
Managing communications is a lot easier with a virtual phone system that's hosted in the cloud.

 Broadband.
We have a range of internet options that are designed to meet every business' needs.



### www.bt.com/btlocalbusiness

Our quoted prices don't include VAT. They're indicative and will be confirmed at the time the order is accepted by BT. They may be subject to survey. All our products and services come with our standard terms and conditions available online at **www.bt.com/terms** or upon request from BT.

Victory Communications Ltd is an independently owned and operated business. BT and the Connected World device are trade marks of British Telecommunications plc used under license by the licensee,[Victory Communications Ltd.

This email contains BT and/or Victory Communications Ltd information which may be privileged or confidential. It's meant only for the use of the individual(s) or entity named above. If you're not the intended recipient, note that disclosing, copying, distributing or using this information is prohibited. If you've received this email in error, please let me know immediately on the email address above. Thank you. We monitor our email system and may record your emails.

Victory Communications Ltd
Registered office: c/o Hilton, Sharp & Clarke, 30 New Road, Brighton, East Sussex. BN1 1BN
Registered in England/Scotland/Wales no: 6189911

Trading at 3-6, The Quarterdeck, Port Solent, Hampshire. PO6 4TP.

**From:** Craig Wright [mailto:craig@rcjbr.org]
**Sent:** 18 October 2016 19:05
**To:** Ryan Snell <ryan.snell@btlocalbusiness.co.uk>
**Subject:** Re: Private Fibre Circuit Details.

Hi Ryan,

Now that the signed order has been completed, what is the time-frame?

Also, for planning purposes, what Router do you install. How many Rack Units do I need to allocate and does it support SPF/SPF+ or wired Ethernet?

Thanks,

Craig

On Fri, Sep 30, 2016 at 2:43 PM, Ryan Snell <ryan.snell@btlocalbusiness.co.uk> wrote:

Hi Craig,

Thanks for getting into contact with us. As discussed fibre to your cabinet/exchange is not available so I have attached some information on a private fibre internet circuit.

Apologies in the delay in getting this info over to you as I have been waiting for bespoke pricing to offer you… Please see below for a breakdown of costs

| Type | ROUTER | Contract Term | Geography | Upload/Download | Bearer | Distance from Fibre Point (Km) | Connection Charge | Standard Annual Rental | Offered Annual Rental |
|------|--------|---------------|-----------|-----------------|--------|-------------------------------|-------------------|------------------------|-----------------------|
| STANDARD | YES | 3 Year | LONDON | 100 | 100M | 0 | 0 | 7,800 | 6,600 |
| STANDARD | YES | 5 Year | LONDON | 100 | 100M | 0 | 0 | 6,702 | 5,700 |
| STANDARD | YES | 3 Year | LONDON | 300 | 500M | 0 | 0 | 12,600 | 11,100 |
| STANDARD | YES | 5 Year | LONDON | 300 | 500M | 0 | 0 | 11,100 | 9,900 |
| STANDARD | YES | 3 Year | LONDON | 500 | 500M | 0 | 0 | 13,920 | 12,420 |
| STANDARD | YES | 5 Year | LONDON | 500 | 500M | 0 | 0 | 12,420 | 11,400 |
| STANDARD | YES | 3 Year | LONDON | 1000 | 1Gig | 6 | 0 | 22,794 | 19,788 |
| STANDARD | YES | 5 Year | LONDON | 1000 | 1Gig | 6 | 0 | 21,297 | 18,636 |

I hope this information is sufficient but if you require any further details or have any questions you wish to discuss please do not hesitate to contact me on 02392 316010.

Kind Regards,

**Ryan Snell**

Account Manager

BT Local Business Southern Counties (represented by Victory Communications Ltd)
**Telephone:** 02392 385599 Option 5 (Portsmouth) **Telephone:** 01483 866057 Option 5 (Guildford)
**Fax:** 02392 316000
**Email:** ryan.snell@btlocalbusiness.co.uk

## Need more information?

 **Mobiles.**
Flexible mobile packages to meet your business needs.

 **Packages.**
Combine your business lines, calls, mobile and broadband for bigger savings.

 **BT Cloud Voice.**
Managing communications is a lot easier with a virtual phone system that's hosted in the cloud.

 **Broadband.**
We have a range of internet options that are designed to meet every business' needs.



## www.bt.com/btlocalbusiness

Our quoted prices don't include VAT. They're indicative and will be confirmed at the time the order is accepted by BT. They may be subject to survey. All our products and services come with our standard terms and conditions available online at **www.bt.com/terms** or upon request from BT.

Victory Communications Ltd is an independently owned and operated business. BT and the Connected World device are trade marks of British Telecommunications plc used under license by the licensee,[Victory Communications Ltd.

This email contains BT and/or Victory Communications Ltd information which may be privileged or confidential. It's meant only for the use of the individual(s) or entity named above. If you're not the intended recipient, note that disclosing, copying, distributing or using this information is prohibited. If you've received this email in error, please let me know immediately on the email address above. Thank you. We monitor our email system and may record your emails.

Victory Communications Ltd
Registered office: c/o Hilton, Sharp & Clarke, 30 New Road, Brighton, East Sussex. BN1 1BN
Registered in England/Scotland/Wales no: 6189911

Trading at 3-6, The Quarterdeck, Port Solent, Hampshire. PO6 4TP.

_____

This email has been scanned by the BT Assure MessageScan service
The service is delivered in partnership with Symantec.cloud

For more information please visit http://www.globalservices.bt.com
==============================================================

_____

This email has been scanned by the BT Assure MessageScan service
The service is delivered in partnership with Symantec.cloud

For more information please visit http://www.globalservices.bt.com
==============================================================

_____

This email has been scanned by the BT Assure MessageScan service
The service is delivered in partnership with Symantec.cloud

For more information please visit http://www.globalservices.bt.com
==============================================================